| Claim Name | Address Information |
|---|---|
| JIM SPELL | 12710 PINE ARBOR DR CLERMONT FL 34711 |
| JIM STEINFELDT | 8330 ELUSIVE DR LOS ANGELES CA 90046 |
| JIM STEINMEYER | 514 SOUTH PARISH PLACE BURBANK CA 91506 |
| JIM STIMSON | 142 LARKSPUR LANE CROWLEY LAKE CA UNITES STATES |
| JIM STRATTON | 4813 COACHMANS DR APT 7 ORLANDO FL 32812-5275 |
| JIM SWINBURNE | 156 FOREST DR LEESBURG FL 34788-2640 |
| JIM TAYLOR | 11023 PLUM DRIVE WORTON MD 21678 |
| JIM THIERBACH | RIVERSIDE CA 92509 |
| JIM THOMPSON | 6951 JONES AV RIVERSIDE CA 92505 |
| JIM THORPE NATL BANK | PO BOX 4053 JIM THORPE PA 18229-0453 |
| JIM TIMLIN | 725 INTRACOASTAL DR FORT LAUDERDALE FL 33304-3620 |
| JIM VARNER | 14628 TONIKAN  ROAD APPLE VALLEY CA 92307-3740 |
| JIM VERMILYA | 309 N BROADWAY WIND GAP PA 18091 |
| JIM WALSH | HARVARD UNIVERSITY 8 HILLCREST COURT WATERTOWN MA 02472 |
| JIM WALTERS | 3872 ALBERAN AVENUE LONG BEACH CA 90808 |
| JIM WARD SPORTS CLUB | MR. JIM WARD 2919 GIFFORD PLACE NEW LENOX IL 60451 |
| JIM WASHBURN | 221 ROSE LN COSTA MESA CA 92627 |
| JIM WATKINS | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JIM WIESENBACH/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA, STE 190 NEWPORT BEACH CA 92660 |
| JIM WILLIAMS | 483 NORTHPARK BLVD SAN BERNARDINO CA 92407 |
| JIM WILSON | 220 S. 3RD STREET QUAKERTOWN PA 18951 |
| JIM WINN | 111 CHELAN DR  APT A LEXINGTON KY 40503 |
| JIM WISER | 701 MILTON ROAD INVERNESS IL 60067 |
| JIM WRIGHT | 2 S.  STOUGH HINSDALE IL 60521 |
| JIM/CAROL DAVIS | 33083 EMBASSY AV TEMECULA CA 92592 |
| JIMBES,CHARLOTTE E | 159 ASHLEY STREET APT. 3-W HARTFORD CT 06105 |
| JIMENEZ ANGULO, FABIAN ENRIQUE | |
| JIMENEZ GARCIA, MARIA MARGARITA | 140 BONAVENTURE BLVD  NO.201 WESTON FL 33326 |
| JIMENEZ MCCUE, EVE MARIE | 372 NOTRE DAME DR ALTAMONTE SPRINGS FL 32714 |
| JIMENEZ, ALBERTO | |
| JIMENEZ, ARTURO | 7705 CAMINO REAL  NO.301 MIAMI FL 33143 |
| JIMENEZ, CHERVYN L | P.O. BOX 4722 GLENDALE CA 91222 |
| JIMENEZ, CHRYSTAL | 2300 W 50TH PL     1 CHICAGO IL 60609 |
| JIMENEZ, ELVIN | CASA NO.83 EL CORTE SAMANA SARTA YAGUATE SAN CRISTOBAL DOMINICAN REPUBLIC |
| JIMENEZ, EVELYN | |
| JIMENEZ, FELIX DANIEL | 735 NW 21 COURT MIAMI FL 33125 |
| JIMENEZ, JOHNNY | 118 E. COLUMBIA AVE POMONA CA 91767 |
| JIMENEZ, LOUIE | 157 S SYCAMORE AV    Account No. 9440 RIALTO CA 92376 |
| JIMENEZ, LUIS N. | 3202 HAZEN RIDGE WAY 102 ORLANDO FL 32829 |
| JIMENEZ, NOE J | 1380 N. CITRUS ST. # G15 COVINA CA 91722 |
| JIMENEZ, PABLO | 243 GARDEN COVE CT ORLANDO FL 32835 |
| JIMENEZ, ROBERTO CIENFUEGOS | VICENTE GUERRERO 515-4 PACHUCA HIDALGO 42000 MEXICO |
| JIMENEZ, STEVE | 561 LOGAN PLACE APT. #3 NEWPORT NEWS VA 23601 |
| JIMENEZ, SUSSEL | 1585 W 56TH PLACE HIALEAH FL 33012 |
| JIMENEZ, THERESA | 11821 FOOTHILL BLVD APT #103 SYLMAR CA 91342 |
| JIMENEZ, TOMAS | 3381 LEBON DRIVE  NO.204 SAN DIEGO CA 92122 |
| JIMENEZ, TOMAS | 3381 LEBRON DRIVE  NO.204 SAN DIEGO CA 92122 |
| JIMENEZ, VIRGINIA | 6506 S KOMENSKY CHICAGO IL 60629 |
| JIMENEZ, YESSENIA | 405 VIRGINIA ST BENSENVILLE IL 60106 |

| Claim Name | Address Information |
| --- | --- |
| JIMENEZ,ELIAS | 1518 S. FAIXFAX AVENUE LOS ANGELES CA 90019 |
| JIMENEZ,EVELYN | 4001 NORTH MISSION ROAD APT E37 LOS ANGELES CA 90032 |
| JIMENEZ,JORGE | 6108 S. NARRAGANSETT AVE CHICAGO IL 60638 |
| JIMENEZ,JUAN B | 1326 OAK GROVE COURT KISSIMMEE FL 34474 |
| JIMENEZ,LERIDA | 16600 S POST RD NO.203 WESTON FL 33331 |
| JIMENEZ,MARY MAGDALENA | 3856 RANDOLPH AVENUE LOS ANGELES CA 90032 |
| JIMENEZ,RAYMOND | 5240 N. DONNA BETH AVENUE AZUSA CA 91702 |
| JIMENEZ,WILLIAM | 1167 STANLEY AVE APT 2F BROOKLYN NY 11208 |
| JIMENO, DULIA A | 2013 ADDISON WAY EAGLE ROCK CA 90041 |
| JIMIKA DAVIS | 4520 WILLIAMS BLVD. APT. #A308 KENNER LA 70065 |
| JIMINEZ,MANUEL | 4040 SEQUOIA STREET LOS ANGELES CA 90039 |
| JIMINIAN,PABLO | 444 HILLSIDE AVENUE HARTFORD CT 06106 |
| JIMMIE GILMORE | 4701 S GRAMERCY PLACE LOS ANGELES CA 90062 |
| JIMMIE HAMBRICK | 4419 W. ADAMS CHICAGO IL 60624 |
| JIMMY A HANCOCK | 155 PLUMOSUS DRIVE ALTAMONTE SPRINGS FL 32701 |
| JIMMY BACA | P. O. BOX 9311 ALBUQUERQUE NM 87119-9311 |
| JIMMY BRESLIN | 1501 BROADWAY  SUITE 1313 NEW YORK NY 10036 |
| JIMMY BRYAN AUTOMOTIVE GROUP   [LEXUS OF | ORLANDO/EMPLOYMENT] 305 N SEMORAN BLVD WINTER PARK FL 327924404 |
| JIMMY BRYAN AUTOMOTIVE GROUP   [LEXUS OF | ORLANDO] 305 N SEMORAN BLVD WINTER PARK FL 327924404 |
| JIMMY BURKE | 5701 W. WASHINGTON BLVD APT 1E CHICAGO IL 60644 |
| JIMMY CHIN | 10116 DAY LILY COURT BRANDENTON FL UNITES STATES |
| JIMMY D LAMPHIER | 675 JOSHUA RD NIPOMO CA 93444 |
| JIMMY DEDIOS | 362 PLAZA PARAISO CHULA VISTA CA 91914 |
| JIMMY FISHBEIN PHOTOGRAPHY INC | 111 S MORGAN STREET  NO.507 CHICAGO IL 60607 |
| JIMMY HARA | 604 ROSE AVENUE VENICE CA 90291 |
| JIMMY HGUYEN | 10501 TORRINGTON CIR 4 WESTMINSTER CA 92683 |
| JIMMY JAMES | 4400 GEORGETOWN DR ORLANDO FL 32808 |
| JIMMY JOHNS | 2217 FOX DR CHAMPAIGN IL 61820 |
| JIMMY LE | 10866 WESTMINSTER AVE SPC 54 GARDEN GROVE CA 92843 |
| JIMMY LUKER | 732 S LOST CANYON RD ANAHEIM CA 92808 |
| JIMMY MALLAS | 8125 CHATHAM MANOR BLVD ORLANDO FL 32821 |
| JIMMY MARGULIES | C/O THE RECORD 150 RIVER ST HACKENSACK NJ 07601 |
| JIMMY PAGE | 8608 HOLLOWAY DR #118 WEST HOLLYWOOD CA 90069 |
| JIMMY PARK | 4020 WOKING WAY LOS ANGELES CA 90027 |
| JIMMY POLLOCK | 8234 N. RUPPERT ROAD MILLERSVILLE MD 21108 |
| JIMMY RENESCA | 11325 PORTO CT. ORLANDO FL 32837 |
| JIMMY STAMOS | 504 MAIN ST. WETHERSFIELD CT 06109 |
| JIMMY STEVENS | 21303 E CLOVERTON ST COVINA CA 91724 |
| JIMMY VALAHERA | 825 CENTER ST B112 COSTA MESA CA 92627 |
| JIMMY WEATHERSBEE | 1253 ROBIN ROAD WEST COVINA CA 91791 |
| JIMMY Y GROUNDS | 28753 SR 44 EAST EUSTIS FL 32736 |
| JIMMY'S | 511 PAMELA LANE POMONA CA 91766 |
| JIMMYS PERMIT SERVICE | 7413 HANNUM AVE CULVER CITY CA 90230 |
| JIMMYS PLACE | 1122 AIRPORT RD ALLENTOWN PA 18109-3310 |
| JIN PAK | 102 N. GLENDALE AVE. NO.612 GLENDALE CA 91206 |
| JIN, JUSTIN | FLAT 7F, BLOCK B, TEMPO COURT HONG KONG HONG KONG |
| JIN, LAN | 1876 BLUFFHILL DR MONTEREY PARK CA 91754 |
| JINES CARRASCO | 7 ANN LEE LANE TAMARAC FL 33319 |
| JING & MIKE COMPANY | 1128 4TH AVE LONGMONT CO 80501 |

| Claim Name | Address Information |
|---|---|
| JING & MIKE COMPANY | 73-4325 LIHILIHI PLACE KAILUA-KONA HI 96740 |
| JING DE USA INC | CHRISTINA SCHMITZ 1942 N ROSEWOOD SOUTH EL MONTE CA 91733 |
| JINGLE NETWORKS INC | 36 CROSBY DRIVE BEDFORD MA 01730 |
| JINI TAYLOR | 425 W. ROSCOE APT # 102 CHICAGO IL 60657 |
| JINISHIAN, JOHN | 31 RIVER DR NORWALK CT 06855 |
| JINKA, BINDU | 1410 FLAGSTONE PLACE SCHAUMBURG IL 60193 |
| JINNI MEDIA | 2 HATAMAR ST. ATTN: LEGAL COUNSEL YAHUD 56477 |
| JINNY WELCH | 97 MISTY MEADOW PERKASIE PA 18944 |
| JINX PERSZYK | PO BOX 335 WIND GAP PA 18091 |
| JIRON, ARNOLD J | 724 N. BELLEFORTE OAK PARK IL 60302 |
| JISCHKE, ROBERT | 839 MUHLENBERG ST N ALLENTOWN PA 18104 |
| JISCHKE, ROBERT | 839 N MUHLENBERG ST ALLENTOWN PA 18104 |
| JISON, WILLIAM J | 23410 MEHDEN AVE. CARSON CA 90745 |
| JITENDRE PESALADINNE | 46 BRITTANY FARMS RD APT 227 NEW BRITAIN CT 06053 |
| JIWON SONG | 8 W MONROE ST. APT. #1604 CHICAGO IL 60603 |
| JIYEON YOO | 2306 MATHEWS AVENUE 1 REDONDO BEACH CA 90278 |
| JJ KELLER & ASSOCIATESINC | 3003 W BAERWOOD LN ATN: ORDER NEENAH WI 54957-0368 |
| JJ NEWS | 5740 S. MOZART ATTN: LOU HAGL DESPLAINES IL 60018 |
| JJN OF SOUTH FLORIDA, CORP. | 3641 W HILLSBORO BLVD  #F103 COCONUT CREEK FL 33073 |
| JK GROUP INC | PO BOX 7174 PRINCETON NJ 08543-7174 |
| JK HARRIS & CO | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 33487 2773 |
| JK RESIDENTIAL SERVICES INC. | 2016 RIVERSIDE DRIVE LOS ANGELES CA 90039 |
| JKG GROUP | 1000 CLINTON MOORE RD SUITE 201 BOCA RATON FL 33487 |
| JKG GROUP INC | 990 S ROGERS CIR STE 9 BOCA RATON FL 334872835 |
| JKG GROUP, INC | 990 S ROGERS CIR STE 8 BOCA RATON FL 334872835 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON CHICAGO IL 60634 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 CHICAGO IL 60634 |
| JKO NEWS AGENCY. INC | 6311 W.  PATERSON AVE ATTN: JARVIS KING CHICAGO IL 60641 |
| JKS CMFV LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLAZA, NO. 100 NEWPORT BEACH CA 92660 |
| JKS CMFV LLC | C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLZA      100 NEWPORT BEACH CA 92660 |
| JKS SYSTEMS LLC | PO BOX 474 MARLBOROUGH CT 06447 |
| JKS-CMFV LLC | 17700 NEWHOPE STREET FOUNTAIN VALLEY CA 92708 |
| JKS-CMFV, LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT COMPANY 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| JL 360 LLC | 1600 ROUTE 22    2ND FLR UNION NJ 07083 |
| JL COOPER ELECTRONICS | 142 ARENA STREET EL SEGUNDO CA 90245 |
| JL DESIGN ENTERPRISES | 1821 NEWPORT CIR SANTA ANA CA 92705 |
| JL MEDIA | 1600 ROUTE 22    Account No. 9000 UNION NJ 07083 |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | ATTN  PHOEBE RAMOS 7205 CORPORATE CENTER DR  NO.505 MIAMI FL 33126-1231 |
| JL MEDIA/GORDON BROS/COMP USA | 1600 ROUTE 22 ACCOUNTS PAYABLE UNION NJ 07083 |
| JL NEWS | 5119 HAWTHORNE LN LISLE IL 60532 |
| JL SHAPIRO | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004-1315 |
| JLI, KIREETI | 1872 W PALM DR      372 MOUNT PROSPECT IL 60056 |
| JM & ASSOCIATES | 20428 WEATHERSTONE F RD KILDEER IL 60047 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD KILDEER IL 60047 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE   Account No. CHIC CHICAGO IL 60608 |
| JM MECHANICAL AND ASSOCIATES | 3016 BARKLEY AVE   NO.4 BRONX NY 10465 |

| Claim Name | Address Information |
|---|---|
| JM WEST | 20428 WEATHERSTONE ROAD KILDEER IL UNITES STATES |
| JMA PROMOTIONAL ITEMS | 94 HOLMES RD NEWINGTON CT 06111 |
| JMB INSURANCE AGENCY | MR. STEVEN J. TOPEL 900 N. MICHIGAN AVE. NO.1200 CHICAGO IL 60611 |
| JMC RESORT PROPERTY SERVICES | 483 MANDALAY AVE STE 112 CLEARWATER FL 337672008 |
| JMD ELECTRIC INC | 26 EVERGREEN DR MANORVILLE NY 11949 |
| JMEN LLC | ONE BRIDGE STREET IRVINGTON NY 10533 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST SUITE 109 FOUNTAIN VALLEY CA 92708 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST FOUNTAIN VALLEY CA 92708 |
| JMH CORPORATION | 101 PHOENIX AVENUE ENFIELD CT |
| JMI REALTY AND PROPERTY MGT | 190 SE 12TH AVE POMPANO BEACH FL 330607476 |
| JMJ CONSTRUCTION - TEABERRY ESTATES | 658 ELLINGTON ROAD SOUTH WINDSOR CT 06074 |
| JML, INC. C/O RELEVISION | C/O RELEVISION 107 W. IMPERIAL HWY STE 319 BREA CA 92821 |
| JN MANAGEMENT INC | JN MANAGEMENT INC T BLACKSHIRE  /  ID NO. 02-0600807 230 S DEARBORN ST STOP 5115 CHICAGO IL 60604 |
| JN MANAGEMENT INC | 5010 N CENTRAL AVE    NO.145 CHICAGO IL 60630 |
| JN MARY,JIHSMY | 220 NW 41ST STREET POMPANO BEACH FL 33064 |
| JNJ NEWS | 19205 STATE LINE RD ATTN: MICHAEL PYNE ST. JOHN IN 46373 |
| JNJ NEWS INC | 19205 STATELINE RD LOWELL IN 46356 |
| JO & MC CORPORATION | 22349 SW 66TH AVENUE BOCA RATON FL 33428 |
| JO ANN BRITTON | 3252 GREENLEAF DR BREA CA 92823 |
| JO ANN FABRIC & CRAFT | 5555 DARROW ROAD HUDSON OH 44236 |
| JO ANN FABRICS AND CRAFT STORES | 5555 DARROW ROAD HUDSON OH 442364011 |
| JO ANN LAWSON | C/O H. DUNCAN GARNETT, JR. PATTEN,WORNOM,HATTEN & DIAMONSTEIN, LC. 12350 JEFFERSON, AVENUE, SUITE 300 NEWPORT NEWS VA 23602 |
| JO ANN LINDO | 226 SYPE DRIVE CAROL STREAM IL 60188 |
| JO ANN PUGH | 8810 LOTT CARY RD PROVIDENCE FORGE VA 23140 |
| JO ANN STORES INC | 5555 DARROW RD HUDSON OH 44236 |
| JO ANN STORES INC. | 5555 DARROW RD SUSAN THOMAS HUDSON OH 44236 |
| JO ANNE LAWSON | C/O PATTEN, WORNOM, HATTEN & DIAMONSTEIN ATTN: DUNCAN GARRETT, JR. 12350 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| JO ANNE LAWSON | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, LC H. DUNCAN GARNETT, JR. 12350 JEFFERSON, AVENUE, STE 300 NEWPORT NEWS VA 23602 |
| JO BASTIN | 241 GOLF AIRE BLVD WINTER HAVEN FL 33884-3249 |
| JO DAVIS | 39436 COUNTY ROAD 452 LEESBURG FL 34788 |
| JO DAVIS/REMAX REAL ESTATE | 2086 ROLLING MEADOW DR MACUNGIE PA 18062-8897 |
| JO DEE HOFFERT | 928 E LINDEN ST APT 2 ALLENTOWN PA 18109 |
| JO ELLEN STOVEALL | 250 SW 29TH AVENUE FORT LAUDERDALE FL 33312 |
| JO FOR SPECIALIZED PUBLISHING | PO BOX 17074 AMMAN 11195 JORDAN |
| JO GIESE | 31500 BROAD BEACH RD. MALIBU CA 90265 |
| JO JO'S COFFEE ROASTING CO | 22 PRATT ST HARTFORD CT 06103 |
| JO LYNNE SINOR | 510 LOGAN PLACE APT. 17 NEWPORT NEWS VA 23601 |
| JO M. MCPHILLIPS | 237 WASHINGTON AVE PROVIDENCE RI 02905 |
| JO PERRY | 3730 MOUND VIEW AVENUE STUDIO CITY CA 91604 |
| JO SCOTT-COE | 3633 BEECHWOOD PLACE RIVERSIDE CA 92506 |
| JO SHANEYBROOK | 2826 CUB HILL ROAD BALTIMORE MD 21234 |
| JO SIMONS | 2657 PALMETTO ROAD MT. DORA FL 32757 |
| JO SMATHERS | 837 PALMETTO TER OVIEDO FL 32765 |
| JO'ANN JONES-MURRAY | 8623 S. LAFLIN CHICAGO IL 60620 |
| JO-ANN FABRICS & CRAFTS | 5555 DARROW RD HUDSON OH 44236-4011 |
| JO-ANN MORT | 40 PROSPECT PARK WEST APT 3C BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| JO-ANN SCOTTO | 24 HACKETT PL RUTHERFORD NJ 070701502 |
| JO-ANNE SMALLWOOD | 21042 E ARROW HIGHWAY APT 88 COVINA CA 91724 |
| JOACHIM H JERON | 7119 FERNHILL DRIVE MALIBU CA 90265 |
| JOAL RYAN | P.O. BOX 543 GLENDALE CA 91209 |
| JOAN AITCHISON | 174 MERROW ROAD TOLLAND CT 06084 |
| JOAN ALUTTO | 43 LANCASTER DRIVE WINDSOR CT 06095 |
| JOAN BARNES | 1115 N THORNTON AVE ORLANDO FL 32803-2525 |
| JOAN BAUMANN | 3252 OAK BRANCH LN TOANO VA 23168 |
| JOAN BEVER | 383 EAST 1500 NORTH CHESTERTON IN 46304 |
| JOAN BLESSING | 554 PALM PL W PORT ORANGE FL 32127-4889 |
| JOAN BRUCE | 87 HUDGINS RD POQUOSON VA 23662 |
| JOAN BRUMBERG | 136 EAST 57TH STREET NEW YORK NY 10022 |
| JOAN BUCK | NUMBER 8, LA VEREDA 707 EAST PALACE SANTA FE NM 87501 |
| JOAN CAIRNEY | 633 S. PLYMOUTH CT APT. #504 CHICAGO IL 60605 |
| JOAN CARY | 22W771 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| JOAN CHARBONNEAU | 1040 BRIELLE AVE OVIEDO FL 32765-5400 |
| JOAN CLARIDGE | 9 MULBERRY CLOSE BEAUFORT STREET LONDON SW3 5AB UK |
| JOAN CONNELLY | 873 VICEROY ROAD WANTAGH NY 11793 |
| JOAN CORBOY | 2907 CRABTREE LANE WILMETTE IL 60091 |
| JOAN COUGHLIN | P O BOX 151033 ALTAMONTE SPRINGS FL 32715-1033 |
| JOAN DAYAN | 3612 WHITLAND AVENUE NASHVILLE TN 37205 |
| JOAN DE FATO | 423 N ONTARIO ST BURBANK CA 91505 |
| JOAN DIDION | 445 PARK AVE. NEW YORK NY 10022 |
| JOAN DUMAINE | 86 TRACY DRIVE MANCHESTER CT 06042 |
| JOAN DUPONT | 230 EAST 15TH ST. APT 9A NEW YORK NY 10003 |
| JOAN E DUMAINE | 86 TRACY DRIVE MANCHESTER CT 06042 |
| JOAN E FULTON | 276 FIFTH AVE NEW YORK NY 10001 |
| JOAN E. KING | 510 LAKE BRIDGE LN APT 917 APOPKA FL 32703-3426 |
| JOAN FANTAZIA | 3594 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| JOAN GAJEWSKI | 9800 WESTWOOD DR TAMARAC FL 33321 |
| JOAN GARGISO | 21 DEER LANE WANTAGH NY 11793 |
| JOAN GARVEY | 4 OAKDALE AVENUE CENTRAL ISLIP NY 11722 |
| JOAN GHERMAN | 261 N MONROE AVE LINDENHURST NY 11757 |
| JOAN GIORDANC | 206 EAST DEEP HARBOUR CAMBRIDGE MD 21613 |
| JOAN H HASKINS | 1131 S 2000 E SALT LAKE CITY UT 84108 |
| JOAN HAFNER | 601 NORTH 8TH STREET APT #2 ALLENTOWN PA 18102 |
| JOAN HALL | 5 MCMULLEN AVENUE APT 1 STAMFORD CT 06902 |
| JOAN HAMILTON | 5 MANOR COURT RISING SUN MD 21911 |
| JOAN HAMPSON | 201 E VERDUGO AV 111 BURBANK CA 91502 |
| JOAN HANNNIGAN | 2427 ACADEMY CIR E APT 202 KISSIMMEE FL 34744 |
| JOAN HARRIS | 7225 PLANTAIN DR. ORLANDO FL 32818 |
| JOAN HUTCHINSON | 3721 MYRTLE AVE LONG BEACH CA 90807 |
| JOAN IMHOF | 24 ADAMS AVE BAYVILLE NY 11709 |
| JOAN KLING | C/O KELLEY SPEARCY ORLANDO FL 32812 |
| JOAN KNUTH | 35 WALNUT AVE FARMINGVILLE NY 11738 |
| JOAN KUEKER | 634 N DRURY LANE ARLINGTON HTS IL 60004 |
| JOAN LAKE | 47645 DANCING BUTTERFLY LA QUINTA CA 922536358 |
| JOAN LANDON | 16 VICKI LN COLCHESTER CT 06415-1041 |
| JOAN LAPE | 26301 SE COUNTYROAD42 ST NO. 49 UMATILLA FL 32784 |

| Claim Name | Address Information |
| --- | --- |
| JOAN LAVENDER | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| JOAN LEARY | 1409 TURQUOISE DRIVE CARLSBAD CA 92011-1242 |
| JOAN LEHMAN | 2880 NE 14TH ST POMPANO BEACH FL 330623651 |
| JOAN LOWE | 32618 OAK PARK DR LEESBURG FL 34748-8726 |
| JOAN LOZAUN | 243 LANAI LN PLACENTIA CA 92870 |
| JOAN M FANTAZIA | 3594 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| JOAN M WONG | 10560 BETHANY CENTER RD. EAST BETHANY NY 14054 |
| JOAN M. CARY | 22W771 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| JOAN MARIE HALL | 2105 HILLSIDE TERRACE CARY IL 60013-2836 |
| JOAN MASHALLA | 4738 SOUTH CHAMPLAIN CHICAGO IL 60615 |
| JOAN MATHEWS | 1140 W KATELLA AV 210 ANAHEIM CA 92802 |
| JOAN MCIVER | 2201 NE 32ND COURT LIGHTHOUSE POINT FL 33064 |
| JOAN MORANO | 425-B HERITAGE HILLS SOMERS NY 10589 |
| JOAN NAGELKIRK | 3135 N CLIFTON COACHHOUSE CHICAGO IL 60657 |
| JOAN NEWELL | 4147 MIDDLEGATE DR KISSIMMEE FL 34746-6419 |
| JOAN NORMAN | 1251 W 33RD STREET LONG BEACH CA 90810 |
| JOAN O'SHEA | 112 S. MAPLE #B1 OAK PARK IL 60302 |
| JOAN P RING | 28684 PORTSMOUTH DRIVE SUN CITY CA 92586 |
| JOAN PETERSILIA | 1346 ESTRELLA DRIVE SANTA BARBARA CA 93110 |
| JOAN POWERS- MADSON | 2900 POWERLINE RD # 62 HAINES CITY FL 33844 |
| JOAN RAMBACH | 317 FOREST AVE ALTAMONTE SPRINGS FL 32701-3615 |
| JOAN REMINICK | 2 SALISBURY DRIVE S EAST NORTHPORT NY 11731 |
| JOAN RICCA | PO BOX 2046 WEST HEMPSTEAD NY 11552 |
| JOAN RILEY | 406 S. VINCENT STREET BALTIMORE MD 21223 |
| JOAN SHANAHAN | 55 CEDAR STREET HICKSVILLE NY 11801 |
| JOAN SHERIFF | P.O. BOX 380031 MURDOCK FL 33938-0031 |
| JOAN SPRINGHETTI | 108 WEST 2ND STREET #613 LOS ANGELES CA 90012 |
| JOAN STAKE | 1219 SW 2ND AVENUE POMPANO BEACH FL 33060 |
| JOAN STATTEL | 2206 JACKSON AVE SEAFORD NY 11783 |
| JOAN STRICKLER | 910 IVY ST HEMET CA 92545 |
| JOAN TAPPER | 603 ISLAND VIEW SANTA BARBARA CA 93109 |
| JOAN VON HOLLEN | 3786 ALABAMA SAN DIEGO CA 92104 |
| JOAN WALSH | 61 GLADYS STREET SAN FRANCISCO CA 94110 |
| JOAN WALTERS | 5 MAIDSTONE COURT APT. D BALTIMORE MD 21237 |
| JOAN WILFERTH | 18171 MONSON CT YORBA LINDA CA 92886 |
| JOAN WILLORY | 8205 NW 24TH CT PEMBROKE PINES FL 33024 |
| JOAN WISNER CARLSON | CARTERDALE ROAD BALTIMORE MD 21209 |
| JOAN WIXEN | 807 BRONZE LANE LOS ANGELES CA 90049 |
| JOAN ZELLER | 601 SHOREWOOD DR NO. 404 CAPE CANAVERAL FL 32920 |
| JOAN, NATHAN | 4221 LENORE LANE NW WASHINGTON DC 20008 |
| JOANA SCOTT | 1685  HIGHLAND AVE. ROCHESTER NY 14618 |
| JOANALYN MENDOZA | 2597 ARCADIA CIRCLE NAPERVILLE IL 60540 |
| JOANEL JEAN-PHILIPPE | 1049 CLOVER CREST RD. ORLANDO FL 32811 |
| JOANES METAYER | 428 W DAYTON CIR FORT LAUDERDALE FL 33312 |
| JOANIE COX | 6646 VILLA SONRISA DRIVE APT. #512 BOCA RATON FL 33433 |
| JOANN BARDFIELD | 4444 WHITSETT AV 6 STUDIO CITY CA 91604 |
| JOANN BATY | 855 GRANADA PARKWAY LINDENHURST NY 11757 |
| JOANN DANG | 620 ABBOT AVE SAN GABRIEL CA 91776 |
| JOANN DEMICCO | 31 BEL AIRE DR PLAINVILLE CT 06062-1000 |

| Claim Name | Address Information |
|---|---|
| JOANN FABRICS | 5555 DARROW RD. HUDSON OH 44236 |
| JOANN FALAJLO | 2354 NORTHGATE NORTH RIVERSIDE IL 60546 |
| JOANN H LUNDBERG | 25607 SHINNECOCK DR MONEE IL 60449 |
| JOANN HAMASAKI | 1330 JAMAICA LANE OXNARD CA 93030 |
| JOANN KELLEHER | 1340 N. ASTOR STREET 408 CHICAGO IL 60610 |
| JOANN KLIMKIEWICZ | 34 COTTAGE STREET NEW HAVEN CT 06511 |
| JOANN LANCE | 5620 LAKE LIZZIE DR APT 18 SAINT CLOUD FL 34771-9404 |
| JOANN MANNO | 25 PRESTON AVENUE STATEN ISLAND NY 10312 |
| JOANN MATIKA | 1040 BARBARA DRIVE COPLAY PA 18037 |
| JOANN MILLER | 3017 WEYMOUTH COURT APOPKA FL 32703 |
| JOANN MRACEK-HUSSEY | 1698 NE 33 ST OAKLAND PARK FL 33334 |
| JOANN PALMINTERI | 57 STRAWBERRY COMMONS RIVERHEAD NY 11901 |
| JOANN PARKER | 27 N LOCKWOOD CHICAGO IL 60644 |
| JOANN PRIHODA-REECE | 657 LOMOND DR. MUNDELEIN IL 60060 |
| JOANN RATKOVICH | 201 S PLYMOUTH BLVD LOS ANGELES CA 90004 |
| JOANN SENECHAL | 163 WINTERWOOD WINDSOR CT 06095 |
| JOANN STOKES | 15242 JOHNS LAKE RD CLERMONT FL 34711-8706 |
| JOANN STORES INC | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOANN STORES, INC. | 5555 DARRROW RD HUDSON OH 44236 |
| JOANN STOUT | 926 TILGHMAN STREET ALLENTOWN PA 18102 |
| JOANN STUPAKIS | 3037 ALTURA AVE LA CRESCENTA CA 91214 |
| JOANN T SENECHAL | 163 WINTERWOOD WINDSOR CT 06095 |
| JOANN WHITE | 403 N. ROBINSON STREET BALTIMORE MD 21224 |
| JOANN WYPIJEWSKI | 356 EAST 13TH ST. #11 NEW YORK NY 10003 |
| JOANN ZOLLO | 9828 NW 28TH CT. CORAL SPRINGS FL 33065 |
| JOANNA BOURKE | UNIVERSITY OF LONDON/BIRKBECK COLLEGE MALET STREET LONDON WC1E   7HX UNITED KINGDOM |
| JOANNA CHERRY | 3121 BRENDAN AVENUE BALTIMORE MD 21213 |
| JOANNA CLARK | 108 THOMAS RD SEAFORD VA 23696 |
| JOANNA GUSTAFSON | 2320 11TH AVE. NORTH RIVERSIDE IL 60546 |
| JOANNA JONES | 2999 E OCEAN BLVD 910 LONG BEACH CA 90803 |
| JOANNA LAST | 3874 BEVERLY RIDGE DRIVE SHERMAN OAKS CA 91423-4511 |
| JOANNA LIN | 5029 ELMWOOD AVE APT 17 LOS ANGELES CA 90004 |
| JOANNA LINKCHORST | 3357 BURRITT WAY LA CRESCENTA CA 91214 |
| JOANNA LUXEM | 30 SAN RAPHAEL MONARCH BEACH CA 92629 |
| JOANNA PENA | 3421 BELLEVUE AVE LOS ANGELES CA 90026 |
| JOANNA PONCAVAGE | 1144 PECAN LANE WALNUTPORT PA 18088 |
| JOANNA RAKOFF | 530 F GRAND ST 4F NEW YORK NY 10002 |
| JOANNA ROGUSKA | 1337 N. ASHLAND AVENUE APT 2 CHICAGO IL 60622 |
| JOANNA THIRKILL | 2133 SEA PINES WY CORAL SPRINGS FL 33071-7738 CORAL SPRINGS FL 33071 |
| JOANNAH HILL | 729 OVERBROOK ROAD BALTIMORE MD 21212 |
| JOANNE ACKERMAN | 3229 R. ST. NW WASHINGTON DC 20007 |
| JOANNE CAROLE | 1808 GARVIN STREET ORLANDO FL UNITES STATES |
| JOANNE CASEY | 2708 DOWNING DR KISSIMMEE FL 34746 |
| JOANNE CAUSEY | 5015 EVELYN CT NEWPORT NEWS VA 23605 |
| JOANNE CIURZYNSKI | 16 JACOBIE ROAD SOUTH GLENS FALLS NY 12803 |
| JOANNE CONNER | 3770 SOMERSET DR LOS ANGELES CA 90016 |
| JOANNE CREIGHTON | MOUNT HOLYOKE COLLEGE 50 COLLEG STREET SOUTH HADLEY MA 01075 |
| JOANNE CUNHA | 2315 EAGLE CREEK LANE OXNARD CA 93036 |

| Claim Name | Address Information |
|---|---|
| JOANNE FEHNEL | 18 RED OAK DR PALMERTON PA 18071 |
| JOANNE HEENAN | 63 DIAMOND DRIVE PLAINVIEW NY 11803 |
| JOANNE K. FALK | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| JOANNE LALONDE | 1136 PATTENS MILLS ROAD QUEENSBURY NY 12804 |
| JOANNE LAW | 10640 DEERING AVENUE CHATSWORTH CA 91311 |
| JOANNE LEHR | 3055 NEWBURG ROAD NAZARETH PA 18064 |
| JOANNE M STEINBACH | 7444 VIA RIO NIDO DOWNEY CA 90241 |
| JOANNE MARLOWE | 259 BAYARD ST OCEANSIDE NY 11572 |
| JOANNE MCCRACKEN | 938 1/2  N. VERDUGO ROAD GLENDALE CA 91206 |
| JOANNE MCVEY | 9667 CHAMBERLAIN ST VENTURA CA 93004 |
| JOANNE MOZDZER | 176 COOPER PLACE NEW HAVEN CT 06515 |
| JOANNE NETREFA | 305 BRIDGEWATER LANE BLOOMINGDALE IL 60108 |
| JOANNE NEUSHOTZ | 25 PLEASANT AVE PLAINVIEW NY 11803 |
| JOANNE O'MALLEY | 8445 LEROY STREET SAN GABRIEL CA 91775 |
| JOANNE PAISLEY | 2319 FALMOUTH RD MAITLAND FL 32751 |
| JOANNE PECK | 421 NO. BAY DRIVE NO. MASSAPEQUA NY 11758 |
| JOANNE POCIASK | 220 WOODBORO DR WEST CHICAGO IL 60185 |
| JOANNE REISS | 1440 W. WOODLAWN STREET ALLENTOWN PA 18102 |
| JOANNE SCHMITZ | 730 S BOND ST BALTIMORE MD 21231 |
| JOANNE STERN | 400 N. MCCLURG CT. #3010 CHICAGO IL 60611 |
| JOANNE STEVENS | 1000 S ORLANDO AVE APT B22 MAITLAND FL 32751-6451 |
| JOANNE STEVENS | 7206 SANTA ISABEL CIR BUENA PARK CA 90620 |
| JOANNE TONG | 12725 PINEYWOODS WAY CLERMONT FL 34711 |
| JOANNE TRESTRAIL | 1153 E 56TH ST CHICAGO IL 60637 |
| JOANNE WELLER | 14762 JUSTIFIABLE COURT WOODBINE MD 21727 |
| JOANNE WERNICK | 4 BROWN CONE GARTH BALTIMORE MD 21236 |
| JOAO MASSON | 10236  BOCA ENTRADA BLVD      105 BOCA RATON FL 33428 |
| JOAQUIM FRAGA | 69 OAKWOOD AVENUE WEST HARTFORD CT 06119 |
| JOAQUIN BEJARANO | 8091 P.O. BOX REDLANDS CA 92375 |
| JOAQUIN VELAZQUEZ | 1645 S. PALMETTO AVENUE ONTARIO CA 91764 |
| JOASSAINT, MARYSE | 1230 NW 16TH COURT FORT LAUDERDALE FL 33311 |
| JOB EXAMINER | 4015 WEST CHANDLER BLVD, SUITE 2 ATTN: LEGAL COUNSEL CHANDLER AZ 85226 |
| JOB FEVRIER | 530 SW 63RD TERRACE MARGATE FL 33068 |
| JOBE, SUSAN M | 215 NE 16TH AVE APT 302 FORT LAUDERDALE FL 33301 |
| JOBS4POINTOCOM LLC | 24 JUNIPER RD WESTPORT CT 06880 |
| JOBTARGET | 22 MASONIC ST       STE 302 NEW LONDON CT 06320 |
| JOBVIEW, LLC | ERIC SKYTTE OF LEONARD STREET & DEINARD 150 SOUTH FIFTH STREET, SUITE 2300 MINNEAPOLIS MN 55402 |
| JOBY METAYER | 241 NW 11TH STREET APT 1 POMPANO BEACH FL 33060 |
| JOCELINE HEIGHT | 11706 SIR WINSTON WAY ORLANDO FL 32824-6013 |
| JOCELYN BRAHAM | 7100 RALEIGH ST. HOLLYWOOD FL 33024 |
| JOCELYN G. PERRY | 1184 GREENLEY AVE GROVELAND FL 34736 |
| JOCELYN GRAHAM | 760 W LOMITA BLVD 90 HARBOR CITY CA 90710 |
| JOCELYN HAYES | 4101 WEST ROSECRANS AVENUE APT#18 HAWTHORNE CA 90250 |
| JOCELYN MCGARRY | 3610 SW 45TH AVE PEMBROKE PINES FL 33023 |
| JOCELYN SHELTRAW | 8 HOLLINWOOD IRVINE CA 92618 |
| JOCELYN STEWART | 214 E 106TH STREET LOS ANGELES CA 90003 |
| JOCELYN Y STEWART | 214 E 106TH STREET LOS ANGELES CA 90003 |
| JOCELYN, MILDRED | 637 NW 6TH CT APT 1 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| JOCHYMEK, BRENDA G | 5164 WYDELLA RD LILBURN GA 30047 |
| JOCK O'CONNELL | 516 22ND STREET SACRAMENTO CA 95816 |
| JOCKEL,BONNY | 44 S EMERSON AVE AMITYVILLE NY 11701 |
| JOCYIS GAO | 2113 S 5TH AV ARCADIA CA 91006 |
| JOD KAFTAN | 1121 PRINCETON ST APT 3 SANTA MONICA CA 90404 |
| JODEY LAWRENCE | 896 CAPITAL COSTA MESA CA 92627 |
| JODI AND GARY WIENCEK | 31951 PASEO DE TANIA SAN JUAN CAPISTRANO CA 92675 |
| JODI B RUSSO | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| JODI BRESLIN | 17 DOONE DRIVE SYOSSET NY 11791 |
| JODI CENTERBAR | 33 PEACH TREE LANE QUEENSBURY NY 12804 |
| JODI COHEN | 2033 W. CUYLER CHICAGO IL 60618 |
| JODI DANOW | 4376 ACACIA CIRCLE COCONUT CREEK FL 33066 |
| JODI HIGGINS | 1551 TURNER STREET ALLENTOWN PA 18102 |
| JODI ZISSLER | 94 W. RANDALL COOPERSVILLE MI 49404 |
| JODIE A. BUCHAN | 1408 BETHESDA ST APOPKA FL 32703-4614 |
| JODIE BOOKSHAR | 2504 GRASSY POINT DR APT 208 LAKE MARY FL 32746-6586 |
| JODIE L. BURKE | P.O. BOX 936 VENICE CA 90294 |
| JODIE RUSSO | 104 SCHUYLER HEIGHTS GANSEVOORT NY 12831 |
| JODIE, JACOBS | 590 LONGWOOD DR LAKE FOREST IL 60045 |
| JODLOWSKI, JOSEPH | |
| JODY ALIFF | 4837 NORTH AGNES AVENUE TEMPLE CITY CA 91780 |
| JODY BORRELLI | 43 ANCHOR STREET APT S FREEPORT NY 11520 |
| JODY FREEMAN | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| JODY JAFFE | 1213 CLEMENT PLACE SILVER SPRING MD 20910 |
| JODY KENT | 1313 W 8TH ST STE 200 LOS ANGELES CA 900174441 |
| JODY PAIGE | 1316 KLEIN AVE. DOWNERS GROVE IL 60516 |
| JODY PAUL | 452 S. DETROIT ST., #4 LOS ANGELES CA 90036 |
| JODY PEREZ | 3421 LARGA AVENUE LOS ANGELES CA 90039 |
| JODY REES | 9181 NW 17TH STREET PLANTATION FL 33322 |
| JODY ROSEN | 156 CONOVER STREET BROOKLYN NY 11231 |
| JODY TEMKIN | 5020 W. JARVIS SKOKIE IL 60077 |
| JODY WILLIAMS | 2 PERRY STREET CORTLANDT MANOR NY 10567 |
| JODY WINEGRAD | 110 BRIDGE LN YORKTOWN VA 23692 |
| JODY WURSTA | BOBBIE KLIPPLE 1619 WESTVIEW DR COOPERSBURG PA 18036 |
| JOE ABEL FENCE | 86-36 VAN WYCK EXPRESSWAY RICHMOND HILL NY 11418 |
| JOE ALFREDO CASIAN | 1735 PUENTE AV 3 BALDWIN PARK CA 91706 |
| JOE ALIBERTI | 79275 LIGA DR LA QUINTA CA 92253 |
| JOE AND ROSE SEARS | 6291 CYPRESS SPRINGS PKWY PORT ORANGE FL 32128 |
| JOE ANDERSON | 20 S 10TH ST HAINES CITY FL 33844-5300 |
| JOE ARES | 20600 PESARO WY NORTHRIDGE CA 91326 |
| JOE BALISTRERI REALTOR | 1356 N FEDERAL HWY POMPANO BEACH FL 330623730 |
| JOE BALISTRERI REALTOR   [JOE BALISTRERI | REALTOR] 1356 N FEDERAL HWY POMPANO BEACH FL 330623730 |
| JOE BELL | 1910 LANARK AVENUE DALLAS TX 75203 |
| JOE BENSON | 5317 CORTOLANE DRIVE LA CRESCENTA CA 91214 |
| JOE BOKER | 12607 AMBOY AV SYLMAR CA 91342 |
| JOE BREAZEALE | P.O. BOX 892 GENEVA FL 32732 |
| JOE BROWN | |
| JOE C MORENO PHOTOGRAPHY | 245 W NORTH AVE  APT 111 CHICAGO IL 60610 |
| JOE C NOLAN | 5611 SANFORD HOUSTON TX 77096 |

| Claim Name | Address Information |
| --- | --- |
| JOE CAMPOY | 816 SAN SALVADOR DR LADY LAKE FL 32159 |
| JOE CHAVIRA | 11742 SUNGLOW STREET SANTA FE SPRINGS CA 90670 |
| JOE CHLOPECKI - HI RISE | 18812 AVERS AVE FLOSSMOOR IL 60422 |
| JOE CHRISTIANO | 2531 REGENT ST., #9 BERKELEY CA 94704 |
| JOE CLARK | 1636 N CEDAR CREST BLVD STE 321 ALLENTOWN PA 18104-2318 |
| JOE CONASON | 50 EAST 10TH ST. APT 6B NEW YORK NY 10003 |
| JOE COOLS AIR & HEAT INC | 3025 SHINGLE CREEK CT KISSIMMEE FL 347466534 |
| JOE COTE | 16396 HIGHLAND PINES PRESQUE ISLE MI 49777 |
| JOE CUMMINGS | C/O BOST 6600 ROLLINGRIDGE DR CHARLOTTE NC 28211 |
| JOE DAN BOYD | 5107 N. FM 312 WINNSBORO TX 75494-6467 |
| JOE DEMETROVICS | 1408 LAUBACH AVE NORTHAMPTON PA 18067 |
| JOE DENBY | 5082 KATHY LN GLOUCESTER VA 23061 |
| JOE DENSON | 3818 W. CONGRESS PKWY CHICAGO IL 60624 |
| JOE DEROSA | 3930 SOUTHPOINTE DR APT 210 ORLANDO FL 32822-3792 |
| JOE DOMANICK | 8530 HOLLOWAY DRIVE #206 W HOLLYWOOD CA 90069 |
| JOE DUVA | 110 BROCK STREET TORRINGTON CT 06790 |
| JOE EGURROLA JR, PRESIDENT | A.A.L. DISTRIBUTORS, LLC 13451 FALLINGSTAR CT CORONA CA 92880 |
| JOE EVANS | 746 S PALMETTO AVE DAYTONA BEACH FL 32114-5320 |
| JOE FULLER | 811 MIMOSA DR ALTAMONTE SPRINGS FL 32714 |
| JOE GUTIERREZ | PO BOX 60666 CHICAGO IL 60660 |
| JOE H ALVAREZ | PO BOX 187 HAPPY CAMP CA 96039 |
| JOE H SCOTT | 300 LOCK RD DEERFIELD BEACH FL 334423801 |
| JOE HAI | 1262 N SWEETZER AV 3 WEST HOLLYWOOD CA 90069 |
| JOE HARDY | 1608 KILEY CT LADY LAKE FL 32159 |
| JOE HENNESSY | 2235 E DALE CIR DELAND FL 32720 |
| JOE HENRY | 1001 BUENA VISTA ST. SOUTH PASADENA CA 91030 |
| JOE HERERA | 2064 KILSON DR SANTA ANA CA 92707 |
| JOE HICKS | COMMUNITY ADVOCATES, INC. 865 S. FIGUEROA STREET, # 3339 LOS ANGELES CA 90017 |
| JOE HOPE JR | 2509  WILEY ST HOLLYWOOD FL 33020 |
| JOE JIMENEZ | 391 RICHARD ST ORANGE CA 92869 |
| JOE JR, DAVID | 10691 MULHALL STREET EL MONTE CA 91731 |
| JOE KAIDER | 4311 BLACK OAK LN ZELLWOOD FL 32798-9705 |
| JOE KELLY | 1209 WEST SHERWIN AVENUE APT. #501 CHICAGO IL 60626 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE SAN DIEGO CA 92112 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE SAN DIEGO CA 92120 |
| JOE KREIDER | 7226 W COLONIAL DR NO.232 ORLANDO FL 32818 |
| JOE KRUG | 1350 FLORIDA RD CASSELBERRY FL 32707-4127 |
| JOE L SILVA | 9136 HAYVENHURST AV NORTH HILLS CA 91343 |
| JOE LUNA | 844 S 4TH STREET MONTEBELLO CA 90640 |
| JOE M BOLDEN | 1233 E HELMICK STREET CARSON CA 90746 |
| JOE MCKINNEY | 9869 LAKE GEORGIA DR ORLANDO FL 32817 |
| JOE MELHEM | 503 PRIMROSE PATH EASTON PA 18040 |
| JOE MENDEZO | 1445 E ROSEWOOD AV ANAHEIM CA 92805 |
| JOE MERTINS | 9327 AVENUE SAN TIMOTEO CHERRY VALLEY CA 92223 |
| JOE MOLLOY | 613 PINE DR TORRANCE CA 90501 |
| JOE NEVAREZ | 1985 HEATHER DR MONTEREY PARK CA 91755 |
| JOE NINO | 1987 PADILLA DR COLTON CA 92324 |
| JOE NOLAN | 5611 SANFORD HOUSTON TX 77096 |
| JOE OGAN | 3012 PINNACLE CT. CLERMONT FL 34711 |

| Claim Name | Address Information |
| --- | --- |
| JOE ORLANDO | 1182 W. MIDDLE TPKE. APT. C-1 MANCHESTER CT 06040 |
| JOE ORLANDO | 1506 ANTRIM COURT ROSEVILLE CA 95747 |
| JOE ORLANDO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JOE PATOSKI | 706 DEER RUN WIMBERLEY TX 78676 |
| JOE PENICH | 20242 RUSTON ROAD WOODLAND HILLS CA 91364 |
| JOE POBLASCO | 22718 CYPRESS ST TORRANCE CA 90501 |
| JOE POWERS | 50989 HIGHWAY27 ST NO. 199 DAVENPORT FL 33897 |
| JOE PULONE | 809 CHARLES JAMES CIRCLE ELLICOTT CITY MD 21043 |
| JOE QUASARANO | 10861 WICKS ST SHADOW HILLS CA 91040 |
| JOE QUEENAN | 206 WILSON PARK DR TERRYTOWN NY 10591 |
| JOE RAIA | 2445 LAKE VISTA CT NO. 12203 CASSELBERRY FL 32707 |
| JOE RAWLEY | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JOE RAWLEY | 555 SPANISH TOWN RD #7 BATON ROUGE LA 70802 |
| JOE REEDY | 555 LOGAN PL APT 3 NEWPORT NEWS VA 23601 |
| JOE RHODES | 739 ONARGA AVE LOS ANGELES CA 90042 |
| JOE RICHARDSON | 1 MERCEDES DR MONTVALE NJ 07645 |
| JOE RICO | 17092 PINEHURST LN D HUNTINGTON BEACH CA 92647 |
| JOE RIZZA PORSCHE | 8100 W 159TH ST ORLAND PARK IL 604624939 |
| JOE ROBINSON | 2525 BEVERLY AVE., #2 SANTA MONICA CA 90405 |
| JOE ROBNISON | 2525 BEVERLY AVE NO.2 SANTA MONICA CA UNITES STATES |
| JOE RODRIGUEZ | 18516 IBEX AVENUE ARTESIA CA 90701 |
| JOE RODRIGUEZ | 7810 MADRONA FONTANA CA 92336 |
| JOE ROMERO | 138-16 68TH DRIVE FLUSHING NY 11367 |
| JOE RYAN | 6135 DEER PARK RD REISTERSTOWN MD 21136-5906 |
| JOE SAMBERG | 221 THE UPLANDS DRIVE BERKELEY CA UNITES STATES |
| JOE SAMU REAL ESTATE | 1277 BROADWAY FOUNTAIN HILL PA 18015-4140 |
| JOE SETTON REAL ESTATE | 2626 WALBERT AVE ALLENTOWN PA 18104 1852 |
| JOE SIERANSKI | 4249 SUNNY BROOK WAY APT 103 WINTER SPRINGS FL 32708 |
| JOE SILVER | 12130 DICKENSON LN ORLANDO FL 32821-7648 |
| JOE SIMPSON | 1201 S SHERBOURNE DR 4 LOS ANGELES CA 90035 |
| JOE SKOLNICK | 7259 HILLSIDE AV 202 LOS ANGELES CA 90046 |
| JOE STEVE LOYA | 6900 OUTLOOK AVE OAKLAND CA 94605 |
| JOE STRUCK | 1534 HILL ST SUFFIELD CT 06078-1048 |
| JOE T. RICHARDSON | 3501 UNION STREET ROOM 8 LAFAYETTE IN 47905 |
| JOE T. RICHARDSON | RE: LAFAYETTE, IN TRIBUNE 3555 MCCARTY LANE LAFAYETTE IN 47905 |
| JOE TABACCA | 151 N MICHIGAN AVE NO.3619 CHICAGO IL UNITES STATES |
| JOE TANNER BASEBALL PRODUCTS | 3918 MEADOW CREEK LANE SARASOTA FL 34233 |
| JOE TO GO | 5457 CLEON AVENUE NORTH HOLLYWOOD CA 91601 |
| JOE TORRES | 15797 VISTA DEL MAR ST RANCHO BELAGO CA 92555 |
| JOE TROTTA | 439 MYRTLEWOOD RD MELBOURNE FL 32940-7735 |
| JOE TURCO | 755 WILDFLOWER CIRCLE NAPERVILLE IL 60540 |
| JOE VALDEZ | 8840 STOAKES AV DOWNEY CA 90240 |
| JOE W ROMERO | 1014 BIG DALTON AVENUE LA PUENTE CA 91746 |
| JOE W WOODARD | PO BOX 1268 POMPANO BEACH FL 330611268 |
| JOE WEBER | 2300 GETTYSBURG DRIVE AURORA IL 60506 |
| JOE WIGDAHL PHOTOGRAPHY INC | 320 N DAMEN AVE SUITE D 202-B CHICAGO IL 60612 |
| JOE WILSHIRE | 25661 VIA SOLIS SAN JUAN CAPISTRANO CA 92675 |
| JOE WINKLER | 27082 TOSSAMAR MISSION VIEJO CA 92692 |
| JOE YORK | 1948 BEL AIR AVE ORLANDO FL 32812-8711 |

| Claim Name | Address Information |
| --- | --- |
| JOE'S BATTERY | 2225 UNION BLVD ALLENTOWN PA 18109-1637 |
| JOE'S NEWS SERVICE | 10826 S CALHOUN AVE ATTN: ALICIA GREEN-KING CHICAGO IL 60628 |
| JOE, MARIA | 1121 CHURCH STREET #408 EVANSTON IL 60201 |
| JOE, MATTHEW D | 1201 FAIRHAVEN AVENUE APT 22J SANTA ANA CA 92705 |
| JOE, MICHAELS | 332 METROPOLITAN BLVD BALTIMORE MD 21122 |
| JOE, YOLANDA | 72 E. 89TH PL. CHICAGO IL 60619 |
| JOEANN O'ROURKE | 260 JAMAICA AVE MEDFORD NY 11763 |
| JOEL AGEE | 458 3RD STREET BROOKLYN NY 11215 |
| JOEL BARNETT | 6740 S. OGLESBY AVE. UNIT 1 CHICAGO IL 60649 |
| JOEL BEININ | 244 OXFORD AVE PALO ALTO CA 94306 |
| JOEL BENENSON | BENENSON STRATEGY GROUP 14 E. 60TH STREET, SUITE 1002 NEW YORK NY |
| JOEL BRAND | 140 FRASER AVENUE SANTA MONICA CA 90405 |
| JOEL C NEWFIELD | 127 HOLLY TERRACE SUNNYVALLE CA 94086 |
| JOEL CAMPAGNA | 44 CHURCH STREET HOPKINTON MA 01748 |
| JOEL CAPITULO | 11647 JAMES ST CERRITOS CA 90703 |
| JOEL CARLOS | 9711 WHITMORE ST EL MONTE CA 91733 |
| JOEL CARTER | 2001 E 4TH ST DELUTH MN 55812 |
| JOEL COLON | 3912 PROMENADE SQUARE DR APT 54 ORLANDO FL 32837 |
| JOEL DEUTSCH | 329 1/2 N SPAULDING AVE LOS ANGELES CA 90036 |
| JOEL DIRANY | 303 EDWARD LANE CATASAUQUA PA 18032-1340 |
| JOEL E. ROGERS | CENTER OF WISCONSIN STRATEGY 7122 SOCIAL SCEINCE BLDG 1180 OBSERVATORY DR MADISON WI 53706 |
| JOEL EMERMAN | 1660 N. LASALLE 403 CHICAGO IL 60614 |
| JOEL ENGEL | 5344 ISABELLA COURT AGOURA HILLS CA 91301 |
| JOEL F COSTA | 3830  LYONS RD COCONUT CREEK FL 33073 |
| JOEL FEERST | 1035 NEWFIELD AV NO. 201 STAMFORD CT 06905 |
| JOEL FOX | 17251 WESTBURY DR GRANADA HILLS CA 91344 |
| JOEL GALLANT | 4328 CHASE AV LOS ANGELES CA 90066 |
| JOEL GREENBERG | 435 N. MICHIGAN FOREIGN DEPARTMENT CHICAGO IL 60611 |
| JOEL GREENBERG | 994 E POPPYFIELDS DR ALTADENA CA 91001 |
| JOEL GROSSMAN | 937 6TH STREET #5 SANTA MONICA CA |
| JOEL HAPP | 83 GNARLED HOLLOW ROAD EAST SETAUKET NY 11733 |
| JOEL HARLIB & ASSOCIATES | 10 E ONTARIO ST #4708 CHICAGO IL 60611 |
| JOEL HAY | 22101 DARDENNE STREET CALABASAS CA 91302 |
| JOEL HOOD | 1104 E. 46TH STREET APT. #204 CHICAGO IL 60653 |
| JOEL JOHN ROBERTS | 395 EAST 4TH STREET.M # 51 LONG BEACH CA 90807 |
| JOEL KOTKIN | 13351D RIVERSIDE DRIVE #651 SHERMAN OAKS CA 91423 |
| JOEL KUCK | 46 WESTCHESTER AVENUE WEST BABYLON NY 11704 |
| JOEL LIBERATORE | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| JOEL M LANG | 247 GROVERS AVENUE BRIDGEPORT CT 06605 |
| JOEL M POWELL | P.O. BOX 1612 ORLANDO FL 32802 |
| JOEL MEYER | 4054 NW 62 DR COCONUT CREEK FL 33073 |
| JOEL MIDDLETON | 322 DEATON DRIVE HAMPTON VA 23669 |
| JOEL MOSTENT | 52 BENNETT AV 2 LONG BEACH CA 90803 |
| JOEL NAKAMURA | 72 BOBCAT TRAIL SANTE FE NM 87505 |
| JOEL O BREDING | 2404 VIA MARIPOSA WEST UNIT 1F LAGUNA WOODS CA 92637-2003 |
| JOEL ONIGBINDE | 2471 NW 56 AVE APT 106 LAUDERHILL FL 33313 |
| JOEL P GREENBERG | 994 E POPPYFIELDS DR ALTADENA CA 91001 |
| JOEL P LUGAVERE | 23250 SPIRES STREET WEST HILLS CA 91304 |

| Claim Name | Address Information |
|------------|---------------------|
| JOEL PETT | 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| JOEL POWELL | P.O. BOX 1612 ORLANDO FL 32802 |
| JOEL RAPP | 1371 S. BEVERLY GLEN BLVD. LOS ANGELES CA 90024 |
| JOEL RAYBURN | 3051-A PUTNAM PLACE WEST POINT NY 10996 |
| JOEL REYNOLDS | NRDC 1314 2ND ST. SANTA MONICA CA 90401 |
| JOEL RIEBOW | 137 QUARTERLINE PORTLAND MI 48875 |
| JOEL ROSE | 104 CHARLTON ST.  APT. 4E NEW YORK NY 10014 |
| JOEL RUBIN | 8308 CLINTON STREET APT. #3 WEST HOLLYWOOD CA 90048 |
| JOEL S SAPPELL | 2716 EL ROBLE DR LOS ANGELES CA 90041 |
| JOEL SAPPELL | 2716 EL ROBLE DR LOS ANGELES CA 90041 |
| JOEL SEIBERT | 1449 5TH STREET LA VERNE CA 91750 |
| JOEL SIMON | 915 GALAHAD DR AUSTIN, TX TX UNITES STATES |
| JOEL STEIN | 2427 CAZAUX PLACE LOS ANGELES CA 90068 |
| JOEL TURNIPSEED | 3134 ARTHUR STREET, NE MINNEAPOLIS MN 55418 |
| JOEL W. ROGERS | 8324 19TH AVE NW SEATTLE WA UNITES STATES |
| JOEL WOODWARD | 324 BLAKE CIR HAMPTON VA 23669 |
| JOELI LEWIS | 4011 MARJEFF PLACE APT. E NOTTINGHAM MD 21236 |
| JOELLE LEVINE | 298 NE 45 STREET POMPANO BEACH FL 33064 |
| JOES BATTERY & TIRE | 2225 UNION BLVD ALLENTOWN PA 18103 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE CHICAGO IL 60617 |
| JOESPH DAMIECKI | 1507 TRAVELERS PALM DR EDGEWATER FL 32132-2407 |
| JOETTA FIELDS-TAYLOR | 18651 WALNUT AVENUE COUNTRY CLUB HILLS IL 60478 |
| JOETTA PALUMBO | 12798 SPINNAKER LANE WELLINGTON FL 33414 |
| JOETTE S DORAN & ASSOCIATES PC | 2300 N BARRINGTON RD      STE 400 HOFFMAN ESTATES IL 60169 |
| JOEY HARRISON | 2141 BUCHANAN BAY CIR. #105 ORLANDO FL 32839 |
| JOEY JAIME | 2903 WEST SUMMERDALE AVE 1B CHICAGO IL 60625 |
| JOEY NAHIGIAN | 28 HONEY LOCUST COURT LAFAYETTE HILL PA 19444 |
| JOEY RIEVRA | 2055 BRENAN WAY RED LION PA 17356 |
| JOEY TRAMAN | 1516 W NELSON ST GDN CHICAGO IL 60657 |
| JOEY WALTER | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| JOEY ZOEY | 707 ACACIA AV CORONA DEL MAR CA 92625 |
| JOHAN NORBERG | BIRGER JARLSGATAN 131 A, 2TR STOCKHOLM |
| JOHAN T STRAND | 8 CABRILLEAR LANE HOT SPRINGS VILLAGE AR 71909 |
| JOHANA AZCONA/GRUPO LAGZA | 750 B. ST. SIMPHONY TOWER SAN DIEGO CA 92101 |
| JOHANN ARNOLD | P.O. BOX 903 2032 ROUTE 213 RIFTON NY 12471 |
| JOHANN HARI | 408 NAYLOR WEST 1 ASSAM STREET LONDON E1 7QL UNITED KINGDOM |
| JOHANNA ALMANZA | 28267 VIA PRINCESA D MURRIETA CA 92563 |
| JOHANNA NEUMAN | 4801 HAMPDEN LANE APT. #502 BETHESDA MD 20814 |
| JOHANNA STARAL | 815 SHERMAN STREET #15 DENVER CO 80203 |
| JOHANNA VANICASTEREN | 790 OAKLAND HILLS CIR APT 106 LAKE MARY FL 32746 |
| JOHANNA VEGA | 275 N. PINE STREET NORTH MASSAPEQUA NY 11758 |
| JOHANNA VOGELSANG | 214 ELLIS ST LAKE ELSINOR CA 92530 |
| JOHANNE BARRETTE | 114 CHEMIN DU LAC VERT VAL-DES-BOIS QC J0X 3C0 CANADA |
| JOHANNES HEHAKAJA | 311 N W 53 ST OAKLAND PARK FL 33309 |
| JOHANNES TESSELAAR | 27726 KRISTIN LANE SAUGUS CA 91350 |
| JOHANNESEN, ERIN | |
| JOHANNESEN, THOMAS | |
| JOHANNS, CHARLES | 04S645 OLD NAPERVILLE RD NAPERVILLE IL 60563 |
| JOHANSSON, ANN | 1254 9TH ST NO.9 SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| JOHANY LACAYO | 3438 4TH AVENUE LOS ANGELES CA 90018 |
| JOHENE ORNELAS | 3931 LORENCITA DR WEST COVINA CA 91791 |
| JOHENNY MOLINA | 1611 WEST TILGHMAN STREET ALLENTOWN PA 18102 |
| JOHN & CONNIE MILLER | 118 DEHAVEN CT NO. H WILLIAMSBURG VA 23188 |
| JOHN (JASON) CHOW | 224 ROBERT STREET TORONTO ON M5S 2K7 CANADA |
| JOHN A GALLANT | 788 WISHARD AVENUE SIMI VALLEY CA 93065 |
| JOHN A MATTAS | 218 BRIGHTON WAY CASSELBERRY FL 32707-5331 |
| JOHN A VILLANTI | 3053 HARROW ROAD SPRING HILL FL 34606-3136 |
| JOHN A WELLCK | 146 HIGHLAND DR CEDAR CITY UT 84720 |
| JOHN A WONSIL | 5334 N. MEADE AVENUE CHICAGO IL 60630 |
| JOHN A. KIDWELL SR | 27 SHAMROCK CIRCLE WESTMINSTER MD 21157 |
| JOHN A. QUATELA, P.C. | 35 ARKAY DRIVE, SUITE 200 HAUPPAUGE NY 11788 |
| JOHN A. STRONG | 1316 SHANGRI LA DR DAYTONA BEACH FL 32119-1518 |
| JOHN ABRAMSON | 40 WEST 57TH STREET NEW YORK NY 10019 |
| JOHN ACANFORA | P.O. BOX 77 BREINIGSVILLE PA 18031 |
| JOHN ACKERMAN | 5 KILLAMS PT. RD. BRANFORD CT 06405 |
| JOHN ADAMIAN | 4 STANTON AVENUE SOUTH HADLEY MA 01075 |
| JOHN ADAMS | 1105 A CAMBRIDGE RD KING DEVIL HILLS NC 27948 |
| JOHN ADAMS | 1827 CAMPUS ROAD LOS ANGELES CA 90041 |
| JOHN ADDAMO | 16 NEW HIGHWAY COMMACK NY 11725 |
| JOHN ADKINS | 5111 S DREXEL BOULEVARD 3F CHICAGO IL 60615 |
| JOHN ALBERT | 917 N. VENDOME LOS ANGELES CA 90026 |
| JOHN ALEXANDER | 700 SPANISH MOSS DR WILDWOOD FL 34785 |
| JOHN ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| JOHN ALLEN, JR. | VIA GREGORIO VII U.108/12 00165 ROMA ITALY |
| JOHN ALLISON | 134 PHEASANT HILL ROAD DEER PARK IL 60010 |
| JOHN ALMEYDA | 2428 MALABAR ST LOS ANGELES CA 90033 |
| JOHN ALTAMIRANO | 424 N OSWEGO STREET ALLENTOWN PA 18109 |
| JOHN ALTAVILLA | 22 FLAX MILL HOLLOW BRANFORD CT 06405 |
| JOHN ALTHOUSE | 130 ALDERSGATE RD JACKSONVILLE NC UNITES STATES |
| JOHN ALTMEYER | 430 CLATON ROAD #4F NEW ROCHELLE NY 10804 |
| JOHN AMERICAN GRAPHICS & DESIGN | MR. JOHN BENNETT 113 ARTHUR PARK RIDGE IL 60068 |
| JOHN ANDERS | 14839 WILLOW HEARTH HOUSTON TX 77084 |
| JOHN ANDERSEN | 9514 S. FRANCISCO EVERGREEN PARK IL 60805 |
| JOHN ANDERSON | 3306 N CITRUS CIR ZELLWOOD FL 32798-9721 |
| JOHN ANDERSON | 4703 COLDWATER CANYON, AVE. #214 STUDIO CITY CA 91604 |
| JOHN ANDREW DELOS REYES | 14626 VIA EL CAMINO BALDWIN PARK CA 91706 |
| JOHN ANTHONY | 18095 PITACHE ST HESPERIA CA 92345 |
| JOHN ARNOLD | 1 WESTGATE ROAD MASSAPEQUA NY 11762 |
| JOHN ARQUILLA | 571 ARCHER ST MONTEREY CA 93940 |
| JOHN ARTHUR | 1506 GRANT STREET SANTA MONICA CA 90405 |
| JOHN ASTOBIZA | 7376 HUNTINGTON SQUARE LANE #215 CITRUS HEIGHTS CA 95621 |
| JOHN ATWOOD | 2203 CEDAR LAKES CT. PLAINFIELD IL 60586 |
| JOHN ATZINGER | 25 AMHERST DR. MANCHESTER CT 06040 |
| JOHN AUSTIN | 43 LINCOLN STREET 2ND FLOOR HARTFORD CT 06106 |
| JOHN B DESOUSA | 155 GRAHAM STREET STRATFORD CT 06615 |
| JOHN B DUNN | 6 PELHAM SPRINGS PLACE GREENVILLE SC 29615 |
| JOHN B MC CARTHY | 4866 ROBINHOOD AVENUE TEMPLE CITY CA 91780 |
| JOHN B O'DONNELL JR | 601 HILTON AVE BALTIMORE MD 21228 |

| Claim Name | Address Information |
| --- | --- |
| JOHN B POINTS | P.O. BOX 888 MT. VERNON TX 75457 |
| JOHN B TIMBERLAKE | 135 EASTERN PARKWAY BROOKLYN NY 11238 |
| JOHN B WATERSTRAT | 8219 E LIPPIZAN TRAI SCOTTSDALE AZ 85258 |
| JOHN B. SANFILIPPO & SON, INC. | JULIE NARGANG, DIRECTOR OF CORPORATE MARKETING 2299 BUSSE ROAD CHICAGO IL 60007 |
| JOHN BACA | 817 W HUTCHINSON ST CHICAGO IL 60613-1616 |
| JOHN BADENHOP | 3216 MANHATTAN AVENUE #4 MANHATTAN BEACH CA 90266-3837 |
| JOHN BAIATA | 1438 BONSAI STREET BALTIMORE MD 21224 |
| JOHN BAILEY | 117 VIOLET DR FRUITLAND PARK FL 34731-6717 |
| JOHN BAILEY | 321 RAVINE ROAD HINSDALE IL 60521 |
| JOHN BAINA | 7583 RED MAPLE PL WESTERVILLE OH 43082 |
| JOHN BAIO | 306 WARWICK LN IL 60108-3014 |
| JOHN BAKER | 2300 W. WABANSIA APT #229 CHICAGO IL 60647 |
| JOHN BAKER | 1631 SE 14TH ST FORT LAUDERDALE FL 33316-2221 |
| JOHN BALENTINE | 505 CANNON STREET CHESTERTOWN MD 21620 |
| JOHN BALLOWE | 10 STAGE COACH LN CARSON CA 90745 |
| JOHN BALZAR | 1399 CANTERBURY WAY POTOMAC MD 20854 |
| JOHN BANVILLE | 6 CHURCH ST HOWTH COUNTY DUBLIN IRELAND |
| JOHN BANZHAF | 1108 GUNSTON ST LEESBURG FL 34748-6717 |
| JOHN BARBER | 3507 W. LEXINGTON CHICAGO IL 60624 |
| JOHN BARLEYCORN | ATTN: MIKE GONZALEZ 3524 N CLARK ST CHICAGO IL 60657 |
| JOHN BARRETT | 90 WOODBRIDGE STREET SOUTH HADLEY MA 01075 |
| JOHN BARRETT | 4108 METAURO DRIVE LIVERPOOL NY 13080 |
| JOHN BARRY | 1022 ST. PETER STREET, UNIT 105 NEW ORLEANS LA 70116 |
| JOHN BARTON | 437 N TAMPA AVE ORLANDO FL 32805 |
| JOHN BARTON | 35312 WILD CHERRY LN FRUITLAND PARK FL 34731-6000 |
| JOHN BASTA | 29 FORK LANE HICKSVILLE NY 11801 |
| JOHN BAUDILLE | 145 ROBERTS ST HOLBROOK NY 11741 |
| JOHN BAYLEY | 30 CHARLBURY ROAD OXFORD OX2 6UV |
| JOHN BEARDSLEY | 21609 BERMUDA ST CHATSWORTH CA 91311 |
| JOHN BEAUDOIN | 27 MARGARET DRIVE QUEENSBURY NY 12804 |
| JOHN BECHTEL | 8 DIGGS DR HAMPTON VA 23666 |
| JOHN BECKER | 2718 KINGFISHER VILLAGE DELAND FL 32720 |
| JOHN BEEBE | 2040 TRENT COURT GLENVIEW IL 60025 |
| JOHN BEEGAN | 366 PARK ROAD APT. B-1 WEST HARTFORD CT 06119 |
| JOHN BELL | 74 OVERLOOK DR EAST ISLIP NY 11730 |
| JOHN BELTHOFF | 323 OLD MT TOM ROAD BANTAM CT 06750 |
| JOHN BENDER | 608 S. CUYLER AVE OAK PARK IL 60304 |
| JOHN BENNETT | P O BOX 20636 COLUMBUS CIRCLE STATION NEW YORK NY 10023 |
| JOHN BENNINGHOVE | 337 PINE SHADOW LN LAKE MARY FL 32746 |
| JOHN BENOIT | 700 CADILLAC BLVD KISSIMMEE FL 34741 |
| JOHN BERGER | QUINCY MIEUSSY TANINGES 7440 FRANCE |
| JOHN BERGER | 2358 CENTER STONE LANE RIVIERA BEACH FL 33404 |
| JOHN BERNAL | 734 N. MONTEBELLO BLVD MONTEBELLO CA 90640 |
| JOHN BERNARDI | 18 BELLS COVE DR APT D POQUOSON VA 23662 |
| JOHN BETHELMY | 2363 GRAND AVE APT 10B3 BALDWIN NY 11510 |
| JOHN BEYER | 2444 CENTRAL RD GLENVIEW IL 60025 |
| JOHN BIDSTRUP | 1200 S. WINSOR BLVD. LOS ANGELES CA 90019 |
| JOHN BIGG | 5863 NORTH LN ORLANDO FL 32808-2123 |

| Claim Name | Address Information |
| --- | --- |
| JOHN BIGGINS | 1409 CYPRESS POINT DR PLACENTIA CA 92870 |
| JOHN BILLIARD | 6874 N TUTTEROW ROAD MONROVIA IN 46157-9003 |
| JOHN BINDON | 1241 NOTTINGHAM DR BURLINGTON ON CANADA |
| JOHN BIRMINGHAM | 318 S. EVERGREEN AVE. ARLINGTON HEIGHTS IL 60005 |
| JOHN BISOGNANO | 227 N. OAK PARK AVENUE #2W OAK PARK IL 60302 |
| JOHN BITINAS | 400 NORTH MCCLURG COURT APT# 3703 CHICAGO IL 60611 |
| JOHN BITLER | 48 WENSLEY LANE EAST ISLIP NY 11730 |
| JOHN BJAZEVICH | 605 SHEPARD ST SAN PEDRO CA 90731 |
| JOHN BLAKE IV | 4100 SOUTH LAND PARK DRIVE SACRAMENTO CA 95822 |
| JOHN BLANDA | 11 COURTYARD CIRCLE CENTERPORT NY 11721 |
| JOHN BLAUSTEIN | 911 EUCLID AVE BERKELEY CA UNITES STATES |
| JOHN BLOM | 3732 E. COAST HWY CORONA DEL MAR CA 92625 |
| JOHN BLUME | 18656 E GLENLYN DR AZUSA CA 91702 |
| JOHN BOARDMAN | 3611 MAGNOLIA BLVD W SEATTLE WA 98199 |
| JOHN BOBERA | 1027 N AUBURN WOODS DRIVE PALATINE IL 60067 |
| JOHN BOBERA | 13773 KIRKLAND DR. HUNTLEY IL 60142 |
| JOHN BOELL | 159 MARCY ST WEST BABYLON NY 11704 |
| JOHN BOGUCKI | 1145 SHADY OAK LN NO. A DELAND FL 32720 |
| JOHN BOLTON | 9107 FERNWOOD ROAD BETHESDA MD 20817 |
| JOHN BOORMAN | COUNTRY OF MY SKULL/ARDMORE STUDIOS HERBERT ROAD/BRAY COUNTY WICKLOW |
| JOHN BORLAND | 255 9TH AVE  NO.10 SAN FRANCISCO CA 94118 |
| JOHN BOSCH | 418 PEMBROOKE LANE WINDSOR CT 06095 |
| JOHN BOWERS | FCI - TERMINAL ISLAND BOX 3007 TERMINAL ISLAND CA 90731 |
| JOHN BOWMAN | 2598 GLENVIEW DR NEW SMYRNA FL |
| JOHN BOYLE CO. | P O BOX 397 MIKE KING NEW BRITAIN CT 06050 |
| JOHN BRACKEN | 2145 FIRETHORN RD. BALTIMORE MD 21220 |
| JOHN BRADEN | 5506 123RD PLACE DELAIRE CA 90250 |
| JOHN BRAME | 7229  S FAIRFIELD CHICAGO IL 60629 |
| JOHN BRENNAN | 424 NE 9 AVENUE FORT LAUDERDALE FL 33301 |
| JOHN BREUNIG | 35 ARDSLEY ROAD STAMFORD CT 06906 |
| JOHN BRIGHAM | 19627 SUNSET STRIP ALTOONA FL 32702-9367 |
| JOHN BRONSON | 472 TOWN ST EAST HADDAM CT 06423-1301 |
| JOHN BROWN | 3605 NE 16TH AVE OAKLAND PARK FL 33334 |
| JOHN BROWN | 1273 SAN SIMEON CT 1 VENTURA CA 93003 |
| JOHN BROWNING | 1964 FAIRVIEWSHORES DR ORLANDO FL 32804 |
| JOHN BRYANT | 1614 W ORANGE ST KISSIMMEE FL 34741-4027 |
| JOHN BUCHANAN | 3705 BEARGULLY RD WINTER PARK FL 32792-9355 |
| JOHN BUCHIGNANI | 708 TANGELO CT WINTER GARDEN FL 34787-2608 |
| JOHN BUCK COMPANY | MS. SARAH DAROS 200 S. WACKER DR. NO.875 CHICAGO IL 60606 |
| JOHN BUCKLEY | 3184 PLYERS MILL ROAD KENSINGTON MD 20895 |
| JOHN BUDDE | 211 EAST 17TH STREET NEW YORK NY 10003 |
| JOHN BUECHNER INC. | MR. JOHN BUECHNER 8 S. MICHIGAN AVE. NO.607 CHICAGO IL 60603 |
| JOHN BUGNACKI | 5325 NE 4 TERRACE FORT LAUDERDALE FL 33334 |
| JOHN BUNZEL | HOOVER INSTITUTE -STANFORD UNIVERSITY 1519 ESCONDIDO WAY BELMONT CA 94002 |
| JOHN BURMESTER | 19 LEONARD ST SMITHTOWN NY 11787 |
| JOHN BURNETT | 18 WATERSIDE LANE CLINTON CT 06413 |
| JOHN BURNETT | OBEREN ENNETBUHL 9651 |
| JOHN BURTON | 1618 G ASHBY SQ EDGEWATER MD 21040 |
| JOHN BUTOYI | 43 BOND STREET HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| JOHN BYER | 102 RIDGE ROAD GLEN BURNIE MD 21060 |
| JOHN C CHOYNACKI | 5852 SEA FOREST DRIVE APARTMENT 427 NEW PORT RICHY FL 34652 |
| JOHN C CLARKE | 7478 EPWORTH DRIVE BROOKSVILLE FL 34601 |
| JOHN C DALEY | 14 SCHOOL STREET LAKE RONKONKOMA NY 11779 |
| JOHN C DARNALL | 6378 LADA AVE. CAMARILLO CA 93012 |
| JOHN C FARLEY | 418 EAGLE CIR CASSELBERRY FL 32707-4821 |
| JOHN C HABERMAN | 1589 WHISPER CREEK BEAUMONT CA 92223 |
| JOHN C LONG JR | 143 BRENT ROAD MANCHESTER CT 06040 |
| JOHN C MURTON | 5411 WEST LAWRENCE AVENUE APT 3D CHICAGO IL 60630 |
| JOHN C SCHMELTZER | 33 W. HURON ST. #509 CHICAGO IL 60610 |
| JOHN C SIMERSON | 15426 ADOBE WY MORENO VALLEY CA 92555 |
| JOHN C. HAMMERLE | 7332 W. GREENLEAF AVE. CHICAGO IL 60631 |
| JOHN CAHILL | 8219 W. 44TH PLACE LYONS IL 60534 |
| JOHN CALDWELL | 5860 E. LOS SANTOS DRIVE LONG BEACH CA 90815 |
| JOHN CALKINS | 4061 CAPAROSA CIRCLE MELBOURNE FL 32940 |
| JOHN CAMDEN | 446 N. WELLS STREET APT. #2000 CHICAGO IL 60610 |
| JOHN CAMPBELL | 8053 S. HONORE CHICAGO IL 60620 |
| JOHN CANNIZZO | 151 RINGNECK DRIVE GLENDALE HGTS IL 60139 |
| JOHN CANNIZZO | 1718 VALLEY FORGE PLACE DOWNERS GROVE IL 60516 |
| JOHN CANNON | 58 OLD OAK LANE LEVITTOWN NY 11756 |
| JOHN CANOSA | 415 HAZEL COURT ORLANDO FL 32804 |
| JOHN CARANGELO | 4 TANGLEWOOD DRIVE BALLSTON LAKE NY 12019 |
| JOHN CAREY | 35 WOODVALE AVE KINGS PARK NY 11754 |
| JOHN CARMODY | 41 VIA AMISTOSA K RCHO SANTA MARGARITA CA 92688 |
| JOHN CARPENTER | 2799 SUNBRANCH DR ORLANDO FL 32822-4181 |
| JOHN CARPENTIERI | 308 UNQUA ROAD MASSAPEQUA NY 11758 |
| JOHN CARRINGTON | 94 HILTON DRIVE SOUTH WINDSOR CT 06074 |
| JOHN CARROLL | 131 S. WALNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| JOHN CARTER | 17540 COUNTY ROAD 455 MONTVERDE FL 34756-3114 |
| JOHN CASEY | 11 HARVARD ST WETHERSFIELD CT 06109-1915 |
| JOHN CASSIDY | 274 TIFFANY LANE BRISTOL CT 06010 |
| JOHN CASTRO PLUMBING | 1517 NIAGRA ST BURBANK CA 91505 |
| JOHN CAVANAUGH | 16613 CORDOBA ST WINTER GARDEN FL 34787 |
| JOHN CETIN | 200 W 7 STREET DEER PARK NY 11729 |
| JOHN CHANDLER | 1307 SULPHUR SPRING RD BALTIMORE MD 21227 |
| JOHN CHARLES SHANNON | 2513 BENNINGTON AVE SHERERVIILLE IN 46375 |
| JOHN CHARLTON | 11 JEFFERSON STREET UNIONVILLE CT 06085 |
| JOHN CHARLTON | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JOHN CHASE | 4420 N. DOVER STREET APT #3 CHICAGO IL 60640 |
| JOHN CHEEVERS | 1919 W. POTOMAC AVENUE CHICAGO IL 60622 |
| JOHN CHERWA | 920 WILD CHERRY COURT LAKE MARY FL 32746 |
| JOHN CHISHOLM | 3823 VISTA COURT LA CRESCENTA CA 91214 |
| JOHN CHIU | 30 CHELSEA DRIVE SMITHTOWN NY 11787 |
| JOHN CHRISTOPOLUS | 911 BUCKINGHAM DRIVE STEVENSVILLE MD 21666 |
| JOHN CHRISTOPOULOS | 725 HYDE PARK DR GLEN BURNIE MD 21061 |
| JOHN CIOFFI | 5 SCHUYLER DR COMMACK NY 11725 |
| JOHN CLARK | 91 HORTON RD COLD SPRING NY 10516 |
| JOHN CLARKE | 21W211 NORTH LANE ITASCA IL 60143 |
| JOHN CLARKE | 1404 W. FLOURNOY 2 CHICAGO IL 60607 |

| Claim Name | Address Information |
| --- | --- |
| JOHN CLEMENTS | 2404 OAK AVE SANFORD FL 32771 |
| JOHN CLIFFORD | 806 MARLY CT NEWPORT NEWS VA 23608 |
| JOHN COBBLE | 4665 SOUTH HAMPTON DR. ORLANDO FL 32812 |
| JOHN COFFREN | 223 ARMS CHAPEL RD. REISTERSTOWN MD 21136 |
| JOHN COGAN | 17203 BROOKHOLLOW COURT DR HOUSTON TX 77084 |
| JOHN COLLINS | 53 SAND STREET MASSAPEQUA NY 11758 |
| JOHN COLLIS | 49 TIPPIN DRIVE HUNTINGTON STATION NY 11746 |
| JOHN COLUMBUS | 465 OAK AVE RIVERHEAD NY 11901 |
| JOHN COMANDINI | 124 NORWALK AVE BRISTOL CT 06010-8522 |
| JOHN CONDIT | 4257 GRANADILLA DR MOORPARK CA 93021 |
| JOHN CONLIN | 77 HARDING STREET HAZLETON PA 18201 |
| JOHN CONNOLLY | 7826 SPRINGER STREET DOWNEY CA 90242 |
| JOHN CONROY | COOPERSON COMMUNICATIONS 3624 ENCINAL AVE. LA CRESCENTA CA 91214 |
| JOHN CONSOLATORE | 12 BROOK AVE BLUE POINT NY 11715 |
| JOHN CONTRERA | 8 SOUTHVIEW CT YAPHANK NY 11980 |
| JOHN COOK | 1937 SCHILLER ST. CHICAGO IL 60622-1913 |
| JOHN COOPER | 607 S WENONAH AVENUE OAK PARK IL 60304 |
| JOHN COOPER | 2253 241ST STREET LOMITA CA 90717 |
| JOHN CORDES | 10331 PATRICK DR LEESBURG FL 34788 |
| JOHN CORLEY | 999 4TH STREET CALIMESA CA 92320 |
| JOHN CORRIGAN | 3714 EL MORENO STREET LA CRESCENTA CA 91214 |
| JOHN CORVINO | 19691 SHREWSBURY RD. DETROIT MI 48221 |
| JOHN COSENZA | 7630 DANUBE DRIVE BAYONET POINT FL 34667-2369 |
| JOHN COUSINS | 5033 S. SHIELDS CHICAGO IL 60609 |
| JOHN COWITCH | 2065 BALLY DR NORTHAMPTON PA 180679592 |
| JOHN CR NICKERSON | 273 WEST AVENUE DARIEN CT 06820 |
| JOHN CRAGIN | 9 WOODSIDE ST BURLINGTON CT 06013-2533 |
| JOHN CRAIG | 805 W. LEADORA AVE. GLENDORA CA 91741 |
| JOHN CRAWFORD | 1406 HILLCREST AV GLENDALE CA 91202 |
| JOHN CREWDSON | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| JOHN CROLL | 3526B BAHIA BLANCA W LAGUNA WOODS CA 92653 |
| JOHN CROOK | 2414 PEACHWOOD CIRCLE #6 ATLANTA GA 30345 |
| JOHN CROSSMAN | 137 COUNTRY CLUB DR MELBOURNE FL 32940-7638 |
| JOHN CRUSE | 3008 44TH ST. METAIRIE LA 70001 |
| JOHN CSIZMAR | 77 VILLAGE CIRCLE NAUGATUCK CT 06770 |
| JOHN CULLEN MURPHY | 40 NEBO STREET MEDFIELD MA 02052 |
| JOHN CULLETON | 2401 HAIGHT AVE. SYKESVILLE MD 21784 |
| JOHN CURTIN | 858 BENTLEY GREEN CIRCLE WINTER SPRINGS FL 32708 |
| JOHN CURTIS CHRISTIAN SCHOOL | 10125 JEFFERSON HIGHWAY RIVER RIDGE LA 70123 |
| JOHN CUTTER | 714 KAY COURT MOUNT DORA FL 32757 |
| JOHN CZAHOR | 6947 WEST WOLFRAM STREET CHICAGO IL 60634 |
| JOHN D BEACH | 75 CLARET IRVINE CA 92614 |
| JOHN D FERRI | 15130 TIMBER VILLAGE RD APT 89 GROVELAND FL 34736-9652 |
| JOHN D HANZELKO | 605 CREEK WAY CIRCLE SE BOLIVA NC 28422 |
| JOHN D KENDALL | 304 N ARMEL DR COVINA CA 91722 |
| JOHN D LINDNER | 3752 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| JOHN D RONEY | 10032 KUKUI DR HUNTINGTON BCH CA 926462515 |
| JOHN D'ORLANDO | 3214 HEIRLOOM ROSE PLACE OVIEDO FL 32766 |
| JOHN D'ORVILLIERS | 1251 W HENDERSON ST CHICAGO IL 60657-1403 |

| Claim Name | Address Information |
|---|---|
| JOHN D. MOORE | 24 PEARL ST MEDFORD MA 02155 |
| JOHN DALY | 683 RIVERSIDE AVE BALDWIN NY 115103917 |
| JOHN DANILSON | 1119 RICH MOOR CIR ORLANDO FL 32807-6251 |
| JOHN DARAKJIAN | 607 ARDEN AVE GLENDALE CA 91202 |
| JOHN DARNALL | 6378 LADA AVE. CAMARILLO CA 93012 |
| JOHN DAVENPORT | 819 SPRING PARK LOOP CELEBRATION FL 34747-4825 |
| JOHN DAVI MOSS | 225 SAN VICENTE APT 112 SANTA MONICA CA 90402 |
| JOHN DAVIDSON | 2801 NE 2ND AVE WILTON MANORS FL 33334 |
| JOHN DAVIS | 3007 SCOTCH CT ABINGDON MD 21009 |
| JOHN DE GRAAF | 515 WEST OLYMPIC PL.,#6 SEATTLE WA 98119 |
| JOHN DEADLINE ENTERPRISES INC | 200 E DELAWARE CHICAGO IL 60611 |
| JOHN DEADLINE ENTERPRISES INC | C/O BOB GREENE ADDRESS UNKNOWN - MAIL RETURNED BY P.O. CHICAGO IL 60611 |
| JOHN DEAN | 2435 MARYLAND AVENUE BALTIMORE MD 21218 |
| JOHN DEAN | 9496 REMBERT LANE BEVERLY HILLS CA 90210 |
| JOHN DECKER | 1917 4TH STREET SACRAMENTO CA UNITES STATES |
| JOHN DEERE | 388 S MAIN ST STE 410 AKRON OH 44311-4407 |
| JOHN DEERE /MALONE ADV | MALONE ADVERTISING 388 SOUTH MAIN ST  SUITE 410 AKRON OH 44311 |
| JOHN DEERE INC | 123 MIGRATION ST MIGRATION MD 12345 |
| JOHN DELACRUZ | 577 S CHURCH AV BLOOMINGTON CA 92316 |
| JOHN DEMORAIS | 89 RENN LANE BERLIN CT 06037 |
| JOHN DENI | CMR 420 BOX 1592 APO AE 09063 |
| JOHN DERENCHES | 34 HESTON RD SHIRLEY NY 11967 |
| JOHN DERIVAL | 1250 W. MAGNOLIA CIRCLE DELRAY FL 33445 |
| JOHN DERRIG | 5388 SOLWAY DRIVE MELBOURNE BEACH FL 32951 |
| JOHN DESARLE | 3058 AVENUE R BROOKLYN NY 11229 |
| JOHN DESOURDY | 4093 SW 51ST STREET FT. LAUDERDALE FL 33314 |
| JOHN DESOUSA | 67 COOLRIDGE ROAD MILFORD CT 06460 |
| JOHN DETZEL | 1600 S STATE ROAD 415 NEW SMYRNA BEACH FL 32168 |
| JOHN DEVLIN | 1016 LONG BRANCH LN OVIEDO FL 32765-6018 |
| JOHN DEWEY | 37 FARINGDON DRIVE CRYSTAL LAKE IL 60014 |
| JOHN DEWEY | 3300 HERMANOS ST PASADENA CA 91107 |
| JOHN DIAZ | 650 W. 43RD STREET CHICAGO IL 60609 |
| JOHN DICIOCCIO | 186 CONESTOGA WAY GLASTONBURY CT 06033 |
| JOHN DICKINSON | 2920 W. WILSON CHICAGO IL 60625 |
| JOHN DIDYK | 8521 CARGO DRIVE YPSILANTI MI 48197 |
| JOHN DIGIROLAMO | 3584 IDLE HOUOR DR ORLANDO FL 32822 |
| JOHN DIMAGGIO | 2400 WOODLAND AVE PARK RIDGE IL 60068-1655 |
| JOHN DOBBINS | 3 PATRICIA COURT MIDDLE ISLAND NY 11953 |
| JOHN DONNELLY | 536 W. ARLINGTON PL. APT # 305 CHICAGO IL 60614 |
| JOHN DOUGHERTY | 10356 FAIRGROVE AV TUJUNGA CA 91042 |
| JOHN DOWD | 3807 N RIDGEWAY CHICAGO IL 60618 |
| JOHN DOWER | HISTORY E51-287 MASSACHUSETTS INST. OF TECHNOLOGY CAMBRIDGE MA 02139 |
| JOHN DOWNS | 306 SPRUCE DRIVE HOLBROOK NY 11741 |
| JOHN DOYLE | 639 SPARTA DRIVE ENCINITAS CA 920241821 |
| JOHN DRAKE | 4030 N ODELL NORRIDGE IL 60634 |
| JOHN DUBON | 188 MAIN STREET KEYPORT NJ 07735 |
| JOHN DUNCLIFFE | 86 WEBSTER STREET LYNBROOK NY 11563 |
| JOHN DUNLEAVY | 68 HELEN AVE PLAINVIEW NY 11803-5655 |
| JOHN DUSSMAN | 1506 N. BEVERLY LANE ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
| --- | --- |
| JOHN DYER | 100 SILVER MIST CIRCLE ALPHARETTA GA 30022 |
| JOHN DYKES ILLUSTRATION INC | PO BOX 177 SUDBURY CT 01776 |
| JOHN DYKES ILLUSTRATION INC | 515 HILL FARM ROAD FAIRFIELD CT 06430 |
| JOHN E BERGER | 2358 CENTER STONE LANE RIVIERA BEACH FL 33404 |
| JOHN E COSTELLO | 5750 KISLIN PL ORLANDO FL 32807-3115 |
| JOHN E CRIMMINS | 40 MUTTONTOWN EASTWOODS ROAD BUILDING 5, APT. 76 SYOSSET NY 11791 |
| JOHN E FLICK | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| JOHN E JONES | 4837 ARGOSY LANE CARLSBAD CA 92008 |
| JOHN E REARDON | 1325 N. ASTOR CHICAGO IL 60610 |
| JOHN E SATER | 505 WEST VIEW ST. PO BOX 417 BRIDGEWATER VA 22812 |
| JOHN E. BRYSON | SOUTHERN CALIFORNIA EDISON CO. 2244 WALNUT GROVE AVE, RM. 428 ROSEMEAD CA 91770 |
| JOHN E. JENNINGS | 5815 BIBLE CAMP RD GROVELAND FL 34736 |
| JOHN E. O'MALLEY | 29 ROYAL DR EUSTIS FL 32726-6780 |
| JOHN EATON | 4538 W. 89TH STREET HOMETOWN IL 60456 |
| JOHN ECKERT | 25 BRIARGATE RD CARY IL 60013 |
| JOHN EDWARDS | 1399 CHAPARRAL LANE WINTER SPRINGS FL 32708 |
| JOHN EDWIN KEESLER | 4841 NW 76TH PLACE POMPANO BEACH FL 33073 |
| JOHN EICHBERGER | 893 SHORELINE DR. AURORA IL 60504 |
| JOHN EISENDRATH | 1530 N. CURSON AVENUE LOS ANGELES CA 90046 |
| JOHN ELK | 3163 WISCONSIN ST OAKLAND CA UNITES STATES |
| JOHN ELK III | 3163 WISCONSIN ST OAKLAND CA 94602 |
| JOHN ELLIOTT | 10751 VALLEYHEART DR STUDIO CITY CA 91604 |
| JOHN ELLIS | 41 NORTH BROADWAY IRVINGTON NY 10533 |
| JOHN ELLWOOD | 780 HILLDALE AVE. BERKELEY CA 94708 |
| JOHN ENDERLEY | 144 KOEHL STREET MASSAPEQUA PARK NY 11762 |
| JOHN EPLING | 114 GLADE RD NEWPORT NEWS VA 23606 |
| JOHN ESPOSITO | 875 WHISKEY CREEK DRIVE MARCO ISLAND FL 34145 |
| JOHN ESTORGE | 24086 WATERCRESS DRIVE CORONA CA 92883 |
| JOHN EVANS | 890 ORANGE CAMP RD DELAND FL 32724 |
| JOHN F BRIGNOLI | 10343 MIRACLE LANE NEW PORT RICHEY FL 34654 |
| JOHN F BRINSON | PO BOX 713 24-7 FITNESS CLUBS ALLENTOWN PA 18105-0713 |
| JOHN F DAILEY | 1648 VIA TUSCANY WINTER PARK FL 32789-1550 |
| JOHN F GRUBE | 26 HALLOCK AVENUE SMITHTOWN NY 11787 |
| JOHN F KENNEDY | 1780 MARSTON PLACE TALLAHASSEE FL 32308 |
| JOHN F KENNEDY SPACE CENTER     NASA | COLLECTION PROCESSOR- GG-A KENNEDY SPACE CENTER FL 32899 |
| JOHN F KENNEDY SPACE CENTER     NASA | ATTN  FOR THE ACCOUNTS OF KENNEDY SPACE CENTER BLDG 1111 C RD STENNIS SPACE CTR MS 39529 |
| JOHN F KESSLER | 1034 POQUOSON AVE POQUOSON VA 23662 |
| JOHN F KRESZ | 982 N LITTLE MUSKIE RD. PARK FALLS WI 54552 |
| JOHN F LUX | 4250 N MARINE DR APT 822 CHICAGO IL 60613 |
| JOHN F NEEDHAM JR | 29726 KNOLL VIEW DR RANCHO PALOS VERDES CA 90275 |
| JOHN F RHODES | 700 SW 17TH STREET BOCA RATON FL 33486 |
| JOHN F WESCOTT | 1902 N. EAGLE CHASE DRIVE HERNANDO FL 34442 |
| JOHN F. DILL | 1001 ARBOR LAKE DR #408 NAPLES FL 34110-7083 |
| JOHN F. KENNEDY SPACE CENTER | KENNEDY SPACE CENTER KCA 4017 KENNEDY SPACE CENTER FL 32899 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN ATTN: MS. LEILA G. TAYLOR KSC REAL PROP OFFICER, MAIL CODE: TA-F KENNEDY SPACE CENTER FL 32899 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN 40 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| JOHN F. PATINELLA | 10 STEWARTS GLENN COURT PHOENIX MD 21131 |

| Claim Name | Address Information |
| --- | --- |
| JOHN FAHLMAN | 134 MALAYON WAY LEESBURG FL 34788-8763 |
| JOHN FAIRHALL | 103 FAIRFIELD DR BALTIMORE MD 21228 |
| JOHN FALLON | 170 NORTH FIRST ST ORANGE CA 92869 |
| JOHN FARNIK | 3010 BRANSBURY CT KISSIMMEE FL 34747-1610 |
| JOHN FEKETT | 1469 CORONET DR DELTONA FL 32725 |
| JOHN FELSHER | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| JOHN FELSTINER | 660 SALVATIERRA STREET STANFORD CA 94305 |
| JOHN FERGUSON | 3100 RIVERSIDE DR BURBANK CA 91505 |
| JOHN FERRARO | 125 BRENTWOOD DRIVE CHESHIRE CT 06410 |
| JOHN FERRIS | 237 N REDONDO AV 314 LONG BEACH CA 90803 |
| JOHN FERRIS | 237 N REDONDO AV LONG BEACH CA 90803 |
| JOHN FILLIPITCH | 602 N. WAIOLA LA GRANGE IL 60526 |
| JOHN FIORILLO | 6689 MINE DRIVE MACUNGIE PA 18062 |
| JOHN FISK | 1022 GARFIELD AV SOUTH PASADENA CA 91030 |
| JOHN FITZRANDOLPH | P.O BOX 567 CAMBRIA CA 93428 |
| JOHN FIZZ | 1109 SEYBOLT AVENUE CAMARILLO CA 93010 |
| JOHN FLEMING | 216 SW 20TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| JOHN FLEMING | P.O. BOX 2463 CARMEL CA 93921 |
| JOHN FLEMING INTERIORS | 24542 HAWTHORNE BL TORRANCE CA 90505 |
| JOHN FLOCK | 4120 N OTTAWA NORRIDGE IL 60706 |
| JOHN FLORES | 1605 STONY RIDGE CT #3 MARBLE FALLS TX 78654 |
| JOHN FOBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FOLEY | 135 WEST CAMINO REAL AVENUE ARCADIA CA 91007 |
| JOHN FOLLEY | 109 LA VISTA DR WINTER SPRINGS FL 32708 |
| JOHN FOOTE | 422 WEST MELROSE STREET APT#1504 CHICAGO IL 60657 |
| JOHN FORBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FORD | 800 HONEYSUCKLE LN CASSELBERRY FL 32707-2716 |
| JOHN FORLIVIO | 28 FIELDCREST ROAD NEW CANAAN CT 06840 |
| JOHN FOSTER | 6402 VISTA PACIFICA RANCHO PALOS VERDES CA 90575 |
| JOHN FRAHM | 114 KIDWELL AVENUE CENTREVILLE MD 21617 |
| JOHN FRAILEY | 5757 SW 89TH WY COOPER CITY FL 33328 COOPER CITY FL 33328 |
| JOHN FRANK | 3136 OLD FORGE HILL RD STREET MD 21154 |
| JOHN FRASSE | 232 WEST SHORE DR MASSAPEQUA NY 11758 |
| JOHN FREEMAN | 143 WEST 27TH ST. #4F NEW YORK NY 10001 |
| JOHN FRIER | 255 GORDON WAY GRANTS PASS OR 97527 |
| JOHN FRITZE | 48 E. RANDALL STREET BALTIMORE MD 21230 |
| JOHN FROMM | 42 BARBARA DR CENTEREACH NY 11720 |
| JOHN FRUGE | 4433 W 159TH ST H LAWNDALE CA 90260 |
| JOHN FX BROWNE ASSOCIATES PC | 38710 WOODWARD SUITE 220 BLOOMFIELD HILLS MI 48304 |
| JOHN G SHEDD AQUARIUM | 1200 S LAKESHORE DRIVE CHICAGO IL 60605 |
| JOHN G SHEDD AQUARIUM | 75 REMITTANCE DR SUITE 3056 CHICAGO IL 60675-3056 |
| JOHN G SHEDD AQUARIUM | PO BOX 71459 CHICAGO IL 60694-1459 |
| JOHN GAJDARIK | 9851 4TH AVE ORLANDO FL 32824-8419 |
| JOHN GALAYDA | 2301 MURIEL DR APT NO.6 BARSTOW CA UNITES STATES |
| JOHN GALLAGHER | 28 EDWARD STREET MANCHESTER CT 06040 |
| JOHN GALLAGHER | 515 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP ATTN: KARL GERBER 13418 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP KARL GERBER 13418 VENTURA BLVD. SHERMAN OAKS CA |

| Claim Name | Address Information |
|---|---|
| JOHN GALLANT | 91423 |
| JOHN GALLANT | 788 WISHARD AVENUE SIMI VALLEY CA 93065 |
| JOHN GARAY | 20316 DAMIETTA DR DIAMOND BAR CA 91789 |
| JOHN GARCIA | 311 EAST RANDOLPH ST. GLENDALE CA 91207 |
| JOHN GARCIA | 1431 N. EUCLID ST SANTA ANA CA 92703 |
| JOHN GAREY | 1315 DEVON RD WINTER PARK FL 32789-5416 |
| JOHN GAUL | 9 UNION STREET CATASAUQUA PA 18032 |
| JOHN GAUNTNER | 24524 HILLIARD BLV. WESTLAKE OH 44145 |
| JOHN GAYNOR | 1159 5TH AVENUE EAST NORTHPORT NY 11731 |
| JOHN GEER | 5875 E. ASHLAND DRIVE NASHVILLE TN 37215 |
| JOHN GELUARDI | 5418 HILLSIDE AVE. EL CERRITO CA 94530 |
| JOHN GEORGE BOWEN | 450 NW 87 RD #201 PLANTATION FL 33324 |
| JOHN GERASSI | 1991 BROADWAY NEW YORK NY 10023 |
| JOHN GIANNINI | 24 WEST 13TH ST DEER PARK NY 11729 |
| JOHN GIBBONS | 11 GLENBROOK DR PHOENIX MD 21131 |
| JOHN GIBSON | 9 GENEVA PLACE GREENLAWN NY 11740 |
| JOHN GILL | 139 N. FINDLEY ST YORK PA 17402 |
| JOHN GILLIE | 213 GREYS POINT RD TOPPING VA 23169 |
| JOHN GILMARTIN | 293 MURRAY HILL TERR APT 318 BERGENFIELD NJ 07621 |
| JOHN GILPIN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| JOHN GINES | 3529 SOMERSET CIRCLE KISSIMMEE FL 34746 |
| JOHN GLENNON | 49 THUNDER RD MILLER PLACE NY 11764 |
| JOHN GLIONNA | 2487 15TH AVENUE SAN FRANCISCO CA 94116 |
| JOHN GLOVER | 333 ANDOVER DR. APT 247 BURBANK CA 91504 |
| JOHN GLYNN | 9 CIRCLE DR EXT GREENWICH CT 06830 |
| JOHN GOBER | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| JOHN GONTA | 140 E ZORANNE DR FARMINGDALE NY 11735 |
| JOHN GOODWIN | 4207 W. 21ST STREET CHICAGO IL 60623 |
| JOHN GORDTS | 2713 HERON LANDING CT ORLANDO FL 32837-5361 |
| JOHN GRAHAM | PO BOX 120 MOUNT SINAI NY 11766 |
| JOHN GREEN | 4105 SOMERSET DR NO.A LOS ANGELES CA 90008 |
| JOHN GREENE | 73 MEADOW VIEW DR POMONA CA 91766 |
| JOHN GREGORIO | 541 MAYWOOD LANE LISLE IL 60532 |
| JOHN GRESS | 3320 N HALSTED NO.2 CHICAGO IL UNITES STATES |
| JOHN GRIFFIN | 1764 MUSTANG COURT WHEATON IL 60189 |
| JOHN GRIMM | VALLEY LN ELLICOTT CITY MD 21043 |
| JOHN GRUBER | 16819 EMPTYNESS DR CYPRESS TX 77429 |
| JOHN GUIDICE | 365 RIDGEFIELD ROAD HAUPPAUGE NY 11788 |
| JOHN GUIDO | 8519 COMOLETTE ST DOWNEY CA 90242 |
| JOHN H BURROWS | 3672 DUBSDREAD CIR ORLANDO FL 32804-3052 |
| JOHN H CARPENTER | 01311060074 WEST VALLEY DET CTR 9500 ETIWANDA AVE 12A 4 RANCHO CUCAMONGA CA 91739 |
| JOHN H CLELAND | 801 SUZANNE LANE S E ALBUQUERQUE NM 87123 |
| JOHN H FAIRHALL | 103 FAIRFIELD DR BALTIMORE MD 21228 |
| JOHN H NELSON | 4 WYNKOOP COURT BETHESDA MD 20817 |
| JOHN H OGRADY | 1028 LAKEBELL DR WINTER PARK FL 32789-1806 |
| JOHN H PEIL | 800 LAKEPORT BLVD APT H307 LEESBURG FL 34748-7663 |
| JOHN H TYLER | 214 MANNERS AVE WILLIMANTIC CT 06226-3553 |
| JOHN H. GLYNN | 25 RUNNINGBROOK LN NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|---|---|
| JOHN HAGER | 813 ERIE ST HAVRE DE GRACE MD 21078 |
| JOHN HALL | 280 ENFIELD ST NO. 2 HARTFORD CT 06112-2059 |
| JOHN HALLAM | 511 KAUFMAN FORNEY TX 75126 |
| JOHN HALVORSEN | 2832 INDIGO BAY DR KISSIMEE FL 34744 |
| JOHN HAMBRICK | 1007 N FEDERAL HWY #381 FORT LAUDERDALE FL 33304 |
| JOHN HAMMING | 237 DIXIE CIR HAINES CITY FL 33844-9271 |
| JOHN HANCOCK | BERKELEY BUILDING B-06-A 200 BERKELEY STREET BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | PO BOX 7247-0274 PHILADELPHIA PA 19170 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 200 BERKELEY ST BOSTON MA 02117 |
| JOHN HANDE | 1014 ZOOK DRIVE GLENDALE CA 91202 |
| JOHN HANDY | 3622 N CALMGROVE AVENUE COVINA CA 91724 |
| JOHN HANSEN | 840 TARTAN TRAIL HIGHLAND VILLAGE TX 75077 |
| JOHN HARDING | 10053 CARILLON DR. ELLICOTT CITY MD 21042 |
| JOHN HARGRAVE | 5202 CARMELYNN ST. TORRANCE CA 90503 |
| JOHN HARRIS | 5353 W.ALABAMA ST SUITE 415 HOUSTON TX 77056 |
| JOHN HARRISON | 7630 S. MAY CHICAGO IL 60620 |
| JOHN HARTNETT | 216 PEMBROKE ROAD C/O V. FRANKENTHAL NAPERVILLE IL 60540 |
| JOHN HARVEY | 4649 MASSENA DRIVE WILLIAMSBURG VA 23188 |
| JOHN HARVEY | 9221 SABAL PALM CIR WINDERMERE FL 34786-8816 |
| JOHN HATTAWAY | 1006 33RD ST  APT 1E VERO BEACH FL 32960 |
| JOHN HATZFELD | 24 LOCUST AVE OAKDALE NY 11769 |
| JOHN HAUGEN | 3222 N SEMINARY AVE APT REAR CHICAGO IL 60657-3311 |
| JOHN HAWKINS | 2388 DAVID COURT EAST MEADOW NY 11554 |
| JOHN HAYES | 4749 SNOWDEN AV LAKEWOOD CA 90713 |
| JOHN HEARD | 609 HIGHWAY 466 NO. 720 LADY LAKE FL 32159 |
| JOHN HEISS | 750 N ATLANTIC AVE APT 209 COCOA BEACH FL 32931-3151 |
| JOHN HELLER | 1225 N. HAYWORTH AVE WEST HOLLYWOOD CA 90046 |
| JOHN HELMER | 11 SHEILA DRIVE HAUPPAUGE NY 11788 |
| JOHN HENDERSON | 480 S. MARION PARKWAY #1402-A DENVER CO 80209 |
| JOHN HENDRICKS | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| JOHN HENDRICKS | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| JOHN HENKEN | 15228 GERMAIN ST MISSION HILLS CA 91345 |
| JOHN HENNESSY | C/O GRACE HENNESSY 275 LAKE SEMINARY CIR MAITLAND FL 32751-3309 |
| JOHN HENSLEY | 10520 KEY WEST ST TEMPLE CITY CA 91780 |
| JOHN HERBERT | 304 CASA GRANDE CT WINTER SPRINGS FL 32708-3060 |
| JOHN HERNANDEZ | 5837 PICKERING AVE APT 308 WHITTIER CA 90601 |
| JOHN HERNDON | 2330 VOORHIES AVENUE #2E BROOKLYN NY 11235 |
| JOHN HERRICK | 10163 AGATE AV MENTONE CA 92359 |
| JOHN HERRINGTON | 1200 MOUNT DIABLE BLVD SUITE 111 WALNUT CREEK CA 94596 |
| JOHN HEWES | 42 EDGEWOOD CT. MIDDLEFIELD CT 064551219 |
| JOHN HIGUITA | 64-22 METROPOLITAN AVENUE QUEENS NY 11379 |
| JOHN HILDEBRAND | 23 TARGET ROCK DR LLOYD NECK NY 11743 |
| JOHN HILL | 11850 JOUETT ST LAKEVIEW TERRACE CA 91342 |
| JOHN HINKLE | 4908 RIVERVIEW RD WILLIAMSBURG VA 23188 |
| JOHN HISCOCK | 1330 PINE STREET SANTA MONICA CA 90405 |
| JOHN HODGE | 2823 N COURSE DRIVE APT 206 POMPANO BEACH FL 33069 |
| JOHN HOEFFEL | 1800 N. VAN NESS AVENUE LOS ANGELES CA 90028 |
| JOHN HOEFFEL | 149 E JULIAN ST SAN JOSE CA 95112 |
| JOHN HOFFMAN | 241 41ST ST LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| JOHN HOLEYFIELD | 64 BETTS AV STAMFORD CT 06902 |
| JOHN HOLLAND | 80 SPRUCE STREET UNIT 4-L STAMFORD CT 06902 |
| JOHN HOLLAND | 1941 NE 31ST STREET APT 2 LIGHTHOUSE POINT FL 33064 |
| JOHN HOLLAND-UNIFORMS-ATL | 755 HANK AARON DR. ATLANTA GA 30315 |
| JOHN HOLLANDER | 95 BEECHER ROAD WOODBRIDGE CT 06525 |
| JOHN HOLLINGSWORTH | 843 STONE POST WY FALLBROOK CA 92028 |
| JOHN HOPKINS | CHARLES & 34TH STS BALTIMORE MD 21218 |
| JOHN HORIE | 1111 ROBERTA AVENUE ORLANDO FL 32825 |
| JOHN HORN | 261 SAN MIGUEL ROAD PASADENA CA 91105 |
| JOHN HOUSEMAN | 51 LINDEN STREET MASSAPEQUA NY 11758 |
| JOHN HOWARD | 920 CASILADA WAY SACRAMENTO CA 95822 |
| JOHN HUDSON | 517 EVERGREEN AVE BOHEMIA NY 117164902 |
| JOHN HUGHES | 14767 CONGRESS ST ORLANDO FL 32826-5109 |
| JOHN HULLAR | 25202 TANOAK LANE LAKE FOREST CA 92630 |
| JOHN HULSMAN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| JOHN HUNTER | 28032 NANTUCKET STREET CASTAIC CA 91384 |
| JOHN HURLEY | 620 W HOWRY AVE DELAND FL 32720-5242 |
| JOHN I ADKINS JR | 5111 S DREXEL BOULEVARD 3F CHICAGO IL 60615 |
| JOHN I KARLSSON | 6224 LANNING LANE LAS VEGAS NV 89108 |
| JOHN I RUBLE | 4610 CRANSTON PL ORLANDO FL 32812-1921 |
| JOHN IAN CAMPBELL | 2053 SUNNYBANK DRIVE LA CANADA CA 91011 |
| JOHN INGLE | 10 COVINGTON STREET HUNTINGTON STATION NY 11746 |
| JOHN IRWIN | 2503 GRAMERCY CIRCLE BALTIMORE MD 21234 |
| JOHN J BRENNAN | 13801 E. YALE AVE. APT # 108 AURORA CO 80014 |
| JOHN J CARROLL | PO BOX 113 DEPOSIT NY 13754 |
| JOHN J DAEMER | 440 ROYAL TERN DR BAREFOOT BAY FL 32976 |
| JOHN J DOWD | 3807 N RIDGEWAY CHICAGO IL 60618 |
| JOHN J EGRI | 34 HARDWOOD RD PLAINVILLE CT 06062-1210 |
| JOHN J HARTMANN | 15 SYCAMORE PLACE EAST NORTHPORT NY 11731 |
| JOHN J NORWICH | 24 BLOOMFIELD RD GT LON LONDON WG1AD UNITED KINGDOM |
| JOHN J ROPER CO | 200 N DENNING DR STE 1 WINTER PARK FL 327893736 |
| JOHN J SNYDER | 33751 POWERHOUSE ROAD SPACE # 8 AUBERRY CA 93602 |
| JOHN J SOBISKI | 1724 POLO COURT LANCASTER CA 93535 |
| JOHN J SPANO | 9606 OAKMORE ROAD LOS ANGELES CA 90035 |
| JOHN J VITANOVEC | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| JOHN J WILLIAMS | 7937 WOODED GLEN CT PASADENA MD 21122 |
| JOHN J ZAKARIAN | 656 RIDGE ROAD WETHERSFIELD CT 06109 |
| JOHN J ZEINER & SONS | 830 HANOVER AVE ALLENTOWN PA 18109-2009 |
| JOHN J. FRANCO | 30 FOREST AVENUE OLD GREENWICH CT 06870 |
| JOHN J. MC CRORY | 187 DOLPHIN COVE QUAY STAMFORD CT 06902 |
| JOHN J. PITNEY | GMC GOVT DEPT. 850 COLUMBIA AVE. CLAREMONT CA 91711-6420 |
| JOHN J. TOBIN | 115 SPRINGWOOD PL ALTAMONTE SPRINGS FL 32714-3428 |
| JOHN JACKSON | 53 VASSAR AVENUE APT. #2 STAMFORD CT 06902 |
| JOHN JACKSON | 949 CHURCH ST DECATUR GA 30030 |
| JOHN JACKSON | 2611 S. SALTMEADOW DRIVE NAPERVILLE IL 60564 |
| JOHN JACKSON | 17626 72ND AVENUE EAST PUYALLUP WA 98375 |
| JOHN JACOBSEN | 5630 QEEN ANNE COURT NEW MARKET MD 21774 |
| JOHN JACOME | 196 BROADWAY GREENLAWN NY 11740 |
| JOHN JALINSKAS | 56 BURNT HILL ROAD FARMINGTON CT 06032 |

| Claim Name | Address Information |
| --- | --- |
| JOHN JANCUK | 14226 MANOR RD PHOENIX MD 21131 |
| JOHN JARECKI | 5548 S MULLIGAN CHICAGO IL 60638 |
| JOHN JAROS | 1802 SO OAK PARK AVENUE BERWYN IL 60402 |
| JOHN JARVIS | PO BOX 151 MATHEWS VA 23109 |
| JOHN JEANSONNE | 39 FOSTER LA BABYLON NY 11702 |
| JOHN JEFFORDS | 30 E PRESTON ST ORLANDO FL 32804-3919 |
| JOHN JENKINS | 600 S. DEARBORN STREET UNIT #2105 CHICAGO IL 60605 |
| JOHN JOHNSON | CLERKENWELL HOUSE 45/47 CLERKENWELL GREEN GT LON ENGLAND EC1ROHT UK UNITED KINGDOM |
| JOHN JOHNSON | 124 CARR DR. APT. C GLENDALE CA 91205 |
| JOHN JONES | 1800 E GRAVES AVE APT 163 ORANGE CITY FL 32763-5621 |
| JOHN JONES | 914 JASMINE PARK DRIVE #1 BAKERSFIELD CA 93312 |
| JOHN JOSEFAK | 23 RALPH AVE LAKE GROVE NY 11755 |
| JOHN JOY | 277 W 18 ST DEER PARK NY 11729 |
| JOHN JOYCE | 102 S. KARWICK RD. MICHIGAN CITY IN 46360 |
| JOHN JOYNER | 5530 THORNBURN ST. #203 LOS ANGELES CA 90045 |
| JOHN JOYSA | P. O. BOX 1105 SORRENTO FL 32776 |
| JOHN JUDIS | 1428 WINDING WAYE LANE SILVER SPRINGS MD 20902 |
| JOHN JUDSON | 10323 TORREY RD FENTON MI 48430 |
| JOHN JURLINA | 1849 MISTY MORN PLACE LONGWOOD FL 32779 |
| JOHN JUSTICE | 2619 FIDDLEWOOD CT ZELLWOOD FL 32798-9001 |
| JOHN K ROTH | DEPT OF PHILOSOPHY AND RELIGIOUS CLAREMENT MCKENNA CLAREMONT CA 91711 |
| JOHN KAFADER | 42749 HIGHWAY27 ST NO. 3 DAVENPORT FL 33837 |
| JOHN KAMPFNER | 18 MECKLENBURGH SQUARE LONDON WCIN 2AD UNITED KINGDOM |
| JOHN KASCHT | RR3 BOX 3676 HONESDALE PA 18431 |
| JOHN KATZMAN | 2315 BROADWAY NEW YORK NY 10024 |
| JOHN KEANE | 1230 LAKE KNOWLES WINTER PARK FL 32789 |
| JOHN KEATING | 610 TWIN HILL COURT FORT SALONGA NY 11768 |
| JOHN KEATING | 7330 DARIEN LANE DARIEN IL 60561 |
| JOHN KEEVERS | 6910 W. 65TH STREET CHICAGO IL 60638 |
| JOHN KEILMAN | 269 EAST DIVISION VILLA PARK IL 60181 |
| JOHN KEITH PALENICA | 3348 S MORGAN 1ST FLOOR CHICAGO IL 60608 |
| JOHN KELCH | 8044 EASTDALE ROAD BALTIMORE MD 21224 |
| JOHN KELLEHER | 2 HILLCREST AVENUE BREWSTER NY 10509 |
| JOHN KELLEHER | 14 LOREN DRIVE QUEENSBURY NY 12804 |
| JOHN KENNEDY | 1780 MARSTON PLACE TALLAHASSEE FL 32308 |
| JOHN KENNEDY, STATE TREASURER ATTN: | UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN KENNEY | 104 PIERREPONT STREET BROOKLYN NY 11201 |
| JOHN KENNEY | 192 E. THOMPSON DR. WHEATON IL 60189 |
| JOHN KENZIE | 3933 N. SAWYER AVENUE APT. #2 CHICAGO IL 60618 |
| JOHN KERFOOT | 5412 HALBRENT AVENUE VAN NUYS CA 91411 |
| JOHN KERKE | 1517 S EUCLID AVENUE BERWYN IL 60402 |
| JOHN KERNICK | 63 DOWNING ST 5D NEW YORK CITY NY UNITES STATES |
| JOHN KIERNAN | 38750 VISTA ROCK DRIVE MURRIETA CA 92563 |
| JOHN KILLELEA | 19506 115TH AVE. UNICT C MOKENA IL 60448 |
| JOHN KIM | 8433 ENRAMADA AVENUE WHITTIER CA 90605 |
| JOHN KING | 66 JESSE PL. EAST MEADOW NY 11554 |
| JOHN KING | 1626 COLONIAL AVE SMITHFIELD VA 23430 |
| JOHN KINSEY | 104 BROWN STREET VALPARAISO IN 46383 |

| Claim Name | Address Information |
| --- | --- |
| JOHN KIRBY | 4543 COLDWATER CANYON AV 7 STUDIO CITY CA 91604 |
| JOHN KIRIAKOU | 2924 2ND STREET NORTH ARLINGTON VA 22201 |
| JOHN KISH | 5060 TIMBER LANE RD COCOA FL 32926-2556 |
| JOHN KISSELL | 23404 EVALYN AVENUE TORRANCE CA 90505 |
| JOHN KITSON | 1934 N. 76TH AVE. ELMWOOD PARK IL 60707 |
| JOHN KITTLING | 232 LEXINGTON DRIVE BOLINGBROOK IL 60440 |
| JOHN KLAERS | 844 CAREW AVE ORLANDO FL 32804-2029 |
| JOHN KLEIN | 1819 B SAN ANDRES STREET SANTA BARBARA CA 93101 |
| JOHN KLINGAMAN | 5019 KLEE MILL RD SYKESVILLE MD 21784 |
| JOHN KNIPPER | 14 BENNINGTON ST. MELVILLE NY 11747 |
| JOHN KNOX VILLAGE OF FL INC | 651 KNOX VILLAGE DR POMPANO BEACH FL 330603700 |
| JOHN KO | 763 FAIRVIEW AVE APT G ARCADIA CA 91007 |
| JOHN KOACH | 10872 DERRINGER DR ORLANDO FL 32829 |
| JOHN KOCHERSBERGER | 159 BEAVER DAM RD BROOKHAVEN NY 11719 |
| JOHN KOCON | 14 S. HALSTEAD ST. ALLENTOWN PA 18109 |
| JOHN KODIS | 66 OLD FARMS RD AVON CT 06001 |
| JOHN KOHUT | 7603 S. MADISON CIRCLE CENTENNIAL CO 80122 |
| JOHN KOLLIAS | 721 N. ISABEL APT #12B GLENDALE CA 91206 |
| JOHN KREBS | 42 CLARENDON TERRACE NEWINGTON CT 06111 |
| JOHN KRENCS | 2272 GROVE ROAD ALLENTOWN PA 18109 |
| JOHN KRIKORIAN | P.O. BOX 2065 GLENDALE CA 91209 |
| JOHN KROPP | 813 10 STREET WEST BABYLON NY 11704 |
| JOHN KUBEL | 30 RUSSET DRIVE EASTON PA 18045 |
| JOHN KUNTZ | 25630 CROSS CREEK DRIVE UNIT H YORBA LINDA CA 92887 |
| JOHN KUO | 3108 CIRCLE HILL ROAD ALEXANDRIA VA 22305 |
| JOHN KUUSTO | 1056 N. HIGHLAND AVENUE FULLERTON CA 92835 |
| JOHN KYLE | 8612 HERMOSA DRIVE SAN GABRIEL CA 91775 |
| JOHN L BUBERL JR | 3530 BAY DRIVE BALTIMORE MD 21220 |
| JOHN L POTTER DMD | 3131 COLLEGE HEIGHTS BLVD MARY VIECHNICKI DMD ALLENTOWN PA 18104-4812 |
| JOHN L SNYDER | 10687 N CORONADO CIR FRESNO CA 93730 |
| JOHN L SPRIGG | 3610 KEYSTONE AVE BALTIMORE MD 21211 |
| JOHN L STROSNIDER | 434 MARYLAND AVE PASADENA MD 21122 |
| JOHN LABRUNO | 4323 GRAND AVE NORTH BERGEN NJ 070472621 |
| JOHN LACY | 1305 MAIN STREET GLASTONBURY CT 06033 |
| JOHN LAFAYETTE | 120 HAVERHILL LANE SCHAUMBURG IL 60193 |
| JOHN LAFIRENZA | 1500 W 226TH ST #20 TORRANCE CA 90501 |
| JOHN LAING HOMES-PARENT   [JOHN LAING | HOMES - LA/VENTURA] 5805 SEPULVEDA BLVD   SUITE #800 VAN NUYS CA 91411 |
| JOHN LAMPHERE | 24 WHITEOAK STREET MIDDLE ISLAND NY 11953 |
| JOHN LANDECK | 1551 HENRY AVENUE DES PLAINES IL 60016 DES PLAINES IL 60016 |
| JOHN LASKY | 4211 NEEDLE PALM CT SAINT CLOUD FL 34772 |
| JOHN LASPINA | 67 WINTER LANE HICKSVILLE NY 11801 |
| JOHN LAWRENCE | 48 YUMA LANE EAST ISLIP NY 11730 |
| JOHN LE CARRE | 5-8 LOWER JOHN STREET GOLDEN SQUARE WIF 9HA |
| JOHN LE MAIRE | 190 RIDGE STREET APT. #7A GLENS FALLS NY 12801 |
| JOHN LEARNED | P.O.BOX 1283 EUSTIS FL 32727-1283 |
| JOHN LEARY | 26 HANY LANE VERNON CT 06066 |
| JOHN LEE | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CANADA |
| JOHN LEE | 6947 VALLON DR. RANCHO PALOS VERD CA 90275 |
| JOHN LEE,MARCSTON, | 2610 NW 123 DR CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| JOHN LEHMAN | 646 KITTENDALE CIRCLE BALTIMORE MD 21220 |
| JOHN LEPORE | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| JOHN LESLIE DAVIS | 5838 SHEPARD AVENUE SACRAMENTO CA 95819 |
| JOHN LESSOR | 127 S ADELLE AVE DELAND FL 32720-5328 |
| JOHN LEVY | 2312 N OAKLEY AVE CHICAGO IL 60647-3238 |
| JOHN LEW | 1020 ABERNATHY LN 110 APOPKA FL 32703 |
| JOHN LEWIS | 382 HICKORY POINT BOULEVARD APT. #C NEWPORT NEWS VA 23608 |
| JOHN LIBERA | 5076 AVOCADO PARK LN FALLBROOK CA 92028 |
| JOHN LIEM | 8659 MITCHELL MILL RD OOLPEWAH TN 37363 |
| JOHN LINCK | 9500 LINDA RIO DRIVE SACRAMENTO CA 95827 |
| JOHN LINDBERG | 6300 LAKE WILSON RD NO. 82 DAVENPORT FL 33896 |
| JOHN LINDNER | 3752 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| JOHN LIONETTI | 59 WEST BROADWAY STREET PORT JEFFERSON STATION NY 11776 |
| JOHN LIPPMAN | 1596 N. ROOSEVELT AVE PASADENA CA 91104 |
| JOHN LOBERTINI | 9072 ACORN RIDGE CIRCLE ELK GROVE CA 95758 |
| JOHN LOBODA | 656 MELISSA DR. BOLINGBROOK IL 60440 |
| JOHN LOCHER | 7404 BRASWELL DR LAS VEGAS NV UNITES STATES |
| JOHN LOMELIN | 14724 SADDLEPEAK DR FONTANA CA 92336 |
| JOHN LOPEZ | 1469 MARGARETE CRESCENT DR APOPKA FL 32703 |
| JOHN LORD | 29 ORVILLE STREET GLENS FALLS NY 12801 |
| JOHN LORICK III | 124 S. HARPER AVENUE LOS ANGELES CA 90048 |
| JOHN LOUDENBERRY | 741 TURNBERRY LN LADY LAKE FL 32159 |
| JOHN LOVELACE | 465 OLIVETA PLACE LA CANADA CA 91011 |
| JOHN LOVELL | 2610 NE 13 COURT #4 FORT LAUDERDALE FL 33304 |
| JOHN LOVELL | 1468 PRIMROSE WAY CUPERTINO CA 95014 |
| JOHN LOWE | 301 CONNECTICUT AVE SAINT CLOUD FL 34769-2211 |
| JOHN LUINETTI | 108 WOODLEAF DR WINTER SPRINGS FL 32708-6154 |
| JOHN LUKACS | PICKERING CLOSE 129 VALLEY PARK ROAD WILLIAMS' COR PHOENIXVILLE PA 19460 |
| JOHN LYNCH | 613 VILLAGE LN WINTER PARK FL 32792-3424 |
| JOHN LYONS | 200 MURDOCK ROAD BALTIMORE MD 21212-1823 |
| JOHN M CHOW | 501 E ORANGETHORPE AV 41WAL ANAHEIM CA 92801 |
| JOHN M CREWDSON | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| JOHN M DANCER | 8811 CANOGA AV 366 CANOGA PARK CA 91304 |
| JOHN M DOHENTY | 35460 WANKI AV WILDOMAR CA 92595 |
| JOHN M GOREHAM | 4 GRANT AVE PLAINVILLE CT 06062-1707 |
| JOHN M GUIDICE | 365 RIDGEFIELD ROAD HAUPPAUGE NY 11788 |
| JOHN M LA FLEUR | 842 GOLDEN BARK DR GRANTS PASS OR 97527 |
| JOHN M MCCLINTOCK | 5721 RIDGEDALE RD BALTIMORE MD 21209 |
| JOHN M MOORE | 12521 S. UNION CHICAGO IL 60628 |
| JOHN M. DOWNER | 108 WILSON BAY CT SANFORD FL 32771 |
| JOHN MACDONALD | 944 GRAND CANAL DR KISSIMMEE FL 34759 |
| JOHN MACK | LOS ANGELES URBAN LEAGUE 3450 MOUNT VERNON LOS ANGELES CA 90008-4936 |
| JOHN MACKENZIE | 3356 N. SEMINARY APT. 1F CHICAGO IL 60657 |
| JOHN MACLEAN | 3604 PORTER STREET, NW WASHINGTON DC 20016 |
| JOHN MADIGAN | 26636 SHOREWOOD RD RANCHO PALOS VERDES CA 90275 |
| JOHN MAGINNIS | 814 NW 12TH AVENUE DANIA FL 33004 |
| JOHN MAHER | 3627 WALDWICK CIR EL DORADO HILLS CA 95762 |
| JOHN MAINES | 931 SW 8 ST FORT LAUDERDALE FL 33315 |
| JOHN MAKELY | 175 EINSTEIN WAY EAST WINDSOR NJ 08512 |

| Claim Name | Address Information |
|---|---|
| JOHN MALNIC | P. O. BOX 1163 GLENDORA CA 91740 |
| JOHN MANCINI | 64-14 84TH ST MIDDLE VILLAGE NY 11379 |
| JOHN MANNHART | ONE LINDEN STREET SELDEN NY 11784 |
| JOHN MANZI | 3216 NW CHAPIN DR PORTLAND OR 97229 |
| JOHN MARCHSTEINER | 26284 CHARLOTTE DR BONITA SPRINGS FL 34135 |
| JOHN MARCUM | 6016 HAMMOCK HILL AVE LITHIA FL 33547 |
| JOHN MARGELOS | 6563 OLD CARRIAGE ROAD WINTER GARDEN FL 34787 |
| JOHN MARINA | 1653 QUINN DR. PLAINFIELD IL 60544 |
| JOHN MARINO | 470 KUEHNER AVENUE SLATINGTON PA 18080 |
| JOHN MARRA | 64 FRANK STREET LINDENHURST NY 11757 |
| JOHN MARRERO | 508 PARK MANOR CR BEL AIR MD 21014 |
| JOHN MARSHALL | 159 SILO CIRCLE NAZARETH PA 18064 |
| JOHN MARSHALL KATHEDER | PO BOX 2564 WINDERMERE FL 34786 |
| JOHN MARSZEWSKI | 689 N. MILWAUKEE AVE. CHICAGO IL 60622 |
| JOHN MARTI | 5121 HESPERUS COLUMBIA MD 21044 |
| JOHN MARTIN | 5646 MARLETT STREET MIRA LOMA CA 91752 |
| JOHN MARTIN | 19515 KININGHAM DR BLOOMINGTON CA 92316 |
| JOHN MARTINEZ | 9140 W 66TH AVE ARVADA CO 800043042 |
| JOHN MARTIROSSIAN | 18151 LUDLOW ST NORTHRIDGE CA 91326 |
| JOHN MARUFFI | 501 HOPEWELL RD SOUTH GLASTONBURY CT 06073-2439 |
| JOHN MARZO | 402 GREENBELT PARKWAY HOLTSVILLE NY 11742 |
| JOHN MASON | 31 RIVER VIEW AVON CT 06001 |
| JOHN MASON | 374 SHULTS ST APT 108 LOS ANGELES CA 90042 |
| JOHN MASSE | P.O. BOX 1792 LAKESIDE CA 92040 |
| JOHN MASTRI | 8331 EVEREST ST DOWNEY CA 90242 |
| JOHN MATSUSAKA | 2186 ROANOKE ROAD SAN MARINO CA 91108 |
| JOHN MAYO | 465 WEST MAIN ST AMSTON CT 06231-1212 |
| JOHN MAZZA PE ENGINEERING | 359 NEW YORK ROUTE 111 SMITHTOWN NY 11787 |
| JOHN MAZZULLI | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| JOHN MC GRANAHAN | 404 WALNUT ST. VANDERGRIFT PA 15690 |
| JOHN MC-CORMACK | 4 WILLITS ROAD GLEN COVE NY 11542 |
| JOHN MC-NALLY | 326 NASSAU BLVD MINEOLA NY 11501 |
| JOHN MCALEEN | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| JOHN MCATEE | 1211 SW 5 COURT ATTN ELISE STILLER FT. LAUDERDALE FL 33312 |
| JOHN MCCAHAN | 470 FOREST CT ALTAMONTE SPRINGS FL 32714-1317 |
| JOHN MCCARTNEY | PO BOX 124 PAISLEY FL 32767 |
| JOHN MCCASLIN | 3600 NEW YORK AVENUE NE WASHINGTON DC 20002 |
| JOHN MCCLINTOCK | 5721 RIDGEDALE RD BALTIMORE MD 21209 |
| JOHN MCCORMICK | 177 SO YORK STREET UNIT C ELMHURST IL 60126 |
| JOHN MCCORMICK | 338 N. EDGEWOOD AVENUE LA GRANGE PARK IL 60526-5506 |
| JOHN MCCORMICK | 432 LEWIS STREET LOS ANGELES CA 90042 |
| JOHN MCCOSKER | 211 PRINCETON AVENUE MILL VALLEY CA 94941 |
| JOHN MCDERMOTT AND SPACE HUNTERS, INC. | C/O SCHULTZ & ASSOCIATES, P.C. ATTN: LAURA ALTO 225 BROADHOLLOW RD., SUITE 303 MELVILLE NY 11747 |
| JOHN MCDONALD | 4404 W. ADELE LANE OAK FOREST IL 60452 |
| JOHN MCDONOUGH | 31 PIAVE TERRACE LINDENHURST NY 11757 |
| JOHN MCDOUGALD | 101 DURHAM STREET HARTFORD CT 06112 |
| JOHN MCGINNIS | CORDOZA LAW SCHOOL YESHIVA UNIVERSITY 55 FIFTH AVE NEW YORK NY 10003 |
| JOHN MCGONIGLE | 2713 S SANFORD AVE SANFORD FL 32773-5275 |

| Claim Name | Address Information |
|---|---|
| JOHN MCGOWAN | 4890 BENTWOOD AVE TERRE HAUTE IN 47805 |
| JOHN MCGRAY | 2422 BRUNSWICK RD BALTIMORE MD 21227-3013 |
| JOHN MCGUIRK | 37 EAST SENECA ST MASSAPEQUA NY 11758 |
| JOHN MCINTYRE | 5516 PLYMOUTH RD BALTIMORE MD 21214 |
| JOHN MCKEON | 32 HEWLETT DRIVE SOUND BEACH NY 11789 |
| JOHN MCKINNEY | 610 E. VICTORIA ST. SANTA BARBARA CA |
| JOHN MCKINNEY | 610 EAST VICTORIA ST SANTA BARBARA CA 93103 |
| JOHN MCMAHON | 56 CHERUBINA LANE NORTH BABYLON NY 11703 |
| JOHN MCMAHON | 4 MOUNTAIN VIEW DRIVE NEWINGTON CT 06111 |
| JOHN MCMAHON | 4280 VIA ARBOLADA 228 LOS ANGELES CA 90042 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP OCOEE FL 34761 |
| JOHN MCNALLY | 2124 COMPANERO AVE ORLANDO FL 32804-6504 |
| JOHN MCNULTY | PO BOX 1246 WEST BABYLON NY 117040246 |
| JOHN MCWHORTER | 290 RIVERSIDE DRIVE #7D NEW YORK NY 10025 |
| JOHN MCWILLIAMS | 4627 BLUE PINE CIR LAKE WORTH FL 33463 |
| JOHN MEADOWS | P.O. BOX 295 GRAND ISLAND NY 14072 |
| JOHN MEADOWS | 5423 NW 54TH DRIVE COCONUT CREEK FL 33073 |
| JOHN MEARSHEIMER | 1345 EAST PARK PLACE CHICAGO IL 60637 |
| JOHN MEEHAN JR | 57 GREENWOOD AV DARIEN CT 06820 |
| JOHN MEIER | DEPARTMENT OF THEOLOGY UNIVERSITY OF NOTRE DAME NOTRE DAME IN 46556 |
| JOHN MELLON | 12 MILFORD COURT EASTON PA 18045 |
| JOHN MELO | 107 PLEASANT STREET APT. L ENFIELD CT 06082 |
| JOHN MERONEY | 8565 ETON AVENUE CANOGA PARK CA 91304 |
| JOHN MERROW | 201 EAST 79TH ST. #5D NEW YORK NY 10021 |
| JOHN MEYER | 3 OLD WHITE TURKEY ROAD BROOKFIELD CT 06804 |
| JOHN MICEK | 116 LILAC STREET HARRISBURG PA 17110 |
| JOHN MICHAEL KONSTANTARAS | 708 KRESSWOOD DR. MCHENRY IL 60050 |
| JOHN MICHAEL WIRTZ | 300 N PARK BLVD STREAMWOOD IL 60107 |
| JOHN MICKIEWICZ | 133 WASHINGTON AVE EAST HARTFORD CT 06118-2658 |
| JOHN MIESKOSKI | 2050 MANGO DR DAVENPORT FL 33897 |
| JOHN MIKUSKA | 220 ROSSFORD LANE NEW LENOX IL 60451 |
| JOHN MILLER | 243 GARDEN STREET WESTBURY NY 11590 |
| JOHN MILLER | 801 15TH STREET, SOUTH, APT. 208 ARLINGTON VA 22202 |
| JOHN MILLER | 117 LAFAYETTE BLVD APT A WILLIAMSBURG VA 23188 |
| JOHN MILLER | 300 NEW WATERFORD PL APT 106 LONGWOOD FL 32779-5659 |
| JOHN MILLER | 324 16TH STREET SANTA MONICA CA 90402 |
| JOHN MINER | 5215 N MYRTUS TEMPLE CITY CA 91780 |
| JOHN MINI INDOOR LANDSCAPES | 233 FORDHAM STREET BRONX NY 10464-1414 |
| JOHN MINI INDOOR LANDSCAPES | 250 BRENNER DRIVE CONGERS NY 10920 |
| JOHN MISSOURI | 41 VANDERBILT AVE BABYLON NY 11704 |
| JOHN MITCHELL | 1918 WEST 15TH AVE VANCOUVER BC V6J 2L3 CANADA |
| JOHN MITCHELL | 386 S BURNSIDE AVENUE #1J LOS ANGELES CA 90036 |
| JOHN MOCKLER | 83 KNOLLWOOD DRIVE CARLE PLACE NY 11514 |
| JOHN MOCZULSKI | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JOHN MOCZULSKI | 17798 CAMINO DE YATASTO PACIFIC PALISADES CA 90272 |
| JOHN MOGOR | 13406 VERGENNES ST LOWELL MI 49331 |
| JOHN MOLOCHNICK | 12056 ANDREW STREET PLANO IL 60545 |
| JOHN MONTORIO | 290 N. HUDSON AVENUE APT 408E PASADENA CA 91101 |
| JOHN MOODY | 39231 NICOLE DRIVE PALMDALE CA 93551 |

| Claim Name | Address Information |
| --- | --- |
| JOHN MOORE | 1365 YORK AVENUE APT. 7C NEW YORK NY 10021 |
| JOHN MORAN | 140 S WATER ST EAST WINDSOR CT 06088-9656 |
| JOHN MORELL | 5701 TOPANGA CANYON BLVD  #1 WOODLAND HILLS CA 91367 |
| JOHN MORENO | 3725 E. SIERRA MADRE BLVD PASADENA CA 91107 |
| JOHN MORLEY | 1923 LYANS DR LA CANADA CA UNITES STATES |
| JOHN MORLINO | 520 EVELYN AVENUE ALBANY CA 94706 |
| JOHN MORREALE | 353 HARTMAN RD GREENE NY 137783313 |
| JOHN MOSER | 207 NORTH 3RD STREET LEHIGHTON PA 18235 |
| JOHN MOSHER | 554 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN MOULTON | 5045 W. 33RD AVE DENVER CO 80212 |
| JOHN MUDRICK SR | 7965 SWEET GUM LOOP ORLANDO FL 32835 |
| JOHN MUEHLEISEN | 536 SPRING TRCE WILLIAMSBURG VA 23188 |
| JOHN MUELLER | 420 W FIFTH AVENUE COLUMBUS OH 43201 |
| JOHN MUELLER | 2141 N. MULLIGAN AVE CHICAGO IL 60639 |
| JOHN MUELLER | 522 W. 23RD STREET SAN PEDRO CA 90731 |
| JOHN MULLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JOHN MULLIN | 1056 OSTERMAN AVENUE DEERFIELD IL 60015 |
| JOHN MUNCIE | 1213 CLEMENT PL SILVER SPRING MD 20910 |
| JOHN MURPHY | C/O THE WALL STREET JOURNAL PRUDENTIAL TOWER 7F CHIYODA-KU, TOKYO 1000014 JAPAN |
| JOHN N MC COLLUM | 300 VZ CR 4717 BEN WHEELER TX 75754 |
| JOHN N. AKERS | 226 LOUISIANA ROAD MONTREAT NC 28757 |
| JOHN NARVAEZ | 8442 NORFOLK DR HUNTINGTON BEACH CA 92646 |
| JOHN NASH | 356 MT. SHASTA DRIVE SAN RAFAEL CA 94903 |
| JOHN NEEDHAM | 420 MAIN ST ENTERPRISE FL 32725-8145 |
| JOHN NELSON | 102 LAKEWOOD CIR GRAFTON VA 23692 |
| JOHN NEWHALL | 403 E MACADA RD BETHLEHEM PA 18017 |
| JOHN NEWINN | 10214 PINE FLATS DR HOUSTON TX 77095 |
| JOHN NICHOLS | P.O. BOX 1165 TAOS NM 87571 |
| JOHN NITZ | 1510 W CAMINO URBANO GREEN VALLEY AZ 85614 |
| JOHN NOOTENS | 1237 WEST NELSON STREET CHICAGO IL 60657 |
| JOHN NOREIKA | 39 LITTLE BROOK RD NEW HARTFORD CT 06057-4125 |
| JOHN NORRIS | 1713 EUCLID STREET, NW -APT. 1 WASHINGTON DC 20009 |
| JOHN NOSEL | 21301 COMPASS LANE HUNTINGTON BEACH CA 92646 |
| JOHN NOVAK | 9649 WILD OAK DR WINDERMERE FL 34786 |
| JOHN NOWOTNY | 1007 SHERRYWOOD ST. FERN PARK FL 32730 |
| JOHN NULSEN | 850 HANNA ROAD MANCHESTER MO 63021 |
| JOHN NUZZI | 4015 THORNGATE DR WILLIAMSBURG VA 23188 |
| JOHN O DEA | 25635 N MESA DR CARMEL CA 93923 |
| JOHN O VARNELL | 5002 N DALEVIEW TEMPLE CITY CA 91780 |
| JOHN O'BRIEN | 1011 SALISBURY COURT LA CANADA CA 91011 |
| JOHN O'CONNELL | 18083 SW 13 ST PEMBROKE PINES FL 33029 |
| JOHN O'LOUGHLIN | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| JOHN O'NEIL | 11101 SE 208TH APT #832 KENT WA 98031 |
| JOHN O'NEILL | 320 HIGHVIEW ELMHURST IL 60126 |
| JOHN ODEN, SR. | PO BOX 16422 BALTIMORE MD 21217 |
| JOHN OLAVARRIA | 227 EAST 57TH STREET APT. 5F NEW YORK NY 10022 |
| JOHN OMARA | 44 HARRIS DR NEWINGTON CT 06111-4432 |
| JOHN OPAT | 8079 WEST 174TH LOWELL IN 46356 |

| Claim Name | Address Information |
| --- | --- |
| JOHN ORZECHOWSKI | 425 WOOD PARK WAY APT 203 LONGWOOD FL 32779-6078 |
| JOHN OWENS | 2665 W. 171ST ST. HAZEL CREST IL 60429 |
| JOHN OWENS | 6033 N. SHERIDAN RD. #24D CHICAGO IL 60660 |
| JOHN P ALLOCCO | 49 ELWOOD ROAD NORTHPORT NY 11768 |
| JOHN P DEBRETSKY | 630 GATHERING WAY ORANGE CITY FL 32763 |
| JOHN P DUANE JR | PO BOX 491611 LEESBURG FL 34749 |
| JOHN P FUNKEY INC | 72 E MCNAB RD PMB 105 POMPANO BEACH FL 330609238 |
| JOHN P MC GRANAHAN | 404 WALNUT ST. VANDERGRIFT PA 15690 |
| JOHN P O'GRADY REALTY | ATTN  ART PETERMAN 2809 S OCEAN BLVD HIGHLAND BEACH FL 33487-1829 |
| JOHN P PUERNER | 1018 SIERRA PINON SANTA FE NM 87501 |
| JOHN P SCHEIBE | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| JOHN P STEPHENS | 2321 WOODCRESS DR WINTER PARK FL 32792 |
| JOHN P STILWELL | 530 E CENTRAL BLVD APT 1201 ORLANDO FL 32801-4305 |
| JOHN P. FILLEY | 813 ALOHA WAY LADY LAKE FL 32159 |
| JOHN P. LINDSAY | 1147 EL MEDIO AVENUE PACIFIC PALISDS CA 90272 |
| JOHN PAGANI/REALTY EXECUTIVE | 351 E. FOOTHILL ST NO.200 ARCADIA CA 91006 |
| JOHN PAIRMAN | 43941 VINTAGE STREET LANCASTER CA 93536 |
| JOHN PALATTELLA | 396 8TH STREET #4L BROOKLYN NY 11215 |
| JOHN PALFFY | 753 GRAND MARIAS GROSSE POINTE PARK MI 48230 |
| JOHN PALOMINO | 261 ANDERSON ROAD NEW LENOX IL 60451 |
| JOHN PANTALEAO | 132 COLES ROAD CROMWELL CT 06416 |
| JOHN PAONESSA | 9000 US HIGHWAY 192 NO. 946 CLERMONT FL 34711 |
| JOHN PAPA | 106 BOB-O-LINK COURT SOUTHLAKE TX 76092 |
| JOHN PARACHINI | P O BOX 18067 WASHINGTON DC 20036 |
| JOHN PARASKEVAS | ONE STONY BROOK AVE STONY BROOK NY 11790 |
| JOHN PARENT | 1724 CONIFER AVE KISSIMMEE FL 34758-2305 |
| JOHN PARENTE | 200 RAMPART WAY #112 DENVER CO 80230 |
| JOHN PARKER | 4984 W CAMPUS DRIVE C-5 ALLENDALE MI 49401 |
| JOHN PARNELL DANCE STUDIO | 2074 ANNE CIR SOUTH DAYTONA FL 321192637 |
| JOHN PASTOR | 139 N. 7TH STREET 3 REAR ALLENTOWN PA 18101 |
| JOHN PATRICK WALSH | 328 HICKORY DRIVE CRYSTAL LAKE IL 60014 |
| JOHN PAUL CHAVEZ | 474 N COL DE LAS PALMAS LOS ANGELES CA 90022 |
| JOHN PAULOS | 644 PINE STREET PHILADELPHIA PA 19106 |
| JOHN PAYNE | 711 RHODE ISLAND AVENUE NORFOLK VA 23508 |
| JOHN PAYNE | 2438 SILVERLAKE BLVD. LOS ANGELES CA 90039 |
| JOHN PEIGE | 701 LUTHARDT ROAD BALTIMORE MD 21220 |
| JOHN PELCZAR | 20 WESTMEADOW ROAD ROCKY HILL CT 06067 |
| JOHN PENNER | 1940 NORTH VERMONT AVENUE APT # 3 LOS ANGELES CA 90027 |
| JOHN PERCELL | 333 SOUTH FURROW STREET BALTIMORE MD 21223 |
| JOHN PERDIGAO | 15666 HARTE LANE MOORPARK CA 93021 |
| JOHN PETERS | 527 ETNA CT APT 101 CASSELBERRY FL 32707-5642 |
| JOHN PETTIBONE MEMORIAL | SCHOLARSHIP FUND INC 74 SQUASH HOLLOW RD NEW MILFORD CT 06776 |
| JOHN PHILLIP | 1450 WASHINGTON BLVD NO. 1005S STAMFORD CT 06902 |
| JOHN PHILLIPS | 1807 W. ADDISON APT # 4-W CHICAGO IL 60613 |
| JOHN PHIPPS | 3715 MULBERRY LN WILLIAMSBURG VA 23188 |
| JOHN PIERSON | PO BOX 122 COLD SPRING NY 10516 |
| JOHN PINA | 75 PRENTICE STREET PLAINVILLE CT 06062 |
| JOHN PITKIN | ANALYSIS AND FORECASTING, INC. P O BOX 380415 CAMBRIDGE MA 02238 |
| JOHN PLATIS | 6263 RANDI AVE WOODLAD HILLS CA 91367 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN PLUNKETT | 1822 VISTA LANE TIMONIUM MD 21093 |
| JOHN PODESTA | CENTER FOR AMERICAN PROGRESS 1333 H STREET, NW, 10TH FLOOR WASHINGTON DC 20005 |
| JOHN POELKING | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| JOHN POGGI | 4 SHATEL RD PLAINVIEW NY 11803 |
| JOHN POLAK | 540 OAK RESERVE LN WINTER PARK FL 32792 |
| JOHN POMPILIO | 1560 E CITADEL COURT PALATINE IL 60074 |
| JOHN POPOVICH | 105 BLACK CHERRY CT WINTER SPRINGS FL 32708 |
| JOHN PORCU | 1016 BAYRIDGE PARKWAY BROOKLYN NY 11228 |
| JOHN POSTMUS | 1411 S USHIGHWAY27 ST APT 347 CLERMONT FL 34711 |
| JOHN POTTER | 4300 S KENANSVILLE RD OKEECHOBEE FL 34972 |
| JOHN POWALOWSKI | 1415 N. DEARBORN CHICAGO IL 60611 |
| JOHN POWERS | 854 ATCHISON ST. PASADENA CA 91104 |
| JOHN PRADER | 685 FELLOWSHIP DR FERN PARK FL 32730-2785 |
| JOHN PRENDERGAST | 6024 OSAGE STREET BERWYN HEIGHTS MD 20740 |
| JOHN PRESSLEY | 722 SECOND STREET WHITEHALL PA 18052 |
| JOHN PROTEAU | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| JOHN QUIGG | 1081 LONGVIEW AVENUE PISMO BEACH CA 93449 |
| JOHN R BARNEY | 719 SW 16TH STREET BOYNTON BEACH FL 33426-5415 |
| JOHN R BIRKINSHAW | 731 G STREET SPACE D3 CHULA VISTA CA 91910 |
| JOHN R CHANDLER | 1307 SULPHUR SPRING RD BALTIMORE MD 21227 |
| JOHN R CRAIGHEAD COMPANY, INC | 3120 BLAKE STREET DENVER CO 80205 |
| JOHN R DUVAL | 60 COURT ST APT 27 NEW BRITAIN CT 06051-2232 |
| JOHN R FREEMAN | 4281 MIDDLEBROOK LN ORLANDO FL 32812-7926 |
| JOHN R MURPHY | PO BOX 31042 SEA ISLAND GA 31561 |
| JOHN R STANLEY | 7949 WENTWORTH STREET SUNLAND CA 91040 |
| JOHN R WATERS & CO | MS. SARAH JOHNSON 123 N. WACKER DR. #1550 CHICAGO IL 60606 |
| JOHN R. LOTT | 212 LAFAYETTE AVE SWARTHMORE PA 19081 |
| JOHN R. WILLIAMS AND ASSOCIATES | JOHN R. WILLIAMS, ESQ. 51 ELM STREET NEW HAVEN CT 06510 |
| JOHN RABE | 723 ISRAEL STREET LOS ANGELES CA 90065 |
| JOHN RACELY | 4257 S HARVARD BLVD LOS ANGELES CA 90062 |
| JOHN RACHEY | 5611 S. NEW ENGLAND AVE. CHICAGO IL 60638 |
| JOHN RADECKI | 20821 SARVER SHOREWOOD IL 60431 |
| JOHN RANDER JR | 1339 MONTROSE AVE BETHLEHEM PA 18018 |
| JOHN RAWLINGS | 48 BALDWIN ROAD HEMPSTEAD NY 11550 |
| JOHN REARDON | 1325 N. ASTOR CHICAGO IL 60610 |
| JOHN RECHY | 3040 ARROWHEAD DRIVE LOS ANGELES CA 90068 |
| JOHN RECKER | 337 E 9TH ST NORTHAMPTON PA 18067 |
| JOHN REED | 6234 BUENA VISTA DRIVE MARGATE FL 33063 |
| JOHN REED | 9448 NW 45TH PLACE SUNRISE FL 33351 |
| JOHN REGER | P.O. BOX 2984 SEAL BEACH CA 90740 |
| JOHN REGINAL KEMP | 602 SW 8TH COURT DELRAY BEACH FL 33444 |
| JOHN REYNOLDS | 300 HOT SPRINGS RD. A-36 SANTA BARBARA CA 93108 |
| JOHN RHODAY | 229 DELEON RD DEBARY FL 32713-3149 |
| JOHN RHODEHAMEL | 1946 MIDLOTHIAN DRIVE ALTADENA CA 91001 |
| JOHN RHODES | 700 SW 17TH STREET BOCA RATON FL 33486 |
| JOHN RICCARDELLO | 106 S 6TH STREET BETHPAGE NY 11714 |
| JOHN RICKETT | 18185 SUNDOWNER #843 CANYON COUNTRY CA 91387 |
| JOHN RIDLEY | 40 FRABATI  & SALEM LLP LOS ANGELES CA 90069 |
| JOHN RIGGS | 67 MICHEL AVENUE FARMINGDALE NY 11735 |

| Claim Name | Address Information |
| --- | --- |
| JOHN RITTER | 555 NE 15TH ST    NO.100 MIAMI FL 33132 |
| JOHN RIVERA | 366 MADISON AVENUE NORTH BRENTWOOD NY 11717 |
| JOHN ROBERTS | 38 TENNESSEE AVENUE HEMPSTEAD NY 11550 |
| JOHN ROBERTSON | 2801 WHATLEY AVENUE SAVANNAH GA 31404 |
| JOHN RODDEN | 130 NORTH WAIOLA LA GRANGE IL 60525 |
| JOHN RODRIGUEZ | 415 N. COLLEGE STREET LA HABRA CA 90631 |
| JOHN ROGERS | 2136 21ST ST SANTA MONICA CA 90405 |
| JOHN ROLFE MOTEL        R | 1313 MOUNT VERNON RD WILLIAMSBURG VA 23185 |
| JOHN ROMONOSKI | 24 MILLBURN ROAD BOX 7561 SOUND BEACH NY 11789 |
| JOHN ROOS | 25885 TRABUCO ROAD    #161 LAKE FOREST CA 92630 |
| JOHN ROSE | 705 NEW BRITAIN AVE CNV NB48 HARTFORD CT 06106-4039 |
| JOHN ROSEMEYER | 6768 TIFFANY ROSE PLACE SANFORD FL 32771 |
| JOHN ROSENTHAL | 3016 HIGHLAND AVE. SANTA MONICA CA 90405 |
| JOHN ROSSI | 2691  CARAMBOLA CIR N COCONUT CREEK FL 33066 |
| JOHN ROUNTREE | 1025 W. CYPRESS COVINA CA 91722 |
| JOHN RUDE | 3640 SEPULVEDA #2-245 LOS ANGELES CA 90034 |
| JOHN RUFFING | 2165 HERBERT DRIVE BETHLEHEM PA 18018 |
| JOHN RUGGIERO | 28 RICHARDSON STREET QUEENSBURY NY 12804 |
| JOHN RUSSO | 150 N BEDFORD RD APT 8A CHAPPAQUA NY 10514 |
| JOHN RUSSO | 116 ALTAMONT AVENUE SEA CLIFF NY 11579 |
| JOHN RUSSO PHOTOGRAPHY INC | 6363 WILSHIRE BLVD STE 419 LOS ANGELES CA 90048 |
| JOHN RYAN | 112 N. BOWDOIN PL. SEATTLE WA 98103 |
| JOHN RYDEN | 123 SEA FERN CT LEESBURG FL 34788-8604 |
| JOHN RYLAND & ASSOCIATES, LLC | 3200 IRONBOUND ROAD SUITES C & D WILLIAMSBURG VA 23188 |
| JOHN S DART | 12122 BOWMORE AVENUE NORTHRIDGE CA 91326 |
| JOHN S ELSE | 5776 - 120TH STREET HOLSTEIN IA 51025 |
| JOHN S HILL | 3700 CAZADOR STREET LOS ANGELES CA 90065 |
| JOHN S LASPINA | 67 WINTER LANE HICKSVILLE NY 11801 |
| JOHN S PARSONS | P O BOX 811 CARLSBORG WA 98324 |
| JOHN S STEWART | 2016 HILLCREST DR HERMOSA BEACH CA 90254 |
| JOHN S. CARROLL | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| JOHN SABO | 7250 JEANNE DR GLOUCESTER VA 23081 |
| JOHN SAKASH CO. | MR. JOHN SAKASH 700 N. WALNUT ST. ELMHURST IL 60126 |
| JOHN SAKASH COMPANY | 433 ROMANS ROAD ELMHURST IL 60126 |
| JOHN SAKASH COMPANY | P O BOX 210 ELMHURST IL 60126 |
| JOHN SALAZAR | 3330 CASITAS AVENUE LOS ANGELES CA 90039 |
| JOHN SALKA | 9A BARLOW AVENUE GLEN COVE NY 11542 |
| JOHN SALO | 2426 MORENO DR LOS ANGELES CA 90039 |
| JOHN SAM MOTORS | 916 E CLAIR ST ALLENTOWN PA 18109-2628 |
| JOHN SAMPLES | 425 BUTTERNUT ST. NW WASHINGTON DC 20012 |
| JOHN SAPUTO | 5 JOHN STREET SOUTH SETAUKET NY 11720 |
| JOHN SAUNDERS | 9560 OLIVE STREET TEMPLE CITY CA 91780 |
| JOHN SCAFURA | 5A MILBURN ST HICKSVILLE NY 11801 |
| JOHN SCANLAN | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| JOHN SCARPINITO | 648 MYRTLE AVE WEST ISLIP NY 11795 |
| JOHN SCELES | 2301 S. 12TH AVENUE NORTH RIVERSIDE IL 60546 |
| JOHN SCHARPER | 47 GREENHURST ROAD WEST HARTFORD CT 06107 |
| JOHN SCHEIBE | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| JOHN SCHEINMAN | 5415 CONNECTICUT AVE.NW APARTMENT # 840 WASHINGTON DC 20015 |

| Claim Name | Address Information |
|---|---|
| JOHN SCHLICHT | 2281 MATTITUCK AVENUE SEAFORD NY 11783 |
| JOHN SCHMELTZER | 33 W. HURON ST. #509 CHICAGO IL 60610 |
| JOHN SCHULIAN | 1709 PUTNEY ROAD PASADENA CA 91103 |
| JOHN SCHULTHEISS | 106 EAST 9TH STREET HUNTINGTON STATION NY 11746 |
| JOHN SCOTT | 13 C C SPAULDING DR HAMPTON VA 23666 |
| JOHN SCOTT | 765 HORSEMAN DR PORT ORANGE FL 32127-4903 |
| JOHN SCOTT KAYE | P.O. BOX 615 KILLINGTON VT 05751 |
| JOHN SEARLE | DEPARTMENT OF PHILOSOPHY UNIVERSITY OF CALIFORNIA BERKELEY CA 94720 |
| JOHN SEBOR | 3024 FOXHILL CIR APT 108 APOPKA FL 32703-4987 |
| JOHN SEELEY | 211 MOWBRAY ARCH DANVILLE VA 24541 |
| JOHN SEIDL | 102 ANN STREET WINSTED CT 06098 |
| JOHN SEIGLE | 1535 MANCHESTER RD GLASTONBURY CT 06033-1827 |
| JOHN SELIG | 4149 SIXTH AVENUE UNIT #35 SAN DIEGO CA 92103 |
| JOHN SELLARE | 950 REDFIELD RD. APT. E BEL AIR MD 21014 |
| JOHN SEMINERIO | 7 TIMBERLANE DRIVE COLONIA NJ 07067 |
| JOHN SERENE | 9306 W. OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| JOHN SERKO | 521 SW 75 TER PLANTATION FL 33317 |
| JOHN SEXTON | 29 WASHINGTON SQUARE WEST NEW YORK NY 10011 |
| JOHN SHALEK | 8070 NEVIS PLACE WELLINGTON FL 33414 |
| JOHN SHALJIAN | 53 NORTH COUNTRY RD MILLER PLACE NY 11746 |
| JOHN SHANDICK | 6 SYCAMORE CT BATH PA 18014 |
| JOHN SHANKLIN | 8408 SAUNDERS RD LUTHERVILLE MD 21093 |
| JOHN SHANLEY | 4837 N OZANAM NORRIDGE IL 60706 |
| JOHN SHISHENG XIE | 1154 DAYTON COURT BUFFALO GROVE IL 60089 |
| JOHN SHORS | 2060 RED FEATHER POINT LAFAYETTE CO |
| JOHN SHULTS | 3801 E STEEPLECHASE WAY APT C WILLIAMSBURG VA 23188 |
| JOHN SIDES | 4923 SEDGWICK STREET, NW WASHINGTON DC 20016 |
| JOHN SILBERG | 16040 TEMECULA ST. PACIFIC PALISADES CA 90272 |
| JOHN SIMITZ | 2446 GREENCREST DR BETHLEHEM PA 18017 |
| JOHN SIMLICK | 27 SILAS DEANE RD LEDYARD CT 06339-1329 |
| JOHN SIMON | 140 W END AVE #25C NEW  YORK NY 10023 |
| JOHN SIMON | 1004 VALE ROAD BEL AIR MD 21014 |
| JOHN SIMON | 1501 2ND AVENUE TAMPA FL 33605 |
| JOHN SIMON | 2425 SW 103 STREET SEATTLE WA 98146 |
| JOHN SIMS | PO BOX 87633 CHICAGO IL 60680-0633 |
| JOHN SINGLEON | 949 ALSACE DR KISSIMMEE FL 34759 |
| JOHN SKEANS | 297 PATRIOT LN APT A WILLIAMSBURG VA 23185 |
| JOHN SLOAN | 1018 N. WESTERN AVENUE LAKE FOREST IL 60045 |
| JOHN SMART | 1008 DARE RD GRAFTON VA 23692 |
| JOHN SMIERCIAK | 9445 CALUMET AVE. ST. JOHN IN 46373 |
| JOHN SMITH | 476 M STREET, S.W. WASHINGTON DC 20024 |
| JOHN SMITH | 19 PONDEROSA DR HAMPTON VA 23666 |
| JOHN SMITH | 13039 LAKEWIND DR CLERMONT FL 34711 |
| JOHN SMITH | 448 GRANDE ST OXNARD CA 93036 |
| JOHN SNIDER | 9795 JEFFERSON PARKWAY H2 ENGLEWOOD CO 80112 |
| JOHN SNYDER | 5267 WARNER AVENUE APT 363 HUNTINGTON BEACH CA 92649 |
| JOHN SOBCZAK | W153 N9848 NEPTUNE DR. GERMANTOWN WI 53022 |
| JOHN SOBISKI | 1724 POLO COURT LANCASTER CA 93535 |
| JOHN SOKOLIS | 12737 CUNNINGHILL COVE RD BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| JOHN SOPKO | 875 MAPLE HILL RD NAUGATUCK CT 06770 |
| JOHN SORENSEN | 2985 JACARANDA TRL TITUSVILLE FL 32780-5998 |
| JOHN SORIN | 630 ROSEWOOD AVE IL 60093-2046 |
| JOHN SPALDING | 300 VINEYARD POINT ROAD GUILFORD CT 06437 |
| JOHN SPEARS | 400 WEST 43RD STREET APT. 42T NEW YORK NY 10036 |
| JOHN SPERLONGO | 6440 FERN ST MARGATE FL 33063 |
| JOHN SPIEGEL | 1358 VANBUREN STREET ALLENTOWN PA 18109 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001885 LOUISVILLE KY 40290-1885 |
| JOHN SPOT PORTABLE SERVICES | 5050 WEST LAKE STREET MELROSE PARK IL 6010504-87 |
| JOHN SPOT PORTABLE SERVICES | P.O. BOX 2545 JOLIET IL 60434 |
| JOHN SPOT PORTABLE SERVICES | 1565 AURORA AV AURORA IL 60504-8703 |
| JOHN SPYROS KASS | 4934 LAWN AVENUE WESTERN SPRINGS IL 60558 |
| JOHN SROKA | 1040 N WOOD ST CHICAGO IL 60622 |
| JOHN ST PIERRE | 71 STEDMAN RD APT A NEW HARTFORD CT 06057-3110 |
| JOHN STAGLIANO | 14141 COVELLO STREET, UNIT 8-C VAN NUYS CA 91405 |
| JOHN STARK | 520 PINEHURST CIRCLE 202 WESTMINSTER MD 21158 |
| JOHN STEINGART | 27834 VEVA AVE PAISELY FL 32767 |
| JOHN STERLING | 824 MANOR ST YORK PA 17403 |
| JOHN STETSON | 5301 NATASHA CT AGOURA CA 91301 |
| JOHN STEWART | 2016 HILLCREST DR HERMOSA BEACH CA 90254 |
| JOHN STOECKER | 18 LANDING RD HUNTINGTON NY 11743 |
| JOHN STOMP | 29374 PEBBLE BEACH DR SUN CITY CA 92586 |
| JOHN STRASSNER | 6160 SOUTH WABASH WAY GREENWOOD VILLAGE CO 80111 |
| JOHN STUBLER | 1401 ALROSE LN NO.106 REDDING CA UNITES STATES |
| JOHN SUDOL | 34 WALKLEY DRIVE SOUTHINGTON CT 06489 |
| JOHN SULE | C/O JOAN SULE 6743 OLD GRANGE RD SLATINGTON PA 18080 |
| JOHN SULLIVAN | 10 MINEBANK COURT TOWSON MD 21286 |
| JOHN SULLIVAN | 119 ICHABOD TRL LONGWOOD FL 32750-3874 |
| JOHN SUSKO | 792 ALVERSTONE AV VENTURA CA 93003 |
| JOHN SUTHERLAND | 4452 MONT EAGLE PLACE LOS ANGELES CA 90041 |
| JOHN SUTTON | 544 PINESONG DR CASSELBERRY FL 32707 |
| JOHN SWANSON | 211 MICHAEL DRIVE ROCKWOOD TN 37854 |
| JOHN SWEIGART | 206 HOLLY LANE NEW CASTLE IN 47362 |
| JOHN SWIATZOWSKI | 1710 LAUREN LN LADY LAKE FL 32159 |
| JOHN T FARRELL | RR 6 BOX 6661 SAYLORSBURG PA 18353 |
| JOHN T LA MARRE | 2316 RIVER TREE CIRCLE SANFORD FL 32771 |
| JOHN T LANG | 8507 SANDALWOOD COURT RANCHO CUCAMONGA CA 91730 |
| JOHN T LINEHAN | 500 SO QUAKER LANE WEST HARTFORD CT 06110 |
| JOHN T MCCUTCHEON | 10 FOXPAW LN SALUDA NC 28773 |
| JOHN T SPRAN | SW WHITEMARSH WAY 2286 PALM CITY FL 34990 |
| JOHN T WYNKOOP | 142 WHITING ST PLAINVILLE CT 06062-2821 |
| JOHN TATUM | 38 WELLS COURT NEWPORT NEWS VA 23607 |
| JOHN TAVARES | 309 EMORY RD MINEOLA NY 11501 |
| JOHN TAYLOR | 1457 NORTH ELDERBERRY AVENUE ONTARIO CA 91762 |
| JOHN TEDESCHI | 949 PEARL ST BOHEMIA NY 11716 |
| JOHN TEUSCHLER | 3774 MOON DANCER PL SAINT CLOUD FL 34772 |
| JOHN THATAMANIL | MILLSAPS COLLEGE 1701 N STATE ST JACKSON MS 39210 |
| JOHN THOE | 44420 VISTA DEL MAR TEMECULA CA 92590 |

| Claim Name | Address Information |
|---|---|
| JOHN THOMAS | 1660 N. GEORGE MASON DRIVE ARLINGTON VA 22205 |
| JOHN THOMAS | 755 11TH AVENUE LA GRANGE IL 60525 |
| JOHN THOMASON | 12830 SW 10TH COURT DAVIE FL 33325 |
| JOHN THOMPSON | 420 LOCUST COURT SO ROCKVILLE CENTRE NY 11570 |
| JOHN THOMPSON | 1205 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| JOHN THORN | 11 PARTITION STREET SAUGERTIES NY 12477 |
| JOHN THORN | 165 N. CANAL ST. 1228 CHICAGO IL 60606 |
| JOHN TOCKSTON | 1412 WESTGATE DR NO. RR14 KISSIMMEE FL 34746 |
| JOHN TONOUGAR | 2904 ROUEN AVE WINTER PARK FL 32789-1126 |
| JOHN TORRES | 6 SWALLOW LANE BRENTWOOD NY 11717 |
| JOHN TRAIL | 113 THIRD AVE BALTIMORE MD 21227 |
| JOHN TRAINOR | 40 EAST CHICAGO AVENUE, #242 CHICAGO IL 60611 |
| JOHN TREFNY | 3608 S. 56TH COURT CICERO IL 60804 |
| JOHN TREVVETT | 220 NECK O LAND RD WILLIAMSBURG VA 23105 |
| JOHN TRINGONE | 69 OAKLAND AVE MILLER PLACE NY 11764 |
| JOHN TRUITT | 441 FROST PLACE LAKE FOREST IL 60045 |
| JOHN TRUSKEY | 6110 CANSLER ROAD HOPKINSVILLE KY 42240 |
| JOHN TUBBS | PO BOX 66 DUTTON VA 23050 |
| JOHN TUCKER | 1311 DELAWARE AVENUE, SW S-530 WASHINGTON DC 20024 |
| JOHN TURCK | 50 WEST 34TH STREET APT 12C5 NEW YORK NY 10001 |
| JOHN TURLEY | 5880 WINDHOVER DR ORLANDO FL 32819-7544 |
| JOHN TWOHEY | 2715 BROADWAY EVANSTON IL 60201 |
| JOHN TYRRELL | 25429 CYPRESS STREET LOMITA CA 90717 |
| JOHN UELAND | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| JOHN UMPHRED | 49 IDAHO AVE BAY SHORE NY 11706 |
| JOHN UNRUH | 6386 GREENGATE DR ORLANDO FL 32822-5830 |
| JOHN URTEAGA | 1974 W. WASHINTON BLVD. LOS ANGELES CA 90018 |
| JOHN V JACOBSEN JR | 5630 QEEN ANNE COURT NEW MARKET MD 21774 |
| JOHN V. DEPKO | 259 E. BAY ST. COSTA MESA CA 92627 |
| JOHN V. WHITBECK | 150 RUE DE L UNIVERSITE PARIS 75007 FRANCE |
| JOHN VALENTI | 44-11 MACNISH STREET 2G ELMHURST NY 11373 |
| JOHN VANDE WEGE | 517 FAIRWOOD STREET DUARTE CA 91010 |
| JOHN VAUGHN | 49 ERIR RD. COLUMBUS OH 43214 |
| JOHN VENABLE | 4601 AV C TORRANCE CA 90505 |
| JOHN VEYSEY | 9830 NW 24TH STREET CORAL SPRINGS FL 33065 |
| JOHN VILLA | 1 HAWK COURT HOWELL NJ 07731 |
| JOHN VINCZE | 3 GLENSTONE DRIVE VERNON CT 06066 |
| JOHN VITANOVEC | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| JOHN VON RHEIN | 1430 W WINONA STREET APT 1 CHICAGO IL 60640-2821 |
| JOHN VOTAW | 300 E CHURCH ST APT 910 ORLANDO FL 32801-3535 |
| JOHN VUILLEMOT | 24 OAK RIDGE ROAD BURLINGTON CT 06013 |
| JOHN W BYER JR | 102 RIDGE ROAD GLEN BURNIE MD 21060 |
| JOHN W CHACE | 16401 GOLF CLUB ROAD UNIT 209 WESTON FL 33326 |
| JOHN W CLEMENTS JR | 6555 ALLMONDSVILLE RD GLOUCESTER VA 23061 |
| JOHN W DYKSTRA | 3227 WESTRIDGE BLVD ORLANDO FL 32822-4021 |
| JOHN W HOLMES | 11029 S HOPE ST LOS ANGELES CA 90047 |
| JOHN W KITTELL | P.O. BOX 81 JOHANNESBURG CA 93528 |
| JOHN W LANGDALE | 2133 NORTH BRIGHTON ST BURBANK CA 91504-3315 |
| JOHN W LARNER | 445 CITADEL DR ALTAMONTE SPRINGS FL 32714-4021 |

| Claim Name | Address Information |
|---|---|
| JOHN W MONAGHAN   GROUP | 3072 W LIVINGSTON ST ALLENTOWN PA 18104-3550 |
| JOHN W WIRTANEN | 117 S DOHENY DR NO.218 LOS ANGELES CA 90048 |
| JOHN W WITTMAN | 8800 WALTHER BLVD. APT. 3312 BALTIMORE MD 21234 |
| JOHN W. HEDGECOCK | 261 MILL POND DR SAINT CLOUD FL 34769-6335 |
| JOHN W. MORAN | 2409 PERSHING OAKS PL ORLANDO FL 32806-7377 |
| JOHN WACO | 4125 INGLEWOOD BLVD 10 LOS ANGELES CA 90066 |
| JOHN WADE | 5625 N. WILMOT ROAD TUCSON AZ 85750 |
| JOHN WALKER | 29145 MADRID PLACE CASTAIC CA 91384 |
| JOHN WALSH | 191 SURREY DR APT 74 BRISTOL CT 06010-7661 |
| JOHN WANG | 2014 PHALAROPE COURT COSTA MESA CA 92626 |
| JOHN WARD | 103 GRAND STREET MIDDLETOWN CT 06457 |
| JOHN WARD | 7374 GREENHAVEN AV 45 RANCHO CUCAMONGA CA 91730 |
| JOHN WARWICK | P.O. BOX 673 MATHEWS VA 23109 |
| JOHN WATSON | 5831 WESTWOOD AVE BALTIMORE MD 21206 |
| JOHN WATSON | 2531 GRESHAM DR ORLANDO FL 32807-6411 |
| JOHN WEAVER | 6416 WISCASSET ROAD ATTN: CONTRACTS DEPT BETHESDA MD 20816 |
| JOHN WEAVER | 6416 WISCASSET ROAD, BETHESDA, MD 20816 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| JOHN WEBER | 308 LAWNDALE AVENUE ELMHURST IL 60126 |
| JOHN WEIGAND | 13870 PROCTOR VALLEY JAMUL CA 91935 |
| JOHN WENTWORTH | 36 VINCENT CIRCLE SOUTH WINDSOR CT 06074 |
| JOHN WENZEL | 838 W 9TH CORONA CA 92882 |
| JOHN WEST | P.O. BOX 10082 GLENDALE CA 91209 |
| JOHN WESTON | 2 CRITZOS CT HAMPTON VA 23669 |
| JOHN WEYLER | 26485 MARSALA WAY MISSION VIEJO CA 92692 |
| JOHN WHALEN | 13 CORNCRIB LANE ROCKY HILL CT 06067 |
| JOHN WHETSTINE | PO BOX 229338 GLENWOOD FL 32722 |
| JOHN WHITCOMB | 410 RIVER GROVE CT MERRITT ISLAND FL 32953-4835 |
| JOHN WHITE | 27614 BEECHWOOD DRIVE SANTA CLARITA CA 91351 |
| JOHN WHITEFIELD | 4971 CROWN AVENUE LA CANADA CA 91011 |
| JOHN WILEY & SONS INC | GLOBAL RIGHTS DEPT C/O FLEET BANK PO BOX 34446 NEWARK NJ 07189-4446 |
| JOHN WILEY & SONS INC | PO BOX 34587 NEWARK NJ 07189-4587 |
| JOHN WILEY & SONS INC | PO BOX 18684 NEWARK NJ 07191-8684 |
| JOHN WILEY & SONS INC | PO BOX 18709 NEWARK NJ 07191-8709 |
| JOHN WILEY & SONS INC | 1 WILEY DRIVE SOMERSET NJ 08875 |
| JOHN WILL | 92 WENDY DRIVE HOLTSVILLE NY 11742 |
| JOHN WILLEY | 18 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| JOHN WILLIAM SMITHERS, SR | LAW OFFICES OF PAUL BLUMENTHAL PAUL S BLUMENTHAL, ESQ WEST COURT BLDG 2448 HOLLY AVE SUITE 301 ANNAPOLIS MD 21401 |
| JOHN WILLIAMS | 177 BEECHWOOD AVE ROOSEVELT NY 11575 |
| JOHN WILLIAMS | 18 SOUTH 30TH STREET WYANDANCH NY 11798 |
| JOHN WILLIAMS | 2105 COLDSTREAM DR WINTER PARK FL 32792-4715 |
| JOHN WILLIAMS | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| JOHN WILLIS | 210 QUARTER TRL APT B NEWPORT NEWS VA 23608 |
| JOHN WILLS | 22 FRANK STREET SMITHTOWN NY 11787 |
| JOHN WILSHER | 185 OCEAN AVENUE BRENTWOOD NY 11717 |
| JOHN WILSON | 750 WILLEY LANE WEST HOLLYWOOD CA 90069 |
| JOHN WILSON | 15236 FONTHILL AVE. LAWNDALE CA 90260 |
| JOHN WIRICK | 3903 FERNCROFT LANE BETHLEHEM PA 18020 |
| JOHN WISE | 9324 JENKINS LANE SMITHFIELD VA 23430 |

| Claim Name | Address Information |
| --- | --- |
| JOHN WISE | LAS VEGAS 51'S CASHMAN FIELD 850 LAS VEGAS BLVD. NORTH LAS VEGAS NV 89101 |
| JOHN WOIKE | 82 BUCKLEY AVENUE FORESTVILLE CT 06010 |
| JOHN WOLAK | 1501 BLANCHAN LA GRANGE PARK IL 60525 |
| JOHN WOLLNEY | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| JOHN WOLSKI | 112 SEQUOIA VALLEY CT MINNEOLA FL 34711 |
| JOHN WOOD | 1380 W. CAPITOL DR, #114 SAN PEDRO CA 90732 |
| JOHN WOODS | 4540 WILLENS AV WOODLAND HILLS CA 91364 |
| JOHN WOOTEN | 1639 W. 11TH PLACE LOS ANGELES CA 90015 |
| JOHN WORTHINGTON | P O BOX 189 BEL AIR MD 21014 |
| JOHN WREFORD | PO BOX 6651 DAMASCUS |
| JOHN WRIGHTSON | 948 MIDDLESEX RD BALTIMORE MD 21221 |
| JOHN WULFF | 1 BEVERLY PLACE DARIEN CT 06820 |
| JOHN Y ENG | 2017 FULTON AVENUE MONTEREY PARK CA 91755-6717 |
| JOHN YIP | 8400 EDINGER AV 6201 HUNTINGTON BEACH CA 92647 |
| JOHN YOHMAN | 23735 BROOKLYN AVE. SORRENTO FL 32776 |
| JOHN YOO | 1241 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOHN YOUNAN | 5000 W. OAKTON ST UNIT # 301 SKOKIE IL 60077 |
| JOHN YOUNG | 1104 CALLE CATALINA SANTA FE NM 87501 |
| JOHN YOUNG | 23128 PARK TERRA CALABASAS CA 91302 |
| JOHN YURCONIC | 5910 HAMILTON BLVD STE 200 ALLENTOWN PA 18106 8943 |
| JOHN YURCONIC | 5910 HAMILTON BLVD ALLENTOWN PA 18106-8943 |
| JOHN ZABETAKIS | 2508 DOBOS DRIVE FINKSBURG MD 21048 |
| JOHN ZACCARELLI | 26146 NEWCOMBE CIR LEESBURG FL 34748-8065 |
| JOHN ZAKARIAN | 656 RIDGE ROAD WETHERSFIELD CT 06109 |
| JOHN ZARAGOZA | 15217 SOUTH TEE BROOK DRIVE ORLAND PARK IL 60462 |
| JOHN ZDON | 4723 N KELSO CHICAGO IL 60630 |
| JOHN ZEBRO | 165 N. SYRACUSE AVENUE NORTH MASSAPEQUA NY 11758 |
| JOHN ZEIGLER | 377 RECTOR PLACE APT. 4A NEW YORK NY 10280 |
| JOHN ZELENKA | 56 WAVERLY CLARENDON HILLS IL 60514 |
| JOHN ZICH | 2034 W GIDDINGS ST CHICAGO IL UNITED STATES |
| JOHN ZIEGLER | 401 N. PASS AVENUE BURBANK CA 91505 |
| JOHN ZIELINSKI | 518 HIBBARD ROAD WILMETTE IL 60091 |
| JOHN ZITZELSBERGER | 21143 E CALORA STREET CHARTER OAK CA 91724 |
| JOHN ZOGBY | 901 BROAD STREET UTICA NY 13501 |
| JOHN'S PLAIN & FANCY DINER | 50 S WEST END BLVD QUAKERTOWN PA 18951 1139 |
| JOHN, BECKNER | REAR 1807 LIGHT ST BALTIMORE MD 21230 |
| JOHN, CRANE | 1161 BACONRIDGE RD CROWNSVILLE MD 21032 |
| JOHN, MABRY | 1516 BATTERY AVE BALTIMORE MD 21230 |
| JOHN, ROBINSON | 3611 COURTLEIGH DR RANDALLSTOWN MD 21133 |
| JOHN, SMITH | 415 N BEND ROAD BALTIMORE MD 21229 |
| JOHN,KIM | |
| JOHN,ROBIN | 120 CLINTON AVENUE APT A1K MINEOLA NY 11501 |
| JOHN-JOHN WILLIAMS | 121 S. FREMONT AVE APT 428 BALTIMORE MD 21201 |
| JOHN-THOR DAHLBURG | 223 NW 75TH WAY PLANTATION FL 33317 |
| JOHNADENE DUNN | 7457 SKYLINE DRIVE STANTON CA 90680 |
| JOHNATHAN CARROLL | 26582 MORENA DR MISSION VIEJO CA 92691 |
| JOHNATHAN TEIXEIRA | 24 BRUCE LANE NORTH KINGS PARK NY 11754 |
| JOHNDRO-SHADOWSCENE, ELLEI | 1921 VISTA DEL MAR  NO.204 HOLLYWOOD CA 90068 |
| JOHNETTA PAYE | 2119 N SEDGWICK ST APT # G3 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| JOHNETTE HOWARD | 223 WYCKOFF STREET BROOKLYN NY 11217 |
| JOHNEY, MARGARET | 1885 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| JOHNIE L HUNTINGTON | 120 SARAZEN CT NEWPORT NEWS VA 23602 |
| JOHNITA HUBBARD | 1255 S. MICHIGAN AVE. #1002 CHICAGO IL 60605 |
| JOHNNIE BROGDEN | PO BOX 1590 GLOUCESTER VA 23061 |
| JOHNNIE HUCKS | 4259 NEWSOME DRIVE NEWPORT NEWS VA 23607 |
| JOHNNIE MILLER-CLEAVES | 7639 SOUTH LUELLA AV 1ST FLOOR CHICAGO IL 60649 |
| JOHNNIE PUTMAN-KINGSMILL | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| JOHNNIE R JOHNSON | 2431 YALE AVE SANFORD FL 32771-4578 |
| JOHNNIE SHAFFER | 9049 S. ELIZABETH CHICAGO IL 60620 |
| JOHNNY ALVAREZ | 11830 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY AVERY | 2208 ROUND ROAD T-2 BALTIMORE MD 21225 |
| JOHNNY BAO | 1617 FRANKLIN ST APT 5 SANTA MONICA CA 90404 |
| JOHNNY CHISM | 70 ROSE DR FRUITLAND PARK FL 34731 |
| JOHNNY COLE | 67 SHARON STREET HARTFORD CT 06112 |
| JOHNNY CURRIN | 13 LYLISTON LN NEWPORT NEWS VA 23601 |
| JOHNNY DIAZ | 11835 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY JARVIS | 1450 LAMIA CT ORLANDO FL 32822-8016 |
| JOHNNY JIMENEZ | 118 E. COLUMBIA AVE POMONA CA 91767 |
| JOHNNY JOHNSON | 328 LOCUST AVE HAMPTON VA 23661 |
| JOHNNY KOSKE | 1626 ORANGE BLOSSOM TRL NE PALM BAY FL 32905-3634 |
| JOHNNY LINSCOMB | 108 S GRAMERY PLACE APT 206 LOS ANGELES CA 90004 |
| JOHNNY MCCOOL | 716 W. STONEHURST DR. ALTADENA CA 91001 |
| JOHNNY MOJICA | 667 HOEFNER AVENUE LOS ANGELES CA 90022 |
| JOHNNY NGUYEN | 10410 DALE AVENUE, APT. O STANTON CA 90680 |
| JOHNNY PACHECO | 12925 SW 28TH CT MIRAMAR FL 33027 |
| JOHNNY SALLEY | 2125 STREAMWAY CT. BALTIMORE MD 21207 |
| JOHNNY SANCHEZ | P.O. BOX 293241 PHELAN CA 92329 |
| JOHNNY SEQUEIRA | 448 LOCK ROAD APT 121 DEERFIELD BEACH FL 33442 |
| JOHNNY TIMBERS TREE & LANDSCAPING | 3280 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| JOHNNY WILLIAMS | 1523 TORRANCE BLVD C TORRANCE CA 90501 |
| JOHNNY WOODARD | 4071 KINGSLEY ST CLERMONT FL 34711 |
| JOHNNY, AYESHA | 317 HARRISON       NO.1W OAK PARK IL 60304 |
| JOHNS ELLIS | 1437 N ATLANTIC AVE APT 309 DAYTONA BEACH FL |
| JOHNS HOPKINS CHILDRENS CENTER | 100 N CHARLES ST      STE 200 BALTIMORE MD 21201 |
| JOHNS HOPKINS CLI ATTN DAVE PARKER | 1 EAST MOUNT VERNON PLACE BALTIMORE MD 21202 |
| JOHNS HOPKINS/PARENT AC   [JH UNIV SCHOOL | OF MEDICINE] 601 N. CAROLINE ST. JHOC RM.3245 BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC   [JHH GYN | ONCOLOGY] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JHM MARKETING | &COMMUNICATION] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JHU | PSYCHIATRY] 720 RUTLAND AVE ROSS BLDG RM 863 BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC   [JHU COSMETIC | CLINIC] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOKINS | CARDIOLOGY] 901 S. BOND STE. 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | ENG & APPL SCI] 6810 DEERPATH RD.#100 ELKRIDGE MD 21075 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | UNIV-H/R] 3823 BEECH AVE BALTIMORE MD 21211 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | UNIV] CHARLES & 34 TH STS BALTIMORE MD 21218 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | BAYVIEW MED] 4940 EASTERN AVENUE BALTIMORE MD 21224 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | BAYVIEW] 4940 EASTERN AVE BALTIMORE MD 21224 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | MEDICINE ADVER] 901 SOUTH BOND STREET BALTIMORE MD 21231 |

| Claim Name | Address Information |
| --- | --- |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS | SINUS CENTER] 901 S. BOND ST. #550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS | SCHOOL OF MED] 2027 E. MONUMENT STREET BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS] | 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC    [KENNEDY | KRIEGER] ONE BALA PLAZA BALA CYNWYD PA 19004 |
| JOHNS HOPKINS/PARENT AC    [KENNEDY | KRIEGER INSTITUTE] 707 BROADWAY BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC    [ZANVYL KRIEGER | SCHOOL OF] 1717 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| JOHNS, ANGELA | 1247 N MASSASOIT AVE        1 CHICAGO IL 60651 |
| JOHNS, CARLA | |
| JOHNS, CARLA | 6940 N MCALPIN AVE CHICAGO IL 606461141 |
| JOHNS, DAVID C | 302 ISLAND AVE #204 SAN DIEGO CA 92101 |
| JOHNS, JEFFREY M | 2121 WEST BOULEVARD BETHLEHEM PA 18017 |
| JOHNS, NICOLE | 1210 BUTZTOWN RD BETHLEHEM PA 18017 |
| JOHNS, ROSE MARIE | 1128 PENNSYLVANIA ST. WHITEHALL PA 18052 |
| JOHNS, STEPHEN | S QUAKER LN JOHNS, STEPHEN WEST HARTFORD CT 06119 |
| JOHNS, STEPHEN | 72 SO. QUAKER LN. WEST HARTFORD CT 06119 |
| JOHNS, TIMOTHY | |
| JOHNS,CHRISTINE K | 3228 GABRIELLA STREET WEST COVINA CA 91792 |
| JOHNS,KEVIN M | 440 HILLSIDE DRIVE MOUNTVILLE PA 17554 |
| JOHNSBYRNE COMPANY | 7350 N CRONAME RD NILES IL 607143932 |
| JOHNSCHER, PATTI | 9753 RIVERSIDE DR CORAL SPRINGS FL 33071 |
| JOHNSEN, ROBERT | 610 E SHABONEE TRAIL MT PROSPECT IL 60058 |
| JOHNSEN, ROBERT | 2801 W SUMMERDALE AVE NO.1E CHICAGO IL 60625 |
| JOHNSEN, RYAN E | |
| JOHNSEN, SHARON | 708 SW 18TH ST BOYNTON BEACH FL 33426-5425 |
| JOHNSON & BELL | 33 W MONROE ST  SUITE 2700 CHICAGO IL 60603 |
| JOHNSON & BELL | PATRICK GARVEY 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON & BELL | PATRICK MORRIS 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON & WALES | ATTN   CHELSEA EMMANUEL 8 ABBOTT PARK PL PROVIDENCE RI 02903 |
| JOHNSON AVENT, VERONICA | 2640 TUCKER VALLEY RD TUCKER VA 30084 |
| JOHNSON CITY PRESS | P.O. BOX 1717 JOHNSON CITY TN 37605-1717 |
| JOHNSON CLARK ASSOCIATES | 2150 RIVER PLAZA DR        STE 150 SACRAMENTO CA 95833 |
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75374 |
| JOHNSON CONTROLS INC | PO BOX 905240 CHARLOTTE NC 28290 |
| JOHNSON CONTROLS INC | ATTN:  PAT WINKLEMAN 4433 PARKBREEZE COURT ORLANDO FL 32808 |
| JOHNSON CONTROLS INC | JOHNSON CONTROLS INSTITUTE / M45, 507 E. MICHIGAN ST. MILWAUKEE WI 53202 |
| JOHNSON CONTROLS INC | DRAWER 242 MILWAUKEE WI 53209 |
| JOHNSON CONTROLS INC | DRAWER 242 MILWAUKEE WI 53278 |
| JOHNSON CONTROLS INC | 3007 MALMO DRIVE ARLINGTON HEIGHTS IL 60005 |
| JOHNSON CONTROLS INC | 3300 CORPORATE AVE WESTON FL 33331 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON CONTROLS INC | 5770 WARLAND DR. CYPRESS CA 90630-5030 |
| JOHNSON CONTROLS, INC | 12393 SLAUSON AVE ATTN:  ROBYN ARNETT WHITTIER CA 90606 |
| JOHNSON CONTROLS, INC. | LOS ANGELES SERVICE 12393 SLAUSON AVE    Account No. 1038066 WHITTIER CA 90606 |
| JOHNSON COUNTY REMC | P.O. BOX 309   Account No. 5765000000 FRANKLIN IN 46131 |
| JOHNSON COUNTY REMC | PO BOX 309 FRANKLIN IN 46131-0309 |
| JOHNSON COUNTY REMC | PO BOX 7131 INDIANAPOLIS IN 46207 |
| JOHNSON FAMILY TRUST | 8185 COMMERCE DR. LOVES PARK IL 61111 |

| Claim Name | Address Information |
|---|---|
| JOHNSON FAMILY TRUST | RE: LOVES PARK, IL TRIBUNE 635 HARLEM ROAD MACHESNEY PARK IL 61115 |
| JOHNSON III,AUGUSTUS | 5455 AUGUSTA ROAD APT. 424 LEXINGTON SC 29072-4205 |
| JOHNSON IV, HERBERT | |
| JOHNSON JR, BERT R | CELEY STREET APT 104 HAMPTON VA 23661 |
| JOHNSON JR, BERT R | 631 CELEY STREET   NO.104 HAMPTON VA 23661 |
| JOHNSON JR, CHARLES W | 11310 WINSTON PLACE APT 7 NEWPORT NEWS VA 23601 |
| JOHNSON JR, EARL | |
| JOHNSON JR, GEORGE | 7265 BRANCHTREE DR ORLANDO FL 32835 |
| JOHNSON JR, JASPER RIO | |
| JOHNSON JR, JASPER RIO | 18 W 35TH ST CHICAGO IL 606163703 |
| JOHNSON JR, JOHN M | 800 E. OCEAN BLVD APT. 905 LONG BEACH CA 90802 |
| JOHNSON JR, PAUL R | 6531 MAUNA LOA DRIVE DIAMONDHEAD MS 39525 |
| JOHNSON JR,DONALD L | 16302 N. MIST DRIVE HOUSTON TX 77073 |
| JOHNSON JR,SAMUEL | 1028 LOIS PLACE APT 214 JOLIET IL 60435 |
| JOHNSON LIFT HYSTER | PO BOX 60007 CITY OF INDUSTRY CA 91716-9600 |
| JOHNSON MECHANICAL | PO BOX 404 ELK GROVE CA 95759 |
| JOHNSON MECHANICAL CONTRACTORS | 9833 KENT ST.   Account No. 6843 ELK GROVE CA 95624 |
| JOHNSON MORGAN & WHITE | 6800 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| JOHNSON MORTGAGE COMPANY | 739 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063562 |
| JOHNSON PIPE & SUPPLY CO | PO BOX 78929 MILWAUKEE WI 53278-0929 |
| JOHNSON PIPE & SUPPLY CO | 999 W 37TH ST BRIAN CHICAGO IL 60609 |
| JOHNSON PIPE & SUPPLY CO. | MR. LANCE MARCO 999 W. 37TH ST. CHICAGO IL 60609 |
| JOHNSON REALTY INC | 12329 BALLAS LANE SAINT LOUIS MO 63131 |
| JOHNSON SEAT & CANVAS SHOP INC | PO BOX 548 25 S SOMONAUK RD CORTLAND IL 60112 |
| JOHNSON SR, RICHARD | 657 MUSKEGON CALUMET CITY IL 60409 |
| JOHNSON, | 504 TIMBER WOOD CT GAMBRILLS MD 21054-1043 |
| JOHNSON, AKILAH | 20111 NE 27TH COURT APT 105 MIAMI FL 33180 |
| JOHNSON, ALBERT D | 342 WESTWIND DR EL CAJON CA 92020 |
| JOHNSON, ALBERT D | 3270 EICHENLAUB ST   Account No. 0051 SAN DIEGO CA 921174420 |
| JOHNSON, ALBERT E | 2070 RESTON CIRC ROYAL PALM BEACH FL 33411 |
| JOHNSON, ALEXIS | 11908 DARLINGTON AVE  NO.2017 LOS ANGELES CA 90049 |
| JOHNSON, ALICIA MARIA | 351 RIVERSIDE DRIVE DOLTON IL 60419 |
| JOHNSON, ALISON | 202 HEATH PL YORKTOWN VA 23693 |
| JOHNSON, AMY | 12 MONUMENT DRIVE WILLIAMSBURG VA 23185 |
| JOHNSON, ANDRE | 1008 NE 12TH ST FT. LAUDERDALE FL 33304 |
| JOHNSON, ANDRE, N | 2020 W BAHAMA DR MIRAMAR FL 33023 |
| JOHNSON, ANDREA | 5937 S WABASH NO.2D CHICAGO IL 60637 |
| JOHNSON, ANGELA T | 402 NW 15TH AVE BOYNTON BEACH FL 33435 |
| JOHNSON, ANGIE | 1919 CHURCHVILLE RD CHURCHVILLE MD 21015 |
| JOHNSON, ANITA D | PO BOX 1452 SALUDA VA 23149 |
| JOHNSON, ANTHONY | 3952 MEMORIAL COLLEGE AVE APT 4 CLARKSTON GA 30021 |
| JOHNSON, APRIL L | |
| JOHNSON, ARTHUR M | 14830 S. CALIFORNIA AVE. POSEN IL 60469 |
| JOHNSON, ARTIS L | 5717 SW 38 STREET PEMBROKE PARK FL 33023 |
| JOHNSON, ASTRIEN | 4820 WEST 157TH NO.2 OAK FOREST IL 60452 |
| JOHNSON, B | 110 N CENTRAL AVE    108 BALTIMORE MD 21202-4793 |
| JOHNSON, BARBARA | 3542 LYNNE HAVEN DR GWYNN OAK MD 21244-3661 |
| JOHNSON, BARBARA | PO BOX 1641 OXFORD NC 27565-1641 |
| JOHNSON, BENJAMIN | 421 RIDGE ROAD HAMDEN CT 06517-2942 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, BENJAMIN BROCK | 221 VAN BRUNT ST   APT 3B BROOKLYN NY 11231 |
| JOHNSON, BERNICE | 533 E 44TH ST CHICAGO IL 60653-3417 |
| JOHNSON, BERNICE | 1300 NW 33RD AVE FORT LAUDERDALE FL 33311 |
| JOHNSON, BETTY | 4409 N 18TH ST TERRE HAUTE IN 47805 |
| JOHNSON, BETTY | |
| JOHNSON, BEVERLY G | 3979 HILLGROVE WAY CARMICHAEL CA 95608 |
| JOHNSON, BILL | |
| JOHNSON, BOB A | 7105 BRIDOON AVE ELDERSBURG MD 21784 |
| JOHNSON, BRANDON K | 1005 WINTERSET PARKWAY MARIETTA GA 30067 |
| JOHNSON, BRIAN | 139 COTTONWOOD RD NEWINGTON CT 06111-4210 |
| JOHNSON, BRIAN | 12141 S. INDIANA APT #201 CHICAGO IL 60628 |
| JOHNSON, BRIAN  K | 5325 BLUE RIDGE MEMPHIS TN 38134 |
| JOHNSON, BRIGETTE | 134 W YORK CT LONGWOOD FL 32779-4636 |
| JOHNSON, BRITTNI | 1049 BLUE HORIZON DELTONA FL 32738 |
| JOHNSON, CALEB ADAM | 300 SAUNDERS TRAIL BOX 351 GENEVA FL 32732 |
| JOHNSON, CALVIN | 1020 FLAGTREE LN BALTIMORE MD 21208-3508 |
| JOHNSON, CANDRA | 357 WEST PRESTON ST HARTFORD CT 06114 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD STE 2709 LONGWOOD FL 32750 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 LONGWOOD FL 32750 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD LONGWOOD FL 32750-3835 |
| JOHNSON, CARL | 1136 BYRON DR SOUTH BEND IN 46614 |
| JOHNSON, CARLA | 12366 CATE AVE BATON ROUGE LA 70815 |
| JOHNSON, CAROL H | 4329 ORCHARD PARK COURT STONE MOUNTAIN GA 30083 |
| JOHNSON, CAROLYN | 4050 DOUGLAS RD DOWNERS GROVE IL 60515 |
| JOHNSON, CATHY MARIE | 966 MARCUS DR      APT 2 NEWPORT NEWS VA 23602 |
| JOHNSON, CELLERS | 3740 NW 28TH STREET LAUDERDALE LAKES FL 33313 |
| JOHNSON, CHARLA | 8501 MOON GLASS CT COLUMBIA MD 21045-5630 |
| JOHNSON, CHERYL LYNN | 6112 S. ARTESIAN CHICAGO IL 60629 |
| JOHNSON, CHEVON | 207 GWINNIE H SQ CIR DULUTH GA 30096 |
| JOHNSON, CHIQUITA M | 1110 PRESTON PARK DR DULUTH GA 30096 |
| JOHNSON, CONLEY | 2807 WILLOW RD HOMEWOOD IL 60430 |
| JOHNSON, CORDELL | 3435 S ORANGE AVE      NO.T201 ORLANDO FL 32806 |
| JOHNSON, COREY | 2205 SUMMIT PLACE DRIVE ATLANTA GA 30350 |
| JOHNSON, COREY | 816 NW 4TH AVE HALLANDALE FL 33009 |
| JOHNSON, CURTIS J | 2717 N MYERS STREET BURBANK CA 91504 |
| JOHNSON, DANA | 610 S MAIN ST NO.307 LOS ANGELES CA 90014 |
| JOHNSON, DANE | |
| JOHNSON, DANE | 440 W BARRY AVE CHICAGO IL 60657 |
| JOHNSON, DANIEL STEPHEN | 29 NICOLL ST  NO.2 NEW HAVEN CT 06511 |
| JOHNSON, DANTE | |
| JOHNSON, DAVID | 5851 HOLMBERG ROAD  NO.2911 PARKLAND FL 33067 |
| JOHNSON, DAVID B | 2455 LAUREL PASS LOS ANGELES CA 90046 |
| JOHNSON, DAVID E | 7282 DEER RUN RD BLAIRSVILLE GA 30512 |
| JOHNSON, DAVID L | 15956 GRESHAM STREET NORTH HILLS CA 91343 |
| JOHNSON, DAVID M | 111 BRANFORD ST HARTFORD CT 06112 |
| JOHNSON, DAVID T | 202 HEATH PLACE YORKTOWN VA 23693 |
| JOHNSON, DAWN | 1001 FRONT ST CATASAUQUA PA 18032 |
| JOHNSON, DAWN | 1001  FRONT ST         1 CATASAUQUA PA 18032 |
| JOHNSON, DAWN | 1001 FRONT ST    APT A CATASAQUA PA 18032 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, DAWN | |
| JOHNSON, DEAN | 964B E MICHIGAN ST ORLANDO FL 32806 |
| JOHNSON, DEAN P | 123 LAUREL AVE PITMAN NJ 08071 |
| JOHNSON, DEBORAH A | 14519 S EDBROOKE AVE RIVERDALE IL 60827 |
| JOHNSON, DENA | 1372 CYPRESS RIDGE CR STONE MTN GA 30083 |
| JOHNSON, DENISE | 760 PENN ST PENNSBURG PA 18073 |
| JOHNSON, DENNIS | 98 COLEBROOK ST JOHNSON, DENNIS HARTFORD CT 06112 |
| JOHNSON, DENNIS | 98 COLEBROOK ST HARTFORD CT 06112-1410 |
| JOHNSON, DIRK E | 413 SOMONAUK ST SYCAMORE IL 60178 |
| JOHNSON, DOMINIQUE S | 17830 LASSEN ST APT#213 NORTHRIDGE CA 91325 |
| JOHNSON, DONNA | 7447 S.  SOUTHSHORE APT # 29J CHICAGO IL 60649 |
| JOHNSON, DOUG | |
| JOHNSON, DOUG | PO BOX 458 ASHEVILLE NC 288020458 |
| JOHNSON, DRAKE C | 8650 S. MARQUETTE AVE. CHICAGO IL 60617 |
| JOHNSON, DUSTIN C | |
| JOHNSON, EARL | |
| JOHNSON, EARL | 2135 S MICHIGAN AVE UNIT 303 CHICAGO IL 606165076 |
| JOHNSON, EARNESTINE | 7955 S SANGAMON ST IL 60620 |
| JOHNSON, EDMOND N. | 6341 SW 9TH PLACE NORTH LAUDERDALE FL 33068 |
| JOHNSON, EDWARD A | 7107 PLYMOUTH RD BALTIMORE MD 21208 |
| JOHNSON, EDWARD ARNETT "EDDIE" | ROBERT H. ROSENFELD, ESQ. 6703 N. CICERO AVE. LINCOLNWOOD IL 60712 |
| JOHNSON, EDWARD E | 4418 OAKWOOD AVENUE LA CANADA CA 91011 |
| JOHNSON, EDWARD E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, EDWARD E. | 4418 OAKWOOD AVE. LA CANADA FLINTRIDGE CA 91011-3414 |
| JOHNSON, EILEEN | 5107 OLD COURT RD      203 RANDALLSTOWN MD 21133-4718 |
| JOHNSON, ELIZABETH | 8836 N 500W MICHIGAN CITY IN 46360 |
| JOHNSON, ELSIE L | 29 S EAST AVE BALTIMORE MD 21224 |
| JOHNSON, ERIC T | 3780 FAIRMONT CT. AURORA IL 60504 |
| JOHNSON, ERICA | 647 N SPAULDING AVE CHICAGO IL 60624 |
| JOHNSON, ERIK THOMAS | 1111 LA LIMONAR SANTA ANA CA 92705 |
| JOHNSON, EUGENE | 4861 LENNOX BLVD. NEW ORLEANS LA 70131 |
| JOHNSON, EVELYN | 6401 LOCH RAVEN BLVD      503 BALTIMORE MD 21239-2069 |
| JOHNSON, FABIAN | 1650 S. PULASKI CHICAGO IL 60623 |
| JOHNSON, FLORA M | 3301 ROUND ROAD BALTIMORE MD 21225 |
| JOHNSON, FRANK | 612 CONCORD ST APT 1 HAVRE DE GRACE MD 21078 |
| JOHNSON, FRANKLYN | 6325 NW 43RD TERRACE COCONUT CREEK FL 33073 |
| JOHNSON, GEORGE | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| JOHNSON, GRANT W | |
| JOHNSON, GRAYSON | 1066 E 73RD ST      201 CHICAGO IL 60619 |
| JOHNSON, GREGORY | 3708 SW 52ND AVE #206 PEMBROKE PARK FL 33023-6962 |
| JOHNSON, GREGORY ALLEN | 5309 N. OLEANDER CHICAGO IL 60656 |
| JOHNSON, HAROLD K | 2319 FOSTER STREET EVANSTON IL 60201 |
| JOHNSON, HENRY | 32 S 19TH ALLENTOWN PA 18104 |
| JOHNSON, IDELLA M | 7345 NW 48TH COURT LAUDERHILL FL 33319 |
| JOHNSON, J | 39 CORNELIUS DR HAMPTON VA 23666 |
| JOHNSON, JAKE | 2939 PEARL AVE ALLENTOWN PA 18103 |
| JOHNSON, JAMES | 1425 HARFORD RD BALTIMORE MD 21214 |
| JOHNSON, JAMES | PO BOX 63585 COLORADO SPRINGS CO 80962-3585 |
| JOHNSON, JAMES M | 810 PLAZA SERENA ONTARIO CA 91764 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, JAMES T | 350 JOHN STREET ORLANDO FL 32835 |
| JOHNSON, JASON | 4732 ROSWELL RD APT 1928 ATLANTA GA 30342 |
| JOHNSON, JASON S. | 813 WOODLAND COURT CORAM NY 11727 |
| JOHNSON, JEAN | 304 GRANADA RD PASADENA MD 21122-2627 |
| JOHNSON, JEANETTE | 4017 W VAN BUREN ST CHICAGO IL 60624 |
| JOHNSON, JEANIE | 3311 CARDOZA AVE MARINA CA 93933 |
| JOHNSON, JEFFREY | 105 HUGHES AVE BRIDGEPORT CT 06604 |
| JOHNSON, JEFFREY | 4255 BEULAH DRIVE    Account No. 0854 LA CANADA CA 91011 |
| JOHNSON, JEFFREY L. | 4582 N. VISTAPARK DR. MOORPARK CA 93021 |
| JOHNSON, JEFFREY M | 2344 RIPPLEWATER DR ATLANTA GA 30316 |
| JOHNSON, JEFFREY R. (7/06) | 105 HUGHES AVE. BRIDGEPORT CT 06604 |
| JOHNSON, JENNIFER | 847 CATHERINE DR COPLAY PA 18037 |
| JOHNSON, JENNIFER | 5301 CEDAR LAKE RD       931 BOYNTON BEACH FL 33437 |
| JOHNSON, JEREMIAH P | 5439 N. CAPITOL AVE INDIANAPOLIS IN 46208 |
| JOHNSON, JERMAINE | 7840 NW 3RD ST APT  NO.11-204 PEMBROKE PINES FL 33024 |
| JOHNSON, JESSICA | |
| JOHNSON, JOANNE | |
| JOHNSON, JOHNITA | 538 QUEEN ANNE AVE ODENTON MD 21113-1824 |
| JOHNSON, JOSEPH | 13602 S STATE RIVERDALE IL 60827 |
| JOHNSON, JOSETTA | 403 MILLINGTON AVE BALTIMORE MD 21223-2814 |
| JOHNSON, JOSIE | 618 RIDGEWAY AVE HAMPTON VA 23661 |
| JOHNSON, JOVONE | |
| JOHNSON, JOY | 10311 MALCOLM CIR       M COCKEYSVILLE MD 21030-3996 |
| JOHNSON, JUDY | 8532 43RD AVE KENOSHA WI 53142 |
| JOHNSON, JUNIUS | 307 FREEDOMS RING DR STE 2208 WINTER SPRINGS FL 32708 |
| JOHNSON, KAREN | 5905 S COUNTY LINE RD HINSDALE IL 60521 |
| JOHNSON, KAREN E | 3939 VESELICH AVENUE APT. #127 LOS ANGELES CA 90039 |
| JOHNSON, KARLA E | 624 HARLAN AVE NE GRAND RAPIDS MI 49503 |
| JOHNSON, KARREN L | 206 RENO ST NEW CUMBERLAND PA 17070 |
| JOHNSON, KATHERINE | 14-52 28TH AVE  APT 1A ASTORIA NY 11102 |
| JOHNSON, KATHLEEN | |
| JOHNSON, KATHLEEN | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |
| JOHNSON, KELLI | 11919 TARRAGON RD       F REISTERSTOWN MD 21136-3286 |
| JOHNSON, KENNETH | 4695 S HAVEN RD MEMPHIS TN 38109 |
| JOHNSON, KENNETH C | 1423 W. ARGYLE UNIT 1N CHICAGO IL 60640 |
| JOHNSON, KEVIN | |
| JOHNSON, KEVIN | |
| JOHNSON, KIA AISHIA | 1735 WEST PRATT STREET BALTIMORE MD 21223 |
| JOHNSON, KIERA | 4240 PARKTON PARKTON MD 21229 |
| JOHNSON, KIM | 1200 UNION ST ALLENTOWN PA 18102 |
| JOHNSON, KIMBERLY | 519 ROSE DES PLAINES IL 60016 |
| JOHNSON, KIMBERLY | |
| JOHNSON, KIMBERLY | 2328 S COLONY DR APT L2 MT PROPECT IL 600565813 |
| JOHNSON, KIMBERLY | 5844 S PEORIA CHICAGO IL 60621 |
| JOHNSON, KIRK W | OS330 BAUMAN CT WEST CHICAGO IL 60185 |
| JOHNSON, LAKEISHA M | 906 THICKET WAY DECATUR GA 30035 |
| JOHNSON, LAKESSIA L | 1034 CAREY PARRISH RD WRENS GA 30833 |
| JOHNSON, LANISCE | 1742 E 71ST PL       421C CHICAGO IL 60649 |
| JOHNSON, LARRNETTE L | 22055 BREWERS NECK BOULEVARD CARROLLTON VA 23314 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, LARRY | 3915 CALLAWAY AVE        606 BALTIMORE MD 21215-6159 |
| JOHNSON, LATESHA | 6704 BROWNS MILL TRAIL LITHONIA GA 30038 |
| JOHNSON, LATONY | |
| JOHNSON, LATOYA | 1918 S AVERS AVE CHICAGO IL 60623 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203 MIAMI FL 33137 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203 MIAMI FL 33301 |
| JOHNSON, LEON | 5232 PRAIRIE GRASS LN COLORADO SPRINGS CO 80922 |
| JOHNSON, LEON ERIC | |
| JOHNSON, LESLIE | 14545 SOUTH MANISTEE APT. #1-D BURNHAM IL 60633 |
| JOHNSON, LETICA | 232 LONG DR MCDONOUGH GA 30253 |
| JOHNSON, LEWIS W | 11622 REMINGTON STREET LAKEVIEW TERRACE CA 91342 |
| JOHNSON, LINDA | 403 W DURHAM ST PHILADELPHIA PA 19119 |
| JOHNSON, LINDA B | 8721-22 HAYSHED LN   Account No. 4223 COLUMBIA MD 21045 |
| JOHNSON, LINDA D | 67 IMLAY ST HARTFORD CT 06105 |
| JOHNSON, LISA | |
| JOHNSON, LORI A | 3812 STEINBECK COURT IRVINE CA 92606 |
| JOHNSON, LORRAINE | 7149 S CONSTANCE AVE        2E IL 60649 |
| JOHNSON, LUCILLE | 481 FARMINGTON AVE APT 15 HARTFORD CT 06105 |
| JOHNSON, LUCILLE | 80 RICHARD ST JOHNSON, LUCILLE WEST HARTFORD CT 06119 |
| JOHNSON, LUCILLE | 80 RICHARD ST WEST HARTFORD CT 06119-2318 |
| JOHNSON, LUCILLE H | 2811 PARISH AVE NEWPORT NEWS VA 23607 |
| JOHNSON, LYNETTE K | 9933 CARILLON DRIVE ELLICOTT CITY MD 21042 |
| JOHNSON, LYNSEY | 99 CIRCLE DRIVE NORTH ELMONT NY 11003 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L | 449 W 43RD ST  APT 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L. (11/03) | 449 W. 43RD ST. APT. 1B NY NY 10036 |
| JOHNSON, MALIKA | 257 W 91ST ST CHICAGO IL 60620 |
| JOHNSON, MARCUS | 2632 DRUID OAKS NE ATLANTA GA 30329 |
| JOHNSON, MARGARET | 65 BRITTANY LN WEST HAMPTON BEACH NY 11978 |
| JOHNSON, MARIE | 4102 TAYLOR AVE        336 BALTIMORE MD 21236-4633 |
| JOHNSON, MARIETTA | 3024 KENTUCKY AVE BALTIMORE MD 21213 |
| JOHNSON, MARILYN | 631 LYONS RD BLDG 12 NO.205 COCONUT CREEK FL 33063 |
| JOHNSON, MARK | CONGRESS DR JOHNSON, MARK AMSTON CT 06231 |
| JOHNSON, MARK | 45 CONGRESS DR AMSTON CT 06231-1505 |
| JOHNSON, MARK | 45 CONGRESS DR HEBRON CT 06231-1505 |
| JOHNSON, MARK | 6156 NW 72ND WAY PARKLAND FL 33067 |
| JOHNSON, MARK ALLEN | 35058 FOREST ESTATES RD EVERGREEN CO 80439 |
| JOHNSON, MARK C | 2544 CANYON VIEW DRIVE SANTA CLARA UT 84765 |
| JOHNSON, MARK L | |
| JOHNSON, MARTIN | 163 3RD AVENUE SUITE 210 NEW YORK NY 10003 |
| JOHNSON, MARTIN | 379 WASHINGTON AVENUE  APT 3F BROOKLYN NY 11238 |
| JOHNSON, MARY | 3330 NW 6TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON, MARY P | 768 TRENTON AVE SEVERNA PARK MD 21146 |
| JOHNSON, MASHELL | 215 E 68TH ST IL 60637 |
| JOHNSON, MATT | |
| JOHNSON, MATTHEW | 442 N KENSINGTON AVE LA GRANGE PARK IL 60526 |
| JOHNSON, MATTHEW | |
| JOHNSON, MATTHEW M | 2668 NW 41 STREET BOCA RATON FL 33434 |
| JOHNSON, MEG | |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MEGAN E | |
| JOHNSON, MICHAEL A | 4379 SW 10TH PLACE APT 207 DEERFIELD BEACH FL 33442 |
| JOHNSON, MICHAEL J | 4111 PARK ST WHITEHALL PA 18052 |
| JOHNSON, MICHELE | 1112 BERNIE DR COPLAY PA 18037 |
| JOHNSON, MICHELLE | 2010 NE 17 ST  APT 14 FT LAUDERDALE FL 33305 |
| JOHNSON, MILTON V. | 78 SHIPWATCH ROAD    Account No. 6232 SAVANNAH GA 31410 |
| JOHNSON, MOHAD | 19404 HEATHER AVE ORLANDO FL 32826 |
| JOHNSON, NANCY | 15 COUNTRY CLUB DR GLEN BURNIE MD 21060-7285 |
| JOHNSON, NATALIE K | 1318 TURRET ROAD BEL AIR MD 21015 |
| JOHNSON, NICOLE A | |
| JOHNSON, NILS V | 3214 PINECREST CT ABINGDON MD 21009 |
| JOHNSON, NORMAN | BLOOMFIELD AVE JOHNSON, NORMAN BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN | 484 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN REEVE | 978 SW 10TH DR       NO.18 POMPANO BEACH FL 33060 |
| JOHNSON, O. D. | 16053 CIRCLE DR MARKHAM IL 60428 |
| JOHNSON, OFELIA | 7532 HARRISON FOREST PARK IL 60130 |
| JOHNSON, PATRICIA | 1713 LANDMARK DR     B FOREST HILL MD 21050-3231 |
| JOHNSON, PATRICIA | 4809 CROWSON AVENUE BALTIMORE MD 21212 |
| JOHNSON, PATRICIA | 3221 W MAYPOLE AVE      1 CHICAGO IL 60624 |
| JOHNSON, PATRICIA | 3512 W WALNUT ST       1 CHICAGO IL 60624 |
| JOHNSON, PATRICIA | 620 NW 7TH AVE APT 8 POMPANO BEACH FL 33060 |
| JOHNSON, PAUL | |
| JOHNSON, PAUL G | 2137 WEST AGATITE AVENUE CHICAGO IL 60625 |
| JOHNSON, PETER D | 223 BAY RIDGE PKWY BROOKLYN NY 11209 |
| JOHNSON, PHIL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JOHNSON, PHIL | |
| JOHNSON, QUADI | 2623 PROSPECT AVE APT 6 ALLENTOWN PA 18103 |
| JOHNSON, RAIGEE V | 7265 BRANCH TREE DR. ORLANDO FL 32835 |
| JOHNSON, RAMEKA | P.O. BOX 208761 CHICAGO IL 60620-8761 |
| JOHNSON, RANDY | 365 HEMLOCK ROAD BANNER ELK NC 28604 |
| JOHNSON, RANDY L | RALEIGH CIR JOHNSON, RANDY L BLOOMFIELD CT 06002 |
| JOHNSON, RANDY L | 5 RALEIGH CIRCLE BLOOMFIELD CT 06002 |
| JOHNSON, RAQUEL | 326 STREAMSIDE DR HARVEY IL 60426 |
| JOHNSON, REED | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| JOHNSON, REED C | 10008 MIRADA DR LAS VEGAS NV 89144 |
| JOHNSON, REED C. | |
| JOHNSON, REED V | 202 WEST FIRST STREET ATTN: FOREIGN DESK LOS ANGELES CA 90012 |
| JOHNSON, RENEE | 1648 N MANGO AVE CHICAGO IL 60639 |
| JOHNSON, REUBEN | 937 WEST 51ST STREET 2ND FLOOR CHICAGO IL 60609 |
| JOHNSON, REUBENS | 2946 NW 53RD TERRACE MARGATE FL 33063 |
| JOHNSON, RICHARD | 5137 MORSE AVE SKOKIE IL 60077 |
| JOHNSON, ROBERT | |
| JOHNSON, ROBERT D | 2301 W ARTHUR AVE      NO.3 CHICAGO IL 60645 |
| JOHNSON, ROBERT D | 7474 SE JAMES STREET HOBE SOUND FL 33455 |
| JOHNSON, ROBERT L | 415 MOORELAND DRIVE NEW WHITELAND IN 46184 |
| JOHNSON, ROBERT M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, ROBERT M. | 7348 ARBOR PINES DR. P.O.BOX 485 GLEN ARBOR MI 49636 |
| JOHNSON, RODNEY F | 5701 NASCO PLACE BALTIMORE MD 21239 |
| JOHNSON, ROGER | 924 LEIGH ST EASTON PA 18102 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ROGER | 1005 74TH STREET NEWPORT NEWS VA 23607 |
| JOHNSON, ROGER EARL | 8733 SW 15TH CT DAVIE FL 33324 |
| JOHNSON, ROGER L | 1005 74TH STREET NEWPORT NEWS VA 23605 |
| JOHNSON, RONALD A | 4719 DUNKIRK AVENUE BALTIMORE MD 21229 |
| JOHNSON, RONNIE N | 1250 POWDER SPRINGS RD APT 1424 MARICTTA GA 30064 |
| JOHNSON, ROSEMARY | 14116 MICHIGAN AVE RIVERDALE IL 60827 |
| JOHNSON, RUEBEN | |
| JOHNSON, RUPERT S | 5069 NW 41ST PL LAUDERDALE LAKES FL 33309 |
| JOHNSON, RUSSELL | 1360 WATERSIDE DRIVE   Account No. 5193 BOLINGBROOK IL 60490 |
| JOHNSON, RUSSELL D | |
| JOHNSON, RUSSELL N | 17106 LUDLOW STREET GRANADA HILLS CA 91344 |
| JOHNSON, RUTH | 2327 N CHARLES ST BALTIMORE MD 21218 |
| JOHNSON, RYAN A | 409 W VALLEY RD APT 203 APPLETON WI 54915 |
| JOHNSON, RYAN A. | 4334 N. HAZEL STREET APT. #1210 CHICAGO IL 60613 |
| JOHNSON, SANDRA ELAINE | 5128 ROBIN LN GROVETOWN GA 30813 |
| JOHNSON, SCOTT | 9718 GLASGOW PL APT 8 WESTCHESTER CA 90045 |
| JOHNSON, SHANTI | 130 WEST CROSS STREET BALTIMORE MD 21230 |
| JOHNSON, SHARRON S | 5710 FAIR OAKS AVE BALTIMORE MD 21214 |
| JOHNSON, SHEILA | 1972 E 74TH PL     307 CHICAGO IL 60649 |
| JOHNSON, SHELIA | |
| JOHNSON, SHOBA | 7921 WYNBROOK RD BALTIMORE MD 21224-2024 |
| JOHNSON, SORAYA | 14 RELAY PL  2R STAMFORD CT 06901 |
| JOHNSON, STANLEY J | |
| JOHNSON, STEPHANIE | 549 MAIN ST PENNSBURG PA 18073 |
| JOHNSON, STEPHANIE | 2000 VZ CR 4907 BENWHEELER TX 75754 |
| JOHNSON, STEPHANIE E | 749 26TH STREET NEWPORT NEWS VA 23607 |
| JOHNSON, STEPHEN M | 6131 N. MAPLEWOOD CHICAGO IL 60659 |
| JOHNSON, STEPTOE | 801 BRICKELL AVE PH1 MIAMI FL 10019 |
| JOHNSON, STEVE | |
| JOHNSON, STEVE | |
| JOHNSON, STEVE J | PO BOX 4855 CRESTLINE CA 92325 |
| JOHNSON, STEVEN K | 412 PLEASANT ST OAK PARK IL 60302 |
| JOHNSON, STEVEN M | 760 PENN ST PENNSBURG PA 18073 |
| JOHNSON, STEVEN P | 4215 SW 22ND LANE  UNIT 131 GAINESVILLE FL 32607 |
| JOHNSON, SUZAE | |
| JOHNSON, TAMARA | 3486 D CHELSEA PARK NORCROSS GA 30092 |
| JOHNSON, TANGUERIA S | 617 FREDERICK HM BELLWOOD IL 60104 |
| JOHNSON, THOMAS | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, THOMAS D | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, THOMAS E | 297 WINDING CREEK DR NAPERVILLE IL 60565 |
| JOHNSON, THOMAS L | 2204 E. ELM ST. GRIFFITH IN 46319 |
| JOHNSON, TIM | 8006 S MARYLAND AVE       3 CHICAGO IL 60619 |
| JOHNSON, TIMOTHY | 30 BROCKWAY ROAD ELLINGTON CT 06029 |
| JOHNSON, TIMOTHY F | 1717 SW 13TH AVENUE FORT LAUDERDALE FL 33315 |
| JOHNSON, TORRANCE | 1123 FRESH WATER LAKE DR WEST PALM BEACH FL 33401 |
| JOHNSON, TORREY | 5219 S. PEORIA CHICAGO IL 60609 |
| JOHNSON, TREVIN | 5384 RAIN WOOD ST 95 SIMI VALLEY CA 93063 |
| JOHNSON, TYEISHA | 200 N. HAMLIN BLVD. CHICAGO IL 60624 |
| JOHNSON, VICKIE | 635 VILLAGER CIRCLE BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, VINCENT DAVID | 662 E 50TH PL CHICAGO IL 60615 |
| JOHNSON, W M | PONO.26950 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| JOHNSON, W. THOMAS, JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, W. THOMAS, JR. | 3280 RILMAN ROAD, NW ATLANTA GA 30327 |
| JOHNSON, WALTER | |
| JOHNSON, WARREN | 4928 S ST LAWRENCE    APT 413 CHICAGO IL 60615 |
| JOHNSON, WILLIAM | 2837 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| JOHNSON, WILLIAM D | 15953 LECLAIRE AVE. APT. #2 OAK FOREST IL 60452-3983 |
| JOHNSON, WILLIAM P | 124 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| JOHNSON, WINDA | 4548 S. KING DR. APT 3A CHICAGO IL 60653 |
| JOHNSON, YVONNE | 925 ANGEL VALLEY COURT NORTH EDGEWOOD MD 21040 |
| JOHNSON,AMY B. | 157 TUNNEL ROAD VERNON CT 06066 |
| JOHNSON,AMY L | 12 MONUMENT DR WILLIAMSBURG VA 23185 |
| JOHNSON,ANDRE D | 99 TIDE MILL LANE APT. #24 HAMPTON VA 23666 |
| JOHNSON,ASHLEY | |
| JOHNSON,BEVERLY | 3979 HILLGROVE WAY PETTY CASH CUSTODIAN CARMICHAEL CA 95608 |
| JOHNSON,BEVERLY | 3979 HILLGROVE WAY CARMICHAEL CA 95608 |
| JOHNSON,BEVERLY | 4655 FRUITRIDGE RD PETTY CASH CUSTODIAN SACRAMENTO CA 95820 |
| JOHNSON,BLAKE W | |
| JOHNSON,BRIAN P | 1743 PINEWIND DRIVE ALBURTIS PA 18011 |
| JOHNSON,BRIGITTE | 1350 PETERS BOULEVARD BAY SHORE NY 11706 |
| JOHNSON,CHARLES | 405 THROOP AVENUE BROOKLYN NY 11221 |
| JOHNSON,CHRIS | 21622 IMPALA LANE HUNTINGTON BEACH CA 92646 |
| JOHNSON,CHRISTINA M | 369 OLD SPRINGFIELD ROAD STAFFORD SPRINGS CT 06076 |
| JOHNSON,DEMERY | 1808 W. 24TH STREET LOS ANGELES CA 90018 |
| JOHNSON,DENISE | 6815 N SHERIDAN ROAD #508 CHICAGO IL 60626 |
| JOHNSON,DENITA A | 4509 LYONS RUN CIRCLE, APT 202 OWINGS MILLS MD 21117 |
| JOHNSON,DENNISFORD | 15 KENNEDY DRIVE BRIDGEPORT CT 06606 |
| JOHNSON,DETRIC | 7031 S. CHAPPEL AVE 3B CHICAGO IL 60649 |
| JOHNSON,DORIS P | PO BOX 19488 BALTIMORE MD 21206 |
| JOHNSON,EARL | 1399 NW 27TH AVENUE FORT LAUDERDALE FL 33311 |
| JOHNSON,ERIC | 20151 RIVERSIDE DR. SANTA ANA CA 92707 |
| JOHNSON,ERIC D | 320 SOMONAUK PARK FOREST IL 60466 |
| JOHNSON,ERIC O | |
| JOHNSON,ERIKA L | 2033 N. AVENUE 52 LOS ANGELES CA 90042 |
| JOHNSON,GABRIELLE G. | 424 WEST 119TH STREET APT# 6S NEW YORK NY 10027 |
| JOHNSON,GARY K | 816 S. MAIN STREET BEL AIR MD 21014 |
| JOHNSON,GEORGE K | 4303 N. PAULINA CHICAGO IL 60613 |
| JOHNSON,GINO | 720 ORANGE BLOSSOM TR. ORLANDO FL 32805 |
| JOHNSON,GREG T | 28 TOTOKET ROAD BRANFORD CT 06405 |
| JOHNSON,GWENDOLYN L | 819 NORTH LYNN STREET BETHLEHEM PA 18015 |
| JOHNSON,HANNAH E | 451 W. MELROSE APT 408 CHICAGO IL 60657 |
| JOHNSON,HEATHER | 3807 MOXLEY RD HAVRE DE GRACE MD 21078 |
| JOHNSON,HOLLIE R | 434 PINE RIDGE DRIVE E. WESTFIELD IN 46074 |
| JOHNSON,JAMES A | 2001 HELMLY TERRACE DELTONA FL 32725 |
| JOHNSON,JAMES E | 1649 SPRINGCREEK WAY MANTECA CA 95337 |
| JOHNSON,JANNISE A | |
| JOHNSON,JEFFREY M | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JOHNSON,JESSICA T | 215 MEADOWGATE ROAD GRANBY CT 06035 |

| Claim Name | Address Information |
|---|---|
| JOHNSON,JOYCE M. | 1410 NORTH BOND STREET BALTIMORE MD 21213 |
| JOHNSON,KADY ANN | 8300 SHERMAN CIRCLE N    L202 MIRAMAR FL 33025 |
| JOHNSON,KARL E | |
| JOHNSON,KATHERINE A | 1055 S. HIAWASSEE RD. #2017 ORLANDO FL 32835 |
| JOHNSON,KEISHA | 846 WOODFIELD ROAD WEST HEMPSTEAD NY 11552 |
| JOHNSON,KENNETH | 63 HEMLOCK STREET MANCHESTER CT 06040 |
| JOHNSON,KEVIN B | 712 NE 1 AVE POMPANO BEACH FL 33060 |
| JOHNSON,KHARI | 79 NW 4TH AVENUE DELRAY BEACH FL 33444 |
| JOHNSON,KIRK M | 13202 WEEPING CHERRY WALK APT 103 HERNDON VA 20171 |
| JOHNSON,LANE | 114 EAST 7TH STREET APT 10 NEW YORK NY 10009 |
| JOHNSON,LEO | 2515 TUSCARARA COURT W. MELBOURNE FL 32904 |
| JOHNSON,LYNDON A | 708 32ND STREET APT D SAN PEDRO CA 90731 |
| JOHNSON,MARCUS | 836 TULANE ST HOUSTON TX 77007 |
| JOHNSON,MARIA C | 12630 LYSTERFIELD CT. ORLANDO FL 32837 |
| JOHNSON,MARK R | 3311 N RACINE UNIT B CHICAGO IL 60657 |
| JOHNSON,MARTHA S | 1301 GRANDVIEW AVENUE APT#D GLENDALE CA 91201 |
| JOHNSON,MARVIN M | 2119 PARSONAGE LANE FALLSTON MD 21047 |
| JOHNSON,MARY | PO BOX 28 RHEEMS PA 17570 |
| JOHNSON,MICHELLE M | 2010 NE 17TH STREET #14 FT. LAUDERDALE FL 33305 |
| JOHNSON,NATASHA S | 1762 SAVANNAH AVENUE VENTURA CA 93004 |
| JOHNSON,OCTAVIUS M | 1134 GARDEN DRIVE NEWPORT NEWS VA 23607 |
| JOHNSON,PURCELL | 4508 WEST MARTIN LUTHER KING JR. BLVD APT #25 LOS ANGELES CA 90016 |
| JOHNSON,RICHARD R | 234 MULBERRY STREET FALL RIVER MA 02721 |
| JOHNSON,RODERICK | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| JOHNSON,RONALD E | 226 SUNFLOWER LANE ISLANDIA NY 11749 |
| JOHNSON,SAMAL T | 205 ASBURY ROAD CHURCHVILLE MD 21028 |
| JOHNSON,SAMMIE L | 4387 IMPERIAL DR. RICHTON PARK IL 60471 |
| JOHNSON,STEPHANIE | 15 S. HOMAN AVE. SUITE 106 CHICAGO IL 60624 |
| JOHNSON,STEVEN | 1740 PINE ST. SANTA MONICA CA 90405 |
| JOHNSON,TAMIKA | 66 CHESTNUT STREET BRIDGEPORT CT 06604 |
| JOHNSON,TAMMY A | 222 DOMINION DRIVE NEWPORT NEWS VA 23602 |
| JOHNSON,TERRI | 4699 PIEDMONT CT. ORLANDO FL 32811 |
| JOHNSON,THOMAS H | 1924 DIANA LANE NEWPORT BEACH CA 92660 |
| JOHNSON,THOMAS W | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| JOHNSON,TIARRA S | 3023 WALBROOK AVENUE BALTIMORE MD 21216 |
| JOHNSON,TIFFANY | 118 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| JOHNSON,TONIA | 703 NORTH CENTRAL PARK CHICAGO IL 60624 |
| JOHNSON,TYRONE | 3335 W. VANBUREN CHICAGO IL 60624 |
| JOHNSON,TYRONE K | 38 PARK DRIVE ALBANY NY 12204 |
| JOHNSON,WARREN | 1114 WEBB COURT BALTIMORE MD 21202 |
| JOHNSON,WILLIAM L | 131 CASTILIAN DRIVE VIRGINIA BEACH VA 23462 |
| JOHNSON-MURPHY,TRACY | 8554B MARY AVENUE NW SEATTLE WA 98117 |
| JOHNSON. FRANK S | 3800 TREYBURN DR APT C211 WILLIAMSBURG VA 23185 |
| JOHNSON. LISA | 324 CALVARY WAY SMITHFIELD VA 23430 |
| JOHNSONBURG COMMUNITY TV M | P. O. BOX 248 JOHNSONBURG PA 15845 |
| JOHNSSON, DONALD | |
| JOHNSSON, JULIE M. | 2913 WEST LELAND AVENUE APT #2 CHICAGO IL 60625 |
| JOHNSTON III, RA TREY | 708 S BRAINTREE SCHAUMBURG IL 60193 |
| JOHNSTON JERRY | 2224 N DAYTON ST CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, ANDREW J | 600 CALLAN AVENUE EVANSTON IL 60202 |
| JOHNSTON, ANDY | 627 ASPEN DR ROMEOVILLE IL 60446 |
| JOHNSTON, BRIAN | 10706 ESTERINA WAY CULVER CITY CA 90230 |
| JOHNSTON, DAWN L | 39 PROSPECT ST STAFFORD SPRING CT 06076 |
| JOHNSTON, DAWN L. | 39 PROSPECT STREET STAFFORD SPRINGS CT 06076 |
| JOHNSTON, DYLAN JOHN | |
| JOHNSTON, DYLAN JOHN | |
| JOHNSTON, DYLAN JOHN | 3380 S ROGER CT CHANDLER AZ 85249 |
| JOHNSTON, JASON | 725 NORTHLAKE BLVD. #39 ALTAMONTE SPRINGS FL 32701 |
| JOHNSTON, JENNIFER | |
| JOHNSTON, JOSEPH | 110 BECKER ST SHELL BEACH CA 93449 |
| JOHNSTON, JOSEPH | 110 BOEKER ST SHELL BEACH CA 93449 |
| JOHNSTON, JUDITH | 171 E MIDDLE TPKE MANCHESTER CT 06040 |
| JOHNSTON, MITCHELL P | 913 MANCHESTER NAPERVILLE IL 60563 |
| JOHNSTON, NANCY JO | 3539 BUENA VISTA AVENUE BALTIMORE MD 21211 |
| JOHNSTON, RAYMOND | 1926 BEDFORD AVE PITTSBURGH PA 15219 |
| JOHNSTON, STELLA | 957 RICHWOOD RD       H BEL AIR MD 21014-3474 |
| JOHNSTON, SUSAN | 640 PINEWOOD DR ELK GROVE VILLAGE IL 60007 |
| JOHNSTON, SUSAN | ROUND HOUSE 640 PINEWOOD DR ELK GROVE VILLAGE IL 60007 |
| JOHNSTON, THOMAS | PO BOX 297 IRVINGTON VA 22480 |
| JOHNSTON, TINA A | OTTERDAM RD WAVERLY VA 23890 |
| JOHNSTON, TINA A | 5892 OTTERDAM RD WAVERLY VA 23890 |
| JOHNSTON, TREY R | |
| JOHNSTON,ARTIE J | 1037 CLAIRE DRIVE SLIDELL LA 70461 |
| JOHNSTON,LAUREN B | 225 NORTH 8TH STREET APT. 4C BROOKLYN NY 11211 |
| JOHNSTON,PAMELA | 49 SIMMONS STREET MARLBOROUGH MA 01752 |
| JOHNSTON,SCOTT G | 2848 MORAVIN AVENUE ALLENTOWN PA 18103 |
| JOHNSTON,WILLIAM S | 638 HICKORY HILL ROAD THOMASTON CT 06787 |
| JOHNSTONE SUPPLY | PO BOX 555399 ORLANDO FL 32855 |
| JOHNSTONE SUPPLY | 6401 CHESTNUT ST MORTON GROVE IL 60053 |
| JOHNSTONE SUPPLY | 6626 NW 20 AV FORT LAUDERDALE FL 33309-1509 |
| JOHNSTONE SUPPLY | 8639 TAMARACK AVENUE SUN VALLEY CA 91352 |
| JOHNSTONE SUPPLY | 8639 TAMARACK AV SUN VALLEY CA 91352 |
| JOHNSTONE SUPPLY | 3015 S KILSON SANTA ANA CA 92707 |
| JOHNSTONE,EVAN S | 5543 FRITZINGER ROAD GERMANSVILLE PA 18053 |
| JOHNSTOWN JEWELERS | 1781 JAMESTOWN ROAD #160 WILLIAMSBURG VA 23185 |
| JOHNY FORTUNE | 3435 S ORANGE AVE NO. M104 ORLANDO FL 32806 |
| JOHN___SEE UPDTE RAMIREZ | 1298 W SUNSET BLVD LOS ANGELES CA 90026 |
| JOICE VESELKA | 400 MERLIN WAY TALLAHASSEE FL 32301 |
| JOIE TYRRELL | 189 SPRING ROAD HUNTINGTON NY 11743 |
| JOINT CIVIC COMMITTEE OF | ITALIAN AMERICANS 3800 DIVISION ST STONE PARK IL 60165 |
| JOINVILLE, ELSIE | 12340 SAND WEDGE DR BOYNTON BEACH FL 33437 |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET SOUTH CITY HOMES BI¥AN, LAGUNA PHILLAPINES |
| JOISSAINT,CALEB | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| JOISSAINT,MODELET | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| JOISSIN, JHONSON | 5866 TRIPHAMMER RD LAKE WORTH FL 33463 |
| JOJUAN JONES | 9540 S. EUCLID CHICAGO IL 60617 |
| JOKAB SAFETY NA | 6471 COMMERCE DR WESTLAND MI 48185 |
| JOLANDA ORTIZ | 2436 N FEDERAL HIGHWAY APT 247 LIGHTHOUSE POINT FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| JOLENE WILSON | 9059 SALEM RD SAINT CLOUD FL 34773-9408 |
| JOLI, FLORIANNE | 9335 NW 46TH ST SUNRISE FL 33351 |
| JOLICOEUR, ISMAUDE | 612 ANDERSON CIRCLE #208 DEERFIELD BEACH FL 33441 |
| JOLICOEUR,YONEL | 125 PROSPECT STREET APT. #5C STAMFORD CT 06901 |
| JOLIE DUGAS | 4548 CHANTILLY DRIVE NEW ORLEANS LA 70126 |
| JOLIE, SUSAN | 1219 OAK AVE IL 60202 |
| JOLIET EQUIPMENT CORPORATION | PO BOX 114 J0LIET IL 60434 |
| JOLIET JR COLLEGE | PARAPSYCHOLOGY CLUB C/O LEN HODGMAN 3117 TWIN OAKS DR E JOLIET IL 60435 |
| JOLIET REGION CHAMBER | OF COMMERCE JOLIET IL 60434 |
| JOLIET REGION CHAMBER OF COMMERCE | PO BOX 752 JOLIET IL 60434 |
| JOLIET REGION CHAMBER OF COMMERCE | OF COMMERCE 16 W VAN BUREN ST P O BOX 752 JOLIET IL 60434 |
| JOLINE BUEGE | 1935 W EDDY ST APT # 2 CHICAGO IL 60657 |
| JOLIVETTE, THERESA | 1 NW 33RD TERRACE FORT LAUDERDALE FL 33311 |
| JOLLEY, CAROLYN | 4812 BOWLAND AVE BALTIMORE MD 21206-7050 |
| JOLLEYS PROPERTY MANAGEMENT SERVICES | 7875 CHALICE ROAD SEVERN MD 21144 |
| JOLLIFF, JOHN | |
| JOLLIFF, JOHN | 501 W SURF ST APT 515 CHICAGO IL 606576082 |
| JOLLY, LAUREN | 2610 PORTLAND ST   NO.206 LOS ANGELES CA 90007 |
| JOLLY-DYER, LINDA | 1570 BROOKINS ST MEMPHIS TN 38108 |
| JOLYN JACKSON | 40 STILLWATER AVENUE APT. #8E STAMFORD CT 06902 |
| JOMARLIN INC | 5860 NW 44TH ST  NO.611 LAUDERHILL FL 33319 |
| JOMARLIN, INC | 1800 N. ANDREWS AVE FT LAUD FL 33311 |
| JON BARRIENTOS | 218 WINDWARD COURT N. PORT JEFFERSON NY 11777 |
| JON BOORSTIN | 4007 AVENIDA DEL SOL STUDIO CITY CA 91604 |
| JON BOROSHOK | 4 OLD HOMESTEAD ROAD GROTON MA 01450 |
| JON BORTHWICK | 1481 11TH STREET WEST BABYLON NY 11704 |
| JON BURLINGAME | 1738 FEDERAL AVE SUITE #4 LOS ANGELES CA 90025 |
| JON C YUHN | 4209 CHAPEL ROAD PERRY HALL MD 21128 |
| JON CARAMANICA | 241 E 86TH ST   APT 3F NEW YORK NY 10028-3623 |
| JON CHERKAS | 3652 OCEANHILL WAY MALIBU CA 90265 |
| JON COPPOLA | 135 DARTLEY STREET STAMFORD CT 06905 |
| JON DARRAH | 2215 VIALUNA ST WINTER PARK FL 32789-1368 |
| JON DAVIDSON | 120 WALL STREET, 15TH FLOOR NEW YORK NY 10005 |
| JON EDDY | 4620 VAN BUREN BLVD 38 RIVERSIDE CA 92503 |
| JON FLOWERS | 150 WEST COLUMBIA ST APT 3J HEMPSTEAD NY 11550 |
| JON GITT | 1020 GRANVILLE AVENUE #105 LOS ANGELES CA 90049 |
| JON GREENE | 2637 W. BELMONT #3 CHICAGO IL 60618 |
| JON GUZIK | 1385 MALTMAN AVE. LOS ANGELES CA 90026 |
| JON HAMBLIN | 1733 N. KIMBALL CHICAGO IL 60647 |
| JON HAN | 1633 S BENTLEY AVE    NO.100 LOS ANGELES CA 90025 |
| JON HARMON | 8332 NEWBURY CT CANTON MI 48187 |
| JON HEALEY | 2021 MERIDIAN AVENUE SOUTH PASADENA CA 91030 |
| JON HEALY | 785 CHISOLM ROSELLE IL 60172 |
| JON HILKEVITCH | 1119 IRONWOOD LANE LISLE IL 60532 |
| JON HILL | 2224 MARICOPA DRIVE LOS ANGELES CA 90065 |
| JON HUFFMAN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JON HUFFMAN | 822 GALLIER STREET NEW ORLEANS LA 70117 |
| JON HUFFMAN | 2812 NORTH RAMPART ST. NEW ORLEANS LA 70117 |
| JON HUNT | 8 FOREST AV OLD GREENWICH CT 06870 |

| Claim Name | Address Information |
|---|---|
| JON JUSSERO | 137 S 197TH STREET DES MOINES WA 98148 |
| JON K VANDUSSELDORP | 3300 N CLIFTON AVE. CHICAGO IL 60657 |
| JON K. TILLINGHAST | 328 COLEMAN ST JUNEAU AK 99801 |
| JON KIMMONS | 2420 79TH AVE TRANSLATOR FACILITY EVERETT WA |
| JON KIMMONS | 2420 79TH AVE SE EVERETT WA 98205 |
| JON LANGE | 1030 N DEARBORN #1203 CHICAGO IL 60610-7847 |
| JON LEE ANDERSON | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| JON LEVI | 404 RIVERSIDE DRIVE #4N NEW YORK NY 10025 |
| JON LOFFMAN | 419 DOGLEG DR WILLIAMSBURG VA 23188 |
| JON LORENSEN'S ACURA OF AVON | 75 ALBANY TURNPIKE AVON CT 06019 |
| JON LORENSEN'S ACURA OF MILFORD | 1503 BOSTON POST RD. MILFORD CT 06460 |
| JON LORENSEN'S HONDA OF WATERTOWN | 816 STRAITS TURNPIKE WATERTOWN CT 06795 |
| JON LORENSEN'S TOYOTA | 255 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| JON LORENSEN'S WESTBROOK HONDA | 1 FLAT ROCK PLACE WESTBROOK CT 06498 |
| JON MATSUMOTO | 8347 ELSMORE DRIVE SOUTH SAN GABRIEL CA 91770 |
| JON MEACHAM | 251 WEST 57TH STREET 16TH FLOOR NEW YORK NY 10019 |
| JON MOORE | 37 LILY LN VERNON CT 06066-5269 |
| JON MUCKER | 17650 134TH AVE SE #K-104 RENTON WA 98058 |
| JON PAGE | PO BOX 5050 PINE MOUNTAIN CA 93222 |
| JON PAUL TROCOLA | 309 DAVID COURT ISLAND LAKE IL 60042 |
| JON PUGH | 601 S CHESTER AV COMPTON CA 90221 |
| JON ROBERT VAN SENSUS | C/O CALLAHAN & BLAINE DANIEL J. CALLAHAN, SARAH C. SERPA 3 HUTTON CENTRE DRIVE, SUITE 900 SANTA ANA CA 92707 |
| JON ROBERT VAN SENUS BY AND THROUGH HIS | GUARDIAN AD LITEM, NEALA OLSON CALLAHAN & BLAINE; ATTN: D. CALLAHAN 3 HUTTON CENTRE DRIVE SANTA ANA CA 92707 |
| JON ROBERT VANSENUS/NEALA OLSON | CALLAHAN & BLAINE DANIEL J CALLAHAN/SARA C SERPA 3 HUTTON CENTRE DR, SUITE 900 SANTA ANA CA 92707 |
| JON ROBIN BAITZ | 120 WEST 45TH ST #3601 NEW YORK NY 10036 |
| JON RUIZ | 2816 MCNALLY AV ALTADENA CA 91001 |
| JON S HOLMAN | 181 N SYCAMORE AVE LOS ANGELES CA 90036 |
| JON SAWYER | 2915 PORTER STREET, NW WASHINGTON DC 20008 |
| JON SHANER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| JON SOUCH | 14 JULIET LANE #102 BALTIMORE MD 21236 |
| JON SYLVIA | 1024 LANTANIA PL OVIEDO FL 32765-6974 |
| JON THOMSON | 938 E JEFFERSON AV POMONA CA 91767 |
| JON TOTEN | 5312 WEST 140TH STREET HAWTHORNE CA 90250 |
| JON VANDUSSELDORP | 3300 N CLIFTON AVE. CHICAGO IL 60657 |
| JON VANZILE | 3740 NE 15 TER POMPANO BEACH FL 33064 |
| JON WALGREN | 213 BAY COLONY DRIVE NAPERVILLE IL 60565 |
| JON WALZ | 1220 WELLESLEY AVE #2 LOS ANGELES CA 90025 |
| JON WEINBACH | 7920 SELMA AVE #5 LOS ANGELES CA 90046 |
| JON WEISMAN | 11737 GOSHEN AVE  #302 LOS ANGELES CA 90049 |
| JON WIENER | 10615 BLYTHE AVENUE LOS ANGELES CA 90064 |
| JON WILLIAMS | 12 TODD COURT HUNTINGTON STATION NY 11746 |
| JON WINOKUR | P. O. BOX 1117 PACIFIC PALISADES 90272 |
| JON WINSTON HAUER | 2404 WILSHIRE BOULEVARD 7F LOS ANGELES CA 90057-3341 |
| JON WOLFSTHAL | 4514 CONNECTICUT AVENUE, NW, #509 WASHINGTON DC 20008 |
| JON YATES | 731 S. GUNDERSON AVE. OAK PARK IL 60304 |
| JON YUHN | 4209 CHAPEL ROAD PERRY HALL MD 21128 |
| JON'S BRIDAL BY SUZANNE | 4555 HAMILTON BLVD GIOVINO ALLENTOWN PA 18103-6018 |

| Claim Name | Address Information |
|---|---|
| JON-PAUL FERRARI | 201 W. FULTON 1004 GRAND RAPIDS MI 49503 |
| JONAH FLICKER | 3230 GRIFFITH PARK BLVD #3 LOS ANGELES CA 90027 |
| JONAH GOLDBERG | 5141 PALISADE LN NW WASHINGTON DC 20016 |
| JONAH LEHRER | 98 SOUTH STREET CONCORD NH 03301 |
| JONAH RASKIN | P.O. BOX 22 GRATON CA 95444 |
| JONAH RODRIGUES | 444 AVACADO ST #101 LOS ANGELES CA 90027 |
| JONALYN SCHUON | 8 CRESCENT DR HUNTINGTON NY 11743 |
| JONAS BALTRUKONIS | 3610 S HOYNE CHICAGO IL 60609 |
| JONAS ELIEN | 3861 NE 4 AVE POMPANO BCH FL 33064 |
| JONAS EXILUS | 200 NW 43RD PL POMPANO BCH FL 33064 |
| JONAS GUSTAVSSON | 777 WEST END AVE  NO.11A NEW YORK NY 10025 |
| JONAS MCGLOVER | 2486 W VIA BELLO DR RIALTO CA 92377 |
| JONAS,PENINA | 1871 BASHAW STREET NW PALM BAY FL 32907 |
| JONASSAINT, DIEUNE | 3701 NW 21STREET APT 309 LAUDERDALE LAKES FL 33311 |
| JONATHAN ABRAMS | 12427 WEST JEFFERSON BLVD APT 209 LOS ANGELES CA 90066 |
| JONATHAN ACKERMAN | 63 BROOKLAWN AVENUE BRIDGEPORT CT 06604 |
| JONATHAN ALCORN | 209 NORTH VENICE BLVD   NO.1 VENICE CA 90291 |
| JONATHAN ALPERT | 19 W. 34TH STREET, PENTHOUSE SUITE NEW YORK NY 10001 |
| JONATHAN ALTER | 73 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| JONATHAN ALVAREZ | 5226 WALNUT GROVE AVE SAN GABRIEL CA 91776 |
| JONATHAN ANTHONY | 400 BRIDLEPATH ROAD TOWNHOUSE #10 BETHLEHEM PA 18017 |
| JONATHAN ASKEW | 209 NORFOLK STREET SPRINGFIELD MA 01109 |
| JONATHAN AVILES | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |
| JONATHAN AVILES | 1582 WEST 35TH STREET LOS ANGELES CA 90018 |
| JONATHAN BARKAT | 314 GATES ST PHILADELPHIA PA 19128 |
| JONATHAN BARNBROOK | 10-11 ARCHER STREET, STUDIO 12 LONDON WID 7AZ UNITED KINGDOM |
| JONATHAN BASSETT, PRESIDENT | JRB DISTRIBUTING, LLC 23928 RANNEY HOUSE CT. VALENCIA CA 91355 |
| JONATHAN BAUM | 90 GOLD STREET APT. 25E NEW YORK NY 10038 |
| JONATHAN BERGER | 145 NORTH 9TH ST APT 2R BROOKLYN NY 11211 |
| JONATHAN BINES | 1841 HOLLYVISTA AVENUE LOS ANGELES CA 90027 |
| JONATHAN BING | 1400 N. HAYWORTH AVENUE, #14 WEST HOLLYWOOD CA 90046 |
| JONATHAN BOHNER | 1731 WEST MARKET STREET APT 15 BETHLEHEM PA 18018 |
| JONATHAN BOHO | 726 ELM STREET INDIANAPOLIS IN 46203 |
| JONATHAN BOR | 6214 WOODCREST AVENUE BALTIMORE MD 21209 |
| JONATHAN BRANDON | 824 GORDON STREET ALLENTOWN PA 18102 |
| JONATHAN BURKE | 2 STEWART CIRCLE SOUTH CENTEREACH NY 11720 |
| JONATHAN BURNETT | 3806 W WASHINGTON BLVD CHICAGO IL 60624 |
| JONATHAN BURSTEIN | 2802 SW 6TH STREET DELRAY BEACH FL 33445 |
| JONATHAN BUSH | 208 BLAKENEY ROAD CATONSVILLE MD 21228 |
| JONATHAN BUSH | 4841 IRONWOOD AVE SEAL BEACH CA 90740 |
| JONATHAN C MORGAN | 637 MURDOCK ROAD BALTIMORE MD 21212 |
| JONATHAN CAMPOS | 2292 STINSON ST. SIMI VALLEY CA 93065 |
| JONATHAN CASTELLO | 50 W. 71ST  STREET APT 152 CHICAGO IL 60621 |
| JONATHAN CASTRO | 133 COURTLAND AVENUE APT. #20 STAMFORD CT 06902 |
| JONATHAN CAWLEY | 229 BRUTON AVENUE NEWPORT NEWS VA 23601 |
| JONATHAN CERVONE-RICHARDS | 91 FORESTER AVENUE WARWICK NY 10990 |
| JONATHAN CHAIT | 5519 NEVADA AVENUE, NW WASHINGTON DC 20015 |
| JONATHAN CHAN | 2040 WELLINGTON COURT WESTBURY NY 11590 |
| JONATHAN CHERLIN | 318 OCEAN AVENUE MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN CLARKE | 4841 TILDEN STREET, NW WASHINGTON DC 20016 |
| JONATHAN COHN | 4900 OLD DOMINION DRIVE ARLINGTON VA 22207 |
| JONATHAN D. SCHWARTZ | 1810 BAY LAUREL DR MENLO PARK CA 94025 |
| JONATHAN D. TEPPERMAN | 242 E. 19TH STREET, 4B NEW YORK NY 10003 |
| JONATHAN DE LEON | 12653 MUSCATINE ST ARLETA CA 91331 |
| JONATHAN DIAMOND | 2260 BRANSON HILL DR. LOS ANGELES CA 90068 |
| JONATHAN DONALDSON | 3585 NW 54 ST OAKLAND PARK FL 33309 |
| JONATHAN FARRER | 5001 ODESSA AVE ENCINO CA UNITES STATES |
| JONATHAN FASMAN | 128 CARROLL ST. APT. 3 BROOKLYN NY 11231 |
| JONATHAN FINE | 51 CROYDON DRIVE BELLMORE NY 11710 |
| JONATHAN FLIS | 3439 BONISTEEL NW WALKER MI 49534 |
| JONATHAN FOGG | 2424 PROSPECT AVENUE #105 ALLENTOWN PA 18103 |
| JONATHAN FONG | 1019 GRANT ST., SUITE D SANTA MONICA CA 90405 |
| JONATHAN FRANKTON | 10 HILLSIDE RD #2 BALTIMORE MD 21228 |
| JONATHAN FREEDLAND | 82 QUEEN ELIZABETH'S WALK LONDON, N16  SUQ UNITED KINGDOM |
| JONATHAN GAW | 2131 LANDINGS MOUNTAIN VIEW CA 94043 |
| JONATHAN GOLD | 5855 VALLEY RD. #1145 NORTH LAS VEGAS NV 89031 |
| JONATHAN GUISBERT | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| JONATHAN HAFETZ | 169 HICKS STREET., APT. B BROOKLYN NY 11201 |
| JONATHAN HAIDT | 70 ALEXANDER STREET PRINCETON NJ 08540 |
| JONATHAN HANSON | 2114 E LOMBARD STREET BALTIMORE MD 21231 |
| JONATHAN HAU | 1823 GATES AVENUE RIDGEWOOD NY 11385 |
| JONATHAN HENNON | 2638 PORTLAND ST   #110 LOS ANGELES CA 90007 |
| JONATHAN HENNON | 3100 RIVERSIDE DRIVE APT#357 LOS ANGELES CA 90027 |
| JONATHAN HERB | 2825 HILLCREST DRIVE EAST COPLAY PA 18037 |
| JONATHAN IGLA | 460 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| JONATHAN JACKSON | 1375 LAKE SHADOW CIR APT 11201 MAITLAND FL 32751 |
| JONATHAN JACKSON | 14 LEXINGTON IRVINE CA 92620 |
| JONATHAN JACOBY | 305 RIVERSIDE DR. #1B NEW YORK NY 10025 |
| JONATHAN JONES | 55 SANDWICH HOUSE SANDWICH STREET LONDON WC1H 9PP UNITED KINGDOM |
| JONATHAN JURADO | 337 LINNMORE STREET HARTFORD CT 06106 |
| JONATHAN KANDELL | 41 FIFTH AVENUE APT #11E NEW YORK NY 10003 |
| JONATHAN KAPLAN | 9 REDFORD WALK POPHAM STREET LONDON N1 8QT UNITED KINGDOM |
| JONATHAN KELLERMAN | 722 N SIERRA DRIVE BEVERLY HILLS CA 90210 |
| JONATHAN KIEFER | 1443 KEARNY STREET SAN FRANCISCO CA |
| JONATHAN KING | 656 LEONARD LN NEWPORT NEWS VA 23601 |
| JONATHAN KIRSCH | LAW OFFICES OF JONATHAN KIRSCH 1880 CENTURY PARK EAST, SUITE 515 LOS ANGELES CA 90067 |
| JONATHAN KROBOT | 1960 N. LINCOLN PARK WEST #308 CHICAGO IL 60614 |
| JONATHAN LABE | 5625 N. KENMORE AVE. #3 CHICAGO IL 60660 |
| JONATHAN LAST | 1150 17TH ST NE SUITE 505 WASHINGTON DC 20036 |
| JONATHAN LATTYAK | 215 MARENGO UNIT 3B FOREST PARK IL 60130 |
| JONATHAN LEDERMAN | 5510 PACIFIC BLVD., APT. 117 BOCA RATON FL 33433 |
| JONATHAN LENDER | 170 SNAKE HILL RD COVENTRY CT 06238 |
| JONATHAN LINDNER | W125S7171 SKYLARK LANE MUSKEGO WI 53150 |
| JONATHAN LUCAS | 102 OGDEN ROAD STAMFORD CT 06905 |
| JONATHAN MAHLER | 27 SHERMAN STREET BROOKLYN NY 11215 |
| JONATHAN MARCUS | 7996 EXETER BLVD. W. TAMARAC FL 33321 |
| JONATHAN MARTINEZ | 1475 NW 208 TER PEMBROKE PINES FL 33209 |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN MCCARTHY | 7 DARON LANE COMMACK NY 11725 |
| JONATHAN MELNICK AUCTIONEER | 910 E 25TH STREET BALTIMORE MD 21218 |
| JONATHAN MILLER | 1713 BAGLEY AV LOS ANGELES CA 90035 |
| JONATHAN MILLER | 6024 DEWEY BLVD. SACRAMENTO CA 95824 |
| JONATHAN MILLNER PITTS | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| JONATHAN MINICUCCI | 114 LEXINGTON AVENUE OYSTER BAY NY 11771 |
| JONATHAN MORGAN | 637 MURDOCK ROAD BALTIMORE MD 21212 |
| JONATHAN MORROW | U.S. INSTITUTE OF PEACE 1200 17TH ST., NW, SUITE 200 WASHINGTON DC 20036 |
| JONATHAN NASH | 32 VALLEY BOTTOM RD. ABERDEEN MD 21001 |
| JONATHAN OLSON | 52 WELLS RD W HARTFORD CT 06107 |
| JONATHAN OZERAN | 850 N. STATE STREET 5J CHICAGO IL 60610 |
| JONATHAN PEARSON | 29341 SPENCER DR. CANYON COUNTRY CA 91387 |
| JONATHAN PETERSON | 6 WHIPPOORWILL COURT ROCKVILLE MD 20852 |
| JONATHAN POLLACK | 205 CONANICUS AVE. JAMESTOWN RI 02835 |
| JONATHAN POMPA | 1911 GARDENA AVE. APT. #6 GLENDALE CA 91204 |
| JONATHAN POWER | PLANETGATAN 17 22457 LUND SWEDEN |
| JONATHAN RABER | 26929 CADDY CT EL MACERO CA 95618 |
| JONATHAN RAUCH | 3385 ARDLEY COURT FALLS CHURCH VA 22041 |
| JONATHAN REID | 2530 W. WINNEMAC APT #1W CHICAGO IL 60625 |
| JONATHAN RICHMOND | 182 PALFREY STREET WATERTOWN MA 02472-1835 |
| JONATHAN RIGGS | 11438 KILLION ST #5 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |
| JONATHAN RISING | 605 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714 |
| JONATHAN RITCH | 35 ORCHARD STREET COS COB CT 06807 |
| JONATHAN ROC | 8904 213TH STREET QUEENS VILLAGE NY 11427 |
| JONATHAN ROCKOFF | 3827 YOLANDO ROAD BALTIMORE MD 21218 |
| JONATHAN ROSEN | WYLIE AGENCY 250 W. 57TH STREET  # 2114 NEW YORK NY 10107 |
| JONATHAN ROUGEOT | 336 E. 5TH ST. APT. #2RW NEW YORK NY 10003 |
| JONATHAN RUSSELL | 2919 LOCH HAVEN COURT IJAMSVILLE MD 21754 |
| JONATHAN S BOR | 6214 WOODCREST AVE BALTIMORE MD 21209 |
| JONATHAN S ELLIS | 757 BELLOWS WAY APT 101 NEWPORT NEWS VA 23602 |
| JONATHAN S PETERSON | 6 WHIPPOORWILL COURT ROCKVILLE MD 20852 |
| JONATHAN S SHAPIRO | 3363 CLERENDON ROAD BEVERLY HILLS CA 90210 |
| JONATHAN SCHANZER | 1921 KALORAMA RD., NW #108 WASHINGTON DC 20009 |
| JONATHAN SCHELL | NATION INSTITUTE 33 IRVING PL NEW YORK NY 10003 |
| JONATHAN SCHULTZ | 415 ARGYLE RD. #6F BROOKLYN NY 11218 |
| JONATHAN SHANER | 4775 ALDON RIDGE AVE NW APT 210 COMSTOCK PARK MI 49321 |
| JONATHAN SHIPLEY | 7723 SW 256TH STREET VASHON WA 98070-7912 |
| JONATHAN SIMON | 1825 SAN LORENZO AVENUE BERKELEY CA 94707 |
| JONATHAN SMITH | 3145 S. LITUANICA CHICAGO IL 60608 |
| JONATHAN SZWAJKOWSKI | 13249 DUNMURRY DRIVE ORLAND PARK IL 60464 |
| JONATHAN TAMNEY | 244 WEST END AVENUE MASSAPEQUA NY 11758 |
| JONATHAN TASINI | 739 WEST 186TH ST., APT. 1A NEW YORK NY 10033 |
| JONATHAN TAYLOR | 48 OAK ROAD EAST PATCHOGUE NY 11772 |
| JONATHAN TSO | 463 CORNELL IRVINE CA 92612 |
| JONATHAN TUCKER | 1140 TWENTY-THIRD STREET, NW, APT. 903 WASHINGTON DC 20037-1440 |
| JONATHAN TURLEY | GEORGE WASHINGTON LAW SCHOOL 2000 H STREET NW WASHINGTON DC 20052 |
| JONATHAN VREELAND | 400 N MCCLURG COURT APT. 1212 CHICAGO IL 60611 |
| JONATHAN WALTON | 635 ROUGHBEARD RD. WINTER PARK FL 32792 |
| JONATHAN WARD | 1417 21ST AVENUE APT #3 SEATTLE WA 98722 |

| Claim Name | Address Information |
|---|---|
| JONATHAN WOOD | 4736 E MICHIGAN ST APT 8 ORLANDO FL 32012-5248 |
| JONATHAN WU | 19791 MARGATE LANE HUNTINGTON BEACH CA 92646 |
| JONATHAN ZIMMERMAN | 119 CHESTNUT AVENUE NARBERTH PA 19072 |
| JONATHAN ZUNIGA | 6520 COTTAGE ST A HUNTINGTON PARK CA 90255 |
| JONATHON BERLIN | 1641 W. WINONA UNIT #C CHICAGO IL 60640 |
| JONATHON KOCH | 244 ETHEL AVENUE APT. #1 NORFOLK VA 23504 |
| JONATHON NELSON | 676 N RIVER RD BOHANNON VA 23021 |
| JONATHON WHITE | 2930 GOMER ST YORKTOWN HTS NY 10698 |
| JONCA, RONEL | 4295 CORAL SPRINGS DR. UNIT 3C CORAL SPRINGS FL 33065 |
| JONCO, INC | ATTN:  JOHN HENSCH 4813 HILTON AVE NE ALBUQUERQUE NM 87110-1144 |
| JONE FULKERSON | 30 WHITMAN AVENUE W. HARTFORD CT 06107 |
| JONE S FULKERSON | 30 WHITMAN AVENUE W. HARTFORD CT 06107 |
| JONE, MARK | 602 LINDSEY LN WINTER HAVEN FL 33884 |
| JONELL MCFADDEN | 4131 WILLIAM STYRON SQUARE NORTH NEWPORT NEWS VA 23606 |
| JONER DESHOMMES | 900 SW 30TH AVE FORT LAUDERDALE FL 33312 |
| JONES | 995 MANSFIELD RD TAVARES FL 32778-4133 |
| JONES          LIZ | 2386 MINNICH  RD C/O ELIZABETH JONES ALLENTOWN PA 18104 |
| JONES & CLEARY ROOFING CO INC | 6838 S SOUTH CHICAGO AVE CHICAGO IL 60637 |
| JONES AUTOMOTIVE INC   [JONES JUNCTION] | 3 VALE RD BEL AIR MD 21014 |
| JONES CHRISTMAS TREE FARM | 16500 OLD YORK RD MONKTON MD 21111 |
| JONES CROSBY, ROSALIND | 2676 NORMANDY PL LISLE IL 60532 |
| JONES DAY | 599 LEXINGTON AVE NEW YORK NY 10022 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| JONES DAY | 77 W WACKER DRIVE ATTN JULIE JONES CHICAGO IL 60601-1692 |
| JONES DAY REAVIS & POGUE | MR. ROBERT C. LEE 77 W. WACKER DR. #3500 CHICAGO IL 60601 |
| JONES HAROLD | 12224 S HIAWASSEE RD APT 628 ORL FL 32835 |
| JONES JR, WALTER L | PO BOX 2174 SUFFOLK VA 23432 |
| JONES JR, WILLIAM H | 6525 WAVING TREE COURT COLUMBIA MD 21044 |
| JONES JR, WILSON | |
| JONES JR,ROBERT S | 121 CENTRAL AVENUE EAST HARTFORD CT 06108 |
| JONES JUNCION | ATTN   ACCOUNTS PAYABLE 3001 RECORD RD FALLSTON MD 21047 |
| JONES KEITH | 4510 TREEMONT ROAD BALTIMORE MD 21229 |
| JONES LANG LASALLE | 100 N CROOKS RD STE 109 CLAWSON MI 48017-2800 |
| JONES LANG LASALLE | 33845 TREASURY CENTER CHICAGO IL 60694 |
| JONES LANG LASALLE | PO BOX 71700 CHICAGO IL 60694-1700 |
| JONES LANG LASALLE | CORPORATE PROPERTY SERVICES 33845 TREASURY CENTER CHICAGO IL 60694-3800 |
| JONES LANG LASALLE | 530 B STREET      STE 1400 SAN DIEGO CA 92101 |
| JONES LANG LASALLE | C/O UNION BANK OF CALIFORNIA NA PO BOX 45362 ATTN CORP REAL ESTATE SERVICES SAN FRANCISCO CA 94145-0362 |
| JONES LANG LASALLE AMERICAS, INC. | RE: NEW YORK TWO PARK AVE ATTN: BUILDING MANAGER TWO PARK AVENUE, 15TH FLOOR NEW YORK NY 10016 |
| JONES LAWN CARE INC | 2900 LINWOOD AVE BALTIMORE MD 21234 |
| JONES LUMBER CO INC | 10711 S ALAMEDA ST LYNWOOD CA 90262 |
| JONES NEWS | 128 E CENTER ST MAHANOY CITY PA 17948 |
| JONES NEWS AGENCY | 128 E CTR ST PO BOX 113 MAHANOY CITY PA 17948 |
| JONES NEWS AGENCY | PO BOX 113 MAHANOY CITY PA 17948-0113 |
| JONES PERCY | PO BOX 192 BALTIMORE MD 21203 |
| JONES PIERRE LOUIS | 412 SW 9TH CORT DELRAY BEACH FL 33444 |
| JONES SR,  ADRIAN | 4941 W WALTON ST ACCTNO.1631 CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| JONES SR, CRAIG D | 417 SHEPPARD CROSSING COURT STONE MOUNTAIN GA 30083 |
| JONES TELEVISION | 610 B EAST EMMA AVE. ATTN: LEGAL COUNSEL SPRINGDALE AR 72765 |
| JONES THOMPSON | 531 GLENARDEN RD WINTERPARK FL 32792 |
| JONES TV CABLE & SAT SYS A11 | P. O. BOX 8 FOLSOM WV 26348 |
| JONES VIVIAN | 1407 62ND ST DOWNERS GROVE IL 60516 |
| JONES WORLDWIDE INC | 720 N FRANKLIN   STE 401 CHICAGO IL 60610 |
| JONES,  DOLLITA | 604 E 95TH ST CHICAGO IL 60619 |
| JONES, ADAM | |
| JONES, ALICE | 2201 DEERFERN CRES BALTIMORE MD 21209-4605 |
| JONES, ALISON | 2720 NW 26TH AVE OAKLAND PARK FL 33311 |
| JONES, ALLISON | 11 COTTAGE GR ENFIELD CT 06082 |
| JONES, AMANDA M | 700 GLENLOCH WAY EMERALD HILLS CA 94062 |
| JONES, AMANDA M | 747 HILLCREST WAY EMERALD HILLS CA 94062 |
| JONES, AMANDA R | 331 SWEETBRIAR COURT JOPPA MD 21085 |
| JONES, AMBER | |
| JONES, AMY | 2222 RIVER RUN DR NO.136 SAN DIEGO CA 92108 |
| JONES, ANDREW | 326 QUAIL DR ELDERSBURG MD 21784 |
| JONES, ANGINEEKI | 813 GORSUCH AVE BALTIMORE MD 21218-3527 |
| JONES, ANN | C/O DIAMOND 11 DENNET PLACE BROOKLYN NY 11231 |
| JONES, ANN | 57 PROSPECT ST NORTHAMPTON MA 01060 |
| JONES, ANNA | 3801 HILLSDALE RD BALTIMORE MD 21207-7642 |
| JONES, ANNE N | 126 RIVER POINT DR YORKTOWN VA 23693-2109 |
| JONES, ANNETTE | 30 KENILWORTH AVE ROMEOVILLE IL 60446 |
| JONES, ANNIE L | PO BOX 514 NEWPORT NEWS VA 23607 |
| JONES, ANTHONY JR | 900 MICKLEY RD      R2-3 WHITEHALL PA 18052 |
| JONES, ANTOINE ANGELO | 2401 SPRINGARN COURT ORLANDO FL 32811 |
| JONES, ARLETHA | 3715 W FLOURNOY ST      2 CHICAGO IL 60624 |
| JONES, AVERY | 916 WHEELER DR NEWPORT NEWS VA 23608 |
| JONES, B | 867 LAVOIE AVE ELGIN IL 60120 |
| JONES, BARBARA S | 9481 CAMELDRIVER CT COLUMBIA MD 21045 |
| JONES, BARKLEY | 904 CHASE CT BEL AIR MD 21014 |
| JONES, BERNARD | 11730 S MORGAN CHICAGO IL 60643 |
| JONES, BETTY | 313 STONER AVE WESTMINSTER MD 21157-6024 |
| JONES, BOBBY | 4605 WHITEPINE STREET MEMPHIS TN 38109 |
| JONES, BRANDON J | 10513 S HALE NO.2C CHICAGO IL 60643 |
| JONES, BRENDA | |
| JONES, BRENT L | 806 N. CALVERT STREET #2 BALTIMORE MD 21202 |
| JONES, BRIAN | |
| JONES, BRIAN D | 3530 CLARINGTON AVE APT#107 LOS ANGELES CA 90034 |
| JONES, CARLESHIA | 413 PARK LAKE LANE NORCROSS GA 30092 |
| JONES, CAROLYN | 103 CENTER PL      318 BALTIMORE MD 21222-4346 |
| JONES, CARVEL | |
| JONES, CASEY N | 331 SWEET BRIAR COURT JOPPA MD 21085 |
| JONES, CATRINA L | 739 18TH STREET APT# A NEWPORT NEWS VA 23607 |
| JONES, CHARMIN | |
| JONES, CHERYL L | 802 ROLFE STREET HAMPTON VA 23661 |
| JONES, CHRIS | 5 WOLCOTT HILL RD JONES, CHRIS WETHERSFIELD CT 06109 |
| JONES, CHRIS | 5 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| JONES, CHRIS | 7831 S EBERHART AVE      3 CHICAGO IL 60619 |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, CHRISTIE | 22503 STATE STREET STEGER IL 60475 |
| JONES, CHRISTINA | 1505 N WOLFE ST BALTIMORE MD 21213-3238 |
| JONES, CHRISTINA | 9751 NW 45TH AVENUE OCALA FL 34482 |
| JONES, CHRISTOPHER M | 323 MCNAIR DRIVE NORTHAMPTON PA 18067 |
| JONES, CHRISTOPHER N | 654 JUDSON AVE EVANSTON IL 60202 |
| JONES, CORIAHER | 1903 S SPAULDING AVE        3 CHICAGO IL 60623 |
| JONES, CRAIG A | 4085 8TH AVE. LOS ANGELES CA 90008 |
| JONES, CRISTY W | 39029 EMERALDA ISLAN LEESBURG FL 34788 |
| JONES, CRYSTAL | 1727 N. SAWYER CHICAGO IL 60647 |
| JONES, CYNTHIA LYNN | 04949 MAGNOLIA RIDGE RD FRUITLAND PARK FL 34731 |
| JONES, CYRIL | 102 LAKESHORE DRIVE OSWEGO IL 60543 |
| JONES, DAN | 143 SMITH HILL RD WINSTED CT 06098-2217 |
| JONES, DAN | 711 E FALCON DR       102 ARLINGTON HEIGHTS IL 60005 |
| JONES, DARWYN | 1400 W OLIVE AVE  UNIT 2 CHICAGO IL 60660 |
| JONES, DAVID | 314 POPULAR AVE NEWPORT NEWS VA 23607 |
| JONES, DAVID | 528 N 26TH ST GRAND JUNCTION CA 81501 |
| JONES, DAVID | 528 N 26TH ST GRAND JUNCTION CO 81501 |
| JONES, DAVID A | 4026 N LOWELL AVE CHICAGO IL 60641 |
| JONES, DAVID S | 4113 DREXEL AVE. ORLANDO FL 32808 |
| JONES, DEANDRE D. | 2103 CALLOW AVENUE APT. 2 BALTIMORE MD 21217 |
| JONES, DEBORAH | 519 MOHEGAN AVE JONES, DEBORAH QUAKER HILL CT 06375 |
| JONES, DEBORAH | PO BOX 402 QUAKER HILL CT 06375 |
| JONES, DEBORAH | 519 MOHEGAN PKWY PO BOX 402 QUAKER HILL CT 06375-1413 |
| JONES, DEBRA A | 5382 STILLWATER DR LOS ANGELES CA 90008 |
| JONES, DELFINA | 2422 S.  60 CRT. CICERO IL 60804 |
| JONES, DENNIS | |
| JONES, DEVON A | 4401 NW 11 STREET LAUDERHILL FL 33313 |
| JONES, DIONNA | 2325 N SHELTON ST INDIANAPOLIS IN 46218 |
| JONES, DONNA | 1146 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| JONES, DORIS J | 5035 WEST ADAMS CHICAGO IL 60644 |
| JONES, DOUGLAS B | 38W070 SPRING GREEN WAY BATAVIA IL 60570 |
| JONES, DOUGLAS H | 1511 NORTH MALLORY STREET HAMPTON VA 23664 |
| JONES, EDDIE | 2860 OAKLEY AVE. BALTIMORE MD 21215 |
| JONES, ELGIN | 1445 S. MANNHEIM RD WESTCHESTER IL 60154 |
| JONES, ELLA | 31 HARDING AVE BLOOMFIELD CT 06002-3804 |
| JONES, EMMA | 80 WINTHROP RD WINDSOR CT 06095-1919 |
| JONES, ERIC | 14528 S. EGGLESTON RIVERDALE IL 60827 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICKA    A | 1221 WESTCHESTER WESTCHESTER IL 60145 |
| JONES, ERICKA    A | 1221 WESTCHESTER WESTCHESTER IL 60154 |
| JONES, ERNEST | 1842 W 108TH PL CHICAGO IL 60643 |
| JONES, EVA E | 5352 KNIGHT WAY PALMDALE CA 93552 |
| JONES, FATIMA L | 5243 W. HIRSCH 2ND FLOOR CHICAGO IL 60651 |
| JONES, FELISHA | 5501 SW 6TH CT MARGATE FL 33068 |
| JONES, FLORENCE A | 3138 W. MARQUETTE CHICAGO IL 60629 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, FRANCES | 3305 RIVER CRESCENT DR ANNAPOLIS MD 21401-7273 |
| JONES, FRANKIE | |
| JONES, FREDERICK | 797 NW 15TH PL POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
| --- | --- |
| JONES, GARRETT | 1511 N ROCKWELL    APT NO.3 CHICAGO IL 60622 |
| JONES, GARRETT | |
| JONES, GEOFF | |
| JONES, GEOFFREY H. | |
| JONES, GEORGE | 2414 FREDERICK AVE BALTIMORE MD 212232839 |
| JONES, GEORGE | |
| JONES, GEORGE T | |
| JONES, GRAHAME | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| JONES, GREGORY W | 42 GRAVES AVE NORTHAMPTON MA 01060 |
| JONES, GREGORY W | PO BOX 396 NORTHAMPTON MA 01061 |
| JONES, GROVER DEACON | |
| JONES, GUY | P.O. BOX 801264 SANTA CLARITA CA 91380 |
| JONES, HARRY | 753 WEST 144TH STREET RIVERDALE IL 60827 |
| JONES, HELEN B | 4407 LAWRENCE AVENUE BALTIMORE MD 21211 |
| JONES, ISAAC | 831 W. MAPLE APT #132 HOMEWOOD IL 60430 |
| JONES, ISSAC | 1215  NE 17TH AVE APT  4 FORT LAUDERDALE FL 33304 |
| JONES, JACQUE | 347 ST RITA CT SAN DIEGO CA 92113 |
| JONES, JACQUE D. | |
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746 |
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746-3926 |
| JONES, JAMES | 5915 NW 21ST ST LAUDERHILL FL 33313 |
| JONES, JAMES R | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JONES, JANEEN M | 3901 HANNON CT. UNIT 3D HUNNINGTON MD 21236 |
| JONES, JANELLE | |
| JONES, JANETE | 14725 VINE AVE    318 IL 60426 |
| JONES, JAY C | 6111 WHEAT PENNY AVE LAS VEGAS NV 89122 |
| JONES, JENIFER C | 166 PARKER ROAD CORINTH NY 12822 |
| JONES, JENNIFER | 3 HONEY LOCUST LN SANDWICH MA 02563 |
| JONES, JENNIFER | 4787 N. PINE HILL RD. APT. 204 ORLANDO FL 32808 |
| JONES, JEREMY | 8222 S. PAULINA APT BASEMENT CHICAGO IL 60620 |
| JONES, JERICHO | |
| JONES, JESSIE | 1760 NICKERSON BLVD HAMPTON VA 23663 |
| JONES, JHAWN ELLIOTT | 1308 HEATHCLIFF CT VIRGINIA BEACH VA 23464 |
| JONES, JILL MARIE | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| JONES, JIMMY | |
| JONES, JIMMY | PO BOX 39223 CHICAGO IL 606390223 |
| JONES, JOHN W | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| JONES, JOHN W | 4000 SCENIC RIVER LANE APT. #1K BAKERSFIELD CA 93308 |
| JONES, JOJUAN I | 9540 S. EUCLID CHICAGO IL 60617 |
| JONES, JONETTA | 5102 N WOLCOTT NO.1 CHICAGO IL 60640 |
| JONES, JOSLYN J | 1636 N WELLS NO.2010 CHICAGO IL 60614 |
| JONES, JOYCE | |
| JONES, JULIA | 7220 RUTHVILLE RD PROVIDENCE FORGE VA 23140 |
| JONES, JUSTIN | |
| JONES, JUSTIN W | |
| JONES, KAREN | 266-A2 CHERRY VALLEY AVENUE GARDEN CITY NY 11530 |
| JONES, KAREN | PO BOX 772 WINSTED CT 06098 |
| JONES, KASHIE | 8020 S JUSTINE ST CHICAGO IL 60620 |
| JONES, KATHERINE A. | 4 PENNY CORNER RD PORTLAND CT 06480 |

| Claim Name | Address Information |
|---|---|
| JONES, KELIA | 6285 LAKE VIEW TRAIL    NO.203 MEMPHIS TN 38115 |
| JONES, KELLY | 9482 S HARVARD AVE CHICAGO IL 60620 |
| JONES, KENNETH G | 1108 PRINCEWOOD DR ORLANDO FL 32810 |
| JONES, KIPFERIE | 7844 S THROOP 2ND FLOOR CHICAGO IL 60620 |
| JONES, KRISTIN | 304 DREAMS LANDING WAY ANNAPOLIS MD 21401-1016 |
| JONES, LAQUANNA | 7052 DUCKETTS LN    201 ELKRIDGE MD 21075-6895 |
| JONES, LASHAWN | 6509 GRAY HAWK DR MATTESON IL 60443 |
| JONES, LAURA | 1 COOPERATIVE DR    321 BALTIMORE MD 21212-2154 |
| JONES, LAVELLE | 748 WRENN ROAD APT A SMITHFIELD VA 23430 |
| JONES, LAVONE | 7632 S JEFFERY CHICAGO IL 60649 |
| JONES, LAWRENCE T | 82 N HEMLOCK STREET VENTURA CA 93001 |
| JONES, LELAND | 413A SOUTH BROAD STREET SUFFOLK VA 23434 |
| JONES, LELAND W | S BROAD STREET APT A SUFFOLK VA 23434 |
| JONES, LILLIAN | 606 E 33RD PL CHICAGO IL 60616 |
| JONES, LINDA | 7641 S. CREGIER AVE CHICAGO IL 60649 |
| JONES, LINDA T | 102 W. YAPHANK ROAD CORAM NY 11727 |
| JONES, LINDSEY | 7225 S MAY ST    1ST CHICAGO IL 60621 |
| JONES, LISA | 958 MASON AVE AURORA IL 60506 |
| JONES, LUZ M | 304 SPRUCE STREET MANCHESTER CT 06040 |
| JONES, LYNETTE | 4834 S PRAIRIE AVE    3 CHICAGO IL 60615 |
| JONES, M | ACCT 6165545 6 S PAUL ST BALTIMORE MD 21202 |
| JONES, MARCUS | 7100 MARKWAY DR CHARLOTTE NC 28215 |
| JONES, MARGARET A | 1138 20TH STREET #5 SANTA MONICA CA 90403 |
| JONES, MARI ROBYN | 1860 PINENEEDLE TRL KISSIMMEE FL 34746 |
| JONES, MARILYN | 6941 ALOMA AVENUE APT. 75 WINTER PARK FL 32792 |
| JONES, MARIO | 2227 S. TROY CHICAGO IL 60623 |
| JONES, MARK | 750 DORTHYCIRRUS ORLANDO FL 34743 |
| JONES, MARK | 5905 MANCHESTER WAY TAMARAC FL 33321 |
| JONES, MARY | 3620 N 27TH ST MILWAUKEE WI 53216 |
| JONES, MATTIE | 1448 E 75TH ST    301 CHICAGO IL 60619 |
| JONES, MELISSA | 7816 S MARYLAND AVE CHICAGO IL 60619 |
| JONES, MICA | 481 EAST ED AVE APT 2 CHICAGO IL 60649 |
| JONES, MICHAEL | 2337 SOUTH MAIN ST MIDDLETOWN CT 06457 |
| JONES, MICHAEL | 6903 LACHLAN CIR    G BALTIMORE MD 21239-1006 |
| JONES, MICHAEL | 636 EAST 102ND STREET CHICAGO IL 60628 |
| JONES, MICHAEL | |
| JONES, MICHAEL | 29826 HIGHWAY 12 MCCOOL MS 39108 |
| JONES, MICHAEL A | 851 21ST STREET NEWPORT NEWS VA 23607 |
| JONES, MICHAEL L | |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 JONES, MILDRED M STORRS MANSFIELD CT 06268 |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 STORRS CT 06268-1607 |
| JONES, NEAL | 5161 DERBY DR COLORADO SPRINGS CO 80916 |
| JONES, NICK | 5104 APPLETREE DR ROANOKE VA 24019 |
| JONES, NIKKI | 2715 W JACKSON BLVD CHICAGO IL 60612 |
| JONES, NOEL | 330 7TH ST BANGOR PA 18013 |
| JONES, O | 528 W OAKDALE AVE    523 CHICAGO IL 60657 |
| JONES, OMAR | 1934 E 74TH ST CHICAGO IL 60649 |
| JONES, PAMELA YOLANDA | 1326 PEABODY DR HAMPTON VA 23666 |
| JONES, PATRICIA | 112 CAMELOT WAY BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| JONES, PATRICK | 9408 NEWTON KANSAS CITY MO 64138 |
| JONES, PAUL | 1303 RAYBILLE RD BALTIMORE MD 21210 |
| JONES, PAULITA | P.O. BOX 6162 BROADVIEW IL 60155 |
| JONES, PEGGY A | 182 MAITLAND AVE. ALTAMONTE SPRINGS FL 32701 |
| JONES, PENN H | 434 25TH ST SANTA MONICA CA 90402 |
| JONES, PHILIP | |
| JONES, RANDY | 323E 10TH  ST  NO.  6 NEW YORK NY 10009 |
| JONES, RAYMOND | 88 SCOTT SWAMP RD     142 FARMINGTON CT 06032-2995 |
| JONES, RENEE | 8720 S CONSTANCE AVE CHICAGO IL 60617 |
| JONES, RICHARD | C/O DELL, LITTLE, TROVATO & VECERE 3285 VETERENS MEMORIAL HWY,STE A7 RONKONKOMA NY 11779 |
| JONES, RICHARD | 14 SAN MARCOS LN ALISO VIEJO CA 92656-1626 |
| JONES, RICHARD CORGBURN | |
| JONES, RIDLEY LEE | 11 LYLISTON LN NEWPORT NEWS VA 23601 |
| JONES, ROBIN | 4500 E BARKER WAY LONG BEACH CA 90814 |
| JONES, ROMAINE | 4401 NW 11TH STREET LAUDERHILL FL 33313 |
| JONES, SAMUEL | 517 LIGHTHORSE LANE     APT 2024 ORLANDO FL 32818 |
| JONES, SAMUEL R | 428 HARLEM AVE PASADENA MD 21122-4161 |
| JONES, SANDI (SANDRA) | 4330 SIBLEY AVE COLUMBUS OH 43227 |
| JONES, SANDRA | WHITE HEN PANTRY STORE 8819-5 1195 N MCLEAN ELGIN IL 60123 |
| JONES, SANDRA M. | 508 LEE STREET #2E EVANSTON IL 60202 |
| JONES, SCOTT C | 35-25 77TH ST  B-67 JACKSON HEIGHTS NY 11372 |
| JONES, SCOTT C. (8/05) | 35-25 77TH ST. B-67 JACKSON HEIGHTS NY 11372 |
| JONES, SCOTT G | 2265  COACH & SURREY AURORA IL 60506 |
| JONES, SCOTT L | 600 NORTH ALABAMA STREET APT. 2803 INDIANAPOLIS IN 46204 |
| JONES, SERESSA E | 913 IVY AVENUE NEWPORT NEWS VA 23607 |
| JONES, SHANELL | 2335 W JACKSON BLVD     709 CHICAGO IL 60612 |
| JONES, SHAWNA | 4100 PARAN ROAD RANDALLSTOWN MD 21133 |
| JONES, SHAWNA MARIE | 4100 PARAN RD RANDALLSTOWN MD 21133 |
| JONES, SHIRLEY MRS | 1012 N OCEAN BLVD     508 POMPANO BCH FL 33062 |
| JONES, SHIRLEY W | 1278 WEST 74TH PLACE CHICAGO IL 60636 |
| JONES, SHONDRA | 1616 EAST 52 ST. LOS ANGELES CA 90011 |
| JONES, STACEY | 2000 TRAVIS POINT CT ODENTON MD 21113-4007 |
| JONES, STAN | 7904 BRIGHTMEADOW COURT ELLICOTT CITY MD 21043 |
| JONES, STEPHANIE A | 1437 CLEAR DRIVE BOLINGBROOK IL 60490 |
| JONES, STEPHANIE M | |
| JONES, STEVE | |
| JONES, SUSAN | 11 DISNEY AVE PASADENA MD 21122-2156 |
| JONES, SUSAN | 14800 LA SALLE ST DOLTON IL 60419 |
| JONES, SUSAN R. | 5001 WILLOW BRANCH WAY     206 OWINGS MILLS MD 21117-5121 |
| JONES, SUZANNE | 451 LAKESIDE CIRCLE NO.314 POMPANO BEACH FL 33060 |
| JONES, TASHENA | 4206 GLENNBROOK MEMPHIS TN 38109 |
| JONES, TAYLOR | PO BOX 140297 STATEN ISLAND NY 10314 |
| JONES, TEQUILA  C | 4559 RUSSWOOD AVE STONE MOUNTAIN GA 30083 |
| JONES, TERRINEKA | 1915 S. HOMAN CHICAGO IL 60623 |
| JONES, TERRY L | 2300 LINCOLN ROAD  NO.82 HALTESBURG MS 39402 |
| JONES, THOMAS E | 32 WILLINGTON HILL RD WILLINGTON CT 06279 |
| JONES, THOMAS P | 3170 LEEWOOD TER APT 213 BOCA RATON FL 33431 |
| JONES, TIFFANY | 2210 S MILLARD AVE     108 CHICAGO IL 60623 |

| Claim Name | Address Information |
| --- | --- |
| JONES, TIFFANY KRISTEN | 8414 HARRIS AVE BALTIMORE MD 21234 |
| JONES, TIM | 89 WEARE RD HENNIKER NH 03242 |
| JONES, TIMOTHY M | 1430 GOLDEN BELL CT DOWNERS GROVE IL 60515 |
| JONES, TISHA | 16163 HACKNEY DR IL 60467 |
| JONES, TOM | 460 MICHIGAN CT     204 HAMMOND IN 46320 |
| JONES, TONI | 907 N HOMAN AVE       2 IL 60651 |
| JONES, TRAVIS | 29 MATHEWS DR WINDSOR VA 23487 |
| JONES, TRENESE S | 3011 NW 183RD STREET MIAMI FL 33056 |
| JONES, TYRONE | 515 HOMELAND STREET HAMPTON VA 23661 |
| JONES, URIAH | 9652 S EMERALD CHICAGO IL 60628 |
| JONES, VALERIE | 11928 S EGGLESTON AVE      2 CHICAGO IL 60628 |
| JONES, VERNA NOEL | 3825 S DAWSON ST AURORA CO 80014 |
| JONES, VIRGINIA | 23 ATKINS LN NEWPORT NEWS VA 23602-7217 |
| JONES, WANITA | 327 LINDERA CT      G1 GLEN BURNIE MD 21061 |
| JONES, WILLIAM | 14600 LEXINGTON AVE HARVEY IL 60426 |
| JONES, WILLIAM C | 3017 YORKSHIRE COURT FLOWER MOUND TX 75028 |
| JONES, WILLIAM O | 364 CARVER CIRCLE PORTSMOUTH VA 23701 |
| JONES, WILLIAM S | 249 NW 106 TERR PEMBROKE PINES FL 33026 |
| JONES, WILLIAM S | 660 COVENTRY ST  AP # 10 BOCA RATON FL 33487 |
| JONES, WILLIS  R | 22374 SW 66 AVE BOCA RATON FL 33428 |
| JONES,AMY B | 2746 N. RACINE AVENUE CHICAGO IL 60614 |
| JONES,ANGELA | 7 ONTARIO ROAD WEST HEMPSTEAD NY 11552 |
| JONES,ANGELA M | 4745 GRANDVIEW DRIVE PALMDALE CA 93551 |
| JONES,BRIELLE D. | 20 PARK AVENUE LONG BEACH CA 92660 |
| JONES,CATRINA | 2209 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| JONES,CLAUDE | 162-25 144TH AVENUE JAMAICA NY 11434 |
| JONES,CLYDE | 1502 W. LEXINGTON ST. BALTIMORE MD 21223 |
| JONES,CRYSTAL Y. | P.O. BOX 406 SOUTH HOLLAND IL 60473 |
| JONES,DAIVA K | 52 MERRELL AVENUE APT F17 STAMFORD CT 06902 |
| JONES,DAMIONE L | 227 WEST EMAUS AVE ALLENTOWN PA 18103 |
| JONES,DANIELLE | 7831 EDMUNDS WAY ELKRIDGE MD 21075 |
| JONES,DANIELP | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| JONES,DAVID A | 650 TAMARACK APT. #312 BREA CA 92821 |
| JONES,DAVID W | C/O PATRICIA SHEERER 296 BIG BOOM ROAD QUEENSBURY NY 12804 |
| JONES,GLENDAL E | 8972 HEARTHSTONE DRIVE ZIONSVILLE IN 46077 |
| JONES,GORDON | 77 LUKES WOOD RD NEW CANAAN CT 06840-2202 |
| JONES,GORDON L. | 77 LUKES WOOD RD NEW CANAAN CT 06840-2202 |
| JONES,GORDON W | 318 N FARM DRIVE LITITZ PA 17543 |
| JONES,GREGORY M | 3415 W. SCHOOL STREET CHICAGO IL 60618 |
| JONES,IESHA K | 1739 MEADOWOOD DR. EDGEWOOD MD 21040 |
| JONES,JACQUELINE | 9124 S. LAFLIN AVENUE CHICAGO IL 60620 |
| JONES,JAMES E | 304 GWYNN AVENUE BALTIMORE MD 21229 |
| JONES,JAMES T | 64 E CONCORD ST ORLANDO FL 32801 |
| JONES,JOSHUA D | 3084 N. ELSTON CHICAGO IL 60618 |
| JONES,KELVIN | PO BOX 566 PARAMOUNT CA 90723 |
| JONES,KENNETH C | 71 MADISON STREET EAST HARTFORD CT 06118 |
| JONES,KESIA J | 5523 BUCKNELL ROAD BALTIMORE MD 21206 |
| JONES,KESIA J | 5523 BULKNELL ROAD BALTIMORE MD 21206 |
| JONES,LESA D. | 4408 MORAVIA ROAD #9 BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| JONES,LINDSAY M | 3502 LOCHEARN COURT UNIT J PASADENA MD 21122 |
| JONES,MARK ANDREW | 315 DEER CREEK LAKESIDE WAY DEERFIELD BEACH FL 33442 |
| JONES,MICHAEL D | 1625 W. PEMBROKE AVENUE APT. #11 HAMPTON VA 23661 |
| JONES,MYESHA L | 44140 WATFORD AVE LANCASTER CA 93535 |
| JONES,PAULA T | 700 WATERFRONT CIRCLE APT. #1201 NEWPORT NEWS VA 23607 |
| JONES,RANDY  LOWELL | 1527 E CARSON STREET #2-125 CARSON CA 90745 |
| JONES,RESHIRA L | 812 DUNBAR CT. #4 ORLANDO FL 32805 |
| JONES,RON | 35021 MT PALOMAR CT FREMONT CA 94555 |
| JONES,SAMUEL P | 372 W. BAY STREET APT. #D-203 COSTA MESA CA 92627 |
| JONES,SYNORIA | 7708 S. SOUTH SHORE DR. 2B CHICAGO IL 60649 |
| JONES,TAMMY RENEE | 15 BENOI CTR BALTIMORE MD 21220 |
| JONES,VALUE R | 115 ARMSTRONG DRIVE HAMPTON VA 23669 |
| JONES,VANESSA | 220 EAST 27TH STREET APT. 2 NEW YORK NY 10016 |
| JONES,YONDALE | 6 WINDER COURT HAMPTON VA 23666 |
| JONES-BONBREST, NANCY | 18718 FALLS RD HAMPSTEAD MD 21074 |
| JONES-HULFACHOR, CINDY K | 5370 NW 103 WAY CORAL SPRINGS FL 33076 |
| JONES-LAYNE,MELEODY | 10 TAMARACK STREET CENTRAL ISLIP NY 11722 |
| JONES-MURRAY, JO'ANN | 8623 S. LAFLIN CHICAGO IL 60620 |
| JONES-ROACH, SUSAN | 2607 VISTAVIEW CORINTH TX 76205 |
| JONHNSON, ROCHELLE | 810 LAKE SHORE DR BOWIE MD 20721 |
| JONI FINKLE | 5145 E. STACEY LEE LANE ORANGE CA 92867 |
| JONI LEFKOWITZ | 3815 LOS FELIZ BLVD 10 LOS ANGELES CA 90027 |
| JONICA LOUIS | 606 SE 2ND AVE DELRAY BEACH FL 33483 |
| JONILYN CONNOLLY | PO BOX 631 GLEN COVE NY 11542 |
| JONISHA WILLIAMS | 16 HAMILTON ROAD TEANECK NJ 07666 |
| JONJO, KHADIA B | 660 EAST 98TH STREET APT. 10H BROOKLYN NY 11236 |
| JONKE,JULIA L | 2424 EL PASEO ALHAMBRA CA 91803 |
| JONORE MITCHELL | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| JONS MARKETPLACE | 5315 SANTA MONICA BLVD LOS ANGELES CA 90029 |
| JONTHAN HANDEL | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| JOON BAI | 28-08 141 STREET APT #1D FLUSHING NY 11354 |
| JOONG ANG ILBO | ATTN. MR. TAE KYUNG LEE 7, SOONWHA-DONG |
| | CHUNG-KU SEOUL 100-759 KOREA, REPUBLIC OF |
| JOPEK, MIKE | 34229 W RIVER RD WILMINGTON IL 60481 |
| JOPLING, D | 1222 E CALAVERAS ST ALTADENA CA 91001 |
| JOPRSTRATEGY | 11839 HIGHLAND PLACE CORAL SPRINGS FL 33071 |
| JORBY INC | PO BOX 260663 PEMBROKE PINES FL 33026 |
| JORBY INC | 2993 NW 103 LANE CORAL SPRINGS FL 33065 |
| JORBY INC | 7850 W MCNAB ROAD APT 318 TAMARAC FL 33321 |
| JORBY INC. | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| JORDA-CID,ROBERTO | 6115 W BARRY CHICAGO IL 60634 |
| JORDAN ARSENEAU | 811 INDEPENDENCE DR. BOURBONNAIS IL 60914 |
| JORDAN BARTEL | 32 EAST PRESTON STREET BALTIMORE MD 21202 |
| JORDAN CONTROLS | PO BOX 3036 MILWAUKEE WI 53201 |
| JORDAN CONTROLS | 5607 W. DOUGLAS AVENUE ATTN: PAUL MILWAUKEE WI 53218 |
| JORDAN CONTROLS | 5607 W DOUGLAS AVENUE MILWAUKEE WI 53218-1694 |
| JORDAN DENOON | 2153 7TH AVENUE SACRAMENTO CA 95818 |
| JORDAN DZIURA | 4151 MADISON AVENUE BROOKFIELD IL 60513 |
| JORDAN GROUP USA, LLC | 504 MARSHALL RD SAINT LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| JORDAN GROUP USA, LLC | 504 MARSHALL RD ST LOUIS MO 63119 |
| JORDAN GROUP, THE | 30 TREMONT STREET SUITE 59 DUXBURY MA 02332 |
| JORDAN GUZZARDO | 2439 N. CENTRAL PARK, #1 CHICAGO IL 60647 |
| JORDAN INDUSTRIES INC. | MR. JOHN JORDAN 1751 LAKE COOK RD. #550 DEERFIELD IL 60015 |
| JORDAN JR, ROBERT H | C/O WGN-TV 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| JORDAN JR,LINWOOD | 21 RED ROBIN TURN HAMPTON VA 23669 |
| JORDAN KITTS MUSIC INC | 9520 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| JORDAN KOESTER | 200 DRAKE COURT HAVRE DE GRACE MD 21078 |
| JORDAN LONG | 504 KNOLL DRIVE LEHIGHTON PA 18235 |
| JORDAN LYONS | 2018 DAVID DRIVE EDGEWOOD MD 21040 |
| JORDAN MACKAY | 550 DAVIS STREET #7 SAN FRANCISCO CA 94111 |
| JORDAN MONROE | 2428 TIMOTHY LANE KISSIMMEE FL 34743 |
| JORDAN RANE | 1239 KENISTON AVE. LOS ANGELES CA 90019 |
| JORDAN RAPHAEL | 10750 PALMS BLVD #105 LOS ANGELES CA 90034 |
| JORDAN RAU | 151 LAGOMARSINO WAY SACRAMENTO CA 95819 |
| JORDAN RYAN | C/O UNDP VIETNAM HANOI |
| JORDAN SCHULTZ | 53 N. EL MOLINO AVE. #154 PASADENA CA 91101 |
| JORDAN SEAMAN | 300 EAST 40TH STREET 6G NEW YORK NY 10016 |
| JORDAN STAIR | 1865 S. MILWAUKEE ST. DENVER CO 80210 |
| JORDAN TIMES | PO BOX 6710 UNIVERSITY ROAD AMMAN 11118 JORDAN |
| JORDAN WEITZMAN | 13135 ADDISON ST SHERMAN OAKS CA 91423 |
| JORDAN WYATT | 4100 A.  ARSENAL ST. LOUIS MO 63116 |
| JORDAN, AMY BETH | 505 MERWYN RD NARBERTH PA 19072 |
| JORDAN, ANTHONY K | 95 HOCKANUM BLVD. APT. 4204 VERNON CT 06066 |
| JORDAN, BILLY | 2215 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| JORDAN, CARMEN | 500 E 75TH ST    NO.2 CHICAGO IL 60619 |
| JORDAN, DEBORAH V | 7970 HAMPTON BLVD #224 NORTH LAUDERDALE FL 33068 |
| JORDAN, DIANE | 605 PASADENA AVE NO.6 CREST HILL IL 60435 |
| JORDAN, EVELYN | C/O CARMEN ULIBARRI 215 W POMONA BLVD #101 MONTEREY PARK CA 91754 |
| JORDAN, EVELYN P | 15935 W. BANFF LN. SURPRISE AZ 85379 |
| JORDAN, IRVING | 1905 BERMUDA CIR    A3 COCONUT CREEK FL 33066 |
| JORDAN, JAMES | 1828 FARRIS DRIVE SAINT CLOUD FL 34771 |
| JORDAN, JASON | 165 W MAIN ST    3RDFL WESTMINSTER MD 21157 |
| JORDAN, KAREN MONIQUE | P.O. BOX 976 MABLETON GA 30126 |
| JORDAN, KHALID | 4025 S. DEARBORN APT. #3 CHICAGO IL 60609 |
| JORDAN, LINWOOD JR | 21 RED ROBIN TURN    Account No. 7576 HAMPTON VA 23669 |
| JORDAN, MICHAEL | 3701 173RD COURT LANSING IL 60438 |
| JORDAN, MICHAEL | 7246 SUE LANE COLORADO SPRINGS CO 80925 |
| JORDAN, MYCHAL T | 2432 NORTH DIXIE HWY BOCA RATON FL 33431 |
| JORDAN, PETER J | 22194 SW 58TH AVENUE BOCA RATON FL 33428 |
| JORDAN, ROBERT | 7241 S ARTESIAN AVE    2 CHICAGO IL 60629 |
| JORDAN, ROBERTA | 1926 PRAIRIE SQ    321 ROLLING MEADOWS IL 60173 |
| JORDAN, ROSALYN | 1 W CONWAY ST    1014 BALTIMORE MD 21201-6400 |
| JORDAN, SHAUN | 11539 VILLA CT    2B ALSIP IL 60803 |
| JORDAN, TRACY A | 232 YANKEE ROAD LOT 116 QUAKERTOWN PA 18951 |
| JORDAN, VICKI | |
| JORDAN, WOODROW C | 8212 S. DREXEL AVENUE APT. #3W CHICAGO IL 60619 |
| JORDAN,CATHERINE M | 1495 NEWTON ST., NW APT 406 WASHINGTON DC 20010 |
| JORDAN,DEBORAH D | 10015 SOUTHGLEN DRIVE CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| JORDAN,JASON | 234 HARPER FARM LANE ROCKY MOUNT NC 27801 |
| JORDAN,JEFFREY A | 9538 S. EUCLID CHICAGO IL 60617 |
| JORDAN,JERRY L | 144 ASH DRIVE BOLINGBROOK IL 60490 |
| JORDAN,KAREN | P.O. BOX 352 RICHLANDTOWN PA 18955 |
| JORDAN,KIMBERLY L | 3738 S. SEPULVEDA APT 2 LOS ANGELES CA 90034 |
| JORDAN,MATTHEW S | P O BOX 295 ABINGDON MD 21009 |
| JORDAN,SHIRLEY | 1109 LA SENDA DRIVE FULLERTON CA 92835 |
| JORDAN-WHATLEY, CYNTHIA L | 7241 S WHIPPLE CHICAGO IL 60629 |
| JORDANA HERMAN/NOURMAND | 1221 SAN VICENTE BLVD. LOS ANGELES CA 90049 |
| JORDI, NATHALIE | 5390 BANYAN DRIVE MIAMI FL 33156 |
| JORDIN ISIP | 536 5TH STREET BROOKLYN NY 11215 |
| JORDON,CARELEN | 8213 WESTLY MANNER CT ORLANDO FL 32821 |
| JORENE RYAN | 101 GEORGETOWN DR APT A CASSELBERRY FL 32707-6126 |
| JORES PIERRILUS | 3060  CONGRESS PARK RD      621 LAKE WORTH FL 33461 |
| JORGE AREVALO | 602 ACACIA RD A SANTA PAULA CA 93060 |
| JORGE ARIAS | 7531  FILLMORE ST PEMBROKE PINES FL 33024 |
| JORGE AYALA | 7611 LAKESIDE DR RIVERSIDE CA 92509 |
| JORGE BENITEZ | 661  CYPRESS LK        B POMPANO BCH FL 33064 |
| JORGE BRAVO | 1722  ROOSEVELT ST  #A HOLLYWOOD FL 33020 |
| JORGE CABRERA | 10006 WINDING LAKE ROAD APT 204 SUNRISE FL 33351 |
| JORGE CARDENAS | P.O. BOX 5023 EL MONTE CA 91734 |
| JORGE CASTANEDA | 120 W 15TH STREET, 6C NEW YORK NY 10011 |
| JORGE CHAPARRO | 1325  PORTOFOLIO CIR        807 WESTON FL 33326 |
| JORGE COMESANAS | 707 TEAL AVE KISSIMMEE FL 34747-4666 |
| JORGE DE LA VEGA | 4124 MAINE AVENUE BALDWIN PARK CA 91706 |
| JORGE EDWARDS | SANTA LUCIA 382 - 5O B SANTIAGO |
| JORGE ESPINAL | 1641 STRAIGHT PATH LINDENHURST NY 11757 |
| JORGE FELITTI | 6220 WILES RD #308 CORAL SPRINGS FL 33067 |
| JORGE GARCIA | 2465 ALICE RODRIGUEZ CIRCLE IRWINDALE CA 91706 |
| JORGE GOMEZ | 10400 ARROW ROUTE J9 RANCHO CUCAMONGA CA 91730 |
| JORGE GONZALES | 24320 STRAWBERRY AVE SORRENTO FL 32776-9564 |
| JORGE GONZALEZ | 35 ARLINGTON STREET HARTFORD CT 06106 |
| JORGE HERNANDEZ | 14818 ASTORIA STREET APT. # 1 SYLMAR CA 91342 |
| JORGE JIMENEZ | 6108 S. NARRAGANSETT AVE CHICAGO IL 60638 |
| JORGE LEYVA | 638 DOUGLAS ST. CHULA VISTA CA 91910 |
| JORGE LOPEZ | 3723 AHERN DR BALDWIN PARK CA 91706 |
| JORGE MADEIRA | 244 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| JORGE MARTINEZ | 784 CHISHOLM TRIAL ROSELLE IL 60172 |
| JORGE MARTINEZ | 219 N MARIANNA AV LOS ANGELES CA 90063 |
| JORGE MELCHOR | PO BOX 291 CITIBANK NYB BROOKLYN NY 11220 |
| JORGE MENDOZA | 15323 CARNELL ST WHITTIER CA 90603 |
| JORGE ORTIZ | 11630 S. AVENUE H CHICAGO IL 60617 |
| JORGE PAEZ | 2617 QUARTERDECK CT KISSIMMEE FL 34743 |
| JORGE PAZ | 11546 HESBY STREET NORTH HOLLYWOOD CA 91601 |
| JORGE PLANCARTE | 11008 MCVINE AVENUE SUNLAND CA 91040 |
| JORGE R. MANCILLAS | 4269 VIA MARINA #222 MARINA DEL REY CA 90292 |
| JORGE RODRIGUEZ | 1953 DESTINY BLVD APT 101 KISSIMMEE FL 34741-6824 |
| JORGE RODRIGUEZ | 295 E COUNTRY DRIVE BARTLETT IL 60103 |
| JORGE ROJAS | 1151 SORRENTO DRIVE WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| JORGE SILVA | 8A AVENIDA 10-24 21 GUATEMALA CITY GTM |
| JORGE SOLIS | 92-33 245TH STREET FLORAL PARK NY 11001 |
| JORGE TISCARENO | 814 ALAMEDA STREET ALTADENA CA 91001 |
| JORGE VALENCIA | 4420 ROMLON ST. BELTSVILLE MD 20705 |
| JORGE VALENCIA | 2418 HOPKINS ST. SAN DIEGO CA 92139 |
| JORGE VALENCIA | 1052 WESTWARD LANE COSTA MESA CA 92627 |
| JORGE VARGAS | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JORGE VARGAS | 4714 CARLEEN ROAD HOUSTON TX 77092 |
| JORGE VASQUEZ | 457 S WITMER ST. APT. #204 LOS ANGELES CA 90017 |
| JORGE VEGA | 13080 4TH STREET CHINO CA 91710 |
| JORGE VERON | 7627 ARCHIBALD AVE CUCAMONGA CA 91730 |
| JORGE, ALICIA | 209 S. LAKEWOOD AVE. NORTHLAKE IL 60164 |
| JORGENSEN, BRADLEY S | 418 EAST FREELAND STREET APT #4 LONG BEACH CA 90807 |
| JORGENSEN, DENNIS | |
| JORGENSEN, LAUREL M | 1867 N HOWE ST  NO.2 CHICAGO IL 60614 |
| JORGENSEN, RYAN W | |
| JORGENSEN, WILLIAM | 5846 W. DAKIN CHICAGO IL 60634 |
| JORIE STEFFEN | ON233 WOODLAND COURT WHEATON IL 60187 |
| JORMEL INC | 536 5TH STREET   STE 2 BROOKLYN NY 11215 |
| JORNACION, BERNARDINO E | 3643 COTTONWOOD CIRCLE WEST COVINA CA 91792 |
| JORNAL EXPRESSO | SOCIEDADE JORNALISTICA E EDITORIAL S.A. ATT. ACCOUNTS PAYABLE RUA CALVET DE MAGALHAES #242 PACO D'ARCOS 2770-022 PORTUGAL |
| JORON HARRIS | 1401 WEST FAYETTE STREET 2 BALTIMORE MD 21223 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD PO BOX 796 ELK GROVE VILLAGE IL 60007 |
| JORSON & CARLSON CO INC | PO BOX 796 1291 BRUMMEL ELK GROVE VILLAGE IL 60007 |
| JORY, TARYN C | 360 TAYLOR AVENUE APT #1C EASTON PA 18042 |
| JOSCLYN POWELL | 4622 SOUTH CALUMET AVENUE CHICAGO IL 60653 |
| JOSE A GUIMARMES | 9691 ENCHENTED POINT LN BOCA RATON FL 33496 |
| JOSE A HERNANDEZ REYEZ | P O BOX 113070 STAMFORD CT 06911 |
| JOSE A. GARCIA, JR. | 144 1/2 S. TEXAS BLVD. WESLACO TX 78596 |
| JOSE ACOSTA | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| JOSE ACOSTA | 3317 FOLSOM ST LOS ANGELES CA 90063 |
| JOSE ALVAREZ | 14510 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| JOSE AMADOR | 13259 CLARK AVE. DOWNEY CA 90242 |
| JOSE AMBRIZ | 714 N FRANDALE AVENUE VALINDA CA 91744 |
| JOSE AMIGLEO | 852 VAIL CT. VALPARAISO IN 46385 |
| JOSE ANTONIO GURRA | 3137 W IMPERIAL HWY INGLEWOOD CA 90303 |
| JOSE ARRIETA | 630 ARROW LN KISSIMMEE FL 34746 |
| JOSE AVILA | 5119 N. ARROWAY AVE COVINA CA 91724 |
| JOSE AVILA | 1336 EAST IDAHOME ST. WEST COVINA CA 91790 |
| JOSE AYALA | 7013 MARBRISA AVENUE HUNTINGTON PARK CA 90255 |
| JOSE BETANCOURTE | 1028 CATHEDRAL WY POMONA CA 91768 |
| JOSE BORRERO | 93 SPRUCE STREET # 6 STAMFORD CT 06902 |
| JOSE BRAVO | 2225 S HALLADAY ST SANTA ANA CA 92707 |
| JOSE BUENO | 69 STAFFORD STREET HARTFORD CT 06114 |
| JOSE CALDERON | 278 N WILSHIRE AV B27 ANAHEIM CA 92801 |
| JOSE CAMACHO | 5942 S SAWYER CHICAGO IL 60629 |
| JOSE CAMERENA | 1326-1/2 WESTERLY TERRACE LOS ANGELES CA 90026 |

| Claim Name | Address Information |
| --- | --- |
| JOSE CARABALLO | 421 WEST TURNER STREET ALLENTOWN PA 18102 |
| JOSE CASTANEDA | 1308 S EVERGREEN ST SANTA ANA CA 92707 |
| JOSE CASTRO | 6443 S. LAPORTE AVE CHICAGO IL 60638 |
| JOSE CASTRO | 3240 E ATLANTIC DR BOYNTON BEACH FL 33435 |
| JOSE CASTRO | 1215 245TH ST HARBOR CITY CA 90710 |
| JOSE CELESTIAL | 1706 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| JOSE CENTENO | 17844 E. EDNA PLACE COVINA CA 91722 |
| JOSE CERRANOS | 3320 MADERA PL OXNARD CA 93033 |
| JOSE CHAVEZ | 8354 S. BALTIMORE CHICAGO IL 60617 |
| JOSE CHAVEZ | 2020 W HARVARD STREET SANTA ANA CA 92704 |
| JOSE CINTRON | 1105 JADEEAST LN KISSIMMEE FL 34744 |
| JOSE CLAVIJO | 1800 N ANDREWS AV #3J ATTN: CONTRACTS DEPT FORT LAUDERDALE FL 33311 |
| JOSE CORDERO | 79 BRADLEY STREET BRENTWOOD NY 11717 |
| JOSE CRESPO | P.O. BOX 47918 CHICAGO IL 60647-0918 |
| JOSE CRUZ | 42 CORNELIA STREET SUITE 2 BROOKLYN NY 11221 |
| JOSE CRUZ | 38 VICTORIA ROAD HARTFORD CT 06114 |
| JOSE CUREIRO | 1026 CYPRESS AV PLACENTIA CA 92870 |
| JOSE DE WIT | 1990 BRICKELL AVENUE UNIT 1 MIAMI FL 33129 |
| JOSE DEL VALLE | 29 SPOTSWOOD DRIVE CORINTH NY 12822 |
| JOSE DELGADO | 3411 AUSTRALIAN CIR WINTER PARK FL 32792-2401 |
| JOSE DIAZ | 190 RALPH AVE BABYLON NY 11702 |
| JOSE DIAZ | 501 INLAND SEAS BLVD WINTER GARDEN FL 34787-2529 |
| JOSE DIAZ | 9015 KOENIG SAN ANTONIO TX 78251 |
| JOSE DOMINGUES | 6000 BREAKER CT NO. 300 HAMPTON VA 23666 |
| JOSE E RAMIREZ | 1342 N ALAMEDA AV AZUSA CA 91702 |
| JOSE ECHEVERRIA | 9551 LOWER ASUZA ROAD TEMPLE CITY CA 91780 |
| JOSE EDEZA | 3134 N MANGUM STREET BALDWIN PARK CA 91706 |
| JOSE ESPARZA | 1608 N AVENUE 45 LOS ANGELES CA 90041 |
| JOSE ESTRADA | 2574 SOUTHERN AV A SOUTH GATE CA 90280 |
| JOSE F ORTIZ | 2399 CLAUDIA ST CORONA CA 92882 |
| JOSE FERRO | 10455 ILEX AV 1 PACOIMA CA 91331 |
| JOSE FUENTES | 12 BROAD ST NO. 3 NORWALK CT 06851 |
| JOSE FUENTES | 899 PARKER STREET MANCHESTER CT 06040 |
| JOSE GARCIA | 916 GEORGIA ST 208 LOS ANGELES CA 90015 |
| JOSE GOMEZ | 228 BURNSED PL OVIEDO FL 32765 |
| JOSE GOMEZ | 15522 VANOWEN STREET APT# 219 VAN NUYS CA 91406 |
| JOSE GOMEZ | 3247 BRONCO LANE NORCO CA 92860 |
| JOSE GRACIA-MEDRANO | 9333 WHITE OAK AVE NORTHRIDGE CA 91325 |
| JOSE GUADALUPE LAZARO | 6146 S.  RICHMOND CHICAGO IL 60629 |
| JOSE GUATEMALA | 3043 GARNE LANE APT. #C FULLERTON CA 92831 |
| JOSE GUITRON | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| JOSE GUZMAN | 185 SCHOLES STREET 3C BROOKLYN NY 11206 |
| JOSE HEMANDEZ | 300 SE 11 AVE  #110 POMPANO BCH FL 33060 |
| JOSE HERCULES, PRESIDENT | JH & F, INC. 13100 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| JOSE HERNANDEZ | 616 WALNUT STREET ALLENTOWN PA 18101 |
| JOSE HERNANDEZ | 3146 SOUTH KEDVALE 1ST FLOOR CHICAGO IL 60623 |
| JOSE HERNANDEZ | 1420 N. ALTA VISTA BLVD. APT#105 LOS ANGELES CA 90046 |
| JOSE HERNANDEZ | 1800 E AROMA DR. APT # 227 WEST COVINA CA 91791 |
| JOSE HERRERA | 3310 S. CUYLER AVE. BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| JOSE HERRERA | 15917 W.  CHANCELLER LOCKPORT IL 60491 |
| JOSE HOLGUIN | 111 S HAMPDEN TER ALHAMBRA CA 91801 |
| JOSE HUERTAS | 275 FREEMAN STREET HARTFORD CT 06106 |
| JOSE I. RODRIGUEZ | 139 SW 159 WAY WESTON FL 33326 |
| JOSE IDLER | 9507 49TH PLACE COLLEGE PARK MD 20740 |
| JOSE J MARTINEZ | 1580 VIA SANTIAGO 10 CORONA CA 92882 |
| JOSE JARAMILLO | 114 BUELL STREET NEW BRITAIN CT 06051 |
| JOSE JAUREGUI | 21759 DON GEE COURT SANTA CLARITA CA 91350 |
| JOSE LAZO RODRIGUEZ | 6513 FAIRFIELD ST. LOS ANGELES CA 90022 |
| JOSE LEON | 1617 FIFTH AVE BAY SHORE NY 11706 |
| JOSE LIZARDO | 2916 FUTURE ST. LOS ANGELES CA 90065 |
| JOSE LOPEZ | 398 WINDRIDGE PL TAVARES FL 32778 |
| JOSE LOPEZ | 1951 SUMMIT TOWER DRIVE #364 ORLANDO FL 32810 |
| JOSE LOZADA | 425 MAIN STREET WALNUTPORT PA 18088 |
| JOSE LUCERO | 16712 KALISHER ST GRANADA HILLS CA 91344 |
| JOSE LUIS GATMAYTAN, MIGUEL | 1208 SE 16TH ST OCALA FL 34471 |
| JOSE LUIS OROZCO | 3240 PERALTA ST  SUITE 15 OAKLAND CA 94608 |
| JOSE LUIS SANCHEZ | 22416 5TH ST 1 NEWHALL CA 91321 |
| JOSE LUYANDO | 53 MAIN STREET WEST HAVEN CT 06516 |
| JOSE M ROBLES | 23486 LOS ADORNOS LAGUNA HILLS CA 92656 |
| JOSE MANES | 470 SAINT MARYS PKWY BUFFALO GROVE IL 60089-2080 |
| JOSE MARCANO | 1669 COLLEGE GREEN DR ELGIN IL 60123-5639 |
| JOSE MARQUEZ | 2964 PARTRIDGE AVENUE LOS ANGELES CA 90039 |
| JOSE MARTINES | 2546 S SPAULDING AV LOS ANGELES CA 90016 |
| JOSE MARTINEZ | 2281 ISLAND RUN WINTER PARK FL 32792-1623 |
| JOSE MARTINEZ | 404 S. ASHDALE ST WEST COVINA CA 91790 |
| JOSE MENDEZ | PO BOX 125 BETHLEHEM PA 18016 |
| JOSE MENDEZ | 5348 WEST. BYRON STREET CHICAGO IL 60641 |
| JOSE MENDIZ | 15916 VANOWEN ST 109 VAN NUYS CA 91406 |
| JOSE MIRANDA | 18003 JEANNIE ST. LA PUENTE CA 91744 |
| JOSE MOLINA | 1917 MARTINA ST APOPKA FL 32703-1559 |
| JOSE MORE | 2405 HAPPY HOLLOW GLENVIEW IL 60026 |
| JOSE MORENO | 26 WINDERMERE DRIVE YONKERS NY 10710 |
| JOSE NASCIMENTO | 110 CLOVERCREST RD WETHERSFIELD CT 06109-3522 |
| JOSE NAZARENO | 1387 QUAKER LN PROSPECT HEIGHTS IL 60070 |
| JOSE ORONOZ | 3003 AZARIA AVE HACIENDA HEIGHTS CA 91745 |
| JOSE ORONOZ | 3003 AZARIA AVE HACEIENDA HEIGHTS CA 91745 |
| JOSE ORSINI | 111 DARLINGTON LOOP DAVENPORT FL 33896 |
| JOSE ORTA | 3943 ELM AVE 2S BROOKFIELD IL 60513-1917 |
| JOSE ORTIZ | 125 SOUTH 8TH STREET ALLENTOWN PA 18101 |
| JOSE ORTIZ | P.O. BOX 884 ALLENTOWN PA 18105 |
| JOSE OSORIO | 4120 W. EDDY STREET CHICAGO IL 60641 |
| JOSE PAGAN | 80 NILAN STREET HARTFORD CT 06106 |
| JOSE PAGAN | 2515 N. SPRINGFIELD CHICAGO IL 60647 |
| JOSE PATINGO | 6851 SW 18 STREET MARGATE FL 33068 |
| JOSE PAVON | 6017 N WILLARD AVE SAN GABRIEL CA 91775 |
| JOSE PECHOTO | 2353 LAKEDEBRA DR NO. 2213 ORLANDO FL 32835-6635 |
| JOSE PEREZ | 1758 PARK STREET 2ND FLOOR HARTFORD CT 06106 |
| JOSE PEREZ | 906 COOLWOOD PL BRANDON FL 335116276 |

| Claim Name | Address Information |
| --- | --- |
| JOSE PEREZ MONTALVO | 339 NORTH PENN STREET ALLENTOWN PA 18102 |
| JOSE PINEDA | 11210 ASCOT CT RIVERSIDE CA 92503 |
| JOSE PINIERO | 216 ROCKAWAY PARKWAY VALLEY STREAM NY 11580 |
| JOSE PLATERO | 37229 CRESCENT CT PALMDALE CA 93550 |
| JOSE PRADO | 3435 PAULA ST. WEST COVINA CA 91792 |
| JOSE RAMOS | 31 ANDERSON STREET STAMFORD CT 06902 |
| JOSE RAMOS | 107 BENHAM RD APT 4 GROTON CT 06340-4949 |
| JOSE RAYA | 9628 LEMON COURT FONTANA CA 92335 |
| JOSE RAYGOZA | 1641 EAST 32ND STREET LOS ANGELES CA 90011 |
| JOSE RECINOS | 229 S BLEAKWOOD AV LOS ANGELES CA 90022 |
| JOSE REI | 112 TIFFANY ROAD EAST HARTFORD CT 06108 |
| JOSE RENTERIA | 7700 CRANER SUN VALLEY CA 91352 |
| JOSE REYES | 44 BARNARD STREET APT. D3 HARTFORD CT 06114 |
| JOSE RIOS | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| JOSE RIOS | 5632 VAN NUYS BLVD APT 350 VAN NUYS CA 91401 |
| JOSE RIOS | 7761 PALMETTO AVENUE FONTANA CA 92336 |
| JOSE RIVERA | 2133 S. ALBANY CHICAGO IL 60623 |
| JOSE ROA | 1422 S 49TH COURT CICERO IL 60804 |
| JOSE RODOLFO DIAZ | 6904 MARCH WAY ELK GROVE CA 95758 |
| JOSE RODRIGUEZ | 4610 S. WHIPPLE CHICAGO IL 60632 |
| JOSE RODRIGUEZ | 1050 S MILITARY TRAIL APT 205 DEERFIELD BEACH FL 33442 |
| JOSE ROMAN | 925 N CALIFORNIA APT. 204 CHICAGO IL 60622 |
| JOSE ROMERO | 1868 ECHO PARK AV LOS ANGELES CA 90026 |
| JOSE RONEY FLORES | 505 MEADOW DRIVE EASTON MD 21601 |
| JOSE ROSA | 2545 OAK HOLLOW DR KISSIMMEE FL 34744-2731 |
| JOSE ROSAS | 7190 MELROSE ST C BUENA PARK CA 90621 |
| JOSE ROZAS | 721 WETHERSFIELD AVENUE 3N HARTFORD CT 06114 |
| JOSE S SALDANA | 5718 LORELEI AV LAKEWOOD CA 90712 |
| JOSE SALAZAR GUEMES | 232 1/2 W. FORENCE AVE LOS ANGELES CA 90003 |
| JOSE SALLY URIBE | 26556 VIA SACRAMENTO CAPISTRANO BEACH CA 92624 |
| JOSE SANCHEZ | 2820 BUTLER BAY DR N WINDERMERE FL 34786-6112 |
| JOSE SANCHEZ | 18263 ADA ST LANSING IL 60438 |
| JOSE SANCHEZ | 450 W CAMINO REAL        106 BOCA RATON FL 33432 |
| JOSE SANCHEZ | 7021 WILLS DRIVE GARLAND TX 75043 |
| JOSE SANDOVAL | 7923 RESEDA BOULEVARD APT. #5 RESEDA CA 91335 |
| JOSE SANTIAGO | 15115 S. RIDGEWAY MIDLOTHIAN IL 60445 |
| JOSE SANTOS | 607 LASSEN LANE COSTA MESA CA 92626 |
| JOSE TEXIDOR | 2020  17TH STREET MELROSE PARK IL 60160 |
| JOSE TOLEDO | 1300 RHODES ORLANDO FL 328085526 |
| JOSE TOLENTINO | 254 STOCKHOLM STREET BROOKLYN NY 11237 |
| JOSE VARGAS | 11854 1/2 ALLIN ST 56 CULVER CITY CA 90230 |
| JOSE VASSALLA | 11925 SPROUL ST NORWALK CA 90650 |
| JOSE VAZQUEZ | P.O. BOX 340312 HARTFORD CT 06134 |
| JOSE VAZQUEZ | 13775 GLENOAKS BLVD. APT#10 SYLMAR CA 91342 |
| JOSE VELASQUEZ | 4691 W 133RD ST HAWTHORNE CA 90250 |
| JOSE VELAZQUEZ | 8 RABBIT ROCK ROAD EAST HAVEN CT 06513 |
| JOSE VELAZQUEZ | 284 E. 49TH STREET LOS ANGELES CA 90011 |
| JOSE VIDAURRE | 21001 NW 27TH AVE MIAMI FL 33056 |
| JOSE VILLANUEVA LOPEZ | 42-15 43RD AVENUE A APT 21 LONG ISLAND CITY NY 11104 |

| Claim Name | Address Information |
| --- | --- |
| JOSE VIVAR | 1844 N GLENVIEW AV ANAHEIM CA 92807 |
| JOSE ZAMUDIO | 4943 S. LATROBE CHICAGO IL 60638 |
| JOSE ZEPEDA | 15018 MILFORD AV ADELANTO CA 92301 |
| JOSE' ALBERTO MATA | 10824 ANITA DRIVE MASON NECK VA 22079 |
| JOSE' MARTINEZ | P.O. BOX 4426 ORLANDO FL 32802-2143 |
| JOSE, GARCIA | 1330 W NORWOOD ST        2 CHICAGO IL 60660 |
| JOSE, GONZALEZ | 8513 BEAUFORT DRIVE FULTON MD 20759 |
| JOSE-ANNA DIZON | 1119 S ALBANY STREET #302 LOS ANGELES CA 90015 |
| JOSEAN MALCOLM-COOK | 18981 SW 41ST STREET MIRAMAR FL 33029 |
| JOSEF AVESAR | 15915 VENTURA BLVD SUITE 302 ENCINO CA 91436 |
| JOSEF CIOLEK | 2824 N LAWNDALE CHICAGO IL 60618 |
| JOSEF MILLITZER | 4205 BOTANICAL 2W ST. LOUIS MO 63110 |
| JOSEF SILVERSTEIN | 93 OVERBROOK DRIVE PRINCETON NJ 08540 |
| JOSEF WOODARD | 730 WILLOWGLEN ROAD SANTA BARBARA CA 93105 |
| JOSEFAK, JOHN C. | 23 RALPH AVE. LAKE GROVE NY 11755 |
| JOSEFINA GARCIA | 827 ALLEN STREET ALLENTOWN PA 18102 |
| JOSEFINA MARTINEZ | 236 MAPLEWOOD NORTHLAKE IL 60164 |
| JOSEFINA SEGURA | 18626 SPRING ST ORANGE CA 92869 |
| JOSEFINA ZALDUA | 2028 LEMOYNE ST LOS ANGELES CA 90026 |
| JOSEFINA ZAMUDIO | 18020 BRITTANY LANSING IL 60438 |
| JOSELITA VELASCO | 838 N KENMORE AVENUE LOS ANGELES CA 90029 |
| JOSELITO HUERTO | 2645 PICKENS STREET MONTROSE CA 91020 |
| JOSELITO'S | 2345 HONOLULU AVE. MONTROSE CA 91020 |
| JOSELYN BONIFACI RENTERIA | PO BOX 4728 CARSON CA 90745 |
| JOSELYN TOYAR | 6202 ECHO ST LOS ANGELES CA 90042 |
| JOSEMOND, MICHELAIS | 604 SW 2ND AVE BOYNTON BEACH FL 33426 |
| JOSEPH & HERZFELD LLP | D MAIMON KIRSCHENBAUM/BRIAN FREDERICKS 757 THIRD AVE, 25TH FL NEW YORK NY 10017 |
| JOSEPH & S CARRINGTON | 3859 HOWARDVIEW CT CULVER CITY CA 90232 |
| JOSEPH (PETER) REINHART | 1208 OLD FARM ROAD CHARLOTTE NC 28226 |
| JOSEPH A DIBELLA | 3063 LAZY Y-U DRIVE KINGMAN AZ 86401 |
| JOSEPH A GERGEN | 511 LIDO BLVD LONG BEACH NY 11561 |
| JOSEPH A MOORE | 612 N KEYSTONE BURBANK CA 91506 |
| JOSEPH A MURZANSKI | 6222 W. 124TH STREET PALOS HEIGHTS IL 60463 |
| JOSEPH A PLAZOLA | 7915 KYLE STREET SUNLAND CA 91040 |
| JOSEPH A SASIADEK | 3038 W. 54TH PLACE CHICAGO IL 60632 |
| JOSEPH A VASSA | 40 FRONT ST CATASAUQUA PA 18032 |
| JOSEPH A WALKER | 158 YEARDLEY DRIVE APT 6 NEWPORT NEWS VA 23601 |
| JOSEPH A. FIORE | BARBARA J DUFFY C/O LANE POWELL PC 1420 FIFTH AVENUE, SUITE 4100 SEATTLE WA 98101-2338 |
| JOSEPH ABATE | 78663 STANSBURY CT PALM DESERT CA 92211 |
| JOSEPH ADAMO | 1525 TOWHEE LANE NAPERVILLE IL 60565 |
| JOSEPH ALLEN | 617 CIDER PRESS LOOP JOPPA MD 21085 |
| JOSEPH ALPHER | USSISHKIN 117 RAMAT HASHARON 47204 ISRAEL |
| JOSEPH ALRED | 1220 LAKEVIEW DR EUSTIS FL 32726-7333 |
| JOSEPH AMEREIHN | 344 ELINOR AVE BALTIMORE MD 21236 |
| JOSEPH AMORE | 936 CROWS BLUFF LN SANFORD FL 32773-6489 |
| JOSEPH ANDRILLA | 1214 BENTTREE DR ORLANDO FL 32825-5439 |
| JOSEPH ANDUJAR | 1512 WEST LIBERTY STREET ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH ANTELO | 1350 N. ASTOR STREET APT.4D CHICAGO IL 60610 |
| JOSEPH ANTONELLI | 3 DEAN STREET APT. 1A STAMFORD CT 06902 |
| JOSEPH ANTONIATO | P.O. BOX 4044 DEERFIELD BEACH FL 33442 |
| JOSEPH AQUILINO | 2687 BOND ST CLERMONT FL 34711 |
| JOSEPH ARISTIDE | 4587 FRISCO CIRCLE ORLANDO FL 32808 |
| JOSEPH ARNOUS GARCONNET | 608 ASBURY WAY BOYNTON BEACH FL 33426 |
| JOSEPH ATKINSON | 104 PARK AVENUE NEWPORT NEWS VA 23607 |
| JOSEPH B MARQUETTE | 114 PANSY CT KISSIMMEE FL 34743-5604 |
| JOSEPH BAER | P. O. BOX 102 RHINECLIFF NY 12574 |
| JOSEPH BAEZ | 2230 VIRGINIA AV SANTA MONICA CA 90404 |
| JOSEPH BAKER | 7743 MURCOTT CIR ORLANDO FL 32835-5335 |
| JOSEPH BARNER | 3051 SUSSEX ROAD ALLENTOWN PA 18103 |
| JOSEPH BARON | 5 COLLINS CT BAYPORT NY 11705 |
| JOSEPH BATTISTONI | 7935 TRINITY 2 NW TINLEY PARK IL 60487 |
| JOSEPH BEAN | 9601 LAMBETH CT. COLUMBIA MD 21046 |
| JOSEPH BEAUDROT | 59 FLOYD RD SHIRLEY NY 11967 |
| JOSEPH BEEGLE | 17445 FALCON DRIVE BETHLEHEM PA 18017 |
| JOSEPH BELL | 2382 AZURE AVE NEWPORT BEACH CA 92660 |
| JOSEPH BELL TROWBRIDGE | 427 SHERMAN AVENUE EVANSTON IL 60202 |
| JOSEPH BELLINO | 4308 FISHERMANS TERRACE LYONS IL 60534 |
| JOSEPH BENNETT | 27 POPLAR ST WESTBURY NY 11590 |
| JOSEPH BENTON | 6124 STONEHAM LANE MCLEAN VA 22101 |
| JOSEPH BERNI | 99-31 64TH AVENUE REGO PARK NY 11374 |
| JOSEPH BERNICHIO | 9840 S. 50TH CT. OAK LAWN IL 60453 |
| JOSEPH BISSETT | 7 S. SYCAMORE LANE STEWARTSTOWN PA 17363-4139 |
| JOSEPH BOCHICCHIO | 315 RENEE DRIVE BAYPORT NY 11705 |
| JOSEPH BOLTON | 12814 SYCAMORE LANE PALOS HEIGHTS IL 60463 |
| JOSEPH BONFIGLIO | 12 WILDWOOD DRIVE TRUMBULL CT 06611 |
| JOSEPH BORCZ | 334 SIERRA BLVD ROSEVILLE CA 95678 |
| JOSEPH BOSCO | 3121 NEWARK STREET NW WASHINGTON DC 20008 |
| JOSEPH BOTELER | 1154 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| JOSEPH BRAUDE | 228 WARREN STREET BROOKLYN NY 11201 |
| JOSEPH BRAUN | 492 KATHERWOOD CT DELTONA FL 32738-8428 |
| JOSEPH BREZACK | 53 W PRISCILLA  ST ALLENTOWN PA 18010 |
| JOSEPH BREZACK | 53 W PRISCILLA STREET ALLENTOWN PA 18103 |
| JOSEPH BROOKS | 3907 ROSE PETAL LN ORLANDO FL 32808 |
| JOSEPH BROQUARD | 2135 W. BELMONT AVENUE UNIT 3 CHICAGO IL 60618 |
| JOSEPH BROWN | 14171 APPLE GROVE COURT CORONA CA 92880 |
| JOSEPH BRUNNER | 1777 GREVELIA STREET APT A S. PASADENA CA 91030 |
| JOSEPH BUCCILLI | 456 CARNATION DRIVE EAST YAPHANK NY 11967 |
| JOSEPH BURRIS | 118 INGLE PLACE ALEXANDRIA VA 22304 |
| JOSEPH BURTON | 2230 VIENTO ST ORLANDO FL 32822-7943 |
| JOSEPH C EVANS | 25 TENBURY RD LUTHERVILLE MD 21093 |
| JOSEPH CALANDRINO | 20 CLOVERDALE DRIVE OAKDALE NY 11769 |
| JOSEPH CAMBARERI | 27 MONATON DRIVE HUNTINGTON STATION NY 11746 |
| JOSEPH CAMERON | 10023 WOOD LANE PALOS HILLS IL 60465 |
| JOSEPH CAMPANELLA | 404 S. SUNNYSIDE ITASCA IL 60143 |
| JOSEPH CAMPANILE | 5051NESTING WAY APT B DELRAY BEACH FL 33484 |
| JOSEPH CAMPBELL | 5124 WOODLAWN AVENUE EVERETT WA 98203 |

| Claim Name | Address Information |
|---|---|
| JOSEPH CANTASANO | 843 TANGLEWOOD RD WEST ISLIP NY 11795 |
| JOSEPH CAPUANO | 1091 COURTLAND DR BAY SHORE NY 11706 |
| JOSEPH CARTALINO | 955 HARMONI LANE NEW LENOX IL 60451 |
| JOSEPH CARZOLI | 108 SENECA TRAIL BLOOMINGDALE IL 60108 |
| JOSEPH CATANIA | 1877 NW 107TH DRIVE CORAL SPRINGS FL 33071 |
| JOSEPH CAVARETTA | 4560 NE 2ND AVE OAKLAND PARK FL 33334 |
| JOSEPH CECCOLA | 1002 MEADOWVIEW LANE MONT CLARE PA 19453 |
| JOSEPH CETOUTE | 5205 N DIXIE HWY  #B2 WILTON MANORS FL 33334 |
| JOSEPH CHARLES | 1292 JEFFERSON AVE 2ND FLOOR BROOKLYN NY 11221 |
| JOSEPH CHIANESE | 3875 COOLIDGE AVENUE OAKLAND CA 94602-3310 |
| JOSEPH CHLOPECKI | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHRISTOPHER | 543 RUMPLE LANE ADDISON IL 60101 |
| JOSEPH CIARDIELLO | 35 LITTLE YORK  MT PLESANT RD MILFORD NJ 08848 |
| JOSEPH CIPOLLA | 85 IMPERIAL DRIVE MILLER PLACE NY 11764 |
| JOSEPH CIRINCIONE | 7303 BIRCH AVENUE TAKOMA PARK MD 20912 |
| JOSEPH CLAGGETT | 1913 WILHELM AVE ROSEDALE MD 21237 |
| JOSEPH COATES | 3200 LAKE SHORE DR APT 2407 CHICAGO IL 60657 |
| JOSEPH COLEMAN | 169 SIGOURNEY STREET APT B3 HARTFORD CT 06105 |
| JOSEPH CONARD | 4555 CANOE CREEK RD SAINT CLOUD FL 34772-9126 |
| JOSEPH COOK | 900 NAVY ROAD TOWSON MD 21204 |
| JOSEPH COOPER | P O BOX 53 ROWAYTON CT 06853-0053 |
| JOSEPH CORDERI | 2690 SW 22ND AVE 303 MIAMI FL 33133 |
| JOSEPH COUCH | 11164 CANORA  CT. APPLE VALLEY CA 92308 |
| JOSEPH COZZATI | 205 FRANKLIN STREET BEL-AIR MD 21014 |
| JOSEPH CROKER | 923 AARON AVE ORLANDO FL 32811-4399 |
| JOSEPH CRONIN | 1140 S ORLANDO AVE APT H3 MAITLAND FL 32751-6433 |
| JOSEPH CUZZOLINA | 619 NORTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| JOSEPH D CANTRELL | 6210 REGAL SPRINGS DR LOUISVILLE KY 40205 |
| JOSEPH D'ADAMO | 2 REDFIELD CT BALTIMORE MD 21236 |
| JOSEPH D. MCNAMARA | 139 YALE RD MENLO PARK CA 94025 |
| JOSEPH DARROW | 849 N HARVEY AVE OAK PARK IL 60302 |
| JOSEPH DECARLO | 3201 BRITANNIA CT ANNAPOLIS MD 21403 |
| JOSEPH DEGROAT | 71 FENWICK STREET HARTFORD CT 06114 |
| JOSEPH DELAND | 7261 HIAWASSEE OAK DR ORLANDO FL 32818-8361 |
| JOSEPH DELAURI | 1538 N. DETROIT STREET APT#5 LOS ANGELES CA 90046 |
| JOSEPH DERRY | 5977 SOUTH LOUTHAN STREET LITTLETON CO 80120 |
| JOSEPH DESOLA | C/O BINDER & BINDER, P.C. 2805 VETERANS MEMORIAL HIGHWAY SUITE 17 RONKONKOMA NY 11779 |
| JOSEPH DEVITO | 4379 SW 10TH PL      107 DEERFIELD BCH FL 33442 |
| JOSEPH DIETERICH | 6603 RAPID WATER WAY UNIT 202 GLEN BURNIE MD 21060 |
| JOSEPH DIGALBO | 23 COURT PARK WEST HARTFORD CT 06119 |
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |
| JOSEPH DIMARZO | 51 WHITNEY CIR WINDSOR CT 06095-2608 |
| JOSEPH DINUNZIO | 500 CYPRESS ROAD NEWINGTON CT 06111 |
| JOSEPH DIONISIO | 228 BAYVIEW DR MASTIC BEACH NY 11951 |
| JOSEPH DIX | 3430 N LAKE SHORE #18P CHICAGO IL 60657-2842 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH DREISIGMEYER | 3005 HOKENDAUQUA ST. WHITEHALL PA 18052 |
| JOSEPH DUARTE | 2432 HARMONY PLACE LA CRESCENTA CA 91214 |
| JOSEPH DWYER | 3504 FALKIRK WAY EL DORADO HILLS CA 95762 |
| JOSEPH E REARDON | 1559 URBANA AVE DELTONA FL 32725 |
| JOSEPH EARHART | 366 CAMELLIA DR FRUITLAND PARK FL 34731-6757 |
| JOSEPH ECKDAHL | 7307 GRIFFITH LANE MOORPARK CA 93021 |
| JOSEPH ELECTRONICS | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELECTRONICS INC | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELECTRONICS WEST INC | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELLIS | 356 STATION ROAD AMHERST MA 01002 |
| JOSEPH EPSTEIN | 522 CHURCH STREET EVANSTON IL 60201 |
| JOSEPH EVANS | 25 TENBURY RD LUTHERVILLE MD 21093 |
| JOSEPH F NAWROZKI | 296 CANTERBURY RD UNIT H BEL AIR MD 21014 |
| JOSEPH F SCHEYD AGENCY | 532 NEW BRITAIN RD SHEILA NEUBIESEN KENSINGTON CT 06037 |
| JOSEPH F. SCHEYD AGENCY, LLC | 532 NEW BRITAIN AVE. BERLIN CT 06037 |
| JOSEPH FABIS | 10179 HANOVER AVENUE HUNTLEY IL 60142 |
| JOSEPH FAGAN | 178 ROSE CIR MIDDLETOWN CT 06457-6465 |
| JOSEPH FAHEY | 1800 SWIFT ROAD FABIUS NY 13063 |
| JOSEPH FARAH | 16830 SUDLEY ROAD CENTREVILLE VA |
| JOSEPH FARRAR | 4935 HARRIMAN AVENUE SOUTH PASADENA CA 91030 |
| JOSEPH FARRELL | 2720 NORTH WAYNE CHICAGO IL 60614 |
| JOSEPH FARRIELLA | 156 RICHMOND AVE MEDFORD NY 11763 |
| JOSEPH FEKETE | C/O TRONFELD WEST & DURRETT ATTN: JOHN R. NEWBY 4020 W. BROAD STREET RICHMOND VA 23230 |
| JOSEPH FEMINO | 906 CINDY DR LADY LAKE FL 32159 |
| JOSEPH FERGUSON | 48504 HIGHWAY27 ST NO. 132 DAVENPORT FL 33897 |
| JOSEPH FERNANDEZ | 193 ANCHORAGE DR. WEST ISLIP NY 11795 |
| JOSEPH FERRANTE | 29 WICHARD DR OAKDALE NY 11769 |
| JOSEPH FERRARA | 46 COACHMAN LN LEVITTOWN NY 11756 |
| JOSEPH FICETO | 180 LOCUST DRIVE ROCKY POINT NY 11778 |
| JOSEPH FLETCHER | 10721 S. KEATING AVENUE APT. 2N OAK LAWN IL 60453 |
| JOSEPH FLEURIMOND | 4530 NW 36TH STREET APT # 410 LAUDERDALE LAKES FL 33319 |
| JOSEPH FLOREK | 4735 SOUTH TRIPP CHICAGO IL 60632 |
| JOSEPH FLORIDIA | 266 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| JOSEPH FORASTIERE | P.O. BOX 1374 HARTFORD CT 06143 |
| JOSEPH FORYS | 9 DAELL LANE CENTEREACH NY 11720 |
| JOSEPH FOURHMAN | 549 N REESER DRIVE YORK HAVEN PA 17370 |
| JOSEPH FREED AND ASSOCIATES LLC | C/O JOSEPH FREED AND ASSOCIATES LLC 220 N SMITH STREET  SUITE 300 PALATINE IL 60067 |
| JOSEPH FREED AND ASSOCIATES LLC | 220 N SMITH STREET  SUITE 300 PALATINE IL 60067 |
| JOSEPH FREED AND ASSOCIATES LLC | 33 S STATE STREET   STE 400 CHICAGO IL 60603 |
| JOSEPH FRENCH | 17600 BURBANK BOULEVARD APT. 204 ENCINO CA 91316 |
| JOSEPH FREY | 71-22 69TH PLACE GLENDALE NY 11385 |
| JOSEPH FUDGE | 122 LAKE POINTE DRIVE NEWPORT NEWS VA 23603 |
| JOSEPH G GODWIN | 37 S 14TH ST APT 1 ALLENTOWN PA 18102 |
| JOSEPH G KIDD | 43312 GADSDEN AV 118 LANCASTER CA 93534 |
| JOSEPH GAETA | 359 VERMONT AVENUE OCEANSIDE NY 11572 |
| JOSEPH GANZZERMILLER | 3216 JUNEAU PL BALTIMORE MD 21214 |
| JOSEPH GARRAFFO | 1029 NORTH HAMILTON AVE LINDENHURST NY 11757 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH GARVY | 8 S 241 DUNHAM DRIVE NAPERVILLE IL 60540 |
| JOSEPH GEIGER | 520 W UNION BLVD BETHLEHEM PA 18018 |
| JOSEPH GELL | 5 VEGAS COURT PLAINVIEW NY 11803 |
| JOSEPH GERGEN | 511 LIDO BLVD LONG BEACH NY 11561 |
| JOSEPH GIACALONE | 150B NORTH BROADWAY WHITE PLAINS NY 10603 |
| JOSEPH GIAMETTA | 7 EBB COURT COMMACK NY 11725 |
| JOSEPH GIERTUGA | 11725 S. LAMON AVENUE ALSIP IL 60803 |
| JOSEPH GILLESKI | 110 ELMBROOK DRIVE STAMFORD CT 06906 |
| JOSEPH GIOIELLI | 185 E CENTER ST APT 3C MANCHESTER CT 06040-5223 |
| JOSEPH GIORDANO | 502 WOOD BURY WAY BEL AIR MD 21014 |
| JOSEPH GIROUX | 12 A SUNSET AVENUE QUEENSBURY NY 12804 |
| JOSEPH GLICKMAN | 23 STERLING PL #1 BROOKLYN NY 11217 |
| JOSEPH GLYNN | 3500 HILLHAVEN DR WEST COVINA CA 91791 |
| JOSEPH GORDON | 530 W SCHOOL STREET COMPTON CA 90220 |
| JOSEPH GOWNDER | 762 TREMONT STREET #5 BOSTON MA 02118 |
| JOSEPH GRAVES | 1264 WEST MONTROSE #3 CHICAGO IL 60613 |
| JOSEPH GRAY | 811 W ALDINE #4S CHICAGO IL 60657 |
| JOSEPH GROURKE | 370 SEELYE ST MELBOURNE FL 32901-7818 |
| JOSEPH GUILLOTTE | 3640 WILDERNESS WAY CORAL SPRINGS FL 33065 |
| JOSEPH GUTMAN | 10153 MASON DIXON CIR ORLANDO FL 32821-8126 |
| JOSEPH GUZZELLO | 397 SAVILLE RD MINEOLA NY 11501 |
| JOSEPH HABERSTROH | 75 S PENATAQUIT AVE BAY SHORE NY 11706 |
| JOSEPH HALL | 5516 MARTY RD ORLANDO FL 32822-2079 |
| JOSEPH HANANIA | 500 CALIFORNIA AVENUE #14 SANTA MONICA CA 90403 |
| JOSEPH HANEY | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| JOSEPH HARDY | 5021 MADISON AVENUE PENNSAUKEN NJ 08110 |
| JOSEPH HAYES | 725 YATES ORLANDO FL 32804 |
| JOSEPH HEATH | 746 ST. NICHOLAS AVENUE APT. #35 NEW YORK NY 10031 |
| JOSEPH HEIM | 865 BOSTON POST RD WESTBROOK CT 06498-1850 |
| JOSEPH HLADIK | REGENCY PARK NORTH 5210 QUEENSBURY NY 12804 |
| JOSEPH HONIG | 1343 26TH ST #202 SANTA MONICA CA 90404 |
| JOSEPH HOROWITZ | 49 W 96TH STREET #6G NEW YORK NY 10025 |
| JOSEPH HUERTA | 2461 18TH AVE SACRAMENTO CA 95820 |
| JOSEPH HUGHES | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| JOSEPH HURST | 11 LEONARD AVE FREEPORT NY 11520 |
| JOSEPH HUTZAYLUK | 5722 LIMEPORT ROAD EMMAUS PA 18049 |
| JOSEPH IACANGELO | 14 DOLPHIN WAY RIVERHEAD NY 11901 |
| JOSEPH III JAY | 707 S HENRY ST APT 901 WILLIAMSBURG VA 23185 |
| JOSEPH IMBROGNO | 1955 WISCONSIN AVE. DOWNERS GROVE IL 60515 |
| JOSEPH INBORNONE | 208 HOLDERNESS DRIVE LONGWOOD FL 32779 |
| JOSEPH J BOGG | 20008 WHITE PINES COURT MOKENA IL 60448 |
| JOSEPH J GUITERAS | 2238 BERMUDA DUNES PLACE OXNARD CA 93036 |
| JOSEPH J KOVACS | 343 NORTH BOSTON AVE MASSAPEQUA NY 11758 |
| JOSEPH J PATRIZZI JR | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| JOSEPH J SWORSKY | 1511 RHONDA CT ORLANDO FL 32808-5527 |
| JOSEPH J ZISA | 3149 ALABAMA STREET LA CRESCENTA CA 91214 |
| JOSEPH JABALY | 10101 EAST BAY HARBOR DRIVE #204 MIAMI BEACH FL 33154 |
| JOSEPH JAHNS | 184 2ND ST HERMOSA BEACH CA 90254 |
| JOSEPH JENKINS | 4161 THATSBURY COURT CHINO HILLS CA 91709 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH JERRICK | 20 OLD OAK COURT BLOOMFIELD CT 06002 |
| JOSEPH JOHNSON | 8401 ELORA LANE BRADYWINE MD 20613 |
| JOSEPH JR,ALFRED A | 5802 EVERHART NO.16E CORPUS CHRISTI TX 78413 |
| JOSEPH JR. HACK | 3802 OLAX CT ZELLWOOD FL 32798-9791 |
| JOSEPH JUAREZ | 3352 NORTH MUSCATEL AVENUE ROSEMEAD CA 91770 |
| JOSEPH KANON | 229 E 79TH ST NEW YORK NY 10021 |
| JOSEPH KAPSCH | 7046HOLLYWOOD BLVD APT 202 HOLLYWOOD CA 90028 |
| JOSEPH KARL | 11295  REGATTA LN LAKE WORTH FL 33449 |
| JOSEPH KELLY | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| JOSEPH KEMMERER | 1301 MICKLEY ROAD APT J-5 WHITEHALL PA 18052 |
| JOSEPH KERMAN | 107 SOUTHAMPTON AVENUE BERKELEY CA 94707 |
| JOSEPH KNOWLES | 2S516 ASHLEY DRIVE GLEN ELLYN IL 60137 |
| JOSEPH KOLEK | 6158 S NEENAH CHICAGO IL 60638 |
| JOSEPH KOLLIN | 1429 SE MIAMI RD 7 FORT LAUDERDALE FL 33316 |
| JOSEPH KORDASH | 1423 ARTESIAN AVENUE #3 CHICAGO IL 60622 |
| JOSEPH KRAMER | 2830 SPARKLE LN MOUNT DORA FL 32757 |
| JOSEPH KUCHAR | 980 W. BRIARCLIFF BOLINGBROOK IL 60440 |
| JOSEPH KUTIL | 630 BRAINTREE SCHAUMBURG IL 60193 |
| JOSEPH L - GALLOWAY | 809 HILLWOOD AVE FALLS CHURCH VA 22042 |
| JOSEPH L BOND | 6403 MEADOW DR GLOUCESTER VA 23061 |
| JOSEPH L MATUSEK | P.O. BOX 10 BRISTOL WI 53104 |
| JOSEPH L MUCEK | 1349 GEM CT WISC DELLS WI 53965 |
| JOSEPH L O'NEAL | 1777 S OGDEN DR LOS ANGELES CA 90019 |
| JOSEPH L QUEEN JR | 2423 GOLDERS GREEN CT BALTIMORE MD 21244 |
| JOSEPH L SOLLACCIO II | 883 WILLOW RUN LANE WINTER SPRINGS FL 32708 |
| JOSEPH L. COOK | 605 NW 25 ST APT 1 WILTON MANORS FL 33311 WILTON MANORS FL 33311 |
| JOSEPH L. GALLOWAY | PO BOX 399 BAYSIDE TX 78340 |
| JOSEPH LAARVELD | 5807 N. ROCKWELL CHICAGO IL 60659 |
| JOSEPH LAMANTIA | 3829 N OAKLEY 1ST FLOOR CHICAGO IL 60618 |
| JOSEPH LAPIERRE | PO BOX 942 MIMS FL 32754 |
| JOSEPH LASZCIK | 15 POPLAR DRIVE SMITHTOWN NY 11787 |
| JOSEPH LAWRENCE | 333 N 7TH ST 6 BURBANK CA 91501 |
| JOSEPH LENESCAR | 18771  STEWART CIR       4 BOCA RATON FL 33496 |
| JOSEPH LENNERT | 23619 CATSKILL AVENUE CARSON CA 90745 |
| JOSEPH LEONARD | 26 LAPEER ST DEER PARK NY 11729 |
| JOSEPH LEONE | 60 PAYTON TERRACE BRISTOL CT 06010 |
| JOSEPH LEPAGE | 98 SYCAMORE ST BRENTWOOD NY 11717 |
| JOSEPH LEWIS | 1312 N. TOWNER SANTA ANA CA 92706 |
| JOSEPH LINN | 2218 VALENCIA RD ORLANDO FL 32803-6020 |
| JOSEPH LISANTI | 3 PETER COOPER ROAD, APT. 6C NEW YORK NY 10010 |
| JOSEPH LOCONTE | 7210 E. SUNDOWN COURT FREDERICK MD 21702 |
| JOSEPH LOPEZ | 531 TREE SHORE DR ORLANDO FL 32825 |
| JOSEPH LOVELOCK | 2622 FOXDALE AVENUE OCEANSIDE NY 11572 |
| JOSEPH LUZZI | 182 PROSPECT PARK WEST APT 14 BROOKLYN NY 11215 |
| JOSEPH LYNCH | 1175 BRECKENRIDGE AVENUE LAKE FOREST IL 60045 |
| JOSEPH LYNN | 658 LYDIA ST. NE 3 GRAND RAPIDS MI 49503 |
| JOSEPH M KEARNS | 791 LAHR RD NAZARETH PA 18064 |
| JOSEPH M SHARNOFF PC | 2800 CENTER RIDGE DR OAKTON VA 22124 |
| JOSEPH MAILANDER | 2401 ST. GEROGE STREET LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| JOSEPH MALLIA | 57 SMITH ST GREENLAWN NY 11740 |
| JOSEPH MALONE | 35 BROOKMEADOW CIR SHREWSBURY PA 17361 |
| JOSEPH MANDRACCHIA | 1375 SUNFLOWER AVENUE COSTA MESA CA 92626 |
| JOSEPH MANGINELLI | 14421 DANES CIRCLE HUNTINGTON BEACH CA 92647 |
| JOSEPH MANN & CREED | 20600 CHARGIN BLVD    STE 550 SHAKER HTS OH 44122 |
| JOSEPH MANNIELLO | 2036 GROPSEY AVENUE APT 5G BROOKLYN NY 11214 |
| JOSEPH MARANGOLO | 4256 EISENHOWER DRIVE BETHLEHEM PA 18020 |
| JOSEPH MARINO | 4 SHELTON COURT COMMACK NY 11725 |
| JOSEPH MARK RUSSIN | 1458 ROYAL BOULEVARD GLENDALE CA 91207 |
| JOSEPH MARMER | 31 ROXTON ROAD PLAINVIEW NY 11803 |
| JOSEPH MARTIN | 126 CARDINAL LANE YORKTOWN VA 23693 |
| JOSEPH MASTRARRIGO | 3215 NORTH JERSALEM ROAD LEVITTOWN NY 11756 |
| JOSEPH MATHEWS | 812 1/2 S. ORANGE GROVE AVENUE LOS ANGELES CA 90036 |
| JOSEPH MCCLARY | 335 BROADWAY ROAD HUNTINGTON NY 11743 |
| JOSEPH MCDONALD | 2720 W ALLEN STREET ALLENTOWN PA 18104 |
| JOSEPH MCELWEE | 350 LOMBARDY ROAD DREXEL HILL PA 19026 |
| JOSEPH MCNERNEY | 206 PROSPECT BAY DR WEST GRASONVILLE MD 21638 |
| JOSEPH MCNULTY | 2042 EDGEWOOD DR SOUTH PASADENA CA 91030 |
| JOSEPH MELLEIR | 1766 LYNDHURST AV CAMARILLO CA 93010 |
| JOSEPH MENDEZ | 12 BURTON ST APT 3 HARTFORD CT 06112-2317 |
| JOSEPH MENN | 2302 EARL STREET LOS ANGELES CA 90039 |
| JOSEPH MERCILY | 7904 SW 9TH ST MARGATE FL 33068 |
| JOSEPH MERRITT & CO | P O BOX 340479 HARTFORD CT 06134-0479 |
| JOSEPH MESSINA | 610 LAVINA DRIVE BOLINGBROOK IL 60440 |
| JOSEPH MICK | 602 RAVINIA DRIVE SHOREWOOD IL 60431 |
| JOSEPH MIEDZIANOWSKI | 8543 W. ST. JOSEPH CHICAGO IL 60656 |
| JOSEPH MIRABELLA | 5316 TURKEYLAKE RD ORLANDO FL 32819-7447 |
| JOSEPH MOBLEY | 500 WOODFIN RD NEWPORT NEWS VA 23601 |
| JOSEPH MOLINA | 31 BARTER LANE HICKSVILLE NY 11801 |
| JOSEPH MONTALVO | 151 PINEWOOD CIR KISSIMMEE FL 34743-7814 |
| JOSEPH MONTORIO | 8215 SUNSPRING CIR APT 12 ORLANDO FL 32825-4717 |
| JOSEPH MORWIN | 1051 OCEANSHORE BLVD. #504 ORMOND BEACH FL 32176 |
| JOSEPH MOSER | 65 SBONA RD BERLIN CT 06037-2747 |
| JOSEPH MOTIS | 118 CLEVELAND PL MASSAPEQUA NY 11758 |
| JOSEPH MOTTA | 12 CUMBERLAND PL ROCKY HILL CT 06067-1109 |
| JOSEPH MOZES | 3277 W WASHINGTON ST ALLENTOWN PA 18104 |
| JOSEPH MOZINGO | 4216 E. 6TH ST. LONG BEACH CA 90814 |
| JOSEPH MUNOZ | 857 E. WASHINGTON BLVD. UPLAND CA 91786 |
| JOSEPH MURKIJANIAN | 125 E. BALANDA DR. MONTEBELLO CA 90640 |
| JOSEPH MURPHY | 1135 LASALLE AVE APT 508 HAMPTON VA 23669 |
| JOSEPH MURPHY | 7400 W. 111TH STREET #103 WORTH IL 60482 |
| JOSEPH NAGEL | 17933 DAVIDS LANE ORLAND PARK IL 60467 |
| JOSEPH NAILOG | P. O. BOX  1586 LOS ANGELES CA 90078 |
| JOSEPH NEWMAN | 544 W WINTERPARK ST ORLANDO FL 32804-4435 |
| JOSEPH NIXON | 115 FERNWOOD DRIVE EASTON PA 18040 |
| JOSEPH NOZIUS | 3080   CONGRESS PARK DR      837 LAKE WORTH FL 33461 |
| JOSEPH NUNES | 56 CONCORD STREET WEST HARTFORD CT 06119 |
| JOSEPH NUNEZ | 35 NORTH FRANKLIN STREET ALLENTOWN PA 18102 |
| JOSEPH NYE | 1932 MASSACHUSETTS AVENUE LEXINGTON MA 02421 |

| Claim Name | Address Information |
|---|---|
| JOSEPH O'BRIEN | 8 WINDRUSH LANE ANDOVER CT 06232 |
| JOSEPH ONESI | 298 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| JOSEPH ORLANDO | 1014 MISTY BROOK JOLIET IL 60432 |
| JOSEPH OSBORNE | 5503 BOWLEYS LANE APT 1 A BALTIMORE MD 21206 |
| JOSEPH P MATHIAS | 4403 TOLCHESTER CT BELCAMP MD 21017 |
| JOSEPH PAINE | 805 WISTERIA DR WESTMINSTER MD 21157 |
| JOSEPH PALLADINO | 8 SATELLITE DRIVE ISLIP TERRACE NY 11752 |
| JOSEPH PANEPINTO | 4797 SUNRIDGE TERRACE DRIVE CASTLE ROCK CO 80109 |
| JOSEPH PARK | 1212 W. NORTH SHORE AVE APT 1W CHICAGO IL 60626 |
| JOSEPH PASSANANTE | 238 49TH ST. LINDENHURST NY 11757 |
| JOSEPH PATRIZZI | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| JOSEPH PAUSBACK | 1331 S. ASHLAND AVE. PARK RIDGE IL 60068 |
| JOSEPH PELLEGRINO | 39 KIRBY LANE LAKE RONKONKOMA NY 11779 |
| JOSEPH PELLICANE | 2216 CYPRESS BEND DR # 14-304 POMPANO BEACH FL 33069 |
| JOSEPH PENDERGRASS | 107 COUNTY RT #44 PO BOX 96 ARGYLE NY 12809 |
| JOSEPH PERILLO | 427 PRESIDENT PLACE WEST BABYLON NY 11704 |
| JOSEPH PERKOVIC | 2108 GREENLAW CT LEESBURG FL 34788-7688 |
| JOSEPH PERZ | 4320 N. CLARENDON UNIT 2010 CHICAGO IL 60613 |
| JOSEPH PETE | 6320 N MAPLEWOOD AVE CHICAGO IL 60659 |
| JOSEPH PETER SCOBLIC | THE NEW REPUBLIC 1331 H STREET, NW, SUITE 700 WASHINGTON DC 20005 |
| JOSEPH PHILLIPS | 8017 S. INDIANA APT. #2W CHICAGO IL 60619 |
| JOSEPH PINNER | 14037 LAUREL OAK DR NO.29 SMITHFIELD VA 23430 |
| JOSEPH PISANI | 877 INDIAN HILL ROAD ORANGE CT 06477 |
| JOSEPH PIZZO | 6747 N. LAKEWOOD APT #3 CHICAGO IL 60626 |
| JOSEPH PLAZOLA | 7915 KYLE STREET SUNLAND CA 91040 |
| JOSEPH PRICE | 65 WEST NINTH ST DEER PARK NY 11729 |
| JOSEPH PRODUCTIONS INC | 34525 GLENDALE LIVONIA MI 48150 |
| JOSEPH PROPHETE | 441 SW 2ND COURT APT 1 POMPANO BEACH FL 33060 |
| JOSEPH PUNDAY | 7 HEMLOCK ROAD HOWELL NJ 07731 |
| JOSEPH PURTELL | 22 JAMAICA WALK ROCKAWAY POINT NY 11697 |
| JOSEPH QUEEN | 2423 GOLDERS GREEN CT BALTIMORE MD 21244 |
| JOSEPH QUINN | 376 N WELLWOOD AVE LINDENHURST NY 11757 |
| JOSEPH QUINTERO | PO BOX 844 ELK GROVE CA 95759 |
| JOSEPH R GAAL | 1303 N  ULSTER STREET ALLENTOWN PA 18109 |
| JOSEPH R L STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH R QUASARANO JR | 10861 WICKS ST. SHADOW HILLS CA 91040 |
| JOSEPH R STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH RAGO | 117 S. GRANT STREET WESTMONT IL 60559 |
| JOSEPH RAMOS | 3727 KENMORE AVE. BALDWIN PARK CA 91706 |
| JOSEPH RASSEL | 1308 CRAWFORD DR APOPKA FL 32703 |
| JOSEPH RATHER | 605 FORFAR COURT ABINGDON MD 21009 |
| JOSEPH RAWLEY | ONE GALLERIA BLVD. STE. 850 METAIRIE LA 70001 |
| JOSEPH REDMOND | 6026 N. WINTHROP APT. 6C CHICAGO IL 60660 |
| JOSEPH RINGGOLD | 30 GARFIELD PLACE HEMPSTEAD NY 11550 |
| JOSEPH RIVERA | 4009 W. PALMER CHICAGO IL 60639 |
| JOSEPH RIVIERS | 526 NORTH 5TH STREET ALLENTOWN PA 18102 |
| JOSEPH ROBERTS | 2873 BILTMORE PARK DR. APT. 206 ORLANDO FL 32835 |
| JOSEPH ROCKEFELLER | 465 BUCKLAND HILLS DRIVE APT. 34213 MANCHESTER CT 06042 |

| Claim Name | Address Information |
|---|---|
| JOSEPH ROGATE | 1202 ALLEN DR SEAFORD NY 11783 |
| JOSEPH ROMM | 2922 28TH ST. NW WASHINGTON DC 20008 |
| JOSEPH ROSS | 628 J. AVE CORONADO CA 92118 |
| JOSEPH ROTH | 1625 MARSHALL STREET SW ALLENTOWN PA 18103 |
| JOSEPH ROTHGEB | 7 LESLIE AVENUE BALTIMORE MD 21236 |
| JOSEPH ROULIER | 1228 ASHTON LANE NAPERVILLE IL 60540 |
| JOSEPH RUMORE | 275 MAPLE AVENUE, #B-6 ROCKVILLE CENTRE NY 11570 |
| JOSEPH RYAN | P O BOX 176 AUDUBON NJ 08106 |
| JOSEPH RYAN | 9105 SW 22ND STREET UNIT E BOCA RATON FL 33428 |
| JOSEPH S MAGDZIAK | 13717 WILDER AVENUE NORWALK CA 90650 |
| JOSEPH SAAD | 78511 YAVAPA INDIAN WELLS CA 92210 |
| JOSEPH SALECKI | 15919 BARROW CT MANHATTAN IL 60442 |
| JOSEPH SANDERLIN | 2041 RIVERWALK LN HAYES VA 23072 |
| JOSEPH SANDERS | 547 STONE HARBOR CIRCLE LA HABRA CA 90631 |
| JOSEPH SASIADEK | 3038 W. 54TH PLACE CHICAGO IL 60632 |
| JOSEPH SAYEGH | 8611 SKOKIE BLVD SKOKIE IL 600772380 |
| JOSEPH SCHILTZ | ONE CORPORATE CENTER WTIC/WTXX - TV HARTFORD CT 06103 |
| JOSEPH SCHWERDT | 2521 SW 11TH STREET BOYNTON BEACH FL 33426 |
| JOSEPH SEAGER | 5 BROADWAY HOLTSVILLE NY 11742 |
| JOSEPH SEITZ | 138 MEADOW CROFT DRIVE CENTERVILLE MD 21617 |
| JOSEPH SERNA | 9451 SUTHERLAND WAY WESTMINSTER CA 92683 |
| JOSEPH SFERRINO | 239 JUNIPER WAY TAVARES FL 32778-5607 |
| JOSEPH SGRO | 213 REGAN ROAD APT. 11 VERNON CT 06066 |
| JOSEPH SHAKESPEARE | 4468 OAKDALE CRESCENT COURT 927 FAIRFAX VA 22030 |
| JOSEPH SHARMA | 1420 N ATLANTIC AVE APT 1802 DAYTONA BEACH FL 32118 |
| JOSEPH SHEA | 949 MOODY PLACE CLAREMONT CA 91711 |
| JOSEPH SHERLOCK | 3125 MARGATE PLACE PALMDALE CA 93551 |
| JOSEPH SHULMAN | 3249 SW 49TH ST FT LAUDERDALE FL 33312-7944 |
| JOSEPH SHUPE | 10 CRITZOS CT HAMPTON VA 23669 |
| JOSEPH SIANA | 37 WINDSOR CT ENFIELD CT 06082-2817 |
| JOSEPH SIEGLE | COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE. WASHINTON DC 20036 |
| JOSEPH SILVESTRI | 60 WEAVER STREET LITTLE FALLS NJ 07424 |
| JOSEPH SIMARD | 17 ALICE DR BURLINGTON CT 06013-1406 |
| JOSEPH SIMON | 2113 ORANGE CENTER BLVD UNIT D ORLANDO FL 32805 |
| JOSEPH SINCLAIR | 833 WEST 15TH PLACE UNIT # 301 CHICAGO IL 60608 |
| JOSEPH SJOSTROM | 238 SOUTH SCOVILLE AVENUE OAK PARK IL 60302 |
| JOSEPH SKELLEY | 23825 ANZA AVE., #144 TORRANCE CA 90505 |
| JOSEPH SOLIMENO | 61-48 GATES AVENUE RIDGEWOOD NY 11385-3319 |
| JOSEPH SOLLACCIO | 883 WILLOW RUN LANE WINTER SPRINGS FL 32708 |
| JOSEPH SOLLECITO | 7936 LAKEWOOD COVE CT LAKE WORTH FL 33467 |
| JOSEPH SOUTHARD | 1480 CONEROSS POINT DR SENECA SC 29678 |
| JOSEPH SPEAR | 12686 MASSACHUSETTS ST CROWN POINT IN 46307 |
| JOSEPH SPOONER | 15330 WHITTFIELD AVE PACIFIC PALISADES CA 90272 |
| JOSEPH STAFFORD ASSOC | 1014 FARMINGTON AVE JOSEPH STAFFORD WEST HARTFORD CT 06107 |
| JOSEPH STASZEWSKI | 68-58 76TH STREET MIDDLE VILLAGE NY 11379 |
| JOSEPH STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH STIGLITZ | 258 RIVERSIDE DRIVE, #12C/D NEW YORK NY 10025 |
| JOSEPH STINE | 5 QUEEN STREET HICKSVILLE NY 11801 |
| JOSEPH STRACKE | GOODWOOD AVE BALTIMORE MD 21221 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH STRACKE | 1413 GOODWOOD AVE BALTIMORE MD 21221 |
| JOSEPH STURIALE | 1 CARSTON STREET WEST SELDEN NY 11784 |
| JOSEPH STURM | 5 PECONIC LANE SELDEN NY 11784 |
| JOSEPH SUDA | 700 SOUTH LAKE STREET LEESBURG FL 34788 |
| JOSEPH SWIERCINSKI | 6415 S KOSTNER CHICAGO IL 60629 |
| JOSEPH SZCZECH | 1222 WEST 119TH STREET LEMONT IL 60439 |
| JOSEPH SZYMANSKI | 403 WHITAKER MILL RD FALLSTON MD 21047 |
| JOSEPH T BUXTON III PC | PO BOX 247 URBANNA VA 231750247 |
| JOSEPH T FARRIELLA | 156 RICHMOND AVE MEDFORD NY 11763 |
| JOSEPH T. TERRANOVA | P.O. BOX 3249 BURBANK CA 91508 |
| JOSEPH TARTAKOVSKY | 58 CHARLES STREET NEW YORK NY 10014 |
| JOSEPH TAYLOR, JR. | 272 HARTLEY AVENUE PRINCETON NJ 08540 |
| JOSEPH TERRAZZINO | 10 S 123 LORRAINE DRIVE HINSDALE IL 60527 |
| JOSEPH THUNDER | 333 N. DEQUINCY ST. INDIANAPOLIS IN 46201 |
| JOSEPH TOLERICO | 17 PROSPECT ROAD WAYNE NJ 07470 |
| JOSEPH TRACY | 19 SCARBOROUGH RD WINDHAM CT 06280-1032 |
| JOSEPH TRUITT | 14413 LAKE PRICE DR ORLANDO FL 32826-4241 |
| JOSEPH UCCELLO | 44 LEWIS DRIVE SOUTH WINDSOR CT 06074 |
| JOSEPH VALLE | 4972 NW 66TH AVENUE LAUDERHILL FL 33319 |
| JOSEPH VAN LEER | 313 BLACKTAIL COURT APOPKA FL 32703 |
| JOSEPH VANNIEUWENHUYSE | 8733 S KOLIN AVENUE HOMETOWN IL 60456 |
| JOSEPH VARNADORE | 876 CRANES CT MAITLAND FL 32751-6910 |
| JOSEPH VASSALOTTI | 10 BLOOM COURT DAMASCUS MD 20872 |
| JOSEPH VERNAU | 1605 WHITE CLOUD CT WINTER SPRINGS FL 32708-5507 |
| JOSEPH VINCI | 8646 MIROBALLI DR. HICKORY HILLS IL 60457-1061 |
| JOSEPH VISKOCIL | 8701 DELGANY AV 107 PLAYA DEL REY CA 90293 |
| JOSEPH VISSICHELLI | 2315 CURLEY CUT WEST PALM BEACH FL 33411 |
| JOSEPH VIVENS | 860 N. ORANGE AVE. APT. 313 ORLANDO FL 32801 |
| JOSEPH VOLK | 5927 SUNDERLAND DR ORLANDO FL 32812-1647 |
| JOSEPH W LOOPER | 814 ROBERTO DR NEWPORT NEWS VA 23601 |
| JOSEPH W PARRILLI | 31 FOXFIRE DRIVE BURBANK IL 60459-1292 |
| JOSEPH W SJOSTROM | 238 SOUTH SCOVILLE AVENUE OAK PARK IL 60302 |
| JOSEPH WAISMAN | 25 REDWOOD TREE LN IRVINE CA 92612 |
| JOSEPH WALCZAK | 225 DWINGGINS GRIFFITH IN 46319 |
| JOSEPH WALKER | 4152 BUNKER HILL LANE WEST WALNUTPORT PA 18088 |
| JOSEPH WALKER | 158 YEARDLEY DRIVE APT 6 NEWPORT NEWS VA 23601 |
| JOSEPH WAMBAUGH | 41015 RINCON RD. RANCHO MIRAGE CA 92270 |
| JOSEPH WAWRZYNSKI | 5931 RESEDA BLVD APT #127 TARZANA CA 91356 |
| JOSEPH WEICHINGER | 32 COUR D ALENE PALOS HILLS IL 60465-2404 |
| JOSEPH WENZEL | 51 SPRING STREET WINDSOR LOCKS CT 06096 |
| JOSEPH WHITE | 1006 JAMES STREET BEL AIR MD 21014 |
| JOSEPH WILLIAMS | 204 COLLINS STREET APT. #C-1 HARTFORD CT 06105 |
| JOSEPH WILLIAMS | 11 TIMMONS LANE QUEENSBURY NY 12804 |
| JOSEPH WILLIAMS | 602 LABORDE DRIVE FRUITLAND FL 34731 |
| JOSEPH WILLIAMS | 17620 NW 36 AV MIAMI FL 33056 |
| JOSEPH WILLIAMS | 1117 W 104TH ST LOS ANGELES CA 90044 |
| JOSEPH WILLIAMS SR. | 7449 PALMDALE DR BOYNTON BEACH FL 33436 |
| JOSEPH WILSON | 4612 CHARLESTON TERRACE NW WASHINGTON DC 20007 |
| JOSEPH WOOD | 315 ALBANY AVE LINDENHURST NY 11757 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH WYLDER | 2100 KINGS HIGHWAY UNIT 973 PT CHARLOTTE FL 33980 |
| JOSEPH WYSKIEL | 4850 PATTERSON CHICAGO IL 60641 |
| JOSEPH YOST | 449 EAST BROAD STREET QUAKERTOWN PA 18951 |
| JOSEPH YOUNG | 121 E WYOMING ST ALLENTOWN PA 18103 |
| JOSEPH YOUNG | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| JOSEPH ZAMPINO | 33 RIDGE ST COS COB CT 06807 |
| JOSEPH ZELASCO | 7823 WESTWOOD DR. ELMWOOD PARK IL 60707 |
| JOSEPH ZELEZNICKY | 156 LAKESIDE DRIVE EAST HADDAM CT 06423 |
| JOSEPH'S APPRAISAL GROUP | 10981 SAN DIEGO MISSION RD SAN DIEGO CA 92108 |
| JOSEPH'S MARKETPLACE | 180 W VIRGINIA ST CRYSTAL LAKE IL 600147262 |
| JOSEPH, ACNEL | 1901 NE 2ND TERR POMPANO BEACH FL 33060 |
| JOSEPH, ALFRED A | |
| JOSEPH, BARBARA | 547 DRAGE DR APOPKA FL 32703 |
| JOSEPH, BARRY A | 724 EAST TILGHMAN STREET ALLENTOWN PA 18109 |
| JOSEPH, BRIDGET M | 1918 HINCKLEY ROAD ORLANDO FL 32818 |
| JOSEPH, CLAUDE | 200 CROTON AVE   APT. 208 LANTANA FL 33462 |
| JOSEPH, DANIEL | 922 PLYMOUTH AVENUE ORLANDO FL 32805 |
| JOSEPH, DESIUS | 2041 NW 2ND COURT BOYNTON BEACH FL 33435 |
| JOSEPH, ERWIN | 745 MALIBU BAY DR  NO.105 WEST PALM BEACH FL 33401 |
| JOSEPH, FAUSTIN | 1201 SW 52ND AVE  107 NORTH LAUDERDALE FL 33068 |
| JOSEPH, FRANCOIS | 2004 N. 44TH AVENUE HOLLYWOOD FL 33021 |
| JOSEPH, GENIEL | 626 SE 3 AVE DELRAY BEACH FL 33444 |
| JOSEPH, GEROU ROGER | 1300 SW 10TH AVENUE DEERFIELD BEACH FL 33441 |
| JOSEPH, GLADIS | 1845 NW 4TH AVE   APT 20 BOCA RATON FL 33432 |
| JOSEPH, GUERNA | 538 DAVIS ROAD DELRAY BEACH FL 33445 |
| JOSEPH, HYROUANCE | 1845 NW 4TH AVENUE APT. 20 BOCA RATON FL 33432 |
| JOSEPH, ICHEMITH | 1761 2ND AVE NORTH  APT. NO. 1 LAKE WORTH FL 33460 |
| JOSEPH, IVAN | 10474 BOYNTON PLACE NO.638 BOYNTON BEACH FL 33437 |
| JOSEPH, JEAN | 480 NW 2ND WAY DEERFILED BEACH FL 33441 |
| JOSEPH, JEAN CHARLES | 5831 NW 17TH PL  NO.1 SUNRISE FL 33313 |
| JOSEPH, JEAN CLAUDE | 2531 SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JOSEPH, JOSUE | 201 NW 32ND COURT APT 204 POMPANO BEACH FL 33064 |
| JOSEPH, KERRY J | 605 BARNSDALE ROAD APT#2 LA GRANGE PARK IL 60526 |
| JOSEPH, L | LATOSHA TURNER 2000 S YORK RD 125 OAK BRROK IL 60523 |
| JOSEPH, LENA | 23 NE 16TH CT FORT LAUDERDALE FL 33305 |
| JOSEPH, LINCOLN J | 400 NW 65TH AVE. # 212 MARGATE FL 33068 |
| JOSEPH, LINKS | 4457 TREEHOUSE LANE APT C14 TAMARAC FL 33319 |
| JOSEPH, LISA | 1278 NW 170TH AVE PEMBROKE PINES FL 33028 |
| JOSEPH, MARCKSON | 7961 NW 44 CT #1 CORAL SPRING FL 33065 |
| JOSEPH, MARIE | 10474 BOYNTON PLACE CIR  NO.638 BOYNTON BEACH FL 33437 |
| JOSEPH, MARIE A | 509 SW 9TH STREET DELRAY BEACH FL 33444 |
| JOSEPH, MARIE M | 2021 NE 1ST TERRACE POMPANO BEACH FL 33060 |
| JOSEPH, MARIE S | 3011 NW 35 AVE. #104 LAUDERDALE LAKES FL 33319 |
| JOSEPH, MICHAEL | 173 WINSTED ROAD TORRINGTON CT 06790-2927 |
| JOSEPH, NIKO | 480 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. WEST PALM BEACH FL 33406 |
| JOSEPH, PIERRE | 2110 N 38 AV HOLLYWOOD FL 33021 |
| JOSEPH, RAYMOND | FOR RAYMOND JOSEPH 4003 DENLEY AVE SCHILLER PARK IL 60176 |
| JOSEPH, RICARDO | 1049 CLOVER CREST ROAD ORLANDO FL 32811 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, ROMAIN | 2017 NW 46TH AVE, APT A-109 LAUDERHILL FL 33313 |
| JOSEPH, ROOSEVELT | 1200 NW 2 AVE #A FORT LAUDERDALE FL 33311 |
| JOSEPH, ROSENA | 211 S SWINTON AVE. APT. 10 DELRAY BEACH FL 33444 |
| JOSEPH, SAVENET | 630 SW 20TH CT  AP NO.5 DELRAY BEACH FL 33445 |
| JOSEPH, SERGE | 312 SW FIRST STREET APT 5 POMPANO BEACH FL 33060 |
| JOSEPH, WILMA | 1140 NW 155TH LANE APT 105 MIAMI FL 33169 |
| JOSEPH,ADITYA C | 435 EAST FRANKFORD STREET BETHLEHEM PA 18018 |
| JOSEPH,DAVID P | 700 ORCHID DRIVE PLANTATION FL 33317 |
| JOSEPH,DOMINIQUE I | 880 CORBIN ROAD NORFOLK VA 23502 |
| JOSEPH,ELAINE J | 175 OLD SOUTH PATH MELVILLE NY 11747 |
| JOSEPH,ELIZABETH | 3031 NORTHEAST 7TH AVENUE APT A POMPANO BEACH FL 33064 |
| JOSEPH,JEAN | 4011 NE 18TH TERRACE POMPANO BEACH FL 33064 |
| JOSEPH,JEAN | 128 NW 2ND AVENUE DELRAY BEACH FL 33444 |
| JOSEPH,JILLIAN C | 6947 NEWBERRY DR. COLUMBIA MD 21044 |
| JOSEPH,KATHY N | 2928 NW 6TH COURT POMPANO BEACH FL 33069 |
| JOSEPH,KWAME G | 301 CHUTNEY DRIVE ORLANDO FL 32825 |
| JOSEPH,MARCUS | 158 WATERSIDE DRIVE LANTANA FL 33462 |
| JOSEPH,PIERRE D | 2110 N 38 AVENUE HOLLYWOOD FL 33021 |
| JOSEPH,SCOTTL | 1705 BRIERCLIFF DRIVE ORLANDO FL 32806 |
| JOSEPH-ALVIN DE LEOZ | 13641 FLAGSTAFF ST. LA PUENTE CA 91746 |
| JOSEPH-LOUIS ESPINOSA | 3419 NW 112TH TERRACE CORAL SPRINGS FL 33065 |
| JOSEPHINE A. COLVIN | 1301 W MAITLAND BLVD APT 135 MAITLAND FL 32751 |
| JOSEPHINE AMOROS | 42 WINDING RIDGE RD CASSELBERRY FL 32707-5435 |
| JOSEPHINE APOLONIO | 127 EAST CRYSTAL LAKE STREET ORLANDO FL 32806 |
| JOSEPHINE BEHRENS | 1417 LITCHEM RD APOPKA FL 32712-3068 |
| JOSEPHINE BLOM | 264 LAWRENCE RD KINGS PARK NY 11754 |
| JOSEPHINE BOTELHO | 5317 SATEL DR ORLANDO FL 32810-4413 |
| JOSEPHINE BRANDAY | 95 WOODRUFF ROAD FARMINGTON CT 06032 |
| JOSEPHINE CARDILLO | 2541 NOB HILL ROAD APT 309 SUNRISE FL 33322 |
| JOSEPHINE CELESTE | 56 SHERMAN AVE WEST ISLIP NY 11795 |
| JOSEPHINE CHADWICK | 25862 PECOS RD. LAGUNA HILLS CA 92653 |
| JOSEPHINE CLARKE | PO BOX 31 HUDGINS VA 23076 |
| JOSEPHINE COTE | 52 SALMON BROOK DR APT C GLASTONBURY CT 06033-2178 |
| JOSEPHINE DECLET | 2736 RIVERSIDE AVENUE MERRICK NY 11566 |
| JOSEPHINE DLUGOPOLSKI | 6501 W 81ST ST BURBANK IL 60459-1703 |
| JOSEPHINE EGAN | 13428 GOLDEN MEADOW DR PLAINFIELD IL 60544 |
| JOSEPHINE FLORES | 838 N ATLANTIC BLVD #A ALHAMBRA CA 91801 |
| JOSEPHINE GERMAK | 3913 N PLAINFIELD AV CHICAGO IL 60634 |
| JOSEPHINE H. ALESSANDRO | 13 SUMMERSET TER CASSELBERRY FL 32707-5422 |
| JOSEPHINE HAMILTON | 13752 HEWES AVENUE SANTA ANA CA 92705 |
| JOSEPHINE HERSEY | 401 MICKLETON LOOP OCOEE FL 34761 |
| JOSEPHINE NAPOLITANO | 2008 W. ARMITAGE AVE. APT #1R CHICAGO IL 60622 |
| JOSEPHINE RAPP | 9229 SEALED MESSAGE ROAD COLUMBIA MD 21045 |
| JOSEPHINE RUIZ | 215 LUPITA ST OXNARD CA 93030 |
| JOSEPHINE SOLOMON | OSWEGO AVE BALTIMORE MD 21215 |
| JOSEPHINE SOLOMON | 2509 OSWEGO AVE BALTIMORE MD 21215 |
| JOSEPHINE SWAGGER | 6857 BOSTON AVE BALTIMORE MD 21222 |
| JOSEPHINE THOMPSON | 12739 WESTPORT CIRCLE WELLINGTON FL 33414 |
| JOSEPHINE TRIPODI | 34 CRESCENT AVENUE CLIFFSIDE PARK NJ 07010 |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE VOELTZ | 1605 TURNBULL CANYON ROAD HACIENDA HEIGHTS CA 91745 |
| JOSEPHS HOME FURNITURE | 27701 US HIGHWAY 27 LEESBURG FL 347489052 |
| JOSEPHS, JUDY | |
| JOSEPHS, SUSAN | 545 WESTMINSTER AVE        APT 2 VENICE CA 90291 |
| JOSEPHS,GEORGE L | 144 ALICE ANNE STREET BEL AIR MD 21014 |
| JOSEPHSON, DOROTHY | 10304 SUNRISE LAKES BLVD        310 SUNRISE FL 33322 |
| JOSEPHSON, PAUL | 38 MILL POND ROAD DURHAM NH 03824 |
| JOSEPHUS NEELEY | 2630 PISCES DR ORLANDO FL 32837-9012 |
| JOSETTE BELIZAIRE | 4200 NW 34 LAUDERDALE LKS FL 33319 |
| JOSETTE MURAD | 12351 NW 25TH STREET CORAL SPRINGS FL 33065 |
| JOSEUS, ODICILE | 225 NW 12TH COURT APT 2 POMPANO BEACH FL 33060 |
| JOSEY, DAVID | 19410 MELODY LANE EUSTIS FL 32736 |
| JOSH ADEN | 1059 CONCORD COSTA MESA CA 92626 |
| JOSH COUNCE | 6563 ROSECLIFFE DR. #103 ORLANDO FL 32835 |
| JOSH FISCHMAN | 3541 39TH STREET NW WASHINGTON DC 20016 |
| JOSH FRIEDMAN | 235 NORTH REESE PLACE BURBANK CA 91506 |
| JOSH GAJEWSKI | 511 SE 5TH AVENUE #1908 FORT LAUDERDALE FL 33301 |
| JOSH GARLAND | 3215 CRESTWOOD FOREST DR. DELTONA FL 32725 |
| JOSH GETLIN | 250 WEST 90TH STREET, APT. 11-A, NEW YORK NY 10024 |
| JOSH GETLIN | 250 W 90TH STREET #11A NEW YORK NY 10024 |
| JOSH KOVNER | 199 FOOTE STREET HAMDEN CT 06517 |
| JOSH KUN | 1050 PAGODA PLACE LOS ANGELES CA 90031 |
| JOSH LEONARD | 1022 LAKE FRANCIS DR. APOPKA FL 32712 |
| JOSH MELTZER | 405 ALBEMARLE AVE SW ROANOKE VA UNITES STATES |
| JOSH NAIR | 1968 ADAMS AVENUE ABINGTON PA 19001 |
| JOSH NOEL | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| JOSH OZERSKY | 570 WESTMINSTER ROAD, APT. A1 BROOKLYN NY 11230 |
| JOSH RADNOR | 16030 VENTURA BLVD. #380 ENCINO CA 91436 |
| JOSH REYNOLDS | 15 MAGNUS AVE NO.3 SOMERVILLE MA 02143 |
| JOSH RICHMAN | 8360 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| JOSH SENS | 414 43RD STREET OAKLAND CA 94609 |
| JOSH SPIEGEL | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| JOSH STEPHENSON | 1608 COAL AVE SE ALBUQUERQUE NM UNITES STATES |
| JOSH TORRES | 8004 E AVE. HESPERIA CA 923455829 |
| JOSH WITT | 6127 DROXFORD ST LAKEWOOD CA 90713 |
| JOSH YOUNG | 3302 WOODBINE STREET CHEVY CHASE MD 20815 |
| JOSH, SMITH | CALLED AND UPGRA 57 HIGHLAND BLVD NEW CASTLE DE 19270 |
| JOSHI, ALKA | 1368 MAJESTY TER WESTON FL 33327 |
| JOSHI, PRADNYA | 2423 LIGUSTRUM FLOWER DR SPRING TX 77388 |
| JOSHI, PRAN | 11510 NW 56 DRIVE APT #105 CORAL SPRINGS FL 33076 |
| JOSHUA ABELSON | 407 ROBINWOOD DRIVE LOS ANGELES CA 90049 |
| JOSHUA ANDERSON | 417 DEMBYTOWN ROAD JOPPA MD 21085 |
| JOSHUA ANSEL | 63 EAST ELLENDALE ST. BEL AIR MD 21014 |
| JOSHUA BAAR | 5020 FOX TROTTER WAY ELK GROVE CA 95757 |
| JOSHUA BENSON | THE NEW REPUBLIC 1331 H. ST. NW #700 WASHINGTON DC 20005 |
| JOSHUA BOAK | 541 W. WELLINGTON CHICAGO IL 60657 |
| JOSHUA BUSH | 6534 CREEK BAY DRIVE APT C INDIANAPOLIS IN 46217 |
| JOSHUA C SCHUELER | 3928 DAVIS CORNER ROAD STREET MD 21154 |
| JOSHUA CHOWDHARY | 182 W LAKE STREET APT # 703 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| JOSHUA CLARK | 243 AVIATION ROAD QUEENSBURY NY 12804 |
| JOSHUA CLARK | 828 ROYAL STREET #307 NEW ORLEANS LA 70116 |
| JOSHUA COGAN | 3119 ADAMS MILL RD WASHINGTON DC UNITES STATES |
| JOSHUA CRUEY | 948 BRIGHTVIEW DRIVE LAKE MARY FL 32746 |
| JOSHUA CYGAN | 628 8TH AVE BETHLEHEM PA 18018 |
| JOSHUA D GREER | 521 HAMLET PARK DR MORRISVILLE NC UNITES STATES |
| JOSHUA DAVIS | 1354 N. BUNDY DRIVE LOS ANGELES CA 90049 |
| JOSHUA DAVIS | 173 CLIPPER ST. SAN FRANCISCO CA 94114 |
| JOSHUA DE LA CRUZ | 2311 WEST 92ND AVENUE LOT 451 FEDERAL HEIGHTS CO 80030 |
| JOSHUA DEAN | 213 SHERMAN AVENUE QUEENSBURY NY 12804 |
| JOSHUA DEUTCHMAN | 14 PALMER AVE. CROTON-ON-HUDSON NY 10520 |
| JOSHUA DIENSTAG | 10473 HOLMAN AVENUE LOS ANGELES CA 90024 |
| JOSHUA DOMBROSKIE | 300 E. RING FACTORY RD. BEL AIR MD 21014 |
| JOSHUA DREDGE | 1210 MICKLEY ROAD WHITEHALL PA 18052 |
| JOSHUA DRESSLER | 881 GATEHOUSE LANE COLUMBUS OH 43235-1733 |
| JOSHUA DROBNYK | 646 G STREET SE WASHINGTON DC 20003 |
| JOSHUA DYER | RT 1 BOX 430-03 MT. CLARE WV 26508 |
| JOSHUA ENGLEHART | 18613 MCCOY AVENUE SARATOGA CA 95070 |
| JOSHUA FRISHMAN | 564 TOWNSEND AVENUE NEW HAVEN CT 06512 |
| JOSHUA FRUHLINGER | 3114 ABELL AVENUE BALTIMORE MD 21218 |
| JOSHUA GAYNE | 1450 PORTOFINO POINT APT. #305 OVIEDO FL 32765 |
| JOSHUA GITTO | 302 ANDREW LANE FORT EDWARD NY 12804 |
| JOSHUA GROSKEY | 18814 TOPEKA STREET ORLANDO FL 32833 |
| JOSHUA GUTSTEIN | 5325 WESTBARD AVE APT 316 BETHESDA MD 20816 |
| JOSHUA HAFENBRACK | 9172 W. HIGHLAND PINES DRIVE PALM BEACH GARDENS FL 33418 |
| JOSHUA HANKINS | 135 BYRON NELSON CIRCLE ETTERS PA 17319 |
| JOSHUA HEMMANN | 38 SHADY LANE ANNVILLE PA 17003 |
| JOSHUA HENKIN | 2236 FITZWATER ST. PHILADELPHIA PA 19146 |
| JOSHUA HORNER | 707 YALE DRIVE APT #1 CLARKSVILLE IN 47129 |
| JOSHUA HOUSE | 1801 FRANKLIN STREET, APT. 303 SAN FRANCISCO CA 94109 |
| JOSHUA JELLY-SCHAPIRO | 978 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOSHUA JENISCH | 7925 WARING AVENUE LOS ANGELES CA 90046 |
| JOSHUA JONES | 444 W FULLERTON PKWY #1207 CHICAGO IL 60614-2848 |
| JOSHUA KATZOWITZ | 2528 HACKBERRY STREET CINCINNATI OH 45206 |
| JOSHUA KAUFMAN | 655 GROSSE POINTE CIRCLE VERNON HILLS IL 60061 |
| JOSHUA KENDALL | 58 SOUTH RUSSELL ST., APT. 4 BOSTON MA 02114 |
| JOSHUA KLEINPETER | 414 S. GRANADA ALHAMBRA CA 91801 |
| JOSHUA KOTIN | 914 N. WINCHESTER AVENUE, #3 CHIACGO IL 60622 |
| JOSHUA KURLANTZICK | CARNEGIE ENDOWMENT FOR IN'TL PEACE 1779 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| JOSHUA KYLE | 1321 WORCHESTER STREET AURORA CO 80011 |
| JOSHUA LAURIE | 2473 SILVERLAKE BLVD, APT B LOS ANGELES CA 90039 |
| JOSHUA LEE | 16460 MARBRO DR ENCINO CA 91436 |
| JOSHUA LUCAS | 530 W. DUARTE ROAD APT C MONROVIA CA 91016 |
| JOSHUA LURIE | 2473 SILVERLAKE BLVD APT B LOS ANGELES CA 90039 |
| JOSHUA MAMIS | 7 SCHOOL STREET BRANFORD CT 06405 |
| JOSHUA MARQUIS | PO BOX 477 ASTORIA OR 97103 |
| JOSHUA MARTIN | 8626 S. KENWOOD CHICAGO IL 60619 |
| JOSHUA MCCALLISTER | 370 JAMES AVENUE ABERDEEN MD 21001 |

| Claim Name | Address Information |
|---|---|
| JOSHUA MCLAUGHLIN DELIVERY SERVICE | 1055 CHEROKEE AVE WINTER PARK FL 32789 |
| JOSHUA MCVEY | 3623 SOUTH SHERIDAN BLVD. #T-22 LAKEWOOD CO 80235 |
| JOSHUA MEYER | 1640 IRVING ST. NW WASHINGTON DC 20010 |
| JOSHUA MILLER | 53822 TREE VERDE HILLS CT SOUTH BEND IN 45828 |
| JOSHUA MITCHELL | 1940 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20009 |
| JOSHUA MORTON | 279 N.  HOLLISTON AVE APT#1 PASADENA CA 91106 |
| JOSHUA MORTON PRODUCTIONS INC | 279 N HILLISTON AVE     NO.1 PASADENA CA 91106 |
| JOSHUA MURAVCHIK | 1932 WALLACE AVENUE WHEATON MD 20902 |
| JOSHUA MURRAY | 31 RAYMOND DR BELCHERTOWN PA 01007 |
| JOSHUA NEIL | 2317 MARSHALLFIELD LANE UNIT D REDONDO BEACH CA 90278 |
| JOSHUA NIELSEN | 1170 HARTFORD TURNPIKE VERNON CT 06066 |
| JOSHUA NIEVES | 5339 W 25TH PLACE HOUSE CICERO IL 60804 |
| JOSHUA P. GUNTER | 1464 ELBUR AVE LAKEWOOD OH UNITES STATES |
| JOSHUA RAND | 14911 LACEHAVEN DRIVE DALLAS TX 75248 |
| JOSHUA REISS | 5432 FRANKLIN AVE #108 LOS ANGELES CA 90027 |
| JOSHUA RICHMAN | HC 63 BOX 3657 ROMNEY WV 26757 |
| JOSHUA ROBBINS | 515 EAST PINE STREET APT. #4 ORLANDO FL 32801 |
| JOSHUA ROBERTS | 1217 F STREET NE WASHINGTON DC 20002 |
| JOSHUA ROMANO | 224 SAGAMORE CT. SCHAUMBURG IL 60194 |
| JOSHUA SANDOVAL | 22401 BURTON ST WEST HILLS CA 91304 |
| JOSHUA SCHUELER | 3928 DAVIS CORNER ROAD STREET MD 21154 |
| JOSHUA SEEGER | 1740 NORTH CLARK STREET UNIT #1726 CHICAGO IL 60614 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSHUA SOMMERS | 644 HILLCREST ST. ORLANDO FL 32803 |
| JOSHUA SPIVAK | 2521 PIEDMONT AVENUE, APT. 7 BERKELEY CA 94704 |
| JOSHUA STERN | 11970 MONTANA AVE APT 108 LOS ANGELES CA 90049 |
| JOSHUA TAUZIN | 112 OAK ROAD YORK PA 17402 |
| JOSHUA TOMKINS | 6849 PACIFIC VIEW DR LOS ANGELES CA 90068 |
| JOSHUA VICK | 2120 PEACH STREET PORTSMOUTH VA 23704 |
| JOSHUA WARREN | 13723 S. SCHOOL STREET RIVERDALE IL 60827 |
| JOSHUA WOODMAN | 1438 VASSAR ST. ORLANDO FL 32804 |
| JOSHUA'S TRACT AND HISTORIC TRUST | WARREN CHURCH PRESIDENT PO BOX 4 MANSFIELD CENTER CT 06250 |
| JOSHUA, EVERETT | |
| JOSHUA, VON | |
| JOSIAH OWOYEMI | 3738 SAINT MARGARETS STREET BALTIMORE MD 21225 |
| JOSIAH WENTWORTH | 46 WILSON AVENUE SOUTH GLENS FALLS NY 12803 |
| JOSIE GONZALEZ | 4654 BRIDLE LN HEMET CA 92544 |
| JOSIES PIZZA WINGS | 1225 S HIAWASSEE RD ORLANDO FL 328355702 |
| JOSIL, RONY | 5545 COURT YARD DRIVE MARGATE FL 33063 |
| JOSLIN, WILLIAM | 202 SUE ELLEN CT MCCORMICK SC 29835 |
| JOSLYN JONES | 1636 N. WELLS ST. APT. #2010 CHICAGO IL 60614 |
| JOSLYN, PATRICIA | |
| JOSON CLERVIL | 2301 S CONGRESS AVE  #81 DELRAY BEACH FL 33444 |
| JOSPEH, ALICE | 4801 OAK OAKTREE CT ORLANDO FL 32808 |
| JOSSEL, KAREN | 3625 FREDONIA DRIVE #3 HOLLYWOOD CA 90068 |
| JOSSLYN LUCKETT | 4257 W. 63RD STREET LOS ANGELES CA 90043 |
| JOST, BRYAN RAYMOND | |
| JOST, FRED | 4734 N KARLOV CHICAGO IL 60630 |
| JOST, JEFF | |

| Claim Name | Address Information |
| --- | --- |
| JOSTHA CASTOR | P O BOX 5016 LIGHTHOUSE POINT FL 33074-5016 |
| JOSUE GUERRIER | 10 NE 21ST COURT POMPANO BEACH FL 33060 |
| JOSUE GUERRIER | 90 LARIAT CIRCLE BOCA RATON FL 33487 |
| JOSUE ISIDORE | 345 WEBSTER AVENUE 3E BROOKLYN NY 11230 |
| JOSUE JOSEPH | 201 NW 32ND COURT APT 204 POMPANO BEACH FL 33064 |
| JOTHAM BURBANK | 1640 SHAWNEE TRAIL MAITLAND FL 32751 |
| JOTZAT, JANET | |
| JOUAM YORKTOWN COUNCIL | 34 CEDAR RD C/O PAUL LINDSAY POQUOSON VA 23662 |
| JOUAM YORKTOWN COUNCIL | J.O.U.A.M. YORKTOWN COUNTIL NO.66 PO BOX 2021 ATTN  PAUL LINDSAY POQUOSON VA 23662 |
| JOUBERT, RANDY | 605 NW 18TH ST NO. B FORT LAUDERDALE FL 33311 |
| JOUBERT,MARK K | 10532 OAKVIEW POINTE TERR GOTHA FL 34734 |
| JOUBI, ROUPEN | 919 SE 17TH STREET DEERFIELD BEACH FL 33441 |
| JOURDAN, EMILY N | 1100 LAKE SHADOW CIRCLE  UNIT 2-306 MAITLAND FL 32751 |
| JOURNAL | BOX 190 ATTN: LEGAL COUNSEL ASHCROFT BC V0K 1A0 CANADA |
| JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| JOURNAL | PO BOX J ATTN: LEGAL COUNSEL CORTEZ CO 81321-0680 |
| JOURNAL & COURIER | C/O INDIANA NEWSPAPERS, INC., P.O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206 |
| JOURNAL & COURIER | 217 NORTH 6TH ST. LAFAYETTE IN 47901 |
| JOURNAL CITY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL COMMUNITY | PO BOX 609 600 INDUSTRIAL DR WAUPACA WI 54981 |
| JOURNAL COUNTRY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL GAZETTE | PO BOX 99 ATTN: LEGAL COUNSEL TWO HARBORS MN 55616 |
| JOURNAL GAZETTE | 100 BROADWAY MATTOON IL 61938 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, P.O. BOX 510 ATTN: LEGAL COUNSEL MANCHESTER CT 06045-0510 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, PO BOX 510 MANCHESTER CT 06045-0510 |
| JOURNAL OF BUSINESS | 429 E. THIRD AVE. SPOKANE WA 99202-1414 |
| JOURNAL PRINTING COMPANY | 4848 INDUSTRIAL PARK ROAD   Account No. 2036 STEVENS POINT WI 54481 |
| JOURNAL RECORD | P.O. BOX 26370 OKLAH. CITY OK 73126-0370 |
| JOURNAL REVIEW | P.O. BOX 512 ATTN: LEGAL COUNSEL CRAWFORDSVILLE IN 47933 |
| JOURNAL REVIEW | P. O. BOX 512 CRAWFORDSVILLE IN 47933 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 MILWAUKEE WI 53201 |
| JOURNAL SENTINEL INC | PO BOX 661 MILWAUKEE WI 53201 |
| JOURNAL STAR | ONE NEWS PLAZA ATTN: LEGAL COUNSEL PEORIA IL 61643 |
| JOURNAL STAR | ONE NEWS PLAZA PEORIA IL 61643 |
| JOURNAL TRIBUNE | BOX 627 ATTN: LEGAL COUNSEL BIDDEFORD ME 04005 |
| JOURNAL TRIBUNE | PO BOX 627 BIDDEFORD ME 04005 |
| JOURNAL-ADVOCATE | BOX 1272 ATTN: LEGAL COUNSEL STERLING CO 80751 |
| JOURNAL-NEWS | BILL TO 412988, COURT & JOURNAL SQUARE ATTN: LEGAL COUNSEL HAMILTON OH 45012 |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE HAMILTON OH 45012 |
| JOURNAL-REGISTER | 413 MAIN ST. MEDINA NY 14103 |
| JOURNAL-REGISTER | C/O GREATER NIAGARA NEWSPAPERS PO BOX 549 ATTN: LEGAL COUNSEL NIAGARA FALLS NY 14302-0549 |
| JOURNALISM JOBS COM LLC | PO BOX 70684 CHEVY CHASE MD 20813 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR  2ND FLOOR BERKELEY CA 94705 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR BERKELEY CA 94705 |
| JOURNEY ELECTRICAL TECHNOLOGIES | 23232 PERALTA DR STE 202 LAGUNA HILLS CA 926531437 |
| JOURNEY'S RESTURANT | 1831 W STATE ROAD 434 LONGWOOD FL 327505001 |
| JOVA, BARBARA C | 13875 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| JOVA, SONIA | 3457 BENSON PARK BLVD. ORLANDO FL 32829 |
| JOVANIM MARTINEZ | 401 W. LA VETA AVE APT#51 ORANGE CA 92866 |
| JOVANNA GONZALEZ | 6111 LEONA JOAN AVENUE PICO RIVERA CA 90660 |
| JOVIDA DIVAIA | 4555 FULTON AV 210 SHERMAN OAKS CA 91423 |
| JOVONN BRITT | 1231 MOYER ROAD NEWPORT NEWS VA 23608 |
| JOWERS-DAVIS,LISA N | 309 PINE AVENUE NEWPORT NEWS VA 23607 |
| JOY ALLEN | 1420 GLENMORE DRIVE APOPKA FL 32712 |
| JOY ANACONIE | 19326 RALSTON ST ORLANDO FL 32833-5444 |
| JOY ANDRIES | 416 CHESTER STREET, APT B BROOKLYN NY 11212 |
| JOY BRANDEL | 22351 PLATINO MISSION VIEJO CA 92691 |
| JOY BRITTON | 1483 7TH ST 5 RIVERSIDE CA 92507 |
| JOY BROWN | 1467 WEST 46TH STREET LOS ANGELES CA 90062 |
| JOY CARUSO | 76-B ANGEL DRIVE JOY CARUSO WATERBURY CT 06115 |
| JOY CARUSO | 76 ANGEEL DR APT B WTBY CT 06708 |
| JOY CHILDS | P.O. BOX 34856 LOS ANGELES CA 90034 |
| JOY CLARKE | 7830 NW 54 ST SUNRISE FL 33351 |
| JOY CROWLEY | 450 E BEACH ST GROVELAND FL 34736-2908 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE LOS ANGELES CA 90048 |
| JOY DESIGNS | 140-1/2 SWEETZER AVE LOS ANGELES CA 90048 |
| JOY DICKINSON | 614 1/2 E WASHINGTON ORLANDO FL 32801 |
| JOY FORBES | 3558 SAGUNTO ROAD SANTA YNEZ CA 93460 |
| JOY HAENLEIN LOEWE | 41 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| JOY HARRIS | 2510 JOHN BOURG PLAINFIELD IL 60586 |
| JOY HARRY | 4111 MURPHYS RUN CT HAMPSTEAD MD 21074 |
| JOY HIGGINS | 3473 ROANOKE ST LADY LAKE FL 32162 |
| JOY HOROWITZ | 740 21ST. SREET SANTA MONICA CA 90402 |
| JOY HUGHLEY | 1835 ALBERT LEE PARKWAY WINTER SPRINGS FL 32789 |
| JOY JACOB | 140 1/2 S. SWEETZER AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90048 |
| JOY JOSEPH,ANIL EMMANUEL | 728 N. GENEVA AVENUE ELMHURST IL 60126 |
| JOY K ALLEN | 1420 GLENMORE DRIVE APOPKA FL 32712 |
| JOY K HEINECKE | 410 HAUSER BLVD 10A LOS ANGELES CA 90036 |
| JOY KALMAKOFF | 9601 POOLE RD. VILLA RICA GA 30180 |
| JOY KASSON | UNIVERSITY OF NORTH CAROLINA AMERICAN STUDIES GREENLAW HALL CHAPEL HILL NC 27599-3520 |
| JOY KIM | 1229 VIOLA AVE APT#9 GLENDALE CA 91202 |
| JOY KINGAN | 36 E LYON FARM DR GREENWICH CT 06831 |
| JOY LACHOWICZ | 212 S CARLISLE STREET ALLENTOWN PA 18109 |
| JOY LIM NAKRIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JOY LYNN HUNSICKER | 1692 CROWNWOOD STREET ALLENTOWN PA 18103 |
| JOY MILL ENTERTAINMENT INC | C/O SAVCO 1601 CLOVERFIELD AVE NO. 5000 N TOWER BEVERLY HILLS CA 90404 |
| JOY NAKRIN | 221 TRUMBULL STREET APT. 1204 HARTFORD CT 06103 |
| JOY NICHOLSON | P.O. BOX 825 CHIMAYO NM 87522 |
| JOY NUBAR | 1225 TWINOAKS CIR OVIEDO FL 32765-6898 |
| JOY OGLESBY | 2520 SW 14TH AVE BOX 48 FORT LAUDERDALE FL 33315 |
| JOY REESE | 4948 EASTER CIR ORLANDO FL 32808 |
| JOY SERRATO | 432 N AVENUE 52 LOS ANGELES CA 90042 |
| JOY SHROYER | 252 WOODLAND ROAD COVENTRY CT 06238 |
| JOY SKILLMAN | 23465 CAMBRIDGE RD YORBA LINDA CA 92887 |
| JOY THOMPSON | 2503 WESTGATE CIRCLE WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| JOY VALDEZ | 2 EAST OAK STREET #2301 CHICAGO IL 60611 |
| JOY WILLIAMS | 10223 S. YALE CHICAGO IL 60628 |
| JOY'S CREATIVE INTERIOR DESI | 2211 N ORANGE AVE ORLANDO FL 328045508 |
| JOY, JOHN | 277 W 18 ST DEER PARK NY 11729 |
| JOY, MICHAEL B | 1100 N KENILWORTH ST   NO.4 ARLINGTON VA 22205 |
| JOYA FIELDS | 3015 ROUTE 32 W. FRIENDSHIP MD 21794 |
| JOYCE ALDERMAN | 8045 OTT WILLIAMS RD CLERMONT FL 34711-9196 |
| JOYCE ANDERSON | 4400 CARTWRIGHT AVE NO. 205 NORTH HOLLYWOOD CA 91602 |
| JOYCE APPLEBY | 615 WESTHOLME LOS ANGELES CA 90024 |
| JOYCE APPLETON | 435 S ANAHEIM HILLS RD 122 ANAHEIM HILLS CA 92807 |
| JOYCE BENBOW | 5750  WILEY ST PEMBROKE PINES FL 33023 |
| JOYCE BODIGHEIMER | 883 WESTLAKE BOULEVARD WESTLAKE VILLAGE CA 91361 |
| JOYCE BROWN | 4301 N HIGHWAY 19A NO. 117 MOUNT DORA FL 32757-2012 |
| JOYCE CHI-JING SIT | 2310 PASADENA AVENUE #205 LOS ANGELES CA 90031-2278 |
| JOYCE COLLINS-TURNER | 2050 BOBCAT DR APT D LANGLEY AFB VA 23665 |
| JOYCE CORBETT | 5333 N. SHERIDAN ROAD APT# 6L CHICAGO IL 60640 |
| JOYCE DEUBEL | 47 CARLETON AVE ISLIP TERRANE NY 11752 |
| JOYCE E MASON | 5558 W 61ST STREET LOS ANGELES CA 90056 |
| JOYCE ECKBLAD | 3100 N.LAKE SHORE DR APT.#1203 CHICAGO IL 60657-4952 |
| JOYCE EPTING | 9600 USHIGHWAY192 ST NO. 233 CLERMONT FL 34711 |
| JOYCE FOSTER | 436 W. 58TH STREET CHICAGO IL 60621 |
| JOYCE GARCIA | 15725 BAY LAKES TRL CLERMONT FL 34711-9647 |
| JOYCE GLAZIER | 830 MONTE VISTA IRVINE CA 92602 |
| JOYCE GRETENHART | 749 JAMESTOWN DR WINTER PARK FL 32792-3642 |
| JOYCE GRIFFIN | 2702 SUFFOLK ST LADY LAKE FL 32162 |
| JOYCE HARLOW | 48504 HIGHWAY27 ST NO.387 DAVENPORT FL 33897 |
| JOYCE JOHNSON | 1410 NORTH BOND STREET BALTIMORE MD 21213 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC 1410 W. HIGGINS ,SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | C/O ALEXANDER S. MICHALAKOS LAW OFC OF ALEXANDER MICHALAKOS, P.C. 1410 W. HIGGINS,SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC ALEXANDER S. MICHALAKOS 1410 W HIGGINS, STE 304 PARK RIDGE IL 60068 |
| JOYCE KACZMAREK | 555 W. HARDING ROAD LOMBARD IL 60148 |
| JOYCE KING | 11555 216TH ST 226 LAKEWOOD CA 90715 |
| JOYCE LADEWSKI | 8153 SEVERN DRIVE UNIT C BOCA RATON FL 33433 |
| JOYCE LEGERE | 631 ARROW LN KISSIMMEE FL 34746 |
| JOYCE LEWIS | 3286 BURTON AV D LYNWOOD CA 90262 |
| JOYCE MAGNUS | 8457 HARMS ROAD SKOKIE IL 60077 |
| JOYCE MARTIN | 266 COLUMBIA AVE HAMPTON VA 23669 |
| JOYCE MASTRANGELO | 16 LIONEL DRIVE SIMSBURY CT 06070 |
| JOYCE MILLER | PO BOX 729 TREXLERTOWN PA 18087 |
| JOYCE MITCHELL | 1409 HUEY P. LONG AVE. GRETNA LA 70053 |
| JOYCE MURPHY | 2023 JOHN HENRY CIRCLE APT. #430 APOPKA FL 32703 |
| JOYCE MURRAY | 9211 NW 82ND COURT TAMARAC FL 33321 |
| JOYCE NEWHOFF | 9929 HAMBLIN CT INDIANAPOLIS IN 46280-1568 |
| JOYCE NICHOLS LEWIS | PO BOX 3595 STOWE VT 05672-3595 |
| JOYCE OLORESISIMO ARPON | 3480 EXETER CT. ORLANDO FL 32812 |
| JOYCE PETERSON | 1857 MAHOGANY DR ORLANDO FL 32825-8843 |
| JOYCE PETERSON | 29176 VALLEJO AV TEMECULA CA 92592 |

| Claim Name | Address Information |
|---|---|
| JOYCE PRICE | 815 GLENWOOD LANASING ROAD UNIT 505 GLENWOOD IL 60425 |
| JOYCE QUALLS | 1217 S MAGNOLIA AVE SANFORD FL 327712832 |
| JOYCE SCOTT | 8022 S BRANDON CHICAGO IL 60617 |
| JOYCE SHIFFLER/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JOYCE SLAKISH | 1225 HIGH RD BERLIN CT 06037 |
| JOYCE SMITH | 2863 RAVENALL AVE ORLANDO FL 32811 |
| JOYCE STARLING | 529 RANDOLPH RD NO. 2B NEWPORT NEWS VA 23601 |
| JOYCE TOMBERLIN | 12772 W KISHWAUKEE LANE HUNTLEY IL 60142 |
| JOYCE TUCKER | 6 RICHLAND DR NEWPORT NEWS VA 23608 |
| JOYCE VANSUETENDAEL | 2954 CLUBVIEW DR ORLANDO FL 32822 |
| JOYCE WALKER | 2724 N MANSFIELD DR BURBANK CA 91504 |
| JOYCE WALPOLE | 1329 GATESHEAD DR. BEL AIR MD 21014 |
| JOYCE WIATROSKI | 3280 S BUMBY AVE ORLANDO FL 32806 |
| JOYCE WONSON | 3018 EBB TIDE DR. EDGEWOOD MD 21040 |
| JOYCE, AMANDA | 78 CHRISTOPHER ST #14 NEW YORK NY 10014 |
| JOYCE, AMANDA | 78 CHRISTOPHER ST    APT NO.14 NEW YORK NY 10014 |
| JOYCE, COLLIN | 4541 N LEAVITT ST   NO.1 CHICAGO IL 60625 |
| JOYCE, DENISE B | 26 W 57TH STREET HINSDALE IL 60521 |
| JOYCE, GERALD | 1725 ADAMS ST      NO.14 HOLLYWOOD FL 33020 |
| JOYCE, GERRY E | 2111 BROOKWOOD DRIVE SOUTH ELGIN IL 60177 |
| JOYCE, JOHN T. | 102 S. KARWICK RD. MICHIGAN CITY IN 46360 |
| JOYCE, KEVIN | 18 GOODE STREET BURNT HILLS NY 12027 |
| JOYCE, MARY JANE | 1909 WESTCHESTER AVE BALTIMORE MD 21228-4057 |
| JOYCE, TAMMY | |
| JOYCE, TAMMY | 1523 W. SCHOOL ST. CHICAGO IL 60657 |
| JOYCE-SUTTON, VANESSA | PO BOX 212 NORWICH CT 06360 |
| JOYCELYN WINNECKE | 201 E. CHESTNUT STREET CHICAGO IL 60611 |
| JOYCINTH CAMPBELL | 3156 NW 39TH PLACE LAUDERDALE LAKES FL 33309 |
| JOYCW LASLO | 43 SINTON RD NEWPORT NEWS VA 23601 |
| JOYE BROWN-TOOR | 65 LANDING RD HUNTINGTON NY 11743 |
| JOYNER, AL | 1015 BETHEL AVE HAMPTON VA 23669 |
| JOYNER, EUGENIA M | 1851 RIVERCHASE CIR CONYERS GA 30013 |
| JOYNER, JAMES E | 2802 MICHELLE RD. MANCHESTER MD 21102 |
| JOYNER, JOHN E | 5530 THORNBURN ST. #203 LOS ANGELES CA 90045 |
| JOYNER, TAMELIA W | 232 FARMINGTON AVENUE UNIT G-6 HARTFORD CT 06105 |
| JOYNER,NINA H | 621 CENTER AVENUE APT. #A NEWPORT NEWS VA 23601 |
| JOYNER,RACHAEL L | 390 NW 35TH LANE BOCA RATON FL 33431 |
| JOYNERO, RANDOLPH | 225 HUNTER ST SUFFOLK VA 23434 |
| JOYNES, TRAVIS | 478 NORVELLE CT GLEN BURNIE MD 21061-6121 |
| JOYZELLE DAVIS | 2959 PERRY STREET APT. 1 DENVER CO 80212 |
| JOZEF DUARTE | 6623 MADELINE COVE DR. RANCHO PALAS VERDES CA 90275 |
| JOZEF DZIUBA | 3215 N. KEATING APT 1A CHICAGO IL 60641 |
| JOZEF NOWAK | 5004 WEST WILSON AVE CHICAGO IL 60630 |
| JOZSEF MOLNAR | 669 S. UNION AVE APT 312 LOS ANGELES CA 90017 |
| JP ENGINEERING INC | 41 MECHANIC ST WINDSOR CT 06095 |
| JP GRAPHICS INC | 3001 E VENTURE DR APPLETON WI 54911 |
| JP MORGAN | ATTN CHARLOTTE HOLLOWAY 10 S DEARBORN ST  8TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE | 270 PARK AVE NEW YORK NY 10017 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT NEW YORK NY 10041 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE | PO BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE | NEW YORK ROAD RUNNERS 9 EAST 89TH ST NEW YORK NY 10128 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPT 4 CHASE METROTECH CTR BROOKLYN NY 11245 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT 10420 HIGHLAND MANOR DR 4TH FL TAMPA FL 33610 |
| JP MORGAN CHASE | C/O LAKESHORE ATLETIC SERVICES 7555 N LINDER AVE SKOKIE IL 60077 |
| JP MORGAN CHASE | 605 N MICHIGAN AVE CHICAGO IL 60611 |
| JP MORGAN CHASE | 4508 NORTH MILWAUKEE CHICAGO IL 60630 |
| JP MORGAN CHASE | C/O SBLC GROUP 21591 NETWORK PL CHICAGO IL 60673-1215 |
| JP MORGAN CHASE | PO BOX 974222 DALLAS TX 75397-4222 |
| JP MORGAN CHASE BANK | O'MALLEY, NANCY 10 S DEARBORN ST RM#3975 CHICAGO IL 60603 |
| JP MORGAN CHASE BANK NATIONAL ASSN | 10 SOUTH DEARBORN STREET  8TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU PURCHASE CARD 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTONE TX 77002 |
| JP MORGAN CHASE BANK, NATIONAL | ASSOCIATION, RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN ST.,8TH FLOOR CHICAGO IL 60603 |
| JP MORGAN CHASE BANK, NATIONAL ASSOC | RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN STREET 8TH FLOOR CHICAGO IL 60603 |
| JP SIMONS & COMPANY | 4243 W BELMONT AVE VICKIE/BRUCE CHICAGO IL 60641 |
| JP SIMONS & COMPANY | 4243 W BELMONT AVE CHICAGO IL 60641-4688 |
| JPA PRINTING LLC | 1715 GLENN LN BLUE BELL PA 19422 |
| JPD GRAPHICS INC | 2517 PAN AM BLVD ELK GROVE VILLAGE IL 60007 |
| JPI/ PIERO | 616 ST. PAUL STREET LA CA 90017 |
| JPI/ RIVER RANCH TOWNHOMES | 18005 W. ANNE'S CIRCLE CANYON COUNTRY CA 91351 |
| JPI/ SAN CANYON VILLAS AND TOWNHOMES | 28923 N. PRAIRIE LN. SANTA CLARITA CA 91351 |
| JPI/ SUMMIT AT WARNER CENTER | 22219 SUMMIT VUE LN. WOODLAND HILLS CA 91367 |
| JPI/ THE VILLAGE | 23700 VALLE DEL ORO SANTA CLARITA CA 91321 |
| JPMORGAN CHASE | K COOK    3RD FL 131 S DEARBORN ST CHICAGO IL 60603-5517 |
| JPMORGAN CHASE & CO. | 1111 POLARIS PARKWAY, SUITE 1J ATTN: LEASE MANAGER COLUMBUS OH 43240 |
| JPMORGAN CHASE BANK | ATTN: VIC NIGRO, VP - TREASURY SVCES ONE CHASE PLAZA, FL 7 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: DAVID MALLETT, MANAGING DIR - IB ONE CHASE PLAZA NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: FARNAZ MOHAMMADI 10 SOUTH DEARBORN ST CHICAGO IL 60603 |
| JPMORGAN CHASE BANK | ATTN: KEVIN JOHNSON, CUSTOMER SVC CONSUL 420 WEST VAN BUREN STREET SUITE I|1-0239 CHICAGO IL 60606 |
| JPMORGAN CHASE BANK, N.A. | DAVIS POLK & WARDWELL ATTENTION: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | DAVIS POLK & WARDWELL ATTN: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | DAVIS POLK & WARDWELL ATTN: DONALD S. BERSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | DONALD S. BERNSTEIN DAVIS POLK & WARDWELL 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | DAVIS POLK WARDWELL ATTN: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ATTN: MIRIAM KULNIS 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JPMORGAN CHASE BANK, N.A., ET AL. | DAVIS POLK & WARDWELL ATTN: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NY 10017 |
| JPMORGAN CHASE BANK, N.A., ET AL. | DAVIS POLK & WARDWELL 4ATTN: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A., ET AL. | ATTN: MIRIAM KULNIS 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, NA, AS AGENT | 1111 FANNIN, 8TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE, N.A. | ONE CHASE MANHATTAN PLAZA 7TH FLOOR ATTN: VIC NIGRO NEW YORK NY 10005 |
| JPMORGAN CHASE, N.A. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE WEST ISLIP NY 11795 |
| JPS LANDSCAPE INC | 1900 WILLOW ROAD NORTHBROOK IL 60062 |
| JR DAVIS CONSTRUCTION | 210 S HOAGLAND BLVD KISSIMMEE FL 347414534 |
| JR DISTRIBUTION | 14318 S HILLCREST RD HOMER GLEN IL 60491 |
| JR JESPERSEN PLUMBING AND HEATING CO INC | 2025 CHESTNUT AVE   UNIT NO.H GLENVIEW IL 60025-1680 |
| JR LIGHTING INC | 9 E BROOKS AVE NORTH LAS VEGAS NV 89030 |
| JR TIMBO & ASSOCIATES LLC | 205 ABBEY LN LANSDALE PA 19446 |
| JR WOMENS HEALTH INC | 10933 WELLWORTH AVE    NO.4 LOS ANGELES CA 90024 |
| JR WOMENS HEALTH, INC. | 10560 WILSHIRE BLVD. APT 809 LOS ANGELES CA 90024 |
| JR. ANDREW VARGO | 150 ISLANDER CT NO. 268L LONGWOOD FL 32750 |
| JR. DISTRIBUTION | 14318 S. HILLCREST RD ATTN: FRANK GLUTING ROMEOVILLE IL 60446 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD    NO.7 VALENCIA CA 91355 |
| JRB DISTRIBUTING, LLC-JONATHAN BASSETT | 23928 RANNEY HOUSE CT VALENCIA CA 91355 |
| JRC TRANSPORTATION | 3450 BONITA ROAD NO.210 CHULA VISTA CA 91910 |
| JRH  ASSET MANAGEMENT LLC | 195 LOCUST ST MARILYN RIZERA HARTFORD CT 06114 |
| JROB CORPORATION | 8787 SOUTHSIDE BLVD    STE 2915 JACKSONVILLE FL 32256 |
| JRR INC HOMES | 1472 PIEDMONT DR DELTONA FL 32725-5647 |
| JS/BD | 3321 TOLDEO TERRACE STE NO.203 HYATTSVILLE MD 20782 |
| JSE COMMUNICATIONS INC | 308 EVIAN WAY PEACHTREE CITY GA 30269 |
| JT PACKARD | 275 INVESTMENT COURT VERONA WI 53593 |
| JT PACKARD & ASSOCIATES INC | PO BOX 1451  DEPT 5341 MILWAUKEE WI 53201 |
| JT PACKARD & ASSOCIATES INC | 275 INVESTMENT CT VERONA WI 53593 |
| JT&D NEWS CORP | 1168 STANTON DR LAKE ZURICH IL 60047 |
| JT&D NEWS CORP | PO BOX 1581 NORTHBROOK IL 60062 |
| JTD CONSULTING, INC. | DBA WIRELESS INFRASTRUCTURE SERVICES 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| JTV SATELLITE SYSTEMS INC | 1413 SOUTH 72 ST WEST ALLIS WI 53214 |
| JUAKEENA SPENCER | 297 FAIRFIELD AVENUE 1ST FLOOR STAMFORD CT 06902 |
| JUAN ACEVEDO | 14519 VELLEUX DR ORLANDO FL 32837 |
| JUAN ALIEN PRODUCTIONS LLC | 610 W LAS OLAS BLVD        APT 1218 FORT LAUDERDALE FL 33312 |
| JUAN ALONSO | 4484 CONCORD LANDING DR. #212 ORLANDO FL 32839 |
| JUAN ALVAREZ | 327 W. WILSON  SP 36 COSTA MESA CA 92627 |
| JUAN AMPUERO | 5117 W DEMING PL CHICAGO IL 60639-2419 |
| JUAN AVALOS | 1845 S. LOOMIS CHICAGO IL 60608 |
| JUAN BARBARAN | 160 N CURLEY STREET BALTIMORE MD 21224 |
| JUAN BARRERA | 4020 3/4 WALNUT ST. BALDWIN PARK CA 91706 |
| JUAN BECERRA BARRIOS | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| JUAN BENABIDES | 16732 S PANNES AV COMPTON CA 90221 |
| JUAN BERMUDEZ | 2214 KENSINGTON WESTCHESTER IL 60154 |
| JUAN BERMUDEZ | 2645 ALICE ST LOS ANGELES CA 90065 |
| JUAN BISCAILUZ | 201 MEYERS DRIVE JUAN BISCAILUZ ROCKY HILL CT 06067 |
| JUAN BONILLA | 5424 W. LELAND CHICAGO IL 60630 |
| JUAN BRANDARIZ | 3265 NW 118 DR CORAL SPRINGS FL 33065 |
| JUAN BRANDARIZ JR | 3265 NW 118TH DR CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| JUAN C. CAMPOS | 7733 PIVOT ST DOWNEY CA 90241 |
| JUAN CAMACHO | 15847 TUPPER ST NORTH HILLS CA 91343 |
| JUAN CAMPOS | 5203 S.  TRUMBULL CHICAGO IL 60632 |
| JUAN CAMPOS | 720 N. ADA CHICAGO IL 60642 |
| JUAN CARLOS FANJUL | 1301 W. FLETCHER APT #412 CHICAGO IL 60657 |
| JUAN CARLOS RODRIGUEZ | 533 IVANELL AV LA PUENTE CA 91744 |
| JUAN CARLOS VALLE | 325 S FLOWER ST A SANTA ANA CA 92703 |
| JUAN CARRANZA | 3652 S. MARSHFIELD CHICAGO IL 60609 |
| JUAN CARRANZA | 11586 EMBREE DRIVE EL MONTE CA 91732 |
| JUAN CHAMOCHUMBI | 9161 E BAY HBR  #2A BAL HARBOR FL 33154 |
| JUAN CHAVEZ | 3110 SW 61 TER DAVIE FL 33314 |
| JUAN CHAVEZ RODRIGUEZ | 3020 SANTA URSULA AVE LAREDO TX 78040-1873 |
| JUAN CHECO | 44 GRAFTON STREET B-6 HARTFORD CT 06106 |
| JUAN CINTERONE | 941 W OAKRIDGE RD NO. 8 ORLANDO FL 32809 |
| JUAN COLE | 2618-A BATTLEGROUND AVE.,#201 GREENSBORO NC 27408 |
| JUAN CRUISE | 4B SMITH AVE BAY SHORE NY 11706 |
| JUAN CRUZ-RODRIGUEZ | 6820 SW 97TH PL OCALA FL 34476 |
| JUAN DE LA TORRE | 821 LA RODA CT ONTARIO CA 91762 |
| JUAN DEJESUS | 3103 RUTH FITZGERALD DRIVE PLAINFIELD IL 60586 |
| JUAN DELIRA | 2535 HOUSTON ST ANAHEIM CA 92801 |
| JUAN FIGUEROA | 5009 N. NAGLE AVE CHICAGO IL 60630 |
| JUAN GARCIA | 2062 N BINGHAM STREET CHICAGO IL 60647 |
| JUAN GONZALES | 531 N. AVENUE 57 LOS ANGELES CA 90042 |
| JUAN GONZALEZ | 135 1/2 W. 55 ST. LOS ANGELES CA 90037 |
| JUAN GORDON | 173 HANCOCK ST BRENTWOOD NY 11717 |
| JUAN GRANADOS | 3701 E. CHAPMAN AVENUE #8 ORANGE CA 92869 |
| JUAN GUTIERREZ | 14791 PINE AVENUE FONTANA CA 92335 |
| JUAN HERNANDEZ | 1718 W 44TH ST CHICAGO IL 60609 |
| JUAN J PEREZ | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| JUAN JUAREZ | 3109 LINCOLN FRANKLIN PARK IL 60131 |
| JUAN LA FORGIA | 3563 WILES ROAD APT 305 COCONUT CREEK FL 33073 |
| JUAN LOPEZ | 1257 E. 25TH STREET LOS ANGELES CA 90011 |
| JUAN LOPEZ | 12919 MONTAGUE ST PACOIMA CA 91331 |
| JUAN LOZADA | 22229 SW 62ND COURT ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| JUAN M MENDEZ | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| JUAN MANEL MEDINA | 14003 HIGH ST WHITTIER CA 90605 |
| JUAN MARISCAL | 4971 BOARDWALK DR RIVERSIDE CA 92503 |
| JUAN MARTIN | 407 ARABIAN ROAD LAKE WORTH FL 33461 |
| JUAN MARTINEZ | 4916 W 31ST ST CICERO IL 60804-4023 |
| JUAN MARU | 6641 THELMA AV BUENA PARK CA 90620 |
| JUAN MEDINA | 547 S HILLVIEW AV LOS ANGELES CA 90022 |
| JUAN MEJIA | 2825 N. 73RD CT ELMWOOD PARK IL 60707 |
| JUAN MENDEZ | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| JUAN MENDOZA | 1854 N 7TH ST PORT HUENEME CA 93041 |
| JUAN MIGUEL ALVARENGA | 5194 1/2 WOOD AVE SOUTH GATE CA 90280 |
| JUAN MONROY-SANCHEZ | 201 RACQUET CLUB ROAD N-429 WESTON FL 33326 |
| JUAN MONTANEZ | 4844 W. ALTGELD CHICAGO IL 60639 |
| JUAN MORA | 6024  BUCHANAN ST        1 PEMBROKE PINES FL 33025 |
| JUAN MORALES | 3651 ENVIRON BLVD APT 356 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| JUAN MORALES | 370 N. NORTON AVE LOS ANGELES CA 90004 |
| JUAN MOROTE | 3867 CREEK BED CIR SAINT CLOUD FL 34769-1412 |
| JUAN MURO | 8 CALLE SALTAMONTES SAN CLEMENTE CA 92763 |
| JUAN ORTEGA | 101 BRINY AVE UNIT 1405 POMPANO BEACH FL 33062 |
| JUAN ORTIZ | 250 GOODWIN STREET EAST HARTFORD CT 06108 |
| JUAN ORTIZ | 6216 SOUTH KEDVALE CHICAGO IL 60629 |
| JUAN ORTIZ JR | 250 GOODWIN STREET EAST HARTFORD CT 06108 |
| JUAN PALACIOS | 13036 SHERMAN WY 403 NORTH HOLLYWOOD CA 91605 |
| JUAN PAZARAN | 3841 PECK RD. AVENUE EL MONTE CA 91732 |
| JUAN PEREZ | 1542 N 43RD AVENUE STONE PARK IL 60165 |
| JUAN PEREZ | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| JUAN PONCE | 2818 CINCINNATI ST LOS ANGELES CA 90033 |
| JUAN QUEZADA | 80 MAHER RD STAMFORD CT 069024222 |
| JUAN RIOS | 369 SMITH STREET FREEPORT NY 11520 |
| JUAN RODRIGO SOBRAL TRINIDAD | 3450 W HILLSBORO BLVD COCONUT CREEK FL 33073 |
| JUAN RODRIGUEZ | 1515 CRICKET CLUB CIRCLE APT. 206 ORLANDO FL 32828 |
| JUAN RODRIGUEZ | 511 NW 76 TERRACE PEMBROKE PINES FL 33024 |
| JUAN RODRIGUEZ | 10611 S TRURO AV 7 INGLEWOOD CA 90304 |
| JUAN ROJAS | 13070 WRANGLER LANE VICTORVILLE CA 92392 |
| JUAN ROLON | 5064 W. SUNNYSIDE CHICAGO IL 60630 |
| JUAN ROMAN | 1535 OSCEOLA PARK DR KISSIMMEE FL 34741-6344 |
| JUAN SAN MIGUEL | 1504 PALOMARCOS AV SAN MARCOS CA 92069 |
| JUAN SANCHEZ | 2425 W. ARTHINGTON ST CHICAGO IL 60612 |
| JUAN SANCHEZ | 664 PEGGY AV LA PUENTE CA 91744 |
| JUAN SANDOVAL | 4733 OLANDA S LYNWOOD CA 90262 |
| JUAN SANDOVAL | 4733 OLANDA ST. LYNWOOD CA 90262 |
| JUAN SANTIAGO | 484 WEST REITTER STREET STRATFORD CT 06614 |
| JUAN SEGUNDO | 1220 N. GREENVIEW DRIVE LA HABRA CA 90631 |
| JUAN TISCARENO | 2718 BROADWAY HUNTINGTON PARK CA 90255 |
| JUAN TORRES | 3862 DIVISION STREET LOS ANGELES CA 90065 |
| JUAN VALENZUELA | 1811 FOUNTAIN VIEW APT #73 HOUSTON TX 77057 |
| JUAN VELAZQUEZ | 12355 TEBO AVENUE CHINO CA 91710 |
| JUAN VILLARREAL | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| JUAN WILLIAMS | 607 WHITTIER STREET, NW WASHINGTON DC 20012 |
| JUAN-SALVADOR CARRASCO | 1044 12TH ST #9 SANTA MONICA CA 90403 |
| JUANA LARA | 2633 W. 23RD STREET 2ND FLOOR CHICAGO IL 60608 |
| JUANA LLAMAS | 1118 N. SANDRA AVENUE NORTHLAKE IL 60164 |
| JUANA PACHECO | 6020 S. KILDARE CHICAGO IL 60629 |
| JUANA QUINONES | 10515 NEVADA AVENUE MELROSE PARK IL 60164 |
| JUANA RODRIGUEZ | 2301 N NARRAGANSETT CHICAGO IL 60639 |
| JUANA ROSARIO | 25 IRVING AVENUE WYANDANCH NY 11798 |
| JUANA SOTO | 32924 RHINEHART DR WILDOMAR CA 92595 |
| JUANA VAZQUEZ-GOMEZ | 2113 B MARSHALL FIELD LN REDONDO BEACH CA 90278 |
| JUANA VEGA | 3727 N. SAWYER AVE. CHICAGO IL 60618 |
| JUANDOLYN HEARD | 1454 N CHESTNUT AVE RIALTO CA 92376 |
| JUANIQUE BARBOUR | 1231 NORTH LUZERNE AVENUE BALTIMORE MD 21213 |
| JUANITA AVILA | 22 SHINE PLACE VALLEY STREAM NY 11581 |
| JUANITA BUCHANAN | 589 BURNSIDE AVE 2ND FLOOR EAST HARTFORD CT 06108 |
| JUANITA COCHRANE | 7776 CALLE FACIL PRESTANCIA SARASOTA FL 34238 |

| Claim Name | Address Information |
|---|---|
| JUANITA DARLING | 105 SCOTT LANE CHAPEL HILL NC 27514 |
| JUANITA DUFFY | 858 GARFIELD AV POMONA CA 91767 |
| JUANITA ECKERT | 722 WHITEWOOD DRIVE DELTONA FL 32725 |
| JUANITA HAVENER | 5775 SHALE CT WINTER PARK FL 32792-9359 |
| JUANITA HYDER | 6372 EDGE O GROVE CIR ORLANDO FL 32819-4160 |
| JUANITA JONES | 3860 W 108TH ST INGLEWOOD CA 90303 |
| JUANITA JONES | 1444 CRESTFIELD DR INGLEWOOD CA 91010 |
| JUANITA KELLY | 4116 KALWIT LN ORLANDO FL 32808 |
| JUANITA LEWIS | 14518 CONGERSS ST ORLANDO FL 32826 |
| JUANITA MILES | 40 E. BEL AIR AVENUE 10 ABERDEEN MD 21001 |
| JUANITA NETTLOW | 2497 SAINTAUGUSTINE BLVD HAINES CITY FL 33844-2420 |
| JUANITA ROSADO | 380 S. STATE ROAD 434 SUITE 1004-335 ALTAMONTE SPRINGS FL 32714 |
| JUANITA S LANG | 2000 HILLCREST ST APT 206 ORLANDO FL 32803-4840 |
| JUANITA STILLERS | 1 AVOCADO LN.LOT NO.15 BOX 155 EUSTIS FL 32726 |
| JUANITA VILLEGAS | 38136 ASPENCADE CT PALMDALE CA 93552 |
| JUANITA WILLIAMS | 151 FANFAIR AVE ORLANDO FL 32811-3839 |
| JUARBE, DAVID | 325 NORTH JORDAN STREET ALLENTOWN PA 18102 |
| JUAREZ JR, JOSEPH A | 3352 NORTH MUSCATEL AVENUE ROSEMEAD CA 91770 |
| JUAREZ,  MARICELA | 3917 W 84TH PL CHICAGO IL 60652 |
| JUAREZ, ANDREA | 1192 DORSET LN COSTA MESA CA 92626 |
| JUAREZ, ANTHONY | 12636 MAPLE AVE 31 BLUE ISLAND IL 60406 |
| JUAREZ, GABRIEL | 540 N LAKE SHORE DRIVE APT # 203 CHICAGO IL 60611 |
| JUAREZ, IGNACIO A. | 5625 S. FRANCISCO CHICAGO IL 60629 |
| JUAREZ, JUAN | 3109 LINCOLN FRANKLIN PARK IL 60131 |
| JUAREZ, YANET | |
| JUAREZ, YVETTE R | 10415 OTIS STREET APT B SOUTH GATE CA 90280 |
| JUD BURKETT | 57 N CREST LINE DR ST GEORGE UT 84790 |
| JUD GRUBS | 1051 GOLDENROSE ST SAN PEDRO CA 90731 |
| JUDAH, TIMOTHY | 26 RICHMOND WAY LONDON W12 8LY UNITED KINGDOM |
| JUDD BUILDERS | 1750 WALTON RD BLUE BELL PA 19422-2303 |
| JUDD FIRE PROTECTION LLC | 1100 BUSINESS PKWY S STE 3 WESTMINSTER MD 21157 |
| JUDD SLIVKA | 13042 N. 12TH AVENUE PHOENIX AZ 85029 |
| JUDD, MARY C | 1516 BIRDWOOD COURT CROFTON MD 21114 |
| JUDE CHERY | 6500 NW MIAMI CT MIAMI FL 33150 |
| JUDE GARCIA | 1375 FALCON DRIVE GRAND PRAIRIE TX 75051 |
| JUDE PONG | 7928 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| JUDE ST LOUIS | 253-61 148TH ROAD ROSEDALE NY 11422 |
| JUDEA PEARL | 3545 BALLINA CANYON ROAD ENCINO CA 91436 |
| JUDETH DORFMEISTER | 105 STAPLE STREET FARMINGDALE NY 11735 |
| JUDEX MERONARD | 3651 NE 14TH AVENUE POMPANO BEACH FL 33064 |
| JUDGE, C | |
| JUDGE, JAY J | 208 ROLLINGDALE ROAD CATONSVILLE MD 21228 |
| JUDGE, JEFF | 7 BROADLEAF CT BALTIMORE MD 21234 |
| JUDGE, LEONARD | 128 ARABIAN WAY SIMPSONVILLE SC 29681 |
| JUDI DASH | 3349 GREEN RD BEACHWOOD OH 44122 |
| JUDI FAROLE | 4622 CORTLAND DRIVE OREFIELD PA 18069 |
| JUDI KETTELER | 2954 MADISON RD. #2 CINCINNATI OH 45209 |
| JUDI LANPHEAR | 3080 NORELLE DR MIRA LOMA CA 91752 |
| JUDI MATSUMOTO | 7183 KITTYHAWK ST FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| JUDI PEARSON | 7819 ROLLINGRIDGE CT ORLANDO FL 32835-5380 |
| JUDI WOJCIECHOWSKI | 33 SPLIT ROCK RD POUND RIDGE NY 10576 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINSTRATION 61 WOODLAND ST HARTFORD CT 06105-2352 |
| JUDICIAL BRANCH DP REVOLVING FUND | FISCAL ADM C/O FELICIA NOBREGA 75 ELM ST HARTFORD CT 06106 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINISTRATION 90 WASHINGTON STREET HARTFORD CT 06106-4406 |
| JUDICIAL BRANCH DP REVOLVING FUND | 99 EAST RIVER DR JUDICIAL INFORMATIONS SYSTEMS EAST HARTFORD CT 06108 |
| JUDITH A CAPITELLI | 4 HARCOURT RD PLAINVIEW NY 11803 |
| JUDITH A CURTIS | 196 JACOBSON #43 CATHLAMET WA 98612 |
| JUDITH A DUGAN | 403 N BRONSON AVENUE LOS ANGELES CA 90004 |
| JUDITH A KLOSOWSKI | 168 HARBOR ROAD LAKE BARRINGTON IL 60010 |
| JUDITH A TAYLOR | 705 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| JUDITH A. COLLETTI ENT. INC. | MS. JUDITH COLLETTI 313 DUNDEE AVE. ELGIN IL 60120 |
| JUDITH A. COSGROVE | WINEGAR, WILHELM, GLYNN & ROEMER ATTN: SCOTT M. WILHELM 3005 ROSEBERRY STREET, P.O. BOX 800 PHILLIPSBURG NJ 08865 |
| JUDITH ALDERMAN | 11849 HOWEY CROSS RD CLERMONT FL 34715 |
| JUDITH ANN GRAY | 918 CAULFIELD SW GRAND RAPIDS MI 49503 |
| JUDITH BAILENSON | 8 BALLAD LANE STONY BROOK NY 11790 |
| JUDITH BALL | 5000 NEW BEDFORD PL NO. 200 WINTER SPRINGS FL 32708 |
| JUDITH BERMAN | 501 NORTH CALVERT BALTIMORE MD 21278 |
| JUDITH BERNSTEIN | 713 THIRD AVENUE EAST NORTHPORT NY 11731 |
| JUDITH BOMAN | 10667 BREEZEWOOD DRIVE WOODSTOCK MD 21163 |
| JUDITH BONTEMPS | 1210 LORING AVENUE APT 4 I BROOKLYN NY 11208 |
| JUDITH CAPITELLI | 4 HARCOURT RD PLAINVIEW NY 11803 |
| JUDITH CAPUTO | 1210 HUGUENOT AVE STATEN ISLAND NY 10312 |
| JUDITH CARNEY | 2000 TOWERSIDE TERRACE # 1011 MIAMI FL 33138 |
| JUDITH CARTWRIGHT | 89 JUNE AVENUE NORTHPORT NY 11768 |
| JUDITH CASTRO | 10738  LAKE JASMINE DR  #204 BOCA RATON FL 33498 |
| JUDITH CHAMBERLAIN | 816 W BROADWAY ANAHEIM CA 92805 |
| JUDITH CHARTIER | 3037 ABACO STREET ORLANDO FL 32827 |
| JUDITH COCHRAN | 1229 WILDROSE DR NE PALM BAY FL 32905-4309 |
| JUDITH COYMAN | 14319 CYPRESS HILL CHESTERFIELD MO 63017 |
| JUDITH DOBRZYNSKI | 203 EAST 72ND STREET, APT.  4-I NEW YORK NY 10021-4568 |
| JUDITH DUGAN | 403 N. BRONSON AVENUE LOS ANGELES CA 90004 |
| JUDITH DUNN | P.O.BOX 258 PLYMOUTH FL 32768 |
| JUDITH E ENDEAN | 506 BLUFF OAK COURT APOPKA FL 32712 |
| JUDITH ELIZABETH ROGERS | 5352 LOMA LINDA AVENUE LOS ANGELES CA 90027 |
| JUDITH ENDEAN | 506 BLUFF OAK COURT APOPKA FL 32712 |
| JUDITH F GOLDBERG | 22 NORTHGATE CIR MELVILLE NY 11747 |
| JUDITH FEIN | P O BOX 31221 SANTA FE NM 87594 |
| JUDITH FREEMAN | 255 1/2 S. CARONDELET STREET LOS ANGELES CA 90057 |
| JUDITH GARDNER | 1780 CREEKSIDE DR APT 1527 FOLSOM CA 95630 |
| JUDITH GAYTAN | 747 FINDLAY AV 6 LOS ANGELES CA 90022 |
| JUDITH GILLE | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| JUDITH GRAHAM | 1232 DETROIT STREET DENVER CO 80206 |
| JUDITH HENRIKSON | 26315 BARKSTONE DR RANCHO PALOS VERDES CA 90275 |
| JUDITH HERMAN | 30539 RHONE DRIVE RANCHO PALOS VERDES CA 90275 |
| JUDITH HOKENSON | 3155 HECKTOWN ROAD BETHLEHEM PA 18020 |
| JUDITH JANCE | P.O. BOX 766 BELLEVUE WA 98009 |
| JUDITH JANTZ | 266 NW 41ST WAY DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|---|---|
| JUDITH JEANSON | 1186 S.VICTORIA AVENUE LOS ANGELES CA 90019 |
| JUDITH JEFFERIES | 1285 HASTINGS RANCH DRIVE PASADENA CA 91107-1636 |
| JUDITH JUDS | 10902 MOOSE LANE ORLAND PARK IL 60467 |
| JUDITH KLEIN | 14519 RAVEN STREET SYLMAR CA 91342 |
| JUDITH KLOSOWSKI | 168 HARBOR ROAD LAKE BARRINGTON IL 60010 |
| JUDITH KURZ | 208 SUNNY REST DRIVE PALMERTON PA 18071 |
| JUDITH L ALDERMAN | 11849 HOWEY CROSS RD CLERMONT FL 34715 |
| JUDITH LA VALLY | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| JUDITH LANGSTEIN | 10623 ST THOMAS DRIVE BOCA RATON FL 33498 |
| JUDITH LASER | 20809 KEENEY MILL RD FREELAND MD 21053 |
| JUDITH LEVINE | 51 THIRD ST.  4R BROOKLYN, NY 11231 |
| JUDITH LEWIS | 916 ELECTRIC AVE. VENICE CA 90291-3040 |
| JUDITH LOCKE | 4 CAROL LN MASTIC BEACH NY 119512702 |
| JUDITH LOWERY | 50 FRANKLIN RD NEWPORT NEWS VA 23601 |
| JUDITH MC CULLOCH | 2405 S MOUNTAIN AVENUE DUARTE CA 91010 |
| JUDITH MILLER | 1 LINCOLN PLAZA, 2ND FLOOR NEW YORK NY 10023 |
| JUDITH MORGAN | P. O. BOX 577514 CHICAGO IL 60657 |
| JUDITH MURRAY | 227 EAST WINDSOR RD PERU MA 01235 |
| JUDITH NELSON | 361 CALLE MAYOR REDONDO BEACH CA 90277 |
| JUDITH PADILLA | 171 DOMMERICH DRIVE MAITLAND FL 32751 |
| JUDITH PASTERNAK | 6207 CRATHIE LANE BETHESDA MD 20816 |
| JUDITH PERES | 2324 CENTRAL STREET APT 3B EVANSTON IL 60201 |
| JUDITH PERLMAN | 4509 E. ROSADA LONG BEACH CA 90815 |
| JUDITH PONCE | 6324 S. LONG CHICAGO IL 60638 |
| JUDITH PRATO | 482 HALFWAY HOUSE RD WINDSOR LOCKS CT 06096 |
| JUDITH PRYOR | 631 E VALENCIA AVENUE BURBANK CA 91501 |
| JUDITH RAIA | 128 WELLINGTON ROAD GARDEN CITY NY 11530 |
| JUDITH REGAN | REGAN BOOKS, DIVISON OF HARPER COLLINS 10 EAST 53RD STREET NEW YORK NY 10022 |
| JUDITH REICH | 9541 NW 13 STREET PLANTATION FL 33322 |
| JUDITH RESNIK | 403 ST. RONAN STREET NEW HAVEN CT 06511 |
| JUDITH RIOS | 500 SOUTH EASTMONT AVENUE LOS ANGELES CA 90022 |
| JUDITH RODRIGUEZ | 368 S FERRIS AV LOS ANGELES CA 90022 |
| JUDITH S. KALLET | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| JUDITH SANTOS | 6 CANTERBURY WOODS STREET QUEENSBURY NY 12804 |
| JUDITH SHANKS | 146 LAWSON DR YORKTOWN VA 23693 |
| JUDITH SHULEVITZ | 36 BENEDICT PLACE PELHAM NY 10803 |
| JUDITH SLEDGE | 8767 REDTAIL COURT HENDERSON NE 68371 |
| JUDITH STARNER | 2155 TULSA ROAD ELDERSBURG MD 21784 |
| JUDITH STEVENSON | 10902 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| JUDITH STOCK | 11228 BALBOA BLVD. GRANADA HILLS CA 91344 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDITH VAN METRE | 20758 BRANA RD RIVERSIDE CA 92508 |
| JUDITH W ROUSUCK | 1981 GREENBERRY ROAD BALTIMORE MD 21209 |
| JUDITH WALLACE | 3067 OLIVE AVENUE ALTADENA CA 91001 |
| JUDITH WILLIAMS | 613 OLD DOMINION RD YORKTOWN VA 23692 |
| JUDITH YUEN | 211 WILLARD AVENUE FARMINGDALE NY 11735 |
| JUDITH Z PERES | 2324 CENTRAL STREET APT 3B EVANSTON IL 60201 |
| JUDITHE NORMIL | 585 DOLPHIN DR DELRAY BEACH FL 33445 |
| JUDKINS, EDWARD W | P.O. BOX 326 ELLINGTON CT 06029 |

| Claim Name | Address Information |
| --- | --- |
| JUDKINS, MARCUS D | 2488 COLONIAL TRAIL EAST SURRY VA 23883 |
| JUDKIS, MAURA | 1440 N ST NW  APT 715 WASHINGTON DC 20005 |
| JUDS, CHRISTOPHER | 10725 ANDREA DRIVE ORLAND PARK IL 60467 |
| JUDS, JUDITH A | 10902 MOOSE LANE ORLAND PARK IL 60467 |
| JUDSON MANAGEMENT GROUP INC | 145 EAST 57TH ST NEW YORK NY 10022 |
| JUDY A ANDERSEN | 905 FOOTBRIDGE PLACE CARY NC 27519 |
| JUDY A BLOOD | 11829 KILLIAN STREET EL MONTE CA 91732 |
| JUDY A WONG | 1251 GRAND VISTA WAY MONTEREY PARK CA 91754 |
| JUDY ADAMS | 4750 CYPRESS CREEK RANCH RD SAINT CLOUD FL 34771-9027 |
| JUDY ALSTON | 219-17 135TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| JUDY ALVAREZ | 8313 SHADYSIDE AVENUE WHITTIER CA 90606 |
| JUDY ASMAN | 8718-J.E INDIAN HILLS RD ORANGE CA 92869 |
| JUDY B MULE | 7106 PRIVATEER CT WILMINGTON NC 28405 |
| JUDY BOJORQUEZ | 20711 VANOWEN STREET #120 CANOGA PARK CA 91306 |
| JUDY BOMAN | 10677 BREEZEWOOD DRIVE WOODSTOCK MD 21163 |
| JUDY BOYLE | 227 CENTENNIAL AVE HANOVER PA 17331 |
| JUDY BROOKS | 301 WINSTON AVENUE BALTIMORE MD 21212 |
| JUDY BUCHENOT | 1103 WILLOW COURT AURORA IL 60504 |
| JUDY COBURN | P O BOX 828 MARSHALL CA 94707 |
| JUDY COLBERT | 1615 PARKRIDGE CIRCLE CROFTON MD 21114 |
| JUDY CRAFT | 171 PARKVIEW DRIVE SHIRLEY NY 11967 |
| JUDY CRAMER | 800 HARRINGTON ROAD GLENDALE CA 91207 |
| JUDY DAVIDSON | 11 SONGBIRD LANE LAGUNA BEACH CA 92656 |
| JUDY DICKERMAN | 124 RIVER ROAD EXT NO.C COS COB CT 06807 |
| JUDY DICKSON | 1709 S. HANOVER STREET BALTIMORE MD 21230 |
| JUDY DUNBAR | 104 BLACKWATER CT KISSIMMEE FL 34743-6107 |
| JUDY ENDERLE | 2708 WILSHIRE RD CLERMONT FL 34711 |
| JUDY FABIAN | 7752 W. LAUREL DR FRANKFORT IL 60423 |
| JUDY FOREMAN | 4 BRATTLE ST  STE 301 CAMBRIDGE MA 02138 |
| JUDY FRIEDRICH | 8 ADAMS RD ENFIELD CT 06082-5118 |
| JUDY FRULAND | 3301 HORSESHOE DR LONGWOOD FL 32779 |
| JUDY GALUSHA | 409 TORI TRACE FORT EDWARD NY 12828 |
| JUDY GRAEME | 12018 THERMO ST. LOS ANGELES CA 90066 |
| JUDY HEVRDEJS | 1555 N. SANDBURG TERRACE #207 CHICAGO IL 60610 |
| JUDY HOFFMAN | 3885 SHENANDOAH DR WILLIAMSBURG VA 23188 |
| JUDY HOLROYD | 30 CHAPARRAL DR POMONA CA 91766 |
| JUDY IRVINE | 8387 TAMAR DRIVE 333 COLUMBIA MD 21045 |
| JUDY KAUCHAK | 960 READ DRIVE CHESTERTON IN 46304 |
| JUDY KOLAR | 12 VIA AVORIA NEWPORT COAST CA 92657 |
| JUDY L GRIMSLEY | 625 CORNWALL RD WINTER PARK FL 32792 |
| JUDY LAVOIE | 83 PAYTON RIDGE DR KISSIMMEE FL 34776 |
| JUDY LIGHTFOOT | 1326 N 62ND ST SEATTLE WA 98115 |
| JUDY M ROQUE | 13058 W BALLAD DR SUN CITY WEST AZ 85375 |
| JUDY MANN | 740 STARBIRD ST EUSTIS FL 32726-4549 |
| JUDY MARKEY | 435 N. MICHIGAN,  1ST. FLOOR CHICAGO IL 60611 |
| JUDY MEYERS | 11476 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| JUDY NELSON | 433 NORTHWESTERN AVE ALTAMONTE SPRINGS FL 32714-1334 |
| JUDY SCANTLING | 356 WEST MAPLE STREET DALLASTOWN PA 17313 |
| JUDY SCHLEGEL - REMAX TRI CITY | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |

| Claim Name | Address Information |
|---|---|
| JUDY SECKLER | 4548 IRVINE AVENUE STUDIO CITY CA 91602-1916 |
| JUDY SINCLAIR | 13254 FIDLER AV DOWNEY CA 90242 |
| JUDY SNOW | 31 SHIOWAY RD STAMFORD CT 06903 |
| JUDY STIMMEL | 3192 S BARRINGTON AV E LOS ANGELES CA 90066 |
| JUDY STONE | 585 CONNECTICUT STREET SAN FRANCISCO CA 94107 |
| JUDY TAAFFE | 137 N. PARK AVE. LOMBARD IL 60148 |
| JUDY TORRES | 4327 S HIGHWAY 27 NO.123 CLERMONT FL 34711 |
| JUDY UELTSCHY | 250 MAGNOLIA PARK TRL SANFORD FL 32773 |
| JUDY VIANEST | 380 FULTON STREET H-3 FARMINGDALE NY 11735 |
| JUDY VIDALES | 8592 BIRD AV MIDWAY CITY CA 92655 |
| JUDY WANG | 2543 COBBLEWOOD DR NORTHBROOK IL 60062 |
| JUDY WEINBERG | 61 RIDGE RD SMITHTOWN NY 11787 |
| JUDY ZEIDLER | 401 NORTH CLIFFWOOD AVE LOS ANGELES CA 90049 |
| JUDY) ORLANDO BRIDGE/ (GLENN | 2025 MERCY DR ORLANDO FL 32808 |
| JUERGEN OTTO | 10772 COBALT COURT FOUNTAIN VALLEY CA 92708 |
| JUFRI, KEMAL | JL PULOMAS BARAT VIII      NO 8 JARKARTA IDN |
| JUH,WENYI | 213 CURRY FORD LANE GAITHERSBURG MD 20878 |
| JUHASZ, DANIEL | 52 PROSPECT ST VERNON CT 06066 |
| JUICE ZONE | 2770 EAST MIDWELL SUITE 300 FALSON CA 95630 |
| JULASON,ROBERT M | 4907 SW 33RD TERRACE FORT LAUDERDALE FL 33312 |
| JULBERT, BRUTUS | 576 W EVANSTON CIRCLE FT LAUDERDALE FL 33312 |
| JULCE,DONALD | 210-23 113TH AVE QUEENS VILLAGE NY 11429 |
| JULE GOODWIN | PO BOX 6307 BEVERLY HILLS CA 90212 |
| JULEE CLARK | 3022 INDIES DRIVE ORLANDO FL 32828 |
| JULES DANASTOR | 5545  BOYTON PL BOYNTON BEACH FL 33437 |
| JULES J WITCOVER | 3042 Q  STREET, NW WASHINGTON DC 20007 |
| JULES TYGIEL | 65 SEQUOIA WAY SAN FRANCISCO CA 94127 |
| JULES WITCOVER | 3042 Q ST. NW WASHINGTON DC 20007 |
| JULES, ALFRED | 119 ARTHUR COURT BOYNTON BEACH FL 33435 |
| JULES, DORDAIN | 960 GRAINGER ST PALM BAY FL 32905 |
| JULES, SARA | 18405 TAPADERO TERR. BOCA RATON FL 33496 |
| JULIA A GREEN | 5545 PATTILAR AVENUE WOODLAND HILLS CA 91367 |
| JULIA A HOWELL | 13140 NASSAU DR , #214D SEAL BEACH CA 90740 |
| JULIA A RICHARDSON | 4446 BOSTON AVENUE LA CRESCENTA CA 91214 |
| JULIA A SCHELE---SEE BI UP | 1120 N PLACENTIA AV C17 FULLERTON CA 92831 |
| JULIA ABREU | 145 N. 19TH STREET WHEATLEY HEIGHTS NY 11798 |
| JULIA ARANA | 834 GRENADIER DRIVE ORLANDO FL 32807 |
| JULIA ARPI | 44 ORCHARD STREET STAMFORD CT 06902 |
| JULIA BARRIOS | 69 STAFFORD STREET HARTFORD CT 06106 |
| JULIA BLAND | C/O PRUDENTIAL CALIFORNIA REALTY 58 SIDNEY BAY DR NEWPORT BEACH CA 92657 |
| JULIA CLINTON | 1341 OKALOOSA AVE ORLANDO FL 32822-8158 |
| JULIA COHN | 4817 KING WAY WEST GURNEE IL 60031 |
| JULIA CUMES | PO BOX 1250 DENNIS MA UNITES STATES |
| JULIA DELORME | 1150 THOMAS AVE, APT 1 SAN DIEGO CA 92109 |
| JULIA E KELLER | P.O. BOX 164 WEST CAMP NY 12490 |
| JULIA E. SWEIG | 7202 MAPLE AVENUE TAKOMA PARK MD 20912 |
| JULIA FORD-CARTHER | 3042 LIVONIA AVE, APT B4 LOS ANGELES CA 90034 |
| JULIA GAINES | 61-20 GRAND CENTRAL PKWY B1105 FOREST HILLS NY 11375 |
| JULIA GAYNOR | 3630 MARATHON ST #303 LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| JULIA GAYNOR | 1636 N FAIRFAX AVE LOS ANGELES CA 90046 |
| JULIA GOODWIN | 22500 W COLONIAL DR ORLANDO FL 32804 |
| JULIA GREEN | 5545 PATTILAR AVENUE WOODLAND HILLS CA 91367 |
| JULIA HERNANDEZ | 321 DEL MONTE ST PASADENA CA 91103 |
| JULIA HILL-BUTTERFLY | P.O. BOX 962 REDWAY CA 95560 |
| JULIA JOHN | 5746 GRAND CANYON DR ORLANDO FL 32810-3231 |
| JULIA KELLER | 2770 SUNBURY RD. GALENA OH 43021 |
| JULIA KLEIN | 307 MONROE ST PHILADELPHIA PA 19147 |
| JULIA KUHL | 1017 W WASHINGTON BLVD    APT 40 CHICAGO IL 60607 |
| JULIA KUS | 9001 S CICERO AVE LOT 240 OAK LAWN IL 60453 |
| JULIA LAURIA | 7923 BRIGHT AV WHITTIER CA 90602 |
| JULIA LENARD | 2816 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| JULIA LEYDON | 34 GEHRIG STREET COMMACK NY 11725 |
| JULIA LOCONTO | 1633 N. CLYBOURN APT #2 CHICAGO IL 60614 |
| JULIA LOMBARDO | 12 HARVARD LANE COMMACK NY 11725 |
| JULIA LONGLEY | 206 MEADOW END ROAD MONROE CT 06468 |
| JULIA MOORE | 4700 CONNECTICUT AVE NW APT 601 WASHINGTON DC 20008 |
| JULIA NICHOLS | 3020 LANDTREE PLACE ORLANDO FL 32812 |
| JULIA NILLES | 308 E. CHICAGO AVE. WESTMONT IL 60559 |
| JULIA OLMSTEAD | 945 OHLONE AVENUE, APT. 962 ALBANY CA 94706 |
| JULIA PASCO | 4400 MARBLE HALL ROAD BALTIMORE MD 21218 |
| JULIA REHBERG | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| JULIA ROSS | 7808 CUSTER ROAD BETHESDA MD 20814 |
| JULIA SANSEVERE | 36 SUTTON PLACE #8B NEW YORK NY 10022 |
| JULIA SCHEERES | 5840 LAWTON AVE APT D OAKLAND CA 94618 |
| JULIA SCHMIDT | 333 COMSTOCK AVE. LOS ANGELES CA 90024 |
| JULIA SIMPSON | 9095 LAMBSKIN LANE COLUMBIA MD 21045 |
| JULIA STEELE | 1617 WILHELMINA RISE HONOLULU HI 96816 |
| JULIA STEVENSON | 22 MARIANNE RD DARIEN CT 06820 |
| JULIA TORRES | 3721 SARASOTA CT. ORLANDO FL 32812 |
| JULIA TULLO | 3809 E KALEY AVE ORLANDO FL 32812 |
| JULIA VANDER PLOEG | 1668 BRENTFORD DRIVE NAPERVILLE IL 60563 |
| JULIA WALKER | 198 106TH AVENUE SE APT. #5 BELLEVUE WA 98004 |
| JULIA WHITTY | 8355 BLACKNEY ROAD SEBASTOPOL CA 95472 |
| JULIA YOUNG | 15 CHATEL STREET LAKE LUZERNE NY 12846-3400 |
| JULIA ZAMBRANO | 11157 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| JULIAN BARNES | 3509 RUNNYMEDE PL NW WASHINGTON DC 20015 |
| JULIAN BOND | 5435 41ST PLACE NW WASHINGTON DC 20015 |
| JULIAN BRITO | 2432 CALDWELL PLACE ONTARIO CA 91761 |
| JULIAN BRITT | 3242 BUTTERNUT DR APT B HAMPTON VA 23666 |
| JULIAN CREWS | 1650 W. 104TH ST. CHICAGO IL 60643 |
| JULIAN KU | 1455 WASHINGON BLVD., APT. 447 STAMFORD CT 06902 |
| JULIAN MARQUEZ | 543 SOUTH FERRIS AVENUE LOS ANGELES CA 90022 |
| JULIAN MARTINEZ | 801 S LYON ST H19 SANTA ANA CA 92705 |
| JULIAN POSADA | 4343 TRIPP CHICAGO IL 60641 |
| JULIAN QUARNSTROM | 148 N. MICHIGAN AVE. HOBART IN 46342 |
| JULIAN RUCKER | 314 STREAMSIDE DRIVE HARVEY IL 60426 |
| JULIAN TUROCK | 212 UNION AVENUE PEEKSKILL NY 10566 |
| JULIAN WASSER | 22554 CALIFA STREET WOODLAND HILLS CA UNITES STATES |

| Claim Name | Address Information |
|---|---|
| JULIAN, CAROL ANN | 546 HOPKINS LANDING DRIVE ESSEX MD 21221 |
| JULIAN, LIAM | 1500 MASSACHUSETTS AVE NW  NO.854 WASHINGTON DC 20005 |
| JULIANA APONTE | 108 SOUTH 6TH STREET ALLENTOWN PA 18101 |
| JULIANA JAOUDI | 814 WOODLAWN AVENUE VENICE CA 90291 |
| JULIANA SIERRA | 436 NORTH 6TH STREET ALLENTOWN PA 18102 |
| JULIANA'S ITALIAN CUISINE | 200 CATTELL ST EASTON PA 18042-7604 |
| JULIANE FISEL | 12 RAYNHAM ROAD NEW HAVEN CT 06512 |
| JULIANE SELVAGGI | 5175 LAZY OAKS DRIVE WINTER PARK FL 32792 |
| JULIANNA BRAY | 9414 DENBURY WAY HOUSTON TX 77025 |
| JULIANNA COLE | 41 E. 8TH STREET UNIT 2202 CHICAGO IL 60605 |
| JULIANNA DULLUM | 14006 BAMA COURT ORLANDO FL 32826 |
| JULIANNE GORMAN | 473 CARROLL AVE VENICE CA 90291 |
| JULIANO,THOMAS | 12044 CLASSIC DR. CORAL SPRINGS FL 33071 |
| JULIAO, ALEXANDER | 3164 ABBEY DR SW ATLANTA GA 30331 |
| JULIBER, ALAN D | 309 SECOND STREET JUPITER FL 33458 |
| JULIE ACKERFELD | 7 DELLWOOD DR HUNTINGTON NY 11743 |
| JULIE AITCHISON | 63 LAKEVIEW DRIVE SHENOROCK NY UNITES STATES |
| JULIE ALARCON | 5741 FIVE FLAGS BLVD. APT 1043 ORLANDO FL 32822 |
| JULIE ANDERSON | 712 IRONWOOD CT. WINTER SPRINGS FL 32708 |
| JULIE ARZATE-CALMA | 13810 RAMONA DRIVE APT. D WHITTIER CA 90605 |
| JULIE B HEIMBACH | 2019 HARRISON AVE ORLANDO FL 32804 |
| JULIE BACH | 528 WALCK ROAD NORTH TONAWANDA NY 14120 |
| JULIE BATEMAN | 15914 44TH AVE W APT #L202 LYNNWOOD WA 98087 |
| JULIE BAWDEN DAVIS | 193 N PINE ST ORANGE CA 92866 |
| JULIE BAYLOR | 19 MAURY AVE NEWPORT NEWS VA 23601 |
| JULIE BENNETT | 705 N. LEAVITT CHICAGO IL 60612 |
| JULIE BISKIS | 4424 CAMPBELL STREET CHICAGO IL 60625 |
| JULIE BLACK | 438 BROWNS ROAD NESCONSET NY 11767 |
| JULIE BREWER | 330 SOUTHERN PECAN CIR. #207 WINTER GARDEN FL 34787 |
| JULIE BRIGHAM | P.O. BOX 58 WINDER GA 30680 |
| JULIE BYER | 849 E. MOUNTAIN VIEW AVE. GLENDORA CA 91741 |
| JULIE BYKOWICZ | 1608 PARK AVE BALTIMORE MD 21217 |
| JULIE C CHEN | 17860 CALLE SAN LUCAS ROWLAND HGTS CA 91748 |
| JULIE CARSON | 654 BREMER COURT GLEN ELLYN IL 60137 |
| JULIE CART | 1627 NO. ROOSEVELT AVENUE PASADENA CA 91104 |
| JULIE CHANG | 111 SULLIVAN STREET APT. 4BF NEW YORK NY 10012 |
| JULIE COPPLE | 9020 CLEARHURST DRIVE DALLAS TX 75238 |
| JULIE CORDERO | 9083 CRANFORD AV ARLETA CA 91331 |
| JULIE CRAVES | 15911 ANDOVER DRIVE DEARBORN MI 48120 |
| JULIE CRONIN | 2346 S. COLONY DRIVE 11 MOUNT PROSPECT IL 60656 |
| JULIE CURLEE | 5610 WEST TIMBERLANE MONEE IL 60449 |
| JULIE D HUDSON | 17948 EXCHANGE AVENUE LANSING IL 60438 |
| JULIE DOWNING | 5902 NW 88 AVE. TAMARAC FL 33321 |
| JULIE ESALONA | 403 E GRANT ST VICTORIA TX 77901 |
| JULIE FERGUSON | 1123 NORTH EUTAW STREET APT 102 BALTIMORE MD 21201 |
| JULIE FERGUSON | 3603 KIMBLE ROAD BALTIMORE MD 21218 |
| JULIE FERKINGSTAD | 3025 NW 58TH ST SEATTLE WA 98107 |
| JULIE FICHT | C/O BRIAN LACIEN, POWERS, ROGERS & SMITH THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, 55TH FLOOR CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| JULIE FICHT | C/O POWER ROGERS & SMITH PC 70 W. MADISON, #5500 CHICAGO IL 60602 |
| JULIE FICHT, C/O BRIAN LACIEN | POWER, ROGERS & SMITH, P.C. THREE FIRST NATIONAL PLAZA 70 WEST MADISON ST.,55TH FLOOR CHICAGO IL 60602 |
| JULIE FITTS RITTER | 2 WILLOWBROOK ROAD CROMWELL CT 06416 |
| JULIE GAGLIARDO | 10 CROWNINGSHIELD DR PAXTON MA 01612 |
| JULIE GALLART | 13384 BIRCH TREE LANE POWAY CA 920644650 |
| JULIE GAUDIOSI | 156 BERLWOOD WAY DAVENPORT FL 33837-5849 |
| JULIE GELLIN | 1947 N. DAYTON APT. #1F CHICAGO IL 60614 |
| JULIE GERMANETTI | 1430 HOWARD LANE EASTON PA 18045 |
| JULIE GOLDMAN | 1800 NE 28 TER POMPANO BEACH FL 33062 |
| JULIE GORDON | 2 RALE TERRACE LIVINGSTON NJ 07039 |
| JULIE GROOME | PO BOX 807 WHITE MARSH VA 23183 |
| JULIE HAIRE | 1717 N. MARIPOSA AVE #3 LOS ANGELES CA 90027 |
| JULIE HAMILTON | 1358 N VINE AV ONTARIO CA 91762 |
| JULIE HEIMBACH | 2019 HARRISON AVE ORLANDO FL 32804 |
| JULIE HUDASH | 5011 HEMLOCK IRVINE CA 92612 |
| JULIE HUDSON | 17948 EXCHANGE AVENUE LANSING IL 60438 |
| JULIE HUGHES | 654 LENNOX COURT BREA CA 92821-7302 |
| JULIE JOHNSSON | 2913 WEST LELAND AVENUE APT #2 CHICAGO IL 60625 |
| JULIE KASTEL | 200 N. ARLINGTON HEIGHTS ROAD 925 ARLINGTON HEIGHTS IL 60004 |
| JULIE KAY | LEGAL MOMENTUM 395 HUDSON STREET, 5TH FLOOR NEW YORK NY 10014 |
| JULIE KICHLINE | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| JULIE KOSTERLITZ | 206 TYSON DRIVE FALLS CHURCH VA 22046 |
| JULIE KUHN | 859 KERRY CT PALATINE IL 60067 |
| JULIE LAPIN | 151 COURTLAND AVENUE APT. #1E STAMFORD CT 06902 |
| JULIE LEVERENZ | 4109 MEADOW LARK DRIVE CALABASAS CA 91302-1846 |
| JULIE LONCICH | 5130 LAKESHORE CT, 1338 INDIANAPOLIS IN 46250 |
| JULIE LONCICH | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JULIE LOVETT | 2444 WILSHIRE BLVD SANTA MONICA CA 90403 |
| JULIE LU | 10 ACANTHUS LAS FLORES CA 92688 |
| JULIE M FERGUSON | 3603 KIMBLE ROAD BALTIMORE MD 21218 |
| JULIE M KICHLINE | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| JULIE MAKINEN | 202 W. 1ST ST LOS ANGELES CA 90012 |
| JULIE MARQUIS | 1524 LAFAYETTE ROAD CLAREMONT CA 91711 |
| JULIE MATRAS | 21205 PRESTANCIA DRIVE MOKENA IL 60448 |
| JULIE MCKEIVER | 12459 WOODLAND PARK DRIVE NE BELDING MI 48809 |
| JULIE MORALES | 6839 TEAK WAY RANCHO CUCAMONGA CA 91701 |
| JULIE NAUMAN | 2441 NORTH GREENVIEW CHICAGO IL 60614 |
| JULIE NORTHLAKE | 1015 VALENCIA AVENUE ORLANDO FL 32804 |
| JULIE OSSE | 33 LINDEN ST HUNTINGTON NY 11743 |
| JULIE OTTO | 1600 N 74 TER HOLLYWOOD FL 33024 |
| JULIE PATEL | 313 NE 2ND STREET APT 705 FORT LAUDERDALE FL 33301 |
| JULIE PAYTON | 16 COOKS AVENUE MORICHES NY 11955 |
| JULIE PETTIT | 429 ROSE WAY BEL AIR MD 21014 |
| JULIE PLANTS | 25 OWENOKE WAY RIVERSIDE CT 06878 |
| JULIE R SHILLER | 200 BLOOMFIELD AVE P O BOX 3960 WEST HARTFORD CT 06117 |
| JULIE RAMIREZ | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| JULIE REPASS | 2121 ALTON PARKWAY, SUITE 250 IRVINE CA 92606 |
| JULIE RIGGOTT | 708 COUNTRY CLUB DRIVE BURBANK CA 91501 |

| Claim Name | Address Information |
|------------|---------------------|
| JULIE RODIS | 4392 LAKE UNDERHILL RD APT A ORLANDO FL 32803-7028 |
| JULIE ROGERS | 2535 7TH STREET APT. E SANTA MONICA CA 90405 |
| JULIE RZADZKI | 5939 ATHENS BEACH ROAD NW OLYMPIA WA 98502 |
| JULIE SAGER | 2050 NE 39TH STREET APT 202 FORT LAUDERDALE FL 33308 |
| JULIE SATTERLEY | 1344 NE 16TH AVE  #221 FORT LAUDERDALE FL 33304 |
| JULIE SCHARPER | 932 N CHARLES STREET 2R BALTIMORE MD 21201 |
| JULIE SHEER | 1652 ROSE VILLA ST. PASADENA CA 91611 |
| JULIE SHERIDAN | 12160 MONTANA AVE APT 7 LOS ANGELES CA 90049 |
| JULIE SIEGEL PHOTOGRAPHY | 35100 MULHOLLAND HWY MALIBU CA 90265 |
| JULIE SLINING | 8225 RAMSGATE AVENUE WESTCHESTER CA 90045 |
| JULIE STOWELL | 33 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| JULIE STRATTON | 490 CRESTRIDGE WAY ABINGDON MD 21009 |
| JULIE STROHM | 13603 RUNDELL DR MORENO VALLEY CA 92553 |
| JULIE SUHR | 1134 AUSTIN ST COSTA MESA CA 92626 |
| JULIE THOMPSON | 4124 TERIWOOD AVE ORLANDO FL 32812-7948 |
| JULIE TILSNER | 3571 OLIVE AVE. LONG BEACH CA 90807 |
| JULIE TORRES | 15015  MICHAELANGELO BLVD  #207 DELRAY BEACH FL 33446 |
| JULIE UNRUH | 650 LINCOLN AVE. WINNETKA IL 60093 |
| JULIE UNRUH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JULIE VAN LEER | 944 WESLEY AVENUE EVANSTON IL 60202 |
| JULIE VLASICH | 22114 COSTANSO STREET WOODLAND HILLS CA 91364 |
| JULIE WILLINGHAM | 400 EAST COLONIAL DRIVE #310 ORLANDO FL 32803 |
| JULIE WOLFE | 4508 PETALUMA AV LAKEWOOD CA 90713 |
| JULIE WYATT | 1100 N.DEARBORN ST. #1706 CHICAGO IL 60610 |
| JULIE XANDERS | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| JULIE Z BISHOP | 2457 S PALMETTO AVE SANFORD FL 32771-4440 |
| JULIE ZDANIS | 64 S BURRITT ST APT 2 NEW BRITAIN CT 06052-1208 |
| JULIE-ANN LINDSAY | 1715 PINE ACRES BOULEVARD BAY SHORE NY 11706 |
| JULIEANN ROSSI | 301 SW 64TH AVENUE MARGATE FL 33068 |
| JULIEN DIEUGRAND | 3730 NE 12TH AVE POMPANO BEACH FL 33064 |
| JULIEN EBERSON | 1345 NW 7TH AVE FORT LAUDERDALE FL 33311 |
| JULIEN, ANDREW S | 9 CANDLELIGHT DRIVE GLASTONBURY CT 06033 |
| JULIEN, DANIEL | 2490 NW 68 ST MIAMI FL 33147 |
| JULIEN, DANIEL | 2490 NW 68TH STREET MIAMI FL 33147 |
| JULIEN, ERNST | 2041 NW 2ND COURT BOYNTON BEACH FL 33435 |
| JULIEN, HOBANEL | 1600 STONEHAVEN DRIVE    NO.7 BOYNTON BEACH FL 33436 |
| JULIEN, JACKY | 222 SW 8TH AVENUE BOYNTON BEACH FL 33435 |
| JULIEN, JUNIOR | 2081 NW 43 TERRACE NO.204 LAUDERHILL FL 33313 |
| JULIEN, KESNER | 1724 NEEDLEWOOD LANE ORLANDO FL 32818-5930 |
| JULIEN, LENIQUE | 7744 BERIDALE COURT ORLANDO FL 32818 |
| JULIEN, ROGERTA D. | ESTATE OF: ROGERTA D. JULIEN 784 CHIDESTER AVE GLEN ELLYN IL 60137 |
| JULIEN, SAMANTHA A | 8332 CODESA WAY INDIANAPOLIS IN 46278 |
| JULIENNE BAILEY | P O 262 RYE NY 10580 |
| JULIET M SOTO | 608 N MORRIS AVENUE WEST COVINA CA 91790 |
| JULIET MYRTETOS | 18540 WYANDOTTE ST 204 RESEDA CA 91335 |
| JULIET SCHOR | 5 STUART ROAD NEWTON MA 02759 |
| JULIET SOTO | 608 N MORRIS AVENUE WEST COVINA CA 91790 |
| JULIETA GUEVARA | 100 SW 132ND WAY     213K PEMBROKE PINES FL 33027 |
| JULIETA ILDEFONSO | 2032 N. 73RD COURT ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
|---|---|
| JULIETA ZEPEDA | 5133 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| JULIETA_HECTOR RUIZ VELASCO | 12826 BROMONT AV SAN FERNANDO CA 91340 |
| JULIETTE FELIX | 16430 NELSONPARK DR NO. 203B CLERMONT FL 34711 |
| JULIETTE KAYYEM | 30 LEE STREET CAMBRIDGE MA 02139 |
| JULIETTE MELENDEZ | 2955 CHAMPION WY 136 TUSTIN CA 92782 |
| JULIETTE TROTTMAN | 16251 NW 14TH STREET PEMBROOKE PINES FL 33028 |
| JULIFF, KEVIN S | 224 W JACKSON STREET YORK PA 17401 |
| JULIO ALEJANDRO ESCALONA | 1114 S. LYMAN OAK PARK IL 60304 |
| JULIO ARANGUREN | 2231 NW 77TH AVE SUNRISE FL 33322 |
| JULIO ARRESCURRENAGA | 655 LEWELLING #342 SAN LEANDRO CA 94579 |
| JULIO AVILES | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |
| JULIO BARRETO | 157 JERRY ROAD EAST HARTFORD CT 06118 |
| JULIO BRANCHANSKY | 1432 NW 11TH PLACE FORT LAUDERDALE FL 33311 |
| JULIO DIAZ | 100 N NORMANDIE AV 27 LOS ANGELES CA 90004 |
| JULIO DUENAS | 13608 68 ST NORTH WEST PALM BEACH FL 33412 |
| JULIO E. AMADOR | 656 NIGHTHAWK CIR WINTER SPRINGS FL 32708-2345 |
| JULIO JEAN | 7385  MICHIGAN ISLE LAKE WORTH FL 33467 |
| JULIO LOPEZ | 2437 CORDOZA AVE ROWLAND HEIGHTS CA 91748 |
| JULIO MALAVE | 349 NORTH 7TH STREET ALLENTOWN PA 18102 |
| JULIO MONROY | 2941 RIVERSIDE DRIVE APT 301 CORAL SPRINGS FL 33065 |
| JULIO OLIVEIRA | 4377 SW 10TH PL       303 DEERFIELD BCH FL 33442 |
| JULIO ORELLANA | 1464 CHESTNUT AV 5 LONG BEACH CA 90813 |
| JULIO PENA | 2520 KENNEDY BOULEVARD APT. 4A JERSEY CITY NJ 07304 |
| JULIO PEREZ PEREZ | 1348 MURCHISON STREET #22 LOS ANGELES CA 90033 |
| JULIO RAMIREZ | 75 HAZEL STREET 3RD FLOOR HARTFORD CT 06106 |
| JULIO RODRIGUEZ | 737 W WASHINGTON STRE ALLENTOWN PA 18102 |
| JULIO ROMAN | 3820 W. WRIGHTWOOD CHICAGO IL 60647 |
| JULIO SANDOVAL | 3509 LEMON AV LONG BEACH CA 90807 |
| JULIO SOTO | 10955 109TH ST JAMAICA NY 11420 |
| JULIO TORRES | P.O. BOX 111 ALHAMBRA CA 91802 |
| JULIO TORRES | PO BOX 27903 SANTA ANA CA 92799-7903 |
| JULIUS ALEXANDER | 31 CLIFFMOUNT DRIVE BLOOMFIELD CT 06002 |
| JULIUS GETMAN | 606 E 46 STREET AUSTIN TX 78751 |
| JULIUS LESTER | 306 OLD SPRINGFIELD RD BELCHERTOWN MA 01007 |
| JULIUS NETO | 12 CANNATA DRIVE CROMWELL CT 06416 |
| JULIUS SARKA C/O THORP | 2755 BOLDT ST LAS CRUCES NM 88005 |
| JULIUS SHULMAN | 7875 WOODROW WILSON DRIVE LOS ANGELES CA 90046 |
| JULIUS SMITH | 219-22 132ND STREET SPRINGFIELD GARDENS NY 11413 |
| JULIUS SULLIVAN | 9802 S. LOOMIS CHICAGO IL 60643 |
| JULIUS WACHTEL | 5381 BELGRAVE AVE GARDEN GROVE CA 92845 |
| JULIUS ZENCHOFF | 508 ORANGE DR APT 11 ALTAMONTE SPRINGS FL 32701-5350 |
| JULMISSE, TONY | 1024 LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| JULSAINT, DAVID | 131 NW 9TH AVE DELRAY BEACH FL 33444 |
| JULSAINT, ROBINSON | 4280 NE 18 AVE POMPANO BEACH FL 33064 |
| JULVANE, INC. | PO BOX 583 GOTHA FL 34734- |
| JUMA TECHNOLOGY CORP | 154 TOLEDO ST FARMINGDALE NY 11735 |
| JUMAN, RACHADEE A | 1363 SO SEAGATE DR DELTONA FL 32725 |
| JUMBO SHRIMP CIRCUS | 20315 BALTAR STREET WINNETKA CA 91306 |
| JUMBO SHRIMP CIRCUS | 6656 WINNETKA AVE WINNETKA CA 91306 |

| Claim Name | Address Information |
|---|---|
| JUMELLE JONES | 1825 N EDGEMONT ST 3 LOS ANGELES CA 90027 |
| JUMP OFF RIDGE LLC | PO BOX 1229 MONROE WA 98272 |
| JUMP OFF RIDGE LLC | PO BOX 1229 24202 215TH AVE SE MONROE WA 98272 |
| JUMP, JAMES E | 1228 WILSHIRE DR. NAPERVILLE IL 60540 |
| JUMPING JOEY'S | MELISSA JEFFRIES 4645 MASSENA DR WILLIAMSBURG VA 23188 |
| JUMPUSA.COM | 1290 LAWRENCE STATION RD SUNNYVALE CA 94089 |
| JUNA THOMPSON | 5506 DOGWOOD WAY LAUDERHILL FL 33319 |
| JUNAID LUGHMANI | 7979 WESTHEIMER APT #2301 HOUSTON TX 77063 |
| JUNAK, JESSICA | |
| JUNC LEE | 869 S ARDMORE AV LOS ANGELES CA 90005 |
| JUNCK, MARY E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JUNCK, MARY E. | 18475 DEER HILL ROAD P.O. BOX 20 PLEASANT VALLEY IA 52767 |
| JUNCK, MARY E. | 11 DEER HILL ROAD PLEASANT VALLEY IA 52767 |
| JUNCTION CITY DAILY UNION | 222 W. 6TH ST. ATTN: LEGAL COUNSEL JUNCTION CITY KS 66441 |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. JUNCTION CITY KS 66441 |
| JUNE ARNEY | 8733 BIRKENHEAD COURT LAUREL MD 20723 |
| JUNE BEATA | 478 GREENSWARD WAY MATTESON IL 60443 |
| JUNE BRIGMAN | 2804 HOMELAND DRIVE DORAVILLE GA 30360 |
| JUNE CASAGRANDE | 1601 MONTE VISTA STREET PASADENA CA 91106 |
| JUNE CASAGRANDE | 1601 MONTE VISTA ST. ATTN: SPECIAL SECTIONS PASADENA CA 91106 |
| JUNE CAYER | 1124 HIGH VISTA DR DAVENPORT FL 33837 |
| JUNE CHAN | 68 N. MICHIGAN AVE APT#2 PASADENA CA 91106 |
| JUNE COAD | 1508 POE AVE ORLANDO FL 32806-7844 |
| JUNE D PIERCE | 23 MILLER RD NEWPORT NEWS VA 23602 |
| JUNE GOEBEL | C/O SHIRLEY HOUSER PO BOX 314 MACUNGIE PA 18062 |
| JUNE GRANT | 5300 NW 23TH ST PLANTATION FL 33313 |
| JUNE HARRINGTON | 10 MANOR CIRCLE EAST HARTFORD CT 06118 |
| JUNE I. GOOLEY | 6563 CRESTMONTGLEN LN WINDERMERE FL 34786 |
| JUNE IGE | 18212 VANOWEN ST RESEDA CA 91335 |
| JUNE JAMES | 9658 S EGGLESTON CHICAGO IL 60628 |
| JUNE JANKIEWICZ | 3720 SPRING LAND DR NO. A ORLANDO FL 32818 |
| JUNE JONES | 514 ECKHART DR JOPPATOWNE MD 21085 |
| JUNE K BODELL | 4426 W AVENUE 42 LOS ANGELES CA 90065 |
| JUNE LAWRENCE | 11 CANTERBURY RD S HARRISON NY 105232317 |
| JUNE MAZLIN | 1159 E. 72 STREET BROOKLYN NY 11234 |
| JUNE MILLER | 60 SNOWDANCE LANE NESCONSET NY 11767 |
| JUNE PARKS | 1507 E 56TH ST CHICAGO IL 60637 |
| JUNE SCHRADER | 3231 VETERAN AV LOS ANGELES CA 90034 |
| JUNE SIMMONS | 13351 D. RIVERSIDE DR. SHERMAN OAKS CA 91423 |
| JUNE SORIANO | 114 S. DILLON STREET LOS ANGELES CA 90057 |
| JUNE ZUCKERMAN | 1465 E PUTNAM AV NO. 615 OLD GREENWICH CT 06870 |
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE JUNEAU AK 99801-7814 |
| JUNEAU, CHRISTINE | 6380 NW 75TH WAY PARKLAND FL 33067 |
| JUNER, SARAH | 964 CONDOR DR COPPELL TX 75019 |
| JUNG KIM | 51 AGOSTINO IRVINE CA 92614 |
| JUNG, JOYCE | 12 ALAN CREST DR HICKSVILLE NY 11801 |
| JUNG, PETER | 832 EAST 17TH STREET BROOKLYN NY 11230 |

| Claim Name | Address Information |
|---|---|
| JUNG, PETER | 832 E 17 ST BROOKLYN NY 11230 |
| JUNG, RAYMOND | |
| JUNG, STACEY | 501 N MAPLE ST SPRINGFIELD GA 31329 |
| JUNG, SU MIN | |
| JUNG, SU MIN | |
| JUNGELS, TIMOTHY | 32 BROOKSIDE LN BRISTOL IL 60512 |
| JUNIED, SARAH L | 850 S. VINCENT AVENUE APT. #17B AZUSA CA 91702 |
| JUNIOR ACHIEVEMENT | 11 ASYLUM STREET  SUITE 601 HARTFORD CT 06103 |
| JUNIOR ACHIEVEMENT OF | CENTRAL FLORIDA 2121 CAMDEN RD ORLANDO FL 32803-1487 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 ATTN: KRIS GUNDERSON CHICAGO IL 60661 |
| JUNIOR ACHIEVEMENT OFGREATER PUGET SOUND | 600 STEWART ST NO.212 SEATTLE WA 98101 |
| JUNIOR ADAMS | 236 W. 38TH PL. APT. #250 CHICAGO IL 60609 |
| JUNIOR JULIEN | 323 SW 33RD AVE DEERFIELD BCH FL 33442 |
| JUNIOR LAUTURE | 74 STEPHEN STREET STAMFORD CT 06902 |
| JUNIOR METELLUS | 1510 NW 10TH CIRCLE APT 34 POMPANO BEACH FL 33069 |
| JUNIPER NETWORKS | DAVID HOWARD 5117 LISCH WHITMORE LAKE MI 48189 |
| JUNKER, MATTHEW | |
| JUNKIN, VANESSA DAWN | 4508 WHETSTONE CT HAMPSTEAD MD 21074 |
| JUNNARKAR, SANDEEP | 165 FLORAL BLVD FLORAL PARK NY 11001 |
| JUNO LIGHTING | 1300 S. WOLF RD DES PLAINES IL 60017 |
| JUOZAITIS, TOM | |
| JUPITER HIGH SCHOOL | 500 N MILITARY TRAIL JUPITER FL 33458 |
| JUPITER IMAGES | 8280 GREENSBORO DRIVE, SUITE 520 MCLEAN VA 22102 |
| JUPITER IMAGING & ASSOCIATES INC | PO BOX 908 JUPITER FL 33468 |
| JUPITER MEDICAL CENTER | 1210 SOUTH OLD DIXIE HWY JUPITER FL 33458 |
| JUPITER PROPERTIES | 550 N. BRAND BLVD.  SUITE 2050 GLENDALE CA 91203 |
| JUPITER RESEARCH INC | 233 BROADWAY         STE 1005 NEW YORK NY 10279-1099 |
| JUPITER RESEARCH INC | BANK OF AMERICA FILE 30735 PO BOX 60000 SAN FRANCISCO CA 94160 |
| JUPITER, MARC ELIE | 120 SUNFLOWER CIRCLE WEST PALM BEACH FL 33411 |
| JUPITERIMAGES CORPORATION | 23 OLD KINGS HIGHWAY SOUTH ATTN: PAM DAW DARIEN CT 06820 |
| JUPITERIMAGES CORPORATION | GPO      PO BOX 27569 NEW YORK NY 10087-7569 |
| JUPITERIMAGES CORPORATION | 5232 EAST PIMA STREET SUITE 200C TUCSON AZ 85712 |
| JURADO, ELIZABETH | 4521 POINCIANA STREET APT 2 LAUDERDALE BY THE SEA FL 33308 |
| JURADO, VANESSA L | 5219 MCCLINTOCK AVE. TEMPLE CITY CA 91780 |
| JURADO,JONATHAN | 337 LINNMORE STREET HARTFORD CT 06106 |
| JURASITS, SARA J | 141 S FAIRVIEW ST NAZARETH PA 18064 |
| JURATICH, MARK | 8001 TRAFALGAR COURT ORLAND PARK IL 60462 |
| JURCZYK, ANDREW | |
| JUREWICZ, JOHN | |
| JUREWICZ, MARY | 604 SEENA RD BALTIMORE MD 21221-6841 |
| JURGAITIS, JOHN A | 16 BERYL ROAD CHELTENHAM PA 19012 |
| JURGENS, CARL | 76 S SHORES DR DECATUR IL 62521 |
| JURGENSON, ROSEMARIE | 69 SANDY LAKE DR HAMPTON VA 23666 |
| JURGENSON,KATHERINE A | 4004 SW WESTDALE DR PORTLAND OR 97221 |
| JURGIL, KIMBERLY A | 4224 SARATOGA AVENUE APT. J112 DOWNERS GROVE IL 60515 |
| JURIK, PHILIP F | 14111 SPRINGVIEW LANE ORLAND PARK IL 60467 |
| JURKOWITZ, MARK | 401 WILLIAMSBURG DRIVE SILVER SPRINGS MD 20901 |

| Claim Name | Address Information |
| --- | --- |
| JURKUTAITIS, TOMAS | 475 SUSAN ST ROMEOVILLE IL 60446 |
| JURRENS,SARA P | 3273 SKY COURT CAMERON PARK CA 95682 |
| JURY DUTY LLC | 5737 KANAN RD  STE 547 AGOURA HILLS CA 91301 |
| JURY DUTY, LLC C/O RADAR ENTERTAINMENT | 5737 KANAN RD #547 AGOURA HILLS CA 91301 |
| JURY, NICHOLAS | 8316 DAWN COURT ELLICOTT CITY MD 21043 |
| JUSSARA FIALHO | 2421 NE 1ST WAY POMPANO BCH FL 33064 |
| JUSSERO, JON | 137 S 197TH STREET DES MOINES WA 98148 |
| JUST CABINETS | 3405 N  6TH ST HARRISBURG PA 17110 |
| JUST CABINETS | 5500 LINGLESTOWN RD HARRISBURG PA 17112-9187 |
| JUST DINING INC | 2400 AVENUE E SW WINTER HAVEN FL 338802556 |
| JUST FOR YOU COUNTRY GIFTS | 969 MERIDEN WATERBURY FLO LEGAT PLANTSVILLE CT 06479 |
| JUST LIKE NU BATHTUB CO. | 531 MAIN ST. #682 EL SEGUNDO CA 90245 |
| JUST LIKE THAT NEWS | PO BOX 2261 ATTN: SARGON TAMRAS PORTAGE IN 48368 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 PORTAGE IN 46368 |
| JUST PLUMERIAS | 160 S PHELPS AVE WINTER PARK FL 32789 |
| JUST TRIBS | 12N808 MEADOWLARK ATTN: FRANCISCO ROMERO ELGIN IL 60123 |
| JUST, STEVE |  |
| JUSTICE, BARBARA | 4203 W 59TH ST IL 60629 |
| JUSTICE, JEFFREY A | 8851 N. LINCOLNWOOD DRIVE EVANSTON IL 60203 |
| JUSTICE, SHAN | 2650 NW 64TH AVE  APT 108 SUNRISE FL 33313 |
| JUSTIE, JULIE |  |
| JUSTILIEN, MORALES | 1124 NW 15TH AVENUE FORT LAUDERDALE FL 33311 |
| JUSTIN ABROTSKY | 9837 NW 2ND COURT PLANTATION FL 33324 |
| JUSTIN ADAMS | 62 MORNINGSIDE DRIVE YORK PA 17402 |
| JUSTIN ALLSOPP | 1109 WOOD AVE APT 1 EASTON PA 18042 |
| JUSTIN BASTIEN | PO BOX 1029 VENTURA CA 930021029 |
| JUSTIN BOCATIJA | 9231 JANNA STREET BELLFLOWER CA 90706 |
| JUSTIN BUFFONE | 2010  NE 17 STREET APT # 13 FORT LAUDERDALE FL 33305 |
| JUSTIN CASTILLE | 502 OAKLAWN DRIVE METAIRIE LA 70005 |
| JUSTIN CATANOSO | 1008 FAIRMONT STREET GREENSBORO NC 27401 |
| JUSTIN CHANG | 5447 E ESTATE RIDGE RD ANAHEIM CA 92807 |
| JUSTIN CHRISTIAN | 835 NEWPORT AVE LONG BEACH CA 90804 |
| JUSTIN CONDER | 847 MAIN AVE LINTHICUM MD 21090 |
| JUSTIN DAVIDSON | EDITORIAL 0217 235 PINELAWN RD MELVILLE NY 11747 |
| JUSTIN DAY | 4255 CRYSTAL LAKE  DR. #55 POMPANO BEACH FL 33064 |
| JUSTIN DOUGHERTY | 84 ALLEGHANY RD HAMPTON VA 23661 |
| JUSTIN ECCLES | 4822 PREMIERE AV LONG BEACH CA 90808 |
| JUSTIN EMGE | 1600 BRUDER COURT O'FALLON MO 63366 |
| JUSTIN FENTON | 424 E CLEMENT STREET BALTIMORE MD 21230 |
| JUSTIN GAROFALO | 16 EDGERTON ST PO BOX 261 EAST HAMPTON CT 06424-0261 |
| JUSTIN GONZALES | 5114 WOODWIND LANE ANAHEIM CA 92807 |
| JUSTIN GOODE | 833 WEST BUENA AVENUE APT. #1502 CHICAGO IL 60613 |
| JUSTIN GRANT | 212 HUNTINGTON ST 3 HUNTINGTON BEACH CA 92648 |
| JUSTIN HAMPTON | 1984 NORTH MAIN STREET #305 LOS ANGELES CA 90031 |
| JUSTIN HAYWORTH | 700 E TIFFIN AVE DES MOINES IA 50316 |
| JUSTIN HENNING | 931 FITZPATRICK DR BEL-AIR MD 21014 |
| JUSTIN HERREN | 1345 W LUNT APT 302 CHICAGO IL 606263016 |
| JUSTIN HORN | 4208 W. 118TH PLACE ALSIP IL 60803 |
| JUSTIN HORNE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN HORNE | 5510 S RICE AVE APT 2023 HOUSTON TX 77081 |
| JUSTIN HUSE | 1906 W. WINNEMAC UNIT #1 CHICAGO IL 60640 |
| JUSTIN HUTCHINSON | 938 W HUBBARD ST CHICAGO IL 60622 |
| JUSTIN JACKSON | 1430 DEXTER STREET DENVER CO 80220 |
| JUSTIN JONES-FOSU | 501 BUCKROE AVE HAMPTON VA 23664 |
| JUSTIN JOUVENAL | 412 1/2 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| JUSTIN KAPLAN | 16 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| JUSTIN KASE CONDER | PO BOX 27854 FRESNO CA 93729 |
| JUSTIN KCKAY | 544 BRIGHTVIEW DR LAKE MARY FL 32746-2315 |
| JUSTIN KELLY | 735 N. SUNSET AVE. UNIT #12 WEST COVINA CA 91790 |
| JUSTIN KNAPFEL | 1809 FINN HILL DR BOYNTON BEACH FL 33426 |
| JUSTIN LOEFFLER | 201B BROMPTON LANE SUGAR GROVE IL 60554 |
| JUSTIN MCCLIMANS | 1200 GALAPAGO STREET APT. #610 DENVER CO 80204 |
| JUSTIN O'CONNOR | 9030 FAIRVIEW BROOKFIELD IL 60513 |
| JUSTIN PALMER | 3824 YORKLAND DRIVE NE APT. #3 COMSTOCK PARK MI 49321 |
| JUSTIN PETERS | 2305 18TH ST., N.W. #402 WASHINGTON DC 20009 |
| JUSTIN PHILLIPS | 232 NE 22ND AVENUE APT 4 POMPANO BEACH FL 33062 |
| JUSTIN RUSSO | 462 WASHINGTON BLVD. APT. #3E OAK PARK IL 60302 |
| JUSTIN SCINOCCO | P.O. BOX 36 EAST NORWICH NY 11732 |
| JUSTIN SEREMET | 3778 MENTONE AVE LOS ANGELES CA 90034 |
| JUSTIN SILVERMAN | 201 EAST 4TH STREET APT. 7 NEW YORK NY 10009 |
| JUSTIN WESTGATE | 618 LANARK COURT NORTH BEL AIR MD 21015 |
| JUSTIN WILDNER | 9698  ARBOR OAKS LN  #201 BOCA RATON FL 33428 |
| JUSTIN WILSON | 5539 E SR 64 FRANCISCO IN 47649 |
| JUSTIN ZORN | 227 N. MOUNTS BAY CT. LONGWOOD FL 32779 |
| JUSTIN, MARIO | |
| JUSTINE GREGORY | 425 W. SURF STREET APT. #309 CHICAGO IL 60657 |
| JUSTINE MAKI | 103 W MONUMENT ST 4C BALTIMORE MD 21202 |
| JUSTINE MITCHELL | 275 HUNTGATE CIR NO. 103 NEWPORT NEWS VA 23606 |
| JUSTINE RYANS | 110 MAPLE AVE HAMPTON VA 23661 |
| JUSTINE SCHROEDER | 4939 CAHUENGA BLVD, #2 N. HOLLYWOOD CA 91601 |
| JUSTINIANO, SONIA | MONROE ST JUSTINIANO, SONIA NEW BRITAIN CT 06051 |
| JUSTINIANO, SONIA | 72 MONROE ST NEW BRITAIN CT 06051 |
| JUSTINIANO, WILKINS | 72 MONROE ST NEW BRITAIN CT 06051 |
| JUSTINO, ELAINE M | 110 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| JUSTO BARRENO | 33-33 JUNCTION BLVD JACKSON HEIGHTS NY 11372 |
| JUSTO RAMOS | 6230 NORTH CLAREMONT ST. CHICAGO IL 60659 |
| JUSTO REY | 7020 N LOCH ISLE MIAMI LAKES FL 33014 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| JUTRAS, NEAL | 14 BRIARWOOD DR ENFIELD CT 06082-6229 |
| JUTTON, GEORGIA | 7004 W 99TH ST CHICAGO RIDGE IL 60415 |
| JUTTON, GEORGIA | 7004 W 99TH ST CHICAGO RIDGE IL 60477 |
| JUVELIS, MARIE | 414 PATRICIAN DR HAMPTON VA 23666 |
| JUVENILE DIABETES FOUNDATION | 1000 THIRD AVE          7TH FLR NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 120 WALL STREET NEW YORK NY 10005-4001 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 432 PARK AVE SOUTH     15TH FLR NEW YORK NY 10016 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1000 THIRD AVE              7TH FLR NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | KEN CROWLEY, CROWLEY AUTO GROUP PO BOX 6000 BRISTOL CT 06011-6000 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 20 BATTERSON PARK ROAD  3RD FLOOR FARMINGTON CT 06032 |

| Claim Name | Address Information |
| --- | --- |
| JUVENILE DIABETES RESEARCH FOUNDATION | 18 N MAIN ST WEST HARTFORD CT 06107 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2572 WHITNEY AVE HAMDEN CT 06518 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 225 CITY LINE AVENUE SUITE 208 ATTN  KEN MULLNER BALA CYNWYD PA 19004 |
| JUVENILE DIABETES RESEARCH FOUNDATION | BAY STATE CHAPTER 20 WALNUT ST    STE 318 WELLESLEY HILLS MA 02481 |
| JUVENILE DIABETES RESEARCH FOUNDATION | PO BOX 102 100 GLEN ST  SUITE 1D GLENS FALLS NY 12801 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 100 E SYBELIA AVE NO.140 MAITLAND FL 32751 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 6214 MORENCI TRAIL SUITE 290 INDIANAPOLIS IN 46268 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 500 N DEARBORN CHICAGO IL 60610 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 800 WEST SIXTH ST         STE 450 LOS ANGELES CA 90017 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1111 S ARROYO PARKWAY STE 400 PASADENA CA 91105 |
| JUVENTINO MARQUEZ | 15120 SWANEE LANE BALDWIN PARK CA 91706 |
| JUVONEN, JAANA | 10316 MONTE MAR DR LOS ANGELES CA 90064 |
| JUWAN GRIFFIN | 5417 S MAY CHICAGO IL 60609 |
| JVSSOME,JOUBERT | 344 EAST 49TH ST #3/A NEW YORK NY 10017 |
| JW PHOTO LAB INC | 620 N WEST ST RALEIGH NC 27603 |
| JW PHOTO LABS | 620 NORTH WEST STREET RALEIGH NC 27603 |
| JW TERRILL | SUITE 200 825 MARYVILLE CENTRE DRIVE CHESTERFIELD MO 63017 USA |
| JW TURF INCORPORATED | 14N937 US HIGHWAY 20 HAMPSHIRE IL 60140 |
| JW TURF INCORPORATED | 14N937 US HWY 20 HAMPSHIRE IL 60140 |
| JWANZA WALLACE | 4844 NW 24TH COURT APT 140 LAUDERDALE LAKES FL 33313 |
| JWM DISTRIBUTORS | 487 LOCUST GROVE RD YORK PA 17402 |
| JYMM ADAMS | 1050 TOPEKA STREET PASADENA CA 91104 |
| K & F PRINTING SYSTEMS INTERN'L | 12633 INDUSTRIAL DR GRANGER IN 46530 |
| K & G POWER SYSTEMS | 2225 WANTAGH AVE WANTAGH NY 11793 |
| K & L GATES LLP | 535 SMITHFIELD STREET HENRY W OLIVER BUILDING ELLIS LLP PITTSBURGH PA 15222-2312 |
| K & M AUTO | 697 UNION ST. WEST SPRINGFIELD MA 01089 |
| K & S SERVICE | 3865 CONVOY STREET    Account No. KSWB SAN DIEGO CA 92111 |
| K & S SUPERMARKET | PO BOX 220 IVOR VA 23866 |
| K 5600 INC | 10434 BURBANK BLVD NORTH HOLLYWOOD CA 91601 |
| K A JOHNSON | BALTIMORE MD 21278 |
| K A SMITHERS | 3901 WINDBROOK LN WILLIAMSBURG VA 23185 |
| K AMANDA MALONE | 125 WINDERS LANE YORKTOWN VA 23692 |
| K AND K MACHINE | 400F ARUNDEL CORP ROAD GLEN BURNIE MD 21061 |
| K ASKINS | 109 LILBURNE WAY YORKTOWN VA 23693 |
| K C COMPANY INC | 12100 BALTIMORE AVE BELTSVILLE MD 20705 |
| K C TESSLER | 5200 WHITE OAK AV 45 ENCINO CA 91316 |
| K E GAYNOR | C/O TIMOTHY GAYNOR 1211 ADELEIDE CT OCOEE FL 34761 |
| K E PECK | 1552 PROVIDENCE BLVD DELTONA FL 32725-4939 |
| K ELLEN DENBY | 17739 LANARK ST RESEDA CA 91335 |
| K GILKISON | 3458 FANWOOD AV LONG BEACH CA 90808 |
| K HERNDON | 11656 GOODWYCK DR ORLANDO FL 32837-5617 |
| K HOVNANIAN | 1065 AVE OF THE AMERIC PACE ADVERTISING 7TH FL NEW YORK NY 10018-1878 |
| K KAYALI | 882 GASLIGHT CIR WINTER PARK FL 32792-2831 |
| K L STEPHENS | 18 PINECREST RD ENFIELD CT 06082-2367 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE MEDFORD NY 11763 |
| K ROBERTSON | 808 DAVIS BEACH RD KING & QUEEN CRTHSE VA 23 |
| K S L MEDIA (TCN) | ATTN:  HANNIBAL TRAVIT 387 PARK AVENUE S  4TH FL NEW YORK NY 10016 |
| K SMITH | 331 LEES MILL DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| K STANLEY PHOTOGRAPHY | 282 JOHNSON AVE SAYVILLE NY 11782 |
| K STANLEY PHOTOGRAPHY | C/O K STANLEY PHOTOGRAPHY 282 JOHNSON AVE SAYVILLE NY 11782 |
| K STANLEY PHOTOGRAPHY | PO BOX 221 SAYVILLE NY 11782 |
| K TOURS | 533 PARK AVE TOWSON MD 21204 |
| K V KNOPP FUNERAL HOME | 46 E SUSQUEHANNA ST ALLENTOWN PA 18103-4129 |
| K WITWORTH | 235 LANTANA LN NO. A HAMPTON VA 23669 |
| K&B PROPERTIES | 10433 NATIONAL BL. STE. 1 LOS ANGELES CA 90034 |
| K&C | 3631 SUSAN LANE ATTN: KIMBERLY FOSCO PARK FOREST IL 60466 |
| K&C TOURS | MR. KEITH STRAS 1584 BUTTITTA DR. #109 STREAMWOOD IL 60107 |
| K&D FACTORY SERVICES INC | 1833-41 N CARMEN ST HARRISBURG PA 17103 |
| K&M NEWSPAPER SERVICE INC | 78 LAFAYETTE AVE SUFFERN NY 10901 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT STREET EXTENSION MONROE NY 10950 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT ST EXT MONROE NY 10950 |
| K&M NEWSPAPER SERVICE INC | 2 SPOOK ROCK ROAD BLDG B-102 TALMAN NY 10982 |
| K&M NEWSPAPER SERVICE INC | PO BOX 637 ATTN: ROBERT MISSY TALLMAN NY 10982 |
| K&S DISTRIBUTORS INC | 50 OAKLAND AVE EAST HARTFORD CT 06108 |
| K&S FOOD STORE | 126 BURNSIDE AVE EAST HARTFORD CT 06108 |
| K&S INDUSTRIAL COMPUTER SERV | 15677 KOECKER WAY FAX NO. 313-374-0481 SOUTHGATE MI 48195 |
| K-COMMUNICATIONS A9 | P O BOX C RUTHTON MN 56170 |
| K-MART #4957/DUN#0000747386 | ALICE ACCOUNTS PAYABLE 26501 ALISO CREEK RD ALISO VIEJO CA 92656 |
| K-MART RESOURCE/(00-239-4666) | 4849 GREENVILLE AVE SEARS ACCT SEVICE CTR DALLAS TX 75206-4130 |
| K-MART/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| K-T COMMUNICATION M | 2409 N. STADIUM COLUMBIA MO 65202 |
| K. BAKER | NCF INC. 122350 PO BOX 642 |
| K. CALVELLO | 696 HOPE ST NO. 9A STAMFORD CT 06907 |
| K. DUFFY STUART | 1234 LAUREL LANE SCHAUMBURG IL 60193 |
| K. FRIESEN | PO BOX 692 TOANO VA 23168 |
| K. HOVNANIAN HOMES | 1802 BRIGHTSEAT RD LANDOVER MD 20785 |
| K. HOVNANIAN HOMES - I.E. | 1500 S. HAVEN AVE.  STE 100 ONTARIO CA 91761 |
| K. MAHARAJ | 3246 SCENIC WOODS DR DELTONA FL 32725 |
| K. TALTON | 3740 N CITRUS CIR ZELLWOOD FL 32798-9629 |
| K.C. COLE | 3107 17TH ST. SANTA MONICA CA 90405 |
| K.P.M.G. PEAT MARWICK | MR. DONALD COGLIANESE 303 E. WACKER DR. NO.14G01 CHICAGO IL 60601 |
| K.R. ETTER | VERGILS CT CROFTON MD 21114 |
| K.T. NEWS | 60 W 550 N ATTN: DAN PARSONS CHESTERTON IN 46304 |
| K2 COMMUNICATIONS A1 | P.O. BOX 232 MEAD CO 80542 |
| K2 LICENSING & PROMOTI | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| K2 MARKETING GROUP INC | 153 TELEMARK CT STEAMBOAT SPRINGS CO 80487 |
| K2 MARKETING GROUP INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| KA CHEW | 6353 SUNSET BLVD HOLLYWOOD CA 90028 |
| KAAREN N PAGANO | 118 HILARY STREET WEST SAYVILLE NY 11796 |
| KAAREN PAGANO | 118 HILARY STREET WEST SAYVILLE NY 11796 |
| KAARIN TISUE | 4820 N WINCHESTER #3 CHICAGO IL 60640 |
| KABA, NDRICIM | 19 FIFTH ST     APT 2 STAMFORD CT 06905 |
| KABAK SR, ALEX D | 4820 W. 154TH STREET OAK FOREST IL 60452 |
| KABAK, SCOTT W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KABAK, SCOTT W. | 11 LONGWOOD ROAD SANDS POINT NY 11050 |
| KABAKER, SUSAN BERGER | 951 FORESTWAY DRV GLENCOE IL 60022 |
| KABAM! | 125 S WACKER  SUITE 1750 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| KABANA, ELIZABETH | 2441 BLUE SPRING CT   NO.103 ODENTON MD 21113 |
| KABELA HANSEN, CHERYL | 300 N EL MOLINO AVE       NO.124 PASADENA CA 91101 |
| KABLE FULFILLMENT SERVICES INC | 4515 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KABLE FULFILLMENT SERVICES INC | PO BOX 6197 CHICAGO IL 60680 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE MT MORRIS IL 61054 |
| KABLE FULFILLMENT SERVICES INC | 335 CENTENNIAL PARKWAY LOUISVILLE CO 80027 |
| KABLE FULFILLMENT SERVICES, INC. | C/O JULIE HOAK 16 S. WESLEY AVE.   Account No. 582, CAGO, HCHG, CMA MOUNT MORRIS IL 61054 |
| KABLE FULFILLMENT SERVICES, INC. | 335 CENTENNIAL PARKWAY ATTN: BRUCE OBENDORF LOUISVILLE CO 80027 |
| KABRICK, ANDREW MICHAEL | 2145 BLOSSOM BETHLEHEM PA 18018 |
| KACENJAR, ROBERTA | |
| KACEY POULIOT | 27 SILVER HILL CT PERRY HALL MD 21128 |
| KACHADOURIAN,JANINE M | 32 WHALEY AVE BETHPAGE NY 11714 |
| KACHARABA, ROSEMARIE | 210 UTICA AVENUE NORTH MASSAPEQUA NY 11758 |
| KACHLIC, GREGORY | |
| KACIE MINTER | 614 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| KACKENMEISTER, CRAIG M | 343 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| KACZMAREK, CAMILLE | |
| KACZMAREK, EDWARD A | |
| KACZMAREK, EMILY | 4019 W PATTERSON AVE CHICAGO IL 60641 |
| KACZMAREK, JOSEPH | 2019 GRANT AVE PHILADELPHIA PA 19115 |
| KACZMARSKI, LORRI S | |
| KACZOR,BOHDAN | 43 ST MARKS PLACE 2A NEW YORK NY 10003 |
| KADAGIAN,EDWARD J | 658 AZURE HILLS SIMI VALLEY CA 93065 |
| KADAMANDLA, RACHEL | 7246 N MEADE AVE CHICAGO IL 60646 |
| KADEN, ALLISON B | 8 UNION SQUARE SOUTH APT# 5A NEW YORK NY 10003 |
| KADETRA COOPER | 7194 BELLE MEADE CT YPSILANTI MI 48197 |
| KADIE CLIFFORD SALON | 18 GREEN ST NORTHAMPTON MA 01060 |
| KADIN, DEBORAH | 43 SOUTH BLVD 2N OAK PARK IL 60302 |
| KADLEC, C.J. | |
| KADLUBOWSKI, DAVID | 14645 S 24TH PL PHOENIX AZ 85048 |
| KADOKURA, KEN | |
| KADOLPH, THOMAS | |
| KADOLPH, TOM | |
| KADOW, ELIZABETH NOREEN | 6322 N TROY CHICAGO IL 60659 |
| KADOW,KEVIN A. | PO BOX 597435 CHICAGO IL 60659-1414 |
| KADRI, SUSAN I | 2651 NE 11TH AVE POMPANO BEACH FL 33064 |
| KADRIYE A GILMORE | 16926 BELLE AV LAKE ELSINORE CA 92530 |
| KADZIELAWSKI, THOMAS E | 1735 W. DIVERSEY PKWY. # 214 CHICAGO IL 60614 |
| KAECKER, SARA R | 2717 W. AVE #L-2 LANCASTER CA 93536 |
| KAEF 23 | KAEF TV23 ATTN: LEGAL COUNSEL REDDING CA 96099-2217 |
| KAELA MAHON | 32 CAROLINE AVENUE SETAUKET NY 11733 |
| KAEMARR COX | 7504 HAYSTACK DRIVE BALTIMORE MD 21244 |
| KAEPPEL, KEITH A | 1029 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KAEPPEL,KEITH | 1029 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KAESER AND BLAIR INC | 4236 GRISSON DR BATAVIA OH 45103 |
| KAESER AND BLAIR INC | PO BOX 644085   Account No. 4976 CINCINNATI OH 45264-4085 |
| KAFER, ABBY | 107 E WILLOW ST IL 61739 |
| KAFKA, ALEXANDER C | 6201 STARDUST LN BETHESDA MD 20817 |

| Claim Name | Address Information |
|---|---|
| KAFTAN, JOD | 1121 PRINCETON ST  NO.3 SANTA MONICA CA 90403 |
| KAFTAN, JOD | 1121 PRINCETON ST APT 3 SANTA MONICA CA 90404 |
| KAGAN, STEVE | 4919 S WOODLAWN CHICAGO IL 60615 |
| KAGUYAHIME KIMURA | 777 S CITRUS AV 129 AZUSA CA 91702 |
| KAHL, COLIN | 1220 D STREET NE WASHINGTON DC 20002 |
| KAHL, KAYLA D | 2109 PINEY BRANCH CIRCLE APT 271 HANOVER MD 21076 |
| KAHL, KRISTA | 939 S SERRANO AVE #803 LOS ANGELES CA 90006 |
| KAHLENBERG, RICHARD D | 7101 LOCH LOMOND DR BETHESDA MD 20817 |
| KAHLER HALL | 5440 OLD TUCKER ROW COLUMBIA MD 21044 |
| KAHN, ABBY J | 28 DOGWOOD CT JAMESBURG NJ 08831 |
| KAHN, AMANDA ALLISON | 410 N ROSSMORE AVE  NO.415 LOS ANGELES CA 90004 |
| KAHN, ASHLEY | 1600 CENTER AVE     NO.74 FORT LEE NJ 07024 |
| KAHN, BRENDA | 3647 OAKHURST DR CENTER VALLEY PA 18034 |
| KAHN, DOUGLAS J | 50-48 44TH STREET SUNNYSIDE NY 11377 |
| KAHN, FLORENCE | 1204 S MILITARY TRL     3507 DEERFIELD BCH FL 33442 |
| KAHN, HAMILTON | 3025 BROWNS NECK EXT RD WELLFLEET MA 02667 |
| KAHN, IBRAHME | 2080 1ST AVE APT 405 NEW YORK NY 10029 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAK PL HARTFORD CT 06106 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAKS PL HARTFORD CT 06106 |
| KAHN, ROBERT | 5-26 47TH ROAD APT. 4C   Account No. 6156 SS LONG ISLAND CITY NY 11101 |
| KAHN, SAMARA | 6960 SW 39TH ST     205 DAVIE FL 33314 |
| KAHN, STEPHEN L | 2106 PEACHTREE ARLINGTON HEIGHTS IL 60004 |
| KAHN,EVAN R | 41 GRANT AVENUE APT B ISLIP NY 11751 |
| KAHNS, KRISTIE | 516 N OGDEN AVE     NO.237 CHICAGO IL 60622 |
| KAHOKA COMMUNICATIONS A5 | 250 NORTH MORGAN KAHOKA MO 63445 |
| KAI BIRD | PO BOX 2789 WASHINGTON DC 200387839 |
| KAI MARISTED | C/O VON BISMARCK 48 RUE DES TOURNELLES 750003 PARIS FRANCE |
| KAI ZHANG | 8525 TOBIAS AVENUE APT #19 PANORAMA CITY CA 91402 |
| KAIDE, KEVIN | |
| KAIN, GABRIEL | |
| KAINOVIC, SCOTT | |
| KAINRATH, MICHAEL J | 1644 BENZIE CIRCLE ROMEOVILLE IL 60446 |
| KAISER PERMANENTE, CA | 700 N. BRAND BLVD., SUITE 950 GLENDALE CA 91203 |
| KAISER PERMANENTE, CO | 2500 S. HAVANA STREET, 4TH FL AURORA CO 80014-1618 |
| KAISER PERMANENTE, MID-ATLANTIC | 2101 EAST JEFFERSON ST ROCKVILLE MD 20852 |
| KAISER PONTIAC BUICK INC | PO BOX 2813 DELAND FL 327212813 |
| KAISER, JESSICA | |
| KAISER, KENNETH | |
| KAISER, MARK | 7 SPRING DR TANEYTOWN MD 21787 |
| KAISER, WENDY L | 701 SUSSEX RD WYNNEWOOD PA 19096 |
| KAISER,EMILY M | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KAISER,ROBERT P | 96 LAMOILLE AVENUE HAVERHILL MA 01835 |
| KAITLYN KELLY | 3175 WATERMILL DRIVE MACUNGIE PA 18062 |
| KAITLYN SEITH | 3300 MAYO PLACE BOWIE MD 20715 |
| KAITLYN STITT | 206 KANAWAH RUN YORKTOWN VA 23693 |
| KAITY TONG | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| KAIVAN DAVE | 518 S. ELMHURST RD MOUNT PROSPECT IL 60056 |
| KAIZER, VIOLETTE | 17725 ARCADIA AVE     406 LANSING IL 60438 |
| KAJDI, | 52 BATTERSEA BRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-3966 |

| Claim Name | Address Information |
|---|---|
| KAJOHN, CHARLES | |
| KAKERY | 1000 MAIN ST NEWINGTON CT 06111 |
| KAKLAMANOS,ANDREW J | 4647 PICKFORD ST LOS ANGELES CA 90019 |
| KAL RAUSTIALA | 369 N. SWEETZER AVENUE LOS ANGELES CA 90048 |
| KALA CONSULTING INC | 158 WARWICK AVE ORMAND BEACH FL 32174 |
| KALA CONSULTING INC | 514 MCINTOSH ROAD ORMAND BEACH FL 32174 |
| KALAFUT, KEVIN | 1040 S SANDSTONE DR COAL CITY IL 60416 |
| KALAGHER, THOMAS | 163 ASCOT LN TORRINGTON CT 06790-2385 |
| KALAMAZOO BREWING CO. INC. | MR. LARRY BELL 8938 KRUM AVE. GALESBURG MI 49053 |
| KALAMAZOO CITY TREASURER OFFICE | 241 W SOUTH STREET KALAMAZOO MI 49007-4750 |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. KALAMAZOO MI 49003 |
| KALAMAZOO GAZETTE | 401 S BURDICK ST ATTN  LINDA DEPTA KALAMAZOO MI 49007 |
| KALAMAZOO GAZETTE | 401 SOUTH BURDICK ATTN: LEGAL COUNSEL KALAMAZOO MI 49007 |
| KALANTZIS, MICHELLE | 2805 FLAGMAKER DR FALLS CHURCH VA 22042 |
| KALAS, ROBIN | 18230 GOTTSCHALK AVE IL 60430 |
| KALAVREJOS, ELIAS | 622 PONCA ST BALTIMORE MD 21224 |
| KALB PHOTO SUPPLY | 1903 WALBERT AVE ALLENTOWN PA 18104-1542 |
| KALBACH, KEVIN | 1520 BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| KALBER,JILL S | 4911 SCHOONER DRIVE FORT LAUDERDALE FL 33312 |
| KALC-ENTERCOM OF DENVER LLC | 4700 S. SYRACUSE SUITE 1050 DENVER CO 80237 |
| KALCO SPECIALTIES INC | 514 E PARK AVE ELMHURST IL 60126 |
| KALE,ZULEMA L. | |
| KALECHSTEIN,LOUISE | 42 GRACE AVENUE GREAT NECK NY 11021 |
| KALECKI JR, RICHARD J | 12793 MASSACHUSETTS ST. CROWN POINT IN 46307 |
| KALEIDOSCOPE PROMOTIONS INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| KALEITA, JOE | 9714 PEDDLERS WAY ORLANDO FL 32817 |
| KALEITA,JOSEPH R | 9714 PEDDLERS WAY ORLANDO FL 32817 |
| KALEN, KEITH | 5796 SW 89TH LN COOPER CITY FL 33328 |
| KALENDA, MARK | |
| KALES TILLAGE | 3124 E. VIRGINIA ST. LYNWOOD CA 90262 |
| KALEVI HAMALAINEN | 15916 AUSTIN COURT SANTA CLARITA CA 91387 |
| KALEY, ALLISON | 9032 VICKROY TERRACE OVIEDO FL 32765 |
| KALEY,ALLISON E | 4373 WEEPING WILLOW CIRCLE CASSELBERRY FL 32707 |
| KALIDA TELEPHONE M | P. O. BOX 267 KALIDA OH 45853 |
| KALIKOVSKY, KIM | 7300 DUNMANWAY        C BALTIMORE MD 21222-5346 |
| KALIN, MICK | 2537 N THATCHER AVE APT 2E RIVER GROVE IL 60171 |
| KALINA RAHAL | 944 N. HAYWORTH AVE APT#4 LOS ANGELES CA 90046 |
| KALINA, NOAH | 32A SOUTH 1ST STREET BROOKLYN NY 11211 |
| KALINOWSKI, KIMBERLY A | 6547 N. HARLEM, #2E CHICAGO IL 60631 |
| KALINOWSKI,SHARON | 39 HICKORY DRIVE WINDSOR CT 06095 |
| KALISH, THOMAS | |
| KALITA, JENNIFER | 15516 WEMBROUGH ST SILVER SPRING MD 20905 |
| KALKAS,SHADIE | 3323 NORTH   SEMINARY #2N CHICAGO IL 60657 |
| KALLAS, GEORGE | 3680 186TH ST      204 LANSING IL 60438 |
| KALLAS, HARRY | |
| KALLET, JUDITH S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KALLET, JUDITH S. | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| KALLICHARAN, SIMONE | 7925 SW 8TH CT NORTH LAUDERDALE FL 33068 |
| KALLICK, DAVID DYSSEGAARD | 115 E 9TH ST  APT 6L NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| KALLICK, ROBERT | 1933 N WINCHESTER  APT 2F CHICAGO IL 60622 |
| KALLIGONIS, MELANIE G | 2999 LEGACY LANE YORK PA 17402 |
| KALLINA, KENNETH | 766 ELLWOOD AVE ORLANDO FL 32804 |
| KALLINICH, DONALD | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALLINICH, DONALD A | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALLUS, ROBERT | 730 B RALSTON PLAZA MONROE TOWNSHIP NJ 08831 |
| KALMAN, ROBERT | 107 STATE ST GUILFORD CT 06437 |
| KALMIN, ED | 49 GARFIELD RD BRISTOL CT 06010-5305 |
| KALMOWITZ, DAVID | 246 KIPP AVENUE HASBROUCK HEIGHTS NJ 07604 |
| KALNA, CRYSTAL | 68 AVOCADO AVENUE WEST PALM BEACH FL 33413 |
| KALNINS, MARA | |
| KALOGRIDIS, GUNTER S | 107 MONTGOMERY LANE GLENVIEW IL 60025 |
| KALOKHE, SMITA S | 2112 WYNDHAMHILL DRIVE APT. 304 GRAND RAPIDS MI 49505 |
| KALSCHED, JONATHAN K. | 15 MADISON AVENUE MAPLEWOOD NJ 07040 |
| KALSEY, ALEXANDER | 952 1/2 HYPERION AVENUE LOS ANGELES CA 90029 |
| KALTENBACH, CHRISTOPHER | 321 E MAPLE RD LINTHICUM MD 21090 |
| KALTER, AMY L | 19 HAMPSHIRE RD GREAT NECK NY 11023 |
| KALUZA, WANDA | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| KALUZNY BROS INC | 1528 MOUND ROAD JOILET IL 60436 |
| KALVITIS, DAVID | PO BOX 10131 ROCHESTER NY 14610 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE  BAY L DEERFIELD BEACH FL 33064 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE DEERFIELD FL 33064 |
| KAM, LOUIS | 14827 SE 66TH STREET BELLEVUE WA 98006 |
| KAMAFI BYRD | 6234 WOODMAN STREET APT.#202 VAN NUYS CA 91401 |
| KAMAKAZEE KIWI CORP. | 3835-R EAST THOUSAND OAKS BLVD SUITE 343 WESTLAKE VILLAGE CA 91362 |
| KAMAL MASON | 921 CARVER STREET PHILADELPHIA PA 19124 |
| KAMAL, RAJA M | 5619 S DORCHESTER  NO. 4S CHICAGO IL 60637 |
| KAMALADIN, AZIZ | 509 N. ORANGE PRIVADO ONTARIO CA 91764 |
| KAMAN & ASSOCIATES | 505 SAVONA WAY OAK PARK CA 91377-4842 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 295 OSER AVENUE HAUPPAUGE NY 11788 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 30672 HARTFORD CT 06150-0349 |
| KAMAN INDUSTRIAL TECHNOLOGIES | P O BOX 74566 CHICAGO IL 60690 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4839 SOUTH EASTERN AVE BELL CA 90201 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 13321 SATICOY ST N HOLLYWOOD CA 91605 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 15310 E VALLEY BLVD CITY OF INDUSTRY IL 91746 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 1310 E VALLEY BLVD CITY OF INDUSTRY CA 91746 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 2882 WALNUT AVE   STE 1 TUSTIN CA 92760-7004 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 25356 SANTA ANA CA 92799-5356 |
| KAMARCK, ELAINE | 160 ROBBINS HILL ROAD BREWSTER MA 02631 |
| KAMATH, RAGHUVIR | 233 E WACKER DR     1803 CHICAGO IL 60601 |
| KAMBERIS, JOHN | |
| KAMBIZ MOVAGHAR | 32006 POPPY WAY LAKE ELSINORE CA 92532 |
| KAMBROD, MATTHEW R | 1800 N KENT ST  SUITE 975 ARLINGTON VA 22209 |
| KAMCO | 132 HOLCOMB DR WILLIAMSBURG VA 23185 |
| KAMCO | 7138 DUFFIE DR WILLIAMSBURG VA 23185 |
| KAMEN, EVA | 13413 VIA VESTA       B DELRAY BEACH FL 33484 |
| KAMENETZKY, ANDREW PHILIP | 625 S DETROIT ST    APT 5 LOS ANGELES CA 90036 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE LOS ANGELES CA 90036 |
| KAMENETZKY, BRIAN | 438 1/2 N GARDNER STREET LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE W HOLLYWOOD CA 90046 |
| KAMETLER, STEPHEN W | 4 FOAL COURT E COCKEYSVILLE MD 21030 |
| KAMETLER, STEPHEN W | 303 COUNTY RD 101 COLLINSVILLE AL 35961 |
| KAMIEN,STACIE M. | 7740 WEST FLORAL COURT FRANKFORT IL 60423 |
| KAMIN, ALLISON L | 316 5TH ST  #2 JERSEY CITY NJ 07302-2349 |
| KAMIN, BLAIR | 522 MAPLE AVENUE WILMETTE IL 60091 |
| KAMIN, JOE | 2124 OLD HICKS ROAD PALATINE IL 60074 |
| KAMIN, MARYN | 1137 HIGHLAND LAKE CIR 1137 DECATUR GA 30033 |
| KAMINECKI, DAMARA | 2549 N BERNARD ST CHICAGO IL 60647 |
| KAMINSKI, CATHERINE | 2168 N. ASTER PLACE ROUND LAKE BEACH IL 60073 |
| KAMINSKI, CORI | |
| KAMINSKI,MELANIE N. | 4043 N. PARKSIDE CHICAGO IL 60634 |
| KAMINSKY JR, LOUIS | P/O BOX 93 786 LONG HILL/UNDR OVRHNG GROT LEDYARD CT 06339 |
| KAMINSKY JR, LOUIS | PO BOX 93 LEDYARD CT 06339 |
| KAMINSKY, SABRINA | 272 LINCOLN BLVD LONG BEACH NY 11561 |
| KAMINSKY,KARA T | 1020 MISSISSIPPI ST. LOUIS MO 63104 |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET KAMLOOPS BC V2C 6P6 CANADA |
| KAMMAN, SHARON L | 5625 AMERICAN CIRCLE DELRAY BEACH FL 33484 |
| KAMMEN, DANIEL M | 1 WEYBRIDGE CT OAKLAND CA 94611 |
| KAMMEN, MICHAEL | 110 IROQUOIS ROAD ITHACA NY 14850 |
| KAMMER, MARGARET | 5209 BANGERT ST WHITE MARSH MD 21162-1014 |
| KAMMERAAD, SHARON D | PO BOX 413005 NAPLES FL 34101 |
| KAMMERAAD-DECKER,SHARON | PO BOX 413005 NAPLES FL 34101 |
| KAMMINGA, BENJAMIN | 2199 N SUNRISE DR ROUND LAKE BEACH IL 60073 |
| KAMP, INGA | 1561 DELLSWAY RD TOWSON MD 21286-5902 |
| KAMPA, TAYLOR | 11000 WARWICKSHIRE DR GREAT FALLS VA 22066 |
| KAMPER, JAMES E | 9206 S TROY EVERGREEN PARK IL 60805 |
| KAMPER, MICHAEL | |
| KAMPERT,PATRICKW | 1311 KNOLLWOOD CIR CRYSTAL LAKE IL 60014 |
| KAMPIN, CAROL | 12950 SW 7TH CT    A110 PEMBROKE PINES FL 33027 |
| KAMPYS ROUND THE CLOCK INC | 559 W MELROSE CIR FT LAUDERDALE FL 33312 |
| KAMRAN AFSHAR ASSOCIATES INC | P O BOX 283 BETHLEHEM PA 18016 |
| KAMREN CURIEL | 1016 W. KENSINGTON RD. #2 LOS ANGELES CA 90026 |
| KANABEC COUNTY TIMES | 107 PARK STREET SOUTH ATTN: LEGAL COUNSEL MORA MN 55051 |
| KANABY, CHARLES W | 4010 N OKETO AVE NORRIDGE IL 60706 |
| KANAREK,IRVINA A | 2314 WESTMINSTER AVE COSTA MESA CA 92627 |
| KANCHER, SPENCER R | 5121 CITRUS BLVD. APT. #239 RIVER RIDGE LA 70123 |
| KANDACE SCHULTZ | 3949 KANSAS STREET #19 SAN DIEGO CA 92104 |
| KANDEL, ROBERT S | 1600 LEHIGH PARKWAY EAST APT 6R ALLENTOWN PA 18103 |
| KANDEL, SUSAN | 1027 N ORLANDO AVE LOS ANGELES CA 90069 |
| KANDHAI,BADEWATTIE | 97-07 99TH AVENUE OZONE PARK NY 11416 |
| KANDY HARTSFIELD | 4120 PERIWINKLE DRIVE FORT WORTH TX 76137 |
| KANDY KELLER | 1310 PASEO FORTUNO SAN DIMAS CA 91773 |
| KANDYBA GRAPHICS INC | 2590 AGATE RD BOULDER CO 80304 |
| KANE COUNTY CHRONICLE | P.O. BOX 250 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60039-0250 |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD GENEVA, IL 60134 |
| KANE COUNTY COUGARS | 34W002 CHERRY LANE GENEVA IL 60134 |
| KANE EDUCATIONAL SEMINARS | 1121 CHAMPIONS DR DAYTONA BEACH FL 321242025 |
| KANE FURNITURE | 5700 70TH AVE PINELLAS PARK FL 337814238 |

| Claim Name | Address Information |
|---|---|
| KANE INJURY | 919 OUTER RD STE A ORLANDO FL 328146413 |
| KANE, ALBERT | 1190 W NORTHERN PKWY      427 BALTIMORE MD 21210-1438 |
| KANE, BRIAN | |
| KANE, CHARLES | 409 EAGLES NEST WAY CAMBRIDGE MD 21613 |
| KANE, COLLEEN E | 3616 N. PINE GROVE AVE #419 CHICAGO IL 60613 |
| KANE, EDWARD | |
| KANE, LISA S | 614 SHOWERS STREET HARRISBURG PA 17104 |
| KANE, MARK | |
| KANE, MICHAEL R | 2105 GATEWOOD PLACE SILVER SPRING MD 20903 |
| KANE, RANDY J | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANE, THOMAS | 104 HAMILTON AVENUE 3A GREENWICH CT 06830 |
| KANE, TIM | 26 FAIRFIELD LANE CARY IL 60013 |
| KANE, TIM | |
| KANE,RACHEL D | 1911 LAKE SHORE AVENUE LOS ANGELES CA 90039 |
| KANE,RANDY | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANES FURNITURE | 5700 70TH AVE PINELLAS PARK FL 33781-4238 |
| KANG, ALVIN | |
| KANG, CHRISTINE Y | 17503 S. GLENBURN AVE TORRANCE CA 90504 |
| KANG, CLARA | 1741 NORMAN WAY MADISON WI 53705 |
| KANG, DAVID S | 6766 LANDRIANO PL RANCHO CUCAMONGA CA 91701 |
| KANG, MARTHA | 5451 MAIN ST MORTON GROVE IL 60053 |
| KANG, YOON-JI ESTHER | 4603 N. MONTICELLO AVE. UNIT 2 CHICAGO IL 60625 |
| KANG,MIRAH | 1138 W. TAYLOR STREET CHICAGO IL 60607 |
| KANIKA JACKSON | 1631 W. 51ST LOS ANGELES CA 90062 |
| KANIN,SHIRLEY | 10123 SUNRISE LAKES BLVD. SUNRISE FL 33322 |
| KANINS, RUTH | 1074 CONDOR PLACE WINTER SPRINGS FL 32708 |
| KANIS, ANGELO | |
| KANJO, SAMER | 6118 WEST BROOKWOOD DRIVE OAK FOREST IL 60452 |
| KANNER, CATHERINE | 572 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| KANNER, ELAINE | 283 MANSFIELD G BOCA RATON FL 33434 |
| KANO LABORATORIES INC | 1000 S. THOMPSON LANE ACCT 108825 TOBY NASHVILLE TN 37211 |
| KANO LABORATORIES INC | 1000 S THOMPSON LN NASHVILLE TN 37211 |
| KANO LABORATORIES INC | P O BOX 110098 NASHVILLE TN 37222 |
| KANOPKA,KENAN | 100 HELEN COURT EASTON PA 18042 |
| KANOWE, ADAM | |
| KANSA TECHNOLOGY, LLC | 3700 OAKES DRIVE    Account No. 5200 EMPORIA KS 66801 |
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY ATTN: LEGAL COUNSEL KANSAS CITY KS 66112 |
| KANSAS CITY ROYALS | MR. CHRIS DARR 1 ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS | KAUFFMAN STADIUM ONE ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS | PO BOX 419969 KANSAS CITY MO 64141 |
| KANSAS CITY ROYALS BASEBALL CORPORATION | 1 ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY STAR | 1729 GRAND AVENUE ATTN:  STACIA POWELL KANSAS CITY MO 64108 |
| KANSAS CITY STAR | 1729 GRAND AVE KANSAS CITY MO 64108 |
| KANSAS CITY STAR | PO BOX 27-255 KANSAS CITY MO 64180-0255 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS STATE TREASURER UNCLAIMED | PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612 |
| KANTECKI, MATTHEW | |
| KANTER, DOUGLAS SCOTT | 497 PACIFIC ST  APT 3B BROOKLYN NY 11217 |
| KANTER, DOUGLAS SCOTT | 17848 MISSION OAK DR LITHIA FL 33547 |

| Claim Name | Address Information |
| --- | --- |
| KANTER, MAX | DR ROCHELLE KELZ 30 GARRISON RD QUEENSBURY NY 12804 |
| KANTERMAN, JEREMY | 25 RAMBLING DRIVE SCOTCH PLAINS NJ 07076 |
| KANTNER, PAUL | 1000 NORTH POINT NO.601 SAN FRANCISCO CA 94109 |
| KANTOLA, ANDREW B | 13403 KILLION ST SHERMAN OAKS CA 91401 |
| KANTOR & KANTOR | 19839 NORDHOFF STREETT NORTHRIDGE CA 913243220 |
| KANTOR, HELEN | 4716 BRIGGS AVE LA CRESCENTA CA 91214 |
| KANTOREN FONDS NEDERLAND B.V. | RE: NETHERLANDS AMSTERDAM, OR 3521 AN UTRECHT JAARBEURSPLEIN 17 THE NETHERLANDS |
| KANTOREN FONDS NEDERLAND B.V. | ORLYPLEIN 10 25TH ETAGE AMSTERDAM |
| KANTROWITZ, LAURA | 13321 NW 12TH CT SUNRISE FL 33323 |
| KANTUREK, LES | 27 ALMA AVENUE LAKE GROVE NY 11755 |
| KANYA, SUZANNE | 6200 TAMARA COURT SUITLAND MD 20746 |
| KAOUGH-HILL, ANNE | 10954 PENNEY AVENUE INGLEWOOD CA 90303 |
| KAPADIA, VIPUL R | 3830 LIGHTFOOT STREET APT. #125 CHANTILLY VA 20151 |
| KAPINOS, JOHN | |
| KAPINOS, JOHN | |
| KAPLAN COMPUTERS | 61 TOLLAND ST DENISE/ACCOUNTS PAYABLE MANCHESTER CT 06040 |
| KAPLAN, BRIE H | 10731 HARKWOOD BLVD ORLANDO FL 32817 |
| KAPLAN, CLIFFORD | 6722 W WISCONSIN AVE WAUWATOSA WI 53213 |
| KAPLAN, DANIEL | |
| KAPLAN, DAVE | 2292 CONGRESSIONAL LANE RIVERWOODS IL 60015 |
| KAPLAN, DAVID L | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| KAPLAN, DEBORAH ABRAMS | 1044 GULL AVE FOSTER CITY CA 94404 |
| KAPLAN, DEBRA JEAN | 1185 NEWTON COURT WINTER SPRINGS FL 32708 |
| KAPLAN, DORIS | 3924 PALLADIUM LAKE DRIVE BOYNTON BEACH FL 33436 |
| KAPLAN, ERIN AUBRY | 11022 CHANERA AVE INGLEWOOD CA 90303 |
| KAPLAN, FRED | 498 12TH STREET BROOKLYN NY 11215 |
| KAPLAN, FRED | 3306 ARUBA WY UNIT E3 COCONUT CREEK FL 33066 |
| KAPLAN, FREDA | 4700 NW 3RD AVE     411 POMPANO BCH FL 33064 |
| KAPLAN, JACK | 93 NORTH LAKE DR HAMDEN CT 06517 |
| KAPLAN, JOEL | |
| KAPLAN, KAREN | 2678 NW 48TH ST BOCA RATON FL 33434 |
| KAPLAN, KAREN | 1916 MILL ROAD SOUTH PASADENA CA 91030 |
| KAPLAN, LARRY | 1920 CHESTNUT AVE. NO.111 GLENVIEW IL 60025 |
| KAPLAN, LARRY | |
| KAPLAN, LEON | 13033 JEROME JAY DR COCKEYSVILLE MD 21030-1523 |
| KAPLAN, MICHAEL | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ UNITED KINGDOM |
| KAPLAN, ROBERT | 4 CHERRY ST STOCKBRIDGE MA 01262 |
| KAPLAN, ROGER P | 211 N UNION ST STE 100 ALEXANDRIA VA 22314 |
| KAPLAN, RUTH | 4133 CARAMBOLA CIRCLE S NO.201 COCONUT CREEK FL 33066 |
| KAPLAN, SUNNY NICOLE | 2345 NEBRASKA AVE NW WASHINGTON DC 20016 |
| KAPLAN, SUNNY NICOLE, C/O PETER | KRISTENSEN THE WORLD BANK GROUP MSN ACCWE PO BOX 27839 WASHINGTON DC 20038 |
| KAPLAN, THOMAS A | 40 WINDING TRAIL LN CHESHIRE CT 06410 |
| KAPLAN, ELI M | 9337 REACH ROAD POTOMAC MD 20854 |
| KAPLAN, JONATHAN | 3404 COMMONS DRIVE EAST BRUNSWICK NJ 08816 |
| KAPLAN, RICHARD | 117 SOUTHGATE DRIVE MASSAPEQUA PARK NY 11762 |
| KAPLAN, WENDI L | 5777 WHISTLING WINDS WALK CLARKSVILLE MD 21029 |
| KAPOOR, SITARA NIEVES | 5219 NEW UTRECHT   NO.2L BROOKLYN NY 11219 |
| KAPOOR, NISHA | 18 ANGLER LANE PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| KAPOPOULOS,ALEXANDRA | 36 LODENGREEN DR. EAST FALMOUTH MA 02536 |
| KAPOW TECHNOLOGIES INC | 260 SHERIDAN AVE      STE 420 PALO ALTO CA 94306 |
| KAPP COMMUNICATIONS, INC. | 694 KEENELAND PIKE LAKE MARY FL 327463948 |
| KAPP, BILLIE M | 4 LLYNWOOD DR BOLTON CT 06043 |
| KAPP, THOMAS | |
| KAPPA PUBLISHING | P.O. BOX 750 FORT WASHINGTON PA 19034 |
| KAPPA PUBLISHING GROUP | ATTN: SYLVIA RICHARDS PO BOX 1492 FORT WASHINGTON PA 19034 |
| KAPPEL, NICK | |
| KAPS, KELLY | 133 CHESTNUT ST BANGOR PA 18013 |
| KAPSA, LINDA W | 3323 N. PAULINA #4A CHICAGO IL 60657 |
| KAPSCH, JOSEPH A | 7046HOLLYWOOD BLVD APT 202 HOLLYWOOD CA 90028 |
| KAPUSCINSKI, SYLWIA | 1015 E ELIZABETH AVE      2ND FLR LINDEN NJ 07036 |
| KAPUSTIN, DOUGLAS S | 2105 CHAUCER WAY WOODSTOCK MD 21163 |
| KAR GRAPHICS | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR KLEEN INC | 600 SQUARE HWY ROCKVILLE NY 11570 |
| KAR PRINTING | 72 INDUSTRIAL CIRC LANCASTER PA 17601 |
| KAR PRINTING | PO BOX 643566 PITTSBURGH PA 15264 |
| KAR PRINTING | 7990 SECOND FLAGS DR STE D AUSTELL GA 30168 |
| KAR PRINTING | 135 S LASALLE ST DEPARTMENT 2789 CHICAGO IL 60674-2786 |
| KAR PRINTING | 13930 NORTHWEST 60TH AVE SCOTT LEVY MIAMI FL 33014 |
| KAR PRINTING INC FLORIDA REGION | PO BOX 643566 PITTSBURGH PA 15264 |
| KARA BOULAHANIS | 3030 18TH STREET VERO BEACH FL 32960 |
| KARA BROOKS | 5154 ASPEN TALON COURT INDIANAPOLIS IN 46254 |
| KARA BROOKS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KARA JACKSON | 125 NASSAU BOULEVARD WEST HEMPSTEAD NY 11520 |
| KARA KARNS / KELLER WILLIAMS REALTY | 8560 W. SUNSET BLVD. WEST HOLLYWOOD CA 90069 |
| KARA LUGO | 11111 BLUFF ST BANNING CA 92220 |
| KARA MCENTEE | 5 HERRICK AVENUE APT. A WARRENSBURG NY 12885 |
| KARA MCNEELY | 5871 MANNING RD. INDIANAPOLIS IN 46228 |
| KARA OGUSHI | 18513 ILLINOIS COURT TORRANCE CA 90504 |
| KARA PRAWL | 192 OVERBROOK DRIVE STAMFORD CT 06906 |
| KARA ROMAGNINO | 757 SIESTA KEY TRAIL APT 1128 DEERFIELD BEACH FL 33441 |
| KARA SCHIEBEL | 5250 QUEEN VICTORIA LN. KALAMAZOO MI 49009 |
| KARA SNYDER | 7 TALISTER COURT BALTIMORE MD 21237 |
| KARA SPUDIC | 17604 WENTWORTH AVENUE LANSING IL 60438 |
| KARA STEFANIK | 1720 N. HALSTED 304 CHICAGO IL 60614 |
| KARA SYNWOLT | 4714 WEST BERTEAU APT. #IN CHICAGO IL 60641 |
| KARA WALSH | 817 W. LILL 2 CHICAGO IL 60614 |
| KARABEL, JEROME | 3015 BENVENUE AVENUE BERKELEY CA 94705 |
| KARABELL, ZACHARY | 121 W 72ND ST      14C NEW YORK NY 10023 |
| KARAIKUDI,KRISHNAN | 7761 INVERSHAM DR APT 252 FALLS CHURCH VA 22042 |
| KARAM,ANTHONY | 5057 SAW GRASS NORTH HAMPTON PA 18067 |
| KARAN GASKINS | 3101 PORT ROYALE BLVD UNIT 1323 FORT LAUDERDALE FL 33308 |
| KARANT & ASSOCIATES INC | 400 N MAY ST CHICAGO IL 60622 |
| KARAOKE THUNDER | C/O DAVID K ROMZ 852 GALLEON LN ELK GROVE VILLAGE IL 60007 |
| KARASEK, WILLIAM D | 1284 GUADELUPE DR WESTMINSTER MD 21157 |
| KARASKIEWICZ, TARA | 6923 N OVERHILL AVE # 1 CHICAGO IL 606311113 |
| KARASKIEWICZ, TARA | |

| Claim Name | Address Information |
|---|---|
| KARATS-CARATS OF MAITLAND | 500 E HORATIO AVE MAITLAND FL 327517310 |
| KARAWAN, GREGORY S | 2223 GROVE AVE RICHMOND VA 23220-4438 |
| KARBAN TV SYSTEMS A3 | 73-A SOUTH STEVENS STREET RHINELANDER WI 54501 |
| KARCH,HELEN | BENEFICIARY FOR KARCH, CHARLES P.O.BOX 1214 WESTWOOD CA 96137 |
| KARCHER,ROBERT F | 16503 TRISTAN COURT WHITTIER CA 90603 |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822 |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822-7563 |
| KARCZESKI, ED | 3709 BONVIEW AVE BALTIMORE MD 21213-2010 |
| KARCZEWSKI, THOMAS J | 17111 S. BRIAR TINLEY PARK IL 60487 |
| KARDOK, RYAN | 6067 NW 77TH DR PARKLAND FL 33067 |
| KARDOLRAC IND. CORP. | MR. MICHAEL RACUSIN 537COUNTY LINE RD. HIGHLAND PARK IL 60035 |
| KARDOLRAC IND/ARCHITEX.CORP | MR. MICHAEL RACUSIN 2371 N. WAYNE AVE. CHICAGO IL 60614 |
| KARDOOSE, ANTHONY | 18975 COLLINS AVE        APT C-213 SUNNY ISLES FL 33160 |
| KAREEM ABDUL-JABBAR | 20434 S. SANTA FE AVE. #194 LONG BEACH CA 90810-1121 |
| KAREEM CRAYTON | 417 S. HILL STREET APARTMENT 1200 LOS ANGELES CA 90013 |
| KAREEM DOMINGUEZ | 743 ADAMS DRIVE APT. #7A NEWPORT NEWS VA 23606 |
| KAREEM HYLAND | 186 HOWARD AVE ROOSEVELT NY 11575 |
| KAREEM ROBERTS | 405 S. NORTHLAKE BLVD. #1055 ALTAMONTE SPRINGS FL 32701 |
| KARELIA EXPRESS INC | 300 DIPLOMAT PKWY # 315 HALLANDALE FL 33009 |
| KAREN A CALLAWAY | 3520 N LAKE SHORE DR 2 E CHICAGO IL 60657 |
| KAREN A HOSLER | 12 CONSTITUTION AVE ANNAPOLIS MD 21401 |
| KAREN ALEXANDER | 2411 CARLMONT DR BELMONT CA 94002 |
| KAREN ANDRIST | 9082 S. MAIN HOMETOWN IL 60456 |
| KAREN ANN MURRAY | 49 WINDMILL LANE LEVITTOWN NY 11756 |
| KAREN ARMSTRONG | 21 CHARLTON PLACE LONDON N1 8AQ UNITED KINGDOM |
| KAREN ARNOLD | 12213 GREEN SHOOT COURT COLUMBIA MD 21044 |
| KAREN BAILIS | 77-12 35TH AVENUE B15 JACKSON HEIGHTS NY 11372 |
| KAREN BALLARD | 3420 16TH ST   NW NO.603 WASHINGTON DC 20010 |
| KAREN BARBER | 577 OLD MOUNT DORA RD EUSTIS FL 32726-7326 |
| KAREN BASAK CAREY/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| KAREN BAXTER | 204 SUITLAND PLACE ABINGDON MD 21009 |
| KAREN BELLVILLE | 2039 NEW STONECASTLE TERRACE APT. 113 WINTER PARK FL 32792 |
| KAREN BELTRAN | 7293 PARKSIDE PL ALTA LOMA CA 91701 |
| KAREN BENANTI | 1715 SHARON RD SANTA ANA CA 92706 |
| KAREN BENDER | 106 BORDEN AVE. WILMINGTON NC 28403 |
| KAREN BOWERS | 2920 SNAKE LANE CHURCHVILLE MD 21028 |
| KAREN BRANDON | 1346 HYMETTUS AVE. ENCINITAS CA 92024 |
| KAREN BRELSFORD | 11044 BERRYPICK LANE COLUMBIA MD 21044 |
| KAREN BROPHY | 625 PICO PLACE SANTA MONICA CA 90405 |
| KAREN BUDELL | 1212 NORTH LASALLE STREET APT. 2604 CHICAGO IL 60610 |
| KAREN BURTON | 6104 PLATEAU CT VIRGINIA BEACH VA 23464 |
| KAREN C MORTON | 1576 BOULEVARD WEST HARTFORD CT 06107-2501 |
| KAREN CARBONARA | 2356 RIDGE DRIVE HELLERTOWN PA 18055 |
| KAREN CAROPELO | 8348 QUIMBY CIR DAVENPORT FL 33896 |
| KAREN CASTILLO | 616 EAST BROOKSIDE LANE HILLSBOROUGH NJ 08876 |
| KAREN CHACON | 752 VIA ALTAMIRA APT #33 MONTEBELLO CA 90640 |
| KAREN CHADERJIAN | 3944 LINDEN AVENUE LONG BEACH CA 90807 |
| KAREN CLYBURN | 7578 THORNLEE DRIVE LAKE WORTH FL 33467 |
| KAREN COLOSI | 1142 E LOMBARDY DR DELTONA FL 32725-6417 |

| Claim Name | Address Information |
| --- | --- |
| KAREN COMBS | 849 E. VICTORIA ST APT 107 CARSON CA 90746 |
| KAREN COOPER LAWRENCE | 77 WEST 55TH STREET 17D NEW YORK NY 10019 |
| KAREN CORNELL | 5470 ARROYO SUMMIT DR LA CANADA FLINTRIDGE CA 91011 |
| KAREN COTE/ FIRST TEAM ESTATES | 17 CORPORATE PLAZA DR NO.210 NEWPORT BEACH CA 92625 |
| KAREN DAILEY | 118 ROBERTA DRIVE HAMPTON VA 23666 |
| KAREN DARDICK | 213 LINTON AVE NATCHEZ MS 39120 |
| KAREN DARLING | 196 N LINCOLN PL MONROVIA CA 91016 |
| KAREN DAWN | 313 MOUNT HOLYOKE AVENUE PACIFIC PALISADES CA 90272 |
| KAREN DENTE | 548 FOURTH STREET BROOKLYN CA 11215 |
| KAREN DICK | 21807 FOLEY AVE. CARSON CA 90745 |
| KAREN DRAPER | 927 DEERFLATS SAN DIMAS CA 91773 |
| KAREN DRESSLER | 11222 FULMER DR GARDEN GROVE CA 92840 |
| KAREN DUNLAP | 1015 GOTWALT DR. OVIEDO FL 32765 |
| KAREN DURANT | 508 ORCHARD STREET BALTIMORE MD 21201 |
| KAREN E TUCK | 27 WALNUT ROAD ROCKY HILL CT 06067 |
| KAREN EARNSHAW | 1 MAIN STREET MAJURO 96960 |
| KAREN EICH | 559 W. SURF #802 CHICAGO IL 60657 |
| KAREN ERNSTING | 5763 N. BEL AIRE DRIVE GLENDALE WI 53209 |
| KAREN FINNIGAN | 1033 N PUTNAM AVE LINDENHURST NY 11757 |
| KAREN FISHER | 9755 SW 161ST ST MIAMI FL 33157 |
| KAREN FISHMAN | 28 GRAHAM RD WINDSOR CT 06095-3305 |
| KAREN FLAX | 5716 S. KIMBARK AVENUE CHICAGO IL 60637 |
| KAREN FLEISCHER | 921 SAN RAPHAEL POINCIANA FL 34759 |
| KAREN G LEMONS | 1223 W 17TH STREET SAN PEDRO CA 90731 |
| KAREN GEMIGNANI | 11109 NW 39TH STREET, APT. 103 TAMARAC FL 33351 |
| KAREN GILL | 108 TYNDALL DRIVE NEWPORT NEWS VA 23606 |
| KAREN GOLDBERG | 3909 NW 122ND TERRACE SUNRISE FL 33323 |
| KAREN GOREN | 257 EAST 3RD STREET DEER PARK NY 11729 |
| KAREN GRAHAM | 3532 CALUMET STREET PHILADELPHIA PA 19129 |
| KAREN GRIGSBY BATES | 3626 MOUNT VERNON DRIVE LOS ANGELES CA 90008 |
| KAREN HASENSTAB | 23586 CALABASAS RD. SUITE 105 CALABASAS CA 91302 |
| KAREN HINSON-MUMAW | 1090 CARLTONS CORNER RD KING & QUEEN COURTHOUSE VA 23085 |
| KAREN HOFFMAN | 3885 TOPAZ ROAD WEST SACRAMENTO CA 95691 |
| KAREN HORN | 50 RIDGECREST COURT LAFAYETTE CA 94549 |
| KAREN HOSLER | 12 CONSTITUTION AVE ANNAPOLIS MD 21401 |
| KAREN HUDSON | 31 BENS DRIVE ANNAPOLIS MD 21403 |
| KAREN HUNTER | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| KAREN HUTCHENS & ASSOCIATES | 550 W C STREET     STE 1850 SAN DIEGO CA 92101 |
| KAREN IANNACCONE | 171 LOCUST AVE BABYLON NY 11702 |
| KAREN ISAACS | 4325 CAHUENGA BOULEVARD TOLUCA LAKE CA 91602 |
| KAREN J HUNTER | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| KAREN JACKSON | 716 WALKER AVE BALTIMORE MD 21212 |
| KAREN JASKULIS | 3 WOOD OAK COURT NOTTINGHAM MD 21236 |
| KAREN JENNINGS | 952 CARIBBEAN PLACE CASSELBERRY FL 32707 |
| KAREN JOHNSON | 3939 VESELICH AVENUE APT. #127 LOS ANGELES CA 90039 |
| KAREN JONES | 3255 GULFPORT DR BALTIMORE MD 21225 |
| KAREN JORDAN | P.O. BOX 352 RICHLANDTOWN PA 18955 |
| KAREN JOSSEL | 3625 FREDONIA DRIVE #3 HOLLYWOOD CA 90068 |
| KAREN KAISER | 200 RIVERSIDE BOULEVARD APT# 38C NEW YORK NY 10069 |

| Claim Name | Address Information |
|---|---|
| KAREN KAPLAN | 2016 MISSION STREET SOUTH PASADENA CA 91030 |
| KAREN KARLITZ | 11915 GORHAM AVENUE #7 LOS ANGELES CA 90049 |
| KAREN KASTLE WASERMAN | 4804 LAUREL CANYON BLVD #553 VALLEY VILLAGE CA 91607 |
| KAREN KAUFFMANN | 4726 E MICHIGAN ST APT 8 ORLANDO FL 32812-5247 |
| KAREN KAUFMANN | 8533 ROPLEY PRESERVE CIRCLE POTOMAC MD 20854 |
| KAREN KELDER | 2460 PARKDALE WYOMING MI 49519 |
| KAREN KELLAMS | 1616 MAIN ST. CHICAGO IL 60202 |
| KAREN KINTNER | P.O. BOX 520655 MIAMI FL 33152-0655 |
| KAREN KLAGES | 2200 BOUTERSE STREET APT. #209 PARK RIDGE IL 60068 |
| KAREN KORNBLUH | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVE 7TH FLOOR WASHINGTON DC 20009 |
| KAREN LAGOS | 8909 NW 28 DR        F CORAL SPRINGS FL 33065 |
| KAREN LANDIS | 3748 WEST WRIGHTWOOD AVENUE 2 CHICAGO IL 60647 |
| KAREN LELAND | 70 IRWIN STREET SAN RAFAEL CA |
| KAREN LELONEK | 907 BERGEN LANE BEL AIR MD 21014 |
| KAREN LEWANDOSKI | PO BOX 634 EAST GRANBY CT 06026-0634 |
| KAREN LEWIS | 5710 CALEB AVEUE SACRAMENTO CA 95819 |
| KAREN LINDELL | 1218 PINE ST #103 SOUTH PASADENA CA 91030 |
| KAREN LIVINGSTON | 100 SW 18TH AVE  #304 FORT LAUDERDALE FL 33312 |
| KAREN LONGANECKER | 1612 EAST CLEMENT STREET BALTIMORE MD 21230 |
| KAREN LUMPKINS | 7227 S MAY STREET CHICAGO IL 60621 |
| KAREN LUNEAU | 104 SUFFOLK AVENUE NORTH BABYLON NY 11703 |
| KAREN LUU | 8933 NEWBY AVENUE ROSEMEAD CA 91770 |
| KAREN M SCHLOMANN ORLOSKY | 5710 NE 19TH AVENUE FORT LAUDERDALE FL 33308 |
| KAREN MACLAURIN | 11 VIA SANTANDER SAN CLEMENTE CA 92673 |
| KAREN MAISA | 680 N. LAKE SHORE DRIVE #517 CHICAGO IL 60611 |
| KAREN MANSFIELD | 256 E. PARK ST PLAINFIELD IN 46168 |
| KAREN MANZ | 65 GREYSTONE ROAD ROCKVILLE CENTER NY 11570 |
| KAREN MARCONE | 2836 LENT ROAD APOPKA FL 32712 |
| KAREN MATTHEWS | 101 TABB LN YORKTOWN VA 23693 |
| KAREN MATZEL | 21 BRANDYWINE LN COLTS NECK NJ 07722 |
| KAREN MCDOUGALD | PMB 175590 HWY 210 KAPOLAI HI 96707 |
| KAREN MCENANY-PHILLIPS | PO BOX 0526 GENEVA FL 32732 |
| KAREN MCINNIS | 353 WEST 47TH STREET, APT 8H MIAMI BEACH FL 33140 |
| KAREN MERWICK | 6420 N CLAREMONT #3S CHICAGO IL 60645 |
| KAREN MOORE | 201 GRAND BOULEVARD BRENTWOOD NY 11717 |
| KAREN MORGAN | 9 HAYES DRIVE NEWPORT NEWS VA 23602 |
| KAREN MORRISON | 117 FRANCIS ST HAVRE DE GRACE MD 21078 |
| KAREN NIKOS | 1337 1/2 CARROLL AVE LOS ANGELES CA 90026 |
| KAREN NORRIS | 6 QUARTER PATH LN HAMPTON VA 23666 |
| KAREN NORTHRUP | 51 DEAN ROAD HUDSON FALLS NY 12839 |
| KAREN O'BRIEN | 7 HERON DRIVE SOMERS CT 06071 |
| KAREN ONEAL | 1314 LARMOR AVE. ROLLAND HEIGHTS CA 91748 |
| KAREN ORBAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| KAREN ORDING | 3 JAY COURT LAKE GROVE NY 11755 |
| KAREN OSBORNE | 4900 NW 44TH TERRACE TAMARAC FL 33319 |
| KAREN OTT | 3347 S. ADAMS AVENUE BAY VIEW WI 53207 |
| KAREN PAGANO | 3 BALDER DRIVE MIDDLE RIVER MD 21220 |
| KAREN PAUL | 1021 N RICHMOND AVE LINDENHURST NY 11757 |
| KAREN PFORR | 11 MAGNOLIA LANE SMITHTOWN NY 11787 |

| Claim Name | Address Information |
|---|---|
| KAREN PHILLIPS | 455 WINONA LAKES EAST STROUDSBURG PA 18301 |
| KAREN PIKE | 331 HIDDEN PASTURE RD HINESBURG VT UNITES STATES |
| KAREN PINCHES III | PO BOX 510 SURFSIDE CA 90743 |
| KAREN PISTONE | 740 HARDWOOD CIRCLE ORLANDO FL 32828 |
| KAREN PLUMMER | 7318 KATY NOLL CT ORLANDO FL 32818-8723 |
| KAREN PORTER | 464 MIDDLEBURY COURT CLAREMONT CA 91711 |
| KAREN POSADA  MCINNIS | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| KAREN POULSEN | 6157 CITRACADO CIRCLE CARLSBAD CA 92009 |
| KAREN PUSHKIN | 32 WALBERT LN LADERA RANCH CA 92694 |
| KAREN RAPONE | 120 CASEY LANE BENSALEM PA 19020 |
| KAREN RAVN | 207 10TH STREET PACIFIC GROVE CA 93950 |
| KAREN REW | 3200 N LAKE SHORE DR #2106 CHICAGO IL 60657 |
| KAREN RICE | 10 N. MOUNTAIN TRAIL SIERRA MADRE CA 91024 |
| KAREN RL KING | 10211 WARWICK BOULEVARD NEWPORT NEWS VA 23601 |
| KAREN ROBACK | 10071 SW 16TH COURT DAVIE FL 33324 |
| KAREN ROGERS | 61 THOMAS DRIVE WILLIAMSBURG VA 23188 |
| KAREN ROMEYN | 1 WILSON RIDGE RD DARIEN CT 06820 |
| KAREN ROSS | 211 S HUNT CLUB RUN NEWPORT NEWS VA 23608 |
| KAREN RUBIN | 18550 HATTERAS ST 58 TARZANA CA 91356 |
| KAREN RUSSETH-OROL | PO BOX 536473 ORLANDO FL 32853 |
| KAREN RUST | 153 SE 7TH STREET DEERFIELD BEACH FL 33441 |
| KAREN SAMPSON | 2925 E SPAULDING ST 305 LONG BEACH CA 90804 |
| KAREN SAUNDERS | 2732 TIERRA CIRCLE WINTER PARK FL 32792 |
| KAREN SCAFFIDI | 14327 SE 256TH PLACE KENT WA 98042 |
| KAREN SCAUZILLO KLEIN | 5645 N HELEO AVE TEMPLE CITY CA 91780 |
| KAREN SCOTT | 215 EAST 68TH STREET APT 18X NEW YORK NY 10065 |
| KAREN SHAH | 3350 SAWTELLE BLVD 306 LOS ANGELES CA 90066 |
| KAREN SIMPSON | 4051 NW 87TH AVE SUNRISE FL 33351 |
| KAREN SMITH | 42 SOUTH HOWELL AVE. FARMINGVILLE NY 11738 |
| KAREN SMITH | 234 POTTER ROAD QUEENSBURY NY 12804 |
| KAREN SNYDER | 100 SOCIETY PARK COURT EMMAUS PA 18049 |
| KAREN STABILE | 71 TENNESSEE AVE LONG BEACH NY 115611340 |
| KAREN STABINER | 840 PINE STREET SANTA MONICA CA 90405 |
| KAREN STABINER | 840 PINE STREET SANTA MONICA CA 90405-3922 |
| KAREN STAUFFER | 500 LONDON ROAD WINTER PARK FL 32792 |
| KAREN TAM | 800 ST MARY'S ST     STE 204 RALEIGH NC 27605 |
| KAREN TAPIA | 6222 E CLIFFWAY DR ORANGE CA 92869 |
| KAREN TEERLINK | 5346 LOMA AVENUE TEMPLE CITY CA 91780 |
| KAREN TENSA | 11 WILSON STREET DANBURY CT 06810 |
| KAREN TUCK | 27 WALNUT ROAD ROCKY HILL CT 06067 |
| KAREN TURNER | 11124 ROCKPORT ST ORLANDO FL 32836 |
| KAREN TWEED | 1491 HAMPSTEAD CV OVIEDO FL 32765-5150 |
| KAREN VOIGHT | P.O. BOX 1145 PACIFIC PALISADES CA |
| KAREN VOIGHT | 827 CHAUTAUQUA BLVD. PACIFIC PALISADES, CA CA 90272 |
| KAREN WADA | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| KAREN WEED | 9218 MOSS TRAIL DALLAS TX 75231 |
| KAREN WHITE | 2710 NW 51ST PLACE FORT LAUDERDALE FL 33309 |
| KAREN WIECHNICKI | 47 PLEASANT STREET WINDSOR CT 06095 |
| KAREN WILEY | 90 PARK TIMBERS DRIVE SHARPSBURG GA 30277 |

| Claim Name | Address Information |
|------------|---------------------|
| KAREN WILLEY-COX | 35 MONTAUK ROAD CHICOPEE MA 01013 |
| KAREN WOLSKY | 1213 SE 1 STREET APT. 2 FORT LAUDERDALE FL 33301 |
| KAREN WOOL | 47 RUSH STREET PORT JEFFERSON STATION NY 11776 |
| KAREN YOUGER | 325 STURGESS RUN SHARPSBURG GA 30277 |
| KAREN ZAK (DAY) | P.O. BOX 4314 HALLEY ID 83333 |
| KAREN ZEILER | 8 WILLOW PATH CT. BALTIMORE MD 21236 |
| KAREN ZUCKERMAN | 1326 CONIFER CT DELAND FL 32720 |
| KAREN-SANDY LENT | 947 MANOR LANE WEST BAYSHORE NY 11706 |
| KARETNICK, JEN | 9301 NE 9TH PLACE MIAMI SHORES FL 33138 |
| KARFITSAS, ELENI | 1411 MAIN ST TITUSVILLE FL 32796-3356 |
| KARGEN, LISA | |
| KARI BARNETT | 3138 MEADOW ROAD PALM SPRINGS FL 33406 |
| KARI BOYER | 70 SPRING VALLEY RD OSSINING NY 10562 |
| KARI GREENWALT | 6213 E HEMLOCK DR ELDERSBURG MD 21784 |
| KARI GREENWALT | 6213 HEMLOCK DR. SYKESVILLE MD 21784 |
| KARI KRAUSE | 444 NORTH CAROLINA AVENUE PASADENA MD 21122 |
| KARI MUSICK | 602 WEST 21ST APT #4 HOUSTON TX 77008 |
| KARIE JAMES | 6128 SPICA DRIVE SE GRAND RAPIDS MI 49508 |
| KARIE SORENSEN | 5425 KIOWA DRIVE # 1 LA MESA CA 91942 |
| KARIE YEOMANS-GLASS | 108 LIBERTY ST TUSTIN CA 92782 |
| KARIM EL-SAYED | 1299 BARNES ROAD WALLINGFORD CT 06492 |
| KARIM KHUTAR | 9796 OLEANDER AVENUE VIENNA VA 22181 |
| KARIM SABUR II | 9041 S. DANTE CHICAGO IL 60619 |
| KARIM, ZEENAT | 1934 W RACE AVE    BSMT CHICAGO IL 60622 |
| KARIMA ARJOON | 1701 NW 46TH AVE PLANTATION FL 33313 |
| KARIN BRA | 3139 LENOX PARK CIR NE ATLANTA GA 30319 |
| KARIN BUCHBINDER | 1973 CARMEN AVENUE LOS ANGELES CA 90068 |
| KARIN BUGGE | 602 ATHENS STREET ALTADENA CA 91001 |
| KARIN DAVIS | 136 IVY ARCH YORKTOWN VA 23693 |
| KARIN ESTERHAMMER | 4219 E. VERMONT ST LONG BEACH CA 90814 |
| KARIN FOSSUM, C/O HARVILL PRESS | 20 VAUXHALL BRIDGE ROAD LONDON SW1V 2 SA UNITED KINGDOM |
| KARIN HAMLIN | 14131 CATTLE EGRET PLACE BRADONTON FL 34202 |
| KARIN HOWARD | 5535 CANYONSIDE ROAD LA CRESCENTA CA 91214 |
| KARIN K ESTERHAMMER | 4219 E. VERMONT ST LONG BEACH CA 90814 |
| KARIN KLEIN | 1261 STARLIT DR LAGUNA BEACH CA 92651 |
| KARIN L. GRENNAN | 1156 ESTON STREET CAMARILLO CA 93010 |
| KARIN LIPSON | 43 GREYSTONE ROAD ROCKVILLE CENTRE NY 11570 |
| KARIN MESSINGER | 1046 SENECA STREET FOUNTAIN HILL PA 18015 |
| KARIN PIKE | 471 TUNNEL ROAD VERNON CT 06066 |
| KARIN REED | 62 CATHERINE STREET HARTFORD CT 06106 |
| KARIN SATTERFIELD | 3501 E. RANSOM STREET APT# 306 LONG BEACH CA 90804 |
| KARIN SPIERS | 13 HIGHLAND PL GREENWICH CT 06831 |
| KARIN STEINER | 9 OLD KING'S HIGHWAY NORWALK CT 06850 |
| KARIN TYREE | 14 VIRGINIA DRIVE MEDFORD NY 11763 |
| KARIN WANSERSKI | 8309 N. 107TH STREET UNIT E MILWAUKEE WI 53224 |
| KARIN WASLER | 814 SOUTH SHERBOURNE APT#7 LOS ANGELES CA 90035 |
| KARIN WINEGAR | 1832 CARROLL VENUE ST PAUL MN 55104 |
| KARINA BERNAL | 12724 DE GARMO AVENUE SYLMAR CA 91342 |
| KARINA ISAS | 2266 SEABRIGHT AV LONG BEACH CA 90810 |

| Claim Name | Address Information |
|---|---|
| KARINA MONDRAGON | 215 N. CURTIS AVE APT 11 ALHAMBRA CA 91801 |
| KARINA ROSALES | 11228 SHOEMAKER AV WHITTIER CA 90605 |
| KARINA SARAVIA | 39 BELLA CASA LANE CENTRAL ISLIP NY 11722 |
| KARINSKI, EDNA | 1517 EAST GARFIELD AVE NO.16 GLENDALE CA 91205 |
| KARJALAN MAA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| KARJANIS, JESSICA | 350 RIVER RD HAMDEN CT 06518 |
| KARKAZIS, FRANK | |
| KARKENNY, MARY ANN | 1700 WOODBURY ROAD APT. 1004 ORLANDO FL 32828 |
| KARKLIN, BETTY | 1711 PARKLAKE DR      1E IL 60450 |
| KARL ALLEN | 26324 RAINBOW GLEN D NEWHALL CA 91321 |
| KARL BIETAU | 25 BOBWHITE XING WILDWOOD FL 34785-9002 |
| KARL CICITTO | 726 NEWGATE ROAD WEST SUFFIELD CT 06093 |
| KARL E MEEK | 112 CORAL WAY PORT ORANGE FL 32118 |
| KARL F. INDERFURTH | 7708 CROSOVER DR MCLEAN VA 22102 |
| KARL FERRON | 1019 WEST LEXINGTON STREET BALTIMORE MD 21223 |
| KARL FLEMING | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| KARL FRANCIS | PO BOX 3052 VICTORVILLE CA 92393 |
| KARL GIBERSON | 329 WHITING STREET HINGHAM MA 02043 |
| KARL GRACE | 1590 NW 128TH DR SUNRISE FL 33323 |
| KARL GREENFELD | 56 WARREN STREET APT 3E NEW YORK NY 10007 |
| KARL HART | PO BOX 470141 LOS ANGELES CA 90047 |
| KARL JOHAN LJUNGBERG | 1441 PASO REAL AVENUE #4 ROWLAND HEIGHTS CA 91748 |
| KARL KENDALL | 2614 SOUTH 14TH STREET TACOMA WA 98405 |
| KARL KUSCHNER | 201 BLACKSMITH ARCH YORKTOWN VA 23693 |
| KARL MEYER | 96 ELEVEN O'CLOCK ROAD WESTON CT 06883 |
| KARL MILLER | 26 LIMERSTON STREET LONDON SW10 OHH UNITED KINGDOM |
| KARL OWENS | 5746 SOUTH ELIZABETH CHICAGO IL 60636 |
| KARL PALOUCEK | 3738 S. EUCLID AVENUE BERWYN IL 60402 |
| KARL RINK | 2150 NORTH BEACHWOOD DRIVE APT 8 LOS ANGELES CA 90068 |
| KARL ROGERS | 1221 BRASS MILL ROAD BELCAMP MD 21017 |
| KARL SCHOENHOFEN | 9426 S. SPAULDING EVERGREEN PARK IL 60805 |
| KARL SCHREIBER | 22307  THOUSAND PINES LN BOCA RATON FL 33428 |
| KARL SIMS | 1022 RICHARDSON AVENUE SIMI VALLEY CA 93065 |
| KARL STAMPFL | 1535 NEWBERRY AVENUE LA GRANGE IL 60526 |
| KARL THORSON | 904 MARGARITA CT LADY LAKE FL 32159 |
| KARL WALZ | 306 THIRD AVENUE ST. JAMES NY 11780 |
| KARL YOUNG | 244 LAKE HAYWARD RD COLCHESTER CT 06415 |
| KARL ZIMMERMAN | 520 SUMMIT AVE ORADELL NJ UNITES STATES |
| KARL ZIMMERMANN | 520 SUMMIT AVENUE ORADELL NJ 07649 |
| KARL ZINMEISTER | 23 HURD ST. CAZENOVIA NY 13035 |
| KARL, JOSEPH | 11295 REGATTA LN. WELLINGTON FL 33449 |
| KARLA ARAM | 441 E. SAN JOSE AVENUE UNIT # 209 BURBANK CA 91501 |
| KARLA BARAHONA | 3547 WILES RD  # 105 COCONUT CREEK FL 33073 |
| KARLA ESCOBAR | 8009 CROSNOE AVENUE PANORAMA CITY CA 91402 |
| KARLA ESTRADA | 238 S. AVENUE 55 APT. #7 LOS ANGELES CA 90042 |
| KARLA JOHNSON | 624 HARLAN AVE NE GRAND RAPIDS MI 49503 |
| KARLA KELLEY | 8183 MOONLIGHT ROAD SMITHFIELD VA 23430 |
| KARLA LAYDEN | 200 E 81 ST APT 8A NEW YORK NY 10028 |
| KARLA LEAN | 1731 PASS & COVINA RD LA PUENTE CA 91744 |

| Claim Name | Address Information |
|------------|---------------------|
| KARLA LOPEZ-MILLER | 114 AIRLINE COURT MONTZ LA 70068 |
| KARLA RODRIGUEZ | 16644 BIRCH ST HESPERIA CA 92345 |
| KARLA SCHUSTER | 107-40 QUEENS BLVD APT 15C FOREST HILLS NY 11375 |
| KARLA STARR | 7734 SW  BARNES ROAD APT. C PORTLAND OR 97225 |
| KARLA TORREZ | 9946 PRADERA AVE. MONTCLAIR CA 91763 |
| KARLAYNE PARKER | 327 HIGHFALCON ROAD REISTERSTOWN MD 21136 |
| KARLE, TOM | 207 DORRELL RD BALTIMORE MD 21221-6651 |
| KARLEN,MATHIAS V | 1600 CAMPUS ROAD BOX 0042 LOS ANGELES CA 90041 |
| KARLENE GOLLER | 507 BELLEFONTAINE PASADENA CA 91105 |
| KARLIN DANIEL & ASSOC., INC | PO BOX 1035 PALM CITY FL 349911035 |
| KARLIN OETTLE | 8764 COUNTRY VISTA DRIVE ORANGEVALE CA |
| KARLINCHAK,CHRISTOPHER M | 3004 STILLWATER COURT FOREST HILL MD 21050 |
| KARLMAN, MARIE | ESTATE OF KARLMAN 1801 CHAPEL CT NORTHBROOK IL 60062 |
| KARLOS, DEAN | |
| KARLOVSKY,GAIL | 551 LAVINA DRIVE BOLINGBROOK IL 60440 |
| KARLOWITSCH,JOSEF | 78210 GRAY HAWK DR. PALM DESERT CA 92211 |
| KARLOWITSCH,SARAH | 78210 GRAY HAWK DR. PALM DESERT CA 92211 |
| KARLY DIBELLA | 17 OLD POST RD WETHERSFIELD CT 06109 |
| KARLY IRON WORKS INC | 4014 NORTHWEST HWY    UNIT 4C CRYSTAL LAKE IL 60014 |
| KARM, JAMES Z | 6 E. MONROE, APT. 1002 CHICAGO IL 60603 |
| KARMANIAN, KENDALL | 2401 W OHIO ST      NO.27 CHICAGO IL 60612 |
| KARMEN KEANE | 2160 WEST GIDDING STREET UNIT# 2 CHICAGO IL 60625 |
| KARMON, JENNIFER A | 1708 CARVER STREET REDONDO BEACH CA 90278 |
| KARNANI, LAVINA | 333 EAST ONTARIO STREET #3809 CHICAGO IL 60611 |
| KARNATZ, WILLIAM K | 1847 CHAPEL AVENUE ALHAMBRA CA 91801 |
| KARNEBOGE, ADAM | |
| KARNES,ERIC P | 3811 CANTERBURY RD, APT. 1006 BALTIMORE MD 21218 |
| KARNETH, KAYLEIGH | 6771 KIMBERLY BLVD NORTH LAUDERDALE FL 33065 |
| KARNICK, BRIAN J | 1728 VILLAGE COURT CRYSTAL LAKE IL 60014 |
| KARNIKA BHALLA | 410 W LOMBARD ST     213 BALTIMORE MD 21201-1614 |
| KARNISH, JOHN | 132 GARABALDI AVE E NESQUEHONING PA 18240 |
| KARNISH, JOHN | 132 E GARABALDI AVE NESQUEHONING PA 18240 |
| KARNISH, JOHN M. | 132 E GARIBALO AVE NESQUEHONING PA 18240 |
| KARNOPP, KRISTIN | 4707 N HERMITAGE AVE #2 CHICAGO IL 60640 |
| KARNOW,KENNETH | 1310 HAMPSHIRE PLACE CIRCLE ALTAMONTE SPRINGS FL 32714 |
| KAROL ANN DELONG | 3750 WINDING LAKE CIR ORLANDO FL 32835 |
| KAROL FREIDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| KAROL HUNTER | 801 NW 18TH STREET FT. LAUDERDALE FL 33111 |
| KAROL MONTI | 473 17TH ST WEST BABYLON NY 11704 |
| KAROL THOMPSON | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| KAROLINE EIGEL | 1205 CENTRAL RD GLENVIEW IL 60025-4349 |
| KAROLUS, JOHN | |
| KARON HAVELKA | 42W690 STAR LANE SUGAR GROVE IL 60554 |
| KARON SULLIVAN | 1518 W CORTEZ ST UNIT 1E CHICAGO IL 60622 |
| KAROTTKI,SALVADOR K. | 512 N. MCCLURG COURT #5510 CHICAGO IL 60611 |
| KAROUN DEMIRJIAN | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KAROUZOS, DEAN | |
| KARP, DEBORAH | |
| KARP, GREGORY P | 15 MILTON DRIVE YARDLEY PA 19067 |

| Claim Name | Address Information |
|---|---|
| KARP, MYLES | 1427 VICTORIA ISLE DR WESTON FL 33327 |
| KARP, GREGORY | 15 MILTON DRIVE YARDLEY PA 19067 |
| KARPIUK, THOMAS | 240 1/2 CONNISTON RD WEST PALM BCH FL 33405 |
| KARPIUK, THOMAS | 560 PURDY W 105 PALM SPRINGS FL 33461 |
| KARPMAN, ANN | 537 PARK VIEW TER BUFFALO GROVE IL 60089 |
| KARPO TSUI | 23783 HIGHLAND VALLEY RD DIAMOND BAR CA 91765 |
| KARPOVICH, TODD C | 500 WILTON RD BALTIMORE MD 21286 |
| KARRALYNN STRICKLAND | 33 MECHANIC STREET #205 WINDSOR CT 06095 |
| KARRAS, JOHN | 809 TURTLECREEK CT BEL AIR MD 21014 |
| KARRAS, MATTHEW | |
| KARREN BAUER | 866 35TH STREET APT. #B NEWPORT NEWS VA 23607 |
| KARREN JOHNSON | 206 RENO STREET NEW CUMBERLAND PA 17070 |
| KARRI MORGAN | 5133 DOLLAR RIDGE LANE INDIANAPOLIS IN 46221 |
| KARRIE HIGGINS | 925 NW HOYT STREET, #231 PORTLAND OR 97209 |
| KARRSON JR, CHRIS | 18507 WILLOW LANE LANSING IL 60438 |
| KARRY BLANEY | 229 HERON ST ALTAMONTE SPRINGS FL 32701 |
| KARRY FORD-HELSETH | 4072 MARION AV CYPRESS CA 90630 |
| KARSCHNER, MICHELLE | 4715 PINE LAKE DRIVE ST. CLOUD FL 34769- |
| KARSHMER, AVRAHAM | 14 BREEZE AVE VENICE CA 90291 |
| KARSTEN IVEY | 7050 NW 44TH STREET UNIT 306 LAUDERHILL FL 33319 |
| KART, PAVEO | 1511 W PHEASANT TRAIL LN     4 ARLINGTON HEIGHTS IL 60004 |
| KARTAWICH, CHRISTINA | |
| KARTER, ALEXIS P | 619 SOUTH HARLEM AVENUE FOREST PARK IL 60130 |
| KARTHIK RATHINAVEL | 14 ABAR LN SOUTH WINDSOR CT 06074-1254 |
| KARTHYN MUSSELWHITE | 3681 N CITRUS CIR ZELLWOOD FL 32798-9670 |
| KARTIK MONEY | 12540 BRADDOCK DR. APT B-113 LOS ANGELES CA 90066 |
| KARYI RUTCHIK | 17 W. 706 BURTTERFIELD ROAD #113 OAKBROOK TERRACE IL 60181 |
| KARYN UVEZIAN | 7580 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| KAS CABLE TV A12 | P.O. BOX 31706 DAYTON OH 45431 |
| KASCH, RIETTA | 211 ELGIN AVE     3G FOREST PARK IL 60130 |
| KASCHUBE, AMANDA | 2206 W. ERIE CHICAGO IL 60622 |
| KASDA, PAUL | 906 LUTZ AVE BALTIMORE MD 21221-5019 |
| KASDEN FUEL COMPANY | 340 TOLLAND ST PO BOX 280126 EAST HARTFORD CT 06128-0126 |
| KASENNA, INC. | 1196 BORREGAS AVE, SUITE 100 ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| KASEY CHAMPION | 2712 W. 43RD PLACE LOS ANGELES CA 90008 |
| KASEY DAIGLE | 63 MEADOWLARK RD ENFIELD CT 06082-5507 |
| KASEY LYNN'S | 1770 MEADOWS RD HELLERTOWN PA 18055-2706 |
| KASEY, SHERYL | 407 CEDARCROFT RD BALTIMORE MD 21212-2523 |
| KASH N KARRY FOOD LION | PO BOX 1330 SALISBURY NC 28145-1330 |
| KASHA BROUSSARD | 4906 N WASHTENAW AVE APT 3 CHICAGO IL 606252779 |
| KASHA HO | 41 HAYES AVE NORTH HAMPDEN MA 01060 |
| KASHAKA JARRELL | 700 E AIRPORT BLVD APT E-2 SANFORD FL 32773 |
| KASHOUTY, VIVIENNE M | 1430 CREST DRIVE LAKEWORTH FL 33461 |
| KASIANOVA, POLINA | 2063 CASSINGHAM CIRCLE OCOEE FL 34761 |
| KASIK, MARDEE D. | |
| KASL, RAYESWAN | 169 VERNON AVE     128 VERNON CT 06066-4338 |
| KASLEWICZ, ROBERT | |
| KASLOF, MARISSA | 11021 ANGEL WING DR TAMARAC FL 33321 |
| KASM, BRYAN ANTHONY | 124 LIVE OAK AVE  APT 5 DAYTONA BEACH FL 32114 |

| Claim Name | Address Information |
| --- | --- |
| KASMAN, PEARL | 14307 BEDFORD DR      401 DELRAY BEACH FL 33446 |
| KASMAN, MICHAEL | 21333 W. SHADY LANE LAKE ZURICH IL 60047 |
| KASMIR, JOHN | 3068 PINNACLE CT CLERMONT FL 34711 |
| KASNER, MARK | 1 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| KASPAR WIRE WORKS INC | SHO RACK DIVISION PO BOX 1127 1127 SHO RACK DR SHINER TX 77984 |
| KASPAR WIRE WORKS INC | 1127 SHORACK DRIVE ATT: DAVID ATTN: BOB BARTULUCCI SHINER TX 77984 |
| KASPAR WIRE WORKS INC | BASSICK DIVISION 1603 BASSICK DRIVE PO BOX 1603CK DRIVE SHINER TX 77984 |
| KASPAR WIRE WORKS INC | PO BOX 667 SHINER TX 77984 |
| KASPAR WIRE WORKS INC | SHO RACK DIV SHINER TX 77984 |
| KASPER, HALEY | |
| KASPER, LEN | 445 DREXEL AV GLENCOE IL 60022 |
| KASPER, LEN J | 445 DREXEL AVE. GLENCOE IL 60022 |
| KASPER, ROBERT | |
| KASPER, ROBERT W | 1417 PARK AVENUE BALTIMORE MD 21217 |
| KASPERKOSKI JR, DANIEL | 6030 FAIRWAY LN ALLENTOWN PA 18106 |
| KASPERS, ROBERT | |
| KASPRISIN, KATHLEEN | 311 MAPLE AV MANHEIM PA 17545 |
| KASPRZYK, GARY | |
| KASS MANAGEMENT SERVICES | SUITE 3400 2000 N RACINE AVE CHICAGO IL 60614-4045 |
| KASS, JOANNE | |
| KASS, JOHN SPYROS | 4934 LAWN AVENUE WESTERN SPRINGS IL 60558 |
| KASS, JR BENEDICT | |
| KASSAB, S BETH | 3047 RANDLEMAN COURT OVIEDO FL 32765 |
| KASSAHUN, KEDEST | 3424 WEST CULLOM UNIT #2 CHICAGO IL 60618 |
| KASSANIS, CHRIS | |
| KASSER, MICHAEL | |
| KASSIM, MORUFUDEEN O | 424 KINGSMILL DRIVE NEWPORT NEWS VA 23601 |
| KASSIRER, JEROME | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| KASSON, C | |
| KASTEN, DONNA M | 6348 DEVONSHIRE ST. LOUIS MO 63109 |
| KASTHURI SEERLA | 719 KNOCH KNOLLS NAPERVILLE IL 60565 |
| KASTIGAR, ROBERT | 5101 N. CENTRAL PARK CHICAGO IL 60625 |
| KASTNER, LARA | 2061 W CONCORD PL CHICAGO IL 60647 |
| KASTNER, LARA | LARA KASTNER PHOTOGRAPHY 2061 W CONCORD PL CHICAGO IL 60647 |
| KASW 61 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KASY-TV 50 | KASY TV50 ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87103 |
| KASZUBOWSKI, JEROME R | 3817 MICHAEL LANE GLENVIEW IL 60025 |
| KAT PHOTO | 1759 W ERIE CHICAGO IL 60622 |
| KATCHUR, RUTH M | 14 JULIET LN      201 BALTIMORE MD 21236-1271 |
| KATE AURTHUR | 147 PACIFIC ST.  # 3B BROOKLYN NY 11201 |
| KATE AURTHUR | 3264 COLONY DRIVE LOS ANGELES CA 90027 |
| KATE AXELROD | 9461 CHARLEVILLE BLVD BEVERLY HILLS CA 90212 |
| KATE BAKMAN | 3284 CARRIAGEWAY CT. ARLINGTON HEIGHTS IL 60004 |
| KATE BRAVERMAN | 882 CHESTNUT STREET SAN FRANCISCO CA 94133 |
| KATE CHIMENTO | 2060 LACEY OAK DR. APOPKA FL 32703 |
| KATE COLEMAN | 1530 ADDISON ST. BERKELEY CA 94703 |
| KATE CREAMER | 1503 MALVERN AVE. TOWSON MD 21204 |
| KATE DOLAN | 19 ST. TIMOTHY'S LANE CATONSVILLE MD 21228 |
| KATE GRAHAM | 9-5-18 AKASAKA TOKYO MINATO-KU 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| KATE GRAHAM | 9-5-18 AKASAKA TOKYO MINATO-KU 107-0052 |
| KATE HAHN | 1731 COLBY AVE., #204 LOS ANGELES CA 90025 |
| KATE JULIAN | 141 SUMMIT ST. APT 2 BROOKLYN NY 11231 |
| KATE KELLER | 27906 BROOKHAVEN PL VALENCIA CA 91354 |
| KATE LARKWORTHY ARTIST REPRESENTATION | 350 CENTRAL PARK WEST 13D NEW YORK NY 10025 |
| KATE LINTHICUM | 1984 NORTH MAIN STREET APT #502 LOS ANGELES CA 90031 |
| KATE MAGRACIA | 17020 DOUBLEGROVE ST LA PUENTE CA 917441508 |
| KATE MANNING | 114 EAST 95TH STREET NEW YORK NY 10123 |
| KATE MOULENE | 1512 SUNSET PLZA DR LOS ANGELES CA 90069 |
| KATE PADUCHOWSKI | 664 W. OAKDALE APT. #2F CHICAGO IL 60657 |
| KATE SCHERMERHORN | 308 UPPER TERRACE SAN FRANCISCO CA UNITES STATES |
| KATE SHATZKIN | 5508 SPRINGLAKE WAY BALTIMORE MD 21212 |
| KATE SISLIN | 904 W. GRACE #3 CHICAGO IL 60613 |
| KATE SPICER | 169 HOLLAND PARK AVENUE LONDON W11 4UR UNITED KINGDOM |
| KATE VAULTER | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| KATE WILLIAMS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KATERBERG,LINDSEY ELIZABETH | 2019 DIXIE BELLE DRIVE UNIT M ORLANDO FL 32812 |
| KATERI BUTLER | 2307 BERKELEY AVENUE LOS ANGELES CA 90026 |
| KATERI PEREZ | 345 NORTH LASALLE APT. #4503 CHICAGO IL 60654 |
| KATERINE JARAMILLO | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| KATES, ALIENA | 1011 4TH ST CATASAUQUA PA 18032 |
| KATES, ALIENA | 1011 4TH ST  APT 2 CATASAQUA PA 18032 |
| KATES, AMY | 703 MALLARD CIRLCE CLAYMONT DE 19703 |
| KATES, MICHAEL A | 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| KATESHWAR, SANKAR N | 1625 GEORGIA AVE. ST. CLOUD FL 34769 |
| KATH, BONNIE | 2426 HASTINGS AVE EVANSTON IL 60201 |
| KATHA POLLITT | 175 RIVERSIDE DRIVE, APT. 13G NEW YORK NY 10024 |
| KATHARIN CZINK | 511 S. PINE AVE. ARLINGTON HEIGHTS IL 60005 |
| KATHARINA VELEZ | 1456 W. ADDISON APT. GARDEN S CHICAGO IL 60613 |
| KATHARINE E CANFIELD | 11000 NEW FALCON WY 213 CERRITOS CA 90703 |
| KATHARINE EUKER | 1824 DEVERON ROAD BALTIMORE MD 21234 |
| KATHARINE GREIDER | 550 GRAND STREET, #G4E NEW YORK NY 10002 |
| KATHARINE JENKINS | 28 GAGE AVE GLENS FALLS NY 12801 |
| KATHARINE KIMBALL PHOTOGRAPHER | 726A CAMINO SANTA ANA SANTA FE NM UNITES STATES |
| KATHARINE KREBS | 59-259 KE NUI RD HALEIWA HI 967129666 |
| KATHARINE KREMP | 5324 BELLAIRE AVENUE VALLEY VILLAGE CA 91607 |
| KATHARINE MCCLELLAND | 1263 CIRCLE DRIVE ARBUTUS MD 21227 |
| KATHARINE MELONE | 134 FOSTER TERRANCE RIDGEWOOD NJ 07450 |
| KATHARINE MIESZKOWSKI | 220 FILBERT STREET SAN FRANCISCO CA 94133 |
| KATHARINE PEPPERS | 4200 W. 205TH STREET MATTESON IL 60443 |
| KATHARINE TUR | 200 EAST 69TH STREET, APT #40B NEW YORK NY 10021 |
| KATHARINE VINER | 83 LYNDHURST GROVE LONDON SE15 5AW UNITED KINGDOM |
| KATHARINE WEBER | 108 BEACON RD BETHANY CT 06524 |
| KATHEDER, JOHN MARSHALL | PO BOX 2564 WINDERMERE FL 34786 |
| KATHERINE BARNES | 1257 S BEACH ST APT 1103 DAYTONA BEACH FL 32114-6327 |
| KATHERINE BASEY | 100 MINTON WAY SMITHFIELD VA 23430 |
| KATHERINE BATTLES | 1415 W BYRON STREET APT R2 CHICAGO IL 60613 |
| KATHERINE BLUNT | 2004 OAK AVE NEWPORT NEWS VA 23607 |
| KATHERINE BOLINGER | 1890 JAMESTOWN CIRCLE HOFFMAN ESTATES IL 60195-2826 |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE BRATHWAITE | B 9371 N.W. 45TH STREET SUNRISE FL 33351 |
| KATHERINE BROOKS | 4905 CALABAZILLA ROAD LAS CRUCES NM 88011 |
| KATHERINE BUXTON | 8834 WALTHER BLVD. BALTIMORE MD 21234 |
| KATHERINE CARMICHAEL | 3803 SHANNON DRIVE BALTIMORE MD 21213 |
| KATHERINE CASTRO | 24 STIRLING AVENUE FREEPORT NY 11520 |
| KATHERINE CHAFFER | 1778 BUSHWICK AVENUE MERRICK NY 11566 |
| KATHERINE CODDINGTON | 3833 NORTH RIDGEWAY CHICAGO IL 60618 |
| KATHERINE CORRIVEAU | 5065 AMESBURY DR. COLUMBIA MD 21044 |
| KATHERINE DAVIS SANTORO | 4618 MARYANN LANE BETHLEHEM PA 18017 |
| KATHERINE DICHAIRO | 26 VINCENT DR FT DRUM NY 13603 |
| KATHERINE DUNLAP | 540 MIDVALE AV 314 LOS ANGELES CA 90024 |
| KATHERINE EBY | 2318 O STREET #6 SACRAMENTO CA 95816 |
| KATHERINE ELLISON | 71 BERKELEY AVE. SAN ANSELMO CA 94960 |
| KATHERINE EVANS | 1841 MISSOURI AVE SANFORD FL 32771-9712 |
| KATHERINE F SMITH | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| KATHERINE FARRISH | 423 OLD POST ROAD TOLLAND CT 06084 |
| KATHERINE FITZHUGH | 545 W 3RD ST A LONG BEACH CA 90802 |
| KATHERINE FREDERICKS | 355 NORTH 4TH STREET LEHIGHTON PA 18235 |
| KATHERINE FRETLAND | 7333 RIVERSIDE PL. ORLANDO FL 32810-3771 |
| KATHERINE GAOUETTE | 4009 FESSENDEN STREET NW WASHINGTON DC 20016 |
| KATHERINE GOULD | 1433 MILDINE DRIVE GLENDALE CA 91208 |
| KATHERINE GRUBER | 2740 W WINNEMAC AVE #2 CHICAGO IL 60625-3642 |
| KATHERINE HAJDUCH | 1800 N. WASGTENAW CHICAGO IL 60647 |
| KATHERINE HEALD | PO BOX 5 MOUNT HOLLY VT 057580005 |
| KATHERINE HOGG | 716 OLD WORMLEY CREEK RD GRAFTON VA 23692 |
| KATHERINE JOHNSON | 14-52 28TH AVE APT 1A ASTORIA NY 11102 |
| KATHERINE JOHNSON | 41200 RABANAL TRL EUSTIS FL 32736-9165 |
| KATHERINE JOHNSON | 1069 S HIAWASSEE RD APT 1327 ORLANDO FL 328351825 |
| KATHERINE JUDY | 360 E SOUTH WATER ST #605 CHICAGO IL 60601 |
| KATHERINE KMONICEK | 56 DOWNING AVENUE SEA CLIFF NY 11579 |
| KATHERINE KUENKLER | 2762 S. QUINCY AVENUE MILWAUKEE WI 53207 |
| KATHERINE LAMB | 442 N. SUNNYSLOPE AVE PASADENA CA 91107 |
| KATHERINE LEE | 3300 N. LAKE SHORE DRIVE, APT. 12A CHICAGO IL 60657 |
| KATHERINE LOVE | 17823 COLLINS ST. ENCINO CA 91816-1143 |
| KATHERINE LUTZ | 627 HUMMINGBIRD LANE DELRAY BEACH FL 33445 |
| KATHERINE M VANIK | 7914 COLCHESTER CT. PASADENA MD 21122 |
| KATHERINE MADER | 1356 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| KATHERINE MAIER | 930 TAYLOR DRIVE APT 107 GURNEE IL 60031-3194 |
| KATHERINE MANGU-WARD | 1634 S STREET, NW APARTMENT 2 WASHINGTON DC 20009 |
| KATHERINE MANKER | 17 S. BIRCHWOOD DRIVE NAPERVILLE IL 60540 |
| KATHERINE MANNING | 345 E. RUSSELL STREET BARRINGTON IL 60010 |
| KATHERINE MARTIN | 113 COOK ST LAKE HELEN FL 32744-2114 |
| KATHERINE MCGINNIS | 4220 OLD LOCK ROAD WILLIAMSBURG VA 231887289 |
| KATHERINE MICHAEL | 72 STRAWBERRY HILL AV NORWALK CT 06855 |
| KATHERINE MONGIELLO | 21 FULTON AVE HICKSVILLE NY 11801 |
| KATHERINE MOORE | 821 CABOT COURT WINTER PARK FL 32792 |
| KATHERINE MORFOOT | 49 BLEECHER ST.  APT. 504 NEW YORK NY 10012 |
| KATHERINE N GAOUETTE | 4009 FESSENDEN STREET NW WASHINGTON DC 20016 |
| KATHERINE NELSON | 17 PARK PLACE BROOKLYN NY 11217 |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE NEWTON | 818 SOUTH GRAND AVE APT 703 LOS ANGELES CA 90017 |
| KATHERINE NICKELE | 715 W CATINO ST ARLINGTON HEIGHTS IL 60005-2313 |
| KATHERINE NORRIS | 8205 CASTINANGO STREET ORLANDO FL 32817 |
| KATHERINE OAKES | 1649 EAST 50TH STREET APT. #9D CHICAGO IL 60615 |
| KATHERINE OBRIEN | 1108 HENRYBALCH DR ORLANDO FL 32810-4539 |
| KATHERINE OSTROWSKI | 3750 N. WILTON APT. #4 CHICAGO IL 60613 |
| KATHERINE REES | 3 S REGENT OAK SPRING TX 773816444 |
| KATHERINE REINHARD | 610 PINE STREET EMMAUS PA 18049 |
| KATHERINE ROTHLISBERGER | 1003 TIOGA COURT CAROL STREAM IL 60188 |
| KATHERINE SALANT | 1509 SHERIDAN DRIVE ANN ARBOR MI 48104 |
| KATHERINE SANTICH | 307 HAMPTON AVE. SO. ORLANDO FL 32803 |
| KATHERINE SCHMIDT | 411 BROOKLYN BLVD APT 1A BRIGHTWATERS NY 11718 |
| KATHERINE SHERLOCK | 4391 W VINE ST APT 40 KISSIMMEE FL 34746-6323 |
| KATHERINE SILVERS | 5200 FRAZIER MOUNTAIN PARK RD. FRAZIER PARK CA 93225-9738 |
| KATHERINE SMITH | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| KATHERINE SPIERS | 950 EDGECLIFF DR #4 LOS ANGELES CA 90026 |
| KATHERINE STAZZONE | 515 OVINGTON AVE APT 3H BROOKLYN NY 11209 |
| KATHERINE STREETER | 17 LITTLE WEST 12TH STREET STUDIO #310 NEW YORK NY 10014 |
| KATHERINE SULLIVAN | 115 GENOVA COURT FARMINGDALE NY 11735 |
| KATHERINE TOLFORD | 13130 1/4 VALLEYHEART DRIVE STUDIO CITY CA 91604-1982 |
| KATHERINE TUFARO | 26133 SUNNYWOOD ST SUN CITY CA 92586 |
| KATHERINE TULICH | 9061 KEITH AVENUE # 109 HOLLYWOOD CA 90069 |
| KATHERINE TURNER | 1740 CANADA BLVD. UNIT A GLENDALE CA 91208 |
| KATHERINE VANIK | 7914 COLCHESTER CT. PASADENA MD 21122 |
| KATHERINE WHALEN | PO BOX 543 NORFOLK CT 06058-0543 |
| KATHERINE WITENKO | 411 W. FULLERTON PKWY #1406W CHICAGO IL 60614-2849 |
| KATHERINE WOOLFOLK | 13 BRANDON ROAD NEWPORT NEWS VA 23601 |
| KATHERINE WRIGHT | 2311 LEU RD ORLANDO FL 32803-1521 |
| KATHERINE YAMADA | 1537 HIGHLAND AVE GLENDALE CA 91202 |
| KATHRYN ACOSTA | 5818 YARBOROUGH DR RIVERSIDE CA 92505 |
| KATHRYN DAVIDNER | 5480 KODIAK MOUNTAIN DR YORBA LINDA CA 92887 |
| KATHRYN HO | 4145 VIA MARINA 301 MARINA DEL REY CA 90292 |
| KATHI CHERUBINI | 226 CHRIS CT DAVENPORT FL 33896 |
| KATHIE BOZANICH | 9452 LEILANI DR HUNTINGTON BEACH CA 92646 |
| KATHIE KLARREICH | 280 GREENWOOD DRIVE KEY BISCAYNE FL 33149 |
| KATHIE VOTAW | 456 E. 19TH STREET COSTA MESA CA 92627 |
| KATHLEEN  BALL | 1208 LEE ST APT 78 LEESBURG FL 34748-4044 |
| KATHLEEN  MCGRATH | TERRANCE E LEONARD 100 WEST MONROE SUITE 1310 CHICAGO IL 60603 |
| KATHLEEN / DAN BOYLE | 35 OCEAN DUNE DR FLORENCE OR 97439 |
| KATHLEEN A COSTA | 40 TANNERY ROAD SOUTHWICK MA 01077 |
| KATHLEEN A. MAY | 207 BUENA VISTA ST DEBARY FL 32713-3703 |
| KATHLEEN ABDELL | 667 KILLIAN CIR DELTONA FL 32738 |
| KATHLEEN ARTUSO | 7590 LIVE OAK DRIVE CORAL SPRINGS FL 33065 |
| KATHLEEN BADE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KATHLEEN BADE | 9823 KIKA COURT SAN DIEGO CA 92129 |
| KATHLEEN BEIRIGER | 1243 BRANDYWINE MUNSTER IN 46321 |
| KATHLEEN BENNETT | 60 PAWNEE DRIVE COMMACK NY 11725 |
| KATHLEEN BERRINGTON | 405 ARUNDELL CIR FILLMORE CA 93015 |
| KATHLEEN BONDI | 5424 ERLANGER ROAD KENNER LA 70065 |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN BOST | 4760 W BROWARD BLVD PLANTATION FL 33317 |
| KATHLEEN BOYLE | 10350 S SPAULDING CHICAGO IL 60655 |
| KATHLEEN BROKHAUSEN | 8952 CARDINAL AVENUE FOUNTAIN VALLEY CA 92708 |
| KATHLEEN BUCHER | 323 TYLER AVE MILLER PLACE NY 11764 |
| KATHLEEN BUTTON | 2820 SHARON RD JARRETTSVILLE MD 21084 |
| KATHLEEN BYRD | 20 MINNEHAHA CIRCLE MAITLAND FL 32751 |
| KATHLEEN CASEY | 3205 GILBERT ST. AUSTIN TX 78703 |
| KATHLEEN CEI | 149 NICOLL STREET APT. #2 NEW HAVEN CT 06511 |
| KATHLEEN CELER | 1615 S HIGHLAND BERWYN IL 60402 |
| KATHLEEN CLELLAND | 15149 CHAUMONT STREET LAKE ELSINORE CA 92530 |
| KATHLEEN CONRAD | 2317 HASTINGS DRIVE PLAINFIELD IL 60544 |
| KATHLEEN COOK | 4334 MAIN STREET WHITEHALL PA 18052 |
| KATHLEEN CORCORAN | 18 SALLY DRIVE SOUTH WINDSOR CT 06074 |
| KATHLEEN COSTA | 40 TANNERY ROAD SOUTHWICK MA 01077 |
| KATHLEEN CRAUGHWELL | 5140 LA RODA AVE LOS ANGELES CA 90041 |
| KATHLEEN CROSS | 1029 THICKET WYND VIRGINIA BEACH VA 23455 |
| KATHLEEN CROUSE | 16 STONEWAY PLACE NOTTINGHAM MD 21236 |
| KATHLEEN CULLITON | 155 FARMSTEAD LN GLASTONBURY CT 06033-3241 |
| KATHLEEN CZARNECKI | 311 CENTER AVE NEWPORT NEWS VA 23601 |
| KATHLEEN DALE | 211 HOUND RUN PL CASSELBERRY FL 32707-5243 |
| KATHLEEN DALY | 36 WHIPPOORWILL ROAD QUEENSBURY NY 12804 |
| KATHLEEN DE AZEVEDO | 171 MAYNARD ST SAN FRANCISO CA 94112 |
| KATHLEEN DELAPP | 143 KNAPPS HIGHWAY FAIRFIELD CT 06825 |
| KATHLEEN DINEEN | 2916 MALDIVE COURT DELTONA FL 32738 |
| KATHLEEN DOHENY | 730 N KENWOOD ST BURBANK CA 91505 |
| KATHLEEN EAGER | 260-53 75 AVE GLEN OAKS NY 11004 |
| KATHLEEN EUBANKS | 3305 N 151ST DRIVE GOODYEAR AZ 85395 |
| KATHLEEN EWING | SUE CREEK DR BALTIMORE MD 21221 |
| KATHLEEN EWING | 1934 SUE CREEK RD BALTIMORE MD 21221 |
| KATHLEEN F. FOLEY | 13826 HAYNES ST VAN NUYS CA 91401 |
| KATHLEEN FISCHER | 4073 SAND RIDGE DR MERRITT ISLAND FL 32953-8610 |
| KATHLEEN FREED | 8 TORREYPINE LANE MEDFORD NY 11763 |
| KATHLEEN FULMER | 57 PASEO DEL LA LUZ RCH PALOS VRD CA 90275 |
| KATHLEEN GEAREY | 61 NORWICH STREET HUNTINGTON STATION NY 11746 |
| KATHLEEN GERVASIO | 17 DELFT AVENUE NORTH FORT MEYERS FL 33903-2120 |
| KATHLEEN GILSON | 110 WEST 39TH STREET #210 BALTIMORE MD 21210 |
| KATHLEEN GOSNELL SEILER | 520 MERIDIAN TERRACE LOS ANGELES CA 90042 |
| KATHLEEN GRAHAM HEADLY | 18153 ZION COURT FOUNTAIN VALLEY CA 92708 |
| KATHLEEN GRIFFIN | 10835 S. LAVERGNE OAK LAWN IL 60453 |
| KATHLEEN GUFERT | 60 STARKEL RD NO.313 WEST HARTFORD CT 06117 |
| KATHLEEN GUZLEY | 1023 CLEVELAND STREET ALLENTOWN PA 18103 |
| KATHLEEN H WOOLSON | 55 VICTORIA LANE SIERRA MADRE CA 91024 |
| KATHLEEN HAINES | 2400 E LAS OLAS BLVD PBM 373 FORT LAUDERDALE FL 33301 |
| KATHLEEN HAMMANN | 1008 SW 18 COURT FORT LAUDERDALE FL 33315 |
| KATHLEEN HENNESSY | 45 DURHAM RD SAN ANSELMO CA 94960 |
| KATHLEEN HENSLEY | 33209 BEACH VIEW DRIVE LEESBURG FL 34788 |
| KATHLEEN HOULIHAN | 433 N. MONROE STREET HINSDALE IL 60521 |
| KATHLEEN HUGHES | P. O. BOX 5948 CHICAGO IL 60680-5948 |
| KATHLEEN HUNT | 33 WEST AVENUE WEST SAYVILLE NY 11796 |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN JANCZAK | 3600 NORTHWAY DRIVE BALTIMORE MD 21234 |
| KATHLEEN JOHNSON | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |
| KATHLEEN JONES | 4043 BUCKINGHAM RD 5 LOS ANGELES CA 90008 |
| KATHLEEN KELLEHER | 1206 GRANT STREET SANTA MONICA CA 90405 |
| KATHLEEN KELLY PHOTO | 14 EAGLES NEST DR SCARBOROUGH ME 04074 |
| KATHLEEN KEMERLY | 1198 BETSY ROSS PLACE BOLINGBROOK IL 60490 |
| KATHLEEN KERNICKY | 9336 NW 8TH CIRCLE PLANTATION FL 33324 |
| KATHLEEN KERR | 29 WILDWAY BRONXVILLE NY 10708 |
| KATHLEEN KOSCHE | 12851 HASTER ST 18B GARDEN GROVE CA 92840 |
| KATHLEEN KRIES | 6923 MONROE AVENUE HAMMOND IN 46324-1937 |
| KATHLEEN LEE | 25 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| KATHLEEN LOPEZ | 8755 ROSE ST BELLFLOWER CA 90706 |
| KATHLEEN LORETTA | 2100 CYPRESS STREET WANTAGH NY 11793 |
| KATHLEEN LUDWIG | 12 OAKWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| KATHLEEN LYNCH | 6234 WEST BEHREND DR NO.1105 GLENDALE AZ 85308 GLENDALE AZ 85308 |
| KATHLEEN M QUINN | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| KATHLEEN M SWEENEY | 11 CIRCLE LANE BAY SHORE NY 11706 |
| KATHLEEN M WALTZ | 4310 N. A1A APT 801 FORT PIERCE FL 34949 |
| KATHLEEN MAIER | 401 E ONTARIO 1409 CHICAGO IL 60611 |
| KATHLEEN MANILLA | 1654 WEST SURF STREET CHICAGO IL 60657 |
| KATHLEEN MANTEGNA | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| KATHLEEN MANUEL | 44 WINDY HILL DR MIDDLETOWN CT 06457-4828 |
| KATHLEEN MARCONI | 586 N. SYRCACUSE AV MASSAPEQUA NY 11758 |
| KATHLEEN MARINO | 79 BEECHER ROAD NORTH BABYLON NY 11703 |
| KATHLEEN MARTOCCI | 41 LUDLOW WAY OAKDALE NY 11769 |
| KATHLEEN MATANO | 103 UNCAS STREET NESCONSET NY 11767 |
| KATHLEEN MATTHEU | 1627 MORSE ROAD FOREST HILL MD 21050 |
| KATHLEEN MCCABE | 331 WEST GOETHE CHICAGO IL 60610 |
| KATHLEEN MCDONALD TOMPKIN | 1913 GRESHAM CIRCLE #C WHEATON IL 60187 |
| KATHLEEN MCGLADE | 2004 BLUE BARN ROAD OREFIELD PA 18069 |
| KATHLEEN MCGUINNESS | 1164 MADIA STREET PASADENA CA 91103 |
| KATHLEEN MCGUINNESS | 3550 LIVE OAK ROAD SANTA YNEZ CA 93460 |
| KATHLEEN MCKULA | 175 WALLENS HILL RD WINSTED CT 06098 |
| KATHLEEN MCLANE | 5102 GARY DRIVE EMMAUS PA 18049 |
| KATHLEEN MEDINA | 2370 SECOND AVENUE APT # 4F NEW YORK NY 10035 |
| KATHLEEN MEGAN | PO BOX 46 MIDDLE HADDAM CT 06456 |
| KATHLEEN MILLER | 20945 SPOTTED FAWN ROAD/P.O. BX 460358 HUSON MT 59846-0358 |
| KATHLEEN MITCHELL | 9200 MILLIKEN AV 6202 RANCHO CUCAMONGA CA 91730 |
| KATHLEEN MONAHAN | 408 BUCKINGHAM DRIVE NORTHAMPTON PA 18067 |
| KATHLEEN NEWELL | 4576 FOOTHILL DRIVE SHINGLE SPRINGS CA 95682 |
| KATHLEEN NIERVA | 410 WEST BRIAR PLACE UNIT 2E CHICAGO IL 60657 |
| KATHLEEN O'BRIEN | 1422 THIRD AVENUE APT 3C NEW YORK NY 10028 |
| KATHLEEN O'HARA | 642 N. RIDGELAND OAK PARK IL 60302 |
| KATHLEEN O'HARE | 3700 SOUTH SEPULVEDA BLVD. APT 346 LOS ANGELES CA 90034 |
| KATHLEEN O'MALLEY | 531 WEST MELROSE APT 2E CHICAGO IL 60657 |
| KATHLEEN O'ROURKE | 132 WOODSIDE GREEN APT. #3D STAMFORD CT 06905 |
| KATHLEEN PAPASIAN | 1262 TROUT BROOK DRIVE WEST HARTFORD CT 06119 |
| KATHLEEN PARISH | 28572 JAEGER DRIVE LAGUNA NIGUEL CA 92677 |
| KATHLEEN PARKER-CLEVELAND | PARKER CLEVELAND INC 1816 BREVARD PLACE CAMDEN SC 29020 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN PASENSKY | 522 WARD STREET EXT WALLINGFORD CT 06492-4747 |
| KATHLEEN PELLEGRINO | 9410 POINCIANA PL #310 FORT LAUDERDALE FL 33324 |
| KATHLEEN PETERSEN | 283 13TH STREET BROOKLYN NY 11215 |
| KATHLEEN PETERSEN | 1778 KAPALUA BAY LN CORONA CA 92883 |
| KATHLEEN POWELL-LESNICK | 105 THE COLONY WILLIAMSBURG VA 23185 |
| KATHLEEN QUINN | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| KATHLEEN REYNOLDS | 5830 MIRIAM DR. ELDERSBURG MD 21784 |
| KATHLEEN RHAMES | 505 S. WINDSOR BLVD. LOS ANGELES CA 90020 |
| KATHLEEN RICHARDSON | 2107 MARINERS DR NEWPORT BEACH CA 92660 |
| KATHLEEN S MCKULA | 175 WALLENS HILL RD WINSTED CT 06098 |
| KATHLEEN SCHAGER | 3791 W BYRON ST APT 1 CHICAGO IL 80618 |
| KATHLEEN SCOTT | 609 HIGHWAY 466 NO. 659 LADY LAKE FL 32159 |
| KATHLEEN SCRICCA | 60 MACARTHUR RD PLAINVILLE CT 06062-2421 |
| KATHLEEN SERGENT | 2451 GOLF RIDGE CIRCLE NAPERVILLE IL 60563 |
| KATHLEEN SEVERINO | 115 BROOKSITE DRIVE SMITHTOWN NY 11787 |
| KATHLEEN SHARP | P.O. BOX 91609 SANTA BARBARA CA 93190 |
| KATHLEEN SIMMONS | 237 33RD ST LINDENHURST NY 11757 |
| KATHLEEN SPRINKLE | 1205 LEXINGTON PKWY. APOPKA FL 32712 |
| KATHLEEN STEVENS | 212 PALMETTO CONCOURSE LONGWOOD FL 32779-3537 |
| KATHLEEN STRANZL | 117 S. 5TH STREET COPLAY PA 18037 |
| KATHLEEN TOLSTRUP | 1854 SANFORD RIDGE QUEENSBURY NY 12804 |
| KATHLEEN TROCCOLO | 25 SAND HILL ROAD BRISTOL CT 06010 |
| KATHLEEN UHLER | 2130 TEMPLAR DRIVE NAPERVILLE IL 60565 |
| KATHLEEN WALTZ | 4310 N. A1A APT 801 FORT PIERCE FL 34949 |
| KATHLEEN WARNER | 6129 WESTERN AVE. WILLOWBROOK IL 60527 |
| KATHLEEN WATT | 40 BAYLAWN AVENUE COPIAGUE NY 11726 |
| KATHLEEN WILLARD | 83 FAITH CIRCLE MANCHESTER CT 06040 |
| KATHLEEN WILSON | 268 38TH STREET LINDENHURST NY 11757 |
| KATHLEEN WISE | 330 BUTTERNUT ST APT 209 MIDDLETOWN CT 06457-3058 |
| KATHLEEN WRONA | 4975 DEL MONTE AVE #219 SAN DIEGO CA 92107 |
| KATHLEEN WYLIE | 20 MAPLEWOOD RD WEST BABYLON NY 11704 |
| KATHRINE HARALSON | 12520 THE VISTA LOS ANGELES CA 90049 |
| KATHRINE MCNERENEY | 24321 MULBERRY COURT SOUTHFIELD MI 48033 |
| KATHRYN ALLEN | 361 KIWANIS CIRCLE CHULUOTA FL 32766 |
| KATHRYN BALLARD | 3448 ROSEMARY AVE. GLENDALE CA 91208 |
| KATHRYN BARRETT | 7409 SOMERSET SHORES CT. ORLANDO FL 32819 |
| KATHRYN BRYER | 1678 FENIMORE ROAD HEWLETT NY 11557 |
| KATHRYN BURNSIDE | 925 W. OAKDALE APT. #2F CHICAGO IL 60657 |
| KATHRYN CAMERON | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| KATHRYN COLLINS | 4959 VIRMAR STREET FAIR OAKS CA 95628 |
| KATHRYN COOPER | 3020 DIKEWOOD CT WINTER PARK FL 32792 |
| KATHRYN CRIM | 816 YORK ST. SAN FRANCISCO CA 94110 |
| KATHRYN DELP DEW | 474 CYPRESS APT.#E LAGUNA BEACH CA 92651 |
| KATHRYN DOWNS | 428 3RD STREET NE APT. 401 WASHINGTON DC 20002 |
| KATHRYN E GARDNER | 7737 TILGHMAN ST. FULTON MD 20759 |
| KATHRYN EADIE | 903 W. 17TH STREET SPACE # 37 COSTA MESA CA 92627 |
| KATHRYN GARDNER | 7737 TILGHMAN ST. FULTON MD 20759 |
| KATHRYN GARNES | 12404 RADNOR LANE LAUREL MD 20708 |
| KATHRYN GARRISON | 4250 N MARINE DRIVE APT #1735 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| KATHRYN GARRISON | 25791 KNOTTY PINE LAGUNA HILLS CA 92653 |
| KATHRYN GOLDTHWAITE | 12 SUGGS LANE HICKSVILLE NY 11801 |
| KATHRYN HARRIS | 9004 ASHCROFT AVENUE WEST HOLLYWOOD CA 90048 |
| KATHRYN HIMSL | 5127 W. HUTCHINSON CHICAGO IL 60641 |
| KATHRYN HOFFMAN | 3991 W. EASTMAN AVENUE DENVER CO 80236 |
| KATHRYN HOTCHKISS | 2014 ALLISON AVENUE SPEEDWAY IN 46224 |
| KATHRYN I. WEED | 10634 BELO HORIZONTE AVE CLERMONT FL 34711 |
| KATHRYN JANICEK | 5100 SUNSET DRIVE PALATINE IL 60067 |
| KATHRYN KILICHOWSKI | 3464 RUTGERS DRIVE BETHLEHEM PA 18020 |
| KATHRYN L PARCEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| KATHRYN LASKOWSKI | 4020 GALT OCEAN DR UNIT 308 FORT LAUDERDALE FL 33308 |
| KATHRYN LAUER WILLIAMS | 480 S. SECOND STREET EMMAUS PA 18049 |
| KATHRYN LISEK | 1122 W. LUNT AVENUE APT. 4C CHICAGO IL 60626 |
| KATHRYN MACLAREN | 37723 VINTAGE DR. PALMDALE CA 93550 |
| KATHRYN MASTERSON | 1619 R ST. NW #203 WASHINGTON DC 20009 |
| KATHRYN METZ | 4606 MESA VERDE DR SAINT CLOUD FL 34769-1604 |
| KATHRYN MULLINS | 1242 N LAKE SHORE DR 3N CHICAGO IL 60610 |
| KATHRYN NOLIN | 1701 FORREST RD WINTER PARK FL 32789-5706 |
| KATHRYN O'DONNELL | 1087 LAMPLIGHTER DR NW PALM BAY FL 32907-7975 |
| KATHRYN PEPPER | 301 N. SAN DIMAS CYN ROAD APT #6 SAN DIMAS CA 91773 |
| KATHRYN RALSTON | 328 PASQUAL AV SAN GABRIEL CA 91775 |
| KATHRYN ROBINSON | 4915 43RD AVE. S. SEATTLE WA 98118 |
| KATHRYN ROMAN | 1057 HAWTHORN ROAD ALLENTOWN PA 18103 |
| KATHRYN ROMEYN | 1320 S. RIDGELEY DR #4 LOS ANGELES CA 90019 |
| KATHRYN SCHMIDT | 1008 DEXTER STREET LOS ANGELES CA 90042 |
| KATHRYN SHEVELOW | 453 GLENCREST DRIVE SOLANA BEACH CA 92075 |
| KATHRYN SMITH | 925 JASMINE ST KISSIMMEE FL 34747 |
| KATHRYN SOUTH | 2401 BRAND FARM DRIVE SOUTH BURLINGTON VT 05403 |
| KATHRYN SWANSON | 118 TOWER RD. BARRINGTON IL 60010 |
| KATHRYN TEEL | 1067 STATE PARK ROAD WIND GAP PA 18091 |
| KATHRYN VAULTER | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| KATHRYN VERNON | 241 E. 86TH ST. 9G NEW YORK NY 10028 |
| KATHRYN VON ARX | 320 GRAND CANAL DR KISSIIMEE FL 34759 |
| KATHRYN WILKENS | 524 EAST ARROW  HWY UPLAND CA 91786 |
| KATHRYN WILLIAMSON | 1023 MILL ROAD HATFIELD PA 19440 |
| KATHRYN WOOLARD | 345 W. FULLERTON APT 2202 CHICAGO IL 60614 |
| KATHRYN YOUNCE | 490 LOCK ROAD APT 234 DEERFIELD BEACH FL 33442 |
| KATHY A. MC DONALD | 2516 IVAN HILL TER LOS ANGELES CA 90039 |
| KATHY ANN BLACKERBY | 1727 PALMETTO AVE. DELAND FL 32724 |
| KATHY BERGEN RAFFETTO | 5248 N. VIRGINIA AVE. CHICAGO IL 60625 |
| KATHY BOUDIN | C/OLEONARD WEINGLASS 6 WEST 20TH STREET, #10A NEW YORK NY 10011 |
| KATHY BRONAUGH | 2257 GRANDVIEW RD ORANGE CA 92867 |
| KATHY BRYANT | 505 PECAN AVENUE HUNTINGTON BEACH CA 92648 |
| KATHY BURSTEIN | 2802  SW 6TH STREET DELRAY BEACH FL 33445 |
| KATHY C WILLIAMSON | 317 S BRADFORD ST ALLENTOWN PA 18109 |
| KATHY DENNIS | 306 S LAWSONA BLVD ORLANDO FL 32801 |
| KATHY DORSA | 3723 BIRCH STREET  NO.10 NEWPORT BEACH CA 92660 |
| KATHY EBEL | 792 EAST KENSINGTON RD. LOS ANGELES CA 90026 |
| KATHY ENDERS | 775 GILEAD STREET HEBRON CT 06248 |

| Claim Name | Address Information |
|---|---|
| KATHY ESCOBAR | 4317 SAINT JONES COURT ELK GROVE CA 95758 |
| KATHY FERRIA | 17 SEA PINES ALISO VIEJO CA 92656 |
| KATHY FIGGE | 7822 ACADIAN DR ORLANDO FL 32822 |
| KATHY GANNON | 147 WEST 75TH ST. #3B NEW YORK NY 10023 |
| KATHY GERARDI | 107 PINE HILL AVENUE APT. #3 STAMFORD CT 06906 |
| KATHY GRODE | 6572 TRASK AV WESTMINSTER CA 92683 |
| KATHY HANSON | 9455 PALO ALTO ST RANCHO CUCAMONGA CA 91730 |
| KATHY HARE | 1825 CROWN HILL BLVD ORLANDO FL 32828 |
| KATHY HARRIS | 9424 N. LAUREL RD LAUREL MD 20723 |
| KATHY HAYES | 1101 LAVETA TERRACE #17 LOS ANGELES CA 90026 |
| KATHY HENDERSON | 38 STANDISH ROAD APT. 1 STAMFORD CT 06902 |
| KATHY HILL | 100 MARTHA LEE DR APT 51 HAMPTON VA 23666 |
| KATHY HUBBELL | 6249 FRONDOSA DR MALIBU CA 90265 |
| KATHY HUDSON | PO BOX 5662 BALTIMORE MD 21210 |
| KATHY JACKS | 525 VICTORIA ST 75 COSTA MESA CA 92627 |
| KATHY JEAN WHITE | 32 LEO STREET QUEENSBURY NY 12804 |
| KATHY JOSEPH | 2928 NW 6TH COURT POMPANO BEACH FL 33069 |
| KATHY KIERNAN | 5801 MURIETTA AV VAN NUYS CA 91401 |
| KATHY KINTER | 631 AUTUMN SKY CT., SYKESVILLE MD 21784 |
| KATHY KRAMER | 119 LINDA CT PO BOX 267 RICHLANDTOWN PA 18955 |
| KATHY KRISTOF | 905 GREEN AVE. LA CANADA CA 91011 |
| KATHY KRISTOF | 905 GREEN LANE LA CANADA CA 91011 |
| KATHY KRISTOF MAGNUSON | 905 GREEN LANE LA CANADA CA 91011 |
| KATHY L MEYERS | 2423 S HIGHLAND AVENUE BERWYN IL 60402 |
| KATHY LAUGHLIN | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| KATHY LEONG | 963 LEIGHTON WAY SUNNYVALE CA 94087 |
| KATHY LUCAS | 96 OLD COURSE DRIVE NEWPORT BEACH CA 92660 |
| KATHY LYONS | 10730 WOODLEY AV 1 GRANADA HILLS CA 91344 |
| KATHY MANISTA | 248 HEDGEROW DRIVE BLOOMINGDALE IL 60108 |
| KATHY MCDONALD | 2240 NW 60T ERR PLANTATION FL 33313 |
| KATHY MITCHELL | 771 OLYMPIC CIR OCOEE FL 34761-2846 |
| KATHY NONNEMAKER | 8292 BLUEMOUNTAINHOUSE ROAD KEMPTON PA 19529 |
| KATHY O'MALLEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| KATHY OUSEY | 4916 E MICHIGAN ST APT 13 ORLANDO FL 32812-5252 |
| KATHY PRESCOTT | 9450 SVL BOX VICTORVILLE CA 92392 |
| KATHY PRICE | 2092 CURTIS PLACE ARROYO GRANDE CA 93420 |
| KATHY PYON | 2143 MONTROSE AVENUE UNIT 201 MONTROSE CA 91020 |
| KATHY SEAL | 2431 32ND STREET SANTA MONICA CA 90405 |
| KATHY SENA | 3512 PACIFIC AVE MANHATTAN BEACH CA 90266 |
| KATHY SKIPPER | P O BOX 272487 BOCA RATON FL 33427-2487 |
| KATHY SMITH | 10662 2ND AVE OCOEE FL 34761-3903 |
| KATHY SMITH | 1560 YOSEMITE DR 211 LOS ANGELES CA 90041 |
| KATHY STURGEON | 112 PUFFIN LANE WILLIAMSBURG VA 23188 |
| KATHY SWINDAL | 29 W POINT DR COCOA BEACH FL 32931 |
| KATHY THOMSON | 1505 LYNNGROVE DR MANHATTAN BEACH CA 90266 |
| KATHY VAN MULLEKOM | 302 DAWSON DRIVE SEAFORD VA 23696 |
| KATHY VENEZIANO | 260 EAST STREET PLAINVILLE CT 06062 |
| KATHY WATSON | 9751 QUIET LN WINTER GARDEN FL 34787 |
| KATHY ZAHN | 2228 HOWARD DR WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| KATHY ZURLA | 6547 S COPPERWOOD AVE INGLEWOOD CA 90302 |
| KATIE BAIN | 938 3RD ST #211 SANTA MONICA CA 90403 |
| KATIE BENTZEN | 23732 MALIBU RD MALIBU CA 90265 |
| KATIE BRADFORD | 2001 N DEERPARK PL 657 FULLERTON CA 92831 |
| KATIE BROWN | 2111 SIMPLICITY IRVINE CA 92620 |
| KATIE DANIELS | 5274 BLUE SKY DR OREFIELD PA 18069 |
| KATIE FENIMORE | 8017 KRISTA LYNN CT ORLANDO FL 32822-8301 |
| KATIE FLORKA | 22751 EL PRADO 3310 RCHO SANTA MARGARITA CA 92688 |
| KATIE FLYNN | 1845 3/8 N. NEW HAMPSHIRE AVE. LOS ANGELES CA 90027 |
| KATIE GROLLER | 12207 W. SECOND PLACE APT 7-205 LAKEWOOD, CO 80228 |
| KATIE LEIMKUEHLER | 1706 W. BYRON APT. #2 CHICAGO IL 60613 |
| KATIE LUCAS | PO BOX 668 SAN ANSELMO CA 94979 |
| KATIE MARATTA | 2108 POINT BLUFF AUSTIN TX 78746 |
| KATIE MCCOLLOW | 4754 WASHBURN MINNEAPOLIS MN 55410 |
| KATIE O'HARA | 905 W PINE CROFT LANE LAKE FOREST IL 60045 |
| KATIE PACUICRK | 105 TEWKESBURY QUAY GRAFTON VA 23692 |
| KATIE PATTERSON | 2132 ROUSE LAKE RD ORLANDO FL 32817-4528 |
| KATIE PETERMANN | 34 QUARRY DRIVE MILLERSVILLE PA 17551 |
| KATIE POWALSKI | 3842 BAY CLUB CIRCLE UNIT 203 KISSIMMEE FL 34741 |
| KATIE ROIPHE | 88 WYCKOFF ST. #4F BROOKLYN NY 11201 |
| KATIE SENKPIEL | 529 ONE CENTER BLVD APT 309 ALTAMONTE SPRINGS FL 32701-2203 |
| KATIE SHANK | 45 N. QUEEN STREET APT 2 YORK PA 17403 |
| KATIE SHOWALTER | P.O. BOX 750069 TORREY UT 84775 |
| KATIE SNEED | 1417 W QUEEN ST HAMPTON VA 23669 |
| KATIE STEIN | 8438 ARROWHHEAD CIR ORLANDO FL 32825 |
| KATIE STOLL | 1256 RUNNING SPRINGS CT CORONA CA 92882 |
| KATIE THOMAS | 214 W. 92ND STREET APT 6A NEW YORK NY 10025 |
| KATIE TOROS | 2810 SHEILA DRIVE APOPKA FL 32712 |
| KATIE WHITMORE | 4610 N KARLOV AVE CHICAGO IL 60630 |
| KATIE ZIEGLER | 1323 22ND ST NEWPORT NEWS VA 23607 |
| KATINA SMITH | 7510 PARK PROMENDAE DR APT 2016 WINTER PARK FL 32792 |
| KATINA WATSON | 577 WECHSLER CIR ORLANDO FL 32824-5921 |
| KATINKA HEDERER | 621 BONHILL ROAD LOS ANGELES CA (310) 471- |
| KATOFF | 2302 LUCAYA LN      C1 COCONUT CREEK FL 33066 |
| KATONYA AYERS | 1440 DICKENS ST SHERMAN OAKS CA 91403 |
| KATOPODIS, ANASTASIOS | 3043 100TH ST HIGHLAND IN 46322 |
| KATRIN REICHELT | 12318 FOX LAKE COURT FAIRFAX VA 22033 |
| KATRINA CORDELL | 5258 FORMBY DR ORLANDO FL 32812-8124 |
| KATRINA ENSIGN | 1264 STANLEY STREET NEW BRITAIN CT 06051 |
| KATRINA GARLAND | 26 WILSON AVENUE SOUTH GLENS FALLS NY 12803 |
| KATRINA GOMEZ | 1237 CASA VISTA DR POMONA CA 91768 |
| KATRINA HASAN HAMILTON | 621 MANCHESTER TERRACE APT 4 INGLEWOOD CA 90301 |
| KATRINA HERON | 1739 CARLETON STREET BERKELEY CA 94703 |
| KATRINA MECILLER | 2931 E 15TH ST 6 LONG BEACH CA 90804 |
| KATRINA RUNGE | 8304 PORTOFINO DR. #202 CHAMPIONS GATE FL 33896 |
| KATRINA SKRAPITS | 1277 N COTTONWOOD RD DANIELSVILLE PA 18038 |
| KATRINA TEN | 701 WILBER PLACE MONTEBELLO CA 90640 |
| KATROY THOMPSON | 743 BIG DALTON STREET LA PUENTE CA 91744 |
| KATTE, SUSAN | |

| Claim Name | Address Information |
|---|---|
| KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE STREET  SUITE 1900 CHICAGO IL 60661-3693 |
| KATTEN MUCHIN ROSENMAN LLP | 1999 AVENUE OF THE STARS SUITE 1400 LOS ANGELES CA 90067 |
| KATTERHAGEN, DEBORAH L | 4307 BURKHART DRIVE S TACOMA WA 98409 |
| KATTIE WILLIAMS | 1911 SOUTH 10TH STREET HAINES CITY FL 33844 |
| KATULIS, BRIAN | 7627 CODDLE HARBOR LANE POTOMAC MD 20854 |
| KATV-DT 07 | P.O. BOX 77 ATTN: LEGAL COUNSEL LITTLE ROCK AR 72203 |
| KATY CHANSKY | 19520 NORDHOFF ST. NORTHRIDGE CA 91324 |
| KATY GOMEZ | 4637 SW 24TH AVE FORT LAUDERDALE FL 33312 |
| KATY TIMES | PO BOX 678 KATY TX 77492-0678 |
| KATZ | 11500 WESTWOOD BLVD APT 1526 ORLANDO FL 32821-7319 |
| KATZ COMMUNICATIONS INC | 125 W 55TH ST NEW YORK NY 10019-5369 |
| KATZ, ALAN V | 1275 NW 111 WAY CORAL SPRINGS FL 33071 |
| KATZ, BOB | 6 ROWLAND AVENUE LEXINGTON MA 02421 |
| KATZ, BRIAN A | 10030 MELVIN AVE NORTHRIDGE CA 91324 |
| KATZ, BRUCE R | 4408 BURKE DR. METAIRIE LA 70003 |
| KATZ, DAVID A | 6954 MILBROOK PARK DR    T2 BALTIMORE MD 21215-1116 |
| KATZ, DEBRA | 11944 SIMPSON RD CLARKSVILLE MD 21029-1725 |
| KATZ, JEFFREY | 455 N VAN NESS AVE LOS ANGELES CA 90004 |
| KATZ, JOEL | |
| KATZ, JOSH | RJ FINANCIAL ASSET MANAGEMENT 6901 SW 18TH ST    101 BOCA RATON FL 33433 |
| KATZ, KATHLEEN | 3810 N LAKEWOOD AVE CHICAGO IL 60613 |
| KATZ, LEE | 125 HAWTHONE COURT READING PA 19610 |
| KATZ, LENA | 8424A SANTA MONICA BLVD   NO.171 W HOLLYWOOD CA 90069 |
| KATZ, MINDA | 3316 BRUSSELS AVENUE COOPER CITY FL 33026 |
| KATZ, SHARI B | 405 NW 107TH AVE CORAL SPRINGS FL 33071 |
| KATZ, STEVEN L | 11141 HURDLE HILL DR POTOMAC MD 20854 |
| KATZ, WILLIAM P | 166 LINNMOORE ST HARTFORD CT 06114 |
| KATZ,IAN M | 2615 QUINCY ADAMS DRIVE HERNDON VA 20171 |
| KATZEN, RANDALL | 9841 RAINLEAF CT COLUMBIA MD 21046-1823 |
| KATZENBERGER, LISA E | |
| KATZFEY,MATTHEW B | 4600 N. ST. LOUIS CHICAGO IL 60625 |
| KATZMANN, SUSAN MANLIN | 26 SOUTHMOOR DR ST LOUIS MO 63105 |
| KATZOFF, HOWARD MARTIN | 26 NEPERAN ROAD TARRYTOWN NY 10591 |
| KATZOWITZ, JOSHUA | 2528 HACKBERRY ST CINCINNATI OH 45206 |
| KAUCHAK, JUDY A | 960 READ DRIVE CHESTERTON IN 46304 |
| KAUER, MARY | 3 SAINT ELMO CT    203 COCKEYSVILLE MD 21030-6415 |
| KAUFFMAN JR, THOMAS W | 138 N THIRD STREET PO BOX 424 MT WOLF PA 17347 |
| KAUFFMAN, ELEANOR | 19405 MANCHESTER DR MOKENA IL 60448 |
| KAUFFMAN, JEFF | |
| KAUFFMAN, KRYSTAL K | 4248 MOHICAN DRIVE SCHNECKSVILLE PA 18078 |
| KAUFFMAN, KYLE | 9024 ELKRIDGE LN FREDERICK MD 21701 |
| KAUFFMAN, MATTHEW W | 101 FOUR MILE ROAD WEST HARTFORD CT 06107 |
| KAUFMAN & CANOLES | PO BOX 3037 NORFOLK VA 23514 |
| KAUFMAN & CANOLES, P.C. | HUNTER W. SIMS 150 W. MAIN ST. SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN & CANOLES, P.C. | MICHAEL A. BEVERLY 150 W. MAIN ST. SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN BROADCAST SERVICES CORP | 1509 WASHINGTON AVE STE 620 ST LOUIS MO 63103 |
| KAUFMAN BROADCAST SERVICES CORP | 3655 OLIVE ST ST LOUIS MO 63108 |
| KAUFMAN, AMY | 1221 W 3RD ST THE VISCONTI    APT 405 LOS ANGELES CA 90017 |
| KAUFMAN, CHARLOTTE | 5500 NW 69TH AVE 552L LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| KAUFMAN, ERIC | 1 EMILY WAY      210 WEST HARTFORD CT 06107 |
| KAUFMAN, IRA | 10335 MAVERICK ST NEW PORT RICHEY FL 34654 |
| KAUFMAN, IRWIN | 4830 FOX HUNT TRAIL BOCA RATON FL 33487 |
| KAUFMAN, JAMIE S | 1881 E. 79TH CAUSEWAY APT. 507 NORTH BAY VILLAGE FL 33141 |
| KAUFMAN, JOSHUA S | 655 GROSSE POINTE CIRCLE VERNON HILLS IL 60061 |
| KAUFMAN, LILLIAN | 3303 ARUBA WAY      J2 COCONUT CREEK FL 33066 |
| KAUFMAN, MARY | |
| KAUFMAN, MARY L | 468 SANDPIPER LANE #114 CASSELBERRY FL 32707 |
| KAUFMAN, MICHAEL | |
| KAUFMAN, MICHAEL D | 5017 COLFAX AVE. #2 VALLEY VILLAGE CA 91601 |
| KAUFMAN, NAOMI | 10229 TUSCANY RD ELLICOTT CITY MD 21042-2107 |
| KAUFMAN, ROBERT | 1405 E CLEMENT ST BALTIMORE MD 21230-5205 |
| KAUFMAN, STUART | |
| KAUFMAN,AMY R | 1246 W. 30TH STREET #403 LOS ANGELES CA 90007 |
| KAUFMAN,CAROL L | PO BOX 86105 LOS ANGELES CA 90086 |
| KAUFMAN,DIANA D | 13750 ONEIDA DRIVE UNIT 109-H2 DELRAY BEACH FL 33446 |
| KAUFMAN,NORMA J | 51 FERNWOOD DR SAN FRANCISCO CA 94127 |
| KAUFMAN,ROBIN | 10 MUNSEY AVENUE APT 106 WEST BABYLON NY 11704 |
| KAUFMANN,THAO P | |
| KAUI HEMMINGS | 490 SECOND STREET, SUITE 200 SAN FRANCISCO CA 94117 |
| KAUN, RITA | 7420 VILLAGE RD      27 SYKESVILLE MD 21784-7430 |
| KAUPERT, GLENN | 745 NORFOLK AVE.    Account No. 2312 WESTCHESTER IL 60154 |
| KAUPERT, GLENN A | 745 NORFOLK AVENUE    Account No. 2312 WESTCHESTER IL 60154 |
| KAUSHIK MAKATI | 54 ROSER DRIVE GLASTONBURY CT 06033 |
| KAUSLAND SERVICES | 8444 BROAD MARSH LN HAYES VA 230724507 |
| KAUSS, JIM | 364 NEWMAN CT LAKE BLUFF IL 60044 |
| KAUSS,JIM | 364 NEWMAN CT LAKE BLUFF IL 6004 |
| KAUT-DT | 11901 N. EASTERN AVE. ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73131 |
| KAUTH, PAUL | 231 S FRONT ST COPLAY PA 18037 |
| KAUTSKY, ALICE | |
| KAUTSKY, NATASHA | 1212 1/2 ALFRED ST LOS ANGELES CA 90035 |
| KAVA, BRADLEY | 288 PERCH WAY APTOS CA 95003 |
| KAVALARAS, NICK | 24305 THORNCREEK LN CRETE IL 60417 |
| KAVALUSKAS, BOB | 4508 67TH ST KENOSHA WI 53142 |
| KAVANAGH, ANDREA | 1768 FLORIDA AVE    NO.3 WASHINGTON DC 20009 |
| KAVANAGH, ANNE | 825 REDWOOD LANE GLENVIEW IL 60025 |
| KAVANAGH, JOHANNE | 1079 SE 22ND AVE   APT 2 POMPANO BEACH FL 33062 |
| KAVANAUGH TRANSCRIPTIONS | 6180 GLAD RD ADWORTH GA 30102 |
| KAVANAUGH, LINDA | 102 ALTON RD STAMFORD CT 06906 |
| KAVANAUGH, OWEN F | 621 7TH AVENUE WEST EAST NORTHPORT NY 11731 |
| KAVANAUGH, ROBERT H | 3166 EAGLES LANDING CIRCLE WEST CLEARWATER FL 33761-2817 |
| KAVANAUGH, TODD | 5265 NE 1ST TERRACE OAKLAND PARK FL 33334 |
| KAVAS, DAVID | |
| KAVEH RAHMANIAN | 220 SAN VICENTE BLVD APT#PH-106 SANTA MONICA CA 90402 |
| KAVEMEIER, TODD W | 861 EAST GLEN AVENUE WHITEFISH BAY WI 53217 |
| KAVENEY, OWEN I | 1464 E ALGONQUIN ROAD DES PLAINES IL 60016 |
| KAVETT, DIANA | 530 FORDHAM PLACE PARAMUS NJ 07652 |
| KAVITA DASWAM INC | 1 SADDLEBOW RD BELL CANYON CA 91307 |
| KAVITA DASWANI | 1 SADDLEBOW ROAD BELL CANYON ROAD CA |

| Claim Name | Address Information |
|---|---|
| KAVITA DASWANI | 1   SADDLEBOW ROAD BELL CANYON CA 91307 |
| KAVITA MENON | 272 BERKELEY PL BROOKLYN NY 11217 |
| KAVITA VARMA-WHITE | 626 108TH AVE SE BELLEVUE WA 98004 |
| KAVOURIAS, IRENE | 629  12TH AVE BETHLEHEM PA 18018 |
| KAWA, JOHN | 158 PARAMOUNT DR. WOOD DALE IL 60191 |
| KAWA, JOHN | |
| KAWAGUCHI, NATHALIE R | 228 N HENTON AVENUE COVINA CA 91724 |
| KAWAHARA, ANDREW | |
| KAWAJIRI, CHIAKI | 602 HOLLEN ROAD BALTIMORE MD 21212 |
| KAWAL SINGH | 2037 VICTORIA FALLS DRIVE ORLANDO FL 32824 |
| KAWALERSKI, SUSAN | 6830 GRATTAN STREET CORAL GABLES FL 33146 |
| KAWALERSKI,SUSAN M | 6830 GRATIAN STREET CORAL GABLES FL 33146 |
| KAWAMOTO,DANNIELLE | 628 VANDERBILT AVENUE APT. 2 BROOKLYN NY 11238 |
| KAWANIS YATES | 3341 KAPOT TERR MIRAMAR FL 33025 |
| KAWANO, YOSH | |
| KAWARATANI, STEVE | 850 WENDT TERR LAGUNA BEACH CA 92651 |
| KAWASAKI/ARIENS | 100 CHOATE-CIRCLE-REA MONTOURSVILLE PA 17754 |
| KAWATA, KELLY NOBUKO | 1936 PORT BRISTOL CIRCLE NEWPORT BEACH CA 92660 |
| KAWATA, LISA R | 9418 MADISON AVE LAUREL MD 20723 |
| KAWATA, RONALD | 21271 FLEET LANE HUNTINGTON BEACH CA 92646 |
| KAWATSKI, STEVEN J | 9762 OLYMPIC DRIVE HUNTINGTON BEACH CA 92646-4867 |
| KAY BEE TOY STORES   [KAY BEE TOY STORES] | 100 WEST ST PITTSFIELD MA 12015702 |
| KAY BUILDERS | 5930 HAMILTON BLVD WESCOSVILLE PA 18106-9654 |
| KAY BUILDERS/OLYMPIC RIDGE | 5930 HAMILTON BLVD FREDERICK GP WESCOSVILLE PA 18106-9654 |
| KAY FANSLOW | 5212 N. MAYWOOD AVE. LOS ANGELES, CA 90041 |
| KAY GEE SIGHN AND GRAPHICS- CREDIT | 200 SOUTHBRIDGE ST. AUBURN, MA 01501 ST. AUBURN MA 01501 |
| KAY GEE SIGN AND GRAPHICS | 200 SOUTHBRIDGE ST AUBURN MA 01501 |
| KAY HAUGAARD | 390 N SAN RAFAEL PASADENA CA 91105 |
| KAY HOLLAND | 131 STARK STREET NORTHAMPTON PA 18067 |
| KAY HYMOWITZ | 836 PRESIDENT ST. BROOKLYN NY 11215 |
| KAY KENNEY | 1124 WASHINGTON AVE WINTER PARK FL 32789 |
| KAY KUDUKIS | 7220 HOLLYWOOD BLVD APT. 110 LOS ANGELES CA 90046 |
| KAY KUNZ | 730 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| KAY MURRAY | 4720 CENTER BOULEVARD APT. #1909 LONG ISLAND CITY NY 11109 |
| KAY SKEETERS | 5206 REEF WY OXNARD CA 93035 |
| KAY THOMSON | 2931 SUNSET VISTA BLVD KISSIMMEE FL 34747 |
| KAY VALO-FADDIS | 3515 SHEFFIELD AVENUE LOS ANGELES CA 90042 |
| KAY, JOHN M., DBA KAY DELIVERY, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| KAY, LIZ | 1206 N. CALVERT ST. APT. B1 BALTIMORE MD 21202 |
| KAY, RUSSELL | 2400 AUTUMN HARVEST CT      102 ODENTON MD 21113-1663 |
| KAY, TED | 158 BASS RD WINDHAM CT 06280-2201 |
| KAY, TIMOTHY C | 30 HERITAGE DRIVE C WINDSOR CT 06095 |
| KAY-MARIE MCKENZIE | 6153  MOONBEAM DR LAKE WORTH FL 33463 |
| KAYCE ATAIYERO | 2609 N. LAWNDALE AVENUE APT. 2 CHICAGO IL 60647 |
| KAYE ALPERTO | 2140 N. CLAREMONT CHICAGO IL 60647 |
| KAYE KILBURN | USC SCHOOL OF MEDICINE 225 ALCAZAR ST LOS ANGELES CA 90033 |
| KAYE, DAVID | 2633 AIKEN AVENUE LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| KAYE, ELLIOTT D | |
| KAYE, JOHN SCOTT | P.O. BOX 615 KILLINGTON VT 05751 |
| KAYE, JONATHAN | |
| KAYE, KENNETH G | 621 SPINNAKER WESTON FL 33326 |
| KAYE,COLLEEN | 111 ASPEN DR NO.21 PACHECO CA 94553 |
| KAYE,LANCE | C/O LEIGHTON & LEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| KAYE,MORTON | C/O BARRY LEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| KAYEMA INC | OS 600 OLD YORK NO.1B ELMHURST IL 60126 |
| KAYEMA INC | OS 600 OLD YORK RD 1D ELMHURST IL 60126 |
| KAYLA KAHL | 2109 PINEY BRANCH CIRCLE HANOVER MD 21076 |
| KAYLA LANDREY | 11049 OAK SPUR COURT APT. F ST. LOUIS MO 63146 |
| KAYLA YI | 2006 VALLEY VIEW COURT BEL AIR MD 21015 |
| KAYLENE JOHNSON | 19827 FIRST STREET EAGLE RIVER AR 99577 |
| KAYOKO KINA | 9641 WOODLAWN DR HUNTINGTON BEACH CA 92646 |
| KAYS, MILDRED | 521 NORMAN ST NAZARETH PA 18042 |
| KAYS, MILDRED | 521  NORMAN ST NAZARETH PA 18064 |
| KAYSE, JUSTIN | |
| KAYSE, JUSTIN | |
| KAZ SUMIYASU | 1879 MEADOWBROOK RD ALTADENA CA 91001 |
| KAZA AZTECA AMERICA INC | 1139 GRAND CENTRAL AVE GLENDALE CA 91201 |
| KAZAN,DANIEL G | 1715 FALLING LEAF LANE NORTHBROOK IL 60062 |
| KAZANJIAN, GARY | 2010 SHORT DRV. HANFORD CA 93230 |
| KAZARBA,KERRI B | 13009 8TH AVE NW SEATTLE WA 98177 |
| KAZIL,JACQUELINE L | 5217 30TH STREET WEST BRADENTON FL 34207 |
| KAZIMIR, GINA | 125 WILLIAM ST BEL AIR MD 21014 |
| KAZMARK ENTERTAINEMT GROUP | 14320 VENTURA BLVD SHERMAN OAKS CA 91423 |
| KAZMARK ENTERTAINMENT | 14320 VENTURA BLVD. SUITE 601 SHERMAN OAKS CA 91423 |
| KAZMER,DAVID E | 112 FRANKLIN STREET WHITEHALL PA 18052 |
| KB HOME | 9102 S PARK CNTR LOOP STE 200 ORLANDO FL 328198627 |
| KB PRODUCTIONS INC | 722 E SOUTH ST PLANO IL 60545 |
| KB TOYS STORE - D I P | 100 WEST STREET PITTSFIELD MA 01201 |
| KBCW-DT 45 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KBFB FM | 100 OLD YORK RD NO. A1 JENKINTOWN PA 19046 |
| KBM PROPERTIES | 3500 PARKDALE AVE BALTIMORE MD 21211 |
| KBP MEDIA GROUP INC | 155 ASHLEY DR FRANKLINVILLE NJ 08322 |
| KBZT-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KC ENTERPRISES INC | PO BOX 156 COTTONDALE AL 35453 |
| KC FITNESS SERVICE INC | 654 MILWAUKEE AVE PROSPECT HEIGHTS IL 60070 |
| KC FITNESS SERVICE, INC. | 654 MILWAUKEE AVE. ATTN: CONTRACTS DEPT PROSPECT HTS IL 60070 |
| KC STOVES & FIREPLACES | 120 N MAIN ST ALBURTIS PA 18011 9505 |
| KCAL 43 | 4200 RADFORD AVE ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| KCBS-DT | 6121 SUNSET BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90028 |
| KCCL 92.1 KHITS | 1355 N. DUTTON AVE, SUITE 225 SANTA ROSA CA 95401 |
| KCCL 92.1 KHITS | KCCL92.1 KHITS 298 COMMERCE CIRCLE SACRAMENTO CA 95815 |
| KCEN-DT | P.O. BOX 6103, 17 S. THIRD ST. ATTN: LEGAL COUNSEL TEMPLE TX 76503 |
| KCNC TV | 21249 NETWORK PL CHICAGO IL 60673-1249 |
| KCNC TV | 1044 LINCOLN ST DENVER CO 80203 |
| KCNC-DT | 1044 LINCOLN ST. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KCNS-DT | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL |

| Claim Name | Address Information |
|---|---|
| KCNS-DT | NEW YORK NY 10013 |
| KCOP-DT TV | 1999 SOUTH BUNDY DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KCRA TV | DEPT 05983 PO BOX 39000 SAN FRANCISCO CA 94139-5983 |
| KCRA TV | WELLS FARGO LOCKBOX 3440 WALNUT AVENUE BLGD A 2ND FLOOR 377676321 FREMONT CA 94538 |
| KCRA TV | 3 TELEVISION CIRCLE SACRAMENTO CA 95814 |
| KCTV-DT TV | PO BOX 5555 ATTN: LEGAL COUNSEL KANSAS CITY MO 64128-5555 |
| KCW PARTNERS, LLC | C/O HERSCH KLAFF 122 SOUTH MICHIGAN AVENUE, SUITE 1000 CHICAGO IL 60603 |
| KD KANOPY INC | 3755 W 69TH PL WESTMINISTER CO 80030 |
| KDFI-DT | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDFW-DT TV | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDKA-DT 25 | 1 GATEWAY CTR. ATTN: LEGAL COUNSEL PITTSBURGH PA 15222 |
| KDVR-DT TV | 100 EAST SPEER BLVD. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KDWB-CLEARCHANNEL RADIO | 1600 UTICA AVE. S., SUITE 400 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55416 |
| KE SHENG | 3700 JOYEIN COURT ELLICOT CITY MD 21042 |
| KEAN, RICHARD | |
| KEAN, RICHARD | |
| KEANE, PATRICK | |
| KEANE, SOPHIE | 6312 DEPARTED SUNSET LANE COLUMBIA MD 21044 |
| KEANE,KARMEN | 2160 WEST GIDDING STREET UNIT# 2 CHICAGO IL 60625 |
| KEANE-HILLER,ELIZABETH | 1960 LINCOLN PARK WEST #1910 CHICAGO IL 60614 |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 KEARNEY NE 68848 |
| KEARNEY THOMAS | 6026 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| KEARNEY, CHARLES | 203 RIVER RD NEWPORT NEWS VA 23601 |
| KEARNEY, LYNDA | 203 RIVER ROAD NEWPORT NEWS VA 23601 |
| KEARNEY, MARLENE | 6436 MARYLAND AVENUE LOS ANGELES CA 90048 |
| KEARNEY, RYAN JOSEPH | 67 W 109TH ST  APT 1B NEW YORK NY 10025 |
| KEARNEY, TARA S. | 448 MENOMONEE STREET APT. #4 CHICAGO IL 60614 |
| KEARNEY,KATHLEEN | 3630 NORTH GREENVIEW APT# 3 CHICAGO IL 60613 |
| KEARNS & ASSOCIATES | 401 MAIN ST STE C WINDERMERE FL 347868660 |
| KEARNS JR, JAMES L | |
| KEARNS, JOHN | 3444 W OAKHILL DR CRETE IL 60417 |
| KEARNS, KEVIN W | 69 RAYMOND ROAD WINDSOR LOCKS CT 06096 |
| KEARNS, PATRICK J | 501 EAST HOWARD STREET PASADENA CA 91104 |
| KEARNS,KRISTINA M | 890 CAROLINA STREET SAN FRANCISCO CA 94107 |
| KEARNY MESA FORD | 7303 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 |
| KEARSCHNER, DAVE | |
| KEARSCHNER, MIKE | |
| KEARSE, ELNORA | 298 ENFIELD ST      2 HARTFORD CT 06112 |
| KEATING III, HERBERT J | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATING MAGEE INC | 600 DECATUR ST    5TH FLR NEW ORLEANS LA 70130 |
| KEATING MAGEE INC | DIVISION OF KEATING MAGEE & ASSOC 600 DECATUR ST    5TH FLR NEW ORLEANS LA 70130 |
| KEATING OF CHICAGO | TONI NAPOLITANO 8901 W 50TH ST MCCOOK IL 60525 |
| KEATING, CAROLINE P | 23 CATERBURY WOODS QUEENSBURY NY 12804 |
| KEATING, CHRISTOPHER P | 3 BUTTERNUT LANE SIMSBURY CT 06089 |
| KEATING, HERBERT (5/02) | 18 GRENNAN ROAD WEST HARTFORD CT 06107 |
| KEATING, JOHN | 610 BREAD & CHEESE HOLLOW RD    Account No. 3680 NORTHPORT NY 11768 |
| KEATING, JOHN | 7330 DARIEN LANE DARIEN IL 60561 |

| Claim Name | Address Information |
|---|---|
| KEATING, MAUREEN | 145 PEARL LAKE CSWY ALTAMONTE SPRINGS FL 32714-2951 |
| KEATING, RAYMOND J | PO BOX 576 MANORVILLE NY 11949 |
| KEATING,DEBRA L | 17817 BISHOP ROAD TINLEY PARK IL 60487 |
| KEATING,HERBERT J III | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATLEY INVESTMENT LLC | 106 KNOLLWOOD ESTATES DR ORMOND BEACH FL 321744223 |
| KEATON, KIM | 12339 NW 25TH ST CORAL SPRINGS FL 33065 |
| KEATON, SUSAN | 5S475 ALLISON LANE NAPERVILLE IL 60540 |
| KEBLUSEK, MATT | |
| KEBLUSEK, MICHAEL | |
| KEC, JON | |
| KECHICHIAN, MICHAEL M | 8984 HANNA AVENUE WEST HILLS CA 91304 |
| KECHMERY, CHARLES | 2014 HIGH ST BLUE ISLAND IL 60406 |
| KECIA BELL | 7905 NW 20TH STREET MARGATE FL 33063 |
| KECIA COBBS | 1089 SMITH STREET UNIONDALE NY 11553 |
| KECIA PLATT | 917 PLEASURE ROAD LANCASTER PA 17601 |
| KECK, DAVID L | 362 SO CANTERBURY RD CANTERBURY CT 06331 |
| KECK, HANS D | 5 WILDWOOD ROAD VERNON CT 06066 |
| KECK, MICHELLE L | 76 SUNSET DRIVE JIM THORPE PA 18229 |
| KECK, THOMAS M | 828 MARYLAND AVE SYRACUSE NY 13210 |
| KECK,JON A | 827 3RD STREET APT. #3 SANTA MONICA CA 90403 |
| KECLIK, C. | 5701 W BERENICE AVE CHICAGO IL 60634 |
| KEDEST KASSAHUN | 3424 WEST CULLOM UNIT #2 CHICAGO IL 60618 |
| KEDJIDJIAN, CATHERINE | 1328 WOODLAND DR DEERFIELD IL 60015 |
| KEEBLER COMPANY | MR. MARK WAGNER 2707 N. EOLA RD. STE#A AURORA IL 60504 |
| KEECH, JILL K | 337 GREEN SPRING COURT HAMPTON VA 23669 |
| KEEDLE, JAYNE | 229 NIANTIC RIVER RD WATERFORD CT 06385 |
| KEEDY, RYAN PATRICK | |
| KEEFE AUSTIN | 6163 SOUTH MICHIGAN 1ST FLR CHICAGO IL 60637 |
| KEEFE BRUYETTE AND WOODS | ATTN: JACQUELINE DAY 787 7TH AVE 4TH FLOOR NEW YORK NY 10019 |
| KEEFE, DANIEL P. | |
| KEEFE, THOMAS | |
| KEEFE-SHELTON, MARY M | 2535 MARY STREET MONTROSE CA 91020 |
| KEEFER JR, JEFFREY | 111 TERRI BETH PL NEWPORT NEWS VA 23602 |
| KEEFER, ALBERT T | |
| KEEFER, CANDACE Y | 2162 NICOLE DRIVE HAYES VA 23072 |
| KEEFER, CANDACE Y | PO BOX 1861 HAYES VA 23072 |
| KEEFER, COREY A | |
| KEEFER, KEN | |
| KEEGAN, DARYL | 510 ORCHID CT EDGEWOOD MD 21040-3550 |
| KEEGAN, EDWARD | 2140 LINCOLN PW NO.207 CHICAGO IL 60614 |
| KEEGAN, KEVIN | 2825 WEST MCLEAN APT. # 220 CHICAGO IL 60647 |
| KEEGAN, THOMAS | 1241 W. GRACE ST. NO.1 CHICAGO IL 60613 |
| KEEGAN, THOMAS | |
| KEEL, MICHAEL | 2 GREENE ST        5TH FLR NEW YORK NY 10013 |
| KEEL, MICHAEL | 42 GREENE ST        5TH FLR NEW YORK NY 10013 |
| KEELAN, EDWARD | 2817 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| KEELE, KEVIN | |
| KEELER COMPANY | 318 HENDEL STREET SHILLINGTON PA 19607 |
| KEELER COMPANY INC | 318 HENDEL ST SHILLINGTON PA 19607 |

| Claim Name | Address Information |
|---|---|
| KEELER, PATRICIA | 725 NW 10TH AVENUE APT#215 PORTLAND OR 97209 |
| KEELER, ROBERT F. | 18 MAGNET ST.    Account No. 8528 STONY BROOK NY 11790 |
| KEELER,CHARLES | 51 GRIDLEY ST BRISTOL CT 06010-7527 |
| KEELER-DILBECK   [GENERAL - KEELER-DILBE] | 1030 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEELEY, JEAN | |
| KEELEY, JENNIFER L | |
| KEELEY, STEVEN | 2105 CROSSWIND DR PLAINFIELD IL 60586 |
| KEELIN DALY | 4009 CONGRESS STREET FAIRFIELD CT 06824 |
| KEELING, HEATHER | 3520 SW RAYMOND ST SEATTLE WA 98126 |
| KEELY SUGDEN | 150 EAST CORNELL AVENUE ENGLEWOOD CO 80113 |
| KEEN, JANA | 1419 CRANBERRY RD ABERDEEN MD 21001 |
| KEEN, KEENAN | 18211 PATRICK AVE COUNTRY CLUB HILLS IL 60478 |
| KEEN, SHANE | 1335 W GORDON ST ALLENTOWN PA 18102 |
| KEEN, SHANE | 1335 GORDON ST W ALLENTOWN PA 18102 |
| KEEN, SHANE | 1335 W GORDAN ST ALLENTOWN PA 18102 |
| KEENA HARRIS | 207 CASSATA DRIVE COPIAGUE NY 11726 |
| KEENA TAPE LLC | 141 LANZA AVE # BUILDING GARFIELD NJ 070263538 |
| KEENAN BARNES | 6523 28TH STREET BERWYN IL 60402 |
| KEENAN GROUP INC | 155 KEENAN COURT PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | 208 REN-MAR DRIVE PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | ATTN:  SUZETTE 208 REN-MAR DRIVE . PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | PO BOX 458 PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | PO BOX 458 Q PLEASANT VIEW TN 37146 |
| KEENAN NAGLE | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| KEENAN SMITH | 2650 LAKESHORE DRIVE UNIT 1206 RIVIERA BEACH FL 33404 |
| KEENAN, ANN | 205 E JOPPA RD     208 TOWSON MD 21286-3213 |
| KEENAN, DANIEL | 1490 ASHLEY HOFFMAN ESTATES IL 60195 |
| KEENAN, JACQUELINE T | 9075 CARLISLE LANE ORLAND PARK IL 60462 |
| KEENAN, KEVIN P | 3730 NW 11TH STREET COCONUT CREEK FL 33066 |
| KEENAN, MARIE | 6742 LAKE VIEW CIR CANALWINCHESTER OH 43110 |
| KEENAN, PATRICK R | |
| KEENAN, PATRICK R | 621 N STONE AVE LA GRANGE PK IL 605265525 |
| KEENAN, STEFANIE | 1417 N CATALINA STREET LOS ANGELES CA 90027 |
| KEENAN, STEFANIE | W STUDIO NYC/LA 1417 N CATALINA ST LOS ANGELES CA 90027 |
| KEENAN,NANCY | 601 E. WALNUT STREET PERKASIE PA 18944 |
| KEENAN,SANDRA | 7 CHELTERHAM ST LIDO BEACH NY 11561 |
| KEENE WINSTON | 149 BROWN ST SE PALM BAY FL 32909 |
| KEENE, LINDA EILEEN | 902 IMPERIAL COURT LANSDOWNE MD 21227 |
| KEENE, PAUL D | 40 BRIGHTWOOD LN WEST HARTFORD CT 06110 |
| KEENE, ROMELL | 7413 SOUTHWEST HIGHWAY APT 9 WORTH IL 60482 |
| KEENE, VIC | 618 DOUGLAS RD SALISBURY MD 21801 |
| KEENEY STREET SCHOOL PTA | 179 KERNEY STREET MANCHESTER CT 06040 |
| KEENIA JONES | 955 SAMAR CT 2 CORONA CA 92880 |
| KEEP IN TOUCH | 30 LAFAYETTE SQUARE SUITE 118 VERNON CT 06066 |
| KEEPER PHOTOS INC | 9614 LOWELL AVE SKOKIE IL 60076 |
| KEEPER PHOTOS INC | 2103 N HUDSON  NO.1N CHICAGO IL 60614 |
| KEEPNEWS, JAMES | 241 SUMMITT AVE    NO.1 JERSEY CITY NJ 07304 |
| KEEPNEWS, JAMES | 181 VAN WINKLE AVE JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| KEEPS, DAVID A | 1621 BRUCE COURT LOS ANGELES CA 90026 |
| KEEPSAKE HOMES | PO BOX 2181 SINKING SPRING PA 19608 0181 |
| KEER, ANDREW | 101 PHILLIPS ST E COALDALE PA 18218 |
| KEER, ANDREW | 101 E PHILLIPS ST COALDALE PA 18218 |
| KEERSEMAKER,KATHRYN J | 5535 WATERMAN ST. LOUIS MO 63112 |
| KEESHA RAINEY | 3633 W GIRENSHAW CHCAGO IL 60624 |
| KEESHA RICHARDSON | 5259 HOLLY SPRINGS DR. W INDIANAPOLIS IN 46254 |
| KEESLER, JOHN EDWIN | 4841 NW 76TH PLACE POMPANO BEACH FL 33073 |
| KEESTER, MARY LOU | |
| KEEVAN KEYES | INFORMATION SYNO.MS 235 PINELAWN RD MELVILLE NY 11747 |
| KEEVAN KEYES | 9401 ROBERTS DRIVE APT 27B ATLANTA GA 30350 |
| KEGLER, PHILIP | 3725 EL CAMINO CT LARGO FL 33771 |
| KEGLEY JR, JOHN F | 7554 HAZELWOOD CIRCLE LAKE WORTH FL 33467 |
| KEH, ANDREW | 10 CITY PLACE  NO 20 B WHITE PLAINS NY 10601 |
| KEHL, ROBERT C | 1650 ESTATE CIRCLE NAPERVILLE IL 60565 |
| KEHM, DANIEL | |
| KEHOE, FRANK C | 6726 LAKE SHORE GARLAND TX 75044 |
| KEHOE, MARIE | 136 MEADOW ST GARDEN CITY NY 11530 |
| KEHOE, SARAH | 4730 BEN AVE  NO.24 VALLEY VILLAGE CA 91607 |
| KEHOE,TINA M | 607 REDOAK DR EDGEWOOD MD 21040 |
| KEHS, RANDY T | 8276 LYON VALLEY RD NEW TRIPOLI PA 18066 |
| KEIBER, DONALD | 2867 FOREST HILLS BLVD      4 CORAL SPRINGS FL 33065 |
| KEIDRA MALVEAUX | 19606 CYPRESS BOUGH DR. KATY TX 77449 |
| KEIFFER DAWLLINS | 2519 SANDY LN ORLANDO FL 32818-3115 |
| KEIKO MORRIS | 2106 33RD ST APT B5 ASTORIA NY 111052334 |
| KEIL, CARL D | 7644 SIMM AVE ORLANDO FL 32812 |
| KEILER, SCOTT R | 4180 N. MARINE DRIVE #711 CHICAGO IL 60613 |
| KEILHOLTZ REALTY | 727 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE C/O KAY GORNICK SAINT PAUL MN 55104 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE SAINT PAUL MN 55104 |
| KEILMAN, JOHN A | 269 EAST DIVISION VILLA PARK IL 60181 |
| KEINERT, ARTHUR S | 2038 S AUBREY STREET ALLENTOWN PA 18103 |
| KEIRA DAVIS | 13432 STANFORD AV LOS ANGELES CA 90059 |
| KEIRSTEN MATHIEU | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KEISER | 1710 TWIN OAKS DR DELAND FL 32720-4569 |
| KEISER COLLEGE | 1900 W COMMERCIAL BLVD STE 175 FT LAUDERDALE FL 333097133 |
| KEISER COLLEGE | [EVERGLADESUNIVERSITY-ORLANDO] 5002 TREX AVENUE STE # 100 BOCA RATON FL 33431 |
| KEISER COLLEGE  [KEISER COLLEGE] | 1900 S COMMERCIAL BLVD STE 175 FORT LAUDERDALE FL 33309 |
| KEISER COLLEGIATE  [KEISER | UNIVERSITY-FTL] 1900 W COMMERCIAL BLVD FORT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE  [KEISER UNIVERSITY | CORP] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE  [KEISER UNIVERSITY | FTL] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE  [KEISER UNIVERSITY E | CAMPUS] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE  [KEISER/EVERGLADES | UNIVERSITY] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE  [KEISER/EVERGLADES | UNIVERSITY] 1900 W COMMERCIAL BLVD FORT LAUDERDALE FL 333097104 |
| KEISER, PATRICIA | 1101 STARWAY CT BALTIMORE MD 21228-2728 |
| KEISER, VANESSA | 413 4TH ST N ALLENTOWN PA 18102 |
| KEISER, VANESSA | 413 N 4TH ST ALLENTOWN PA 18102 |
| KEISER,MICHAEL D | 7944 GLENVILLE ROAD GLENVILLE PA 17329 |
| KEISHA JOHNSON | 846 WOODFIELD ROAD WEST HEMPSTEAD NY 11552 |

| Claim Name | Address Information |
|---|---|
| KEISHA PEARSON | 3030 EAST MONUMENT STREET BALTIMORE MD 21205 |
| KEISLER, RANDY D. | |
| KEITA, ABRAHAM | 720 N 9TH STREET ALLENTOWN PA 18102 |
| KEITEL, STEVEN R | 4837 N OPAL NORRIDGE IL 60706 |
| KEITER, MARGORIE | 231 9TH ST PASADENA MD 21122-4965 |
| KEITH - DAVID HAMM | 1409 AVON PARK TERRACE LOS ANGELES CA 90026 |
| KEITH ALLEN | 2635 PROSPECT AVENUE #4 ALLENTOWN PA 18103 |
| KEITH AMATO | 33 DANDELION RD ROCKY POINT NY 11778 |
| KEITH B BOOTH | NONE  P.O. BOX 632  ALLEY MASCOTTE FL 34753 |
| KEITH BAILEY | 2046 S SALIDA STREET AURORA CO 80013 |
| KEITH BALABON | 11534 SOUTH KNOX ALSIP IL 60803 |
| KEITH BALDWIN | 3708 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014-4788 |
| KEITH BARRY | 20 ARROWHEAD DRIVE SHIRLEY NY 11967 |
| KEITH BELDEN | 1408 SPRING RIDGE DR WINTER GARDEN FL 34787 |
| KEITH BOYER | 1000 S. SEMORAN BLVD. #815 WINTER PARK FL 32792-5570 |
| KEITH BRETT | 467 HANSON PKWY SANFORD FL 32773-6058 |
| KEITH BRIDE | 11804 112TH AVE CT E PUYALLUP WA 98374 |
| KEITH BUTTELMAN | 29935 N. VIOLET HILLS DR. SANTA CLARITA CA 91351 |
| KEITH C WALSH | 911 SOUTH COUNTRY LANE MOUNT PROSPECT IL 60056 |
| KEITH CALHOUN | 5510 CHARLES ST NEW ORLEANS LA UNITES STATES |
| KEITH CHERNOW | 12 MARLON AVE BETHPAGE NY 11714 |
| KEITH CIBULSKI | 4716 LAKE COMO AVE. METAIRIE LA 70006 |
| KEITH CLAUNCH PHOTOGRAPHY INC | 5049 N AVERS AVE CHICAGO IL 60625 |
| KEITH CLAXTON | 5826 N. RIDGE APT 3N CHICAGO IL 60660 |
| KEITH CONNOR | 201 CHERRY HILL ROAD BALTIMORE MD 21225 |
| KEITH COUNTY NEWS | P.O. BOX 359 ATTN: LEGAL COUNSEL OGALLALA NE 69153 |
| KEITH COVILLE | 1606 FINLEY AVE. APOPKA FL 32703 |
| KEITH DANNEMILLER PHOTOGRAPHY | CUERNAVACA 101 NO.301 COLONIA CONDESA MEXICO DF MEX |
| KEITH DAVIS | 215 WOODBURN DRIVE HAMPTON VA 23664 |
| KEITH DAVIS INC | PO BOX 11171 FORT LAUDERDALE FL 33339-1171 |
| KEITH DEBOURG | 235 WEST MAIN STREET STAMFORD CT 06902 |
| KEITH DENSON | 28024 EAGLE PEAK AVENUE CANYON COUNTRY CA 91351 |
| KEITH DEWEESE | 1353 WEST GREENLEAF AVENUE 1F CHICAGO IL 60626 |
| KEITH FERGUSON | 7006 NW 81ST PLACE TAMARAC FL 33321 |
| KEITH FITZSIMMONS | 171 BRAXTON WAY GRAYSLAKE IL 60030 |
| KEITH FLOWERS | 219 WEST STREET ALLENTOWN PA 18102 |
| KEITH FUNAKOSHI | 1736 WILLOWSPRING DRIVE NORTH ENCINITAS CA 92024 |
| KEITH GATCHEL | 4541 BEACON STREET CHICAGO IL 60640 |
| KEITH GROLLER | 10 EAST GREENLEAF STREET EMMAUS PA 18049 |
| KEITH HAHN | 102 ALDEN AVENUE WARRENSBURG NY 12885 |
| KEITH HERBERT | 404 CLINTON AVE BROOKLYN NY 11238 |
| KEITH HOELLER | 4739 UNIVERSITY WAY NE #1238 SEATTLE WA 98105 |
| KEITH HUNTER | 1825 N LOS ROBLES AV PASADENA CA 91104 |
| KEITH HUTCHINS | 955 N DAMATO DR COVINA CA 91724 |
| KEITH KAEPPEL | 1029 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KEITH KANOUSE | 14726 FAIRACRES DR LA MIRADA CA 90638 |
| KEITH KIELTY | 72 BUNKER HILL ROAD FREEHOLD NJ 07728 |
| KEITH KOHN | 724 COQUINA COURT ORLANDO FL 32807 |
| KEITH KUEKER | 503 RELIANCE CT. OSWEGO IL 60543 |

| Claim Name | Address Information |
|---|---|
| KEITH LEMON | 6840 HAYWOOD ST TUJUNGA CA 91042 |
| KEITH LEWIS | 900 MICKLEY ROAD VT-3 WHITEHALL PA 18052 |
| KEITH LOPEZ | 79 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| KEITH MACDONALD | 180 WATER OAK DRIVE PONTE VEDRA FL 32082 |
| KEITH MAZZA | 13 MELANNI PLACE EAST ISLIP NY 11730 |
| KEITH MC CRACKEN | 175 B E. 22ND STREET COSTA MESA CA 92627 |
| KEITH MCFARLAND | 5225 EAST PROSPECT ROAD YORK PA 17406 |
| KEITH MEISEL | 1910 WOODSIDE AVENUE HALETHORPE MD 21227 |
| KEITH MICKLUS | 851 POPLAR ROAD HELLERTOWN PA 18055 |
| KEITH MILLER | 6314 AUBURN LANE HAMPTON VA 23666 |
| KEITH MONAHAN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| KEITH MONAHAN | 3123 STEPHENS CREEK LANE SUGAR LAND TX 77478 |
| KEITH OWENS | 212 BRIDGEVIEW ROAD BALTIMORE MD 21225 |
| KEITH PAULK | 7222 SIENNA RIDGE LN LAUDERDALE LKS FL 33319 |
| KEITH PAULK | 7222 SIENNA RIDGE LANE LAUDERHILL FL 33319 |
| KEITH POTTS | 153 DEVON ROAD WILLIAMSBURG VA 23188 |
| KEITH RAINVILLE | 75 VIRGINIA ST ROVANA CA UNITES STATES |
| KEITH REH | 22241 CRANE STREET LAKE FORREST CA 92630 |
| KEITH RILEY | 5100 S. CORNELL APT #606 CHICAGO IL 60615 |
| KEITH ROCKMAEL | 3461 BUTLER AVE. LOS ANGELES CA 90066 |
| KEITH S THOMPSON | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| KEITH SALOMON | 55 E 14TH STREET # 105 BOCA RATON FL 33432 |
| KEITH SELLMAN | 7603 SPRUCE RD BALTIMORE MD 21222 |
| KEITH SHEW | 17499 WINDCREEK CIR RIVERSIDE CA 92503 |
| KEITH SIMMONS | 84 BANK ST VALLEY STREAM NY 11580 |
| KEITH SLACK | OXFAM AMERICA 1112 16TH ST., NW STE.# 600 WASHINGTON DC 20036 |
| KEITH SOMERS, PRESIDENT | AMERICAN COMMUNICATIONS INDUSTRIES 1501 W. WARDLOW RD LONG BEACH CA 90810 |
| KEITH STEWART | 640 W WAVELAND AVE #4D CHICAGO IL 60613-4242 |
| KEITH SUMMERS | 5030 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| KEITH SWINDEN | 35119 TIMBER DR WARRENVILLE IL 60555 |
| KEITH TARDIF | 592 E CENTER ST UNT D MANCHESTER CT 06040-4454 |
| KEITH TAYLOR | 1715 DEXTER AVE ANN ARBOR MI 48103 |
| KEITH THOMPSON | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| KEITH THURSBY | 14 SARATOGA IRVINE CA 92620 |
| KEITH VOSS | 501 WEST HAWTHORNE BOULEVARD MUNDELEIN IL 60060 |
| KEITH WALSH | 911 SOUTH COUNTRY LANE MOUNT PROSPECT IL 60056 |
| KEITH WHITE | 2550 E RIVERSIDE DR 3 ONTARIO CA 91761 |
| KEITH WIGGINS | 90 GIRARD AVE. HARTFORD CT 06105 |
| KEITH WILLIAMS | 14241 KENWOOD DOLTON IL 60419 |
| KEITH WILSON | 10479 CANYON VISTA ROAD MORENO VALLEY CA 92557 |
| KEITH WINN | 514 ST AUGUSTINE AVE DAVENPORT FL 33897 |
| KEITH WOODYARD | 822 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| KEITH YOUNGE | 2117 MELVIN ST PHILADELPHIA PA 19131 |
| KEITH'S TOWING SERVICE | 801 RAMON ST MANDEVILLE LA 70448 |
| KEITH, GINGER | |
| KEITH, JACQUELYN | 5350 NEWCOMBE ST JACKSONVILLE FL 32209 |
| KEITH, LEOMIA E | 7215 REX HILL TRAIL ORLANDO FL 32818 |
| KEITH, LISA | 24W630 LAWRENCE AVE IL 60172 |
| KEITH, MARANASUE | 4856 AMOS ST JACKSONVILLE FL 32209 |

| Claim Name | Address Information |
|---|---|
| KEITH,RICKIE | 2912 ORANGE CENTER BLVD. #120 ORLANDO FL 32808 |
| KEITHLEY, ARIANNE | 400 ARBOETUM WAY  APT 10 NEWPORT NEWS VA 23602 |
| KEITHLY, ROBIN | 1118 VANGUARD WAY       D BELAIR MD 21015-4696 |
| KEITT, WYATT R | 67-46 161 ST FLUSHING NY 11365 |
| KEIZER, GARRET | 770 KING GEORGE FARM RD SUTTON VT 05867 |
| KELBER, SARAH KICKLER | 5837 BARNWOOD PLACE COLUMBIA MD 21044 |
| KELBURN ENGINEERING | 6545 N OLMSTED AVENUE CHICAGO IL 60631 |
| KELCH,RICHARD | 37 FAIRFIELD DRIVE DIX HILLS NY 11746 |
| KELDER, KAREN MARIE | 2460 PARKDALE WYOMING MI 49519 |
| KELDERHOUSE, CHRISTINE | 21707 GAILINE AVE SAUK VILLAGE IL 60411 |
| KELEMEN, CAROLYN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |
| KELEMEN, KERRY A | 3 GIBRALTAR DRIVE NE ROCKFORD MI 49341 |
| KELHART, MICHAEL A | 1416 BROOK AVE ALLENTOWN PA 18103 |
| KELI BUZZARD | 509 NE 50TH COURT POMPANO BEACH FL 33064 |
| KELL, PETER | P O BOX 450072 SUNRISE FL 33345 |
| KELLAM, LYDIA | 44 MANTER ST BROOKLYN NY 11206 |
| KELLAMS, KAREN | 1616 MAIN ST EVANSTON IL 60202 |
| KELLAMS, MICHAEL | 1616 MAIN STREET EVANSTON IL 60202 |
| KELLAN CONNOR | 6012 MANTON AVE. WOODLAND HILLS CA 91367 |
| KELLEE VESSEY | 13401 BOW PLACE SANTA ANA CA 92705 |
| KELLEHER JR, JOHN B | 14 LOREN DRIVE QUEENSBURY NY 12804 |
| KELLEHER, JIA S | 19 FRANKLIN COURT WEST GARDEN CITY NY 11530 |
| KELLEHER, JOANN R | 1340 N. ASTOR STREET 408 CHICAGO IL 60610 |
| KELLEHER, JOHN M | 2 HILLCREST AVENUE BREWSTER NY 10509 |
| KELLEHER, LISA C. | 42 FOWLER TERRACE MILFORD CT 06460 |
| KELLEHER, THOMAS | |
| KELLER ENTERPRISES | 1514 MAIN ST NORTHAMPTON PA 18067-1616 |
| KELLER FORD INC | 3385 ALPINE NW GRAND RAPIDS MI 49544 |
| KELLER GROUP LTD | 7900 W SNOQUALMIE RD NE CARNATION WA 98104 |
| KELLER HEARTT CO INC | 4877 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KELLER HEARTT CO INC | LOCK BOX 135 S LASALLE DEPT 4060 CHICAGO IL 60690-0135 |
| KELLER WILLIAMS | 40 S CEDAR CREST BLVD STE 608 ALLENTOWN PA 18104 5912 |
| KELLER WILLIAMS | 6230 OLD DOBBIN LANE COLUMBIA MD 21045 |
| KELLER WILLIAMS | 4465 WILSHIRE BLVD. NO.201 LOS ANGELES CA 90010 |
| KELLER WILLIAMS | 10880 WILSHIRE BLVD. NO.122 LOS ANGELES CA 90024 |
| KELLER WILLIAMS   [KELLER WILLIAMS | REALTY] 700 BUSSE HWY PARK RIDGE IL 600682402 |
| KELLER WILLIAMS BURBANK | 401 S. 1ST STREET BURBANK CA 915021964 |
| KELLER WILLIAMS PA | 520 SHADY DELL RD YORK PA 17403 |
| KELLER WILLIAMS REAL ESTATE | 1010 N. CENTRAL AVE NO.440 GLENDALE CA 91202 |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE RICK EDEN AVON CT 06001 |
| KELLER WILLIAMS/NORTHMPTN CTY | 2901 EMRICK BLVD STE 100 BETHLEHEM PA 18020-8017 |
| KELLER WILLIAMS/SUSAN BIEBER | 6071 SAINT PETERS RD EMMAUS PA 18049 5027 |
| KELLER, BRITTANY | |
| KELLER, CRAIG | 4724 N RACINE AVE  NO.3E CHICAGO IL 60640 |
| KELLER, DAVID | |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919 TAMPA FL 33624 |
| KELLER, DAVID LLOYD | |
| KELLER, DEMETRIS | 717 N CENTRAL PARK AVE       2 CHICAGO IL 60624 |
| KELLER, DOUGLAS A | 4655 SPACEWALK WAY COLORADO SPRINGS CO 80916 |

| Claim Name | Address Information |
|---|---|
| KELLER, JOE | |
| KELLER, JUDITH  A | 634 SPRING ST BETHLEHEM PA 18018 |
| KELLER, JULIA I | 2770 SUNBURY RD. GALENA OH 43021 |
| KELLER, JULIAE | P.O. BOX 164 WEST CAMP NY 12490 |
| KELLER, KIM | 3459 MCSHANE WAY BALTIMORE MD 21222-5956 |
| KELLER, LINDA | 17719 CHERRYWOOD HOMEWOOD IL 60430 |
| KELLER, LOTHAR C | 1878 CONGROVE DR. AURORA IL 60504 |
| KELLER, PAULA | 629 NANTICOKE CT ABINGDON MD 21009-2930 |
| KELLER, TRISTAN | 133 LAWSON DR YORKTOWN VA 23693 |
| KELLER, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLER, WILLIAM | 5115 STONE TERRACE DR WHITEHALL PA 18052 |
| KELLER, WILLIAM | 7916 W. HILLSIDE ROAD ROUTE 3 CRYSTAL LAKE IL 60012 |
| KELLER, WINDY | 910 SPRING CREEK WY DOUGLASVILLE GA 30134 |
| KELLER,MICHELLE S | 3103 LAS GAVIOTAS SANTA BARBARA CA 93109 |
| KELLERMANN, DONALD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLERMANN, DONALD S. | 2750 UNICORN LANE WASHINGTON DC 20015 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738-7955 |
| KELLEY CARTER | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KELLEY DUBOIS | 4544 CHEWS VINEYARD ELLICOTT CITY MD 21043 |
| KELLEY HOSKINS | 8424 JANUARY ST. LOUIS MO 63134 |
| KELLEY KOORS | 4434 KENNETH COURT TITUSVILLE FL 32780 |
| KELLEY PAINTING | PO BOX 265 STOCKERTOWN PA 18083-0265 |
| KELLEY SASSER | 204 E CYPRESS ST DAVENPORT FL 33837 |
| KELLEY, ALLISON | 242 GREENBRIAR DR CHESHIRE CT 06410 |
| KELLEY, BENEDICT | 1050 URBAN ST GOLDEN CO 80401 |
| KELLEY, BRADLEY R | |
| KELLEY, BRADLEY R. | |
| KELLEY, CHANNU WORDEN | 60 S MILLIRON RD MUSKEGON MI 49442 |
| KELLEY, DEXTER | 6103 SW 38TH ST NO.3 MIRAMAR FL 33023 |
| KELLEY, DIANA L | 9785 PORTA LEONA LN BOYNTON BEACH FL 33437 |
| KELLEY, GERALD | 4900 SOUTH ULSTER ST #13-102 DENVER CO 80237 |
| KELLEY, JASON E | 10592 MARTIS VALLEY RD TRUCKEE CA 96161 |
| KELLEY, KIMBERLY L | 12000 GOSHEN AVE APT 305 LOS ANGELES CA 90049 |
| KELLEY, LAURA | |
| KELLEY, MARCUS | 1634 S AUSTIN NO.2 CICERO IL 60804 |
| KELLEY, MASON | 811 SW 10TH TERR FORT LAUDERDALE FL 33315 |
| KELLEY, MAURA REYNOLDS | 4832 ALTON PLACE NW WASHINGTON DC 20016 |
| KELLEY, MICHAEL | |
| KELLEY, RICHARD J | 26 SQUADRON LINE ROAD SIMSBURY CT 06070 |
| KELLEY, ROXANN & JOHN | 4700 NE 25TH AVE FORT LAUDERDALE FL 33308 |
| KELLEY, RUTH | 27500 OAK SPRING CANYON RD CANYON COUNTRY CA 91387 |
| KELLEY, TIM | 16 LOUISE DR ENFIELD CT 06082-5923 |
| KELLEY, WALTER | 3403 W VIEWMONT WAY W SEATTLE WA 98199 |
| KELLEY, WALTER E | 3403 W. VIEWMONT WAY WEST SEATTLE WA 98199 |
| KELLEY,BRAD | 1329 E SHEENA DR PHOENIX AZ 85022 |
| KELLEY,BRAD | 20608 N 61ST AV GLENDALE AZ 85308 |
| KELLEY,GERALDE | 4900 SOUTH ULSTER STREET #13-102 DENVER CO 80237 |
| KELLEY,KARLA J | 8183 MOONLIGHT ROAD SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| KELLEY,SHARON D | 4721 1/2 10TH AVENUE LOS ANGELES CA 90043 |
| KELLEY,THOMAS E | 9507 SECRETARIAT HOUSTON TX 77065 |
| KELLEY,VIRGINIA M | 320 CAMERON #8 GLENDALE CA 91207 |
| KELLI CODE | 2133 WILSON CREEK CIRCLE AURORA IL 60503 |
| KELLI DEVENEY-CHANDLER | 22 AUBURN PLACE GLENS FALLS NY 12801 |
| KELLI METCALF | 520 BROADWAY ST VENICE CA 90291 |
| KELLI MURRAY | 0N117 STANLEY STREET WINFIELD IL 60190 |
| KELLI SAGER | C/O DAVIS WRIGHT TREMAINE LLP 865 S. FIGUEROA STREET, SUITE 2400 LOS ANGELES CA 90017 |
| KELLI SHUSTER | 2011 15TH AVENUE NE NAPLES FL 34120 |
| KELLI SULLIVAN | 21613 VICKY AVENUE TORRANCE CA 90503 |
| KELLI TINKHAM | 3100  SEAGRAPE RD LANTANA FL 33462 |
| KELLIE CARBONE | 775 VIA LOMBARDY WINTER PARK FL 32789-1526 |
| KELLIE JEAN LOWE | 2851 ROLLING HILLS DRIVE APT.# 68 FULLERTON CA 92834 |
| KELLIE MACMULLAN | 5461 FULLERTON CIRCLE HIGHLANDS RANCH CO 80130 |
| KELLIE MANIER | 2003 PLEASANT VIEW DRIVE ELIZABETHTOWN KY 42701 |
| KELLIE PETRILLO | 4540 EAST LN ORLANDO FL 32817-1243 |
| KELLIE SCHMITT | 339 HOPKINS AVENUE HERMOSA BEACH CA 90254 |
| KELLIHER, MICHAEL J | 1260 W. WASHINGTON BLVD. #507 CHICAGO IL 60607 |
| KELLNER, GENEVIEVE | 7507 RIDDLE AVE BALTIMORE MD 21224-1946 |
| KELLNERS | 520 HARTFORD TPKE KATHY NEFF VERNON CT 06066 |
| KELLOG, ALEX P | 1610 HARBAR DR ANN ARBOR MI 48105 |
| KELLOGG NORTH AMERICA COMPANY | ATTN: GENERAL COUNSEL ONE KELLOGG SQUARE BATTLE CREEK MI 49017 |
| KELLOGG NORTH AMERICA COMPANY | ONE KELLOGG SQUARE ATTN: CRAIG SKINNER BATTLE CREEK MI 49017 |
| KELLOGG, CAROLYN | 105 N BERENDO ST LOS ANGELES CA 90004 |
| KELLOGG, CAROLYN | 3355 WILSHIRE BLVD  NO.309 LOS ANGELES CA 90010 |
| KELLOGG, SHARON M | 10300 WRANGLER WAY CORONA CA 92883 |
| KELLOGG, VALERIE | 108 LA RUE DRIVE  Account No. 2266 HUNTINGTON NY 11743 |
| KELLOGG,MIKE | 3955 ADAMS AVE FREMONT CA 94538-4904 |
| KELLOGGS | ACCOUNTS PAYABLE P.O. BOX 1988 BATTLE CREEK MI 49016 |
| KELLS DONNA | 7194 KEY HAVEN RD NO.505 SEMINOLE FL 33777 |
| KELLUM, GWENDOLYN | 4189 VERSAILLES        APT G ORLANDO FL 32808 |
| KELLY & KING P.C. | MR. DAVID KING 20 N. CLARK ST. NO.2900 CHICAGO IL 60602 |
| KELLY -ANNE GINEO | 369 ADDISON ROAD GLASTONBURY CT 06033 |
| KELLY A CHRISTINE | 191 SHILOH CT WHITEHALL PA 18052 |
| KELLY AGUILAR | 2168 N. AGATE STREET ORANGE CA 92867 |
| KELLY ALDER | 1703 MAPLE SHADE LN RICHMOND VA 23227 |
| KELLY ANDERSON | 701 HAWKSRIDGE RD PORT ORANGE FL 32127-5837 |
| KELLY ANN KULAS | 9426 PARKWAY DR. HIGHLAND IN 46322 |
| KELLY ANTONCICH | 655 CROCKETT STREET B405 SEATTLE WA 98109 |
| KELLY BARNICLE | 10464 CANTERBURY WESTCHESTER IL 60154 |
| KELLY BARRETT | 70 WEST HURON ST APT # 2309 CHICAGO IL 60610 |
| KELLY BARRON | 416 PRAIRIE ST SPRING VALLEY IL 61362 |
| KELLY BARRON | 2301 PELHAM AVENUE LOS ANGELES CA 90064-2211 |
| KELLY BASSIN | 2712 MAYFIELD AVENUE LA CRESCENTA CA 91214 |
| KELLY BENSON | 1177 BRAMPTON PLACE HEATHROW FL 32746 |
| KELLY BORGESON | 376 2ND STREET, #4 BROOKLYN NY 11215 |
| KELLY BRADY ADVERTISING | 52 WEST 2950 NORTH PROVO UT 84604 |
| KELLY BRADY ADVERTISING | 22924 LYONS AVE  NO.106 NEWHALL CA 91321 |

| Claim Name | Address Information |
| --- | --- |
| KELLY BRADY ADVERTISING | 1522 N WASHINGTON NO.213 SPOKANE WA 99201 |
| KELLY BRADY ADVERTISING | 25 SOUTH ALTAMONT SPOKANE WA 99202 |
| KELLY BRADY ADVERTISING | 9921 NORTH NEVADA SPOKANE WA 99218 |
| KELLY BRADY ADVERTISING | 9921 N NEVADA STREET NO. 200 SPOKANE WA 99218 |
| KELLY BRADY ADVERTISING | 9921 N. NEVADA ST., SUITE 200 ATTN: LEGAL COUNSEL SPOKANE WA 99218-1145 |
| KELLY BREWINGTON | 5713 JASON ST CHEVERLY MD 20785 |
| KELLY BROWNELL | 33 CHAFFINCH ISLAND RD GUILFORD CT 064373244 |
| KELLY CANDAELE | 2003 HILLCREST ROAD LOS ANGELES CA 90068 |
| KELLY CAR & TRUCK CTR | PO BOX 629 EMMAUS PA 18049-0629 |
| KELLY CARTER | 6709 LA TIJERA NO. 110 LOS ANGELES CA 90045 |
| KELLY CARVER | 7752 GENTIAN ST ORLANDO FL 32822-5507 |
| KELLY CHAPMAN | 27600 PACIFIC COAST HWY MALIBU CA 90265 |
| KELLY CHRISTIANSEN | 1990 ERVING CIRCLE #12106 OCOEE FL 34761 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. WOODSTOCK MD 21163 |
| KELLY CRINER | 8058 SVL BOX VICTORVILLE CA 92395 |
| KELLY DEWALT | 429 WILLOW CIRCLE APT C ALLENTOWN PA 18102 |
| KELLY DONNELL | 1122 NAPOLEON AVENUE APT. #2 NEW ORLEANS LA 70115 |
| KELLY DUEWEL | 24W 724 BLACKSTONE CT. NAPERVILLE IL 60540 |
| KELLY DYSON | 16513 ENDERS TER BOWIE MD 20716 |
| KELLY EISENBERG | KELLY CORNED BEEF CO. ATTN: CLIFF EISENBERG 3531 N. ELSTON AVE CHICAGO IL 60618 |
| KELLY ENTERPRISES INC | 4237 AIRLINE MUSKEGON MI 49444 |
| KELLY ENTERPRISES INC | DBA WMKG TV 38 4237 AIRLANE ROAD NORTON SHORES MI 49444 |
| KELLY ESPOSITO | 150 WEST 16TH STREET DEER PARK NY 11729 |
| KELLY FEDERICO | 2818 FERNOR STREET APT. 201 ALLENTOWN PA 18103 |
| KELLY FERGUSON | 102 KERR LN YORKTOWN VA 23693 |
| KELLY FITZPATRICK | 1207 EAST JEFFERSON STREET ORLANDO FL 32801-2107 |
| KELLY FOGO | 5151 SOUTH QUINTERO STREET CENTENNIAL CO 80015 |
| KELLY FOLEY | 1648 MAYFAIR ST SIMI VALLEY CA 93065 |
| KELLY FORD | 536 STATE RD EMMAUS PA 18049 |
| KELLY FRYE | 834 NW 110TH AVENUE PLANTATION FL 33324 |
| KELLY GALLAGHER | 2232 OAKRIDGE DRIVE APT. #03 AURORA IL 60502 |
| KELLY GARRETT | 110C DEER RUN DRIVE HUDSON FALLS NY 12839 |
| KELLY GECEWICZ | 2 MONMOUTH ST DEER PARK NY 11729 |
| KELLY GENERATOR & EQUIPMENT | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GENERATOR & EQUIPMENT INC | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GERARDI | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| KELLY GONDA | 1506 LEXINGTON RD BEVERLY HILLS CA 90210 |
| KELLY GOULD | 2135 MARK TWAIN CIR BETHLEHEM PA 18017 |
| KELLY GRAY | 1805 FULTON AVE. CHARLOTTE NC 28205 |
| KELLY GREENHILL | 126 LEXINGTON ROAD LINCOLN MA 01773 |
| KELLY HACKETT | 1734 N. SEDGWICK 2F CHICAGO IL 60614 |
| KELLY HAGAN | 6314 WINSTON DRIVE WOODRIDGE IL 60517 |
| KELLY HARAMIS | 554 BROADVIEW AVE. HIGHLAND PARK IL 60035 |
| KELLY HARE | 31 CONSTELLATION ROAD LEVITTOWN NY 11756 |
| KELLY HARE | 1621 SW 127TH AVE. DAVIE FL 33325 |
| KELLY HILL | 10736 JEFFERSON BLVD. APT.#106 CULVER CITY CA 90230 |
| KELLY IV, TOM | 351 W SCHUYKILL RD  STE 10 NO.472 POTTSTOWN PA 19465 |
| KELLY JACOBS | 2727 SEDGEFIELD AVE DELTONA FL 32725-2255 |

| Claim Name | Address Information |
|---|---|
| KELLY JANE TORRANCE | 1620 DECATUR STREET, NW WASHINGTON DC 20011 |
| KELLY JR, THOMAS B | 6N782 COLONEL BENNETT LN ST CHARLES IL 60175 |
| KELLY JR, THOMAS J | 3829 N. NOTTINGHAM CHICAGO IL 60634 |
| KELLY JR, WILLIAM P | 67 WOODS AVENUE ROCKVILLE CENTRE NY 11570 |
| KELLY JR,PAUL R | 850 EAST 153RD COURT SOUTH HOLLAND IL 60473 |
| KELLY KERR | 11706 S HOLLEY CT JENKS OK UNITES STATES |
| KELLY KLEMOLIN | 384 N ROGER ST KIMBERLY WI 54136 |
| KELLY LANGE | 1278 ANGELO DRIVE BEVERLY HILLS CA 90210 |
| KELLY LATORRE | 96 ST GEORGE DR SHIRLEY NY 11967 |
| KELLY LELAND | 10721 RHODESIA AV SUNLAND CA 91040 |
| KELLY LIVIERATOS | 72 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| KELLY LYNCH | 1560 N. SANDBURG TERRACE #508 CHICAGO IL 60610 |
| KELLY LYONS | 347 47TH STREET LINDENHURST NY 11757 |
| KELLY M. NETHERBY | 132 N. CLARK DR APT 204 BEVERLY HILLS CA 90211 |
| KELLY MASON | HARLAN HIGH SCHOOL 9652 S MICHIGAN AVE CHICAGO IL 60628 |
| KELLY MATERA | 322 SO. 2ND STREET LINDENHURST NY 11757 |
| KELLY MCCABE | 702 EAST BROADWAY MILFORD CT 06460 |
| KELLY MEYER | 9389 OAKLEAF TRAIL HILLSBORO MO 63050 |
| KELLY MOTZ | 2837 RIFLE RIDGE ROAD OAKTON VA 22124 |
| KELLY MUSICK | 811 W. 15TH PLACE #605 CHICAGO IL 60608 |
| KELLY NEWS & ENTERTAINMENT | 8075 WEST THIRD STREET #402 LOS ANGELES CA 90048 |
| KELLY NEWS & ENTERTAINMENT | KELLY NEWS & ENTERTAINMENT 8075 WEST THIRD ST SUITE 402 LOS ANGELES CA 90048 |
| KELLY NIKNEJAD | 395 BLEEDER STREET APT. 1 NEW YORK NY 10014 |
| KELLY NISSAN | 3145 WILLIAM-PENN HWY EASTON PA 18045 |
| KELLY O'BRIEN | 14 W. ELM STREET 1207 CHICAGO IL 60610 |
| KELLY O'CONNOR | 2885 SW 22ND AVENUE #107 DELRAY BEACH FL 33445 |
| KELLY O'DONNELL-PADILLA | 2175 EAST 37 STREET BROOKLYN NY 11234 |
| KELLY PALKA | 215 NORTH PARKWOOD DRIVE CLIFTON PARK NY 12065 |
| KELLY PAPER | 288 BREA CANYON ROAD CITY OF INDUSTRY CA 91789 |
| KELLY PARCESEPE | 84 RIDGE RD APT 1 MIDDLETOWN CT 06457-4461 |
| KELLY PARKER | 4671 WARNER AVENUE APT#132 HUNTINGTON BEACH CA 92649 |
| KELLY PENRY | 3200 NORTH LAKE SHORE DRIVE CHICAGO IL 60657 |
| KELLY PHILLIPS | P. O. BOX 323 BELLFLOWER CA 90707 |
| KELLY PRESNELL | 808 SHENANDOAH RIVER RD CHESAPEAKE VA UNITES STATES |
| KELLY PRICE COMPANY | 243 W PARK AVE WINTER PARK FL 327897001 |
| KELLY PULLIN | 1315 N CENTRAL AVE APT E GLENDALE CA 91202 |
| KELLY QUICK LUBE | N/A EMMAUS AVE & LEE ST EMMAUS PA 18049 |
| KELLY REDMAN | 15425 HORNELL ST WHITTIER CA 90604 |
| KELLY RIZO | 111 S. MORGAN APT. #709 CHICAGO IL 60607 |
| KELLY RIZZI | 2394 CRAGMONT COURT SIMI VALLEY CA 93065 |
| KELLY SCHIFFERT | 2928 OLD ROUTE 22 HAMBURG PA 19526 |
| KELLY SCOTT | 921 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| KELLY SCOTT & MADISON INC | 35 EAST WACKER DRIVE SUITE 1150 CHICAGO IL 60601-2193 |
| KELLY SCOTT & MADISON INC | 5515 PAYSPHERE CIRC CHICAGO IL 60674 |
| KELLY SERANSKY | 808 TIVOLI CIRCLE APT. 108 DEERFIELD BEACH FL 33441 |
| KELLY SERVICES | 2200 W. COMMERCIAL BLVD. SUITE 100A ATTN: SHARON FT. LAUDERDALE FL 33309 |
| KELLY SERVICES INC | PO BOX 777 C9995 PHILIDELPHIA PA 19175-9995 |
| KELLY SERVICES INC | P O BOX 820405 PHILADELPHIA PA 19182-0405 |
| KELLY SERVICES INC | PO BOX 331179 DETROIT MI 48266 |

| Claim Name | Address Information |
|---|---|
| KELLY SERVICES INC | PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | 1212 SOLUTION CTR CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | DEPT 4608 SCF PASADENA CA 91050-4608 |
| KELLY SERVICES INC | PO BOX 31001-0422 PASADENA CA 91110-0422 |
| KELLY SERVICES INC. | 999 W BIG BEAVER ROAD    Account No. 1905140 TROY MI 48084 |
| KELLY SERVICES, INC. | P.O. BOX 820405 PHILADELPHIA PA 19182 |
| KELLY SIFUENTES | 34 GERTHMERE DRIVE WEST HARTFORD CT 06110 |
| KELLY STRODL | 15821 QUARTZ STREET WESTMINSTER CA 92683 |
| KELLY STRONG | 29 YOLE DRIVE HUDSON FALLS NY 12839 |
| KELLY SULLIVAN | 3507 N RACINE #1W CHICAGO IL 60657 |
| KELLY TEMPORARY SERVICES | 1605 N CEDAR CREST BLVD ALLENTOWN PA 18104-2351 |
| KELLY THOMPSON | 1914 DARLIN CIR. ORLANDO FL 32820 |
| KELLY TIAO | 16616 WESTGATE AVENUE CERRITOS CA 90703 |
| KELLY TOON | 108 W. FOREST AVE ARCADIA CA 91006 |
| KELLY VALEN | 14 DORMIDERA AVENUE PIEDMONT CA 94611 |
| KELLY WILLIAMS | 2266 BELMONT AVE LONG BEACH CA 90815 |
| KELLY ZECH | 5921 KENMORE #3 CHICAGO IL 60660 |
| KELLY ZIMMERMANN | 146 COURTYARD LN STORRS CT 06268-2288 |
| KELLY ZYDOR | 30 OAKDALE ROAD CENTERPORT NY 11721 |
| KELLY'S LAWN CARE | PO BOX 1460 VALPARAISO IN 46384 |
| KELLY, ALISSA L | 2135 SUBURBAN ROAD APT #5 YORK PA 17403 |
| KELLY, ANDREW M | 36 SANLUIS ROAD GANSEVOORT NY 12831 |
| KELLY, ANNE S | 1008 FOSTER ST. EVANSTON IL 60201 |
| KELLY, ANNETTE | 4939 CARTWRIGHT AVE. NORTH HOLLYWOOD CA 91601 |
| KELLY, ASHLEY N | 7505 WARWICK BLVD C/O NEWSROOM NEWPORT NEWS VA 23607 |
| KELLY, BARBARA | 8510 NW 21ST ST CORAL SPRINGS FL 33071 |
| KELLY, BLAIR | 107 GILMOUR AVE TORONTO ON M6R 3B2 CA |
| KELLY, BLAIR | 107 GILMOUR AVE TORONTO ON M6R 3B5 CA |
| KELLY, CARL M | 2112 AMHERST AVENUE ORLANDO FL 32804 |
| KELLY, CARMELA | 3416 WOODBROOK LN HAYES VA 23072 |
| KELLY, DAVID | 137 HAYES RD. WINTER SPRINGS FL 32708 |
| KELLY, DAVID G | 31107 RIVERTON LANE TEMECULA CA 92591 |
| KELLY, DAWN C | 20401 KELVINGROVE LANE HUNTINGTON BEACH CA 92646 |
| KELLY, DENISE M | 11565 7TH LN N   NO.1606 ST PETERSBURG FL 33716 |
| KELLY, DIANN CAMERON | 102 GALLOWS HILL ROAD CORTLANDT MANOR NY 10567 |
| KELLY, DONNA W | 27 OLD FOX HILL ROAD HAMPTON VA 23669 |
| KELLY, DOROTHY | 28 FOX HOLLOW RD WOODBURG NY 11797 |
| KELLY, DWON | 2122 S 9TH AVE MAYWOOD IL 60153 |
| KELLY, ED | |
| KELLY, EVERNE | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELLY, IDA | 134 RANSONE ST HAMPTON VA 23669 |
| KELLY, JACQUES S | 2616 ST PAUL ST BALTIMORE MD 21218 |
| KELLY, JAMES E. | 5412 RIDGE RD MOUNT AIRY MD 21771-8112 |
| KELLY, JANICE B. | 2000 S OCEAN DR   602 FORT LAUDERDALE FL 33316 |
| KELLY, JASON W. | 54 GREENWOOD DRIVE SOUTH WINDSOR CT 06074 |
| KELLY, JOANNA | 115 CEDAR ROAD WALLINGFORD PA 19086 |
| KELLY, JOE | 1404 W. ESTES AVENUE APT. 3A CHICAGO IL 60626 |
| KELLY, JOHN | 4819 BARTHOLOW RD SYKESVILLE MD 21784-9206 |

| Claim Name | Address Information |
|---|---|
| KELLY, JOHN | |
| KELLY, JOHN | 3416 PARTHENON WAY IL 60461 |
| KELLY, JOHN | |
| KELLY, JOHN | 7836 S THROOP ST      HSE CHICAGO IL 60620 |
| KELLY, JOHN | |
| KELLY, JOHN D | |
| KELLY, JOSEPH | 24334 AMBERLEAF CT LEESBURG FL 34748 |
| KELLY, JOSEPH MICHAEL | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| KELLY, JOSEPHINE | KELLY, MRS THOMAS 20 OUTLOOK AVE      201 WEST HARTFORD CT 06119-1442 |
| KELLY, KAREN | |
| KELLY, KENZIE | 3721 N. SHEFFIELD AVE. NO.C3S CHICAGO IL 60613 |
| KELLY, KENZIE | |
| KELLY, KWESI | 931 RICH DR      APT NO.208 DEERFIELD BEACH FL 33441 |
| KELLY, LARRY | |
| KELLY, LISA | |
| KELLY, LUKE | |
| KELLY, LYNNE | 312 N AMY DR PEORIA IL 61604 |
| KELLY, M. | ESTATE OF M. KELLY 3901 BELMOOR DR PALM HARBOR FL 36485 |
| KELLY, MARY | |
| KELLY, MARYANNE | |
| KELLY, MAURA A | 518 HALSEY ST  NO.2 BROOKLYN NY 11233 |
| KELLY, MELINDA A | 411 BABYLON COURT WESTMINSTER MD 21158 |
| KELLY, MICHAEL P | 102 RIDGEWOOD DR LONGWOOD FL 32779 |
| KELLY, MONTIES E | 8750 ROYAL PALM BLVD  NO.215 CORAL SPRINGS FL 33065 |
| KELLY, NANCI C | 11 BROOK TREE ALISO VIEJO CA 92656 |
| KELLY, OMAR | 15521 SW 104TH AVENUE MIAMI FL 33157 |
| KELLY, PATRICIA | 386 METROPOLITAN AVENUE BROOKLYN NY 11211 |
| KELLY, PEGGY | 11428 BANNER COURT ORLANDO FL 32821 |
| KELLY, PHYLLIS | 27 DARIA CT LUTHERVILLE-TIMONIUM MD 21093-3045 |
| KELLY, ROBERT | 4141 NORTH ROCKTON AVE - #A218 ROCKFORD IL 611031524 |
| KELLY, ROBERTA C | 2712 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| KELLY, ROSE | 1794 NW 55TH AVE.  # 203 LAUDERHILL FL 33313 |
| KELLY, SAMANTHA KENWORTHY | 12700 MARYVALE COURT ELLICOTT CITY MD 21042 |
| KELLY, SCOTT & MADISON | 35 E. WACKER DRIVE, 14TH FLOOR ALAN SCHLOSSBERG, EVP/MEDIA DEVELOPMENT DIRECTOR CHICAGO IL 60601 |
| KELLY, SEAN | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| KELLY, SEAN | 200 EAST 11TH STREET APT 4B NEW YORK NY 10003 |
| KELLY, SEAN M. | 304 EAST 91ST STREET 1C NEW YORK NY 10128 |
| KELLY, SHARON L | 8 WOOLRIDGE PL NEWPORT NEWS VA 23601 |
| KELLY, SHAWN C | 908 TORREY PINE DR WINTER SPRINGS FL 32708 |
| KELLY, SHENETTA | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELLY, STEPHEN M | 708 CAMBRY DR BEL AIR MD 21015 |
| KELLY, SUSAN A | 3160 NORTH LINCOLN APT# 207 CHICAGO IL 60657 |
| KELLY, THOMAS F | 508 EPSOM RD BALTIMORE MD 21204 |
| KELLY, TOM | PO BOX 4719 ROLLING BAY WA 98061 |
| KELLY, WILLIAM | 839 DARDEN DR NEWPORT NEWS VA 23608 |
| KELLY,DEREK | 7231 JORDAN APT. #10 CANOGA PARK CA 91303 |
| KELLY,DETRON | 9266  W.  ATLANTIC BLVD      APT 1031 CORAL SPRINGS FL 33071 |
| KELLY,ERIN P. | 702 GLENWOOD LANE GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| KELLY,ILEEN E | 769 EAST OAKWOOD BLVD UNIT 2 CHICAGO IL 60653 |
| KELLY,JOHN | 4200 IRVINGTON AVE APT 311 FREMONT CA 94538-4858 |
| KELLY,JUSTIN TRAVIS | 735 N. SUNSET AVE. UNIT #12 WEST COVINA CA 91790 |
| KELLY,KAITLYN A | 3175 WATERMILL DRIVE MACUNGIE PA 18062 |
| KELLY,KUMARI A | 14103 SUMMERSET COURT CLERMONT FL 34711 |
| KELLY,LEROY | 932 SEAGULL AVENUE BALTIMORE MD 21225 |
| KELLY,NEIL K | 6243 PERSHING AVENUE DOWNERS GROVE IL 60516 |
| KELLY,STEPHEN | 5956 CEDAR FERN COURT COLUMBIA MD 21044 |
| KELLY,VINCENT V | 170 OAK LEAF TRAIL YOUNGSVILLE NC 27596 |
| KELLY-ANNE SUAREZ | 1842 MANSFIELD STREET HELLERTOWN PA 18055 |
| KELLY/MOONEY PHOTOGRAPHY | 10 SUMMIT RD. BROOKSIDE NJ 07926-0152 |
| KELLYLYNN QUEEN | 9010 BREEZEWOOD TR APT: 204 GREENBELT MD 20770 |
| KELM, KELLY | 1419 E CLEMENT ST BALTIMORE MD 21230-5205 |
| KELM,BRIAN | 4022 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| KELPSA,RASA | 30 PEACHTREE LANE WESTMONT IL 60559 |
| KELSEN, DON | 21081 WHITEBARK MISSION VIEJO CA 92692 |
| KELSEY BLODGET | 4601 BROOKSIDE ROAD CAMERON PARK CA 95682 |
| KELSEY DAVIDSON | 1700 S MONTEREY ST ALHAMBRA CA 91801 |
| KELSEY DUFENDACH | 3730 HONY CREEK AVE ADA MI 49301 |
| KELSEY PETERS | 2550 JUGTOWN ROAD MORRIS IL 60450 |
| KELSEY RAGA | 50 RUGGLES ROAD SARATOGA SPRINGS NY 12866 |
| KELSEY SANDBAKKEN | 844 HEATHER GLEN CIRCLE LAKE MARY FL 32746 |
| KELSEY WILLAN | 132 S. PARKE STREET ABERDEEN MD 21001 |
| KELSEY ZOLLINGER | 16 BOXWOOD LN NEWPORT NEWS VA 23602 |
| KELSEY, BRIDGET | 1392 CEDAR GREEN STONE MOUNTAIN GA 30088 |
| KELSEY, KEVIN | |
| KELSO-BURNETT CO | DEPT 77-6283 CHICAGO IL 60678-6283 |
| KELSY FLOWERS | 5250 NW 73RD TERRACE LAUDERHILL FL 33319 |
| KELTON, DAVID W | |
| KELUM AMARASINGHE | 104 ACRE LANE HICKSVILLE NY 11801 |
| KELVIN ANDERSON | 1528 N. LUNA CHICAGO IL 60651 |
| KELVIN JACKSON | 2106 W. LUNT CHICAGO IL 60645 |
| KELVIN LIU | 3119 SOUTH HALSTED CHICAGO IL 60608 |
| KELVIN SORRELL | 615 MT. HOLLY STREET BALTIMORE MD 21229 |
| KEMAL JUFRI | JL PULOMAS BARAT VIII NO 8 PULOMAS IDN |
| KEMBREN MCLEOD | 1037 E WASHINGTON STREET IOWA CITY IA 52240 |
| KEMENY, MADELEINE | 924 SHERMAN AVE EVANSTON IL 60202 |
| KEMMERER, BRUCE | 312 LAFAYETTE AVE TAMAQUA PA 18252 |
| KEMMERER, BRUCE | 312 LAFAYETTE ST TAMAQUA PA 18252 |
| KEMMERER, MICHAEL | 183 CARROLL RD PASADENA MD 21122-2831 |
| KEMNER-IOTT INC. | MR. DAN IOTT 1390 W. MAUMEE ST. ADRIAN MI 49221 |
| KEMNIC, CHRISTOPHER J | 4904 151ST STREET OAK FOREST IL 60452 |
| KEMNITZ, KAREN | |
| KEMNITZ, RUTH M | |
| KEMP POWERS | 1196 S. BRONSON AVE. LOS ANGELES CA 90019 |
| KEMP, BRANDY | 4917 N KENMORE AVE      101 CHICAGO IL 60640 |
| KEMP, DWAYNE RICHENEL | |
| KEMP, JOHN REGINAL | 602 SW 8TH COURT DELRAY BEACH FL 33444 |
| KEMP, MARION | 1747 N 75TH CT ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
| --- | --- |
| KEMP, PAUL | 20 LAMBOURNE RD     G16 BALTIMORE MD 21204-2808 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| KEMP,DONOVAN V | 1929 MCCULLOCH ROAD HAMPTON VA 23663 |
| KEMP,JAMESA | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| KEMPA, WALTER | 16W560 BLUFF RD BURR RIDGE IL 60527 |
| KEMPE, ERICA M | |
| KEMPENICH,JIM | 3474 CLAY ST SAN FRANCISCO CA 94118-2009 |
| KEMPER INSURANCE COMPANIES | SHERRI L. PATTERSON MANAGED ACCOUNTS, 13NW0348 ONE KEMPER DRIVE LONG GROVE IL 60049 |
| KEMPER KIRKPATRICK | 1134 W. FARWELL AVE. UNIT #3E CHICAGO IL 60626 |
| KEMPER, ROBERT P | 7708 SUMMITROSE ST TUJUNGA CA 91042 |
| KEMPF, CRISTI | 1070 W. 15TH ST #244 CHICAGO IL 60608 |
| KEMPH,BRENDA | 2601 WOODLAND PARK APT 5105 HOUSTON TX 77077 |
| KEMPSTER, NORMAN | 7505 DEMOCRACY BLVD APT 114    Account No. 6824 BETHESDA MD 20817 |
| KEMPSTON,CHESTER R | 5019 ARONY STREET HAMPTON VA 23605 |
| KEN AHEARN | 3271 GATLIN DRIVE VIERA FL 32955 |
| KEN AKINS | 4280 BABSON PARK PLACE BATAVIA OH 45103 |
| KEN ARSENIAN | 312 1/2 EAST BAY AV NEWPORT BEACH CA 92663 |
| KEN AULETTA | 544 E. 86TH STREET, #5W NEW YORK NY 10028 |
| KEN BALOUN | 24134 APPLE CREEK LN. PLAINFIELD IL 60586 |
| KEN BARRAS | 3550 ESPLANADE WAY 3315 TALAHASEE FL 32321 |
| KEN BIRKHIMER | 3910 NW 20 ST COCONUT CREEK FL 33066 |
| KEN BODE | 6 DURHAM ST GREENCASTLE IN 46135 |
| KEN BRODER | 1250 10TH STREET #12 SANTA MONICA CA 90401 |
| KEN BURNS | P O BOX 613 WALPOLE NH 03608 |
| KEN CARLTON | 3957 PENZANCE PL WILLIAMSBURG VA 23188 |
| KEN CARR PONTIAC CADILLAC GMC | 480 N WEST END BLVD PO BOX 140 QUAKERTOWN PA 18951-2312 |
| KEN CHIN | 6720 A 40TH AVENUE SOUTH SEATTLE WA 98118 |
| KEN CONANT | RE/MAX EXECS SOUTH BAY TORRANCE CA 90505 |
| KEN CRANE | 4900 WEST 147TH STREET HAWTHORNE CA 90250 |
| KEN CRANES MAGNAVOX******* | 4900 W 147TH STREET HAWTHORNE CA 90250 |
| KEN DUBOS | 1274 E. MAIN ST APT D19 MERIDEN CT 06450-2337 |
| KEN EMERSON | 140 BELLEVUE AVENUE MONTCLAIR NJ 07043 |
| KEN EVSEROFF | 160 W END AVE APT 15K NEW YORK NY 10023 |
| KEN FLEMING | 284 SANTA ANA AV LONG BEACH CA 90803 |
| KEN FREEMAN | 17941 PINE AV FONTANA CA 92335 |
| KEN GAITO | 1369 S. WEMBLEY CIR PORT ORANGE FL 32124 |
| KEN GRIMES | 5940 COUNTY ROAD 165 KAUFMAN TX 75142 |
| KEN GUDE | 1711 MASSACHUSETTS AVE. NW #323 WASHINGTON DC 20036 |
| KEN H. IGE | 556 ILIAINA ST KAILUA HI UNITES STATES |
| KEN HEFTEL | 731 MILFORD ST ORANGE CA 92867 |
| KEN HIVELY | 4119 MAGUIRE DR MALIBU CA 90265 |
| KEN HOLLER | 232 BACOPA PASS DAVENPORT FL 33897 |
| KEN HOUTZ CHEVROLET-BUICK, INC. | PO BOX 99    Account No. 1871 GLOUCESTER VA 23061 |
| KEN IRWIN | 7215 HILLSIDE AVENUE APT #17 LOS ANGELES CA 90046 |
| KEN JOHANSSON | 3345 LA CIENEGA PLACE LOS ANGELES CA 90016 |
| KEN KURSON | 292 TURRELL AVENUE SOUTH ORANGE NJ 07079 |
| KEN KWOK | 6038 ENCINITA AVE TEMPLE CITY CA UNITES STATES |
| KEN LAFFAL | 6901 CYPRESS LAKE COURT ST AUGUSTINE FL UNITES STATES |

| Claim Name | Address Information |
| --- | --- |
| KEN LAYNE | 3311 LARISSA DRIVE LOS ANGELES CA 90026 |
| KEN LE | 1302 ESPLANADE ST 308 REDONDO BEACH CA 90277 |
| KEN MCELDOWNEY | 717 MARKET ST  #310 SAN FRANCISCO CA 94103 |
| KEN MCNAUGHTON | 3778 COLLEGE AVENUE ELLICOTT CITY MD 21043 |
| KEN MORICO | 11927 WINWOOD LANE HOUSTON TX 77024-5013 |
| KEN MURRAY | 1541 N MARTEL #332 HOLLYWOOD CA 90046 |
| KEN PAIGE | 209 32ND ST A NEWPORT BEACH CA 92663 |
| KEN PETTIBONE | 110 GREENBRIAR AVE HAMPTON VA 23661 |
| KEN PORTER AUCTIONS | 12580 SATICOI STREET NORTH HOLLYWOOD CA 91605 |
| KEN ROBINSON | 935 SINGINGWOOD DR ARCADIA CA 91006 |
| KEN SAWYER | 250 POCAHONTAS DR NEWPORT NEWS VA 23602 |
| KEN SHULMAN | 51 LOPEZ ST. NO. 3 CAMBRIDGE MA 02139 |
| KEN SILVERSTEIN | 3116 18TH STREET, NW WASHINGTON DC 20010 |
| KEN SMITH | 333 E. 89TH ST.  #1-C NEW YORK NY 10128 |
| KEN SMITH | 385 POOL ROAD NORTHAMPTON PA 18067 |
| KEN SPRATLEY | 153 KINGSWAY LN SPRING GROVE VA 23881 |
| KEN STERN | 579 FOURTH ST BROOKLYN NY UNITES STATES |
| KEN SWOPE & ASSOCIATES INC | 135 BASS POINT RD NAHANT MA 01908 |
| KEN TAROMINO C/O TAROMINO | 215 EASTERN AVE ST. CLOUD FL 34769-2514 |
| KEN TOMCZAK | 243  DEERPATH DRIVE W SCHERERVILLE IN 46375 |
| KEN VOLPE (TRANSPOSURE, INC.) | 9 PARKLAND DRIVE MILFORD NJ 08848 |
| KEN WESTERMANN | 1424 N 51ST  STREET SEATTLE WA 98103 |
| KEN WILDES | 3017 1/2 W RIVERSIDE DR BURBANK CA 91505 |
| KEN WILLUMSEN | 26203 COUNTY ROAD 561 ASTATULA FL 34705-9507 |
| KEN'S AUTO SALES | 921 MAIN ST. HOLYOKE MA 01040 |
| KENAH, EILEEN P | 10844 S. TALMAN CHICAGO IL 60655 |
| KENALL | KIM VLADIC 1020 LAKESIDE DR. GURNEE IL 60031 |
| KENAN, AMIR | 8550 CASHIO ST    APT NO.1 LOS ANGELES CA 90035 |
| KENAN,AMIR | 8550  CASHIO ST. LOS ANGELES CA 90035 |
| KENDA ROBERTSON | 2523 ILLINOIS ST ORLANDO FL 32803 |
| KENDAL GAIL GLENN | 237 KETTERING ROAD DELTONA FL 32725 |
| KENDAL LEE PATTERSON | 2768 DUNDEE COURT CARLSBAD CA 92010 |
| KENDALL BETHEA | 691 GREENBRIAR AVE APT. #H HAMPTON VA 23661 |
| KENDALL BICKFORD | 11 VIOLET CT EUSTIS FL 32726-6738 |
| KENDALL COOPER | 7320 HAWTHORN AVENUE UNTI # 203 HOLLYWOOD CA 90046 |
| KENDALL ELECTRIC INC | PO BOX 67000 DEPT 112101 DETROIT MI 48267-2101 |
| KENDALL HARDWARE | PO BOX 315 CLARKSVILLE MD 21029 |
| KENDALL POWELL | 760 NICKEL STREET BROOMFIELD CO 80020 |
| KENDALL, CONSTANCE | 603 S LAFAYETTE FRANKTON IN 46044 |
| KENDALL, E.M | 3630 EASTWOOD DR BALTIMORE MD 21206-6310 |
| KENDALL, JASON D | 692 CHAUTAUGUA BLVD PACIFIC PALLISADES CA 90272 |
| KENDALL, JASON D. | |
| KENDALL, JEANNETTE | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| KENDALL, JOSHUA C | 58 SOUTH RUSSELL ST  APT 4 BOSTON MA 02114 |
| KENDALL, KARL D | 2614 SOUTH 14TH STREET TACOMA WA 98405 |
| KENDALL, MARK | 1422 N PLEASANT AVE ONTARIO CA 91764 |
| KENDALL, PETER | 235 LINDEN AVENUE GLENCOE IL 60022 |
| KENDALL, SCOTT | |
| KENDALL, SCOTT | 1049 N. HERMITAGE AVE. CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| KENDALL,WADE S | 2545 WEST 5TH STREET LOS ANGELES CA 90057 |
| KENDHAMEL, NICK | |
| KENDIS GIBSON | 707 TENTH AVE #409 SAN DIEGO CA 92101 |
| KENDIS GIBSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KENDLE | 500 N BROADWAY JERICHO NY 11753-2119 |
| KENDRA FERWERDA | 2050 PERRY STREET APT. #3 DENVER CO 80212 |
| KENDRA LANG | 1717 GRANDE POINTE BLVD. APT. 25-107 ORLANDO FL 32839 |
| KENDRA THURLOW | 75 MAIN STREET APT. #1 EASTHAMPTON MA 01027 |
| KENDRA WILKINS | 4132 GRANDVIEW BLVD 8 LOS ANGELES CA 90066 |
| KENDRICK COLIN | 9705 ROBINSON STREET DYER IN 46311 |
| KENDRICK ORIE | 10 NOLAN DR BLOOMFIELD CT 06002-2014 |
| KENDRICK, DON | BLDG & REMODELING INC 8112 WRENFIELD DR WILLIAMSBURG VA 23188 |
| KENDRICK, JANET M | |
| KENDRICK, RALPH | 771 RIVERVIEW DRIVE JEKYLL ISLAND GA 31527 |
| KENDRICK, TERRY | |
| KENDRICK-MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100 NEWPORT BEACH CA 92660 |
| KENDRICK-MCCANN LP | C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | 12236 MCCANN DR SANTA FE CA |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR 3600 BIRCH ST., SUITE 100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T.C. COLLINS AND ASSOCIATES 3600 BIRCH STREET, SUITE 100 NEWPORT BEACH CA 92660 |
| KENDRICKS, JENNIFER | 1203 TIBARRON PKWY SMYRNA GA 30080 |
| KENDT, ROBERT | 200 COURT ST          APT 3L BROOKLYN NY 11201 |
| KENDT, ROBERT | 10480 PIKE ST CROWN POINT IN 46307 |
| KENDT, ROBERT | 1033 1/2 N NEW HAMPSHIRE AVE LOS ANGELES CA 90029 |
| KENDT, ROBERT | 1033 1/2 NEW HAMPSHIRE AVE LOS ANGELES CA 90029 |
| KENDU DISTRIBUTION INC | 3123 55TH CT          UNIT 51 KENOSHA WI 53144 |
| KENDY, JAMES J | 1215 MANCHESTER ROAD BETHLEHEM PA 18018 |
| KENEALLY, TIM | |
| KENEALLY, TIM | 1715 W SURF ST CHICAGO IL 606576198 |
| KENEL JUSTIN | 91-30 191ST STREET APT. 6N HOLLIS NY 11423 |
| KENER, ANDREW | 94 DUNBAR ROAD E PALM BEACH GARDENS FL 33418 |
| KENILWORTH REALTY CO | PO BOX 454 KENILWORTH IL 600430454 |
| KENISHA REID | 1460  AVON LN MARGATE FL 33068 |
| KENJI YOSHINO | 237 THOMPSON STREET, 9A NEW YORK NY 10012 |
| KENLEY, LEE | 30 BUTLER DR HAMPTON VA 23666 |
| KENMARE NEWS | BOX 896 KENMARE ND 58746 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 COUNTRY CLUB ESTATES, LLC NEW BRITAIN CT 06053 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 KENMORE APARTMENTS NEW BRITAIN CT 06053 |
| KENMUIR, GORDON | |
| KENN VENIT & ASSOCIATES | 185 DANIEL RD HAMDEN CT 06517-2211 |
| KENN, MICHAEL VINCENT | 4521 DISCOVERY LANE VILLA #3 WEST PALM BEACH FL 33417 |
| KENNA HOMES COOPERATIVE CORP | P.O. BOX 8157 ATTN: LEGAL COUNSEL SOUTH CHARLESTON WV 25303 |
| KENNA, JENNIFER SWANSON | 207 TERRA BELLA IRVINE CA 92602 |
| KENNARD FRENKEL | 104-20 68TH DRIVE A13 FOREST HILLS NY 11375 |
| KENNDEY, PAIGE | 5338 N WINTHROP AVE          3E CHICAGO IL 60640 |
| KENNEALLY, JESSICA C | 2656 COX NECK ROAD CHESTER MD 21619 |
| KENNEALLY,JAMES B | 95 RUSSET ROAD BOSTON MA 02132 |

| Claim Name | Address Information |
|---|---|
| KENNEALY, MARY | 1111 ONTARIO ST        1206 OAK PARK IL 60302 |
| KENNEBEC JOURNAL | BILLS TO #212089 ATTN: LEGAL COUNSEL AUGUSTA ME 04330 |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE AUGUSTA ME 04330 |
| KENNEBEC TELEPHONE CO  A9 | P. O. BOX 158 KENNEBEC SD 57544 |
| KENNEBECK, CHRISTOPHER | |
| KENNEDY CABLEVISION, INC  M | P.O. BOX 2059 REIDSVILLE GA 30453 |
| KENNEDY GROUP | 38601 KENNEDY PARKWAY WILLOUGHBY OH 44094 |
| KENNEDY GROUP | PO BOX 931648 CLEVELAND OH 44193 |
| KENNEDY JR, ROBERT A | 815 DARTMOUTH ROAD B BALTIMORE MD 21212 |
| KENNEDY JR, WILLIAM R | 2300 CYPRESS COURT BETHLEHEM PA 18020 |
| KENNEDY PRODUCTIONS INC | 1208 LISLE PL LISLE IL 60532 |
| KENNEDY WILSON-WILSON ESTATES | 9601 WILSHIRE BLVD. SUITE 220 BEVERLY HILLS CA 90210 |
| KENNEDY'S | PO BOX 815 109 WEST MIDWAY DR EULESS TX 76039 |
| KENNEDY, BILL | 1523 W VIRGINIA AVE PEORIA IL 61604 |
| KENNEDY, BRENT A | 5173 MORNINGSIDE LN ELLICOTT CITY MD 21043 |
| KENNEDY, BRIDGET | 814 W HUBBARD        UNIT 4 CHICAGO IL 60642 |
| KENNEDY, CHRIS | 125 NW 6TH AVE DANIA FL 33004 |
| KENNEDY, CHRISTOPHER | 116 NW 9TH TER NO.311 HALLANDALE FL 33009 |
| KENNEDY, DANA | 350 W 50TH ST    NO.27C NEW YORK NY 10019 |
| KENNEDY, DAVID | 3227 HAWTHORNE BLVD ST LOUIS MO 63104 |
| KENNEDY, DAVID D | 15605 LAS POSAS DRIVE MORENO VALLEY CA 92551 |
| KENNEDY, EMMA | 3318 N LAKE SHORE DR        708 CHICAGO IL 60657 |
| KENNEDY, EUGENE C | 1300 N LAKESHORE DR-15A CHICAGO IL 60610 |
| KENNEDY, EUGENE C | 1300 N LAKESHORE DR CHICAGO IL 60610 |
| KENNEDY, JAMES J | 1877 TRUDEAU DRIVE FOREST HILL MD 21050 |
| KENNEDY, JOHN | PETTY CASH CUSTODIAN 633 N ORANGE AVE ORLANDO FL 32801 |
| KENNEDY, JOSEPH A | 1130 PINTO DRIVE LA HABRA HEIGHTS CA 90631 |
| KENNEDY, KATHLEEN A | 2025 LAKEPOINTE DRIVE APT 3-H LEWISVILLE TX 75057 |
| KENNEDY, KATHRYN | 635 ALIDA DRIVE CARY IL 60013 |
| KENNEDY, KIMBERLY | 1029 NW 28TH AVE. FT LAUDERDALE FL 33311 |
| KENNEDY, KRISTAN | 1656 DARTMOUTH CT NAPERVILLE IL 60565 |
| KENNEDY, KRISTAN M | 1656 DARTMOUTH CT NAPERVILLE IL 60565 |
| KENNEDY, MELANIE | 1029 NW 28TH AVE FT. LAUDERDALE FL 33311 |
| KENNEDY, PATRICK | |
| KENNEDY, PAUL M | 409 HUMPHREY STREET NEW HAVEN CT 06511 |
| KENNEDY, PEGGY | |
| KENNEDY, ROBERT | 2539 BEDFORD ST  UNIT 38 O STAMFORD CT 06905 |
| KENNEDY, ROBERT G | 719 QUEENSGATE CIRCLE SUGAR GROVE IL 60554 |
| KENNEDY, SEAN D | 13322 DE WALD CIRCLE APT. #B NEWPORT NEWS VA 23602 |
| KENNEDY, SHANNON | 6476 MATHENY WAY CITRUS HEIGHTS CA 95621 |
| KENNEDY, SYLVIA | 455 DARE AVE HAMPTON VA 23661 |
| KENNEDY, SYLVIA | 2016 50TH AVE SACRAMENTO CA 95822 |
| KENNEDY, TIMOTHY | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEDY, WAYNE | |
| KENNEDY,DANIEL | 80 PEARSALL PLACE DEER PARK NY 11729 |
| KENNEDY,DEVIN | 120 WAHL AVENUE INWOOD NY 11096 |
| KENNEDY,ERIC | 11 FROST LANE WADING RIVER NY 11792 |
| KENNEDY,GEORGE,W | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY |
| KENNEDY,JOHN F | 1780 MARSTON PLACE TALLAHASSEE FL 32308 |

| Claim Name | Address Information |
| --- | --- |
| KENNEDY,JOHN MICHAEL | 9105 40TH AVENUE NE SEATTLE WA 98115 |
| KENNEDY,KAREN DE MILLE | 1351 N CRESCENT HTS BLVD    NO.106 WEST HOLLYWOOD CA 90046 |
| KENNEDY,MARY E | 309 S. PARK STREET APT. 10 A ABERDEEN MD 21001 |
| KENNEDY,SAMUEL E. | 1542 BEVERLY PLACE BERKLEY CA 94706 |
| KENNEDY,TIMOTHY R | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEDY-FARRELL, MEGAN | |
| KENNEDY-SHAFFER, ALAN | 5133 GINGER COURT WILLIAMSBURG VA 23188 |
| KENNEDY-WEBSTER ELECTR | 133 N JEFFERSON ST CHICAGO IL 60661 |
| KENNELLY, THERESA | 2217 NOYES ST EVANSTON IL 60201 |
| KENNELLY,PAUL R | 2023 FARMINGTON LAKES DRIVE #8 OSWEGO IL 60543 |
| KENNER, TIFFANY | 57 STRAWHAT RD    2C OWINGS MILLS MD 21117 |
| KENNETH ABBOTT | 1404 EAST 3RD STREET APT. #9 LONG BEACH CA 90802 |
| KENNETH ACKERMAN | 9218 AMBER OAKS WAY OWINGS MILLS MD 21117 |
| KENNETH ACKERMAN | 3149 RAVENWOOD DRIVE FALLS CHURCH VA 22044 |
| KENNETH ADELMAN | 4018 N 27TH STREET ARLINGTON VA 22207 |
| KENNETH ALBERT | 205 HARTFORD AVE NEWINGTON CT 06111 |
| KENNETH ALTIDOR | 860 BEACH STREET LINDENHURST NY 11757 |
| KENNETH ANDERSON | 4232 SCHANK CT ORLANDO FL 32811-5630 |
| KENNETH B CLOWNEY | 5666 KAVON AVE. BALTIMORE MD 21206 |
| KENNETH BAER | 3601 CONNECTICUT AVENUE, NW, APT. 417 WASHINGTON DC 20008 |
| KENNETH BALL | 37311 BEACH DR UMATILLA FL 32784-8854 |
| KENNETH BALLETTE | 43 GREENVIEW DR ROCKY HILL CT 06067-3329 |
| KENNETH BARKSDALE | 5849 SOUTH FRANCISCO AVENUE APT# 1A CHICAGO IL 60629 |
| KENNETH BARON | 190 KIMBERLEY RD NEWINGTON CT 06111-1627 |
| KENNETH BARTLETT | 71 PHOENIXVILLE RD NORTH WINDHAM CT 06256 |
| KENNETH BAUM | 7788 MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| KENNETH BAUTER | 614 15TH PLACE APT 23C KENOSHA WI 53140 |
| KENNETH BECK | 5610 CURRY FORD RD APT K1 ORLANDO FL 32822-1421 |
| KENNETH BEEM | 211 N. BEECHWOOD AVENUE CATONSVILLE MD 21228 |
| KENNETH BENSINGER | 202 W. FIRST ST LOS ANGELES CA 90012 |
| KENNETH BERGER | 162-41 POWELLS COVE BLVD. APT. 4-D BEECHHURST, NY NY 11357 |
| KENNETH BLANEY | 1 TAMAGER :AME LEVITTOWN NY 11756 |
| KENNETH BLITMAN | 198 WYANDANCH RD SAYVILLE NY 11782 |
| KENNETH BORDERS | 7858 ISLAND CLUB DR J INDIANAPOLIS IN 46214 |
| KENNETH BOWERS | 37165 GENERAL MAHONE BLVD. IVOR VA 23866 |
| KENNETH BOWSER | 13142 DOUBLE C COURT GLEN ROCK PA 17327 |
| KENNETH BREDEMEIER | 6111 MOONPARTERNS TRAIL FAIRFAX STATION VA 22039 |
| KENNETH BREESE | 200 DEVAULT ST APT 35 UMATILLA FL 32784 |
| KENNETH BREINER PRODUCTION | 3434 OYSTER COVE DRIVE MISSOURI CITY TX 77459 |
| KENNETH BRENNAN | 820 OAKWOOD DRIVE WESTMONT IL 60559 |
| KENNETH BRIEF | 4 KENNEBEC LANE BRUNSWICK ME 04011 |
| KENNETH BROWN | 732 KENSINGTON DR NEWPORT NEWS VA 23602 |
| KENNETH BROWN | 48 DUXBURY LN. CARY IL 60013 |
| KENNETH BRUNS | 31 GAVINA MONARCH BEACH CA 92629 |
| KENNETH BRUZEK | 10324 CONGRESSIONAL COURT ELLICOTT CITY MD 21042 |
| KENNETH BUFF | 25 GORMLEY AVE MERRICK NY 11566 |
| KENNETH C JANUS | 924 S COURTLAND AVE PARK RIDGE IL 60068 |
| KENNETH C SPENCER | 42 LAUREL AVE SEA CLIFF NY 11579 |
| KENNETH C. WALTERS | 2233 N. CATALINA BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| KENNETH CALLICUTT ILLUSTRATION | 2711 FLOYD AVE  FIRST FLOOR   Account No. 3211/3490 RICHMOND VA 23220 |
| KENNETH CARTER | 59 RAILROAD PLACE #301 SARATOGA SPRINGS NY 12866 |
| KENNETH CAUSEY | 13 DEAN RAY COURT NEWPORT NEWS VA 23605 |
| KENNETH CHRISTIAN | 2409 ARUNAH AVENUE BALTIMORE MD 21216 |
| KENNETH CIOLINO | 19263 JOHN KIRKHAM DR LOCKPORT IL 60441 |
| KENNETH CLEVENGER | 820 ROBERTO DRIVE NEWPORT NEWS VA 23601 |
| KENNETH COLDWELL | 315 SASSAFRAS ROAD BALTIMORE MD 21221 |
| KENNETH COLE | 8 W 38TH ST NEW YORK NY 100186229 |
| KENNETH COLLAZO | 664 WEST 163RD STREET APT. 31 NEW YORK NY 10032 |
| KENNETH COOPER | 45 TOWLER DR HAMPTON VA 23666 |
| KENNETH DAVIDOFF | 145 WEST 67 ST APT 8C NEW YORK NY 10023 |
| KENNETH DAVIS | 400 PLUMB RIDGE CT. UNIT 101 TIMONIUM MD 21093 |
| KENNETH DEBRITTO | 10301 BLUE PALM STREET PLANTATION FL 33324 |
| KENNETH DEMULDER | 184 OAKWOOD AVENUE BAYPORT NY 11705 |
| KENNETH DEPAOLA | 21313 SOUTH BOSCHOME KILDEER IL 60047 |
| KENNETH DEPAOLA | 21313 S. BOSCHOME CIRCLE KILDEER IL 60047-7805 |
| KENNETH DISHMAN | 4979 FAWN RIDGE PL SANFORD FL 32771-7135 |
| KENNETH DOOLEY | 5319 TAY CT MELBOURNE FL 32951 |
| KENNETH DUBERSTEIN | THE DUBERSTEIN GROUP, INC. 2100 PENNSYLVANIA AVE, NW, SUITE 500 WASHINGTON DC 20037 |
| KENNETH ELLINGWOOD | 202 WEST 1ST STREET C/O FOREIGN DESK LOS ANGELES CA 90012 |
| KENNETH ETTER | 2704 VERGILS CT CROFTON MD 21114 |
| KENNETH FEELEY | 1713 JACKSON ST BALTIMORE MD 21230 |
| KENNETH FEINBERG | 1120 20TH STREET, NW, SUITE 740 SOUTH WASHINGTON DC 20036 |
| KENNETH FISHER | 110 EAST END AVE. #6D NEW YORK NY 10028 |
| KENNETH FOLIO  BUY/SELL | 62ND ST BALTIMORE MD 21237 |
| KENNETH FORTUNATO | 1 BRUCE LANE KINGS PARK NY 11754 |
| KENNETH FRENCH | 8 PROSPECT ST EAST HARTFORD CT 06108-1639 |
| KENNETH GAUDY | 10 ELLEN DR NESCONSET NY 11767 |
| KENNETH GILYARD | 35 N RICHMOND ST FLEETWOOD PA 19522 |
| KENNETH GLADSTONE | 2030 HARGATE COURT OCOEE FL 34761 |
| KENNETH GOSSELIN | 44 HUBBARD DRIVE GLASTONBURY CT 06033 |
| KENNETH GRAHAM | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| KENNETH GUZIK | 22 COURT ST. TROPEZ PALOS HILLS IL 60465 |
| KENNETH H. MARCUS | 1948 ROOSEVELT AVENUE ALTADENA CA 91007 |
| KENNETH H. TAYLOR | 1313 CHALLENGER AVE DAVENPORT FL 33897 |
| KENNETH HAGEMAN | 771 BECKER AVE NE PALM BAY FL 32905-5219 |
| KENNETH HALAJIAN | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| KENNETH HANSEN | 7102 MEADOW LAKE DALLAS TX 75214 |
| KENNETH HEBERT | 890 FOSTER STREET EXT SOUTH WINDSOR CT 06074 |
| KENNETH HEIDEL | 290 BROOKFIELD ROAD FISKDALE MA 01518 |
| KENNETH HEIER | 13014 CHESTNUT AV ETIWANDA CA 91739 |
| KENNETH HENDERSON | 10614 SANTO MARCO COURT LAS VEGAS NV 89135 |
| KENNETH HICKSON | 257 TUNXIS APT. #1 BLOOMFIELD CT 06002 |
| KENNETH HOGAN | 65 EAST STREET HICKSVILLE NY 11801 |
| KENNETH HOUSTON | 84 SECOND ST RONKONKOMA NY 11779 |
| KENNETH HUTFLESS | 19109 CELTIC STREET NORTHRIDGE CA 91326 |
| KENNETH HYATT | 17854 W. HAMPSHIRE DRIVE GURNEE IL 60031 |
| KENNETH ILLG | 1912 CECILY DRIVE JOLIET IL 60435 |

| Claim Name | Address Information |
|---|---|
| KENNETH ILSE | 5095 EL DESTINO DR LEESBURG FL 34748-8338 |
| KENNETH J LUBAS | 15012 HARVEST STREET MISSION HILLS CA 91345 |
| KENNETH J O'CONNOR | 411 SANTA HELENA LN FT MEYERS FL 33903 |
| KENNETH JAMES | 3623 PLYMOUTH DR WINTER HAVEN FL 33884 |
| KENNETH JARMAN | 1471 AMBERWOOD DR. N. ANNAPOLIS MD 21401 |
| KENNETH JOHN KLEIDON | 6129 S NAGLE CHICAGO IL 60638 |
| KENNETH JOHNSON | 1423 W. ARGYLE UNIT 1N CHICAGO IL 60640 |
| KENNETH JONES | 1108 PRINCEWOOD DR ORLANDO FL 32810 |
| KENNETH JONES | 7741 S STATE STREET 248 CHICAGO IL 60619 |
| KENNETH KALLINA | 766 ELLWOOD AVE ORLANDO FL 32804 |
| KENNETH KAYE | 621 SPINNAKER WESTON FL 33326 |
| KENNETH KESTERMONT | PO BOX 567 HIGGANUM CT 06441 |
| KENNETH KHACHIGIAN | 300 SOUTH EL CAMINO REAL SUITE #203 SAN CLEMENTE CA 92672 |
| KENNETH KIRSCHBAUM | 2511 29TH STREET SANTA MONICA CA 90405 |
| KENNETH KOLLER | 476 JEANNE CT NEWBURY PARK CA 91320 |
| KENNETH KONIKOWSKI | 132 WOODHENGE DRIVE TOLLAND CT 06084 |
| KENNETH KOUSEN | 11 EMILY RD MARLBOROUGH CT 06447-1546 |
| KENNETH KWOK | 6038 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| KENNETH L GOODMAN | 5687 MERLIN WAY ST. CLOUD FL 34772 |
| KENNETH L HUNTLEY | 23 RUDOLPH RD BRISTOL CT 06010-5439 |
| KENNETH L SURMAN | 106 SPRINGFIELD ST COOPERSBURG PA 18036 |
| KENNETH LAM | 513 STRATFORD RD FALLSTON MD 21047 |
| KENNETH LAMBERTON, JR. | 2424  S.  SAN JOAQUIN AVENUE TUCSON AZ 85713 |
| KENNETH LARSON | 4282 CLOVERLEAF PL CASSELBERRY FL 32707-4703 |
| KENNETH LAWYER | 25525 E COLONIAL DR APT 19 CHRISTMAS FL 32709 |
| KENNETH LEAK | 3 SUMMERCRESS LANE CORAM NY 11727 |
| KENNETH LEE JACOBY | 7603 PASSONS BLVD PICO RIVERA CA 90660 |
| KENNETH LEGANSKI | 432 INDEPENDENCE CT BOLINGBROOK IL 60440 |
| KENNETH LENOIR | 11840 WINDEMERE CT #303 ORLAND PARK IL 60467 |
| KENNETH LOVECKY | 364 BURDICK ROAD CHESTERTON IN 46304 |
| KENNETH LUURTSEMA | 40 SHADYCREST DRIVE EAST HARTFORD CT 06118 |
| KENNETH LYGHT | 1240 BEDFORD AVENUE APT #5F BROOKLYN NY 11216 |
| KENNETH LYLES | 25619 76TH ST. SOUTH HAVEN MI 49090 |
| KENNETH M WYNER PHOTOGRAPHY | 7313 BALTIMORE AVENUE TAKOMA PARK MD 20912 |
| KENNETH MACK | HARVARD LAW SCHOOL 404 GRISWOLD HALL CAMBRIDGE MA 02138 |
| KENNETH MADIGAN | 84 BLACK BIRCH RD WETHERSFIELD CT 06109-3513 |
| KENNETH MARGOLFO | 22 CLUBHOUSE DRIVE CROMWELL CT 06416 |
| KENNETH MARTIN | 1533 PICKWOOD AVE FERNPARK FL 32730 |
| KENNETH MCCORMICK | 802 OLD POINT AVENUE HAMPTON VA 23663 |
| KENNETH MCDONALD | 5312 ANGUS AVENUE ORLANDO FL 32810 |
| KENNETH MCINTYRE | 1462 DANIELS COVE DR WINTER GARDEN FL 34787 |
| KENNETH MCLEAN | 14229 COTTAGE GROVE DOLTON IL 60419 |
| KENNETH MELLO | 15 RONNIE LANE BETHPAGE NY 11714 |
| KENNETH MIDONECK | 80 ANNETTE DRIVE MARLBORO NJ 07746 |
| KENNETH MILLER | 2852 COPPERRIDGE CT LAKE MARY FL 32746-2338 |
| KENNETH MILLER | 943 N. EDINBURGH AVE. LOS ANGELES CA 90046 |
| KENNETH MILLER | 515 BROOKS AVENUE CLAREMONT CA 91711 |
| KENNETH MITCHELL | 1121 S. MILITARY TRAIL APT 172 DEERFIELD BEACH FL 33442 |
| KENNETH MORGAN | 64 DOVER STREET EAST MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
|---|---|
| KENNETH MULLANE | 1012 SHARI LN LIBERTYVILLE IL 60048 |
| KENNETH MURRAY | 7 GALETREE CT COCKEYSVILLE MD 21030 |
| KENNETH MYERS | 4301 NW 34TH WAY LAUDERDALE LAKES FL 33309 |
| KENNETH N WEISS | 4405 SEDGWICK RD. BALTIMORE MD 21210 |
| KENNETH NAIL | 19501 THORNLAKE CERRITOS CA 90703 |
| KENNETH NEAL | 1408 LAKE SHADOW CIRCLE #1 - 105 MAITLAND FL 32751 |
| KENNETH NEMETH | 5924 GILMAN ST GARDEN CITY MI 48135 |
| KENNETH O'NEIL | 305 NASSAU ROAD HUNTINGTON STATION NY 11743 |
| KENNETH OLSEN | 1244 SAINT JAMES RD ORLANDO FL 32808-6221 |
| KENNETH OLSEN | 5333 COLLINS AVE APT 704 MIAMI BEACH FL 33140 |
| KENNETH P. GREEN | 102 MISSOURI DR HARKER HTS TX 76548 |
| KENNETH PASKMAN | 680 CHEOY LEE CIRCLE WINTER SPRINGS FL 32708 |
| KENNETH PASS | 1846 N. NASHVILLE CHICAGO IL 60707 |
| KENNETH PAXSON | 9448 CENTRAL PARK EVANSTON IL 60203 |
| KENNETH PERRY | 7137 ARCHIBALD AVE. APT #133 ALTA LOMA CA 91701 |
| KENNETH PESNELL | 2910 CYPRESS AVENUE MIRAMAR FL 33025 |
| KENNETH PETERSON | 1425 FLORA LEE DR LEESBURG FL 34748-3464 |
| KENNETH PLUMB | 12026 NUGENT DRIVE GRANADA HILLS CA 91344 |
| KENNETH POLLACK | 4105 49TH ST NW WASHINGTON DC 20016 |
| KENNETH PORTER | 4338 W. MAYPOLE AVENUE CHICAGO IL 60624 |
| KENNETH PUGH | 11917 SW 9 COURT DAVIE FL 33325 |
| KENNETH R CANTRELL | 737 N FIRST ST APT 1 HAMPTON VA 236641503 |
| KENNETH R GAWNE | 1802 BEDFORD TER H184 SUN CITY CENTER FL 33573 |
| KENNETH RABY | 14 BALDWIN ST MERIDAN CT 06451-5267 |
| KENNETH REGNIER | 980 CUYAHOGA DR. BARTLETT IL 60103 |
| KENNETH REICH | 5522 NAGLE AVENUE VAN NUYS CA 91401 |
| KENNETH REINER | 1625 MERLE DR. AURORA IL 60502 |
| KENNETH REUTER | 231 DAKOTA AVE BAY SHORE NY 11706 |
| KENNETH RICE | 2 EUCALYPTUS DR APT A ORANGE CITY FL 32763-6107 |
| KENNETH RICHARDS | 4674 ZORITA ST ORLANDO FL 32811-5575 |
| KENNETH RICKARD | 233 E. WACKER DR. APT. #808 CHICAGO IL 60601 |
| KENNETH ROGALSKI | 1032 KAREN DRIVE JOLIET IL 60431 |
| KENNETH ROLLE | 6440 ABBEYDALE CT. ORLANDO FL 32818 |
| KENNETH ROSENBERG | 680 TEMPLE HILLS DR LAGUNA BEACH CA 92651 |
| KENNETH ROTH | 350 FIFTH AVE 34TH FL NEW YORK NY 10118 |
| KENNETH ROTH | 421 AUBURN ST ALLENTOWN PA 18103 |
| KENNETH RUDIN | 1 CARY STREET SYOSSET NY 11791 |
| KENNETH RUPP | P. O. BOX 2171 FRAZIER PARK CA 93225 |
| KENNETH RYF | 180 N CHESTNUT ST MASSAPEQUA NY 11758 |
| KENNETH S PELTON | 1200 S ORANGE GROVE #2 PASADENA CA 91105 |
| KENNETH SALO | 74 LEDGECREST TER MANCHESTER CT 06040-6908 |
| KENNETH SAMPLE | 19 DRESSLER RD GREENLAWN NY 11740 |
| KENNETH SAWCHUK | 26 TEANECK DR EAST NORTHPORT NY 11731 |
| KENNETH SCHMIDT | 708 EASTWOOD COURT BEL AIR MD 21014 |
| KENNETH SHAPIRO | 16236 DEER CHASE LOOP ORLANDO FL 32828 |
| KENNETH SHARPE | 521 ELM AVENUE SWARTHMORE PA 19081 |
| KENNETH SHOCKWELL | 6444 LORENZO AVE ORLANDO FL 32818-2211 |
| KENNETH SILVER | 7 WHITS COURT NEWPORT NEWS VA 23606 |
| KENNETH SMITH | 15-7 SKYTOP GARDENS PARLIN NJ 08859-2119 |

| Claim Name | Address Information |
|---|---|
| KENNETH SMITH | 1090 PATRICIA DRIVE ALLENTOWN PA 18103 |
| KENNETH SMITH | 40495 YARDLEY COURT TEMECULA CA 92591 |
| KENNETH SNYDER | 939 RAMBLEWOOD LANE FREEMANSBURG PA 18017 |
| KENNETH SOLARZ | 2162 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| KENNETH SPENCER | 42 LAUREL AVE SEA CLIFF NY 11579 |
| KENNETH STANLEY | APT NO.1 2421 N DRAKE AVE CHICAGO IL 60647-2413 |
| KENNETH STOUFFER | 2466 W. ESTES #3 CHICAGO IL 60645 |
| KENNETH SURMAN | 106 SPRINGFIELD ST COOPERSBURG PA 18036 |
| KENNETH SWIFT | 13521 WHEELER ROAD TUSTIN CA 92780 |
| KENNETH TEMPLETON | 1502 DIANNE LANE CORONA CA 92881 |
| KENNETH THOMPSON | 70 COREY STREET WINDSOR CT 06095 |
| KENNETH TONEY | 1152 SAN JUAN DR LADY LAKE FL 32159 |
| KENNETH TUDOR | 2709 JUNIPER DR EDGEWATER FL 32141-5411 |
| KENNETH TURAN | 1115 GALLOWAY STREET PACIFIC PALISADES CA 90272 |
| KENNETH TYSON | 73 LIBERTY STREET APT. #8 STAMFORD CT 06902 |
| KENNETH VAN VECHTEN | 7262 ORCHARD ST. RIVERSIDE CA 92504 |
| KENNETH VOGEL | 8607 VALLEY RIDGE CT ORLANDO FL 32818-5658 |
| KENNETH WEISBRODE | ROBINSON 201 HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| KENNETH WEISS | 4405 SEDGWICK RD. BALTIMORE MD 21210 |
| KENNETH WEISS | 475 LAMBERT ROAD CARPINTERIA CA 93013 |
| KENNETH WHITE | 77 VALLEY VIEW DR MANCHESTER CT 06040 |
| KENNETH WIELAND | 604 W BROAD ST QUAKERTOWN PA 18951 |
| KENNETH WILLIAMS | 4225 ROSEWOOD COURT WILLIAMSBURG VA 23188 |
| KENNETH WISSER | 1851 PICCADILLY CIRCLE ALLENTOWN PA 18103 |
| KENNETH YONAN | 4736 FRANKLIN AVENUE LOSANGELES CA 90027 |
| KENNETH-SAMS,RENEE T | 808 EAST CARLISLE ROAD BUILDING 2, 1ST FLOOR WESTLAKE VILLAGE CA 91361 |
| KENNEY | 28229 COUNTYROAD33 ST APT 402W LEESBURG FL 34748 |
| KENNEY, CRANE | 1220 LINDENWOOD DR. WINNETKA IL 60093 |
| KENNEY, CRANE H | |
| KENNEY, CRANE H. | |
| KENNEY, JOHN | 104 PIERREPONT ST BROOKLYN NY 11201 |
| KENNEY, JOHN DAVID | 192 E THOMPSON DRIVE WHEATON IL 60187-7455 |
| KENNEY, MATTHEW R | |
| KENNEY, MATTHEW R | 15008 N WREN CT FOUNTAIN HILS AZ 852682175 |
| KENNEY, PAUL J | 8109 PERRY ST     NO.15 OVERLAND PARK KS 66204 |
| KENNEY,BRIGID | 4920 RIEDY PLACE LISLE IL 60532 |
| KENNEY,CRANE | 1220 LINDENWOOD WINNETKA IL 60093 |
| KENNEY,JAY B | 2043 NE 98TH STREET SEATTLE WA 98115 |
| KENNEY,NADINE L | 6620 BARRETT ST DOWNERS GROVE IL 60516 |
| KENNICOTT BROTHERS COMPANY | 452 N ASHLAND AVENUE CHICAGO IL 60622-6303 |
| KENNISTON BYRON | 1510 FARMINGTON AVENUE BERLIN CT 06037 |
| KENNON, LEE | 1315 CURRIER ST HAVRE DE GRACE MD 21078 |
| KENNON, WILLIE J | 3520 NW FIRST COURT FORT LAUDERDALE FL 33311 |
| KENNY ANH | 9542 SWINTON AVE NORTH HILLS CA 91343 |
| KENNY GRADNIGO | 13510 CROQUET LANE HOUSTON TX 77085 |
| KENNY HOANG | 1660 E. MARTIN LUTHER KING BLVD. LOS ANGELES CA 90011 |
| KENNY JR, MICHAEL A | 1 E SCHILLER ST   APT 2A CHICAGO IL 60610 |
| KENNY NELSON | 9841 1/2 WALNUT ST BELLFLOWER CA 90706 |
| KENNY ROSARION | 15 NE 134 ST NORTH MIAMI FL 33161 |

| Claim Name | Address Information |
|---|---|
| KENNY SPECIALTIES | 9645 S WINCHESTER AVE CHICAGO IL 60643 |
| KENNY WU | 136 ROOSEVELT IRVINE CA 92620 |
| KENNY, ALAN W | 7428 E. PLANK TRAIL CT FRANKFORT IL 60423 |
| KENNY, DANA | |
| KENNY, GLENN | 108 SECOND PL    NO.4 BROOKLYN NY 11231 |
| KENNY, HEATHER | 3110 W CULLOM AVE NO.2 CHICAGO IL 60618 |
| KENNY, HEATHER | 3110 W CULLON AVE NO.2 CHICAGO IL 60618 |
| KENNY, JOSEPH E | |
| KENNY, LAURA | 608 BROOKWOOD RD BALTIMORE MD 21229 |
| KENNY, MELISSA | 23 WESTLAND ST HARTFORD CT 06120 |
| KENNY, MICHAEL | 1918 MORGAN CIRCLE NAPERVILLE IL 60565 |
| KENNY, MINNIE | 9501 WANDERING WAY COLUMBIA MD 21045-3236 |
| KENNY,AUBREY A | 2821 HELEN STREET ALLENTOWN PA 18104 |
| KENNY,DANIEL | 5068 CONCORD HILLS CIRCLE MASON OH 45040 |
| KENNY,ROBERT | 1656 SW 29TH AVE FT. LAUDERDALE FL 33312 |
| KENOSHA NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| KENOSHA NEWS | PO BOX 190 KENOSHA WI 53141-0190 |
| KENRICK NOEL | 4200 NW 3RD CT    305 PLANTATION FL 33317 |
| KENRICK STEPHENS | 115-23 196TH STREET ST ALBANS NY 11412 |
| KENS GRAPHIC REPAIR | 10228 NW 50TH ST SUNRISE FL 33351 |
| KENS GRAPHIC REPAIR | 10869 NW 50TH ST SUNRISE FL 33351 |
| KENS VIDEO | 1300 RAND ROAD PALATINE IL 60074 |
| KENS-DT | P.O. BOX TV5 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78299 |
| KENSIL, THOMAS | 17301 KEELSON LANE #57 HUNTINGTON BEACH CA 92647 |
| KENSIL,LEO | 2303 HARDIN RIDGE DRIVE HENDERSON NV 89052 |
| KENSIL,LEO | 1300 SIMMONS LN NOVATO CA 94945 |
| KENSINGTON FAMILY AUTO | 1052 FARMINGTON AVE KENSINGTON CT 06037 |
| KENSON BELIZAIRE | 1240  SEAVIEW DR MARGATE FL 33068 |
| KENT BLACK | 46 CORTE PINTURAS SAN CLEMENTE CA 92673 |
| KENT BOCLAIR | 1311 NORTH HALSTED CHICAGO IL 60622 |
| KENT COLOMA | 10950 CHURCH STREET APT #1523 RANCHO CUCAMONGA CA 91730 |
| KENT COUNTY SHERIFF DEPT | 701 BALL AV NE GRAND RAPIDS MI 49503 |
| KENT COUNTY SHERIFF DEPT | ATTN FDIA COORDINATOR KATHY BUTTS 701 BALL AVE NE GRAND RAPIDS MI 49503 |
| KENT DOYLE | 2903 MCGONAGALL COURT ABINGDON MD 21009 |
| KENT GREEN | 1223 W. FOSTER AVE. #2 CHICAGO IL 60640 |
| KENT KUENZLI | 3009 ROYAL PALM DR COSTA MESA CA 92626 |
| KENT LACIN MEDIA SERVICES | 1609 DREHER ST UNIT D SACRAMENTO CA UNITES STATES |
| KENT OSBORNE | 3425 WATERMARKE PLACE IRVINE CA 92612 |
| KENT RYDER | 4549 W TRADEWINDS AV LAUD-BY-THE-SEA FL 33308-3512 LAUD-BY-THE-SEA FL 33308 |
| KENT SADLER | 26 W 7500 S 10 MIDVALE UT 84047 |
| KENT SASHER | 1035 PRINCETON DR CLERMONT FL 34711 |
| KENT SCHEIDEGGER | 2131 L ST SACRAMENTO CA 95816 |
| KENT STRAUSS | 852 FRENCH DR. MUNDELEIN IL 60060 |
| KENT TREPTOW | 859 WEST  19TH STREET APT.# 19 COSTA MESA CA 92627 |
| KENT TRINDEL | 2644 TAMERA CT APOPKA FL 32712-4045 |
| KENT WELDING INC | 1915 STERLING AVE NW GRAND RAPIDS MI 49504 |
| KENT WISSINK | 145 W. ROOSEVELT ZEELAND MI 49464 |
| KENT ZELAS | 129 POMONA AVENUE LONG BEACH CA 90803 |
| KENT, C | 725 MOUNT WILSON LN    622 BALTIMORE MD 21208-1150 |

| Claim Name | Address Information |
| --- | --- |
| KENT, CYNTHIA T | 230 LADY CLAIRE FURSMAN AVE APT B FORT LAUDERDALE FL 33312-7128 |
| KENT, DAVID A | PO BOX 127 NEW BRITAIN CT 06050 |
| KENT, DAVID A. (9/08) | P.O. BOX 127 NEW BRITAIN CT 06050 |
| KENT, DONALD | 19236 PEBBLE BCH PL NORTHRIDGE CA 91326 |
| KENT, MARY E | 33 WEST DELAWARE PLACE APT #9K CHICAGO IL 60610 |
| KENT, NADINE | 3503 OAKS WAY      110 POMPANO BCH FL 33069 |
| KENT, STEPHEN | |
| KENT,MILTOND | 2404 BATTERSEA PLACE 204 WINDSOR MILL MD 21244 |
| KENT,PORCHA J | 4026 INVERRARY BLVD APT 1604 LAUDERHILL FL 33319 |
| KENTEC COMMUNICATIONS, INC A1 | 310 MAIN STREET STERLING CO 80751 |
| KENTON SMITH ADV PUB REL | 330 E CENTRAL BLVD ORLANDO FL 328011921 |
| KENTON TIMES | 201 E. COLUMBUS ST. ATTN: LEGAL COUNSEL KENTON OH 43326 |
| KENTON YOUNG | 113-12 199TH STREET ST. ALBANS NY 11412 |
| KENTS | RR 1 BOX 2645 KING WILLIAM VA 23086 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | 138 KING STREET BURKESVILLE KY 42717 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | PO BOX 415 BURKESVILLE KY 42717 |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 299, STATION 20 FRANKFORT KY 40602-0299 |
| KENTUCKY DEPARTMENT OF REVENUE | FRANKFORT KY 40620 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING LEXINGTON KY 40506-0042 |
| KENTUCKY NEW ERA | P.O. BOX 729 ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET HOPKINSVILLE KY 42241 |
| KENTUCKY TELEPHONE | 101 MILL ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754 |
| KENWIN MIEREZ | 150 BROWN STREET HARTFORD CT 06114 |
| KENYA SPANN | 8138 SOUTH SAGINAW AVENUE APT# 3 CHICAGO IL 60617 |
| KENYAN,MARTIN G | 1214 GEMA PLACE WINTER SPRINGS FL 32708 |
| KENYON COLLEGE | 103 CHASE AVE GAMBIER OH 43022 |
| KENYON WEBSTER | 683 WAGON RD SEBATOPOL CA 95472 |
| KENYON, CLARA L | 2822 PLUNKETT ST. HOLLYWOOD FL 33020 |
| KENYON,CLARA | 2822 PLUNKETT STREET HOLLYWOOD FL 33020 |
| KENZIE, JENNIFER | 3933 N SAWYER CHICAGO IL 60618 |
| KENZIE, JOHN W | 3933 N. SAWYER AVENUE APT. #2 CHICAGO IL 60618 |
| KEOMALAY RUGUR | 102 N SOMERSET CT SANFORD FL 32773-7318 |
| KEOSHUA COOKS | 2210 NW 68TH AVENUE SUNRISE FL 33313 |
| KEPHART, JOYCE | |
| KEPHART, STEVEN | 106 WILLARDS WAY YORKTOWN VA 23693 |
| KEPNER TREGOE INC | PO BOX 824745 PHILADELPHIA PA 19182-4645 |
| KEPPLE, PAUL | 428 NORTH 13TH ST NO 5F PHILADELPHIA PA 19123 |
| KEPPLER, PAUL N | 350 FAIRFIELD AVENUE 605 BRIDGEPORT CT 06604 |
| KER'S WING HOUSE BAR GRILL | 7491 ULMERTON RD LARGO FL 337714504 |
| KERBY, LEWIS | 509 HOODS MILL RD WOODBINE MD 21797 |
| KERCHENTSEN      ALEXANDER | 1105 RISING SUN PLACE PHILADELPHIA PA 19115 |
| KERCHER, SOPHIA | 567 N BOYLSTON ST LOS ANGELES CA 90012 |
| KEREN ELDAD | 515 W. 52ND STREET APT 4S NEW YORK NY 10019 |
| KERET, ETGAR DAVID | 13 LEVY YITZHAD STREET 13 TEL AVIV 62483 ISRAEL |
| KERET, ETGAR DAVID | 13 LEVY YITZHAK STR TEL AVIV 62483 ISRAEL |
| KERFOOT, JOHN R | 5412 HALBRENT AVENUE VAN NUYS CA 91411 |
| KERGER,LYNNE | 9226 S. WINCHESTER CHICAGO IL 60620 |

| Claim Name | Address Information |
| --- | --- |
| KERI DETRICK | 2115 SEDGEWICK STREET CHICAGO IL 60614 |
| KERI FREI-GOMEZ | 3897 EAST MALLARD STREET HIGHLANDS RANCH CO 80126 |
| KERI OLSON | 1942 PORT BISHOP PLACE NEWPORT BEACH CA 92660-6608 |
| KERI PICKETT | 413 EAST HENNEPIN AVENUE MINNEAPOLIS MN UNITES STATES |
| KERI PIKE | 412 REYNOLDS ROAD FORT EDWARAD NY 12828 |
| KERI,STEVEN J | 48 REEF RD BASEMENT FAIRFIELD CT 06824 |
| KERIN FITTANTE | 137 E.D ST ENCINITAS CA 92024 |
| KERINS, SAMUEL E | |
| KERKE, ADAM J. | 5322 SOUTH BROADWAY CIRCLE APT. 11-303 ENGLEWOOD CO 80113 |
| KERKE, JOHN J | 1517 S EUCLID AVENUE BERWYN IL 60402 |
| KERLIN, MICHAEL D | 1701 PARK RD NW     APT 420 WASHINGTON DC 20010 |
| KERMALLI, FATIMA | 539 WILD MINT LN ALLENTOWN PA 18104 |
| KERMALLI, MUNAWER | 539 WILD MINT LANE ALLENTOWN PA 18104 |
| KERMAN MADDOX | DAKOTA COMMUNICATIONS. 2999 OVERLAND AVENUE, #210 LOS ANGELES CA 90064 |
| KERMAN TELEPHONE COMPANY | 811 SOUTH MADERA AVE. ATTN: LEGAL COUNSEL KERMAN CA 93630-1744 |
| KERMANI LAW FIRM | 9454 WILSHIRE BLVD. SUITE 600 BEVERLY HILLS CA 90212 |
| KERMIT HALL | 1400 OLD MAIN HILL UTAH STATE UNIVERSITY LOGAN UT 84322-1400 |
| KERMIT ROOSEVELT | 2122 CHERRY ST PHILADELPHIA PA 191031312 |
| KERN, ANDREW C | 1041 W OGDEN AVE NO.234 NAPERVILLE IL 60563 |
| KERN, BETTY L | 3831 APPLE ROAD NORTHAMPTON PA 18067 |
| KERN, MARY | C/O MARY KERN 618 MURDOCK RD BALTIMORE MD 21212 |
| KERN, MATTHEW | 5248 LAKEVIEW ST GERMANSVILLE PA 18053 |
| KERN, RYAN M | 2222 MAIN STREET WHITEHALL PA 18052 |
| KERN,GEROULD | 1245 ANTIETAM DRIVE LONG GROVE IL 60047 |
| KERN,ROBERT | 262 RICHMOND AVENUE MASSAPEQUA NY 11758 |
| KERN,ROBERT F | 262 RICHMOND AVE MASSAPEQUA NY 11758 |
| KERN-RUGILE, JENNA | 46 BELLECREST AVE EAST NORTHPORT NY 11731 |
| KERNAGHAN, ELLA | 6513 S LOWE AVE      R CHICAGO IL 60621 |
| KERNAN, SEAN | 205 ENDICO H WAY DELAND FL 32724 |
| KERNAN, SEAN | 620 W BLUE LAKE TERR DELAND FL 32724 |
| KERNAN, SEAN | |
| KERNAN, WILLIAM E | 6329 N. NATOMA CHICAGO IL 60631 |
| KERNER, LEO R | 717 REEDY CIRCLE BEL AIR MD 21014 |
| KERNERSVILLE NEWS | PO BOX 337, 300 E. MOUNTAIN ST. KERNERSVILLE NC 27284 |
| KERNESS, KARRY L | |
| KERNEY, VIRGINIA | 5555 S KIRKWOOD AVE      111 CUDAHY WI 53110 |
| KERNICKY, KATHLEEN | 9336 NW 8 CIRCLE PLANTATION FL 33324 |
| KERNICKY,KATHLEEN | 9336 NW 8TH CIRCLE PLANTATION FL 33324 |
| KERO-DT TV | 321 21ST STREET ATTN: LEGAL COUNSEL BAKERSFIELD CA 93301 |
| KEROSETZ, FRANK | 415 RIDGE AVE ALLENTOWN PA 18102 |
| KEROSETZ, FRANK | PO BOX 9210 ALLENTOWN PA 18105 |
| KEROSETZ, TAMMY | PO BOX 9210 ALLENTOWN PA 18105 |
| KERR, AMANDA L | 2905 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| KERR, CAROL | 208 VICTOR PKWY      C ANNAPOLIS MD 21403-5761 |
| KERR, CAROL A | 11060 CAMERON CT  NO. 202 DAVIE FL 33324 |
| KERR, JASON A | 1417 W. ALBION 2ND FL CHICAGO IL 60626 |
| KERR, JOHN | |
| KERR, JOHN | 280 FAIRBANKS RD RIVERSIDE IL 60546 |
| KERR, JOSEPH | 10887 WATERBERRY CT BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| KERR, KIRAN E | 9730 NW 16TH COURT PEMBROKE PINES FL 33024 |
| KERR, MICHAEL J | 3222 N DRAKE CHICAGO IL 60618 |
| KERR, ROSEMARIE B | 7934  SW 8 CT. NORTH LAUDERDALE FL 33068 |
| KERR, SANDY R | 239 DREXEL AVE LANSDOWNE PA 19050 |
| KERR, SUSAN E | 98 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| KERR, THOMAS | 114-04 14TH RD COLLEGE POINT NY 11356-1422 |
| KERR,JACQUELINE E | 8373 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| KERR,KEVIN | 731 N 69TH WAY HOLLYWOOD FL 33024 |
| KERR,TERRIE | 2817 W VERNON AVENUE #2 LOS ANGELES CA 90008 |
| KERR-CARN, YVONNE | 4078 LAKESIDE DR TAMARAC FL 33319 |
| KERR-NIELSEN BUICK | MR. ROBERT L. NIELSEN 7301 E. MELTON ROAD/U.S. 20 GARY IN 46403 |
| KERREGAN, BERNARD | 926 OLIVE RD      1D IL 60430 |
| KERRI LESIAK | 34 KANAWHA AVENUE AGAWAM MA 01001 |
| KERRI LITTLE | 6816 CONNECTICUT TRAIL CRYSTAL LAKE IL 60012 |
| KERRI SPARKS | 6649 GADSEN CT. PLAINFIELD IN 46168 |
| KERRI WARD | 3445 N. SEELEY APT # 2F CHICAGO IL 60618 |
| KERRI WEI | 6730 TANGLEWOOD BAY DR APT 501 ORLANDO FL 32821-7338 |
| KERRICK JAMES | PO BOX 30639 MESA AZ |
| KERRIE TURNER | 3019 S. 15TH STREET MILWAUKEE WI 53215 |
| KERRIGAN, CHRIS | 1028 FERNHILL LN WHITEHALL PA 18052 |
| KERRON WARRICK | 20 CARMEL CHASE CT MANVEL TX 77578 |
| KERRVILLE DAILY TIMES | 429 JEFFERSON ST KERRVILLE TX 78028 |
| KERRVILLE DAILY TIMES | 429 JEFFERSON STREET ATTN: LEGAL COUNSEL KERRVILLE TX 78029 |
| KERRVILLE DAILY TIMES | PO BOX 1428 KERRVILLE TX 78029-1428 |
| KERRY BARR | 716 SIXTH AVENUE APT. 17 BETHLEHEM PA 18018 |
| KERRY BRACE CAMPI | 618 UNIVERSITY AVE BURBANK CA 91504 |
| KERRY BRANDSTEIN | 1 PLANE TREE LANE RD DIX HILLS NY 11746 |
| KERRY CARROLL | 10819 HOLLOW RD COCKEYSVILLE MD 21030 |
| KERRY DAVIS | 392 S. JOHN YOUNG PKWY APT. #24 ORLANDO FL 32805 |
| KERRY DEROSA | 11222 NW 16 PLACE CORAL SPRINGS FL 33071 |
| KERRY DURELS | 142 CAT ROCK RD COS COB CT 06807 |
| KERRY E CARROLL | 10819 HOLLOW RD COCKEYSVILLE MD 21030 |
| KERRY FOR CANDIDATE | C/O DREWRY POLITICAL 3506 SPOTTSWOOD PL HAMPTON VA 23661-3535 |
| KERRY GIBSON | 172 EMPORIA AVE ELMONT NY 11003 |
| KERRY GRAY | 1762 FRUITWOOD DR APT C HAMPTON VA 23666 |
| KERRY HAMILTON | 4703  E. 23RD ST        7 BALTIMORE MD 21212 |
| KERRY HAMILTON | 111 E 23RD ST BALTIMORE MD 21218 |
| KERRY HOWLEY | 301 T STREET, APT. 1, NW WASHINGTON DC 20001 |
| KERRY INGREDIENTS & FLAVORS | BOB MILAM JIM EGAN 100 E. GRAND AVE. BELOIT WI 53511 |
| KERRY JOSEPH | 605 BARNSDALE ROAD APT#2 LA GRANGE PARK IL 60526 |
| KERRY KEATING | 225 BURNHAM RD AVON CT 06001-2535 |
| KERRY KELEMEN | 3 GIBRALTAR DRIVE NE ROCKFORD MI 49341 |
| KERRY KENNEDY | 228 CHESTNUT RIDGE ROAD MOUNT KISCO NY 10549 |
| KERRY LEE WOOD | 433 N WELLS CHICAGO IL 60610 |
| KERRY LEE WOOD | 858 W ARMTIAGE AVE NO.125 CHICAGO IL 60614 |
| KERRY LEE WOOD | 6838 E CHENY DR PARADISE VALLEY AZ 85253 |
| KERRY LEONARD | 2150 W. CORTEZ APT. #3E CHICAGO IL 60622 |
| KERRY LUFT | 910 OAKTON #2 EVANSTON IL 60202 |
| KERRY LUNSFORD (MADEN) | 1514 ELEVADO ST LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| KERRY MADDEN LUNSFORD | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| KERRY MCKOY | 140 RAYDAN WAY NORTHEAST MD 21901 |
| KERRY RENTSCHLER | 1435 MAPLEWOOD DRIVE NEW CUMBERLAND PA 17070 |
| KERRY RENTSCHLER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KERRY ROBB | 21607 SHALLOW GLEN LANE KATY TX 77450 |
| KERRY SAVATSKI | 2025 E. GREENWICH AVENUE #14 MILWAUKEE WI 53211 |
| KERRY SORRELL | 324 SW TOMOKA SPRINGS DRIVE PORT ST. LUCIE FL 34986-1919 |
| KERRY WILLS | 66 HARBOUR CLOSE NEW HAVEN CT 06519 |
| KERRY-LEE ESPEUT | 811 S HOLLYBROOK DRIVE BLDG 24 UNIT 310 PEMBROKE PINES FL 33025 |
| KERSAINT, ISLANDER | 17351 NE 5TH AVENUE NORTH MIAMI BEACH FL 33162 |
| KERSCHER, SOPHIA | 567 N BOYLSTON ST LOS ANGELES CA 90012 |
| KERSCHNER, COREY | 44 BOYKO DR LEHIGHTON PA 18235 |
| KERSCHNER, TODD | 1923 LONG RUN RD LEHIGHTON PA 18235 |
| KERSEY, BRIAN | 221 E CULLERTON ST    UNIT 920 CHICAGO IL 60612 |
| KERSHAW, KATHERINE | 1916 MARY LOU LANE ATLANTA GA 30316 |
| KERSHAW, KENDALL | |
| KERSHESKEY, TERESA | 7919 BRIGHTWIND CT ELLICOTT CITY MD 21043-7966 |
| KERSTING, JERRY L | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| KERTEZ, MICHAEL T | 5146 N. LEAVITT CHICAGO IL 60625 |
| KERY KNUTSON | 9095E SW 21ST COURT BOCA RATON FL 33428 |
| KERYN SHIPMAN | 408 BROOKTREE BALLWIN MO 63011 |
| KERZNER,PHYLLIS | 7300 NW 30TH PLACE SUNRISE FL 33313 |
| KESE SMITH | 4215 CROW VALLEY DRIVE MISSOURI CITY TX 77459 |
| KESELIS, MARILYN H | 20 PARK ROAD PLEASANT VALLEY CT 06063 |
| KESHA THOMPSON | 5304 ARQUILLA DRIVE RICHTON PARK IL 60471 |
| KESHISHYAN,SHANT | 500 SOUTH CHEVY CHASE APT. # 6 GLENDALE CA 91205 |
| KESHNER, TERRY | 943 FERDINAND    APT 1 FOREST PARK IL 60130 |
| KESIA GOVEA | 1917 MERIDAY LN SANTA ANA CA 92706 |
| KESLER, HARRIETT A | 319 VICTORY GALLOP CT HAVRE DE GRACE MD 21078 |
| KESLIN JR, LEONARD J | 14317 CREEK CROSSING ORLAND PARK IL 60462 |
| KESLUK & SILVERSTEIN | 9255 SUNSET BLVD #411 LOS ANGELES CA 90069 |
| KESNER JULIEN | 1724 NEEDLEWOOD LANE ORLANDO FL 32818-5930 |
| KESNER TOULOUTE | 1481 NW 19TH CT FORT LAUDERDALE FL 33311 |
| KESNY JASMIN | 5265   CEDAR LAKE RD      617 BOYNTON BEACH FL 33437 |
| KESNY JEAN | 959 SW 15TH STREET DEERFIELD BEACH FL 33441 |
| KESSEL, BEN | |
| KESSEM, BRIAN | |
| KESSLER, AARON | 1140 HAMMOCKS GAP RD CHARLOTTESVILLE VA 22911 |
| KESSLER, DAVID | 12201 HILLSLOPE ST STUDIO CITY CA 91604 |
| KESSLER, DEBRA | 209 HAZARD AVE ENFIELD CT 06082-4522 |
| KESSLER, KEVIN W | 242 NW 122 TERR. CORAL SPRINGS FL 33071 |
| KESSLER, MATTHEW | 391 CASTLEWOOD LANE BUFFALO GROVE IL 60089 |
| KESSLER, PHILBERT | |
| KESSLER,KIMBERLY,D | 11601 SW 2ND ST  NO. 104 PEMBROKE PINES FL 33025 |
| KESTENBAUM, MARTIN | 10983 HIGHLAND CIRCLE BOCA RATON FL 33428 |
| KESTER ALLEYNE-MORRIS | 1380 E HIDE PARK BLVD. APT. #119 CHICAGO IL 60615 |
| KESTER, JEAN M | P.O. BOX 558 SORRENTO FL 32776-0558 |
| KESTER,DAVID L | 18624 EAST POWERS LANE AURORA CO 80015 |
| KESTIN, SALLY B | 2820 CRYSTAL COURT MIAMI FL 33133 |

| Claim Name | Address Information |
|---|---|
| KESTIN,ESTATE OF BRUCE H | 541 SW 13TH AVE FORT LAUDERDALE FL 33312 |
| KESTLER, DAWN M | 230 BURCH RD URBANNA VA 23175 |
| KESTREL COMMUNICATIONS | 2344 APPLE RD FOGELSVILLE PA 18051 |
| KETCHAM, CHRISTOPHER | 663 DEGRAW STREET  APT NO.3 BROOKLYN NY 11217 |
| KETCHAM, GREG | 1335 S DIAMOND ST      232 JACKSONVILLE IL 62650 |
| KETCHER, JAMES | 15 CHATHAM WOODS CT CHESHIRE CT 06410-3804 |
| KETCHIKAN DAILY NEWS | BOX 7900 ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KETCHIKAN DAILY NEWS | 501 DOCK ST.. KETCHIKAN AK 99901 |
| KETCHUM, BETSY L | 4901 NORTH BERKELEY BLVD WHITEFISH BAY WI 53217 |
| KETCHUM, GARY | |
| KETT,PAUL | 1636 SOUTH FAIRFAX STREET DENVER CO 80222 |
| KETTLES,MARK H. | 1228 CORONA STREET APT. #2 DENVER CO 80218 |
| KETTMAN, STEPHEN | 7024 APPLE GROVE COURT SAN JOSE CA 95135 |
| KETTNER, KRISTOPHER J | 2214 W.AINSLIE ST APT 1 CHICAGO IL 60625-1902 |
| KEUSCHER, KELLY S | 809 26TH ST  APT B SANTA MONICA CA 90403 |
| KEUTER,GREGORY | 2530 E SAGEBRUSH ST GILBERT AZ 85296 |
| KEVEN LERNER | 1033 THISTLE CREEK COURT WESTON FL 33327 |
| KEVIN & ELVI COLLINS | 147 WHITING AVE WILLIAMSBURG VA 23185 |
| KEVIN A. KADOW | PO BOX 597435 CHICAGO IL 60659-1414 |
| KEVIN ALLEN CAMP | 1005 S 242ND ST DES MOINES WA 98198 |
| KEVIN AMERMAN | PO BOX 484 BLAKESLEE PA 18610 |
| KEVIN AMORIM | 5 DAWN DRIVE EAST NORTHPORT NY 11731 |
| KEVIN ANDERSON | 943 OLIVE ROAD APT 6B HOMEWOOD IL 60430 |
| KEVIN ANDERSON | 1326 SOUTH DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| KEVIN ARNOVITZ | 1923 AVON ST LOS ANGELES CA 90026 |
| KEVIN ARTHURS | 2007 MORNING DRIVE ORLANDO FL 32809 |
| KEVIN B RYAN | 1640 MAPLE DR APT 48 CHULA VISTA CA 91911 |
| KEVIN BAKER | 206 WEST 99TH STREET #5C NEW YORK NY 10025 |
| KEVIN BARFIELD | 14 JET LOOP APOPKA FL 32712 |
| KEVIN BARTH | 340 E. 23RD STREET APT. 15A NEW YORK NY 10010 |
| KEVIN BASNETT | 75 29TH ST APT O1 NEWPORT NEWS VA 23607 |
| KEVIN BAUER | 11550 ALLEN TUSTIN CA 92782 |
| KEVIN BAXTER | 24404 W. MONTEVISTA CIRCLE VALENCIA CA 91354 |
| KEVIN BEACH | 420 ALBATROSS CT KISSIMMEE FL 34759 |
| KEVIN BECK | 1082 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KEVIN BECK | 4944 SHANKWEILER ROAD OREFIELD PA 18069 |
| KEVIN BERGER | 87 BEAVER STREET SAN FRANCISCO CA 94114 |
| KEVIN BEYERS | 5555 KLUMP AVENUE APT. #18 NORTH HOLLYWOOD CA 91601 |
| KEVIN BIANCHI | 10652 WHITMAN CIR ORLANDO FL 32821-8619 |
| KEVIN BOENING | 40 FAIRVIEW AVE FREEPORT NY 11520 |
| KEVIN BOLYARD | 2658 GRIFFITH PARK BLVD. #211 LOS ANGELES CA 90039 |
| KEVIN BOTTERMAN | 233 STONE MANOR CIRCLE BATAVIA IL 60510 |
| KEVIN BOYADJIAN | 1759 CANYON VISTA DRIVE AZUSA CA 91702 |
| KEVIN BOYD | 240 LINDEN AVENUE WILMETTE IL 60091 |
| KEVIN BOZANT | 4471 PAINTERS ST NEW ORLEANS LA 70122 |
| KEVIN BRASS | 1208 S. AUSTIN AVE. GEORGETOWN TX 78626 |
| KEVIN BRONSON | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| KEVIN BROOKS | 2144 N CENTRAL PARK CHICAGO IL 60647 |
| KEVIN BROWN T/A OCEAN NEWS | PO BOX 1488 BERLIN MD 21811 |

| Claim Name | Address Information |
| --- | --- |
| KEVIN BURTON | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657-6315 |
| KEVIN CAPP | 2549 IVORYHILL ST. LAS VEGAS NV 89135 |
| KEVIN CAREY | 16 CATHERINE STREET VALLEY STREAM NY 11581 |
| KEVIN CARLSON | 901 RONDA SEVILLA #O LAGUNA WOODS CA 92637 |
| KEVIN CASSIDY | 3712 N. MARSHFIELD CHICAGO IL 60613 |
| KEVIN CAWTHRA | P. O. BOX  25952 SANTA ANA CA 92799 |
| KEVIN CELI | 28315 MAITLAND LANE SANTA CLARITA CA 91350 |
| KEVIN CHAU | 4544 ELROVIA AVENUE EL MONTE CA 91732 |
| KEVIN CHEN | 19108 E. GOLD LANE WALNUT CA 91789 |
| KEVIN CHESNEY | 6913 SAN ADRIANO WAY BUENA PARK CA 90620 |
| KEVIN CLARK | 920-4TH STREET WEST BABYLON NY 11704 |
| KEVIN CLARK | 813 GREENWOOD STREET ORLANDO FL 32801 |
| KEVIN COAKLEY | 198 AVENUE B LAKE RONKONKOMA NY 11779 |
| KEVIN COATES | 5011 RUGBY AVENUE BETHESDA MD 20814 |
| KEVIN COBB | 347 N BIRCH ROAD APT 7 FORT LAUDERDALE FL 33304 |
| KEVIN COLBERT | 54465 AVE ALVARADO LA QUINTA CA 92253 |
| KEVIN CONLEY | 293 SACKETT ST BROOKLYN NY 11231 |
| KEVIN CONNERS | 809 POTOMAC AVENUE NAPERVILLE IL 60565 |
| KEVIN CONNOLLY | 330 PINE SPRINGS DRIVE DEBARY FL 32713 |
| KEVIN CONNOR | 330 PRIMROSE LANE FAIRFIELD CT 06825 |
| KEVIN COOK | 7960 BURR RIDGE COURT UNIT 102 WOODRIDGE IL 60517 |
| KEVIN CORRIGAN | 1712 W. PIERCE APT #G CHICAGO IL 60622 |
| KEVIN COSGROVE | 10039 S DAMEN AVE CHICAGO IL 60643-2003 |
| KEVIN COSTELLO | 2443 SEMINARY AVENUE 1F CHICAGO IL 60614 |
| KEVIN COURTNEY | 17501 NW 82 CT MIAMI FL 33015 |
| KEVIN COVERT | 7096 WOODMONT AVE. TAMARAC FL 33321 |
| KEVIN COYNE | 54 BROADWAY FREEHOLD NJ 07728 |
| KEVIN CRAIG | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| KEVIN CRAIG FRICKE | 104 TEASEL ST. COMSTOCK PARK MI 49321 |
| KEVIN CRUST | 601 E. 2ND ST APT 305 LOS ANGELES CA 90012 |
| KEVIN CURLAND | 951 N. MARIPOSA AVENUE LOS ANGELES CA 90029 |
| KEVIN DALTON | 11712 SUNFLOWER LANE HUNTLEY IL 60142 |
| KEVIN DANSART | 9135 S. MULLIGAN DRIVE OAK LAWN IL 60453 |
| KEVIN DAVIS | 59 ASTOR AVE SAINT JAMES NY 11780 |
| KEVIN DAYHOFF | P.O. BOX 1245 WESTMINSTER MD 21158 |
| KEVIN DENNEHY | 22 WILSON AVENUE BRAINTREE MA 02184 |
| KEVIN DEVANEY | 911 TULE LAKE RD S TACOMA WA 98444 |
| KEVIN DIEHL | 4531 PARK VIEW DRIVE Q6 SCHNECKSVILLE PA 18078 |
| KEVIN DILLIARD | 4045 PAULA STREET LA MESA CA 91941 |
| KEVIN DONEGAN | 2126 ROOSEVELT AVENUE BERKELEY CA 94703 |
| KEVIN DRISCOLL | 33 UNCAS ST. GLENS FALLS NY 12801 |
| KEVIN DRUM | 6 CEDARLAKE IRVINE CA 92614 |
| KEVIN DUFFY | 8622 BEATRICE LANE BATH PA 18014 |
| KEVIN DWYRE | 16 TOWPATH LANE GLENS FALLS NY 12801 |
| KEVIN E MURPHY | 411 GARDENS DR # 201 POMPANO BEACH FL 33069 |
| KEVIN EALY | C/O BRIAN J. WANCA 3701 ALGONQUIN #760 ROLLING MEADOWS IL 60008 |
| KEVIN EALY | C/O BRIAN J. WANCA, ESQ. 3701 ALGONQUIN #760 ROLLING MEADOWS IL 60008 |
| KEVIN EALY | WANCA BRIAN J 3701 ALGONQUIN 760 ROLLING MDW IL 60008 |
| KEVIN ECK | 339 ENFIELD ROAD JOPPA MD 21085 |

| Claim Name | Address Information |
|---|---|
| KEVIN F RENNIE | 1456 MAIN ST SOUTH WINDSOR CT 06074 |
| KEVIN FITZGERALD | 2650 N SWEETBRIAR DR CLAREMONT CA 91711 |
| KEVIN FLAGG | 955 AUBURN AVE. HIGHLAND PARK IL 60035 |
| KEVIN FLANAGAN | 131 WEST PARRISH ROAD CONCORD NH 03303 |
| KEVIN FRERICHS | 23365 CAMINITO JUANICO LAGUNA HILLS CA 92653 |
| KEVIN FRY | 1404 N. HANCOCK STREET ARLINGTON VA 22201 |
| KEVIN FULLER | 2915 NW 60TH AVE        F215 PLANTATION FL 33313 |
| KEVIN GALLIFORD | 3 ABBY ROAD STAFFORD SPRINGS CT 06076 |
| KEVIN GARBEE | 1538 STANFORD STREET #6 SANTA MONICA CA 90404 |
| KEVIN GARRETT | 17 TWIN OAKS DR HAMPTON VA 23666 |
| KEVIN GHAZARIANS | 835 KEMP ST. BURBANK CA 91505 |
| KEVIN GILLIE | 6831 SILVER BEACH CIRCLE HUNTINGTON BEACH CA 92648 |
| KEVIN GLACKMEYER | 213 BELLEHURST DR MONTGOMERY AL 36109 |
| KEVIN GODFREY | 16 WESTLAND AVENUE QUEENSBURY NY 12804 |
| KEVIN GOYETTE | 317 HURLEY AVENUE NEWPORT NEWS VA 23601 |
| KEVIN GRAMS | ATTN: MICHAEL PONCE 9663 GARVEY AVENUE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS | C/O MICHAEL PONCE ATTORNEY AT LAW 9663 GARVEY AVE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS, ON BEHALF OF HIMSELF AND | ALL OTHERS SIMILARLY SITUATED, C/O MICHAEL PONCE, ATTORNEY AT LAW 9663 GARVEY AVENUE, SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN HAGEN | 982 YORK ST SAN FRANCISCO CA 94110 |
| KEVIN HAGGERTY | 10025 MOY LANE SUNLAND CA 91040 |
| KEVIN HAMPTON | 1600 SOUTH PRAIRIE 1208 CHICAGO IL 60616 |
| KEVIN HARING | 2635 ROLLING MEADOWS DRIVE NAPERVILLE IL 60564 |
| KEVIN HENAGHAN | 15 WIIGS ROAD NESCONSET NY 11767 |
| KEVIN HENZEL | 260 BROAD BROOK ROAD ENFIELD CT 06082 |
| KEVIN HICKS | 25712 PINE VALLEY DR SORRENTO FL 32776 |
| KEVIN HILL | 19 CAMBRIDGE PLACE CATASAUQUA PA 18032 |
| KEVIN HOWELL | 103 PINEFIELD DRIVE SANFORD FL 32771 |
| KEVIN HUGHES | 87 WILLOW PATH CT BALTIMORE MD 21238 |
| KEVIN HUNT | 304 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| KEVIN IVERS | 1300 13TH ST NW #709 WASHINGTON DC 20005 |
| KEVIN J PACKS | 102 REGENT DR BEL AIR MD 21014 |
| KEVIN JACOBS PHOTOGRAPHY | 5 DIXVILLE ST NASHA NH 03063 |
| KEVIN JACOBS PHOTOGRAPHY | 5 DIXVILLE ST NASHUA NH 03063 |
| KEVIN JACOBUS | 10 CURTIS DR NASHUA NH UNITES STATES |
| KEVIN JAMES HOEKSEMA | 4456 SUMMERTIME COURT SE GRAND RAPIDS MI 49508 |
| KEVIN JENNIER | 6306 DONEGAL DR ORLANDO FL 32819-4926 |
| KEVIN JOHNS | 440 HILLSIDE DRIVE MOUNTVILLE PA 17554 |
| KEVIN JONES | 3012 SOUTHWOLD CT WILLIAMSBURG VA 23185 |
| KEVIN JOYCE | 18 GOODE STREET BURNT HILLS NY 12027 |
| KEVIN KADOW | PO BOX 597435 CHICAGO IL 60659-1414 |
| KEVIN KEARNS | 69 RAYMOND ROAD WINDSOR LOCKS CT 06096 |
| KEVIN KEEGAN | 2825 WEST MCLEAN APT. # 220 CHICAGO IL 60647 |
| KEVIN KEENAN | 3730 NW 11TH STREET COCONUT CREEK FL 33066 |
| KEVIN KENNEDY | 1557 VICTORIA ST BALDWIN NY 11510 |
| KEVIN KERR | 731 N 69TH WAY HOLLYWOOD FL 33024 |
| KEVIN KILLIS | 784 COLUMBINE DRIVE ELGIN IL 60123 |
| KEVIN KILPATRICK PRODUCTIONS | 461 CHRISTOPHER LN LAWRENCEBURG TN 38464 |

| Claim Name | Address Information |
| --- | --- |
| KEVIN KIRBY | 305 SHADOW RIDGE DR DAVENPORT FL 33897 |
| KEVIN KISSELBURG | 800 E VINE AVENUE WEST COVINA CA 91790 |
| KEVIN KLAHOLD | 1055 CHERIMOYA YORK PA 17404 |
| KEVIN KRAJICK | 245 WEST 104 STREET, #14B NEW YORK NY 10025 |
| KEVIN KRAUSHAAR | 32 FOLEY STREET WEST HARTFORD CT 06110 |
| KEVIN KRISTOFCO | 10309 MALCOLM CIRCLE APT M COCKEYSVILLE MD 21030 |
| KEVIN KRIZKA | 9612 S. 49TH AVENUE OAK LAWN IL 60453 |
| KEVIN KURZ | 2168 SOUTH ATLANTIC BOULEVARD APT #361 MONTEREY PARK CA 91754 |
| KEVIN KUYLEN | 4038 N. REDWOOD AVE. RIALTO CA 92377 |
| KEVIN L TAYLOR | 8451 LOWMAN AVE ORLANDO FL 32818-8611 |
| KEVIN LEE | 3700 PARKVIEW LN 27B IRVINE CA 92612 |
| KEVIN LELAND | 1730 N. CLARK #1611 CHICAGO IL 60614 |
| KEVIN LERNER | 11496 NW 4TH STREET PLANTATION FL 33325 |
| KEVIN LEUNG | 5653 FOUNTAIN AVENUE LOS ANGELES CA 90028 |
| KEVIN M CAWTHRA | P. O. BOX  25952 SANTA ANA CA 92799 |
| KEVIN M MOORE | 108 GIRARD WILMETTE IL 60091 |
| KEVIN M. LOFTUS | 5568  BOYNTON PL BOYNTON BEACH FL 33437 |
| KEVIN MARSHALL | 3932 JAMIESON AVE 1N ST. LOUIS MO 63109 |
| KEVIN MARTIN | 1429 WALLACE AVENUE CHICAGO HEIGHTS IL 60411 |
| KEVIN MASTERSON | 1160 W. TAMARACK BARRINGTON IL 60610 |
| KEVIN MATTIMORE | 12 DONALD LANE HUNTINGTON NY 11743 |
| KEVIN MAYNARD | 138 S HAYWORTH  APT 2 LOS ANGELES CA 90048 |
| KEVIN MCCARTHY | 422 PINETREE DRIVE ORANGE CT 06477 |
| KEVIN MCCRUDDEN | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| KEVIN MCDONALD | 12831 REDSKINS AVENUE FISHERS IN 46037 |
| KEVIN MCKEOUGH | 2158 W. BERTEAU AVE., #2 CHICAGO IL 60618 |
| KEVIN MCKIERNAN | 1155 CAMINO DEL MAR, SUITE 515 DEL MAR CA 92014 |
| KEVIN MCKIERNAN | 1216 STATE ST   STE 304 SANTA BARBARA CA 93101 |
| KEVIN MICHAEL O'BOYE | 13051 PARKSIDE PALOS PARK IL 60464 |
| KEVIN MINGORA | RR8 BOX 7078 SAYLORSBURG PA 18353 |
| KEVIN MITNICK | 2219 E. THOUSAND OAKS BLVD. #432 THOUSAND OAKS CA 91362 |
| KEVIN MOORE | 13 CORNELIUS DRIVE HAMPTON VA 23666 |
| KEVIN MOORE | 108 GIRARD WILMETTE IL 60091 |
| KEVIN MORROW | 1 LONG BOW LANE COMMACK NY 11725 |
| KEVIN MURPHY | 210 CEDAR LANE NEW CANAAN CT 06840 |
| KEVIN MURRAY | 2909 C CORRINE DR ORLANDO FL 32803 |
| KEVIN MYERS | 164-02 FOCH BOULEVARD JAMAICA NY 11434 |
| KEVIN O HOLLOWAY | 14525 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| KEVIN O'CONNOR | 99 TANGLEWOOD DRIVE WEST WARWICK RI 02893 |
| KEVIN O'DONNELL | 680 MANHATTAN AVENUE #4 BROOKLYN NY 11222 |
| KEVIN OBRIEN | 4339 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| KEVIN P. CASEY PHOTOGRAPHY | 6559 19TH AVE NW SEATTLE WA 98117 |
| KEVIN PALECEK | 2820 OLD CANOE CREEK RD SAINT CLOUD FL 34772-7678 |
| KEVIN PANG | 5410 N. KENMORE AVE #2 CHICAGO IL 60640 |
| KEVIN PHILLIPS | PO BOX 1542 LITCHFIELD CT 67591542 |
| KEVIN PHIPPS | 6509 COPPER RIDGE DRIVE 201 PIKESVILLE MD 21209 |
| KEVIN PILGRIM | 49 EVERT STREET HUNTINGTON STATION NY 11746 |
| KEVIN POSTEMA | 11118 EL REY DR WHITTIER CA 90606 |
| KEVIN PRESKY | HC 89 BOX 278 620 STILLWATER DRIVE POCONO SUMMIT PA 18346 |

| Claim Name | Address Information |
| --- | --- |
| KEVIN PRISOCK | 503 CHESTNUT STREET DELTA PA 17314 |
| KEVIN R BRONSON | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| KEVIN RAGLAND | 2159 CHELESA TERRACE BALTIMORE MD 21218 |
| KEVIN RANDOL | 2125 W. FLETCHER STREET APT. #1 CHICAGO IL 60618 |
| KEVIN RECTOR | 7787 ROCKBURN DRIVE ELLICOTT CITY MD 21043 |
| KEVIN REILLY | 2441 WEXFORD LANE LAKE IN THE HILLS IL 60156 |
| KEVIN RICHARDSON | 6938 KNIGHTHOOD LANE COLUMBIA MD 21045 |
| KEVIN RICHTER | 12920 FRANCIS RD. MOKENA IL 60448 |
| KEVIN RIORDAN | 102 GROVE ANENUE FOX RIVER GROVE IL 60021 |
| KEVIN RIVOLI | DBA RIVOLI PHOTOGRAPHY & PUBLICAT P O BOX 1201 AUBURN NY UNITES STATES |
| KEVIN RODERICK | 12018 THERMO ST LOS ANGELES CA 90066 |
| KEVIN ROWE | 705 W DUELL STREET AZUSA CA 91702 |
| KEVIN SANDERS | PO BOX 34 DES MOINES IA UNITES STATES |
| KEVIN SANDERS PHOTOGRAPHY LLC | 741 NE 5TH ST      APT 102 ANKENY IA 50021-4734 |
| KEVIN SCANLON | 5206 TILBURY WAY BALTIMORE MD 21212 |
| KEVIN SCANLOW | 1954 HILLHURST AVE #305 LOS ANGELES CA 90027 |
| KEVIN SCATES | 7120 S. PARNELL CHICAGO IL 60621 |
| KEVIN SCOTT AAA AUTO | 260 BATSON DR NEWPORT NEWS VA 236026839 |
| KEVIN SHEEHAN | 37058 N. PARMA AVE. LAKE VILLA IL 60046 |
| KEVIN SHEEHY | 1250 W LOYOLA AVE CHICAGO IL 60626-5137 |
| KEVIN SHERRY | 558 E THOMPSON BLVD #2 VENTURA CA 93001 |
| KEVIN SMITH | 509 WARREN ROAD COCKEYSVILLE MD 21030 |
| KEVIN SMITH | 7588 PARKSIDE LANE MARGATE FL 33063 |
| KEVIN SMITH | PO BOX 3375 CULVER CITY CA 90231 |
| KEVIN SMOKLER | 798 STANYAN ST.  #6 SAN FRANCISCO CA 94117-2773 |
| KEVIN SPEIRS | 31 HONEYSUCKLE ROAD LEVITTOWN NY 11756 |
| KEVIN SPENCE | 2057 GRINNALDS AVE BALTIMORE MD 21230 |
| KEVIN SPIRES | 4648 ORCHARD VIEW COURT ALSIP IL 60803 |
| KEVIN STARLING | PO BOX 1091 WYANDANCH NY 11798 |
| KEVIN STARR | 1835 FRANKLIN STREET, APT. 1502 SANFRANCISCO CA 94109 |
| KEVIN STEVENSON | 5231 LIMELIGHT CIRCLE APT. 4 ORLANDO FL 32839 |
| KEVIN SWEENEY | 725 EDGEVIEW DR SIERRA MADRE CA 91024 |
| KEVIN TEHRANI | 4149 PRADO DE LA PUMA CALABASAS CA 91302 |
| KEVIN THOMAS | 817 10TH STREET APT 308 SANTA MONICA CA 90403-1619 |
| KEVIN THURMAN | 6 N. HAMLIN BLVD. APT. 918 CHICAGO IL 60624-4438 |
| KEVIN TOGAMI | 2039 WEST 182ND STREET TORRANCE CA 90504 |
| KEVIN UEDA | 18409 HAAS AVENUE TORRANCE CA 90504 |
| KEVIN VAN VALKENBURG | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| KEVIN WARREN | 1626 DOWN LAKE DR WINDERMERE FL 34786-7903 |
| KEVIN WASHINGTON | 5962 DAYWALT AVENUE APT H BALTIMORE MD 21206 |
| KEVIN WEBER | 2915 ELLIOTT STREET BALTIMORE MD 21224 |
| KEVIN WILDER | 558 LOGAN PL APT 1 NEWPORT NEWS VA 23601 |
| KEVIN WILLIAMS | 375 VINE AVE HIGHLAND PARK IL 60035 |
| KEVIN WINSTEAD | 7172 HAWTHORN AVENUE APT. #214 LOS ANGELES CA 90046 |
| KEVIN ZEICHNER | 1207 TURNBRIDGE ROAD FOREST HILL MD 21050 |
| KEVORKIAN, RICHARD H | 271 FARMINGTON AVE NEW BRITAIN CT 06053 |
| KEVORKIAN-GONZALEZ,LISA | 814 FERNDELL RD. ORLANDO FL 32808 |
| KEY | 1335 25TH ST NEWPORT NEWS VA 23607 |
| KEY 2 CHICAGO INC | 630 VICKSBURG CT NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| KEY 2 CHICAGO INC | 2817 POWELL CT NAPERVILLE IL 60540 |
| KEY 2 CHICAGO INC | 2817 POWELL CT NAPERVILLE IL 60563 |
| KEY BANK | ATTN: DAVID BLESSING 154 QUAKER RD QUEENSBURY NY 12804 |
| KEY EQUIPMENT FINANCE | PO BOX 74713 CLEVELAND OH 44194-0796 |
| KEY EQUIPMENT FINANCE | PO BOX 203901 HOUSTON TX 77216-3901 |
| KEY HYUNDAI OF MANCHESTER, LLC | 21 HARTFORD TPKE DAVE RENAUD VERNON ROCKVILLE CT 06066 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE MEDFORD NY 11763 |
| KEY PONTIAC | 3439 BATH PIKE BETHLEHEM PA 18017-2433 |
| KEYA' STITH | 7944 S. CHAMPLAIN CHICAGO IL 60619 |
| KEYBOARD CONCEPTS | 5600 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYE-DT TV 42 | 10700 METRIC BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| KEYES COMPANY PARENT  [KEYES CO] | 2121 SW 3RD AVE MIAMI FL 331291490 |
| KEYES III, JOSEPH E | 3624 32ND ST    NO.1B ASTORIA NY 11106 |
| KEYES MOTORS  [ACURA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS  [EUROPEAN - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS  [GENERAL - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS  [HONDA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS  [KEYES AUDI-CARS.COM] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS  [LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS  [TOYOTA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS  [VAL LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES, CHARLES F | 4304 37TH AVE NE SEATTLE WA 98105 |
| KEYES, WILLIE | 2026 NW 55 WAY LAUDERHILL FL 33313 |
| KEYES,ANTOINETTE L | 453 VILLAGE DRIVE HAVRE DE GRACE MD 21078 |
| KEYES,KEEVAN | 9401 ROBERTS DRIVE APT 27B ATLANTA GA 30350 |
| KEYNOTE SYSTEMS | 777 MARINERS ISLAND BLV. SUSAN CALLAGY SAN METEO CA 94404 |
| KEYNOTE SYSTEMS INC | DEPT 33407    PO BOX 39000 SAN FRANCISCO CA 94139-3407 |
| KEYNOTE SYSTEMS INC | PO BOX 45007 SAN FRANCISCO CA 94145-0007 |
| KEYONA LYDE | 248 GREEN FREN WAY BALTIMORE MD 21227 |
| KEYONDRIA BUNCH | 3846 KEYSTONE AV 5 CULVER CITY CA 90232 |
| KEYS AIRPORT BUSINESS INC | 9086 AIRPORT BLVD ORLANDO FL 32827 |
| KEYS, ANASTASIA | 249 LYNWOOD BLOOMINGDALE IL 60108 |
| KEYS, DARRYL | 55 DREW CT JONESBORO GA 30238 |
| KEYS, DORA B | 386 WAKEFIELD AVENUE HAMPTON VA 23661 |
| KEYS, KIMBERLY A. | 2025 S STREET SACRAMENTO CA 95811 |
| KEYS, MATTHEW | 148 ARCADIA DRIVE VACAVILLE CA 95687 |
| KEYS, TERMAINE | 7226 S. RICHMOND CHICAGO IL 60629 |
| KEYS,PATRICIA | 245 COZINE AVENUE APT. 5-B BROOKLYN NY 11207 |
| KEYSER JR, PIERCE R | 7145 BEXHILL ROAD BALTIMORE MD 21244 |
| KEYSER, EDWARD | 299 SCOTTS MANOR DR GLEN BURNIE MD 21061-6207 |
| KEYSER, PETER | 4309 BECKLEYSVILLE RD HAMPSTEAD MD 21074-2702 |
| KEYSHA WILLIAMS | 1630 NW 47TH AVENUE LAUDERHILL FL 33313 |
| KEYSHLA COLEMAN | 1701 W. 91ST STREET CHICAGO IL 60620 |
| KEYSPAN ENERGY DELIVERY | PO BOX 29212 BROOKLYN NY 11202 |
| KEYSPAN ENERGY DELIVERY | PO BOX 020690 BROOKLYN NY 11202-9900 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9039 HICKSVILLE NY 11802 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9040 HICKSVILLE NY 11802-9500 |

| Claim Name | Address Information |
|---|---|
| KEYSPAN ENERGY DELIVERY | PO BOX 888 HICKSVILLE NY 11815-0001 |
| KEYSPAN ENERGY DELIVERY | PO BOX 4300 WOBURN MA 01888-4300 |
| KEYSTONE CONSULTING GROUP | MR. ANDY ROLFE 191 N. WACKER NO.1650 CHICAGO IL 60606 |
| KEYSTONE CUSTOM HOME | 227 GRANITE RUN DRIVE LANCASTER PA 17601 |
| KEYSTONE DODGE | 2350 LEHIGH ST ALLENTOWN PA 18103 4703 |
| KEYSTONE FIRE PROTECTION | 108 PARK DRIVE SUITE 3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE FIRE PROTECTION | 108 PARK DR NO. 3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE FIRE PROTECTION CO. | 108 PARK DR SUITE #3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE HOME BUYERS | PO BOX 271 MONTGOMERYVILLE PA 18936 0271 |
| KEYSTONE JEWELERS & SILK | 176 S 2ND ST ORIGINALS LEHIGHTON PA 18235-2055 |
| KEYSTONE MEDIA INTERNATIONAL | 3308 EAST 3300 SOUTH SALT LAKE CITY UT 84109 |
| KEYSTONE OUTDOOR ADVERTISING CO INC | PO BOX 202 CHELTENHAM PA 19012-0202 |
| KEYSTONE RARE COINS | 3029 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| KEYSTONE STATE SPJ | C/O SUSAN SCHWARTZ PRESS ENTERPRISE 3185 LACKAWANNA AVE BLOOMSBURG PA 17818 |
| KEZI INC | PO BOX 7009 EUGENE OR 97401 |
| KFCL/NM CLOVIS | 3401 N. NORRIS ATTN: LEGAL COUNSEL CLOVIS NM 88101 |
| KFLA-LD | 701 PERDEW AVE. ATTN: LEGAL COUNSEL RIDGECREST CA 95355 |
| KFORCE INC & SUBSIDIARIES | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFORCE INC & SUBSIDIARIES | 1001 E PALM AVENUE TAMPA FL 33605 |
| KFORCE, INC. | ATTN: ANDREW LIENTZ 1001 E. PALM AVENUE   Account No. 205834 TAMPA FL 33605 |
| KFOX TV 15 | 6004 N. MESA ATTN: LEGAL COUNSEL EL PASO TX 79912 |
| KFWD-DT | 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KFYR-DT 05 | P.O. BOX 1738 ATTN: LEGAL COUNSEL BISMARCK ND 58502 |
| KG PROMOTIONAL PRODUCTS | 21410 WELLSFORD GLEN DR KATY FREEWAY TX 77449-7574 |
| KGEB-DT | UNIVERSITY BROADCASTING INC. P.O. BOX 3286 ATTN: LEGAL COUNSEL TULSA OK 74101-3286 |
| KGMB9 TV | 1534 KAPIOLANI BLVD HONOLULU HI 96814-3715 |
| KGMB9 TV | PO BOX 31000 HONONLULU HI 96849-5576 |
| KGO-AM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| KGTV-DT TV | 4600 AIR WAY ATTN: LEGAL COUNSEL SAN DIEGO CA 92102 |
| KGW | 1501 SW JEFFERSON ST. ATTN: LEGAL COUNSEL PORTLAND OR 97201 |
| KGW-TV | 1501 SW JEFFERSON STREET PORTLAND OR 97201 |
| KHABBAZ, WALEED | 350 EAST 52ND STREET #4E NEW YORK NY 10022 |
| KHACHADOURIAN, GREG | |
| KHACHADOURIAN, GREG H | |
| KHADIA JONJO | 660 EAST 98TH STREET APT. 10H BROOKLYN NY 11236 |
| KHADIJAH MARSHALL | 146 JEFFERSON AVENUE AMITYVILLE NY 11701 |
| KHAHAIFA,AVIDO DIKARI | 1641 PINE BAY DRIVE LAKE MARY FL 32746 |
| KHAIR NAHED | 27794 RAINBOW LN HIGHLAND CA 92346 |
| KHAKU, SAKINA | 3518 SHILOH CT ALLENTOWN PA 18104 |
| KHALED ABOU EL FADL | 15351 HAYNES ST VAN NUYS CA 91406 |
| KHALED HROUB | 16 PRINCESS COURT HILLS ROAD CAMBRIDGE CB2 IJJ UNITED KINGDOM |
| KHALED MESHAAL | 164 DEANSGATE MANCHESTER M3 3GG UNITED KINGDOM |
| KHALEEJ TIMES | P.O. BOX 11243 DUBAI UNITED ARAB EMIRATES |
| KHALEELULLAH, MOHAMMAD | |
| KHALID DURAN | 7420 LAKE VIEW DR #302 BETHESDA MD 20807 |
| KHALID JORDAN | 4025 S. DEARBORN APT. #3 CHICAGO IL 60609 |
| KHALID KHAWAJA | 336 SWAN ROAD G-10/3 ISLAMABAD PAKISTAN |
| KHALID, HAROON | 5941 MILLRACE CT     D304 COLUMBIA MD 21045-7206 |

| Claim Name | Address Information |
| --- | --- |
| KHALIL GHANEM | 410 PAM LN NEWPORT NEWS VA 23602 |
| KHALIL SHIKAKI | THIRD FLOOR, TARBIA SQ, RAMALLAH WEST BANK, |
| KHALIL, ASHRAF | JERUSALEM BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| KHALIL, ASHRAF O | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| KHAM KAMAL | 805 S BRUNSWICK RD    NO.1B BALTIMORE MD 21222 |
| KHAMIS, MOHAMED | 149 BRIAN LN EFFORT PA 18330 |
| KHAN, ABDUL SAMI | 8901 S ROBERTS RD      202 HICKORY HILLS IL 60457 |
| KHAN, AISHA | 1706 BOLTON STREET APT 1F BALTIMORE MD 21217 |
| KHAN, AISHA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| KHAN, AISHA | 3311 WEST 3RD STREET APT.# 1-431 LOS ANGELES CA 90020 |
| KHAN, AMINA | 104-40 QUEENS BLVD APT 8A FOREST HILLS NY 11375 |
| KHAN, FAHAR | 1636 N WELLS ST APT # 612 CHICAGO IL 60614 |
| KHAN, HANSON | 456 JULIA DR ROMEOVILLE IL 60446 |
| KHAN, JUHI | 914 JACOBS LN NEWINGTON CT 06111 |
| KHAN, MOHAMED J | 33 BOLTON STREET HARTFORD CT 06114 |
| KHAN, NADIA AMIRAH | 5445 N SHERIDAN    NO.301 CHICAGO IL 60640 |
| KHAN, NOOR | 8821 N WASHINGTON ST      F NILES IL 60714 |
| KHAN, QAISER S | 5212 HARMSWOOD TERRACE SKOKIE IL 60077 |
| KHAN, SANA | 7740 NW 47 ST LAUDERHILL FL 33351 |
| KHAN, SHABANA | 6140 N DAMEN AVE      1E CHICAGO IL 60659 |
| KHAN, SOUMADA | 8921 SAILPORT DR. HUNTINGTON BEACH CA 92646 |
| KHAN, SYED IRFAN | 1215 CAMUS STREET UPLAND CA 91784 |
| KHAN,AMINA S. | 906 S. MANSFIELD AVE. APT. 4 LOS ANGELES CA 90036 |
| KHAN,BARBARA K | 22023 AUCTION BARN DRIVE ASHBURN VA 20148 |
| KHAN,OMAR | 582 WILLOW POND CT. APT. #104 ORLANDO FL 32825 |
| KHANDELWAL, GOVIN | 2170 HASSELL RD      201 HOFFMAN ESTATES IL 60169 |
| KHANG NGUYEN | 9361 ELBEN AVE SUN VALLEY CA 91352 |
| KHANH NGUYEN | 28050 N DAYDREAM WAY VALENCIA CA 91354 |
| KHANH VU | 3720 SOUTH MARINE STREET APT#2 SANTA ANA CA 92704 |
| KHANNA, YUKTI | 18 PROSPECT STREET 83 MANCHESTER CT 06040 |
| KHARE, NEIL | |
| KHARE, PRABHAT | 1668 SHELDRAKE DR      2B WHEELING IL 60090 |
| KHARE, RAHUL | 2800 N SEMINARY AVE CHICAGO IL 60657 |
| KHARI JOHNSON | 79 NW 4TH AVENUE DELRAY BEACH FL 33444 |
| KHARI WILLIAMS | 6060 S FALLS CIRCLE DRIVE APT 423 LAUDERHILL FL 33319 |
| KHARLA MURPHY | 8770 AZALEA COURT APT 203 TAMARAC FL 33321 |
| KHAS-DT TV | PO BOX 578 ATTN: LEGAL COUNSEL HASTINGS NE 68902 |
| KHATRI, ASHISH | 4180 N MARINE DR      1312 CHICAGO IL 60613 |
| KHATRI, CHANDNI | 890 ARBORMOOR PLACE LAKE MARY FL 32746 |
| KHEM, CHANTY | |
| KHEMKA, ANITA | W-15  K 8,    SLANIK FARMS NEW DELHI 110062 INDIA |
| KHFISSI, ZAK | 4688 CAVERNS DR KISSIMMEE FL 34758 |
| KHIDHIR HAMZA | 7100 LENNY LN FREDERICKSBURG VA 22407 |
| KHIMANI,AKBAR A | 9517 TERRACE PLACE DES PLAINES IL 60016 |
| KHL ENGINEERED PACKAGING SOLUTIONS | C/O AMCOR SUNCLIPSE NORTH AMERICA 6600 VALLEY VIEW STREET BUENA PARK CA 90620 |
| KHL ILLINOIS | C/O KHL ENGINEERED PACKAGING 100 PROGRESS RD LOMBARD IL 60148 |
| KHL ILLINOIS | PO BOX 201295 DALLAS TX 75320-1295 |
| KHOSHABE, STEVE | |

| Claim Name | Address Information |
|---|---|
| KHOU-DT TV 11 | 1945 ALLEN PKWY ATTN: LEGAL COUNSEL HOUSTON TX 77019 |
| KHOURI,RAMI | THE DAILY STAR PO BOX 1-987 LBN |
| KHOURY, CHRISTINE | 6445 N KILPATRICK LINCOLNWOOD IL 60712 |
| KHRANOVICH, LEONID | 1131 KINGSBURY ROAD OWINGS MILLS MD 21117 |
| KHRANOVICH,IRINA | 28 TAVERNGREEN COURT BALTIMORE MD 21209 |
| KHRIS FERRAGAMO | 6919  HARBOR TOWN BLVD      A14 BOCA RATON FL 33433 |
| KHRISTA NEWCOMER | 812 S DANCOVE DR WEST COVINA CA 91791 |
| KHRUSHCHEVA, NINA L | 341 WEST 88TH ST, 2-B NEW YORK NY 10024 |
| KHUANCHAI MCCRELESS | 3890 DEDAR HAMMOCK TRL SAINT CLOUD FL 347728732 |
| KHUTI, GALE | 25 GRANGER DR HAMPTON VA 23666 |
| KI JAE LEE | 25 QUAIL CT ENGLEWOOD NJ 07631 |
| KI MIN SUNG | 27217 WATERFORD DRIVE VALENCIA CA 91354 |
| KI SOOK LEE | 16919 PARK VALLE AV CERRITOS CA 90703 |
| KIA | 3899 N FRONT ST PA DISBURSEMENTS HARRISBURG PA 17110-1583 |
| KIA COLEMAN | 7461 OCEANLINE DRIVE INDIANAPOLIS IN 46214 |
| KIA FINANCIAL GROUP | 9601 WILSHIRE BLVD. NO.828 BEVERLY HILLS CA 90210 |
| KIA JOHNSON | 1735 WEST PRATT STREET BALTIMORE MD 21223 |
| KIA OF MILFORD (ZEE AUTO GROUP) | 908 BRIDGEPORT AVENUE MILFORD CT 06460 |
| KIA OF OLD SAYBROOK | 275 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| KIAH, INC. | 7700 WESTPARK HOUSTON TX 77063 |
| KIBBLE, DON | |
| KIBENS,CYNTHIA L | 429 NORTH SAPPINGTON ROAD GLENDALE MO 63122 |
| KICHLER, MICHAEL | 3760 COCO LAKE DR COCONUT CREEK FL 33073 |
| KICHLINE, SAMUEL | 2309 MINNICH RD ALLENTOWN PA 18104 |
| KICHLINE,JULIEM | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| KICK10 PROMOTIONS | 445 E OHIO ST STE 350 CHICAGO IL 60611 |
| KICK10 PROMOTIONS | 676 NORTH MICHIGAN AVE  STE 3800 CHICAGO IL 60611 |
| KICKA WITTE PHOTOGRAPHY | PO BOX 1103 KILAUEA HI 96754 |
| KICZULA, CHRIS | |
| KIDD, ELEANOR | 625 STONEY SPRING DRIVE BALTIMORE MD 21210 |
| KIDD, STANLEY A | 5201 S TORREY PINES #1250 LAS VEGAS NV 89118 |
| KIDDER, AMANDA C | 10 YORK RD KENSINGTON CT 06037 |
| KIDDER,ALLISON B | 3615 N. WHIPPLE #1 CHICAGO IL 60618 |
| KIDDLY WINKS | P O BOX 61150 JOY LEAVITT LONGMEADOW MA 01106 |
| KIDDON, SHARON | |
| KIDNEY, BRYON D | |
| KIDNEY, BRYON D | 16 BONNIE LANE FORT THOMAS KY 41075 |
| KIDS ACROSS PARENTS DOWN, LLC | 4620 ASHFORD DRIVE MATTESON IL 60443 |
| KIDS IN DISTRESS INC | 819 NE 26TH STREET WILTON MANORS FL 33305 |
| KIDS LEARNING ACADEMY | 5151 NE 14 TERRACE FORT LAUDERDALE FL 33334 |
| KIDS PEACE/FOSTER FAMILY | 4085 INDEPENDENCE DR A/P DEPT SCHNECKSVILLE PA 18078 |
| KIDS VOTING BROWARD INC | % BROWARD COUNTY SCHOOL BOARD 600 SE 3RD AVENUE 8TH FLOOR FORT LAUDERDALE FL 33301 |
| KIDS VOTING BROWARD INC | 600 SE 3RD AV 8TH FL FORT LAUDERDALE FL 33301 |
| KIDSCOOP | P.O. BOX 1802 SONOMA CA 95476 |
| KIDSPEACE | 4085 INDEPENDENCE DR SCHNECKSVILLE PA 18078 |
| KIDSPEACE | 4085 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2574 |
| KIDWELL, DAVID | 5145 N. LINCOLN AVE. APT. 1D CHICAGO IL 60625 |
| KIDWELL, DAVID R | 366 DOWNING ROAD RIVERSIDE IL 60546 |

| Claim Name | Address Information |
|---|---|
| KIEFER, JONATHAN EDWARD | 2400 PACIFIC AVE  APT 506 SAN FRANCISCO CA 94115 |
| KIEHL, STEPHEN | 1214 W. 40TH STREET BALTIMORE MD 21211-1725 |
| KIEL CENTER PARTNERS & STL BLUES HOCKEY | 1401 CLARK AVE ST. LOUIS MO 63103 |
| KIEL CENTER PARTNERS LP | 1401 CLARK AVENUE ST LOUIS MO 63103 |
| KIEL LEGGERE | 2035 SPRING GARDEN STREET 1R PHILADELPHIA PA 19130 |
| KIEL, LAURA B | 2213 W. WABANSIA AVE. APT 2B CHICAGO IL 60647 |
| KIELBA, MICHAEL | 1181 ARBOR LANE PALATINE IL 60067 |
| KIELBA, MICHAEL | C/O MICHAEL MAHAY 35 E. WACKER CHICAGO IL 60601 |
| KIELBA, MICHAEL | C/O JASON CARROLL 77 W. WASHINGTON STREET CHICAGO IL 60602 |
| KIELER,MALGORZATA | 7127 W DEVON AVENUE CHICAGO IL 60631 |
| KIELTY, KEITH T | 72 BUNKER HILL ROAD FREEHOLD NJ 07728 |
| KIELY, CHRISTINE M | 77 GEHRING RD EXT TOLLAND CT 06084 |
| KIELY, COLIN | 652 TIMBER LANE LAKE FOREST IL 60045 |
| KIEMDE, BRIDGET | 491 RENFRO CT GLEN BURNIE MD 21060-3600 |
| KIENAST, ZACHARY | 116 REXLEIGH ROAD SALEM NY 12865 |
| KIENITZ, TONY | 2300 HANOVER ST PALO ALTO CA 94306 |
| KIEPURA, THOMAS | |
| KIERAN MEEHAN | 6 VICTORIA CRESCENT ROAD GLASGOW G12 9DB UNITED KINGDOM |
| KIEREN VAN DEN BLINK | 613 S. RIDGELEY DR., #102 LOS ANGELES CA 90036 |
| KIERNAN, BENEDICT F | 134 COTTAGE STREET NEW HAVEN CT 06511 |
| KIERNAN, BRIAN | |
| KIERNAN, JOHN A | 38750 VISTA ROCK DRIVE MURRIETA CA 92563 |
| KIERNAN, LOUISE | 412 PLEASANT STREET OAK PARK IL 60302 |
| KIERNAN,DOUGLAS | 252 NW 17 LN POMPANO BEACH FL 33064 |
| KIERSTEN MATHIEU | 207 ELMWOOD LANE COATSVILLE PA 19320 |
| KIERSZENBAUM, ENRIQUE | PO BOX 2182 JERUSALEM 91021 ISRAEL |
| KIESEL COMPANY | 4801 FYLER AVE ST LOUIS MO 63116 |
| KIESEL COMPANY | DEPT 23729 LOCK BOX NO.790100 ST LOUIS MO 63179 |
| KIESLER, KEN | |
| KIESLING, MATT | |
| KIESLING, MATT | 12405 W. 139TH ST. OVERLAND PARK KS 66221 |
| KIESMAN, ELINOR | 33 BOX MOUNTAIN RD BOLTON CT 06043-7207 |
| KIESO, SAAD | |
| KIESS, MARK | 5520 SW 3RD ST PLANTATION FL 33317 |
| KIESZKOWSKI, KENNETH | |
| KIET HUA | 83 ROCKWELL ST WINSTED CT 06098 |
| KIETH ROBBINS | 1050 JIB DR APT 104 ORLANDO FL 32825-3161 |
| KIEVIT, MILJA | 415 EAST 85TH STREET 12C NEW YORK NY 10028 |
| KIEWICZ, PATRICIA | 4948 BIRCH BAY LANE LAS VEGAS NV 89130 |
| KIF PROPERTY TRUST | 300 BARR HARBOR DRIVE SUITE 150 CONSHOHOCKEN PA 19428 |
| KIFFIN NICHOLAS | 316 PARK TREE TER APT 1523 ORLANDO FL 32825 |
| KIFFLE KITCHENS | 4629 HILLVIEW DR NAZARETH PA 18064-8531 |
| KIFM-FM | C/O SZABO ASSOCAITES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KIGER, MARY | 5176 DUKE CT FREDERICK MD 21703 |
| KIGHT, ELLEN | 23343 BLUE WATER CIR    B114 BOCA RATON FL 33433 |
| KIGHTLINGER, PATRICK T | 396 N. BRENT STREET VENTURA CA 93003 |
| KIJANOWSKI, TRACI | |
| KILBORN, LAWRENCE | PO BOX 323 CHESTER CT 06412-0323 |
| KILBOURNE & TULLY PC | 120 LAUREL ST TRACY ROGALSKI BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| KILBRIDE | 17316 FOSGATE RD NO. B MONTVERDE FL 34756 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 23357 PROVIDENCE DRIVE KILDEER IL 60047 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 3100 RFD DIST 96 LONG GROVE IL 60047 |
| KILDUFF, AMY | 76 SCOTT DR BLOOMFIELD CT 06002 |
| KILDUFF, DONALD | 4820 VICKY RD BALTIMORE MD 21236-2009 |
| KILDUFF,ROBERT J | 34 SANDY BROOK DR NEW BRITAIN CT 06053 |
| KILEY, JAMES | 456 WEST 37TH STREET APT.4F NEW YORK NY 10018 |
| KILEY, KENNETH | 91 HOLLISTER DR EAST HARTFORD CT 06118 |
| KILEY, ROBERT A | 433 BISON CIRCLE APOPKA FL 32712 |
| KILEY,MARYANN | 171 SECATOGUE LANE WEST ISLIP NY 11795 |
| KILFEATHER, ANNETTE | 5617 NW 109 LN CORAL SPRINGS FL 33076 |
| KILGALLON & CARLSON | MR. MICHAEL B. KILGALLON 218 N. JEFFERSON ST. #101 CHICAGO IL 60661 |
| KILGARD, JOYCE | |
| KILGOE, MARY | 28 S BACK RIVER RD HAMPTON VA 23669 |
| KILGORE NEWS HERALD | C/O BLUEBONNET PUBLISHING, LLC, P.O.BOX 1210 ATTN: LEGAL COUNSEL KILGORE TX 75662 |
| KILGORE, TINA | 321 W 58TH PL MERRILLVILLE IN 46410 |
| KILGOUR, CHARLES M | 429 SCARSDALE ROAD BALTIMORE MD 21224 |
| KILIAN,MICHAEL | 1003 HEATHER HILL CT MCLEAN VA 22101 |
| KILIANSKI,BRENDA J | 4950 N. MARINE DRIVE APT 704 CHICAGO IL 60640 |
| KILICHOWSKI, KATHRYN E | 3464 RUTGERS DRIVE BETHLEHEM PA 18020 |
| KILIMANJARO CORP | 3484 COY DRIVE SHERMAN OAKS CA 91423 |
| KILKENNY, LUKE J | 636 NO.AMBOAT RD GREENWICH CT 06831 |
| KILKENNY, LUKE J | 636 STEAMBOAT RD GREENWICH CT 06831 |
| KILKENNY,RONALD | 21 ALFRESCO ST. LOUIS MO 63021 |
| KILKER, KIRK | |
| KILKUS, BRUCE | |
| KILLACKY, SHARON | |
| KILLEEN DAILY HERALD | PO BOX 1300 KILLEEN TX 76540-1300 |
| KILLEFFER,ALEXANDER M | 6 BITTERSWEET TRAIL ROWAYTON CT 06853 |
| KILLELEA, JOHN M | 19506 115TH AVE. UNICT C MOKENA IL 60448 |
| KILLER TRACKS | 6534 SUNSET BLVD HOLLYWOOD CA 90028 |
| KILLER TRACKS | PO BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLER TRACKS, A UNIT OF UNIVERSAL MUSIC | P. O. BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLIAN, BRIAN | |
| KILLIAN, BRIAN | 1817 S LOMBARD AVE CICERO IL 608041632 |
| KILLIEBREW, LINDA M | 170 PLUMAGE LN WEST PALM BEACH FL 33415 |
| KILLIEBREW, LINDA M. | 170 PLUMAGE LN WEST PALM BCH FL 33415 |
| KILLINGBECK,BERNARD | 40 MAINE AVENUE ROCKVILLE CENTRE NY 11570 |
| KILLINS,LORRAINE | 241 NORTH LAW STREET ALLENTOWN PA 18102 |
| KILLION, MICHAEL J | 944A WEST CUYLER AVE    APT NO.3N CHICAGO IL 60613 |
| KILLIS, KEVIN | C/O GARY STONE 111 W. WASHINGTON ST. STE 1030 CHICAGO IL 60602 |
| KILLIS, KEVIN G | 784 COLUMBINE DRIVE ELGIN IL 60123 |
| KILLPACK, GREGORY C | 13814 120TH STREET E PUYALLUP WA 98374 |
| KILPATRICK, DOUGLAS | 442 EAST NORTH ST BETHLEHEM PA 18018 |
| KILPATRICK, KELLEY | |
| KILPATRICK,DOUG | 442 E. NORTH STREET BETHLEHEM PA 18018 |
| KILPATRICK,RODRICK D | 6913 ROOK HOUSTON TX 77087 |

| Claim Name | Address Information |
| --- | --- |
| KILY, DANIEL | 2464 NW 98TH LN CORAL SPRINGS FL 33065 |
| KILZER,JENNIFER L | 4520 N. OAKLEY AVE. 1ST FLOOR CHICAGO IL 60625 |
| KIM ARMSTRONG | 12767 ORLEY DRIVE FLORISSANT MO 63033 |
| KIM BARKER | 435 N. MICHIGAN FOREIGN DESK CHICAGO IL 60611 |
| KIM BAUMAN | 161 COPPERWOOD DRIVE BUFFALO GROVE IL 60089 |
| KIM BERKSHIRE | 4779 BROOKWOOD CT. CARLSBAD CA 92008 |
| KIM BROWN | 4046 NW 19TH STREET BLDG H, APT 102 LAUDERHILL FL 33313 |
| KIM CALVERT | 3214 S BARRINGTON AVE APT J LOS ANGELES CA UNITES STATES |
| KIM CHERNIN | 1008 EUCLID AVE BERKELEY CA 94708 |
| KIM CHILDS | 12 PENDALE DR. AMITYVILLE NY 11701 |
| KIM CHRISTENSEN | 4505 EAST SECOND STREET LONG BEACH CA 90803 |
| KIM CHRISTENSEN | 376 REDONDO AVE. LONG BEACH CA 90814 |
| KIM CHRISTMAN | 2037 STEFKO BLVD BETHLEHEM PA 18017 |
| KIM CHRISTOPHER | 12705 DAYBREAK CIRCLE NEWPORT NEWS VA 23602 |
| KIM COLLINS | 1401 CYPRESS AVENUE ST. CLOUD FL 34769 |
| KIM CONTE | 2240 W. WILSON AVE., 1 N CHICAGO IL 60625 |
| KIM COOK | 608 BELINDER LANE APT. 2709 SCHAUMBURG IL 60173 |
| KIM CRANWELL | 324 BONNIE TRL LONGWOOD FL 32750-2904 |
| KIM DEMANUEL | 366 GRAND BLVD DEER PARK NY 11729 |
| KIM DEMERS | 355 RIDGEWOOD ROAD WEST HARTFORD CT 06107 |
| KIM DOOLAN/HENRY NUNEZ REAL ESTATE | 128 E HUNTINGTON DR STE. B ARCADIA CA 910067054 |
| KIM E OKABE | 1005 MADISON ST. APT. #205 EVANSTON IL 60202-3451 |
| KIM ENGLEHART | 429 ALPINE ST ALTAMONTE SPRINGS FL 32701-7801 |
| KIM FERRY | 6534 W. OLYMPIC BLVD. LOS ANGELES CA 90048 |
| KIM FIORIO | 68 NORTH WOODS ROAD BAITING HOLLOW NY 11933 |
| KIM GRISSOM | 18 MCKINLEY DR NEWPORT NEWS VA 23608 |
| KIM HEATON | 5300 PAS RANCHO CASTILLA 558 LOS ANGELES CA 90032 |
| KIM HERTZ | 12784 TULIPWOOD CIR BOCA RATON FL 33428 |
| KIM HOAN | 4041 W 166TH ST LAWNDALE CA 90260 |
| KIM HOLMES | 2978 TROUSSEAU LANE OAKTON VA 22124 |
| KIM JOHNSON | 14214 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837-4851 |
| KIM JOHNSON | 1871 SAND DOLLAR LANE VERO BEACH FL 32963 |
| KIM KRISTIANSEN | 121 ROLAND DR HAMPTON VA 23669 |
| KIM KULISH | PO BOX 2344 MARE ISLAND CA UNITES STATES |
| KIM L TONNESON | 440 BRYSON SPRINGS COSTA MESA CA 92627 |
| KIM LARSON | 7771 KIDWELL DR HANOVER MD 21076 |
| KIM LIBRETTA | 18741 COHASSET STREET RESEDA CA 91335 |
| KIM LIU | 2000 POWELL ST EMERYVILLE CA 94608 |
| KIM MARCUM | 8417 LITTLELEAF COURT ORLANDO FL 32835 |
| KIM MARSHALL | 25128 VISTA ORIENTE MURRIETA CA 92563 |
| KIM MASTERS | 10736 ROCHESTER AVE LOS ANGELES CA 90024 |
| KIM MCAFEE DENNIS | 1008 EAST 53RD STREET LOS ANGELES CA 90011 |
| KIM MCCLEARY LA FRANCE | 1540 11TH ST. MANHATTAN BEACH CA 90266 |
| KIM MILLER | 27 CINNAMON TEAL ALISO VIEJO CA 92656 |
| KIM MODER | 329 SAINT JAMES CIR HOLLAND OH 435289320 |
| KIM MYRICK | 10331 NIGHT MIST CT. COLUMBIA MD 21044 |
| KIM OKABE | 1005 MADISON ST. APT. #205 EVANSTON IL 60202-3451 |
| KIM PHUC | P.O. BOX 31025 475 WESTNEY ROAD NORTH AJAX ON L1T 3V2 CANADA |
| KIM POYNOR | 18N608 WOODCREST LN. WEST DUNDEE IL 60118 |

| Claim Name | Address Information |
|---|---|
| KIM PROFANT | 1600 S. INDIANA AVE. APT. #506 CHICAGO IL 60611 |
| KIM QUANG | 210 E. GRAVES AVENUE APT. E MONTEREY PARK CA 91755 |
| KIM REECE | 1249 MARINA RD CORONA CA 92880 |
| KIM REIF | 862 VICTORIA TER. ALTAMONTE SPRINGS FL 32701 |
| KIM REINER | 7225 CROSS DRIVE CITRUS HEIGHTS CA 95610 |
| KIM RIVERA | 30 N MILLERS LN MOUNT PROSPECT IL 60056 |
| KIM ROSEN ILLUSTRATION | 7 KARY ST NORTHAMPTON MA 01060 |
| KIM ROUGGIE | 6244 SHIRLEY AVE TARZANA CA 91335 |
| KIM SANCHEZ-CONN | 347 COLONY CT KISSIMMEE FL 34758 |
| KIM SAVO | 1357 LAVETA TER LOS ANGELES CA 90026 |
| KIM SHOFFNER | P.O. BOX 53 ZELLWOOD FL 32798 |
| KIM SIKORSKI | 66 BUTTERNUT HOLLOW RD GREENWICH CT 06830 |
| KIM SPRINGS | 6339 MEMORIAL ROAD ALLENTOWN PA 18106 |
| KIM SUMMERS | 23 GLYNDON DR APT A2 REISTERSTOWN MD 21138 |
| KIM TAYLOR | 285 MERRIMAC TRL APT 46 WILLIAMSBURG VA 23185 |
| KIM TONNESON | 440 BRYSON SPRINGS COSTA MESA CA 92627 |
| KIM UDELF | 8830 ETIWANDA AV 12 NORTHRIDGE CA 91325 |
| KIM VALERIO | 283 EAST MAIN ST CENTERPORT NY 11721 |
| KIM W INC | 38517 DREXEL BLVD ANTIOCH IL 60002 |
| KIM WADE | 6206 ANDREOZZI LN WINDERMERE FL 34786 |
| KIM WANG- INVESTORS REALTY SERVICES | P.O. BOX 4777 CERRITOS CA 90703-4777 |
| KIM WASKI | 4310 SW 22ND STREET FORT LAUDERDALE FL 33317 |
| KIM WOLF | 6136 LAKE EMMA RD GROVELAND FL 34736 |
| KIM YOUNG | 13609 CRAWFORD AVENUE CRESTWOOD IL 60472 |
| KIM YOUNGLEE | 3 SCHULLER RD HIGGANUM CT 06441-4245 |
| KIM, ANNIE MISUN | 4080 ROSENDA COURT   #206 SAN DIEGO CA 92122 |
| KIM, ANTHONY | |
| KIM, ANTHONY H | 5065 BOXWOOD IRVINE CA 92612 |
| KIM, DENNIS | 10212 BOCA BEND EAST   NO.D-1 BOCA RATON FL 33428 |
| KIM, DONALD | 8934 SW 17TH STREET BOCA RATON FL 33433 |
| KIM, DONG-YUB | |
| KIM, ELIZA | 1719 CORAL RIDGE DRIVE CORAL SPRINGS FL 33071 |
| KIM, FRANCES SERENA | 148 S HAYWORTH AVE     APT 9 LOS ANGELES CA 90048 |
| KIM, GRACE | 864 S. NEW HAMPSHIRE AVE APT 212 LOS ANGELES CA 90005 |
| KIM, HYEON | 3496 SALEM WALK      1A NORTHBROOK IL 60062 |
| KIM, HYUN KYUNG | 61 COPPER LEAF IRVINE CA 926020792 |
| KIM, JAE HA | 902 S RANDALL RD       STE C-323 ST CHARLES IL 60174 |
| KIM, JAMES S | 2278 MONTEVERDE DR. CHINO HILLS CA 91709 |
| KIM, JIHO | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| KIM, JONG | 9984 HOLLY LN      2E DES PLAINES IL 60016 |
| KIM, JUN | 6501 OVERHEART LN COLUMBIA MD 21045-4518 |
| KIM, KWANG H | 9950 RESEDA BLVD. UNIT #9 NORTHRIDGE CA 91324 |
| KIM, ROBERT | 8925 EARLY APRIL WAY      D COLUMBIA MD 21046-2412 |
| KIM, SHARI | 7008 ARION AVE BALTIMORE MD 21234 |
| KIM, SOPHIA | 2210 JACKSON ST  APT 502 SAN FRANCISCO CA 94115 |
| KIM, TINA | 215 W. 6TH ST APT# 705 LOS ANGELES CA 90272 |
| KIM, TONY | 27 VALLEY RIDGE LOOP COCKEYSVILLE MD 21030-4370 |
| KIM, VICTORIA | 2041 N VERMONT AVE. APT. 100 LOS ANGELES CA 90027 |
| KIM, WON | 1407 HARVEY AVE. SEVERN MD 21144 |

| Claim Name | Address Information |
| --- | --- |
| KIM, YOUNG D | 436 W MORELAND ADDISON IL 60101 |
| KIM, YUN | 2218 BROMLEY CT WOODSTOCK MD 21163 |
| KIM,ANTHONY H | 23311 WAGON TRAIL ROAD DIAMOND BAR CA 91705 |
| KIM,CLARA | 7015 FORBES AVE. VAN NUYS CA 91406 |
| KIM,DO KYUN | 1236 VALLEY VIEW RD APT#5 GLENDALE CA 91202 |
| KIM,DONG H | 1095 RIDGESIDE DRIVE MONTEREY PARK CA 91754 |
| KIM,JOY | 1229 VIOLA AVE APT#9 GLENDALE CA 91202 |
| KIM,MINJUNG | 23/F FLAT F NING ON MANSION H |
| KIM,SERENA | 148 S. HAYWORTH AVENUE APT 9 LOS ANGELES CA 90048 |
| KIMBALL HILL HOMES | 5999 NEW WILKE RD ROLLING MEADOWS IL 600084506 |
| KIMBALL HILL HOMES   [KIMBALL HILL HOMES] | 5999 NEW WILKE RD ROLLING MEADOWS IL 600084506 |
| KIMBALL MIDWEST | DEPT L2780 COLUMBUS OH 43215--110 |
| KIMBALL MIDWEST | DEPT L2780 COLUMBUS OH 43228-2780 |
| KIMBALL, ADAM | 30A SCOTLAND AVE MADISON CT 06443 |
| KIMBALL, CHARLES | 409 LONGWOOD AVE GLEN BURNIE MD 21061-2772 |
| KIMBALL, KATHARINE H | 726A CAMINO SANTA ANA SANTA FE NM 87505 |
| KIMBALL, SUE | 2907 SW 22 CR. APT. #39D DELRAY BEACH FL 33445 |
| KIMBALL,ALEX | 45 KINGSBRIDGE AVON CT 06001 |
| KIMBER MATZINGER-VOUGHT | P O BOX 694 FALLSTON MD 21047 |
| KIMBER, DANIEL | 4415 ROCKLAND PL MONTROSE CA 91020 |
| KIMBERLEE BAZA | 9948 CRISTOBAL DR SPRING VALLEY CA 91977 |
| KIMBERLEE EBB | 952 SEAGULL AVE BALTIMORE MD 21225 |
| KIMBERLEE ROHRER | 2181 SOUTH TRENTON WAY #12-308 DENVER CO 80231 |
| KIMBERLEY BEER | 1222 BALLYSHANNON PARKWAY ORLANDO FL 32828 |
| KIMBERLEY CARR | 4115 NW 79TH AVE CORAL SPRINGS FL 33065 |
| KIMBERLEY HORCHER | 22803 LAZY TRAIL RD. DIAMOND BAR CA 91765 |
| KIMBERLEY MARTIN | 165 BEACH 59TH STREET ARVERNE NY 11692 |
| KIMBERLEY MCGEE | 7720   FALL CLIFF ROAD ATTN: SPECIAL SECTIONS LAS VEGAS NV 89149 |
| KIMBERLI DIMARE | P.O. BOX 770967 CORAL SPRINGS FL 33077-0967 |
| KIMBERLI ROBINSON | 18029 HOLLAND ST. ENCINO CA 91316 |
| KIMBERLIE ALLEN | 9530 NELLIE HILLS CT CLERMONT FL 34711-8641 |
| KIMBERLIE ZAKARIAN | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| KIMBERLLEY FRENCH | 1012 8TH ST SOUTH EAST CALGARY AB CANADA |
| KIMBERLY ALLOWAY | 22300 FORT CHRISTMAS ROAD CHRISTMAS FL 32709-9471 |
| KIMBERLY ANDREWS | 6773 FIELDS LANDING ROAD HAYES VA 23072 |
| KIMBERLY ANN ZETTER | 246 41ST ST OAKLAND CA 94611 |
| KIMBERLY B COBURN | 11 MELLON STREET NEWPORT NEWS VA 23606 |
| KIMBERLY BAILEY | 2154-2N NATCHEZ AVENUE CHICAGO IL 60707 |
| KIMBERLY BENZ | 415 WESLEY #23 OAK PARK IL 60302 |
| KIMBERLY BLOOM | 3522 UNION STREET ALLENTOWN PA 18104 |
| KIMBERLY BOND | 1659 CANDLEWOOD COURT EDGEWOOD MD 21040 |
| KIMBERLY BONNER | 3323 W. 84TH STREET CHICAGO IL 60652 |
| KIMBERLY BORIO | 34522 CALLE PALOMA CAPISTRANO BEACH CA 92624 |
| KIMBERLY BOSLEY | 513 S. ROSE ST. BALTIMORE MD 21224 |
| KIMBERLY BOUTIQUE | 986A FARMINGTON AVE. WEST HARTFORD CT 06107 |
| KIMBERLY BOWEN | 109 COUNTY ROUTE 17A COMSTOCK NY 12821 |
| KIMBERLY BOYCE | 2662 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| KIMBERLY BROWNING | 549 HOMESTEAD LANE GREENWOOD IN 46142 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY BURDICK | 736 N. PINE AVENUE ARLINGTON HEIGHTS IL 60004 |
| KIMBERLY BUTLER | 5576 CHANNING ROAD BALTIMORE MD 21229 |
| KIMBERLY BYNUM | 1764 MEADOWOOD CT EDGEWOOD MD 21040 |
| KIMBERLY CALHOUN | 11808 MEADOW BRANCH DR. #1111 ORLANDO FL 32825 |
| KIMBERLY CARR | 7226 ROCKRIDGE DR HUNTINGTON BEACH CA 92648 |
| KIMBERLY CASILLAS | 6632 WALKER AVE. BELL CA 90201 |
| KIMBERLY CHARITY | 1510 SEWARD DRIVE HAMPTON VA 23663 |
| KIMBERLY CLARK | ATTN: JIM RUSH 2606 MILL CREEK LN ROLLING MEADOWS IL 60008 |
| KIMBERLY COAN | 7438 N. OZARK AVE. CHICAGO IL 60631 |
| KIMBERLY COBURN | 11 MELLON STREET NEWPORT NEWS VA 23606 |
| KIMBERLY COUGHLIN | 30 ELRO STREET MANCHESTER CT 06040 |
| KIMBERLY D FLEDDERMAN | 1115 4TH ST ORANGE CITY FL 32763 |
| KIMBERLY DECKARD | 3008 STOCKER ST LOS ANGELES CA 90008 |
| KIMBERLY DEL VALLE | 1421 NW 33 WAY FORT LAUDERDALE FL 33311 |
| KIMBERLY DUBIN | 47 HENRY AVENUE SELDEN NY 11784 |
| KIMBERLY FILLMORE | 1045 IOWA AVE AURORA IL 60506 |
| KIMBERLY FINE | 230 W. LAKE LAWN PLACE APT B MADISON WI 53703 |
| KIMBERLY FOWLER | 911 SAINT ANDREW ST RAPID CITY SD 57701 |
| KIMBERLY GARREN | 4901 HEIL AVENUE APT# C33 HUNTINGTON BEACH CA 92649 |
| KIMBERLY GATES | 3914 HUMBOLDT DRIVE HUNTINGTON BEACH CA 92649 |
| KIMBERLY GOAD | OVATIONS INC 114 MINT TERRACE WESTMINSTER MD 21157 |
| KIMBERLY GREGOIRE | 320 SIR WALTER DR CHESIRE CT 06410-2904 |
| KIMBERLY GRISWOLD | 1224 WINDWARD ROAD MILFORD CT 06460 |
| KIMBERLY HAIRSTON | 4619 LUERSSEN AVE BALTIMORE MD 21206 |
| KIMBERLY HAYS | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| KIMBERLY HOLTMAN | 9506 LINCOLN COURT CROWN POINT IN 46307 |
| KIMBERLY HUNSINGER | 5901 E BERNEIL DR PARADISE VALLEY AZ 85253 |
| KIMBERLY JENKINS | 2355 TURNBERRY DR OVIEDO FL 32765-5856 |
| KIMBERLY JOHNSON | 209 MILL RIVER ROAD OYSTER BAY NY 11771 |
| KIMBERLY JOHNSON | 4624 OAK ARBOR CIR ORLANDO FL 32808-5977 |
| KIMBERLY JORDAN | 3738 S SEPULVEDA BLVD 2 LOS ANGELES CA 90034 |
| KIMBERLY JURGIL | 4224 SARATOGA AVENUE APT. J112 DOWNERS GROVE IL 60515 |
| KIMBERLY KAGAN | 255 MOUNTAIN ROAD CORNWALL-ON-HUDSON NY 12520 |
| KIMBERLY KALINOWSKI | 6547 N. HARLEM, #2E CHICAGO IL 60631 |
| KIMBERLY KEYS | 1461 5TH STREET SACRAMENTO CA 95814 |
| KIMBERLY KING | 196 EAST WALNUT STREET INDIANAPOLIS IN 46077 |
| KIMBERLY KING | 196 EAST WALNUT STREET ZIONSVILLE IN 46077 |
| KIMBERLY KING | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KIMBERLY LINCLON | 1365 W 34TH ST RIVIERA BEACH FL 33404 |
| KIMBERLY LISAGOR | 1942 FIXLINI STREET SAN LUIS OBISPO CA 93401 |
| KIMBERLY LUTZ | 1540 CLEARFIELD ROAD WIND GAP PA 18091 |
| KIMBERLY MACHENRY | 2041 NW 84 WAY PLANTATION FL 33322 |
| KIMBERLY MARTINEAU | 11A W. 94TH STREET 1B NEW YORK NY 10025 |
| KIMBERLY MICHAUD | 503 E 78TH ST  #5F NEW YORK NY 10021 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 OAK FOREST IL 60452 |
| KIMBERLY MITCHELL | 2112 S. 20TH AVENUE BROADVIEW IL 60155 |
| KIMBERLY MOORE | 10237 COMMERCE AV 7 TUJUNGA CA 91042 |
| KIMBERLY MURPHY | 57 BURLINGTON LANE LONDON W4 3 ET UNITED KINGDOM |
| KIMBERLY NICHOLS | 60 POPLAR AVENUE NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY O'CONNELL | 2120 CEADER DRIVE APT. G EDGEWOOD MD 21040 |
| KIMBERLY PAREDES | 7312 GARFIELD AVENUE APT#C HUNTINGTON BEACH CA 92648 |
| KIMBERLY PETTY | 14031 HESBY ST. SHERMAN OAKS CA 91423 |
| KIMBERLY PIRAINO | 8 SHOAL CREEK CT. LAKE IN THE HILLS IL 60156 |
| KIMBERLY POE | 1233 SOUTH CAREY STREET BALTIMORE MD 21230 |
| KIMBERLY PRINTZ | 1337 E. SPRINGMEADOW COURT EDGEWOOD MD 21040 |
| KIMBERLY QUIER | 1012 SPRUCE LANE BREINIGSVILLE PA 18031 |
| KIMBERLY ROOT | 140 POCAHONTAS PLACE HAMPTON VA 23661 |
| KIMBERLY SANCHEZ | 1108 E PARMER AV 10 GLRNDALE CA 91205 |
| KIMBERLY SARAH MCMILLAN | 515 KELTON AV 214 LOS ANGELES CA 90024 |
| KIMBERLY SCHWEIZER | 2273 WHITE HOUSE COVE NEWPORT NEWS VA 23602 |
| KIMBERLY SCOTT | 2222 RANCH ROAD SLATINGTON PA 18080 |
| KIMBERLY SERGI | 72 WESTFIELD TERRACE MIDDLETOWN CT 06457 |
| KIMBERLY SHEER INTERIOR | 2407 S. COAST HWY NO. E LAGUNA BEACH CA 92651 |
| KIMBERLY SOLT | 219 CREEKSIDE MANOR DRIVE LEHIGHTON PA 18235 |
| KIMBERLY SPRINGER | 3028 SEVILLE STREET, APT. 1 FORT LAUDERDALE FL 33304 |
| KIMBERLY STALLWORTH | 304 LOCKWOOD LANE ST. PETERS MO 63376 |
| KIMBERLY STRUNK | 110 CHURCH ROAD NEWPORT NEWS VA 23606 |
| KIMBERLY SUMERLIN | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| KIMBERLY SUMMERLIN | OCEAN GTWY CAMBRIDGE MD 21613 |
| KIMBERLY TAYLOR | 1 W SUPERIOR ST. APT. #1509 CHICAGO IL 60610 |
| KIMBERLY THERRIEN | 86 1/2 FEEDER ST. HUDSON FALLS NY 12839 |
| KIMBERLY THORNTON | 1854 N. KEDZIE APT #3 CHICAGO IL 60647 |
| KIMBERLY UNCLAIMED PROPERTY SERVICES | (KUPS) 650 FRANKLIN ST. SUITE 312 SCHENECTADY NY 12305 |
| KIMBERLY WAID | 1923 TALNADGE ST LOS ANGELES CA 90027 |
| KIMBERLY WALKER | 83 FAITH CIRCLE MANCHESTER CT 06040 |
| KIMBERLY WALKER | 2423 KEN OAK ROAD E BALTIMORE MD 21209 |
| KIMBERLY WALKINE | 3717 S LA BREA AVE STE108 LOS ANGELES CA 90016 |
| KIMBERLY WEISENSEE | 656 W. NATALIE LANE ADDISON IL 60101 |
| KIMBERLY WHITE | 119 SEA FOAN AVE MONTEREY CA 93949 |
| KIMBERLY WILKERSON | 15814 SOUTH SPAULDING MARKHAM IL 60428 |
| KIMBERLY WILLIAMS | 9033 S. LOOMIS CHICAGO IL 60620 |
| KIMBERLY WILLIAMS | 4316 S. LANGLEY APT. #2A CHICAGO IL 60653 |
| KIMBERLY, JAMES E. | 1238 S. 10TH ST. ST. CHARLES IL 60174 |
| KIMBERLY, WASHINGTON | 1991 NW 60TH AVE SUNRISE FL 33313 |
| KIMBERLY-CLARK | ATTN: DON QUIGLEY 2800 HIGGINS - STE 405 HOFFMAN ESTATES IL 60169 |
| KIMBLE, JUDY | 7071 LAUREN CT GURNEE IL 60031 |
| KIMBLE, TERROL | 1093 RICHTON PLACE RICHTON PARK IL 60471 |
| KIMBLE, WILLIE | 5B TOWN HOUSE RD BROAD BROOK CT 06016 |
| KIMBLE, WILLIE | 18 IRVING ST FL 1 KIMBLE, WILLIE HARTFORD CT 06112 |
| KIMBLER, CURTIS | |
| KIMBRELL, GEORGE | CTA INTL CENTER FOR TECH ASSESSMENT 660 PENNSYLVANIA AVE SE  SUITE 302 WASHINGTON DC 20003 |
| KIMCO | 5485 HARPERS FARM ROAD COLUMBIA MD 21044 |
| KIMCO REALTY CORP | 5485 HARPERS FARM RD COLUMBIA MD 21044 |
| KIMEL, DANIEL ANTHONY | 3114 VAIL PASS DR COLORADO SPRINGS CO 80917 |
| KIMERLEY COX | 1658 SW 44TH AVE PLANTATION FL 33317 |
| KIMI EVANS | C/O KSWB  TV 7191 ENGINEER RD. SAN DIEGO CA 92111 |
| KIMIA SEHATI | 6215 JUMILLA AVE WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
| --- | --- |
| KIMIKO YOSHINO | 1030 EAST OCEAN BLVD APT #306 LONG BEACH CA 90802 |
| KIMIKO/MERLYN PRIDDY | 1695 E WARDLOW RD LONG BEACH CA 908074927 |
| KIMLEY-HORN & ASSO | 4431 EMBARCADERO DR WEST PALM BEACH FL 334073258 |
| KIMMEL, JOEL | 27 MESEROLE ST  NO.3R BROOKLYN NY 11206 |
| KIMMEL, MEG | 14 SPARKS FARM RD SPARKS GLENCOE MD 21152-9300 |
| KIMMEL, MICHAEL | 487 13TH ST BROOKLYN NY 11215 |
| KIMMEL, SHIRLEY | SHIRLEY KIMMEL 1700 ROBINS LN 424 LISLE IL 60532 |
| KIMMEY, C. | 3250 NE 12TH ST       2 POMPANO BCH FL 33062 |
| KIMMEY,GEORGIA | 812 ISLAND DR APT B ALAMEDA CA 94502-6752 |
| KIMMICH, JOHN EDWARD | 320 N DODGE ST IOWA CITY IA 52245 |
| KIMMICO, INC | 5520 PENNINGTON AVE BALTIMORE MD 21226 |
| KIMMONS, JON G | JON & MARY KIMMONS 2420 79TH AVE SE EVERETT WA 98205 |
| KIMS MASTER AUTO REPAIR | 5163 RIVERSIDE DR   Account No. 7372 CHINO CA 91710 |
| KIMURA, CRAIG | 11731 PALOMA GARDEN GROVE CA 92843 |
| KIMURA, MITSUE | |
| KIMURA, MITSUE | |
| KIMUTIS, WILLIAM | 1500 RAMILLO AVENUE LONG BEACH CA 90815 |
| KINARD, ROBERT L | 3493 WOODLEY PK PL OVIEDO FL 32765 |
| KINCAID, DOROTHY KAY | 10520 WILSHIRE BOULEVARD  NO.708 LOS ANGELES CA 90024 |
| KINCAID, MICHAEL | 80-700 AVE 50 INDIO CA 92201 |
| KINCAID, MICHAEL K | 80-700 AVE 50 INDIO CA 92201 |
| KINCAIDE, MICHAEL D | |
| KINCH,ANDREW | 317 W. THIRD STREET SOUTH BOSTON MA 02127 |
| KINDALL, MARYBETH | 22 SIOUX RD KINDALL, MARYBETH EAST HARTFORD CT 06118 |
| KINDALL,MARYBETH | 22 SIOUX RD EAST HARTFORD CT 06118-2560 |
| KINDEL, VIKEY | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| KINDELL, LATEEFAH | 402 FRIENDLY HILLS DRIVE DECATUR GA 30035 |
| KINDER JR, LARRY C | PO BOX 442 PLAINFIELD IN 46168 |
| KINDER MORGAN | 1525 ANDRE STREET BALTIMORE MD 21230 |
| KINDER, MICHAEL | |
| KINDER, MICHAEL | 122 N WOLCOTT AVE APT 2S CHICAGO IL 660223115 |
| KINDER, SHAWN | |
| KINDER, STEVE | |
| KINDERA MCCLOUD | 1901 STALEY DRIVE TYLER TX 75702 |
| KINDERCARE LEARNING CENTERS | 650 NE HOLLADAY ST STE 1400 PORTLAND OR 972322096 |
| KINDERHAUS TOYS | 1915 POCAHONTAS TRAIL, #A-8 WILLIAMSBURG VA 23185 |
| KINDLON, JOSEPH | |
| KINDRED, DAVID A | 4040 GOVERNOR ALMOND ROAD LOCUST GROVE VA 22508 |
| KINDRED, PATRICIA A | 107 DAVENPORT COURT HAMPTON VA 23666 |
| KINDT, ANDREW | 218 FRANKLIN ST ALLENTOWN PA 18102 |
| KINDT, ANDREW J | 218 FRANKLIN ST S ALLENTOWN PA 18102 |
| KINDT, ANDREW J | 218 S FRANKLIN ST ALLENTOWN PA 18102 |
| KINDT, ANDREW J | 218 S FRANKLIN STR ALLENTOWN PA 18102 |
| KINEL, ISABELLE | 6533 N. NORTHWEST HWY APT 3C CHICAGO IL 60631 |
| KINER, PHILLIP A | 7041 OCONNELL DR    301 CHICAGO RIDGE IL 60415 |
| KINETIC COMMUNICATIONS TECHNOLO | 20841 VENTURA BLVD NO.348 WOODLAND HILLS CA 91364 |
| KINETIC LIGHTING INC | 3583 HAYDEN AVE CULVER CITY CA 90232 |
| KINETIC WORLDWIDE | ATTN: SHABNAM.IRILIAN 2425 OLYMPIC BLVD. SUITE 2000W SANTA MONICA CA 90404 |
| KING & QUEEN POST OFFICE | ALLEN CIR KING & QUEEN CRTHSE VA 23085 |

| Claim Name | Address Information |
|---|---|
| KING ARTHUR APARTMENTS | 5600 KING ARTHUR CT WESTMONT IL 605592223 |
| KING AUTO MALL PARENT  [FOUNTAIN AUTO MALL] | 8701 S ORANGE BLOSSOM TRL ORLANDO FL 328097911 |
| KING BLACKWELL DOWNS & ZEHNDER PA | 25 E PINE ST ORLANDO FL 32801 |
| KING BLACKWELL DOWNS & ZEHNDER, P.A. | 25 E. PINE ST PO BOX 1631   Account No. 1889 ORLANDO FL 32802-1631 |
| KING BOLT COMPANY | 4680 N GRAND AVE COVINA CA 91724 |
| KING BROADCASTING CO | C/O DBA KWG-TV PO BOX 121058 DEPT 891058 DALLAS TX 75312-1058 |
| KING BROADCASTING CO | 1501 SW JEFFERSON ST PORTLAND OR 97201 |
| KING BROADCASTING CO | 333 DEXTER AVENUE N SEATTLE WA 98109 |
| KING BROADCASTING CO | PO BOX 24525 SEATTLE WA 98124 |
| KING COUNTY | SUPERIOR COURT CLERK 516 3RD AVE          ROOM E609 SEATTLE WA 98101 |
| KING COUNTY | TREASURY 500 4TH AVE RM 600 SEATTLE WA 98104-2387 |
| KING COUNTY | INTERNATIONAL AIRPORT PO BOX 80245 SEATTLE WA 98108 |
| KING COUNTY PUBLICATIONS- EASTSIDE | 22035 SE WAX RD. SUITE 20 ATTN: LEGAL COUNSEL MAPLE VALLEY WA 98038 |
| KING ELECTRONICS | 1711 SOUTHEASTERN AVENUE INDIANAPOLIS IN 46201 |
| KING FEATURES | 300 W. 57TH STREET, 15TH FLOOR ATTN: ACCOUNTS RECEIVABLE NY NY 10019-5238 |
| KING FEATURES | 300 W. 57TH STREET NEW YORK NY 10019-5238 |
| KING FEATURES | P.O. BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATE | ALAN LEWIS, ESQ. OFFICE OF GENERAL COUNSEL, HEARST CORP. 300 WEST 57TH STREET, 40TH FLOOR   Account No. 4311 NEW YORK NY 10019 |
| KING FEATURES SYNDICATE INC | PO BOX 4803 HOUSTON TX 77210-4803 |
| KING FEATURES SYNDICATES | ATTN  FRAN TROIANO 235 E 45TH ST NEW YORK NY 10017 |
| KING FEATURES SYNDICATES | 888 SEVENTH AVE ATTN SALES DEPT NEW YORK NY 10019 |
| KING FEATURES SYNDICATES | PO BOX 7247-8975 PHILADELPHIA PA 19170-8975 |
| KING FEATURES SYNDICATES | 214 N TRIVON ST CHARLOTTE NC 28202 |
| KING FEATURES SYNDICATES | 227 WEST TRADE STREET HEARST SERVICES CENTER 5TH FL C/O JOY MURPHY CHARLOTTE NC 28202 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 ORLANDO FL 32853-6463 |
| KING FEATURES SYNDICATES | PO BOX 536463 ORLANDO FL 32853-6563 |
| KING GEORGE INN | 3141 HAMILTON BLVD ALLENTOWN PA 18103-3629 |
| KING KULLEN GROCERY CO INC | 185 CENTRAL AVE BETHPAGE NY 11714-3929 |
| KING MAGAZINE | 888 SEVENTH AVENUE NEW YORK NY 10019 |
| KING MOTORS | 4950 N. STATE ROAD 7 COCONUT CREEK FL 33073 |
| KING OF GLORY LUTHERAN | CHURCH-LCMS 4897 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| KING OF TEXAS ROOFING COMPANY LP | 307 GILBERT CIRCLE GRAND PRAIRIE TX 75050 |
| KING SOOPERS #0096 S1H | KING SCOOPERS DIV PO BOX 5567 DENVER CO 80217-5567 |
| KING SPRY HERMAN | 1 BETHLEHEM PLZ STE 700 BETHLEHEM PA 18018 |
| KING WILLIAM C.H. PO | 100 RT 30 KING WILLIAM VA 23086 |
| KING WILLIAM PHARMACY | PO BOX 29 KING WILLIAM VA 23086 |
| KING WM LIBRARY/SHARON ROSE | 100 MAIN ST KING WILLIAM VA 23086 |
| KING WORLD | 1700 BROADWAY 32ND FLOOR NEW YORK NY 10019 |
| KING WORLD | 1700 BROADWAY 33RD FLOOR NEW YORK NY 10019 |
| KING WORLD | ATTN: RESEARCH 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| KING WORLD | 12400 WILSHIRE BLVD W. LOS ANGELES CA 90025 |
| KING WORLD PRODUCTIONS | PO BOX 33077 NEWARK NJ 07188-0077 |
| KING WORLD PRODUCTIONS | PO BOX 19471 NEWARK NJ 07195-0471 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES PO BOX 739309 CHICAGO IL 60673-7930 |
| KING WORLD PRODUCTIONS | PO BOX 73930 CHICAGO IL 60673-7930 |

| Claim Name | Address Information |
| --- | --- |
| KING WORLD PRODUCTIONS | 2401 COLORADO AVENUE, SUITE 110 SANTA MONICA CA 90404 |
| KING WORLD PRODUCTIONS | PO BOX 100599 PASADENA CA 91189-0599 |
| KING'S COURT BUILDERS INC. | MR. PETE STEFANI 4508 CORKTREE RD. NAPERVILLE IL 60564 |
| KING'S CREEK PARENT  [KING'S CREEK | PLANTATION] 191 COTTAGE COVE LN WILLIAMSBURG VA 231855811 |
| KING'S CREEK PARENT  [KING'S CREEK | VACATION] 813 DILIGENCE DR STE 125 NEWPORT NEWS VA 236064284 |
| KING'S CREEK PLANTATION | 11712 JEFFERSON AVE. STE C-115 NEWPORT NEWS VA 23608 |
| KING'S PIZZA | 5205 GLEN ARM RD. GLEN ARM MD 21057 |
| KING, | 29 PORTSHIP RD BALTIMORE MD 21222-3853 |
| KING, AARON | |
| KING, AARON | 1330 N GREENVIEW AVE APT 1 CHICAGO IL 606422300 |
| KING, ALDO | 621 N 69 AVE HOLLYWOOD FL 33024 |
| KING, ALISHA | 107 W 113TH ST CHICAGO IL 60628 |
| KING, ANGELA | 14030 90TH PLACE NW BOTHELL WA 98011 |
| KING, ANGELA | 14030 90TH PLACE NE BOTHELL WA 98011 |
| KING, ANITA | 1576 BOULDERWOODS DR SE ATLANTA GA 30316 |
| KING, ANTHONY PAUL | 1409 S. LAMAR APT. # 510 DALLAS TX 75215 |
| KING, CARRIE | 508 BARTON AVE EVANSTON IL 60202 |
| KING, CHARLES | 1096 SANTA CLARA DR DELTONA FL 32738 |
| KING, CHARLES | 2530 PAR CIRCLE DELRAY BEACH FL 33445 |
| KING, CHARLES R | 3799 MILLENIA BLVD APT. 202 ORLANDO FL 32839 |
| KING, CHRISTINA | 7545 S KING DR CHICAGO IL 60619 |
| KING, CHRISTOPHER J | 1219 ELMWOOD AVENUE EVANSTON IL 60202 |
| KING, DENISE | 100 E OAK TERRACE DR APT H1 LEESBURG FL 34748-4470 |
| KING, DONNELL | |
| KING, DORETHA | 1623 RUTLAND AVE BALTIMORE MD 21213-2414 |
| KING, EDWARD | 9017 S KNOX AVE HOMETOWN IL 60456 |
| KING, ELISABETH | 705 KEBALO LN SOUTH WINDSOR CT 06074-6941 |
| KING, ERIK | |
| KING, FRANK | 178 MEADOW STREET 2ND FLOOR NAUGATUCK CT 06770 |
| KING, FREDRICKA ELAINE | 5414 NW 19 ST. LAUDERHILL FL 33313 |
| KING, GEOFFREY | |
| KING, GORDON | |
| KING, GREGORY | 4141 NW 26 ST APT 115 LAUDERHILL FL 33313 |
| KING, HANNIBAL | 4-21 27AVE   NO.13H ASTORIA NY 11102 |
| KING, HEATHER | 915 1/2 S. HOBART BLVD LOS ANGELES CA 90006 |
| KING, HELEN | |
| KING, IBAHIEM | 111 WOODLAKE CIR LAKE WORTH FL 33463 |
| KING, JAMES M | P.O. BOX 647 CHURCHVILLE MD 21028 |
| KING, JARVIS T | 500 FREDERICK AVENUE BELLWOOD IL 60104 |
| KING, JENNY A | 1384 BEACONSFIELD GROSSE POINTE MI 48230 |
| KING, JENNY A | 849 RIVARD GROSSE POINTE PARK MI 48230 |
| KING, JOE | 57 WEST STREET VERNON CT 06066 |
| KING, JONATHAN | 66 GAY HEAD RD CANTERBURY CT 06331 |
| KING, JONATHAN | 9466 PALM CIRCLE S PEMBROKE PINES FL 33025 |
| KING, JONATHAN R | 78 MANOR PLACE ORELAND PA 19075 |
| KING, JOSEPH | 57 WEST ST KING, JOSEPH VERNON CT 06066 |
| KING, JOSEPHINE | 4124 MARY AVE BALTIMORE MD 21206 |
| KING, KAREN | 1327 E. WASHINGTON ST. 409 DES PLAINES IL 60016-4380 |
| KING, KAYLEE M | 2605 N SPAULDING 2N CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| KING, KEISHA | 9466 PALM CIRCLE S PEMBROKE PINES FL 33025 |
| KING, KIMBERLY | 196 EAST WALNUT STREET ZIONSVILLE IN 46077 |
| KING, KRISTI | 55 SEAMAN CIR MANCHESTER CT 06040-4817 |
| KING, LAURA J | 202 WEST FIRST STREET FOREIGN DESK/ JERUSALEM BUREAU LOS ANGELES CA 90012 |
| KING, LERITA | |
| KING, LESLIE | 2119 LUMPKIN RD L-4 AUGUSTA GA 30906 |
| KING, LISA M | |
| KING, LITICIA | 3031 NW 183RD STREET MIAMI FL 33056 |
| KING, LOREN | 9 CHEEVER ST CHELSEA MA 02150 |
| KING, LUCY | 1216 HAMPTON AVE NEWPORT NEWS VA 23607 |
| KING, MARCIA | 420 S LAKE  BOX 93 TWIN LAKES WI 53181 |
| KING, MARCIA | PO BOX 93 TWIN LAKES WI 53181 |
| KING, MARK S | 933 MICHIGAN AVE. APT. #3W EVANSTON IL 60202 |
| KING, MARLENE | 3912 CLARINTH ROAD BALTIMORE MD 21215 |
| KING, MATTHEW | 1127 ASHLAND AVE SANTA MONICA CA 90405 |
| KING, MELISSA | 2330 SW 19TH AVE FORT LAUDERDALE FL 33315 |
| KING, MELISSA A | 2436 NORTH LINDEN APT #2 CHICAGO IL 60647 |
| KING, MICHAEL | |
| KING, MICHAEL | MCTSP  ATTN  LISA HARRISON 8383 WILSHIRE BLVD  STE 500 BEVERLY HILLS CA 90211 |
| KING, MICHELLE | 4580 NW 24TH WAY BOCA RATON FL 33431 |
| KING, PEARL | 15670 GOUWENS LN SOUTH HOLLAND IL 60473 |
| KING, PETER | 4807 E VILLA THERESA DR SCOTTSDALE AZ 85254 |
| KING, PETER H | 10 MARTHA ROAD ORINDA CA 94563 |
| KING, RICHARD D | 440 N. MCCLURG CT. APT 515 CHICAGO IL 60611 |
| KING, ROSS | 10 HENSINGTON RD WOODSTOCK OXON OX20 1JL UNITED KINGDOM |
| KING, RYAN | 3 CHEROKEE DR POQUOSON VA 23669 |
| KING, SEAN G | 436 14TH ST   STE 1309 OAKLAND CA 94612 |
| KING, SOROCE | 6622 S SAINT LAWRENCE AVE   2 CHICAGO IL 60637 |
| KING, SUSAN | 735 2ND AVENUE BETHLEHEM PA 18018 |
| KING, SUSAN | 10740 BLIX STREET #209 TOLUCA LAKE CA 91602 |
| KING, TANYA | 855 W ERIE NO.103 CHICAGO IL 60622 |
| KING, TAUREAN | 154 KINGSWOOD DR ELLENWOOD GA 30294 |
| KING, TIA | 8015 S WABASH AVE CHICAGO IL 60619 |
| KING, TIM | 420 N WABASH SUITE 203 CHICAGO IL 60611 |
| KING, TIMOTHY G | 10040 VIEWOODS COURT SACRAMENTO CA 95827 |
| KING, TOYE | 57 WEST ST KING, TOYE VERNON CT 06066 |
| KING, TRACY T | 5585 COCHRAN STREET UNIT #196 SIMI VALLEY CA 93063 |
| KING, TRESANDERS | 8110 S. KOSTNER CHICAGO IL 60652 |
| KING, VICTORIA | 515 EAST 14TH STREET,#3B NEW YORK NY 10009 |
| KING, VICTORIA | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KING, WALTER | |
| KING, WILLIAM TAYLOR | 4734 N ROCKWELL ST NO.2 CHICAGO IL 60625 |
| KING,ALESHA | 2308 JEFFERSON STREET BALTIMORE MD 21205 |
| KING,BONNIE K | 351 HIGHLAND PLACE MONROVIA CA 91016 |
| KING,BRUCE O | 11825 REYNOLDS ROAD KINGSVILLE MD 21087 |
| KING,CHRIS | 5638 CORONADO WAY ROCKLIN CA 95677 |
| KING,DERRICK L. | 805 VINE STREET DECATUR AL 35601 |
| KING,DONNA M | 1900 TAYLOR STREET APT 416 HOLLYWOOD FL 33020 |
| KING,DOROTHY | FLAT 2 20 SUMNER PLACE LONDON SW7 3EG GBR |

| Claim Name | Address Information |
|---|---|
| KING,ELIZABETH M | 10545 THORNEDGE DR ROCKFORD MI 49341 |
| KING,JAMES F | 1108 N. DERBYSHIRE DRIVE ARLINGTON HEIGHTS IL 60004 |
| KING,JONATHAN E | 656 LEONARD LN NEWPORT NEWS VA 23601 |
| KING,KATRINA A. | 2308 JEFFERSON STREET BALTIMORE MD 21205 |
| KING,KEITH R | 625 CAMAS AVENUE NE RENTON WA 98056 |
| KING,LAURA | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| KING,LUCILLE L. | 5805 LILLYAN AVENUE APT. C-9 BALTIMORE MD 21206 |
| KING,MARK A | |
| KING,MICHAEL E | 5681 MAKOMA DRIVE ORLANDO FL 32839 |
| KING,NATASHA J | 17000 NORTH BAY ROAD APT 1010 SUNNY ISLES FL 33160 |
| KING,PHYLLIS M | 1300 SAINT CHARLES PLACE PEMBROKE PINES FL 33026 |
| KING,SANDRA B | P.O. BOX 190285 FORT LAUDERDALE, FL 33319 |
| KING,STACEY | 5340 PRAIRIE CROSSING LONG GROVE IL 60047 |
| KING,TOYE | 57 WEST ST VERNON CT 06066-3236 |
| KING,WAYNE,J | C/O ANGEL GUCCIARDO 160 BROADWAY NEW YORK NY 10038 |
| KING,WENDY A | 10264 ROUTE 22 GRANVILLE NY 12832 |
| KING-COHEN, SYLVIA ELIZABETH | 225 KOHR RD   Account No. 7134 KINGS PARK NY 11754 |
| KING-DT 48 | 333 DEXTER AVE. NORTH ATTN: LEGAL COUNSEL SEATTLE WA 98109 |
| KING-HALLEY,KATHY S. | 920 N. SHINE AVE. ORLANDO FL 32803 |
| KINGA MERUNOWICZ | 6008 W. DAKIN CHICAGO IL 60634 |
| KINGKARN EBNER | 21202 OAKLEAF CANYON DRIVE SANTA CLARITA CA 91321 |
| KINGMAN DAILY MINER | 3015 STOCKTON HILL ROAD ATTN: LEGAL COUNSEL KINGMAN AZ 86401 |
| KINGMAN DAILY MINER | 3015 STOCKTON ROAD KINGMAN AZ 86401 |
| KINGMAN, DAVE | 2080 BACK RD   PO BOX 209 GLENBROOK NV 89413 |
| KINGS BAY COMMUNICATIONS M | P.O. BOX 1267 KINGSLAND GA 31548 |
| KINGS COLLEGE | 133 N RIVER ST WILKES BARRE PA 18711 |
| KINGS CONTRIVANCE | 10150 SHAKER DR COLUMBIA MD 21046 |
| KINGS CREEK PLANTATION    R | 196 OLD YORK RD WILLIAMSBURG VA 23185 |
| KINGS CUPBOARD OF FINE PROVISIONS | 210 OLD HOLLOW RD WILLIAMSBURG VA 23185 |
| KINGS ENTERPRISES OF BROWARD INC | 2499 SW 10 DRIVE DEERFIELD BEACH FL 33442 |
| KINGS POINTE APARTMENTS | 17501 BISCAYNE BLVD #300 AVENTURA FL 331604804 |
| KINGS RIDGE/LENNAR DEV. | ATTN: KELLY HERNANDEZ 1900 KINGS RIDGE BLVD CLERMONT FL 34711-6932 |
| KINGS WOK | 192 S US HIGHWAY 17 92 LONGWOOD FL 32750-5584 |
| KINGSBURY, HEATHER | 2210 3RD STREET # 317 SANTA MONICA CA 90405 |
| KINGSBURY, HEATHER | 2210 3RD ST  APT 317 SANTA MONICA CA 90405 |
| KINGSBURY, ROBERT N | 2210 3RD STREET #317 SANTA MONICA CA 90405 |
| KINGSEED,JANE E | 560 RIVERSIDE DRIVE APT. 3G NEW YORK NY 10027 |
| KINGSLEY & KINGSLEY | 16133 VENTURA BLVD. SUITE 1200 ENCINO CA 91436 |
| KINGSLEY ADI | 111-52 147TH STREET JAMAICA NY 11435 |
| KINGSLEY J GUY | 101 NE 8 AVE #5 FORT LAUDERDALE FL 33301 |
| KINGSLEY OFFOR | 15 CHABLIS DRIVE DIX HILLS NY 11746 |
| KINGSLEY, LISA | 4742 N VIRGINIA CHICAGO IL 60625 |
| KINGSMILL FOOD MART     D | 240 MCLAWS CIR WILLIAMSBURG VA 23185 |
| KINGSMILL GIFT SHOP | KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL REAL ESTATE | C/O BUSCH MEDIA GROUP P.O. BOX 180908 ST LOUIS MO 63118 |
| KINGSMILL REALTY | ATTN: SANDRA BEEBE 100 KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL REALTY | 300 MCLAWS CIR WILLIAMSBURG VA 231855676 |
| KINGSMILL REALTY SPECIAL PROPERTIES | ATTN: SANDRA BEEBE 100 KINGSMILL ROAD WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT & SPA | KINGSMILL RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| KINGSMILL RESORT & SPA | LONI ABRAHAM WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT GIFT SHOP | BULK SALE WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT SPA/BUSCH GARDENS | C/O BUSCH MEDIA GROUP P.O. BOX 180908 ST LOUIS MO 63118 |
| KINGSMILL, STEPHEN A | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| KINGSPORT TIMES-NEWS | P.O. BOX 479, 701 LYNN GARDEN DRIVE ATTN: LEGAL COUNSEL KINGSPORT TN 37660 |
| KINGSPORT TIMES-NEWS | PO BOX 479 KINGSPORT TN 37662 |
| KINGSTON, JAMES ROBERT | 3224 LINDBERG AVE ALLENTOWN PA 18103 |
| KINGSTON, JEROME | PO BOX 802204 CHICAGO IL 60680 |
| KINGSTON, MAXINE HONG | 5425 GOLDEN GATE AVENUE OAKLAND CA 94618 |
| KINGSWAY BIBLE BAPTIST CHURCH | 4301 ST GEORGES AVENUE BALTIMORE MD 21212 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 PALATINE IL 60095-0349 |
| KINGSWAY LOGISTICS INC | 61 S MITCHELL COURT ADDISON IL 60101 |
| KINGSWERE FURNITURE | PO BOX 250 ARCADIA WI 54612-0250 |
| KINGSWERE FURNITURE LLC | PO BOX 250 ARCADIA WI 546120250 |
| KINGWORLD PRODUCTIONS, INC. | 830 MORRIS TURNPIKE ATTN: LEGAL COUNSEL SHORT HILLS NJ 07078 |
| KINIGOPOULOS, JANICE | 3028 SENECA CHIEF TRAIL ELLICOTT CITY MD 21042 |
| KINIRY, TIMOTHY J | 277 GRAND VIEW TERRACE 1ST FLOOR HARTFORD CT 06114 |
| KINKADE, KRIS | 2796 BIRD ROCK ST PORTAGE MI 49024 |
| KINKADE, MICHAEL | 1252 REID RD PULLMAN WA 99163 |
| KINKADE, MICHAEL A. | |
| KINKADE, PENNY | 1441 ARNOLD RD WESTMINSTER MD 21157-7208 |
| KINKOS INC | PO BOX 8033 ACCTNO.0108686973 VENTURA CA 93002-8033 |
| KINLIN, MARYLOU | 880 VILLAGE GREEN LN 1073 WATERFORD MI 48328 |
| KINLOCH, JERREL D | 1914 SW 94 TERR MIRAMAR FL 33025 |
| KINLOCH, TRAVIS | 849 FRANKLIN RD   APT 2005 MARIETTA GA 30067 |
| KINLOW ASSOCIATES INC | 100 DANZIG STREET SYRACUSE NY 13206 |
| KINN, DANIELLE | 12490 WAGNER ST LOS ANGELES CA 90066 |
| KINNARD, JENNI | 1721 SCHUBERT CT GLENDALE HEIGHTS IL 60139 |
| KINNARD, KYNDRA K | 1028 WESTERN AVENUE APT E GLENDALE CA 91201 |
| KINNARD, WALTER J | 2619 WILSHIRE BLVD APT#1014 LOS ANGELES CA 90057 |
| KINNEVIK MEDIA PROPERTIES | 805 3RD AVE. 8TH FLOOR NEW YORK NY 10022 |
| KINNEY LITTLEFIELD | 2330 NORTH FRENCH STREET SANTA ANA CA 92706 |
| KINNEY, ELOISE | 2432 POPLAR DR FT COLLINS CO 80521 |
| KINNEY, JENNIFER | P.O. BOX 954 KINNEY, JENNIFER EAST WINDSOR CT 06088 |
| KINNEY, JENNIFER | PO BOX 954 EAST WINDSOR CT 06088 |
| KINNEY, SAM C | 2673 PROVIDENCE AVE AURORA IL 60503-4176 |
| KINNIN JR, CHARLES R | 133 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| KINNUCAN, JAMES | |
| KINSELLA,JOSHUA P | 1618 W. GREGORY CHICAGO IL 60640 |
| KINSEY JR, JOHN I | 104 BROWN ST VALPARAISO IN 46383 |
| KINSEY, ELIZABETH H | 1830 ANNA CATHERINE DR ORLANDO FL 32828 |
| KINSEY, EVA DALE | P.O. BOX 530974 LAKE PARK FL 33403 |
| KINSEY, ROBERT G | 1560 S. OGDEN DRIVE LOS ANGELES CA 90019 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 ORLANDO FL 32808 |
| KINSEY, THERESA | 2830 N PINE HILLS ROAD #101 ORLANDO FL 32808-4859 |
| KINSLEY JR, RAYMOND W | 13 BUNCE RD WETHERSFIELD CT 06109-3315 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE EAST GRANBY CT 06026 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE EAST GRANBY CT 06026-9738 |
| KINSLEY POWER SYSTEMS | PO BOX 3242 BOSTON MA 02241-3242 |

| Claim Name | Address Information |
|---|---|
| KINSLEY, RAYMOND | BUNCE RD KINSLEY, RAYMOND WETHERSFIELD CT 06109 |
| KINSLR, CRISTINA | 6511 CLEAR DROP WAY      202 GLEN BURNIE MD 21060-0884 |
| KINSON, DARRYL D | 199 COUNTRY CLUB PLACE BURBANK CA 91501 |
| KINSON, RON | 5922 N MAPLEWOOD AVE      1ST CHICAGO IL 60659 |
| KINSTON FREE PRESS | PO BOX 129 KINSTON NC 28502-0129 |
| KINSTON FREE PRESS | 1300 GUM BRANCH RD JACKSONVILLE NC 28540 |
| KINTER, MARY KATHLEEN | 631 AUTUMN SKY CT SYKESVILLE MD 21784 |
| KINTNER, THOMAS | 24 FARMSTEAD LANE FARMINGTON CT 06032 |
| KINTNER,KAREN S | P.O. BOX 520655 MIAMI FL 33152-0655 |
| KINTZ, MICHAEL | |
| KINZER, STEPHEN | 814 N KENILWORTH OAK PARK IL 60302 |
| KINZER,GENE A | PO BOX 534 LAKE ARROWHEAD CA 92352-0534 |
| KIOKO, GEOFFREY | 807 CLOVER LEAF COURT EDGEWOOD MD 21040 |
| KIOWALEWSKI, TIM | 28 RHODES PL LUTHERVILLE-TIMONIUM MD 21093-3968 |
| KIPEN, DAVID | 1100 PENNSYLVANIA AVE NO.722 WASHINGTON DC 20506 |
| KIPFERIE JONES | 7844 S THROOP 2ND FLOOR CHICAGO IL 60620 |
| KIPHUTH JEWELERS | 1555 STATE ROAD 436 WINTER PARK FL 327921500 |
| KIPLING,RICHARD E | 4384 BEULAH DRIVE LA CANADA CA 91011 |
| KIPLINGER WASHINGTON EDITORS INC | 1729 H STREET NW WASHINGTON DC 20006 |
| KIPLINGER WASHINGTON EDITORS INC | MAGAZINE PO BOX 10553 DES MOINES IA 50340-0553 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 10910 DES MOINES IA 50340-0910 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293 HARLAN IA 51593-2373 |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW ATTN: PAUL VIZZA WASHINGTON DC 20006 |
| KIPP RYAN, | 9619 PATRICIAN DR NEWPORT RICHEY FL 34655 |
| KIPP, KRISTOPHER | 305  FAITH DR BLANDON PA 19510 |
| KIPP, VICKI | 305  FAITH DR BLANDON PA 19510 |
| KIPP, VICKI E | 305 FAITH DR BLANDON PA 19510 |
| KIRA HORVATH | 539 RIVA AVE EAST BRUNSWICK NJ UNITES STATES |
| KIRALY, SHERWOOD | 2954 ALTA LAGUNA BLVD LAGUNA BEACH CA 92651 |
| KIRALY, SHERWOOD | 2954 ALTA LAGUNA BLVD LAGUNA BEACH CA 92651 |
| KIRAN FASHIONS | 250 MAIN ST VICTOR HARTFORD CT 06106 |
| KIRAN KERR | 9730 NW 16TH COURT PEMBROKE PINES FL 33024 |
| KIRBERT, R | 170 CYPRESS CLUB DR      722 POMPANO BCH FL 33060 |
| KIRBY LEE | 1400 ROCK HAVEN ST MONTEREY PARK CA UNITES STATES |
| KIRBY RAM | 1632 9TH ST MANHATTAN BEACH CA 90266 |
| KIRBY RENTAL SERVICE | 411 HAMES AVE ORLANDO FL 32805 |
| KIRBY VACUUM | 3148 DAVIE BLVD DAVIE FL 333122729 |
| KIRBY, DAVID | 1168 SEMINOLE DR TALLAHASSEE FL 32301-4656 |
| KIRBY, DAVID | |
| KIRBY, DONNA | 9039 BILLOW ROW COLUMBIA MD 21045 |
| KIRBY, FRED | 19200 NORDHOFF APT # 206 NORTHRIDGE CA 91324 |
| KIRBY, IRENE | 1429 S CYPRESS RD POMPANO BEACH FL 33060 |
| KIRBY, KATHERINE | 27914 AMBER MISSION VIEJO CA 92691 |
| KIRBY, PEGGY | 2113 ROUND HILL RD FALLSTON MD 21047-1430 |
| KIRBY, RAINBOW | 675 MONROE BLVD LONG BEACH NY 11561 |
| KIRBY, SHEILA | 3730 N LAKESHORE DR #7B CHICAGO IL 60613-4203 |
| KIRBY, SHEILA F | 3730 N LAKESHORE DR #7B CHICAGO IL 60613-4203 |
| KIRCHBERGER, ERIC | 10 EAST 44TH STREET NEW YORK NY 10017 |
| KIRCHEN, JOSEPH A | |

| Claim Name | Address Information |
|---|---|
| KIRCHENBAUER, BRIAN R | 13830 ONEIDA DRIVE APT B2 DELRAY BEACH FL 33446 |
| KIRCHER, CHARLES | 1718 RED OAK RD BALTIMORE MD 21234-3708 |
| KIRCHICK, JAMES | 14 COLONIAL ROAD DOVER MA 02030 |
| KIRCHMAN, NANCY | 407 WISCONSIN AVE A OAK PARK IL 60302 |
| KIRCHMAN,EVA F | 1419 RIVERSIDE DRIVE ONTARIO CA 91761 |
| KIRCHOFF,JANET | 870 FIRE ISLAND AVENUE WEST ISLIP NY 11795 |
| KIRCHWEHM, MARK | |
| KIRDAHY, DONNA | 4 BUXMONT LA STONY BROOK NY 11790 |
| KIRK & MELISSA SQUIRES | 1701 GOODRICH AVE WINTER PARK FL 32789-4005 |
| KIRK BROWN | 5238 WEST WASHINGTON BLVD CHICAGO IL 60644 |
| KIRK CHEYFITZ | 200 WEST 86TH ST. #7-D NEW YORK NY 10024 |
| KIRK CHRIST | 4063 GLENALBYN DR. LOS ANGELES CA 90065 |
| KIRK DEMENDOZA | 106 PALMORA BLVD LEESBURG FL 34748-6859 |
| KIRK HINES | 910 S. 12TH STREET ALLENTOWN PA 18103 |
| KIRK JACKSON | 1719 TURNER STREET ALLENTOWN PA 18104 |
| KIRK JOHNSON | OS330 BAUMAN CT. WEST CHICAGO IL 60185 |
| KIRK KAMERIK | 1107 OREGON AVE ST. CLOUD FL 34769 |
| KIRK MCGREGOR | 2851  RIVERSIDE DR      206 CORAL SPRINGS FL 33065 |
| KIRK MCKOY | 27703 N RON RIDGE DR SANTA CLARITA CA 91350 |
| KIRK MILLER | 346 E 20TH ST APT 23 NEW YORK NY 100031822 |
| KIRK PREBLE | 2855 PINECREEK DRIVE APT A-122 COSTA MESA CA 92626 |
| KIRK SILSBEE | 1128 OCEAN PARK BLVD. #312 SANTA MONICA CA 90405 |
| KIRK STARK | 4213 GOODLAND AVE. STUDIO CITY CA 91604 |
| KIRK VICHENGRAD | 6565 FOUNTAIN AVE #21 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90028 |
| KIRK WOOLSEY | 25 SOUTH 78TH BELLEVILLE IL 62223 |
| KIRK, AUSTIN L | |
| KIRK, ELIZABETH STONE | 216 BLENHEIM RD BALTIMORE MD 21212 |
| KIRK, PRISCILLA | 7220 E 97TH AVE CROWN POINT IN 46307 |
| KIRK,MIKE | 7516 SOUTH VERNON CHICAGO IL 60619 |
| KIRK,TAI | 4917 GRAND STRAND DRIVE APT. #104 WILLIAMSBURG VA 23188 |
| KIRKENDALL, DAVID MICHAEL | 9 SANTA EUGENIA IRVINE CA 92606 |
| KIRKENG,PEGGY S | 2417 E. 35TH AVE. SPOKANE WA 99223 |
| KIRKIN, KARLA | 15227 4TH AVE PHOENIX IL 60426 |
| KIRKLAND & ELLIS | INTERNATIONAL LLP      TOWER 42 25 OLD BROAD ST LONDON EC2N 1HQ UNITED KINGDOM |
| KIRKLAND & ELLIS | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| KIRKLAND & ELLIS | ELIZABETH ELLIOTT 200 E. RANDOLPH CHICAGO IL 60601 |
| KIRKLAND SMITH | 4001 MAINE AVENUE BALTIMORE MD 21207-7509 |
| KIRKLAND VILLAGE | 3600 CLIPPER MILL RD GREEN & ASSOC BALTIMORE MD 21211 1948 |
| KIRKLAND, CHRISTINE | |
| KIRKLAND, CHRISTINE | 353 N DESPLAINES ST APT 1606 CHICAGO IL 606611351 |
| KIRKLAND, MONYA R. | 1344 SOUTH SPRINGFIELD CHICAGO IL 60623 |
| KIRKLAND, ROXANNE | 630 N KENWOOD AVE BALTIMORE MD 21205 |
| KIRKLAND,CHRISTINE R. | 3433 N JANSSEN AVENUE APT# 1 CHICAGO IL 60657 |
| KIRKMAN, ERIKA G | 3487 ROBINS LANDING WAY NO.9 DECATUR GA 30032 |
| KIRKMAN, NATHAN | 845 W FULTON MARKET ST      STE 217 CHICAGO IL 60607 |
| KIRKMAN,CHRISTOPHER M | 1520 NW 128TH DRIVE APT 201 SUNRISE FL 33323 |
| KIRKPATRICK SALE | 127 EAST MOUNTAIN ROAD COLD SPRING NY 10516 |
| KIRKPATRICK, COLIN | 2025 AUGUSTA #202 HOUSTON TX 77057 |
| KIRKPATRICK, DOREEN | |

| Claim Name | Address Information |
|---|---|
| KIRKPATRICK, PERRY G | 13805 HAWK CT VICTORVILLE CA 92392 |
| KIRKPATRICK, RUBY | 8810 WALTHER BLVD    3117 BALTIMORE MD 21234-5766 |
| KIRKS FUEL ZONGORA | 113 MAIN ST TULLYTOWN PA 19007-6114 |
| KIRKSEY,OMAR J | 3912 JOSEPHINE STREET LYNWOOD CA 90262 |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809 ATTN: LEGAL COUNSEL KIRKSVILLE MO 63501 |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809, (110 E. MC PHERSON ST.) KIRKSVILLE MO 63501-0809 |
| KIRKWOOD, JUDITH | 5209 NANNYBERRY DR FITCHBURG WI 53711 |
| KIRLEY, THOMAS | 2225 ALLEN LN WINTER PARK FL 32792 |
| KIRO 07 | KIRO TV07, 2807 3RD AVE ATTN: LEGAL COUNSEL SEATTLE WA 98121 |
| KIRO-DT 39 | 2807 3RD AVE. ATTN: LEGAL COUNSEL SEATTLE WA 98121 |
| KIRON RAVINDRAN | 24549 LOS ALISOS BLVD 358 LAGUNA HILLS CA 92653 |
| KIROUAC, DEBRA | 9-11 PARK STREET UNIT 201 NORWALK CT 06851 |
| KIROUR, BOUALEM | 5026 ROCKWELL CHICAGO IL 60632 |
| KIRPAUL, MARJORIE | 14 WALNUT ST ENFIELD CT 06082-3520 |
| KIRSCH, JO ANN | |
| KIRSCH, JONATHAN L | 1880 CENTURY PARK EAST    STE 515 LOS ANGELES CA 90034 |
| KIRSCH, JONATHAN L | LAW OFFICES OF JONATHAN KIRSH 1880 CENTURY PARK EAST    STE 515 LOS ANGELES CA 90067 |
| KIRSCH, RICHARD | |
| KIRSCHBAUM JR, EDWARD | 102 N WOLFE ST BALTIMORE MD 21231 |
| KIRSCHBAUM, KENNETH R | 2511 29TH STREET SANTA MONICA CA 90405 |
| KIRSCHBAUM, WILLIAM | 16 TWIXT HILLS ROAD ST. JAMES NY 11780 |
| KIRSCHE, ROBIN A | 10-I TALCOTT GLEN RD    Account No. 1771 FARMINGTON CT 06032 |
| KIRSCHNER, ADAM S | 141 SW 96TH AVENUE PLANTATION FL 33324 |
| KIRSCHNER, IAN | 4737 N OCEAN DR    NO.228 LAUDERDALE BY THE SEA FL 33308 |
| KIRSCHNICK, GAIL | 4860 CHERRY TREE LN SYKESVILLE MD 21784-9105 |
| KIRSH CARTON CO. | MR. BEN KIRSCHENBAUM 384 W. MAIN BENTON HARBOR MI 49022 |
| KIRSHNER CHIROPRACTIC | 2102 UNION BLVD ALLENTOWN PA 18109-1670 |
| KIRSHNER, MARK | |
| KIRSTEN BOCK | 1219 BERKELEY DRIVE GLENDALE CA 91205 |
| KIRSTEN DIZE | 160 DREXEL DRIVE BEL AIR MD 21014 |
| KIRSTEN DRINO | 46 WARREN STREET WARRENSBURG NY 12885 |
| KIRSTEN FOX | 795 OAK PATH CT. OAK PARK CA 91377 |
| KIRSTEN HAMPTON | 48 5TH ARTILLERY RD FT. LEAVENWORTH KS 66027 |
| KIRSTEN LARRAIN | 41 NW 106TH STREET MIAMI SHORES FL 33150-1245 |
| KIRSTEN LYNN CHALLMAN | 2009 CALIFORNIA STREET NO.B HUNTINGTON BEACH CA 92648 |
| KIRSTEN NILSEN | 113 S. PROSPECT AVE. CATONSVILLE MD 21228 |
| KIRSTEN PONTON | 3417 KINGS LAKE DRIVE VIRGINIA BEACH VA 23452 |
| KIRSTEN ROSS | 92 VANCORTLANDT PK. SOUTH BRONX NY 10463 |
| KIRSTIE WILSON | 3263 W. MAYPOLE CHCAGO IL 60624 |
| KIRTON, KELLEY | 2526 SW 13TH CT BOYNTON BEACH FL 33426 |
| KIRTON,MATTHEW C. | 727 WINDSOR ROAD UNIONDALE NY 11550 |
| KIRWAN, PAUL A | 5916 MEADOW DRIVE LISLE IL 60532 |
| KISBAC, ALEXIS | |
| KISE, HEIDI | 3049 W. SUNNYSIDE CHICAGO IL 60625 |
| KISE, HEIDI | |
| KISER CONTROLS COMPANY | PO BOX 5940 DEPT 20-KIS 001 CAROL STREAM IL 60197-5940 |
| KISER CONTROLS COMPANY, INC | PO BOX 5940 DEPARTMENT 20-KIS 001 CAROL STREAM IL 60197-5940 |
| KISER CONTROLS COMPANY, INC | 7045 HIGH GROVE BLVD.    Account No. ITRI BURR RIDGE IL 60521 |

| Claim Name | Address Information |
|---|---|
| KISER, BILLY C | 770 PINEWOOD CIRCLE MOORESVILLE NC 28115 |
| KISER, MICHELLE | 276 SPRINGSIDE RD LONGWOOD FL 32779-4985 |
| KISH, JACKIE | 04N429 MARK TWAIN ST SAINT CHARLES IL 60175 |
| KISH,ERNEST | 16 SYCAMORE ST CENTEREACH NY 11720 |
| KISHNER, WARREN M | 101 WEST 85TH STREET APT #4-S NEW YORK NY 10024 |
| KISHOR SHAH | 11 CHARLEMONT DRIVE ALISO VIEJO CA 92656 |
| KISHORE MAHBUBANI | 85 DUNBAR WALK SINGAPORE  459393 |
| KISHTER,LINDSAY N | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KISIEL, TED | 3228 PRAIRE ST. AURORA IL 60506 |
| KISKIS, MICHAEL | 13969 COUNTRYPLACE DR  STE 0400 ORLANDO FL 32826 |
| KISKIS, MICHAEL | 13969 COUNTRY PLACE DRIVE ORLANDO FL 32826- |
| KISLINGER, EDWARD | 357 SUMAC LN SANTA MONICA CA 90402 |
| KISNER, PHYLLIS M | 2056 POPLAR RIDGE ROAD PASADENA MD 21122 |
| KISS, ELIZABETH | 1390 N RIVER RD COVENTRY CT 06238-1232 |
| KISS,PAUL | 8358 DYNASTY DR. BOCA RATON FL 33433 |
| KISSACK, SHANE | |
| KISSANE FAMILY | 89 9TH ST BONITA SPRINGS FL 34134 |
| KISSELBURG, KEVIN J | 800 E VINE AVENUE WEST COVINA CA 91790 |
| KISSELL,JOHN | 23404 EVALYN AVENUE TORRANCE CA 90505 |
| KISSI, DAVID | PRO SE PLAINTIFF FEDERAL SATELLITE LOW ELKTON PO BOX 10 LISBON OH 44432 |
| KISSI, DAVID, SBI # 38348037 | ELKTON FEDERAL CORRECTIONAL INSTITUTION INMATE MAIL/PARCELS P.O. BOX 10 LISBON OH 44432 |
| KISSIMMEE DIVE CENTER | 406 E VINE ST KISSIMMEE FL 347444274 |
| KISSIMMEE STEAK CO | 2047 E SPACE COAST PKWY KISSIMMEE FL 347440000 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 850001 ORLANDO FL 32885-0087 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001   Account No. 34915-706320 ORLANDO FL 32885-0096 |
| KISSIMMEE UTILITY AUTHORITY | ATTN: LEEANN DORSEY 1701 W, CARROLL ST.   Account No. 34915-60730, 34915-706320 KISSIMMEE FL 34741 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219 KISSIMMEE FL 34742-3219 |
| KISSINGER, WILLIAM J | 4543 N. SEELEY CHICAGO IL 60625 |
| KISSLING DAVIS, DAWN MICHELLE | 1705 WOODSTOCK DR BROWNSBURG IN 46112 |
| KISSLING, RANDY | 8311 OLD ROUTE 22 BETHEL PA 19507 |
| KISTLER, JAMES I | 2621 SW ARCH ST ALLENTOWN PA 18103 |
| KISTLER, JAMME S | 843 1/2 N 6TH ST ALLENTOWN PA 18102 |
| KISTLER,KELLY M | 3611 OAK STREET SCHECKSVILLE PA 18078 |
| KISTLER-O'BRIEN FIRE PROTECTION CORP | 2210 CITY LINE ROAD BETHLEHEM PA 18017-2171 |
| KIT LUONG | 934 PLANTATION DRIVE LEWISVILLE TX 75067 |
| KIT ROANE | 472 DEGRAW STREET BROOKLYN NY 11217 |
| KITCHELL, TABITHA | 2334 W MAPLE DR UNION MILLS IN 46382 |
| KITCHEN AID | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| KITCHEN CABINET OUTLET | 931 QUEEN ST JAMES CLARKE SOUTHINGTON CT 06489 |
| KITCHEN TUNE-UP | P.O. BOX 1319 WILLIAMSBURG VA 23187 |
| KITCHEN, ROBERT L | P. O. BOX  9682 MORENO VALLEY CA 92552 |
| KITCHNER, THOMAS L | 4238 6TH ST 1ST FL BALTIMORE MD 21225 |
| KITE, DAVID | 204 JANET CT REISTERSTOWN MD 21136-2120 |
| KITMAN, MARVIN | 147 CRESCENT AVE LEONIA NJ 07605 |
| KITMAN, MARVIN | EDITORIAL  0217 235 PINELAWN RD MELVILLE NY 11747 |
| KITOMBA, LUVEVO | E ROBBIN ST KITOMBA, LUVEVO NEWINGTON CT 06111 |
| KITOMBA, LUVEVO N | 261 EAST ROBBINS ST NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| KITSAP COUNTY TREAS | PO BOX 34303 SEATTLE WA 98124 |
| KITSAP COUNTY TREAS | PO BOX 299    Account No. 0002923 BREMERTON WA 98337 |
| KITSAP COUNTY TREASURER | 614 DIVISION ST MS-32 PORT ORCHARD WA 98366-4614 |
| KITSAP SUN | P.O. BOX 259 ATTN: LEGAL COUNSEL BREMERTON WA 98310 |
| KITSAP SUN | P.O. BOX 259 BREMERTON WA 98337 |
| KITT, MICHAEL | 557 SOUTHERN PKWY UNIONDALE NY 11553 |
| KITTEK, FRANCIS R | 5574 OHL'S LANE COOPERSBURG PA 18036 |
| KITTEK, SUSAN | 5574 OHLS PLACE COOPERSBURG PA 18036-9551 |
| KITTEK, SUSAN | 5574 OHLS LANE COOPERSBURG PA 18036-9551 |
| KITTEK,SUE | 5574 OHL LANE COOPERSBURG PA 18036 |
| KITTILSTVED, RICHARD | 14740 MELBOURNE COURT WESTFIELD IN 46074 |
| KITTITAS COUNTY TREASURER | 205 W 5TH ELLENSBURG WA 98925 |
| KITTLE, RONALD D | 1840 TOUR TRACE CHESTERTON IN 46304 |
| KITTLING, JOHN H. | 232 LEXINGTON DRIVE BOLINGBROOK IL 60440 |
| KITTOE, AMA | 4244 W BERTEAU AVE CHICAGO IL 60641 |
| KITTY FELDE | P O BOX 45183 LOS ANGELES CA 90045 |
| KITTY KELLEY | 3037 DUMBARTON STREET, NW WASHINGTON DC 20007 |
| KITTY MORSE | 267 MAR VISTA DRIVE VISTA CA 92083 |
| KITTY R (TIFFANY CHARLTON) | 5843 WHISPER WAY BALTIMORE MD 21075 |
| KITWANA, BAKARI | PO BOX 450832 WESTLAKE OH 44145 |
| KIVERT,JEFFREY S | 1739 TURNER STREET ALLENTOWN PA 18104 |
| KIVIAT, KATHERINE | 203 RIVINGTON ST    NO.5P NEW YORK NY 10002 |
| KIVIAT, KATHERINE | PO BOX 4668, #6008 NEW YORK NY 10163-4668 |
| KIVIAT, KATHERINE | PO BOX 4668    NO.6008 NEW YORK NY 10163-4668 |
| KIWANIS CLUB OF WILLIAMSBURG | P.O. BOX 1265 WILLIAMSBURG VA 23187 |
| KIWANIS CLUB OF WILLIAMSBURG | 112 WETHERBURN LANE C/O THOMAS FRENCH WILLIAMSBURG VA 23188 |
| KIYOKO SERA | 17700 S WESTERN AV 26 GARDENA CA 90248 |
| KIZER, CHERYL | 7434 S. CRANDON APT 1 CHICAGO IL 60649 |
| KIZNER,ALEXANDER | 2801 EAST 28TH STREET APT 3A BROOKLYN NY 11235 |
| KIZZEE II, ROBERT E | 15323 OHARA DRIVE MISSOURI CITY TX 77489 |
| KIZZY COLLINS | 4437 S. PRAIRIE CHICAGO IL 60653 |
| KJAQ | CBS RADIO INC, 1000 DEXTER AVE N SEATTLE WA 98109 |
| KJER TIMOTHY | 1319 DENBY RD BALTIMORE MD 21286 |
| KKDA AM | 621 NW 6TH ST GRAND PRAIRIE TX 75050 |
| KKDA AM | SERVICE BROADCASTING CORP 621 NW 6TH ST GRAND PRAIRIE TX 75050 |
| KKDA AM | SERVICE BROADCASTING CORP PO BOX 530860 GRAND PRAIRIE TX 75053 |
| KKR FINANCIAL CORPORATION | ATTN: JEREMIAH LANE 555 CALIFORNIA ST, 50TH FL SAN FRANCISCO CA 94104 |
| KKSN INC. | ENTERCOM PORTLAND HIGH CAMP TOWER SPACE LEASE PORTLAND OR |
| KKSN INC. | RE: PORTLAND ENTERCOM C/O HERITAGE MEDIA CORPORATION 13355 NOEL ROAD, SUITE 1500 DALLAS TX 75240 |
| KKSN INC. | RE: PORTLAND ENTERCOM ATTN: GENERAL MANAGER 888 NORTHWEST 5TH AVENUE; SUITE 790 PORTLAND OR 97204 |
| KLAASSEN, TODD M | 932 N. BROADWAY ST. UNIT #2 INDIANAPOLIS IN 46202 |
| KLAGER, CARL J | 107 N RAILROAD STREET WALNUTPORT PA 18088 |
| KLAHOLD, KEVIN A | 1055 CHERIMOYA YORK PA 17404 |
| KLAIN, KENNETH | 3255 178TH STREET LANSING IL 60438 |
| KLAJA, LILLY | 7 KAELYNN CT SOUTH ELGIN IL 60177 |
| KLAL ENGINEERING | 27725 AVE SCOTT VALENCIA CA 91355 |
| KLAMAN-RITSCHE,KELLEY | 2190 CANDLEBERRY LANE AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| KLAMATH FALLS HERALD AND NEWS | 1301 ESPLANADE AVE, P.O. # 024494 KLAMATH FALLS OR 97601 |
| KLANCE STAGING INC | 1375 JEFFERSON ST PACIFIC MO 63069 |
| KLARAS, DAVID | |
| KLARE, CHRISTOPHER | |
| KLARE, MICHAEL T | 17 COLUMBUS AVE NORTHAMPTON MA 01060 |
| KLARMAN, JASON | 1082 LILLYGATE LANE BEL AIR MD 21014 |
| KLARSFELD, AMANDA JANE | 2101 NE 24TH ST WILTON MANORS FL 33305 |
| KLASS, AMIT M | |
| KLATT EMPLOYMENT SERVICE | MR. JIM KLATT 123 W. MADISON NO.1310 CHICAGO IL 60602 |
| KLATT, MARY BETH | 6966 N WOLCOTT NO.2N CHICAGO IL 60626 |
| KLAUGH, LISA | 538 N 13TH ST ALLENTOWN PA 18102 |
| KLAUGH, RALPH | 1680 HARDING CIRCLE WHITEHALL PA 18052 |
| KLAUS G KURZ | 2004 GRAYLOCK AVENUE MONTEREY PARK CA 91754 |
| KLAUS, MARIKAY | 13213 ORANGE COURT CHINO CA 91710 |
| KLAUS, SUSAN | |
| KLAUSFELDER, BRADD G | 359 HOFFMANSVILLE RD BECHTELSVILLE PA 19505 |
| KLAVAN, ANDREW | 15 W CARRILLO ST APT 217 SANTA BARBARA CA 93101 |
| KLAVER, STEVE | 305 FRONT STREET EASTON PA 18042 |
| KLEAN-SWEEP PARKING LOT SERVICES INC | P O BOX 3395 TORRANCE CA 90510 |
| KLEAN-SWEEP PARKING LOT SERVICES INC | PO BOX 3607 TORRANCE CA 90510-3607 |
| KLECHAS KRISS PINES | 469 FOREST ST LEHIGHTON PA 18235 |
| KLECKNER & SONS | 2177 MACARTHUR RD WHITEHALL PA 18052-4519 |
| KLECKNER AUDIOLOGY | 1259 S CEDAR CREST BLVD STE 322 CEDAR CREST PROF ALLENTOWN PA 18103-6372 |
| KLECKNER, DAVID | 518 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| KLECKNER, SUZANNE M | 220 NORTH 13TH STREET ALLENTOWN PA 18102 |
| KLEEN AIR SERVICE CO | 5338 N NW HWY CHICAGO IL 60630 |
| KLEIBSCHEIDEL, JEFFREY | 1086 NEW YORK AVE HELLERTOWN PA 18055 |
| KLEIBSCHEIDEL, JEFFREY A | 1086 NEW YORK AVE HELLERTOWN PA 18055 |
| KLEIDON, KENNETH JOHN | 6129 S NAGLE CHICAGO IL 60638 |
| KLEIN HEALY ELOISE | 4350 ALLOTT AVE SHERMAN OAKS CA 91423-3814 |
| KLEIN JR, EARL | 57 RANDAL AVE ELMWOOD CT 06110-1744 |
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD TORONTO ON M6A 2X1 CA |
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD TORONTO ON M6A 2X1 CANADA |
| KLEIN SCAUZILLO, KAREN E | 5645 N HELEO AVE TEMPLE CITY CA 91780 |
| KLEIN, | 1134 WYNBROOK RD GLEN BURNIE MD 21060-7027 |
| KLEIN, AMY | 306 MARKET STREET VENICE CA 90291 |
| KLEIN, BETSY | 3005 ORANGE ST MIAMI FL 33133 |
| KLEIN, BOB | 10 WESTGATE LN      A BOYNTON BEACH FL 33436 |
| KLEIN, CARRIE | 591 THIRD ST BROOKLYN NY 11215 |
| KLEIN, DANIEL | PO BOX 629 GREAT BARRINGTON MA 01230 |
| KLEIN, DAVID | 69 MARIE CRESCENT COMMACK NY 11725 |
| KLEIN, DAVID G | 139 DAHILL RD      1ST FL BROOKLYN NY 11218 |
| KLEIN, DAVID G | 625 CANTON AVE      APT 1D BROOKLYN NY 11218 |
| KLEIN, DONALD | |
| KLEIN, ELAYNE S | 847 S CLARENCE AVE #2 OAK PARK IL 60304 |
| KLEIN, EZRA | 1768 HOBART ST NW WASHINGTON DC 20009 |
| KLEIN, GARY | 1415 N CHESTER AVENUE PASADENA CA 91104 |
| KLEIN, JACK | 5 REYNOLDS ROAD GLEN COVE NY 11542 |

| Claim Name | Address Information |
|---|---|
| KLEIN, JASON E. | 6 TANGLEWILD PLACE CHAPPAQUA NY 10514-2528 |
| KLEIN, JASON E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN, JEFFREY S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN, JEFFREY S. | 18778 HILLSBORO ROAD NORTHRIDGE CA 91326 |
| KLEIN, JEROME ROBERT | 2445 LYTTONSVILLE ROAD  APT 1201 SILVER SPRING MD 20910 |
| KLEIN, JIM | |
| KLEIN, JOHN | JK PRODUCTIONS 5116 ADMIRAL PLACE SARASOTA FL 34231 |
| KLEIN, JORI | 365 STATE ST  NO.3 BROOKLYN NY 11217 |
| KLEIN, JOSHUA | 727 S GROVE AVE OAK PARK IL 60304 |
| KLEIN, JULES | 704 PRESERVE TERRACE HEATHROW FL 32746 |
| KLEIN, JULIA M | 307 MONROE ST PHILADELPHIA PA 19147 |
| KLEIN, KARIN | 1261 STARLIT DR LAGUNA BEACH CA 92651 |
| KLEIN, MICHAEL | 22 EDGEWOOD ROAD MADISON NJ 07940 |
| KLEIN, NAOMI | 77 DENISON AVE TORONTO ON M5T 2M7 CA |
| KLEIN, RACHAEL | 612 BROAD ST W QUAKERTOWN PA 18951 |
| KLEIN, RACHAEL | 612 W BROAD ST QUAKERTOWN PA 18951 |
| KLEIN, RALPH | |
| KLEIN, RICHARD | 911 MARYLAND AVE NE WASHINGTON DC 20002 |
| KLEIN, ROBERTA | 16590 N E 26TH AV  APT 404 NORTH MIAMI BEACH FL 33160 |
| KLEIN, RONALD S | 16539 WINDSOR AVENUE WHITTIER CA 90603 |
| KLEIN, SUSAN | 709 LEISTER DR TIMONIUM MD 21093 |
| KLEIN, YOSSI HALEVI | 15/8 HACHAYIL ST FRENCH HILL JERUSALEM ISRAEL |
| KLEIN,CHARLES L | 7639 NW 71ST WAY PARKLAND FL 33067 |
| KLEIN,GREG | 4651 MORSE AVENUE SHERMAN OAKS CA 91423 |
| KLEIN,JUDITH O | 14519 RAVEN STREET SYLMAR CA 91342 |
| KLEIN,KEVIN | 200 TOWNSEND ST #25 SAN FRANCISCO CA 94107 |
| KLEIN,LAUREN D | 29 MACY AVENUE WHITE PLAINS NY 10605 |
| KLEIN,LINDA | 336 N. FOREST AVE ORLANDO FL 32803 |
| KLEIN,NORMAN | 1849 S OCEAN DR. APT #515 HALLANDALE FL 33009-4920 |
| KLEIN,STUART J | 11390 NW 37TH STREET CORAL SPRINGS FL 33065 |
| KLEINBERG, FRANCES | 6152 VERDE TRL N  B106 BOCA RATON FL 33433 |
| KLEINBERG, SCOTT E | 605 W. MADISON ST. APT. #4111 CHICAGO IL 60661 |
| KLEINBERG,LOUIS | 906 ASH ST. WINNETKA IL 60093 |
| KLEINER, ARNOLD J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEINER, ARNOLD J. | 7575 MULLHOLLAND DRIVE LOS ANGELES CA 90046 |
| KLEINER, ARNOLD J. | 7575 MULHOLLAND DR. LOS ANGELES CA 90046 |
| KLEINMAN, MICHAEL | 5850 WEST 3RD STREET  APT 196 LOS ANGELES CA 90036 |
| KLEINMAN, PENELOPE | C/O MARKOFF & MITTMAN 14 MAMARONECK AVE STE 400 WHITE PLAINS NY 10601 |
| KLEINSCHMIDT, DON | 4915 W GRACE CHICAGO IL 60641 |
| KLEINSCHMIDT, RICHARD B | 3556 N. TILLOTSON AVE 207 MUNCIE IN 47304 |
| KLEINTOP, KYLE | 564 TOWNSHIP LINE RD NAZARETH PA 18064 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD NAZARETH PA 18064 |
| KLEINTOP,KYLE A | 564 TOWNSHIP LINE ROAD NAZARETH PA 18064 |
| KLEIVA, EILEEN | 6217 S SACRAMENTO AVE CHICAGO IL 60629 |
| KLEKNER, KEVIN | 20015 CAMERON MILL RD PARKTON MD 21120-9006 |
| KLEM, JOE | |
| KLEMANS, PATRICIA A | 1606 EDWIN COURT BEL AIR MD 21015 |
| KLEMENT,JOHN | 210 BOOT HILL COURT AMITYVILLE NY 11701 |
| KLEMM, ANDREA | 2510 HILLSBORO BLVD AURORA IL 60503 |

| Claim Name | Address Information |
| --- | --- |
| KLEMOW ORGANIZATION | 6950 GRIFFIN RD # 8 DAVIE FL 333144345 |
| KLEMP, DAVID | |
| KLEMSCOTT PRESS INC | 1665 MALLETTE RD AURORA IL 60505 |
| KLEMSCOTT PRESS INC | PO BOX 1090 AURORA IL 60507 |
| KLEMZAK, JEFF | 2861 PIEDMONT AVE LA CRESCENTA CA 91214 |
| KLENER, STEVE / PAM | 10743 LOMBARD AVE CHICAGO RIDGE IL 60415 |
| KLEPACKI, DERICK | 702 W HILLSIDE DR IL 60106 |
| KLEPADLO, ALLAN E | 8313 N MERRILL NILES IL 60714 |
| KLEPPE, CAROLYN | 3765 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 |
| KLEPPE, CAROLYN | 3765  OLD PHILADELPHIA PIKE       1 BETHLEHEM PA 18015 |
| KLEPPE, CAROLYN | 5301 OLD BETHLEHEM PIKE BETHLEHEM PA 18015 |
| KLEPPE, CAROLYN | 5301 OLD BETHLEHEM PIKE BETHLEHEM PA 18017 |
| KLEPPE, KELLY | 1161 STEFKO BLVD BETHLEHEM PA 18017 |
| KLEPPE, KELLY | 316 WASHINGTON AVE E BETHLEHEM PA 18018 |
| KLEPPE, KELLY | 316 E WASHINGTON AVE BETHLEHEM PA 18018 |
| KLEPPER, BARBARA | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| KLEPPER, STEVE | |
| KLEPPINGER, SARAH | 3901 CHESTNUT RD ALBURTIS PA 18011 |
| KLEPSCH, TAYLOR B. | 1614 S. UNION AVE. CHICAGO IL 60616 |
| KLESS, CHARLES | 2448 KENILWORTH BERWYN IL 60402 |
| KLEUKER,BETTINA | 24 PETERS DRIVE SHIRLEY NY 11967 |
| KLEVEN, BRADLEY K | 3307 CHEASTY BLVD SOUTH SEATTLE WA 98144 |
| KLIAN, JACK | 12520 ARISTO PL GRANADA HILLS CA 91344 |
| KLICK, JOHN | 165 PETERS LN ROCKFALL CT 06481-2041 |
| KLICKER,PEGGY J | #2 BEAVER CREEK ST. CHARLES MO 63303 |
| KLIGMAN, NANCY A | 15 CHAPLIN LANE STAMFORD CT 06903 |
| KLIMA, JEFFREY J | 4520 NW 3RD PL PLANTATION FL 33317 |
| KLIMASZ, THOMAS A | 613 LONGFELLOW AVE HERMOSA BEACH CA 90254 |
| KLIMASZEWSKI IGERSHEIMER, CASEY | 144 MAIN ST       APT 2 CHESTER CT 06412 |
| KLIMEK, VICTOR | KLIMEK, STEPHEN 926 E GORDON ST ALLENTOWN PA 18109 |
| KLIMKIEWICZ, JOANN | 24 COTTAGE ST NEW HAVEN CT 06511 |
| KLIMKIEWICZ, JOANN   (7/08) | 24 COTTAGE ST. NEW HAVEN CT 06511 |
| KLIMKIEWICZ,JOANN | 34 COTTAGE STREET NEW HAVEN CT 06511 |
| KLINE CORPORATION | C/O THE RECORDER 1 VENNER ROAD AMSTERDAM NY 12010-5617 |
| KLINE II, EDWARD J | 96 LEISURE LN NORTHHAMPTON PA 18067 |
| KLINE II, EDWARD J | 96  LEISURE LN NORTHAMPTON PA 18067 |
| KLINE QUALITY WATER | 2250 N RITTER AV PO BOX 18276 INDIANAPOLIS IN 46218 |
| KLINE, EDWARD JAMES | 96 LEISURE LN NORTHAMPTON PA 18067 |
| KLINE, MATTHEW A | 41 FOREST ST SPRINGFIELD MA 01108 |
| KLINE, WILLIAM T | 830 SOMERS LANE STROUDSBURG PA 18360 |
| KLINE,JEFFREY | PO BOX 2661 RONKONKOMA NY 11777 |
| KLINEDINST, PHILIP M | 1611 SLEEPY HOLLOW RD YORK PA 17403 |
| KLINGAMAN, CATHY | 10 MEADOW AVE TAMAQUA PA 18252 |
| KLINGAMAN, JOHN M | 5019 KLEE MILL RD SYKESVILLE MD 21784 |
| KLINGENSMITH, DAWN | 7445 N CLAREMONT     NO.2C CHICAGO IL 60645 |
| KLINGER, CINDY | 1448 SW 25TH PL       B BOYNTON BEACH FL 33426 |
| KLINGER, JENNIFER | 0S444 KIRK AVENUE ELMHURST IL 60126 |
| KLINGER, LESLIE | 10866 WILSHIRE BLVD       STE 1500 LOS ANGELES CA 90024 |
| KLINGER, SABRINA LA | 4444 WOODMAN AVENUE APT#8 SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| KLINGER, SARA | 219 BAY ST NO.D SANTA MONICA CA 90405 |
| KLINGFORTH, TIM G | 3900 DOOLITTLE DR  APT B STEVENS POINT WI 54481-7321 |
| KLINGFORTH,AMY L | 3900 DOOLITTLE DRIVE APT 8 STEVENS POINT WI 54481 |
| KLINK, MARY ANNE | 19 S WASHINGTON AVE BALA CYNWYD PA 19004 |
| KLIONSKY, ALLIE | 2417 NW 36TH ST BOCA RATON FL 33431 |
| KLIP, MIKE | 8742 40TH ST LYONS IL 60534 |
| KLIPSCH, LESLIE | 916 GRAND CT DAVENPORT IA 52803 |
| KLITCHKO         MICHA | 218 VALLEY PARK SOUTH KEYSTONE DRYWALL BETHLEHEM PA 18018 |
| KLITSCH, MATTHEW | 1343 KINGSTON CT NORTHAMPTON PA 18067 |
| KLITZ, JILL R | N17 W5401 GARFIELD COURT CEDARBURG WI 53012 |
| KLOBERDANZ, KRISTIN | 1205 CECIL WAY MODESTO CA 95350 |
| KLOBERDANZ, KRISTIN | 3328 NORTON AVENUE MODESTO CA 95350 |
| KLOBERDANZ, M KRISTIN | 3328 NORTON AVENUE MODESTO CA 95350 |
| KLOBUCAR,DAVID M | 2507 RIDGEWAY AVE EVANSTON IL 60201 |
| KLOC, RONALD |  |
| KLOCK, LAWRENCE |  |
| KLOCKNER,ROBERT R | 9214 S. RICHMOND AVE. EVERGREEN PARK IL 60805 |
| KLOCKOWSKI, ALAN |  |
| KLOEHN,STEVEN T | 4453 N. ROCKWELL #1 CHICAGO IL 60625 |
| KLOEMPKEN, MICHAEL | 1635 THORNEAPPLE LN ALGONQUIN IL 60102 |
| KLOMAN,RYAN M | 124 WARWICK DRIVE LUTHERVILLE MD 21093 |
| KLOOSTERMAN LANDSCAPING INC | 7892 CHERRY VALLEY SE CALEDONIA MI 49316 |
| KLOPP, JONATHAN A |  |
| KLOS | 11514 BRAESIDE PLACE TAMPA FL 33612 |
| KLOS,SUSAN K | P.O. BOX 103 DIAMOND POINT NY 12824 |
| KLOSE,SUSAN M | 3118 B NORTH ORCHARD ST CHICAGO IL 60657 |
| KLOSNER, DANA | 54 LOCUST DR NESCONSET NY 11767 |
| KLOSOWSKI, KATHARINE | 70 W HURON      APT 408 CHICAGO IL 60610 |
| KLOSS, MARGARET | 4360 RIVERSIDE DR      1 CORAL SPRINGS FL 33065 |
| KLOSTERIDIS, HELEN | 1406 SPRING AVE BALTIMORE MD 21237-1839 |
| KLOSTERMAN,THOMAS | 3757 VICTORIA DR WEST PALM BEACH FL 33406 |
| KLOTER FARMS | 216 W RD M.J. SULLIVAN ELLINGTON CT 06029 |
| KLOTZ JR, HENRY | 6595 HANOVER ST BETHLEHEM PA 18017 |
| KLOTZ, BRENDA A | 401 WIGGINS ST GREENPORT NY 11944 |
| KLOTZ, SHELLI RAE | 34591 CALLE MONTE CAPLSTRANO BEACH CA 92624 |
| KLT PRODUCTIONS   INC | 393 S NAY RD GREENWOOD IN 46143 |
| KLTY RADIO | 6400 N BELTLINE STE 120 IRVING TX 75063 |
| KLTY RADIO | PO BOX 676625 DALLAS TX 75267-6625 |
| KLUCIKOWSKI, VIRGINIA | 2856 W 92ND ST EVERGREEN PARK IL 60805 |
| KLUCZYNSKI, GIRTZ & VOGELZANG | GREG RAPP BRASSWORKS BUILDING 648 MONROE N.W., SUITE 400 GRAND RAPIDS MI 49503 |
| KLUDT, CHRISTINE F | 36729 EATONVILLE CUT OFF ROAD E EATONVILLE WA 98328 |
| KLUEBER,K M | 115 NORTHAMPTON STREET APT. G EASTHAMPTON MA 01027 |
| KLUENDER, HARDY | 3 JENKINS COURT OSSINING NY 10562 |
| KLUES, JACK |  |
| KLUG, DAVID | 1063 SUMMER PL   Account No. 0130 PITTSBURGH PA 15243 |
| KLUG, LANCE D | 3466 DATA DRIVE #1225 RANCHO CORDOVA CA 95670 |
| KLUGER FURS | 3303 VOLLMER RD FLOSSMOOR IL 604222003 |
| KLUGER, BRUCE | 309 WEST 86TH ST NO.3A NEW YORK NY 10024 |
| KLUGER, JEFFREY S | 301 E 75TH STREET  NO.3D NEW YORK NY 10021 |

| Claim Name | Address Information |
|------------|---------------------|
| KLUHS, KLAUS | 106 MOOR DR EASTON PA 18045-2182 |
| KLUJIAN,AMIE | 6259 N MAGNOLIA #1 CHICAGO IL 60660-1922 |
| KLUKIEWICZ,MARIAN | 5860 NW 14TH PLACE SUNRISE FL 33313 |
| KLUMP, KEN | |
| KLUNDER, TIMOTHY F. | 121 S. PERSHING AVE MUNDELEIN IL 60060 |
| KLUNDER,JACK | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| KLUNDER,JACK D | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| KLURFELD, JAMES | 1 CARRIAGE COURT STONY BROOK NY 11790 |
| KLUS, LOUIS T | 4629 N. CANFIELD NORRIDGE IL 60706 |
| KLUTE, PAULA C | 7285 CALLE ARAGON LA VERNE CA 91750 |
| KLUTNICK, SUSAN  K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLUTNICK, SUSAN  K. | 17582 BERLARK CIRCLE HUNTINGTON BCH CA 92649 |
| KLUWER BEDRIJFSINFORMATIE | ATTN. EVERDIEN TEN ZIJTHOF POSTBUS 23 |
| | 7400 GA DEVENTER DEVENTER 7400 GA NETHERLANDS |
| KLVX 10 (VEGAS PBS) | 4210 CHANNEL 10 DRIVE ATTN: LEGAL COUNSEL LAS VEGAS NV 89119 |
| KLYNSTRA,ELIZABETH ANNE | 4528 SHILOH PINES SE GRAND RAPIDS MI 49546 |
| KMA SUNBELT TRADING CORP | 3696 ULMERTON RD CLEARWATER FL 337624200 |
| KMACS | 8425 W 3RD ST LOS ANGELES CA 90048 |
| KMART      00033324 | 9401 E ARAPAHOE RD GREENWOOD VILLAGE CO 80112 |
| KMAX-DT TV | 2713 KOVR DRIVE ATTN: LEGAL COUNSEL WEST SACRAMENTO CA 95605 |
| KMB NEWS AGENCY | 1820 W 126TH ST ATTN: CARL IACOPELLI SOUTH HOLLAND IL 60473 |
| KMB NEWS AGENCY | 111 W 154TH ST SOUTH HOLLAND IL 60473 |
| KMB NEWS AGENCY | DBA KMB NEWS AGENCY 1820 W 126TH STREET CALUMET PARK IL 60827-5634 |
| KMETZ, ROSE ANN M | 926 GENESEE STREET ALLENTOWN PA 18103 |
| KMGH-DT TV 17 | 123 SPEER BLVD ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KMH PRODUCTIONS, INC | PO BOX 485 BATAVIA IL 60510-0485 |
| KMIEC, DOUGLAS W | 21619 PACIFIC COAST HWY MALIBU CA 90263-4532 |
| KMIEC, DOUGLAS W | 21619 PACIFIC COAST HWY MALIBU CA 90265 |
| KMOCH, JEFF | |
| KMOV TV | ONE MEMORIAL DR ST LOUIS MO 63102 |
| KMOV TV 56 | 1 MEMORIAL DR. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63102 |
| KMOV-TV | RE: ST. LOUIS BELO/NTSC TOWER ONE MEMORIAL DRIVE ST. LOUIS MO 63102 |
| KMOV/BELO CORP | ATTN: PEGGY MILNER ONE MEMORIAL DRIVE   Account No. 6320 ST. LOUIS MO 62102 |
| KMOV/BELO CORP | ONE MEMORIAL DRIVE ST. LOUIS MO 63102 |
| KMPS | CBS RADIO INC, 1000 DEXTER AVE N SEATTLE WA 98109 |
| KMPS RADIO | PO BOX 24888 SEATTLE WA 98124 |
| KMR TECHINICAL SERVICE INC | 10446 W CERMAK RD WESTCHESTER IL 60154-5201 |
| KMR TECHINICAL SERVICE INC | 6727 WEST CERMAK ROAD BERWYN IL 60402 |
| KMSB 11 | 1855 N. 6TH AVE. ATTN: LEGAL COUNSEL TUCSON AZ 85705 |
| KMSP TV 26 | 11358 VIKING DRIVE ATTN: LEGAL COUNSEL EDEN PRAIRIE MN 55344 |
| KMTELECOM A10 | 18 2ND AVE NW KASSON MN 55941 |
| KMVT/ID TWIN FALLS | C/O NEUHOFF FAMILY LIMITED, 1100 BLUE LAKES BLVD. N. ATTN: LEGAL COUNSEL TWIN FALLS ID 83301 |
| KNAB, ALLISON | 424 W BELDEN     APT 2W CHICAGO IL 60614 |
| KNABEL,LONNIE S | 1918 WHITEHALL DR. WINTER PARK FL 32792 |
| KNAPFEL, JUSTIN | 1809 FINN HILL DE  NO.9 BOYNTON BEACH FL 33426 |
| KNAPFEL,JUSTIN B | 1809 FINN HILL DR BOYNTON BEACH FL 33426 |
| KNAPOWSKI, JOHN | |
| KNAPP, BARBARA | 42 WILSON ST STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| KNAPP, LUCIUDA MICHELE | 7423 JORDAN AVE CANOGA PARK CA 91303 |
| KNAPP, MARK A | 11834 GILMORE STREET #12 NORTH HOLLYWOOD CA 91606 |
| KNAPP, SAMUEL | 1145 ROYAL SAINT GEORGE DR ORLANDO FL 32828 |
| KNAPP, THOMAS | 2-N SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| KNAPP,ANDREW | 109 SLIPPS POINT ROAD PRINCETON ME 04668 |
| KNAPP,CRAIG E | 20 N. WACKER DR. #1032 CHICAGO IL 60606 |
| KNAPP,PETER A | 844 BELLINGRATH COURT NAPERVILLE IL 60563 |
| KNAPP,RAYMOND | 497 WEST MAIN STREET STAMFORD CT 06902 |
| KNAUFF, RANDY | 3232 SUMMIT AVE BALTIMORE MD 21234-1836 |
| KNAUS REALTY COMPANY | 40 SOUTH ST. NEW BRITAIN CT |
| KNAUS REALTY COMPANY | RE: NEW BRITAIN  40 SOUTH ST. 150 PRODUCTION COURT NEW BRITAIN CT 06051 |
| KNAUS REALTY COMPANY | RE: NEW BRITAIN  40 SOUTH ST. 150 PRODUCTION CT. NEW BRITAIN CT 06051 |
| KNAUSS, DIANNE M | 221 SIXTH ST WHITEHALL PA 18052 |
| KNAUSS, JASON | 1737 HELEN AVE ALLENTOWN PA 18104 |
| KNECHT, MARK | 101 MARTIN ST W ALLENTOWN PA 18103 |
| KNECHT, MARK | 101 W MARTIN ST ALLENTOWN PA 18103 |
| KNECHT, ROSEMARIE | 526 1/2 N FOUNTAIN ST ALLENTOWN PA 18104 |
| KNECHT,EDWARD J | 904 EAST BROADWAY STRATFORD CT 06615 |
| KNEDEL, CINDY | 6041 RIO LINDA BLVD  NO.2 RIO LINDA CA 95673 |
| KNEEBONE, THOMAS H | BOX 855 HUNTLEY IL 60142 |
| KNEFEL,RICKY | 10611 S. PLAHM COURT WORTH IL 60482 |
| KNELEV, YEGENY | 5 HIGHLAND ST APT A2 KNELEV, YEGENY WEST HARTFORD CT 06119 |
| KNELLER, RYAN C | 908 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| KNEPPER, MARK | |
| KNEPPERS INN FAMILY REST | 1986 W PENN PIKE RT 309 NEW RINGGOLD PA 17960-9396 |
| KNESKI, STEPHEN | 246 W PATTERSON ST LANSFORD PA 18232 |
| KNIAZ, IRENE | 4501 N MELVINA AVE     1ST CHICAGO IL 60630 |
| KNIBBS, GLENN | 3546 W 83RD PL CHICAGO IL 60652 |
| KNICKERBOCKER, DAVID | 221 E CULLERTON  NO.306 CHICAGO IL 60616 |
| KNICKERBOCKER, DAVID | |
| KNIER, PHILIP | 610 N 4TH ST MANITOWOC WI 54220 |
| KNIERIEM, PAUL | 952 ELLENDALE DR TOWSON MD 21286-1510 |
| KNIESS, LINDA NADINE | 101 OLD STAGE ROAD GLEN BURNIE MD 21061 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | 10000 PERKINS RD BATON ROUGE LA 70816 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | WVLA ATTN PHIL WATERMAN 10000 PERKINS ROAD BATON ROUGE LA 70816 |
| KNIGHT DIGITAL MEDIA CENTER | PO BOX 24610 OAKLAND CA 94623-1610 |
| KNIGHT DIGITAL MEDIA CENTER | 140 UNIVERSITY HALL NO. 1111 BERKELEY CA 94720-1111 |
| KNIGHT DIGITAL MEDIA CENTER | UNIVERSITY OF CALIFORNIA GRADUATE SCHOOL OF JOURNALISM NORTH GATE HALL     STE B-42 BERKELEY CA 94720-5860 |
| KNIGHT DIGITAL MEDIA CENTER | THE BANCROFT LIBRARY ATTN: SUSAN SN PERMISSION & REPRODUCTIONS UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-6000 |
| KNIGHT HALL SCHOOLS INC | ATTN MARTHA WYLIE  DIRECTOR 411 PARK ROAD WEST HARTFORD CT 06119 |
| KNIGHT II, ANTHONY | 2246 HIDDEN GREEN DR MARIETTA GA 30067 |
| KNIGHT III, FLOYD | |
| KNIGHT LAWRENCE, LATANYA | 2201 LEALAND PLACE LN LAWRENCEVILLE GA 30044 |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 WASHINGTON DC 200005-399 |
| KNIGHT RIDDER INC | PO BOX 019135 MIAMI FL 33101-9135 |
| KNIGHT RIDDER PRODUCTIONS | ATTN BECKY FRANKLIN 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| KNIGHT, ADDIE M | 575 LITTLE RIVER LOOP #251 ALTAMONTE SPRINGS FL 32714-1747 |

| Claim Name | Address Information |
|---|---|
| KNIGHT, ALPHONSO | 3825 NW 169TH TER MIAMI FL 33055 |
| KNIGHT, BETHANY | 703 N. FORREST AVENUE KISSIMMEE FL 34741 |
| KNIGHT, BRENDA | 136 OVERLOOK DR QUEENSTOWN MD 21658 |
| KNIGHT, CHRISTOPHER | 11240 DONA LISA DR LOS ANGELES CA 91604 |
| KNIGHT, JAMES E | 529 CHURCH RD REISTERSTOWN MD 21136 |
| KNIGHT, JANET | 300 SE 6TH AVE DEERFIELD BCH FL 33441 |
| KNIGHT, KARLENE N | 5201 SW 31ST AVENUE NO. 237 FORT LAUDERDALE FL 33312 |
| KNIGHT, LAVONNDA C | 723 ANTRIUM DR      APT A3 NEWPORT NEWS VA 23601 |
| KNIGHT, MARGARET | 1108 DORIS TAVARES FL 32778 |
| KNIGHT, PATSY ANN | 1755 LA CRESTA DR PASADENA CA 91103 |
| KNIGHT, RENEE | 7743 S RACINE AVE      1 CHICAGO IL 60620 |
| KNIGHT, RICHARD | 1709 N ALBANY CHICAGO IL 60647 |
| KNIGHT, ROBYN R | 1619 GRIFLET RD JACKSONVILLE FL 32211 |
| KNIGHT, ROSS | 1165 CRANBERRY LN W YORK PA 17402 |
| KNIGHT, TAHESHA | 4391 NW 19TH ST LAUDERHILL FL 33313 |
| KNIGHT, TIMOTHY | P.O BOX 301216 MEMPHIS TN 38130 |
| KNIGHT, VECEY | 6 WIND ROAD EAST HARTFORD CT 06108 |
| KNIGHT, WILLIAM TODD | 50 CAYMAN PL. PALM BEACH GARDENS FL 33418 |
| KNIGHT,ANDRESA Z | 4997 CASON COVE DR. APT. 111 ORLANDO FL 32811 |
| KNIGHT,ELIZABETH | 30 MADISON STREET APT B GLENS FALLS NY 12801 |
| KNIGHT,RACHEL L | 3963 OLD FEDERAL HILL ROAD JERRETTSVILLE MD 21084 |
| KNIGHT,RICHARD G | 24395 CAVENDISH AVE WEST NOVI MI 48375 |
| KNIGHT,SHAWNTE | 1513 N. STRICKER STREET BALTIMORE MD 21219 |
| KNIGHT,TIMOTHY | 9 THORMAN LANE HUNTINGTON NY 11743 |
| KNIGHT,TRACY | 2005 N. SHEFFIELD AVENUE 2R CHICAGO IL 60614 |
| KNIGHT-RIDDER /TRIBUNE BUSINESS & | (KRT INFORMATION  SERVICES) ATTN: GENERAL COUNSEL 2100 Q ST SACRMENTO CA 958166816 |
| KNIGHTEN, HEATHER | 151 BADGER RD DELTAVILLE VA 23043 |
| KNIGHTEN, HEATHER ANNE | BADGER RD DELTAVILLE VA 23043 |
| KNIGHTON, BOBBY | |
| KNIGHTS OF COLUMBUS #4263 | 7191 ROSEMOUNT WAY CANAL WNCHSTR OH 431108366 |
| KNIGHTS OF COLUMBUS #4263 | MR. ROBERT WILLIAMS 15315 DURHAM WAY GRANGER IN 46530 |
| KNIGHTS OF THE GRIP | PO BOX 237 NORTHFORD CT 06472 |
| KNIGHTS SHOE STORE | KNIGHTS SHOE STORE SANFORD FL 327735176 |
| KNIGHTSBRIDGE REALTY | 2719 WILSHIRE BLVD. NO.200 SANTA MONICA CA 90403 |
| KNILL, LARRY K | 317 PLEASANT CORNER CT. RED LION PA 17356 |
| KNIPPER, HELEN | 7047 PRADO LAKE DR DELRAY BEACH FL 33446 |
| KNISLEY, CHRISTOPHER C | 1110 HUNTINGTON DRIVE RICHARDSON TX 75080 |
| KNITTING SISTERS | 1915 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| KNOBEL, ANDREW D | 10350 CROSSBEAM CIRCLE COLUMBIA MD 21044 |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD GREEN VALLEY CA 91390 |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD SANTA CLARITA CA 91390 |
| KNOBLE, RON | 848 TOMBLER ST BETHLEHEM PA 18015 |
| KNOBLOCH, JAMES | 07S242 GREEN ACRES DR NAPERVILLE IL 60540 |
| KNOCKEMDOWN PRODUCTIONS | 1024 NE 5TH STREET HALLANDALE FL 33009 |
| KNOEPFLE, GENE | THE ESTATE OF MRS GENE KNOEPFLE 95 CARLETON AVE      215 GLEN ELLYN IL 60137 |
| KNOERLEIN,MICHAEL S | 205 OAK VALLEY DRIVE BEL AIR MD 21014 |
| KNOLL, CORINA M | 1256 CLOVERDALE AVE APT 1 LOS ANGELES CA 90019 |
| KNOLOGY AT THE FALLS | 1241 OG SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |