| Claim Name | Address Information |
|---|---|
| KNOLOGY COLUMBUS | 1701 BOXWOOD PLACE ATTN: LEGAL COUNSEL COLUMBUS GA 31906 |
| KNOLOGY CORPORATE-MAIN | 1241 O.G. SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOLOGY HOLDINGS, INC. M | 1241 O.G. SKINNER DRIVE WEST POINT GA 31833 |
| KNOLOGY OF VALLEY WEST POINT | 1241 OG SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOP-DT 02 | PO BOX 749 ATTN: LEGAL COUNSEL NORTH PLATTE NE 69103 |
| KNOPF AUTOMOTIVE | 3401 LEHIGH ST ALLENTOWN PA 18103-7038 |
| KNOPF/AUDI | 3401 LEHIGH ST ALLENTOWN PA 18103-7038 |
| KNOPP, LISA | LISA KNOPP PHOTOGRAPHY 28 HAYES HILL DRIVE NORTHPORT NY 11768 |
| KNOPPER WRITING LLC | 3445 W MONCRIEFF PLACE DENVER CO 80211 |
| KNOTT, ANNA | 845 WEST FULTON MARKET    STE 217 CHICAGO IL 60607 |
| KNOTT, DAVID | 7110 LA VISTA DRIVE DALLAS TX 75214 |
| KNOTT, LEONARD F | 110 REAVIS RD HANOVER MD 21076 |
| KNOTT, ROBERT | 2305 S 18TH AVE BROADVIEW IL 60155 |
| KNOTT, SARAH | |
| KNOTTS BERRY FARM | 8039 BEACH BLVD    DEPT 226 BUENA PARK CA 90620 |
| KNOTTS BERRY FARM-PARENT  [KNOTTS BERRY FARM (ROP)] | 865 S.FIGUEROA ST 12TH F LOS ANGELES CA 90017 |
| KNOTTS, ROBERT | 485 FRANKLIN ST PERRYVILLE MD 21903 |
| KNOW IT INC | PO BOX 66048 AUBURNDALE MA 02466 |
| KNOWER, ROSEMARY | 3925 BEECH AVE BALTIMORE MD 21211 |
| KNOWER, ROSEMARY | WYMAN PARK APARTMENTS    218 A 3925 BEECH AVE BALTIMORE MD 21211 |
| KNOWLEDGE LEARNING CORP | PO BOX 5338 PORTLAND OR 97228-5338 |
| KNOWLEDGE SYSTEMS INSTIT | 3420 MAIN ST SKOKIE IL 600762453 |
| KNOWLEDGE UNLIMITED | 2348 PINEHURST DR MIDDLETON WI 53562 |
| KNOWLES, CHRISTOPHER A | 2 SPANISH COVE ROAD LARCHMONT NY 10538 |
| KNOWLES, JOSEPH R | 2S516 ASHLEY DRIVE GLEN ELLYN IL 60137 |
| KNOWLES,JULIE MOYANO | 16919 HAZELWOOD DRIVE RIVERSIDE CA 92503 |
| KNOWLES,TINA M | 71 FORGE ROAD COVENTRY CT 06238 |
| KNOWLTON, CAITLIN | 232 MERIDEN AVE SOUTHINGTON CT 06489 |
| KNOWLTON, CIECIE | 336 HEATHER DRIVE CARMEL IN 46032 |
| KNOWSKI, ROBERT M | 1345 BERMUDA COURT DEKALB IL 60115 |
| KNOX GROUP | THE CAN COMPANY- 2400 BOSTON STREET-STE 301 BALTIMORE MD 21224 |
| KNOX MECHANICAL INC | 5521 W 110TH ST STE 3 OAK LAWN IL 604532376 |
| KNOX PARKS FOUNDATION | 75 LAUREL ST HARTFORD CT 06106 |
| KNOX, CONNIE L | 15 OLD FORGE COURT SPARKS MD 21152 |
| KNOX, DAVE | |
| KNOX, MATTHEW | |
| KNOX, ROSETTA H | 1709 N. MEADE 2ND FLOOR CHICAGO IL 60639 |
| KNOXVILLE NEWS SENTINEL | PO BOX 59038 KNOXVILLE TN 37950-9038 |
| KNSD TV DIVIS OF STATION VENTURE OPER LP | 225 BROADWAY SAN DIEGO CA 92101 |
| KNUDSEN, JON | |
| KNUDSON, JESSICA | HIGH STREET BSMT. KNUDSON, JESSICA TERRYVILLE CT 06786 |
| KNUDSON, JESSICA | 47 HIGH ST    BSMT TERRYVILLE CT 06786 |
| KNUDSON,JUDITH A | 325 S. LOS ANGELES STREET LOS ANGELES CA 90013 |
| KNUE, GEORGE | 4636 GRAND AVENUE WESTERN SPRINGS IL 60558 |
| KNUREK, JEFFREY T | 12583 ELGIN CT FISHERS IN 46038 |
| KNUT MICHAEL MUELLER | 56 GRINDELBERG HAMBURG GERMANY GBR |
| KNUTE SCHESEL | 13054 WOODBRIDGE ST STUDIO CITY CA 91604 |
| KNUTH,JOAN | 35 WALNUT AVE FARMINGVILLE NY 11738 |

| Claim Name | Address Information |
|---|---|
| KNUTSON, BRYAN | BRYAN KNUTSON 451 WINDETT RIDGE RD YORKVILLE IL 60560-8914 |
| KNUTSON, KERY | 9095E SW 21ST COURT BOCA RATON FL 33428 |
| KNUTSON, KIRK | 9015 LLOYD PLACE WEST HOLLYWOOD CA 90069 |
| KNUTSON, MATTHEW W. | 19303 RAYMOND DRIVE ELWOOD IL 60421 |
| KO TO JAPENESE RESTURANT | 2138 BERLIN TURNPIKE JASON ZHOU WETHERSFIELD CT 06109 |
| KO, GRACE | |
| KO, JENNIE | 6217 FRANKLIN AVE  NO.277 LOS ANGELES CA 90028 |
| KO, JOHN Y | 763 FAIRVIEW AVE APT G ARCADIA CA 91007 |
| KOA CAMPGROUND        R | 4000 NEWMAN RD WILLIAMSBURG VA 23188 |
| KOA LAGOON BEACH RENTALS | 800 S. KIHEI ROAD KIHEI HI 96753 |
| KOA WILLIAMSBURG II | NEWMAN RD WILLIAMSBURG VA 23188 |
| KOALA-T CARPET CLEANING/QUALITY CARP. | 4101 GOODWIN AVE. LOS ANGELES CA 90039-1111 |
| KOAZ EXPRESS INC | 5709 NW 48 TER LAUDERDALE LKS FL 33319 |
| KOAZ EXPRESS INC | 5709 NW 48 TERR TAMARAC FL 33319 |
| KOB-TV4 | 4 BROADCAST PLAZA ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87104 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES PO BOX 4175 ONTARIO CA 91761 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES 1739 S GROVE AVE  STE B ONTARIO CA 91761 |
| KOBASA, STEPHEN VINCENT | 46 HOBART ST   Account No. 2688 NEW HAVEN CT 06511-4033 |
| KOBELL, RONA A | 404 CAROLINA ROAD BALTIMORE MD 21204 |
| KOBIALKA, JOHN | 381 LLOYD ST NEWINGTON CT 06111 |
| KOBLENZ, JAY | 31926 MILL STREAM RD TRABUCO CANYON CA 92679-3231 |
| KOBLISKA, SAMUEL J | 8315 SAN MARCOS CIRCLE INDIANAPOLIS IN 46256 |
| KOBUS, DAVE | |
| KOBUS, MICHAEL A | 8201 SELWIN COURT BALTIMORE MD 21237 |
| KOCH JR, STEPHEN T | 110 WEST MAIN STREET PEN ARGYL PA 18072 |
| KOCH'S TURKEY FARM | 416 VALLEY RD TAMAQUA PA 18252-5115 |
| KOCH'S TV & APPLIANCES | 520 COAL ST LEHIGHTON PA 18235-1318 |
| KOCH, CHRISTINE | 616 MORRIS DR NEWPORT NEWS VA 23605 |
| KOCH, ERIN | 5841 N MEDINA AVE      2ND CHICAGO IL 60646 |
| KOCH, JEANINE | |
| KOCH, JONATHON F | 244 ETHEL AVENUE APT. #1 NORFOLK VA 23504 |
| KOCH, KAREN | 3130 TEVIS AVE LONG BEACH CA 90808 |
| KOCH, MARK | |
| KOCH, THERESA M | 110 WEST MAIN STREET PEN ARGYL PA 18072 |
| KOCH,PAUL R | 251 PISGAH HEIGHTS WEST JEFFERSON NC 28694 |
| KOCHBERG, MARVIN | 15 VENTNOR A DEERFIELD BCH FL 33442 |
| KOCHERSBERGER, JOHN | 159 BEAVER DAM RD BROOKHAVEN NY 11719 |
| KOCHON,EMILY G | 505 CHERRY ST. SE 604 GRAND RAPIDS MI 49503 |
| KOCIS, JEFF | |
| KOCK BEN WOO | 3845 ROSEMEAD BLVD. # 6 ROSEMEAD CA 91770 |
| KOCK, KEVIN | |
| KOCK, KEVIN | 3252 N WILTON AVE APT 3D CHICAGO IL 606579453 |
| KOCORAS, CHUCK | |
| KOCSIF, DIANE | 423 LILAC LN   Account No. 3152 MATTESON IL 60443 |
| KODAK | 823 SEWARD ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| KODAK -SCITEX DIGITAL PRINTING | 935 N PLUM GROVE ROAD SCHAUMBERG IL 60173 |
| KODAK VERSAMARK | 343 STATE STREET ROCHESTER NY 14650-3412 |
| KODAK VERSAMARK INC | PO BOX 640350 PITTSBURGH PA 15264 |
| KODAK VERSAMARK INC | P O BOX 633069 CINCINNATI OH 45263-3069 |

| Claim Name | Address Information |
|---|---|
| KODAK VERSAMARK INC | 3000 RESEARCH BLVD DAYTON OH 45420 |
| KODANSHA LTD | COURRIER JAPON ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 JAPAN |
| KODAS,MICHAEL G | 220 OXFORD STREET HARTFORD CT 06105 |
| KODER, DAVID A | 189 GREENBRIAR DRIVE SOUTH BATH PA 18014 |
| KODIAK DAILY MIRROR | 1419 SELIG STREET ATTN: LEGAL COUNSEL KODIAK AK 99615 |
| KODIS, JOHN V | 66 OLD FARMS RD AVON CT 06001 |
| KODNER GALLERIES | PO BOX 386 DANIA FL 330040386 |
| KOEHLER & KHEEL | RE: EASTON 400 NORTHAMPTON ST 400 NORTHAMPTON ST, SUITE 708 EASTON PA 18042 |
| KOEHLER & KHEEL REALTY LLC | 400 NAMPTON ST EASTON PA 18042 |
| KOEHLER, CLARE | 61 E DEPOT ST    Account No. 1309 HELLERTOWN PA 18055 |
| KOEHLER, DONNA | 61 E DEPOT ST    Account No. 1457 HELLERTOWN PA 18055 |
| KOEHLER, KELLY | 723 SPRING ST JIM THORPE PA 18229 |
| KOEHLER, ROBERT | 6729 N. ASHLAND CHICAGO IL 60626 |
| KOEHLER, THOMAS F | 1315 SOUTH ALBERT STREET ALLENTOWN PA 18103 |
| KOEHLER,DEREK P | 146 COLDSTREAM COURT EMMAUS PA 18049 |
| KOEHLER,GLENN | 756 EASTON ROAD HELLERTOWN PA 18055 |
| KOEHLER-KHEEL REALTY, LLC | 400 NORTHAMPTON ST. EASTON PA 18042 |
| KOEHLER-KHEEL REALTY, LLC | RE: EASTON 400 NORTHAMPTON ST 400 NORTHAMPTON STREET SUITE 708 EASTON PA 18042 |
| KOELLN, THELMA | 515 S CRESCENT DR    303 HOLLYWOOD FL 33021 |
| KOELTZ,ANDREW J | 5255 WOOSENCRAFT DRIVE WENTZVILLE MO 63385 |
| KOEMAN, KEVIN | CHICAGO CHRISTIAN HIGH SCHOOL 12001 S OAK PARK AVE PALOS HEIGHTS IL 60463 |
| KOENEMAN, RICHARD W | 223 CHESTNUT FOREST RD. FAIRVIEW NC 28730 |
| KOENEN, JOHN | |
| KOENENN,CONSTANCE | 1121 N OLIVE DR  NO.203 LOS ANGELES CA 90069 |
| KOENIG & STREY GMAC | 3201 OLD GLENVIEW RD WILMETTE IL 60091 |
| KOENIG & STREY GMAC | 1800 N CLYBOURN AVE    2ND FLR CHICAGO IL 60614 |
| KOENIG AND STREY | 3201 OLD GLENVIEW RD WILMETTE IL 600912999 |
| KOENIG AND STREY   [KOENIG & STREY TRUMP] | 900 N MICHIGAN AVE STE 830 CHICAGO IL 606116518 |
| KOENIG AND STREY   [KOENIG & STREY] | 3201 OLD GLENVIEW RD # RDV WILMETTE IL 600912999 |
| KOENIG&STREY | MR. JIM LUBY 2726 W. GUNNISON ST. CHICAGO IL 60625 |
| KOENIG, EDWARD | |
| KOENIG, GLENN | 1674 AVENIDA DEL VISTA CORONA CA 92882 |
| KOENIG, JOHN | 826 E FEDERAL ST ALLENTOWN PA 18103 |
| KOENIG, MARK | |
| KOENIG, RHODA | 73B RODERICK ROAD LONDON NW3 2NP UNITED KINGDOM |
| KOENIG,RICKY A | 5714 MEMORIAL RD GERMANSVILLE PA 18053 |
| KOENIGSBERG, HERBERT | 3416 ENGLEMEADE RD BALTIMORE MD 21208-1601 |
| KOENIGSMARK, GLENN | 1001 LARCH LN SYKESVILLE MD 21784-7951 |
| KOEPKE, JOHN | |
| KOEPP, MICHAEL A | 3546 EDIWHAR AVE. SAN DIEGO CA 92123 |
| KOEPPEL DIRECT | 16200 DALLAS PRKWAY    STE 270 DALLAS TX 75248 |
| KOEPPL,JAMESON | 703 CARYBROOK ROAD PIKESVILLE MD 21208 |
| KOERBER, WARREN | 1537 BUSH ST BALTIMORE MD 21230-1927 |
| KOERBER,SCOTT D | 21151 N LENNON HARPER WOODS MI 48225 |
| KOERKENMEIER, LYNN | |
| KOERMER, MARY | 6707 PINE AVE BALTIMORE MD 21222-4036 |
| KOERNER, PAMELA A | 7058 HOLLY SPRINGS LANE ELKRIDGE MD 21075 |

| Claim Name | Address Information |
| --- | --- |
| KOESTER, AXEL | 1769 RUHLAND AVENUE MANHATTAN BEACH CA 90266 |
| KOESTER, JORDAN M | 200 DRAKE COURT HAVRE DE GRACE MD 21078 |
| KOESTNER, JOE | 1129 HOLLY AVENUE HOLLY HILL FL 32117-2713 |
| KOFFEL, KRISTI L | 3404 CASTEEN RD. LEESBURG FL 34748 |
| KOFIOL, ANNA | 167 ANNALISA CT BLOOMINGDALE IL 60108-0108 |
| KOFMAN, LEON | 734 N. GRIFFITH PARK DRIVE BURBANK CA 91506 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE TT500 CHICAGO IL 60611 |
| KOGELMAN, WILLIAM | 141 JUBILEE ST        2 NEW BRITAIN CT 06051-2407 |
| KOGELMAN, ALICIA A | 450 NORTH 14TH STREET CATASAUQUA PA 18032 |
| KOGER, MATTHEW | 1208 NE 16TH AVE FT LAUDERDALE FL 33304 |
| KOH, PATRICIA N | 25 CARNATION ROAD LEVITTOWN NY 11756 |
| KOHELER, CORINNE | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |
| KOHELER, CORINNE | TANYA TERRY-COBBIN 2000 S YORK RD 125 OAK BROOK IL 60523 |
| KOHEN, ELEANOR | 9537 WELDON CIR TAMARAC FL 33321 |
| KOHEN, ELEANOR (SS EMPLY) | 9537 WELDON CIR        303 TAMARAC FL 33321 |
| KOHINOOR INDIAN CUISINE | 249 W HIGHWAY 436 ALTAMONTE SPRINGS FL 327144267 |
| KOHL'S | N56W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051-5660 |
| KOHL'S | PO BOX 359 MILWAUKEE WI 53201 0359 |
| KOHL'S CORPORATION | P O BOX 359 MILWAUKEE WI 532010359 |
| KOHL'S DEPARTMENT STORE | N56W17000 RIDGEWOOD DR MENOMONEE FALLS WI 530515660 |
| KOHL'S DEPARTMENT STORE   [KOHL'S | DEPARTMENT STORES] N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES | ATTN:  ANN NOVOTNY – A/P N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES | N56 W 17000 RIDGEWOOD MENOMONEE FALLS WI 53051 |
| KOHL, DAVID | PO BOX 198 NEW RICHMOND OH 45157 |
| KOHL, MARY | 614 HINMAN AVE        1 EVANSTON IL 60202 |
| KOHL, RONALD L. | 833 S 10TH ST ALLENTOWN PA 18103 |
| KOHL, RONALD L. | 53 KENWOOD CIRCLE QUAKERTOWN PA 18951 |
| KOHL, RON | 53 KENWOOD CIRCLE QUAKERTOWN PA 18951 |
| KOHLBERGER, IRENE T | 4155 TORRES CIRCLE WEST PALM BEACH FL 33409 |
| KOHLER CO. | P.O. BOX 899 (444 HIGHLAND DRIVE) KOHLER WI 53044 |
| KOHLER COMPANY | PO BOX 899 KOHLER WI 53044-0899 |
| KOHLER RENTAL POWER INC | 7766 COLLECTION DRIVE CHICAGO IL 60693 |
| KOHLER, LAURA M | 520 HILLCREST ORLANDO FL 32803 |
| KOHLER, MICHELE E | 836 ROUND TOP CIRCLE ALLENTOWN PA 18104 |
| KOHLER, AMY L | 3129 FLEET ST BALTIMORE MD 21224 |
| KOHLHEPP ELECTRICAL COMPANY | PO BOX 564 JENKINTOWN PA 19046 |
| KOHLS | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHLS DEPARTMENT STORES | N56W 17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHLS, JENNIFER L | PO BOX 2076 HUNTINGTON PARK CA 90255 |
| KOHN MEGIBOW COMPANY | 1341 N KRAEMER BLVD ANAHEIM CA 92806 |
| KOHN SWIFT & GRAF PC | MICHAEL J BONI ONE SOUTH BROAD ST, SUITE 2100 PHILADELPHIA PA 19107 |
| KOHN, BERNARD I | 12290 GREEN MEADOW DRIVE APT 204 COLUMBIA MD 21044 |
| KOHN, KEITH W | 724 COQUINA COURT ORLANDO FL 32807 |
| KOHN, ROBERT | |
| KOHNKE, JENNIFER | 1822 W CHASE NO.1 CHICAGO IL 60626 |
| KOHNKE, JENNIFER (NOTE  CT EMPLOYEE) | 1822 W CHASE AVE #1 CHICAGO IL 60626 |
| KOHORST, PAUL | 6336 CEDAR LN        226 COLUMBIA MD 21044-3856 |
| KOHOUT, SUE E | 37 LILLIAN RD NESCONSET NY 11767 |
| KOHRN, ROBERT | 9150 LIME BAY BLVD        110 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| KOHRS-ZOOVAS, MARY B | 1838 N 77TH CT ELMWOOD PARK IL 60707 |
| KOHUT FUNERAL SERV | 950 N FRONT ST ALLENTOWN PA 18102 |
| KOHUT, ANN A | 10758 WHARTON COURT ORLANDO FL 32821 |
| KOILLISMAAN UUTISET | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 Sweden |
| KOIS, BARBARA | 1007 CHERRY STREET WHEATON IL 60187 |
| KOITHAN, STEPHANIE M | 406 CHURCH ST ODESSA NY 14869 |
| KOITHAN, STEPHANIE M | BOX 1127 ODESSA NY 14869 |
| KOJIMA TSUTOMU | 325 WOODBROOK RUN NEWPORT NEWS VA 23606 |
| KOKES, BRIAN | 227 NORTH LUCIA AVENUE REDONDO BEACH CA 90277 |
| KOKI 23 | 2625 S. MEMORIAL DRIVE, SUITE 500 ATTN: LEGAL COUNSEL TULSA OK 74135 |
| KOKO REPRESENTS INC | 166 GEARY ST   STE 1007 SAN FRANCISCO CA 94108 |
| KOKOMO TRIBUNE | P.O. BOX 9014 KOKOMO IN 46904 |
| KOKOPELLI | 2900 STONE CLIFF DR, UNIT 106 BALTIMORE MD 21209 |
| KOKORIS, JIM | 230 S SPRING AVE LA GRANGE IL 60525 |
| KOKOTAN, SHIRLEY | 1252 MAIN STREET DALLAS OR 97338 |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRC ALTAMONTE SPRINGS FL 32701 |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRCLE ALTAMONTE SPRINGS FL 32701- |
| KOKUS, LAURA K | 316 WALTON BLVD WEST PALM BEACH FL 33405 |
| KOLAND, TRENT J | 4514 1/2 N PAULINA APT. #2W CHICAGO IL 60640 |
| KOLAR, JENNIFER | 11 BUDENOS DR SAYVILLE NY 11782 |
| KOLAR, JOSEPH S | |
| KOLAR, MICHAEL C | 6461 W. WARNER APT # 203 CHICAGO IL 60634 |
| KOLARICK, TIMOTHY | 404 CAROLINA RD BALTIMORE MD 21204-4315 |
| KOLARIK,WILLIAM GARY | 18719 CTY NN DENMARK WI 54208 |
| KOLARS MARKETING INC | 746 KRISTINE CT VICTORIA MN 55386 |
| KOLB ELECTRIC | 6774 DORSEY RD ELKRIDGE MD 21075 |
| KOLB, EDWARD | 104 ROCHESTER PL BALTIMORE MD 21224-2258 |
| KOLB, ELZY | 26 RIDGEVIEW AVE WHITE PLAINS NY 10606 |
| KOLB, ROBERT | 1315 GLENMONT RD BALTIMORE MD 21239-1234 |
| KOLB, SHAWNA R | 8734 ADMIRALS WOODS INDIANAPOLIS IN 46236 |
| KOLB,PATRICIA A | 3317 WHITBURN CT. SE ADA MI 49301 |
| KOLBER, JACLYN H | 1636 N WELLS ST  APT 1908 CHICAGO IL 60614 |
| KOLBERT, ELIZABETH | 326 OBLONG RD WILLIAMSTOWN MA 01267 |
| KOLBY BILAL | 2773 LAKE POWELL RD APT A WILLIAMSBURG VA 23185 |
| KOLEK, JOSEPH E | 6158 S NEENAH CHICAGO IL 60638 |
| KOLENO, MIKE | |
| KOLESNIKOVA, MARY | 2269 TURK BLVD APT B SAN FRANCISCO CA 94118 |
| KOLESSAR, JOAN | 904 N BERGEN ST BETHLEHEM PA 18015 |
| KOLIADA, KRISTIN N | 27 FERRISS DRIVE QUEENSBURY NY 12804 |
| KOLIANI, PELLUMBI | |
| KOLINSKY, I J | 6249 PO BOX NEWPORT NEWS VA 23606 |
| KOLINSKY, I J | PO BOX 6249 NEWPORT NEWS VA 23606 |
| KOLINSKY, IRWIN J | TALL PINES WAY APT H NEWPORT NEWS VA 23606 |
| KOLINSKY, IRWIN J | PO BOX 6249 NEWPORT NEWS VA 23606 |
| KOLKER, DIANE | 4055 CARAMBOLA CIRCLE COCONUT CREEK FL 33066 |
| KOLL PER CENTERRA LLC | 4343 VON KARMAN AVE      STE 150 NEWPORT BEACH CA 92660 |
| KOLLER, TERRY A | 96 WEST MAIN STREET WINDSOR PA 17366 |
| KOLLER, TIMOTHY L | 5 APPLE HILL LANE YORK PA 17402 |
| KOLLIAS,JOHN | 721 N. ISABEL APT #12B GLENDALE CA 91206 |

| Claim Name | Address Information |
|---|---|
| KOLLIN,JOSEPH | 1429 SE MIAMI RD 7 FORT LAUDERDALE FL 33316 |
| KOLLMEYER, LINDA M | 2736 N JANSSEN CHICAGO IL 60614 |
| KOLLMON, JESSICA | 1 E 50TH ST LA GRANGE IL 60525 |
| KOLLMORGEN JR,DAVID M | 2533 N SOUTHPORT AVE APT.# 4N CHICAGO IL 60614 |
| KOLLOCK,ANNIE | 309 PATCHEN AVENUE APT 3E BROOKLYN NY 11233 |
| KOLM, DENISE R | 1550 RORY LANE #147 SIMI VALLEY CA 93063 |
| KOLMETZ, MARIA A | 2818 BOLTON BEND ORLANDO FL 32817 |
| KOLODY-FANTACCIONE,TRACY | 214 NE 25 STREET BOCA RATON FL 33431 |
| KOLODZIEJ JR, FRANK W | 120 W MADISON VILLA PARK IL 60181 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 STREATOR IL 61364 |
| KOLODZIEJ, JOHN | |
| KOLOSKY, DAVID EDWARD | 1750 WOODBRIDGE LN CENTER VALLEY PA 18034 |
| KOLSBY, PAUL | 1385 ALLISON AVE LOS ANGELES CA 90026 |
| KOLSKY, JEANNE | 6393 FAIRMEAD LN COLUMBIA MD 21045-4422 |
| KOLTER | 1450 LAKE GEORGE DR LAKE MARY FL 327467677 |
| KOLYER, ALEXANDER | 16565 NE 26 AVE      NO.3E NORTH MIAMI BEACH FL 33160 |
| KOMAIKO, LESLEE | 5456 LEMONA AVE SHERMAN OAKS CA 91411 |
| KOMALA,IMELDA | 630 N. STATE ST. #2401 CHICAGO IL 60610 |
| KOMAR SCREW CORP. | MR. MARV KOCIAN 7790 N. MERRIMAC NILES IL 60714 |
| KOMAR, THOMAS | |
| KOMATSU | SALLY WATKINS 2300 NE ADAMS ST. PEORIA IL 61639 |
| KOMIN, EDWARD M | 11901 NW 20 ST PEMBROKE PINES FL 33026-1907 |
| KOMINIAREK, TIM | |
| KOMIVES, STEPHEN D | 1025 ELMWOOD ST. ORLANDO FL 32801 |
| KOMKA, MIKE | 3026 S CENTRAL PARK AVE CHICAGO IL 60623 |
| KONCSICS, GINNY | 261 SPIRIT CT BLANDON PA 19510 |
| KONCZ, WADE O | 711 N LACROSSE ST ALLENTOWN PA 18109 |
| KONCZ,RICHARD P | 98 STOCK STREET NESQUEHONING PA 18240 |
| KONDASH, EVELYN M | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| KONDASH, GEORGE J | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| KONDO, BETH | 527 N ASHLAND      NO.2 CHICAGO IL 60622 |
| KONDRAT, ANDREW M | 302 N. E. 8TH STREET FORT LAUDERDALE FL 33301 |
| KONDZIOLKA, JIM | |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONE,CHEIK M | 5724 1/2 SOUTH FAIRFAX LOS ANGELES CA 90056 |
| KONECRANES | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| KONG-DT 16 TV | 333 DEXTER AVE. NORTH ATTN: LEGAL COUNSEL SEATTLE WA 98109 |
| KONGANDA BELLIAPPA | 77 N. HOLLISTON AVE APT 5 PASADENA CA 91106 |
| KONHEIM, ORRIN REED | 2771 N QUINCY STREET ARLINGTON VA 22207 |
| KONICA MINOLTA | ADMINISTRATIVE CENTER PO BOX 7023 TROY MI 48007 |
| KONICA MINOLTA ALBIN | 46921 ENTERPRISE CT WIXOM MI 48393 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 101 WILLIAMS DR RAMSEY NJ 07446 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | P O BOX 29721 NEW YORK NY 10087-9721 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | LEASE ADMINSTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250-7992 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 305 W BIG BEAVER RD TROY MI 48084 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 740423 ATLANTA GA 30374-0423 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | P.O. BOX 403718 ATLANTA GA 30384-3718 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | DEPT AT 952823 ATLANTA GA 31192-2823 |

| Claim Name | Address Information |
|---|---|
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 13847 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 911316 DALLAS TX 75391-1316 |
| KONICA MINOLTA GRAPHIC | PO BOX 346 FARMINGTON MI 48332-0346 |
| KONICA MINOLTA GRAPHIC | 1072 S POWERLINE RD DEERFIELD BEACH FL 33442 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET FAX 800-204-4291 MELISSA ID 282087 PARTS GLEN COVE NY 11542 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | ATTN: ORDER PROCESSING CUSTNO. 192155 71 CHARLES STREET GLENCOVE NY 11542 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET GLEN COVE NY 11542-2837 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET PARTS DEPARTMENT ACCT 142177 GLEN COVE NY 11542-2837 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | PO BOX 9148 UNIONDALE NY 11553-9148 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | LB 78240 PO BOX 78000 DETROIT MI 48278-0240 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 46921 ENTERPRISE COURT WIXOM MI 48393 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 5800 FOREMOST DRIVE SE GRAND RAPIDS MI 49546 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 1072 S POWERLINE ROAD DEERFIELD BEACH FL 33442 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 1072 S POWERLINE ROAD ATTN PHIL FUSSEL 142177 DEERFIELD BEACH FL 33442 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 25662 ATLANTIC OCEAN DR LAKE FOREST CA 92630 |
| KONICK & MINOLTA CUSTOMER EVENTS | ATTN: PATRICK J. HARRINGTON 550 MARSHALL PHELPS RD. WINDSOR CT 06095 |
| KONIECKI,DIANA L | 249-D NEW STATE ROAD MANCHESTER CT 06042 |
| KONIGSBERG, ABBIE | 3224 SW 53RD CT FORT LAUDERDALE FL 33312 |
| KONIK, MARIE | 6600 ROYAL PALM BLVD     215 MARGATE FL 33063 |
| KONIKOWSKI, KENNETH | 132 WOODHENGE DRIVE TOLLAND CT 06084 |
| KONIVAL, NANETTE A | 84 LAKEVIEW AVENUE LYNBROOK NY 11563 |
| KONIVAL,JOSEPH | 64-50 58TH ROAD MASPETH NY 11378 |
| KONKA, EDWARD | NIU THE MEWS 2 S 7TH ST GENEVA IL 60134 |
| KONKEL, DON | PO BOX 0862     Account No. 8265 LAKE GENEVA WI 53147 |
| KONKOL, ANDREW | 1213 W. ERIE CHICAGO IL 60622 |
| KONOPACKI, RACHEL | 3525 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET CAMPUS VIEW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET EAGLE POINTE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET ELMS COMMONS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET GLEN HOLLOW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET GRISWOLD GARDENS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET HALEY PARK WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET HAWKINS MEADOW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET LAUREL RIDGE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET MAIN PLACE APARTMENTS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET PARK EDGE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET ROSE HILL ESTATES WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET STEPNY PLACE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET THE CLOCKTOWER MILL & THE VELVET MILL WEST HARTFORD CT 06128 |
| KONRAD, PAUL C | 1327 W. WASHINGTON #5D CHICAGO IL 60607 |
| KONROYD, STEPHEN M. | 317 S. PARK AVENUE HINSDALE IL 60521 |
| KONSTANTARAS, JOHN MICHAEL | 708 KRESSWOOD DR. MCHENRY IL 60050 |
| KONSTANTEN DANIELYAN | 7934 VARNA AVENUE PANORAMA CITY CA 91402 |
| KONSTANTY, TIM | |
| KONTOS, ESTHER | 6408 LIGHTNER DR   Account No. 7597 ORLANDO FL 32829 |
| KONVISER, ESTELLE | 1260 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| KONYSKY JR, HENRY | 12409 WILLOW GRV CT MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| KONZ, JOHN | 4003 GOVERNORS SQ       9 WILLIAMSBURG VA 23188 |
| KOOBIR, ASHLEY | 7241 NW 46 ST LAUDERHILL FL 33319 |
| KOOI, DOUG W | 11707 W. 105TH AVE. ST. JOHN IN 46373 |
| KOOIMAN, PETER J | 24661 LA CRESTA DR      APT 12 DANA POINT CA 92629 |
| KOOISTRA, STEVEN J | 841 MANTUA BLVD. SEWELL NJ 08080 |
| KOOLCONNECT NEEDHAM MAIN | 30 SIXTH RD, SUITE G ATTN: LEGAL COUNSEL WOBURN MA 01801 |
| KOOLIK GROUP REALTY   [KOOLIK GROUP | REALTY] 2499 GLADES RD STE 103 BOCA RATON FL 334317260 |
| KOONCE, DONNIE | 3051 S PALM AIRE DR  NO.207 POMPANO BEACH FL 33069 |
| KOONS FORD  [WORLD AUTOMOTIVE GROUP] | 8655 PINES BLVD PEMBROKE PINES FL 330246533 |
| KOONTZ, JOSEPH | 10 WALL ST      FLR 2 WALLINGFORD CT 06492-4709 |
| KOOPS, CHRISTOPER J | 1649 PHILADELPHIA SE GRAND RAPIDS MI 49507 |
| KOORS, JEFFREY M | 4434 KENNETH CT. TITUSVILLE FL 32780 |
| KOORS, KELLEY M | 4434 KENNETH COURT TITUSVILLE FL 32780 |
| KOORSEN | 2719 N ARLINGTON AVE INDIANAPOLIS IN 46218 |
| KOORSEN PROTECTION SERVICES | 2719 N ARLINGTON AV INDIANAPOLIS IN 46219 |
| KOPACH, KITT J | 300 STONEGATE RD BOLINGBROOK IL 60440 |
| KOPACZ, MELANIE J KUZMINSKI | 3005 SAGANASHKEE LN NAPERVILLE IL 60564 |
| KOPACZ,BARBARA M | 21 NORTH HATFIELD ROAD HATFIELD MA 01038 |
| KOPACZ,LILLIAN | 60 RALPH AVENUE BABYLON NY 11702 |
| KOPCOVE, MICHAEL | |
| KOPEC, JUSTIN | |
| KOPELNITSKY, IGOR | 58 SUMMERFIELD DR HOLTSVILLE NY 11742 |
| KOPETSKY,CURTIS A | 3110 SOUTH OLIVE STREET SANTA ANA CA 92707 |
| KOPF, BRIAN JAY | 3234 CREMIN LN AURORA IL 605026539 |
| KOPF, BRIAN JAY | |
| KOPF, FRED | 2280 COVENTRY RD BALDWIN NY 11510 |
| KOPF, WILLIAM A | 33 HAUSER ST BOHEMIA NY 11716 |
| KOPF,KLAUS | 8096 MERLEWOOD AVE LAS VEGAS NV 89117 |
| KOPHAZY, MARIE | 2709 AUBURN AVE EASTON PA 18045 |
| KOPITZKE, CASEY | |
| KOPITZKE, CASEY EYAN | |
| KOPITZKE, CASEY EYAN | 7368 LEMKE ROAD GREENLEAF WI 54126 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR      NO.F GREEN BAY WI 54313 |
| KOPLIK,DANA | 505 MANHATTAN BEACH BLVD APT #2 MANHATTAN BEACH CA 90266 |
| KOPLOW,KIMBERLY A | 51709 ALDER PARK DRIVE WEST CHESTERFIELD MI 48051 |
| KOPLOWITZ, HARRY DANIEL | 7 FARNHAM DR EAST HARTFORD CT 06118-3023 |
| KOPN, MITCH | |
| KOPOOSHIAN, GARABED | 1128 E MAPLE STREET #3 GLENDALE CA 91205 |
| KOPP, JOHN | 11 PROSPECT RD STRASBURG PA 17579 |
| KOPP,CAROL A | 2758 RIDGELINE DRIVE APT #208 CORONA CA 92882 |
| KOPP,GREGORY N | 7367 GOFF AVE RICHMOND HEIGHTS MO 63117 |
| KOPPEL, DALE PHD | 4 DANVIN COURT ROCKPORT MA 01966 |
| KOPPEL,CATHERINE I | 2900 PRYTANIA ST. NEW ORLEANS LA 70115 |
| KOPPEL,THOMAS O | 1583 W. COUNTY RD. 700N OSGOOD IN 47037 |
| KOPPELMAN, ANDREW | 735 CLINTON PL EVANSTON IL 60201 |
| KOPPELMAN, CHARLES | 2419 B JEFFERSON AVE BERKELEY CA 94703 |
| KOPPER, JAMES L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KOPPER, JAMES L. | 7768 LAKESIDE BLVD APT 531 BOCA RATON FL 33434 |
| KOPTERSKI, ELIZABETH | |

| Claim Name | Address Information |
| --- | --- |
| KORALIS/LISLE AUTO GROUP [HONDA/VOLVO | OF JOLIET] 3225 PLAINFIELD RD JOLIET IL 604311197 |
| KORALIS/LISLE AUTO GROUP [INFINITI OF | LISLE] 4325 LINCOLN AVE LISLE IL 605321211 |
| KORALIS/LISLE AUTO GROUP [VOLVO OF | LISLE] 4375 LINCOLN AVE LISLE IL 605321211 |
| KORANDA, MARTIN | |
| KORB, LAWRENCE J | 203 YORKWAY PARKWAY   NO.908 ALEXANDRIA VA 22304 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116 SARATOGA NY 12866 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116 SARATOGA SPRINGS NY 12866 |
| KORBAR, EFFIE | 445 E MAIN ST      420 BARRINGTON IL 60010 |
| KORCHEK, JEFFREY | 17755 ALONZO PL ENCINO CA 91316 |
| KORCZYNSKI, CHAD R | 15 GAITHER MANOR DR. 3 SYKESVILLE MD 21784 |
| KORD STANLEY | 407 PACIFIC STREET #3 BROOKLYN NY 11217 |
| KORDASH, JOSEPH R. | 1423 ARTESIAN AVENUE #3 CHICAGO IL 60622 |
| KORDELEWSKI, AARON | 6824 29TH PLACE BERWYN IL 60402 |
| KOREA DAILY | 790 BUSSE RD ATTN: MAN SUP CHOI ELK GROVE IL 60007 |
| KOREA DAILY | 690 WILSHIRE PLACE ATTN: CHARLIE LEEL LOS ANGELES CA 90005 |
| KOREA DAILY | 690 WILSHIRE PL ATTN:  CHARLIE LEE LOS ANGELES CA 90005 |
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG CHUNG-GU SEOUL 100 KOREA, REPUBLIC OF |
| KOREA TIMES | 3720 W. DEVON AVE ATTN: JONG S. LEE LINCOLNWOOD IL 60712 |
| KOREA TIMES | 4525 WILSHIRE BLVD ATTN: JEFF CHANG LOS ANGELES CA 90010 |
| KOREA TIMES | 4525 WILSHIRE BL ATTN:  BRIAN JUN LOS ANGELES CA 90010 |
| KOREA TIMES NEW YORK EDITION | ATTN. MR. GARY KIM, CFO 4525 WILSHIRE BLVD. LOS ANGELES CA 90010-3837 |
| KOREAN AMERICAN COALITION | 3727 W SIXTH ST   STE 515 LOS ANGELES CA 90020 |
| KOREAN DAILY | 9380 BALTIMORE NATIONAL PIKE ATTEN:JUNG SONG ANNANDALE VA 22003 |
| KOREAN TIMES | 7601 LITTLE RIVER TURNPIKE 3RD FLOOR ATTN: SUK HEE YOO ANNANDALE VA 22003 |
| KOREEN VANN | 23 GRANT HILL BLOOMFIELD CT 06002 |
| KORELLIS, PATRICK | 1465 MCCLELLAN DR LINDENHURST IL 60046 |
| KORETKE, PAUL | ACCT  3650 PO BOX 67 NAPERVILLE IL 60566-0067 |
| KORETKE, PAUL | PO BOX 67 NAPERVILLE IL 60566-0067 |
| KORETSKY,MARIE-CHRISTINA | 317 DUCKPOND DRIVE SOUTH WANTAUGH NY 11793 |
| KOREY MICKEY | 21724 43RD DRIVE SE BOTHELL WA 98021 |
| KORINNA HORTA | ENVIRONMENTAL DEFENSE 1875 CONNECTICUT AVENUE, STE. 600 WASHINGTON DC 20009 |
| KORKUS, DEBBIE | |
| KORKUTOVIC, RAZIJA | 48 LEXINGTON STREET WETHERSFIELD CT 06109 |
| KORKY VANN | 23 GRANT HILL RD BLOOMFIELD CT 06002 |
| KORMAN, ALEXIS | 419 W 56TH ST      APT 3D NEW YORK NY 10019 |
| KORMAN, VIRGINIA | 3 NEPTUNE DR      F JOPPA MD 21085 |
| KORMYLO, DEBRA J | 1220 COURTNEY CHASE CIR  NO.1138 ORLANDO FL 32837 |
| KORN, DIANE | 12 PERKINS ST WINSTED CT 06098 |
| KORN, EVAN | 110 ELLIMAN PL SYOSSET NY 11791 |
| KORN/FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORNBERG, ALICIA | 1125 FIRST ST BETHPAGE NY 11714 |
| KORNBERG, ALLISON | 509 N MAPLE DR BEVERLY HILLS CA 90210 |
| KORNBLUM, MATTHEW | 935 N ANGEL VALLEY CT EDGEWOOD MD 21040-3837 |
| KORNBLUTH, JESSE | 4 EAST 95TH STREET NEW YORK NY 10128 |
| KORNEGAY,BRIAN K | 624 W. CHEW STREET ALLENTOWN PA 18102 |
| KORNFELD, JASON | 1907 DEERPARK DR APT 480 FULLERTON CA 92831 |
| KORNFELD, JOHN | |
| KORNFELD,ELISA C | 906 CAMINO REAL APT#202 REDONDO BEACH CA 90277 |
| KOROBKIN, RUSSELL | UCLA SCHOOL OF LAW 408 S BENTLEY AVE LOS ANGELES CA 90049 |

| Claim Name | Address Information |
| --- | --- |
| KOROMPILAS, MICHAEL | |
| KORONKOWSKI, GLORIA | |
| KORP, THOMAS EDWARD | 650 BARRYMORE ST PHILLIPSBURG NJ 08865 |
| KORRETWANN OLIVER | 2643 NW 6TH CT POMPANO BCH FL 33069 |
| KORSKAS | 11144 ROSEHILL DR CLERMONT FL 34711-8518 |
| KORSTJENS, FRANSISCUS | 141 SONADA WAY CENTERVILLE MD 21617 |
| KORSUNSKY,ALLAN | 1230 AVENUE Y APT. D2 BROOKLYN NY 11235 |
| KORTABANI,ROSIE J | 23060 OXFORD PLACE UNIT B BOCA RATON FL 33433 |
| KORTAS, ANDREW | |
| KORTE, DIANA | 564 LINDEN PARK COURT BOULDER CO 80304 |
| KORTE, THERESE | |
| KORTENBER, DAN | |
| KORTVELY, DEBRA A | 2121 LENAPE DRIVE COPLAY PA 18037 |
| KORVES, ANNE | 86 OAK LN NORTHHAMPTON PA 18067 |
| KORVES, ANNE | 86  OAK LN NORTHAMPTON PA 18067 |
| KORYUN SIMONYAN | 627 E. ORANGE GROVE NO.4 GLENDALE CA 91205 |
| KORZEN, ANNIE | 8110 BLACKBURN AVE LOS ANGELES CA 90048 |
| KORZENIOWSKI, MICKEY | |
| KORZYNIEWSKI, STEFANIE | 4555 S KARLOV AVE CHICAGO IL 60632 |
| KOS, DIANA | 8 KATHRYN COURT BABYLON NY 11702 |
| KOSANOVICH, RUDY ELI | 11625 CENTENNIAL AVENUE HUNTLEY IL 60142-8181 |
| KOSBERG, L | 7141 N KEDZIE AVE      812 CHICAGO IL 60645 |
| KOSCHMIEDER, RYAN J | 377 BENHAM RD GROTON CT 06340 |
| KOSCIELNIAK,JESSICA A | |
| KOSCIOLEK, ASHLEY | 922 NORTH BERKS STREET ALLENTOWN PA 18104 |
| KOSER, DIANE | 3404 FIDDLERS RIDGE PKWY WILLIAMSBURG VA 23185 |
| KOSIK SR, GERALD | 972 W TILGHMAN ST ALLENTOWN PA 18102 |
| KOSKE BONNIE | 1897 NW 79TH WAY PEMBROKE PINES FL 33024 |
| KOSKEY JR, EDWARD A | 239 W BERWICK ST EASTON PA 18042-6633 |
| KOSKEYJR.,ED | 239 W. BERWICK STREET EASTON PA 18042 |
| KOSKI, LAURA L | 114 18TH ST. UNION CITY NJ 07087 |
| KOSKINAS, ALEX | 175 SIDNEY AVE ELMWOOD CT 06110-1030 |
| KOSKO, DEBORAH | 76 BENHAM ST KOSKO, DEBORAH BRISTOL CT 06010 |
| KOSKO,DEBORAH | 76 BENHAM ST BRISTOL CT 06010-7510 |
| KOSLOW,JEREMY M | 1380 NW 94TH AVE PLANTATION FL 33322 |
| KOSLOWSKY,ZACHARY A | 8185 OVERCUP DRIVE BACKLICK OH 43004 |
| KOSMAN, JASON | 843 6TH ST N ALLENTOWN PA 18102 |
| KOSMAN, JASON | 843 N 6TH ST ALLENTOWN PA 18102 |
| KOSMAN, JASON | 843 1/2 N 6TH ST ALLENTOWN PA 18102 |
| KOSMOPOULOS, NICOLE M | 9406 C BOCA GARDENS PARKWAY BOCA RATON FL 33496 |
| KOSMOWORKS LLC | 115 STILL HILL ROAD HAMDEN CT 06518 |
| KOSNETT, RENA | 511 N HARPER AVE LOS ANGELES CA 90048 |
| KOSOFF, BARBARA | 1115 5TH ST  NO.109 SANTA MONICA CA 90403 |
| KOSS, JULIE | 12050 LAMPLIGHTER DR ELLICOTT CITY MD 21042-1035 |
| KOSS-FEDER, LAURA | 4019 JUDITH LANE OCEANSIDE NY 11572-4200 |
| KOSSIVAS, GEORGE | |
| KOSSOVER & COMPANY INC | 1628 WARSAW POINTE MARIETTA GA 30062 |
| KOST, NANCY | 66 BROAD ST EAST HARTFORD CT 06118-3104 |
| KOST,ROBERT A | 2565 FONTANA DRIVE GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| KOSTAS ASTIFIDIS | 15 GIBBONS BOULEVARD COCKEYSVILLE MD 21030 |
| KOSTELIS, JOHN | 499 FARMINGTON AVE        2 NEW BRITAIN CT 06053-1967 |
| KOSTIUK, MICHAEL | 11 SEYMOUR ST MANCHESTER CT 06042 |
| KOSTOCHKO, VERA | GANTLEY RD KOSTOCHKO, VERA WINDSOR LOCKS CT 06096 |
| KOSTOCHKO, VERA | 17 GANTLEY RD WINDSOR LOCKS CT 06096 |
| KOSTOGLANIS, TOM | |
| KOSTOVSKI,ALEKSANDRA | 1428 W IRVING PARK ROAD APT. #3 CHICAGO IL 60613 |
| KOSTREZEW, ALLISON | 89 OAK ST WINDSOR LOCKS CT 06096-1824 |
| KOSZOLA, CAROL A | |
| KOSZOLA, WALTER | |
| KOSZYK, MARY | 7010 W. 110TH ST WORTH IL 60482 |
| KOT, GREGORY L | 6305 N LEMAI CHICAGO IL 60646 |
| KOTA-DT TV | P.O. BOX 1760 ATTN: LEGAL COUNSEL RAPID CITY SD 57709 |
| KOTARIDES, GEOFFREY | 22 TILTON CT BALTIMORE MD 21236-5183 |
| KOTARSKI,DANIELLE | 735 WEST WRIGHTWOOD UNIT 3 CHICAGO IL 60614 |
| KOTCH KIM | 3910 BELLE OF GEORGIA PASADENA MD 21122 |
| KOTCHE, KELLY | 2272 FOUR SEASONS DR GAMBRILLS MD 21054-1244 |
| KOTCHERHA, CAROLINA A | 6895 NW 27TH COURT MARGATE FL 33063 |
| KOTHARI, DR. PUNIMA | 54 HEATHER LANE LEVITTOWN NY 11756 |
| KOTKIN, JOEL | 13351D RIVERSIDE DRIVE NO.651 SHERMAN OAKS CA 91423 |
| KOTKIN, JOEL | 12364 EMELITA ST VALLEY VILLAGE CA 91607 |
| KOTLOWITZ, ALEX | 141 S HARVEY AVENUE OAK PARK IL 60302 |
| KOTOVA,JAMES M | 907 WOODBRIDGE CT APT. G EDGEWOOD MD 21040 |
| KOTOWSKI, DANIEL | 15223 EYRE CIR PLAINFIELD IL 60544 |
| KOTOWSKY, DAVID | |
| KOTROSA, JOHN | 2825 LODGE FARM RD        221 BALTIMORE MD 21219-1350 |
| KOTROSITS,MARLISE E | 105 EAST SECOND STREET NORTHAMPTON PA 18067 |
| KOTSIOPOULOS, GEORGE | 8612 WONDERLAND AVE LOS ANGELES CA 90046 |
| KOTTICK,CRAIG M. | 1595 QUEEN STREET NORTH BELLMORE NY 11710 |
| KOTULAK, RONALD M | 737 N OAK PARK AVE OAK PARK IL 60302 |
| KOTV-DT TV | 302 S. FRANKFORT ATTN: LEGAL COUNSEL TULSA OK 74120 |
| KOTZ, DONALD | 1060 BIGLEY ROAD DANIELSVILLE PA 18038 |
| KOTZIN, RACHEL | 612 BRIDGEMAN TER BALTIMORE MD 21204-2402 |
| KOUBLOUBOUKIS PROS | 3302 CENTER PLACE DUNDALK MD 21222 |
| KOUDOU, EULOGE P | 3450 BLUE LAKE DR  NO.D505 POMPANO BEACH FL 33064 |
| KOUGHER,MARK L | 1602 WASHBURN CIRCLE CORONA CA 92882 |
| KOUKIAS,STEFAN C | 363 WOOD LANE NORTH ANDOVER MA 01845 |
| KOUNG SEIN | 3130 WILSHIRE BLVD #400 LOS ANGELES CA 90010 |
| KOURI, EMILIO | 5407 S GREENWOOD AVE CHICAGO IL 60615 |
| KOURIDAKIS,EVANGELOS | 79-47 260TH STREET FLORAL PARK NY 11004 |
| KOURIM, PETE | 928 N. RICHMOND ST. CHICAGO IL 60622 |
| KOURIM, PETE | |
| KOUROUPIS, BASILIOS | 8804 MANAHAN DR ELLICOTT CITY MD 21043-5403 |
| KOURPANIDIS,O. TARA | 8 LESLIE STREET BETHPAGE NY 11714 |
| KOURY & | 2200 W HAMILTON ST STE 304 ALLENTOWN PA 18104-6359 |
| KOUTSOPOULOS,JAMES | 626 FORBES ST EAST HARTFORD CT 06118 |
| KOUYOUMDJIAN,VATCHE | 1445 VALENCIA AVE. PASADENA CA 91104 |
| KOUZIS, FRANCES | 7736 WEST DR GLEN BURNIE MD 21060-8518 |
| KOVACEVICH, GERALDINE A | 7258 S LAWNDALE AVE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| KOVACH, BETHANY J | 3215 NORTH DAYTON STREET FLOOR 2 CHICAGO IL 60657 |
| KOVACH, CAROLINE | 89 PLAUDERVILLE AVENUE UNIT 11 GARFILED NJ 07026 |
| KOVACIC, SCOTT | |
| KOVACIK, CAROL | 807 S 1ST AVE MAYWOOD IL 60153 |
| KOVACS, FRANK | |
| KOVACS, JOHN | 924 ANDREWS RD GLEN BURNIE MD 21060-6504 |
| KOVACS, JOSEPH | 1135 4TH ST CATASAUQUA PA 18032 |
| KOVACS, JOSEPH T | 1135 4TH ST CATASAUQUA PA 18032 |
| KOVACS, SOFIA | |
| KOVAL, DANIEL J | 19928 CHASE STREET #6 CANOGA PARK CA 91306 |
| KOVAL, EDWARD A | |
| KOVALCHIK,LAURA A | 719 LOMIER STREET BROOKLYN NY 11211 |
| KOVALSKY,KAREN | 500 SONATA COURT WINTER SPRINGS FL 32708 |
| KOVATCHIS, MICHELE | |
| KOVER GROUP | 2000 NW 150TH AVE PEMBROKE PINES FL 330282870 |
| KOVICH, MARY | 1800 KENSINGTON DR      B307 WAUKESHA WI 53188 |
| KOVNER, JOSH B | 199 FOOTE STREET HAMDEN CT 06517 |
| KOWACYSMYN, WILLIAM | 1406 S VIRGINIA AVE ANNAPOLIS MD 21401 |
| KOWAL, JESSICA | 2313 E VALLEY STREET SEATTLE WA 98112 |
| KOWAL,AMY L | |
| KOWALCZYK, HANNAH | |
| KOWALEVICZ, PATSY | 12130 SUGAR MILL CIR BALTIMORE MD 21220-1371 |
| KOWALEVICZ, PATSY | 202 PRESTON CT       A BALTIMORE MD 21228-2325 |
| KOWALEWSKI, IRENE | 6720 NOVA DRIVE #202 DAVIE FL 33317 |
| KOWALEWSKI, IRENE | 1564 VERACRUZ LN WESTON FL 33327 |
| KOWALEWSKI, RONALD | 1647 ABERDEEN RD TOWSON MD 21286-8127 |
| KOWALEWSKI-BARRERA, WILLIAM | 1336 WEST COLUMBIA AVENUE CHICAGO IL 60626-4326 |
| KOWALSKI, ROBERT | |
| KOWALSKY, JEFFREY ALAN | 26150 W 12 MILE ROAD NO.A-43 SOUTHFIELD MI 48034 |
| KOWALSKY, JEFFREY ALAN | 5228 COLD SPRING LN WEST BLOOMFIELD MI 48322 |
| KOWALSKY, KATIE | 449 W BELMONT AVE       32 CHICAGO IL 60657 |
| KOWLER,EVELYN | 758 HALEVY STREET VENTURA CA 93003 |
| KOZA, IZASLAV | 3400 PERRIWINKLE CT    APT 103 PALM BEACH GARDENS FL 33410 |
| KOZAK, KENNETH | 5930 W FITCH AVE CHICAGO IL 60646 |
| KOZAK, MARY ELIZABETH | 504 LLYOD FOX PLACE UNIT M BEL AIR MD 21014 |
| KOZAK, SCOTT | |
| KOZAK,KENNETH | 5930 W. FITCH CHICAGO IL 60646 |
| KOZI RADIO | 123 E. JOHNSON CHELAN WA 98816 |
| KOZIL, MAXYRE | 2145 BEST PL     201 IL 60506 |
| KOZIN, KENNETH | |
| KOZIOL, NINA | 11925 FORD ROAD PALOS PARK IL 60464 |
| KOZLAK, CORRINE | 9444 AVERS AVE EVANSTON IL 60203 |
| KOZLAK, JOHN | PO BOX 434 CANTON CT 06019-0434 |
| KOZLOFF, ROBERT | 722 N. GROVE AVENUE OAK PARK IL 60302 |
| KOZLOWSKI, ALEX | 15 1/2 FOREST ROAD WHEELING WV 26003 |
| KOZLOWSKI, BETTY | 1 W CONWAY ST      910 BALTIMORE MD 21201-2442 |
| KOZLOWSKI, CHRISTOPHER W | 221 SOUTH MOUNTAIN DRIVE NEW BRITAIN CT 06052 |
| KOZLOWSKI, GEORGE | 2121 KING MESA DR. HENDERSON NV 89012 |
| KOZLOWSKI, GLEN | 18095 TIMBER LANE WILDWOOD IL 60030 |

| Claim Name | Address Information |
|---|---|
| KOZLOWSKI, LORI | 8 ESTHER STREET APT 11 PASADENA CA 91103 |
| KOZLOWSKI, SARAH | 4648 N. ST. LOUIS AVE. APT. #2A CHICAGO IL 60625 |
| KOZLOWSKI,MARTIN | C/O LUCIDA ST 309 LIMESTONE RD RIDGEFIELD CT 06877 |
| KOZYRA, DEBRA | 105 LITTLE BROOK DR KOZYRA, DEBRA NEWINGTON CT 06111 |
| KOZYRA, DEBRA L | 105 LITTLEBROOK DR NEWINGTON CT 06111-5304 |
| KOZYRA, FRANK | 156 YALE ST HARTFORD CT 06106 |
| KPA MEDIA INC | 369 PINE ST        STE 620 SAN FRANCISCO CA 94104 |
| KPAW,MU | 554 CHESTNUT STREET EMMAUS PA 18049 |
| KPDX-DT TV 48 | 14975 NW GREENBRIER PKWY. ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPFF CONSULTING ENGINEERS | 1601 FIFTH AVE        STE 1600 SEATTLE WA 98101 |
| KPFF CONSULTING ENGINEERS | 1610 FIFTH AVE        STE 1600 SEATTLE WA 98101 |
| KPFF CONSULTING ENGINEERS | 1601 FIFTH AVENUE SUITE 1600 ATTN: RON RAPHAEL SEATTLE WA 98108 |
| KPHO-DT TV | 4016 N. BLACK CANYON HWY. ATTN: LEGAL COUNSEL PHOENIX AZ 85017 |
| KPIX-DT TV 29 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KPLR DEFINED PENSION | 2250 BALL DRIVE SAINT LOUIS MO 63146 |
| KPLR, INC. | 2250 BALL DR. ST. LOUIS MO 63146 |
| KPLR- ENGINEERS NEWSROOM IBEW LOCAL #4 | PENSION PLAN |
| KPM NEWS INC | 4228 FLORENCE AVE        00702 DOWNERS GROVE IL 60515 |
| KPM NEWS, INC | 4228 FLORENCE AVE ATTN: MAURICE RICE FOREST PARK IL 60130 |
| KPMG LLP | 345 PARK AVENUE NEW YORK NY 10154 |
| KPMG LLP | 1305 WALT WHITMAN RD NO.200 MELVILLE NY 11747 |
| KPMG LLP | PO BOX 3031 ORLANDO FL 32802 |
| KPMG LLP | 717 N HARWOOD STREET DALLAS TX 75201-6585 |
| KPMG LLP | DEPT 0522 PO BOX 120001 DALLAS TX 75312-0522 |
| KPMG LLP | DEPT 0970 PO BOX 120001 DALLAS TX 75312-0970 |
| KPTV TV12 | 14975 GREENBRIAR PKWY. ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPTV-DT2 TV 30 | 14975 NW GREENBRIAR PKWY ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPU COMMVISION | 334 FRONT STREET KETCHIKAN AK 99901 |
| KPU COMMVISION | 334 FRONT ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KPU COMMVISION | 2930 TONGASS AVE. KETCHIKAN AK 99901 |
| KPXJ-DT 21 | 312 E. KINGS HWY ATTN: LEGAL COUNSEL SHREVEPORT LA 71104 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT CROFTON MD 21114 |
| KR ETTER DISTRIBUTORS LLC | VERGILS CT CROFTON MD 21114 |
| KRACH, THOMAS | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| KRAEER FUNERAL HOMES | 1 NORTH STATE 7 ROAD MARGATE FL 33063 |
| KRAEMER,THOMAS J | 6 THURMONT COURT APT 1A NOTTINGHAM MD 21236 |
| KRAETSCH, NEIL | |
| KRAFF EYE INSTITUTE LTD. | MS. LYNN DEROSA 3115 N. HARLEM AVE. CHICAGO IL 60634 |
| KRAFT | ATTN: CINDI WICK THREE LAKES DR NF636 NORTHFIELD IL 60093 |
| KRAFT FOODS | C/O DENNIS BELCASTRO, VP -CD & IR 3 LAKES DRIVE NF 668 NORTHFIELD IL 60093 |
| KRAFT FOODS | 6430 OAK CANYON DR #100 IRVINE CA 92618 |
| KRAFT FOODS COMPANY | MR. SEAN REID 2250 W. PINEHURST NO.150 ADDISON IL 60101 |
| KRAFT, CURTIS A JR | 19108 SYCAMORE GLEN DRIVE TRABUCO CANYON CA 92679 |
| KRAFT, DAN | |
| KRAFT, DENISE | 2451 NE 16TH ST POMPANO BEACH FL 33062 |
| KRAFT, IRENE | 4801 LINDA LANE EMMAUS PA 18049 |
| KRAFT, JOE | |
| KRAFT, JOSEPH | |
| KRAFT, JUDY | |

| Claim Name | Address Information |
|---|---|
| KRAFT, MICHAEL | 1335 W. HENDERSON ST. NO.2 CHICAGO IL 60657 |
| KRAFT, MICHAEL | |
| KRAFT, PETER | 98 NILAN STREET HARTFORD CT 06106 |
| KRAFT, SCOTT C | 1318 JOURNEYS END DRIVE LA CANADA CA 91011 |
| KRAFT,PATRICIA L | 47 FALLEN LEAF RD HOLBROOK NY 11741 |
| KRAFT,PETERR | 98 NILAN STREET HARTFORD CT 06106 |
| KRAGE'S INC. | MR. JAMES E. KRAGE 191 E. LAKE ST. ADDISON IL 60101 |
| KRAGE, RICHARD | 68 CHURCH ST S MACUNGIE PA 18062 |
| KRAGE, RICHARD | 68 S CHURCH ST MACUNGIE PA 18062 |
| KRAGE, RICK | 68 S CHURCH ST MACUNGIE PA 18062 |
| KRAGELUND, SCOTT J | 16308 92ND AVENUE COURT EAST PUYALLUP WA 98375-9646 |
| KRAGEN   #409200040923 | CSK AUTO INC CANOGA PARK CA 91305 |
| KRAGEN, MICHAEL | |
| KRAH, AUBREY J | 497 HAZARD AVENUE ENFIELD CT 06082 |
| KRAIG MINTERS | 1331 E 139TH STREET ROSEWOOD CA 90220 |
| KRALIK, STEPHEN | 1750 ELMHURST RD 2116 DES PLAINES IL 60018 |
| KRALLMAN,BRYAN J | 20042 COLTSFOOT TERRACE APT. 203 ASHBURN VA 20147 |
| KRAMAR,MARK IAN | 2616 N. RAMPART ST. NEW ORLEANS LA 70117 |
| KRAMARZ,ZUZANNA | 1860 WEST SURREY PARK LANE UNIT 2A ARLINGTON HEIGHTS IL 60005 |
| KRAMER GOODYEAR TIRE COMPANY | 1369 AZALEA GARDEN RD NORFOLK VA 235021901 |
| KRAMER MECHANICAL | 690 WALKER WAY NEW LENOX IL 60451 |
| KRAMER TIRES | 1369 AZALEA GARDEN RD NORFOLK VA 235021901 |
| KRAMER, BARBARA | 6334 OLD WASHINGTON ROAD ELKRIDGE MD 21075 |
| KRAMER, DAVID | 2000 HARRIS MILL RD PARKTON MD 21120-9285 |
| KRAMER, HELVI | 7 BRENTMORE DR CROMWELL CT 06416-2511 |
| KRAMER, HILTON | 21 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| KRAMER, JEROME | 171 W 79TH ST      NO 43 NEW YORK NY 10024 |
| KRAMER, KURT | |
| KRAMER, LEONORA M | 5025-4 GREEN MOUNTAIN CIRCLE COLUMBIA MD 21044 |
| KRAMER, LEROY | |
| KRAMER, LINDSAY | 3238 FAR REACH DR BALDWINSVILLE NY 13027 |
| KRAMER, RONALD | |
| KRAMER, TED | 14 WALING DRIVE WAYNE NJ 07470 |
| KRAMER, TERRY C | 3710  LOS FELIZ BLVD. #39 LOS ANGELES CA 90027 |
| KRAMER,GERHARD E | 12165 ABBEY COURT RANCHO CUCAMONGA CA 91739 |
| KRAMER,JENNIFER L | 1044 SOUTH MILITARY TRAIL UNIT 203 DEERFIELD BEACH FL 33442 |
| KRAMER,LINDA L | 15101 BOOM ROAD SPRING LAKE MI 49456 |
| KRAMKA, JENNIFER | 670 ORANGE ST ELGIN IL 60123 |
| KRAMKA, JENNIFER | 670 ORANGE ST ELGIN IL 61023 |
| KRAMKA, JENNIFER A | 670 ORANGE STREET ELGIN IL 60123 |
| KRAMPE, RACHELLE MARIE | 512 LENAPE PATH COLUMBIA TN 38401 |
| KRANE, STUART | 1930 BROADWAY  NO. 26D NEW YORK NY 10023 |
| KRANENBERG, WILLIAM J | 10407 SLEEPY BROOK W BOCA RATON FL 33428 |
| KRANICH, DONNA | 14 DELAWARE ST HUNTINGTON NY 11743 |
| KRANITZ,RICHARD A | 6344 W BUCKSKIN TRAIL PHOENIX AZ 85310 |
| KRANTZ, RANDI | 100 BEEKMAN STREET 9J   Account No. 0219- TAX ID NEW YORK NY 10038 |
| KRANZ INC       00 OF 00 | PO BOX 92399 MILWAUKEE WI 53202-0399 |
| KRANZLEY, GLENN G | 839 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| KRASK, CHRISTINA E | 4414 N. ASHLAND UNIT B CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| KRASNEWICH, TOM | 312 N WASHINGTON ST HINSDALE IL 605213424 |
| KRASNEWICH, TOM | |
| KRASNIQI, HANE | 76 HIGHLAND RD STAMFORD CT 06902 |
| KRASNIQI,MARTIN | 76 HIGHLAND ROAD STAMFORD CT 06902 |
| KRASOVEC, ALBERT | 5123 S MEADE AVE CHICAGO IL 60638 |
| KRASOVIC,FRANCIS J | 550 MAIN STREET APT. D HACKENSACK NJ 07601 |
| KRASS, ROBERT E | 38703 N. SHERIDAN RD LOT 182 BEACH PARK IL 60099 |
| KRASSNER, PAUL | 9829 SAN SIMEON DRIVE DESERT HOT SPRINGS CA 92240 |
| KRATKY, ROBERT | 249 W HARDING RD LOMBARD IL 60148 |
| KRATOCHVIL, EMIL | 7233 SUNNYDIP TRAIL LOS ANGELES CA 90068 |
| KRATOCVHIL, WILLIAM | 1631 S FEDERAL HWY     301 POMPANO BCH FL 33062 |
| KRATTENMAKER, TOM | 1314 NW IRVING STREET  211 PORTLAND OR 97209 |
| KRATZER, GARY | 446 HAHN RD NAZARETH PA 18064 |
| KRATZER,TODD S | 424 NORTH 2ND STREET LEHIGHTON PA 18235 |
| KRATZERT, BRUCE | 791 OLD TREELINE TRL STE 5237 DELAND FL 32724 |
| KRATZERT, LYNN | 791 OLD TREELINE TRAIL DELAND FL 32724- |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL DELAND FL 32724 |
| KRAUL, CHRISTIAN W | 6910 NW 50TH ST SUITE 9586 MIAMI FL 33166 |
| KRAUL, CHRISTIAN W | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| KRAUS, ANDREW S | 29 CASTLEWOOD DRIVE CHALFONT PA 18914 |
| KRAUS, ELIZABETH | 37 S PROSPECT AVENUE BALTIMORE MD 21228 |
| KRAUS, KARI | 1435 MOLUF ST DE KALB IL 60115 |
| KRAUS, PEGGY K | 82 SPRINGVILLE ROAD HAMPTON BAYS NY 11946 |
| KRAUS, RICHARD | 865 COACHWAY ANNAPOLIS MD 21401-6479 |
| KRAUS, ROBERT | |
| KRAUS, RON | 1338 HILLSIDE RD STEVENSON MD 21153 |
| KRAUS,EDWARD G | 148 EAST ZIMMER DRIVE WALNUTPORT PA 18088 |
| KRAUS,JOSEPH P | 106 HIGHPOINT AVENUE WEEHAWKEN NJ 07086 |
| KRAUS,RICHARD | 25 LUCILLE DRIVE SOUTH SETAUKET NY 11720 |
| KRAUSE | 767 N LA CUMBRE RD SANTA BARBARA CA 93110 |
| KRAUSE INC | MARY RODENBACH OFC MGR 4320 ROUTE 309 SCHNECKSVILLE PA 18078 |
| KRAUSE TOYOTA | 505 HELEN CIR ALLIANCE MEDIA GROUP BATH PA 18014-8846 |
| KRAUSE, ADAM | 15 GREENPOINT AVE     APT B7 BROOKLYN NY 11222 |
| KRAUSE, BOB | 789 AYERS ST BOLINGBROOK IL 60440 |
| KRAUSE, DAVID EMMETT | 2100 W 135TH AVENUE WESTMINSTER CO 80234 |
| KRAUSE, ERIC | 2855 W. ARGYLE #2W CHICAGO IL 60625 |
| KRAUSE, FREDERICK (JIM) | 4610 LA CRESTA DR COLORADO SPRINGS CO 80918 |
| KRAUSE, GRETA | 115 CYPRESS DR QUAKERTOWN PA 18951 |
| KRAUSE, JON | 2924 DISSTON ST PHILADELPHIA PA 19149 |
| KRAUSE, LAURENCE | 1106 GYPSY LN W TOWSON MD 21286 |
| KRAUSE, LISA | 1531 BRAZILIAN LANE WINTER PARK FL 32792- |
| KRAUSE, MARK W | 2101 PROSPECT AVE NE GRAND RAPIDS MI 49505 |
| KRAUSE, MARLA | 2234 CHESTNUT AVE WILMETTE IL 60091 |
| KRAUSE,KAREN L | 417 BENNER STREET HIGHLAND PARK NJ 08904 |
| KRAUSE,PATRICK | 2008 HASTING DR 723 PLAINFIELD IL 60544 |
| KRAUSHAAR, KEVIN | 32 FOLEY STREET WEST HARTFORD CT 06110 |
| KRAUSS REAL PROPERTY | 3 SHAWAN ROAD HUNT VALLEY MD 21031 |
| KRAUSS, NAOMI | 15839 LOCH MAREE LN     2301 DELRAY BEACH FL 33446 |
| KRAUT, EDITH | 65 CIRCLE DRIVE SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| KRAUTER,PETER M | 1109 MEQUITE DRIVE DAVIS CA 95618 |
| KRAUTH, DANIEL ALAN | 1575 LAKE DRIVE SE #1 GRAND RAPIDS MI 49506 |
| KRAUTSTRUNK, CHRISTA | |
| KRAUTSTRUNK, ROBERT J | |
| KRAVCIK, KEITH | |
| KRAVEC, KENNETH P. | |
| KRAVEC,KENNETH | 6752 TAEDA DRIVE SARASOTA FL 34241 |
| KRAVETS KELLEY | 4825 GRACETON RD DELTA PA 17314 |
| KRAVITZ, DONALD B | PO BOX 173 SOMERS POINT NJ 08244 |
| KRAVITZ, MICHAEL | |
| KRAVITZ,JAMES E | 264-28A LANGSTON AVENUE GLEN OAKS NY 11004 |
| KRAVTCHOUK, ALEXANDER | 682 E. CONSTITUTION DR. APT. #4 PALATINE IL 60074 |
| KRAWCZENIUK,VSEVOLOD G | 1032 NORTH LIMA STREET BURBANK CA 91505 |
| KRAWCZYK, LETISHA | 7559 W 75TH ST BRIDGEVIEW IL 60455 |
| KRAWCZYK, STEVE | C/O ROSS TYRRELL 111 W. WASHINGTON STREET, SUITE 1120 CHICAGO IL 60602 |
| KRAWCZYK, STEVEN | 1412 BRIARCLIFF DRIVE BOLINGBROOK IL 60490 |
| KRAWCZYK, THADDEUS | 6425 W 108TH STREET WORTH IL 60482 |
| KRAWIEC, AARON P | 4682 PINEVIEW DR HAMBURG NY 14075 |
| KRAWIEC, COREY | |
| KRAWIEC, JOHN | 6255 W HOLBROOK ST      1ST CHICAGO IL 60646 |
| KRAWISZ, PHILIP G. | 833 W. GRAND AVE 2R CHICAGO IL 60622 |
| KRAWITZ, ALAN J | 200 STAPLES ST FARMINGDALE NY 11735 |
| KRAYCIK, STEPHEN P | 35517 SE ENGLISH STREET SNOQUALMIE WA 98065 |
| KRAYNAK, OLA | 2269 S. UNIVERSITY DR NO.355 DAVIE FL 33324 |
| KRCMAR, STEPHEN | 1634 WESTERLY TERRACE LOS ANGELES CA 90026 |
| KRCR TV | 755 AUDITORIUM DR. ATTN: LEGAL COUNSEL REDDING CA 96001 |
| KREAMER, TIMOTHY | 1537 1ST ST LA PORTE IN 46350 |
| KREBS, JOHN D | 42 CLARENDON TERRACE NEWINGTON CT 06111 |
| KREBS, KYLE | 19496 WINDWOOD PARKWAY NOBLESVILLE IN 46062 |
| KREBS, MIGUEL | 810 VERONICA CIR OCOEE FL 34761 |
| KREBS-BUSCHMANN, DIANA | 1425 LANGFORD RD BALTIMORE MD 21207 |
| KREBSBACH,TIMM | 20703 DONIELLE COURT WILDOMAR CA 92595 |
| KRECEK, JACK | |
| KRECICHWOST, DAN  / AKA PIXELS WITHIN | 21 W 58TH STREET # 7A CLARENDON HILLS IL 60514 |
| KRECICHWOST, DANIEL | 21 W 58TH ST APT NO.7A CLARENDON HILLS IL 60514 |
| KREFT, LISA A | 4577 MAIN ST. RIVERSIDE CA 92501 |
| KREHBIEL JOHN | 8218 EDGEWOOD DR DOWNERS GROVE IL 60516 |
| KREIER, KEVIN | |
| KREIGER, THOMAS M | 4474 HARNEY RD TANEYTOWN MD 21787 |
| KREINAR, BARBARA | 1433 FANNIE DORSEY RD SYKESVILLE MD 21784-8212 |
| KREISEDER, DAVE | 238 RAINIER WAY FOX LAKE IL 60020 |
| KREISER, RANDY | 2120 TALL PINES COURT BALTIMORE MD 21228 |
| KREISS COLLECTION-PARENT  [KREISS | COLLECTION ***] 8525 CAMINO SANTA FE SAN DIEGO CA 92121 |
| KREJCI, JASON | |
| KREJCU, EMIL | 2613 S 58TH CT CICERO IL 60804 |
| KREJI, MIKE | |
| KREM-DT TV | 4103 S. REGAL ST. ATTN: LEGAL COUNSEL SPOKANE WA 99223 |
| KREMER, CAROLYN A | |
| KREMER, SARAH | |

| Claim Name | Address Information |
|---|---|
| KREMER,DAVID F | 1083 CONSTITUTION AVENUE PEN ARGYL PA 18072 |
| KREMERS, SUSAN | 41067 N HOOK CIR ANTIOCH IL 60002 |
| KREMIN, JEFF | |
| KREML, EUGENE | 2051 SE 19TH AVE POMPANO BCH FL 33062 |
| KREMP, KATHARINE | 5324 BELLAIRE AVENUE VALLEY VILLAGE CA 91607 |
| KREMPASKY, JOSEPH | MICHAEL AVE KREMPASKY, JOSEPH EAST HARTFORD CT 06108 |
| KREMPASKY, JOSEPH | 28 MICHAEL AVE EAST HARTFORD CT 06108 |
| KREMSER, GEFFORY | 16480 SOUTH POST RD. # 203 WESTON FL 33331 |
| KRENCS, JOHN C | 2272 GROVE ROAD ALLENTOWN PA 18109 |
| KRENECK, KEVIN | 1507  HOLLYWOOD AVENUE DALLAS TX 75208 |
| KRENEK, DEBBY | 361  72ND ST   Account No. 0267 BROOKLYN NY 11209 |
| KRENN,DAVID | 41-07 54TH STREET WOODSIDE NY 11377 |
| KRENTZ JOHNSON | PO BOX 631 JAMUL CA 91935 |
| KRESAL, DEBORAH L | 441 LAKEVIEW DRIVE APT 201 WESTON FL 33326 |
| KRESGE, PHYLLIS | RR4 BOX 7704 SAYLORSBURG PA 18353 |
| KRESH, RAKEEM | 224 E ETTWEIN ST BETHLEHEM PA 18018 |
| KRESS, FRANK | 7400 POLK ST HOLLYWOOD FL 33024 |
| KRESS,CAROL A | 2030 POTOMAC STREET ALLENTOWN PA 18103 |
| KRESSLER,ERIC L | 6780 GUN CLUB ROAD COOPERSBURG PA 18036 |
| KRESTEL, PERRY | 16400 S 105TH CT 25621 ORLAND PARK IL 60467 |
| KRESTEL, PERRY | 14310 MALLARD DR 25621 HOMER GLEN IL 60491 |
| KRETZ,WILLIAM | 24 JOSEPHS WAY READING PA 19607-2384 |
| KRETZSCHMAR, RICHARD P | 4005 CRESCENT CREEK PL COCONUT CREEK FL 33073 |
| KREUTZER, LINDSEY | 100 E WALTON   NO18A CHICAGO IL 60611 |
| KREUZER, DAVID | |
| KREW, GERALDINE | 11127 AUTORO CT BOCA RATON FL 33498 |
| KREWSON,CHRISTOPHER D | 313 FAITH DRIVE BLANDON PA 19510 |
| KRGV-DT TV | P.O. BOX 5 ATTN: LEGAL COUNSEL WESLACO TX 78599-0005 |
| KRICKE, DANIEL J | 1679 COLUMBIA CIRCLE  UNIT 3 BARTLETT IL 60103 |
| KRIDEL, KRISTEN L | 2970 N. SHERIDAN RD. APT. #931 CHICAGO IL 60657 |
| KRIEGER, DAVID J | 1958 KING WAY DENVER CO 80204 |
| KRIEGER, E | 184 MONACO D DELRAY BEACH FL 33446 |
| KRIEGER,CHRISTINA L | 8469 ROBERTS RD ELLICOTT CITY MD 21043 |
| KRIEHN, BRENT | 17490 CREST HILL DR       9 BROOKFIELD WI 53045 |
| KRIER, KEVIN | 1226 SAN EDUARDO DR HENDERSON NV 89015 |
| KRIES, KATHLEEN J | 6923 MONROE AVENUE HAMMOND IN 46324-1937 |
| KRIJGER, STEVE | 18 TOTOKET ROAD QUAKER HILL CT 06375 |
| KRIKORIAN INVESTMENT SERVICES, INC. | 16501 VENTURA BLVD SUITE 448 ENCINO CA 91436 |
| KRIKORIAN, MARK | 9602 JUDGE CT VIENNA VA 22182 |
| KRILICH, BRIAN P | 1350 C WEST SOUTHPORT ROAD BOX 287 INDIANAPOLIS IN 46217 |
| KRILL, LAURA | |
| KRINHOP, KENNETH | 2275 PILGRIM PKY BROOKFIELD WI 53005 |
| KRIPAS STACY | 3322 PEDDICOAT CT WOODSTOCK MD 21163 |
| KRIS ANGUIANO | 20929 VENTURA BLVD STE. 47-296 WOODLAND HILLS CA 91364 |
| KRIS REFUND WHITE | P O BOX 3817 CRESTLINE CA 92325 |
| KRIS STEVEN ENTERPRISES INC | 22362 DARDENNE STREET CALABASAS CA 91302 |
| KRIS WYNNE | 1650 FEDERAL AVE. #210 LOS ANGELES CA 90025 |
| KRISBERG, BARRY | 1530 EDITH STREET BERKLEY CA 94703 |
| KRISHNA BARRETT | 5310 NW 32ND STREET MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| KRISHNA, ALREDDY | 9033 CAPITOL DR        1F DES PLAINES IL 60016 |
| KRISHNAMURTHY,KAMALA | 141 VILLA WAY YORKTOWN VA 23693 |
| KRISHNAN PRODUCTIONS LLC | C/O MR. PETER GOLDBERG N.S.BIENSTOCK,INC.AGENCY 250 WEST 57TH STREET, SUITE 333 NEW YORK NY 10107 |
| KRISHNAN PRODUCTIONS LLC | 14427 JEWEL AVE FLUSHING NY 113671722 |
| KRISHNAN, KARUNYA | 11865 NW 9TH ST CORAL SPRINGS FL 33071 |
| KRISHNAN,SUKANYA | 159 MADISON AVENUE APT. 11F NEW YORK NY 10016 |
| KRISINGER, BARI E | 1244 VERONA PLACE PLACENTIA CA 92870-3508 |
| KRISOR & ASSOCIATES | MR. JOHN KRISOR JR. 16801 CLEVELAND RD GRANGER IN 46530 |
| KRISSY L. DEGUISTO | 245 HAMILTON AVE NO.2 STAMFORD CT 06902 |
| KRISTA FLORES | 6746 W. 19TH STREET BERWYN IL 60402 |
| KRISTA KAHL | 939 S. SERRANO AVE #803 LOS ANGELES CA 90006 |
| KRISTA LOUDEN | 306 GOLD ST APT 5G BROOKLYN NY 112013015 |
| KRISTA MAHR | 28028 ELLA ROAD RANCHO PALOS VERDES CA 90275 |
| KRISTA MANN | 4351 THIRD STREET TREICHLERS PA 18086 |
| KRISTA MCMANUS | PO BOX 1387 ISSAQUAH WA 98027 |
| KRISTA SIMMONS | 3707 SAPPHIRE DR ENCINO CA 91436 |
| KRISTA SPIES | 4006 N ROHRBAUGH RD SEVEN VALLEYS PA 17360 |
| KRISTA VAN SAUN | 8 RODNEY PL DEMAREST NJ 07627-2234 |
| KRISTA, BRIAN T | 1403 WILDWOOD DRIVE FALLSTON MD 21047 |
| KRISTAL ADAMS | 2723 KENWOOD AVE LOS ANGELES CA 90007 |
| KRISTAN HARVEY | 57 GALESVILLE ROAD GREENWICH NY 12834 |
| KRISTAN KENNEDY | 1656 DARTMOUTH COURT NAPERVILLE IL 60565 |
| KRISTELIGT DAGBLAD | ATTN. MR. ERIK BJERAGER ROSENGARDEN 12-14 COPENHAGEN 1174 DENMARK |
| KRISTEN ANDERSON | 3450 N. LAKESHORE DRIVE #311 CHICAGO IL 60657 |
| KRISTEN ANDERSON | 9648 RICHMOND AVENUE EVERGREEN PARK IL 60805 |
| KRISTEN BENWITZ | 1616 W. MONTROSE AVE. APT. #3J CHICAGO IL 60613 |
| KRISTEN BREWER | 707 W. DIVERSEY PKWY. CHICAGO IL 60614 |
| KRISTEN COHANE | 29 FOREST HILLS LANE WEST HARTFORD CT 06117 |
| KRISTEN COTA | 9 GENOA ROAD NORWALK CT 06851 |
| KRISTEN DRESCHER | 134 PADEN COURT FOREST HILL MD 21050 |
| KRISTEN ECCLES | 5130 W. WINNEMAC CHICAGO IL 60630 |
| KRISTEN FAUST | 919 W. ALTGELD APT. #3 CHICAGO IL 60614 |
| KRISTEN GABY | 32 CLAFLIN COURT FRANKLIN SQUARE NY 11010 |
| KRISTEN GILLESPIE | 193 CHURCH ROAD DEVON PA 19333 |
| KRISTEN KRIDEL | 2970 N. SHERIDAN RD. APT. #931 CHICAGO IL 60657 |
| KRISTEN LAMEY | 849 HARVEST LAKE DRIVE BROWNSBURG IN 46112 |
| KRISTEN LONG | 21311 WINDY HILL DRIVE FRANKFORT IL 60423 |
| KRISTEN MCNEILL | 1505 FAYMONT AVE MANHATTAN BEACH CA 90266 |
| KRISTEN MELAMED | 2327 WILLOW VALE DRIVE FALLSTON MD 21047 |
| KRISTEN MERTENS | 6823 CHELSEA RD. TINLEY PARK IL 60477 |
| KRISTEN MINERO | 272 MARILYN COURT EAST ISLIP NY 11730 |
| KRISTEN MROZ | 3600 N LAKE SHORE DRIVE 1119 CHICAGO IL 60613 |
| KRISTEN MUKAE | 1423 9TH STREET APT #10 SANTA MONICA CA 90401 |
| KRISTEN O'NELL | 583 COVENTRY COURT NORTHAMPTON PA 18067 |
| KRISTEN PAOLILLO | 90 HILL STREET 1ST FLOOR EAST HAVEN CT 06512 |
| KRISTEN REED | 8814 CITRUS VILLAGE DR. #104 TAMPA FL 33626 |
| KRISTEN ROWINSKY | 4457 BOSTON AVENUE LA CRESCENTA CA 91214 |
| KRISTEN STONE | 2041 ROYAL OAKS DRIVE #238 SACRAMENTO CA 95815 |

| Claim Name | Address Information |
|---|---|
| KRISTEN TAYLOR | 3507 GLENHURST AVE LOS ANGELES CA 90039 |
| KRISTEN WINDSOR | 1012 SPARROW WAY BREINIGSVILLE PA 18031 |
| KRISTENE MATZEN | 8309 WAMPLER ST PICO RIVERA CA 90660 |
| KRISTI ELLIOTT | 3115 W. DIVERSY AVENUE APT 1E CHICAGO IL 60647 |
| KRISTI IKEMIRE | 3418 N. WOLCOTT, UNIT 1 CHICAGO IL 60657 |
| KRISTI JOYCE | 4 WANGER CIR NEWPORT NEWS VA 23602 |
| KRISTI KOFFEL | 3404 CASTEEN RD. LEESBURG FL 34748 |
| KRISTI MELLEN | 2801 NW 107TH AVE CORAL SPRINGS FL 33065 |
| KRISTI RATTLNE | 16862 HOSKINS ST 1 HUNTINGTON BEACH CA 92649 |
| KRISTIAN RODRIGUEZ | 14961 SW 147TH COURT MIAMI FL 33196 |
| KRISTIANSEN, SANDRA | PO BOX 189 GUNPOWDER MD 21010 |
| KRISTIE CISNEROS | 5206 OVERVIEW CT ORLANDO FL 32819-3853 |
| KRISTIE HOWELL VANGUILDER | 12255 W. 105TH CIRCLE ST. JOHN IN 46373 |
| KRISTIE NORMAN | 7211 W OTTER ST HOMOSASSA FL 34446 |
| KRISTIN ANDERSON | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| KRISTIN ANDERSON | P.O. BOX 2402 FORT LAUDERDALE FL 33303 |
| KRISTIN ANDROS | 14 METACOMET DRIVE MERIDEN CT 06450 |
| KRISTIN BENJAMIN | 402 S 18TH STREET ALLENTOWN PA 18104 |
| KRISTIN BRETT PAESEL | 350 S FULLER AVENUE, 7L LOS ANGELES CA 90036 |
| KRISTIN BROWN | 2014 PAGE AVE ORLANDO FL 32806 |
| KRISTIN BURTON | 625 S UNION AVE 2 HAVRE DE GRACE MD 21078 |
| KRISTIN CALLINAN | 211 PROSPECT STREET 2ND FLOOR MIDDLETOWN CT 06457 |
| KRISTIN CHILBERG | 111 DEBBIE DRIVE SOUTH WINDSOR CT 06074 |
| KRISTIN D'AGOSTINO | 23 WARWICK RD BELMONT MA 02478 |
| KRISTIN DE TROYER | 904 SWEETLAND ST CLAREMONT CA 91711 |
| KRISTIN DEHAAN | 4409 1/2 GREENVIEW AVENUE APT. #2W CHICAGO IL 60640 |
| KRISTIN DOLL | 838 15TH STREET HERMOSA BEACH CA 90254 |
| KRISTIN FOCHT | 853 W. CORNELIA AVENUE APT #1S CHICAGO IL 60657 |
| KRISTIN FORD | 13760 BLUE LAGOON WAY ORLANDO FL 32828 |
| KRISTIN GROSVENOR | 110 HANOVER ST HAMPTON VA 23661 |
| KRISTIN HEY | 2116 FALKNER RD. MAITLAND FL 32751 |
| KRISTIN HOHENADEL | 56 RUE VIELLE DU TEMPLE PARIS 75003 FRANCE |
| KRISTIN JOHANNSEN | 118 VAN WINKLE GROVE BEREA KY 40403 |
| KRISTIN JOHANNSEN | 120A VAN WINKLE GROVE BEREA KY 40403 |
| KRISTIN KARNOPP | 4707 N HERMITAGE AVE #2 CHICAGO IL 60640 |
| KRISTIN KNAUSS | 1721 RODNEY DR LOS ANGELES CA 90027 |
| KRISTIN KOLIADA | 24 ORCHARD STREET APT A GLENS FALLS NY 12801 |
| KRISTIN KROPP | 29 LINDEN STREET NEW BRITAIN CT 06051 |
| KRISTIN MCGURK | 34 11TH AVENUE FARMINGDALE NY 11735 |
| KRISTIN MCMILLIAN | 815 BATTERY POINTE DR ORLANDO FL 32828 |
| KRISTIN MORRIS | 3600 N. LAKE SHORE DR. APT 2108 CHICAGO IL 60613 |
| KRISTIN N POHLMANN | 914 PROSPECT AV HERMOSA BEACH CA 90254 |
| KRISTIN NUZZO | 1148 W MONROE #4NE CHICAGO IL 60607 |
| KRISTIN O'CONNOR | 12510 QUEENS BLVD APT 812 KEW GARDENS NY 114151504 |
| KRISTIN RANTA | 442 N SUNNYSLOPE PASADENA CA 91107 |
| KRISTIN REILLY | 5203 NE 24TH TERRACE APT B206 FORT LAUDERDALE FL 33308 |
| KRISTIN SAMUELSON | 1914 W. CULLOM AVE #3 CHICAGO IL 60613 |
| KRISTIN SANTINI | 10 ANTHONY WAY ELLINGTON CT 06029 |
| KRISTIN SHEA | 2041 NORTH BISSELL STREET UNIT ONE CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| KRISTIN SULLIVAN-STOESSER | 351 WEST MICHIGAN AVE. PALATINE IL 60067 |
| KRISTIN SZYLUK | 7415 OLIN WAY ORLANDO FL 32822 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL LITHONIA GA 30038 |
| KRISTIN WALKUP | 24705 RIVERCHASE DR VALENCIA CA 91355 |
| KRISTIN WHITE | 111 HARLAN DRIVE YORKTOWN VA 23692 |
| KRISTIN WILLIAMS | 104 1/2 BREEZE AVENUE VENICE CA 90291 |
| KRISTIN WINDSOR | 668 N. ORANGE AVENUE APT. 5402 ORLANDO FL 32801 |
| KRISTIN WNUK | 64-15 183RD STREET FRESH MEADOWS NY 11365 |
| KRISTIN WYZA | PO BOX 491 INTERCESSION CITY FL 33848 |
| KRISTIN YOUNG | 1120 EL RETRO WAY BEVERLY HILLS CA 90210 |
| KRISTINA ANDRADE | 10136 SILVERTON AVE. NO.4 TUJUNGA CA 91042 |
| KRISTINA AUDENCIAL | 9719 DEER TRAIL DRIVE SAN DIEGO CA 92127 |
| KRISTINA BALLAS | 2252 W. BERTEAU AVENUE UNIT #1 CHICAGO IL 60618 |
| KRISTINA BEHR | 1520 YORK AVENUE APT. 3A NEW YORK NY 10028 |
| KRISTINA CABALUNA | 235 S HARVARD BLVD 314 LOS ANGELES CA 90004 |
| KRISTINA CRAIG | 1429 W WINNEMAC 1 CHICAGO IL 60640 |
| KRISTINA DIAZ | 2201 DUMAS DR DELTONA FL 32738-5008 |
| KRISTINA FRANCISCO | 2757 N. TROY #1 CHICAGO IL 60647 |
| KRISTINA GELAZIS | 6442 CAVALLERI RD. MALIBU CA 90265 |
| KRISTINA HINTZ | 14935 W HARCOVE DRIVE NEW BERLIN WI 53151 |
| KRISTINA ILAGAN | 21040 BOX SPRINGS RD 79 MORENO VALLEY CA 92557 |
| KRISTINA KEARNS | 256 HALLS POND ROAD SALEM NY 12865 |
| KRISTINA LEE | 13788 RUETTE LE PARC APT C DEL MAR CA 92014 |
| KRISTINA LEE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KRISTINA LIBERATORE | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| KRISTINA LINDGREN | 18902 PARKVIEW TERRACE SANTA ANA CA 92705 |
| KRISTINA LOHMOS | 12748 LEXINGTON SUMMIT ST ORLANDO FL 32828 |
| KRISTINA MERIS | 8920 PAULHAUS WAY ELK GROVE CA 95758 |
| KRISTINA MOELLERING | 2908 W. BELMONT AVE. APT. #401 CHICAGO IL 60618 |
| KRISTINA RINELLA | 12 EAST SQUIRE DRIVE APT 3 ROCHESTER NY 14623 |
| KRISTINA ROSAS | 8701 ARROW ROUTE 111B RANCHO CUCAMONGA CA 91730 |
| KRISTINA SILLERS | 3180 CESSNA DRIVE CAMERON PARK CA 95682 |
| KRISTINA WERNER | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| KRISTINA ZICCARDI | 15300 W COLONIAL DR APT 1205 WINTER GARDEN FL 34787 |
| KRISTINE ANN BROUILLARD | 9219 LONGFELLOW PL APOPKA FL 32703 |
| KRISTINE BUTLER | 12703 MARINERS COURT APT. #5 NEWPORT NEWS VA 23606 |
| KRISTINE FITZPATRICK | 24105 DEL MONTE DR #456 VALENCIA CA 91355 |
| KRISTINE HOLLAND | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KRISTINE MCKENNA | 510 WASHINGTON AVENUE APT C SANTA MONICA CA 90403 |
| KRISTINE MORGAN-RING | 15232 BLACK LION WAY WINTER GARDEN FL 34787 |
| KRISTINE REYNOLDS | 8930 BECK PLACE HOMETOWN IL 60456 |
| KRISTINE ROLLINS | 6 CROYDON ROAD AMITYVILLE NY 11701 |
| KRISTINE TOLZMANN | BLUESTONE LAKE CT #13771 DAVIE FL 33325 |
| KRISTINE WENDT | 26 E. PEARSON ST. #1904 CHICAGO IL 60611 |
| KRISTOF, KATHY | 905 GREEN LANE LA CANADA CA 91011 |
| KRISTOFER ANNECHIARICO | 342 NEWTON TURNPIKE REDDING CT 06896 |
| KRISTOFER ANNECHIARICO | 342 NEWTOWN TPKE REDDING CT 06896 |
| KRISTOFF, KIMBERLY K | 56 CHURCH ST WEST GREENWICH CT 06830 |
| KRISTOFF, KIMBERLY K | 49 HICKORY DR GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| KRISTOPHER FORTIN | 2121 S. CURTIS AVENUE ALHAMBRA CA 91803 |
| KRISTOPHER KETTNER | 2214 W.AINSLIE ST APT 1 CHICAGO IL 60625-1902 |
| KRISTOPHER SAVA | 2129 BANKS ST HOUSTON TX 77098 |
| KRISTOPIK,GREGORY J | 10611 WILKINS AVENUE #4 LOS ANGELES CA 90024 |
| KRISTY FURG PHOTOGRAPHY | 1508 BAY RD  NO.273 MIAMI BEACH FL 33139 |
| KRISTY MAY PHOTOGRAPHY | 159 CALYER ST       APT 1R BROOKLYN NY 11222 |
| KRISTY ROBINSON | 308 AQUAHART RD GLEN BURNIE MD 21061 |
| KRISTY TAMBURELLO | 49 HARNESS DRIVE SOUTHINGTON CT 06489 |
| KRISTY WHITE | 231 S. MARENGO AVE #4 PASADENA CA 91101 |
| KRISTYN SCHIAVONE | 1630 CHICAGO AVENUE #901 EVANSTON IL 60201 |
| KRITZ, FRANCESCA LUNZER | 11702 LOVEJOY ST SILVER SPRING MD 20902 |
| KRITZER, GARY | 4800 YELLOWOOD AVE       L11 BALTIMORE MD 21209 |
| KRIV-DT TV 27 | 4261 SW FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77027 |
| KRIZA, FRANCIS | 3013 S KARLOV AVE CHICAGO IL 60623 |
| KRIZANIC, JOHN | |
| KRIZEK, MITZY | 12816 W 27TH PL ZION IL 60099 |
| KRIZINOFSKI,DANIEL J | 2651 SHIRLEY AVENUE KISSIMMEE FL 34744 |
| KRIZKA, KEVIN J | 9612 S. 49TH AVENUE OAK LAWN IL 60453 |
| KRIZKA,KRYSTAL | 1321 ELLIOTT PARK RIDGE IL 60068 |
| KROBOT,JONATHAN L | 1960 N. LINCOLN PARK WEST #308 CHICAGO IL 60614 |
| KROC,RUSSELL H | 26 VOLPI ROAD BOLTON CT 06043 |
| KROEGER, JOSHUA J. | |
| KROEN, GEORGE | 8402 CHARLTON RD RANDALLSTOWN MD 21133-4622 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE ATTN: CONTRACT ADMIN ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE ATTN: ED SWIETEK ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT AVE ARLINGTON HTS IL 60004 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING COMPANY | 1879 MOMENTUM PLACE CHICAGO IL 60689-5318 |
| KROGER | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| KROGER | P O BOX 14002 ROANOKE VA 240384002 |
| KROGER #530 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| KROGER #534 | VILLAGE AVE YORK COUNTY VA 23693 |
| KROGER #538 | HIGH ST NORFOLK VA 23511 |
| KROGER #962       SL9 | DIV 021 PO BOX 305099 NASHVILLE TN 37230-5099 |
| KROGER ACCOUNTING | ATTN: JOYCE ROUDABUSH ROANOKE VA 240384002 |
| KROGH, LAWRENCE | 15 WYNDING HILLS RD EAST GRANBY CT 06026-9630 |
| KROHN, JACLYN | 3420 N LAKESHORE DR NO. 14K CHICAGO IL 60657 |
| KROHN, THERESA R | 130 BENEDICT DR SOUTH WINDSOR CT 06074-3207 |
| KROL, ALLAN HENRY | 3224 S. VERNON AVENUE BROOKFIELD IL 60513 |
| KROL, ERIC A | 12529 W. MOORELAND DR. HOMER GLEN IL 60491 |
| KROL, JESSICA | 18144 ABERDEEN ST HOMEWOOD IL 60430-2416 |
| KROLL ASSOCIATES INC | PO BOX 30835 NEWARK NJ 07188-0835 |
| KROLL ASSOCIATES INC | ACCOUNTING DEPARTMENT 900 THIRD AV    7TH FLR NEW YORK NY 10022-4751 |
| KROLL BACKGROUND AMERICA | PO BOX 1418 COLUMBUS GA 31902-1418 |
| KROLL REALTY PARENT  [KROLL REALTY-FTL] | 5447 N FEDERAL HWY FORT LAUDERDALE FL 333083206 |
| KROLL, BETTY | 386 CAPRI I DELRAY BEACH FL 33484 |
| KROLL, DANIEL P | 9741 NW 7TH CIRCLE APT 5212 PLANTATION FL 33324 |
| KROLL, ERIN N | 425 MERRIMAC WAY APT. C203 COSTA MESA CA 92626 |
| KROLL, PATRICIA | 8403 WATERFORD CIRCLE TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| KROLL, SUSAN M | |
| KROLL, SUSAN M | 1860 BRIGHTON ST DOWNERS GROVE IL 605162473 |
| KROLL, TRAIE A | 1335 W. ELMDALE AVE APT #3 CHICAGO IL 60660 |
| KROMA PRINTING INDUSTRIES CORP | 875 AVENUE OF THE AMERICAS  SUITE 1702 NEW YORK NY 10001 |
| KROMM, CATHERINE A | 1523 KIRKWOOD RD. BALTIMORE MD 21207 |
| KRON, GLEN A | 305 GADWALL COURT HAVRE DE GRACE MD 21078 |
| KRONBERGS FLAGS AND FLAGPOLES | 7106 MAPLERIDGE HOUSTON TX 77081 |
| KRONE, JUNE | 3451 N LOCKWOOD AVE      1N CHICAGO IL 60641 |
| KRONER, PETER | |
| KRONICK MOSKOVITZ TIEDEMANN & GIRARD | 400 CAPITOL MALL      27TH FLR SACRAMENTO CA 95814-4417 |
| KRONINGER, STEPHEN | 303 MERCER STREET NO.B 304 NEW YORK NY 10003 |
| KRONOS | 297 BELLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS | 297 BILLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS INCORPORATED | PO BOX 4295 BOSTON MA 02211 |
| KRONOS INCORPORATED | PO BOX 845748 BOSTON MA 02284-5748 |
| KRONOS INCORPORATED | 1515 WOODFIELD ROAD SUITE 400 SCHAUMBURG IL 60173 |
| KROPIEWNICKI, WOJCIECH | |
| KROPIVNITSKIY, DMITRIY | 122 29TH STREET APT. #5 BROOKLYN NY 11232 |
| KROPP, JOHN | 1016 HERZEL BLVD. WEST BABYLON NY 11704 |
| KROPP,KRISTIN L. | 29 LINDEN STREET NEW BRITAIN CT 06051 |
| KROSAN DEVELOPMENT, LLC | RE: HAMMOND 3500 179TH STREET 2009 W. GLEN PARK GRIFFITH IN 46319 |
| KROSAN DEVELOPMENT, LLC | 3500 179TH STREET UNIT 5 HAMMOND IN 46323 |
| KROSKI, DONALD | |
| KROSS,KATHY M | 12 KENNETH DR RISING SUN MD 21911 |
| KROTZER, STEVEN J | 724 E PALM AVENUE MONROVIA CA 91016 |
| KROUT, RONALD L | 2127 SOUTH 9TH STREET APT 10 ALLENTOWN PA 18103 |
| KRUBECK,KIMBERLY L | 2229 N. BISSELL APT. #3E CHICAGO IL 60614 |
| KRUCHUN, ELAINE | 87 EASTWICK RD KRUCHUN, ELAINE NEW BRITAIN CT 06053 |
| KRUCHUN, ELAINE | 87 EASTWICK RD NEW BRITAIN CT 06053 |
| KRUCKEMYER, GENE R | 608 ELM AVE SANFORD FL 32771 |
| KRUEGER INTERNATIONAL | BIN 088 MILWAUKEE WI 53288-0088 |
| KRUEGER TOWER INC | 251 JEFFERSON DR KINGSTON IL 60145 |
| KRUEGER, KENNETH | |
| KRUEGER, KENNETH | 315 TRINITY ST. VALLEJO CA 94590 |
| KRUEGER, LARRY | |
| KRUEGER, LAURA A. | 34 SHORE DRIVE MERIDEN CT 06451 |
| KRUEGER, LORRAINE | 325 GARDEN AVE ROSELLE IL 60172 |
| KRUEGER, MARK DILLER | 4968 W. 15TH STREET SPEEDWAY IN 46222 |
| KRUEGER, RONALD | 6167 EAST KNOLL   NO.499 GRAND BLANC MI 48439-5031 |
| KRUEGER, STEVEN | |
| KRUEGER,ADRIAN | 38 ALL POINTS TERRACE HOLBROOK NY 11741 |
| KRUELLE, GEORGE | 2526 LONDONDERRY RD LUTHERVILLE-TIMONIUM MD 21093-2608 |
| KRUG, VINCENT | 2024 GRINNALDS AVE BALTIMORE MD 21230-1509 |
| KRUGER, ABRAHAM A | 1451 SOUTH CANFIELD AVE LOS ANGELES CA 90035 |
| KRUGER, EDWARD M | 17806 WESTBROOK DRIVE ORLAND PARK IL 60462 |
| KRUGER, JESSICA | 3415 PINEWALK DRIVE, N. MARGATE FL 33063 |
| KRUGER, KATHY | 319 SCHOOL LN LINTHICUM HEIGHTS MD 21090-2515 |
| KRUGER, MARYANN J | 4751 NE 29TH AVE FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| KRUGLAK,ESTIE R. | 631 W. ROSCOE APT. 3H CHICAGO IL 60657 |
| KRUKENBERG, CLAIRE E | 2531 VILLAGE RD CHARLESTON IL 61920-4233 |
| KRUKOWSKI, DEBORAH | 159 BROADWAY GREENLAWN NY 11740 |
| KRUKOWSKI,DEBORAH A | 159 BROADWAY GREENLAWN NY 11740 |
| KRUL RAYMOND | 8330 PULASKI HWY BALTIMORE MD 21237 |
| KRULL, BEN | 234 EAST 77 STREET   APT 5D NEW YORK NY 10075 |
| KRULL, RANDY | 2521 IVES AVE ORLANDO FL 32806 |
| KRULL, ROXANN | 5442 W PENSACOLA CHICAGO IL 60641 |
| KRUM, BRADLEY H | 1231 LOWER SOUTH MAIN STREET BANGOR PA 18013 |
| KRUMME, KATHERINE | 508 ORANGE ST    NO.3 NEW HAVEN CT 06511 |
| KRUMPER, LISA M | 203 LANDINGS BLVD WESTON FL 33327 |
| KRUMPER, LISA M | 4133 BOSTON COURT WESTON FL 33331 |
| KRUMPER,LISA | 4133 BOSTON COURT WESTON FL 33331 |
| KRUMWIEDE,MICHELLE L | 2831 WINDRIDGE DRIVE ACWORTH GA 30102 |
| KRUNIG, VIRGINIA | |
| KRUP,CHRISTOPHER S | 11002 NW LEAHY ROAD PORTLAND OR 97229 |
| KRUPA, BOGDAN | 4815 WEST BELLE PLAINE APT. 102 CHICAGO IL 60641 |
| KRUPINSKI, DEBORAH | |
| KRUPKA, JAMES T | 1631 N 21ST ST ALLENTOWN PA 18104 |
| KRUPKA,JAMES | 1631 N. 21ST STREET ALLENTOWN PA 18105 |
| KRUSCHEL,PAUL J | 514 WALNUT ST. MUNDELEIN IL 60060 |
| KRUSE, DENISE | 42 THORNWOOD RD *WAREHOUSE DEPOT HIGGANUM CT 06441-1258 |
| KRUSE, DENISE | 2355 AVE BARCELONA OESTE WEST PALM BEACH FL 33415 |
| KRUSE, DYLAN | 1309 MARSHALL ST  APT 309 REDWOOD CITY CA 94603 |
| KRUSE, HOWARD | 5 E 14TH PL    1102 CHICAGO IL 60605 |
| KRUSE, JEFFERY W. | 229 CUMBERLAND AVENUE WETHERSFIELD CT 06109 |
| KRUSE, ROBERT | |
| KRUSE, RON | |
| KRUSE,DYLAN R | 1309 MARSHALL STREET APT 309 REDWOOD CITY CA 94063 |
| KRUSE,WESLEY T | 76 OAKCLIFF LAGUNA NIGUEL CA 92677 |
| KRUSHALL, DEMETRIUS | 1243 W MORSE APT 2E CHICAGO IL 60626 |
| KRUSINSKI, LISA | |
| KRUSS INC | 915 HUNTINGTON DR ELK GROVE IL 60007 |
| KRUSZEWSKI, MARK | |
| KRUTHIVENTI,NIKHILESH | 2353 PORTLAND STREET APT #36 LOS ANGELES CA 90007 |
| KRUTZ,DEBRA A | 113 HARMONY MILLS LOFTS COHOES NY 12047 |
| KRUZIC, BROCK E | 8310 EAST 725 NORTH BROWNSBURG IN 46112 |
| KRWM | SANDUSKY RADIO, 3650 131ST AVE SE, STE 550 BELLEVUE WA 98006 |
| KRWM RADIO | 3650 131ST AVE SE #550 BELLEVUE WA 98006 |
| KRYSIAK,ELIZABETH | 1520 SUNSWEPT DRIVE BEL AIR MD 21015 |
| KRYSIAK,LAURIE M | 1809 WYE MILLS LANE BEL AIR MD 21015 |
| KRYSIAK,LISA M | 1809 WYE MILLS LANE BEL AIR MD 21015 |
| KRYSTAL BAUGHER | 6306 N. MAGNOLA AVE APT. 2N CHICAGO IL 60660 |
| KRYSTAL BURTON | 10255 DOVER STREET #427 WESTMINSTER CO 80021 |
| KRYSTAL HACKETT | 5916 CROSS COUNTRY BLVD C BALTIMORE MD 21215 |
| KRYSTAL KAUFFMAN | 4248 MOHICAN DRIVE SCHNECKSVILLE PA 18078 |
| KRYSTYNA PUGAWKO | 1285 WYNDHAM LANE #103 PALATINE IL 60074 |
| KRYZIA SANTIAGO | 621 WEST TURNER STREET APT #8 ALLENTOWN PA 18102 |
| KRZACZYNSKI, KAMIL S | 2226 S GOEBBERT RD    NO.471 ARLINGTON HTS IL 60005-4238 |

| Claim Name | Address Information |
|---|---|
| KRZANOWSKI, EDWARD P | 5654 S NEW ENGLAND AVE. CHICAGO IL 60638 |
| KRZYSKI, MARK | 10042 CLAIRE AVENUE NORTHRIDGE CA 91324 |
| KSAN, KFOG, KNBR RADIO | 55 HAWTHORNE ST., 10TH FLOOR SAN FRANCISCO CA 94105 |
| KSAZ-DT TV | 511 W. ADAMS ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| KSBI-DT TV 52 | 1350 SE 82ND ST. ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73143 |
| KSDK TV | 1000 MARKET ST. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63131 |
| KSFY-DT TV | 300 N. DAKLOTA AVENUE ATTN: LEGAL COUNSEL SIOUX FALLS SD 57104 |
| KSKN-DT TV | 4103 S. REGAL ST. ATTN: LEGAL COUNSEL SPOKANE WA 99223 |
| KSL HOTELS | 50-905 AVENIDA BERMUDAS LA QUINTA CA 92253 |
| KSL RESORTS | 7434 TRADE STREET SAN DIEGO CA 92121 |
| KSL-DT CORP | BROADCAST HOUSE, 55 N. 300 W. P.O. BOX 1160 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84110-1160 |
| KSLP STORAGE | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| KSM PROMOTION INC | 1676 BARCLAY BOULEVARD BUFFALO GROVE IL 60089 |
| KSON-FM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KSTU-DT TV 13 | 5020 W. AMELIA EARHART DR. ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84116 |
| KSTW-DT TV TACOMA | 602 OAKESDALE AVE SW ATTN: LEGAL COUNSEL RENTON WA 98055 |
| KSWB, INC. | 7191 ENGINEER RD. SAN DIEGO CA 92111 |
| KT NEWS INC | 60 W 550 N VALPARAISO IN 46385 |
| KTBC-DT TV 56 | 119 E. 10TH ST. ATTN: LEGAL COUNSEL AUSTIN TX 78701 |
| KTBS-DT 03 | 312 EAST KINGS HIGHWAY ATTN: LEGAL COUNSEL SHREVEPORT LA 71104 |
| KTBY-DT | 440 E. BENSON BLVD. ATTN: LEGAL COUNSEL ANCHORAGE AK 99503 |
| KTLA | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| KTLA U NEWSROOM AFTRA HEALTH AND | RETIREMENT PLAN |
| KTLA, INC. | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| KTLA-TEC ELECTRICIANS MOTION PICTURE | ASSOCIATION PENSION PLAN |
| KTM HOME SERVICES LLC | 200 NORTHVIEW RD BEL AIR MD 21015 |
| KTNV DT | C/O JOURNAL BRDCST CORP. 3355 S. VALLEY VIEW BLVD. 188 NORTH FIRST AVENUE LAS VEGAS NV 89102 |
| KTOO-DT | 360 EAGAN DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| KTR CAPITAL PARTNERS | RE: BOYNTON BEACH 4935 PARK QUOROM BUSINESS CENTER 300 BARR HARBOR DR, 5 TOWER BR, STE 150 CONSHOHOKEN PA 19428 |
| KTR CAPITAL PARTNERS | RE: FT LAUDERDALE 3026 SW 42N QUOROM BUSINESS CENTER 300 BARR HARBOR DR., 5 TOWER BR, STE 150 CONSHOHOKEN PA 19428 |
| KTRV-DT TV | 1 SIXTH STREET NORTH ATTN: LEGAL COUNSEL NAMPA ID 83687 |
| KTSF TV | KTSF TV26, 100 VALLEY DR ATTN: LEGAL COUNSEL BRISBANE CA 94005 |
| KTTU-DT 18 | C/O KMSB TV 11, 1855 N. 6TH AVE. ATTN: LEGAL COUNSEL TUCSON AZ 85705 |
| KTTV-DT TV | 1999 SOUTH BUNDY DR. ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KTVB-DT TV | P.O. BOX 7 ATTN: LEGAL COUNSEL BOISE ID 83707 |
| KTVI-DT TV 43 | 5915 BERTHOLD AVE. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63110 |
| KTVK-DT 03 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KTVT-DT TV | 5233 BRIDGE ST. ATTN: LEGAL COUNSEL FORT WORTH TX 76113 |
| KTVU | 2 JACK LONDON SQUARE ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| KTVU | TWO JACK LONDON SQUARE P.O.BOX 22222 OAKLAND CA 94607 |
| KTVU | 2 JACK LONDON SQUARE OAKLAND CA 94607 |
| KTVU PARTNERSHIP | 2102 COMMERCE DRIVE SAN JOSE CA 95131 |
| KTVX TV04 | 2175 WEST 1700 SOUTH ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84104 |
| KTWB | 925 DEXTER AVE N SEATTLE WA 98109 |
| KTXA-DT TV DALLAS | 5233 BRIDGE ST. ATTN: LEGAL COUNSEL FORT WORTH TX 76103 |
| KTXH-DT TV 19 | PO BOX 22810 ATTN: LEGAL COUNSEL HOUSTON TX 77227-2810 |

| Claim Name | Address Information |
|---|---|
| KTXS TV 20 | PO BOX 2997 ATTN: LEGAL COUNSEL ABILENE TX 79604 |
| KUBA & ASSOCIATES | 660 S FIGUEROA ST          STENO. 1280 LOS ANGELES CA 90017 |
| KUBA & ASSOCIATES | 515 S FIGUEROA ST NO. 321 LOS ANGELES CA 90071 |
| KUBACKI, MICHAEL | |
| KUBAL, JOSEPH | |
| KUBAL,JULIE | 1519 12TH ST. NW WASHINGTON DC 20005 |
| KUBALA, CINDY | 2407 ROCKPORT RD ACCT 6931 JANESVILLE WI 53545 |
| KUBANEK, FRANK | 746 HILLPINE DR NE ATLANTA GA 30306 |
| KUBAS CONSULTANTS | 2300 YONGE ST    STE 2002 TORONTO ON M4P 1E4 CA |
| KUBAS CONSULTANTS | 2300 YOUNG STREET SUITE 2002 LEN KUBAS TORONTO ON M4P 1E4 CANADA |
| KUBAS, DONNA | 500 W BENFOREST DR SEVERNA PARK MD 21146 |
| KUBAS, SARA | 44 MELANIE LN KUBAS, SARA COLCHESTER CT 06415 |
| KUBAS, SARA | 44 MELANIE LANE COLCHESTER CT 06415 |
| KUBATKO,ROCH E | 947 B LORIMEL ROAD ELDERSBURG MD 21784 |
| KUBEL, JOHN M | 30 RUSSET DRIVE EASTON PA 18045 |
| KUBIAK, WENDY | 501 WEST WHITING AVE   NO.3 FULLERTON CA 92832 |
| KUBICKI,ALISON M. | 1261 WASHINGTON STREET UNIT #2 MIDDLETOWN CT 06457 |
| KUBIDA, DONALD M | 19512 ABBOT'S WAY MOKENA IL 60448 |
| KUBIK, PAUL | 900 E WILMETTE RD      117 PALATINE IL 60074 |
| KUBISZ, ANTHONY | |
| KUBISZ, JEROME E | 3444 42ND PLACE HIGHLAND IN 46322 |
| KUBRA | 901 PENHORN AVE UNIT B6 SEACAUCUS NJ 07094 |
| KUBRA DATA TRANSFER | 5050 TOMKEN RD ATTN: MATTHEW GAUTHIER MISSISSAUGA ON L4W 5B1 CANADA |
| KUBRA DATA TRANSFER LTD | 5050 TOMKEN RD MISSISSAUGA ON L4W 5B1 CA |
| KUBRA DATA TRANSFER LTD | 901 PENHORN AVE    UNIT B6 & B7 SECAUCUS NJ 07094 |
| KUBRA DATA TRANSFER LTD | 901 PENHORN AVE UNIT 86 SECAUCUS NJ 07094 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER CHICAGO IL 60694-9500 |
| KUBY, RONALD L | 119 W 23RD ST         STE 900 NEW YORK NY 10011 |
| KUBY, THOMAS E | 8708 WAKEFIELD AVENUE PANORAMA CITY CA 91402 |
| KUC, BARBARA A. | 2521 S.  15TH AVE. BROADVIEW IL 60155 |
| KUC, CHRIS R | 949 W. MADISON APT 403 CHICAGO IL 60607 |
| KUC, MICHAEL A | 2521 SOUTH 15TH AVENUE BROADVIEW IL 60155 |
| KUCERA, NICK | |
| KUCERA, PHILIP E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KUCERA, PHILIP E. | 1700 S BAYSHORE LANE APT 4B MIAMI FL 33133 |
| KUCERA, RON | |
| KUCHAR, JOSEPH | 980 W. BRIARCLIFF BOLINGBROOK IL 60440 |
| KUCHARSKI, ROBERT | 14928 LYNNE COURT OAK FOREST IL 60452 |
| KUCHARSKI, ROBERT | C/O ROBERT WARSASKI 221 N. LASALLE ST. CHICAGO IL 60601 |
| KUCHARZ, JAMES | 3923 S. EAST AVE. STICKNEY IL 60402 |
| KUCHARZ, JAMES | C/O DARON ROMANEK ONE N. LASALLE ST, SUITE CHICAGO IL 60602 |
| KUCHARZYK, WILLIAM T | 2321 LARCHWOOD AVENUE CHESTERTON IN 46304 |
| KUCHERA, RICHARD J | 4118 HARRISON STREET WHITEHALL PA 18052 |
| KUCHERER, CATHERINE | 612 PINE DR PASADENA MD 21122-4936 |
| KUCINSKI, MATTHEW S | 2676 ROYAL VISTA DRIVE APT 202 GRAND RAPIDS MI 49534 |
| KUCISKA, RAYMOND | 15 CROWN ST ROCKVILLE CT 06066 |
| KUCMA, MATT | |
| KUCOVICK, LUCY | 56 ELM ST      21 ENFIELD CT 06082-3655 |
| KUCZKA, SUSAN J | 2041 W GRACE ST CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| KUDELKA, JACQUELYN M | 921 N NEVEDA AVE APT 3 COLORADO SPRINGS CO 80903 |
| KUDLA, GERALDINE | 3007 VIMY RIDGE DR JOLIET IL 60435-1684 |
| KUDLA, JANET M. | 4539 VERA CRUZ RD CENTER VALLEY PA 18034 |
| KUDLAK SR, ROBERT D | 345 W WABASH STREET ALLENTOWN PA 18103 |
| KUDUKIS, KAY | 7220 HOLLYWOOD BLVD APT. 110 LOS ANGELES CA 90046 |
| KUEBLER, MARILYN | |
| KUECKER,ELSA | 1730 CAMDEN AVENUE APT #105 LOS ANGELES CA 90025 |
| KUEH,WINNIE W | 594 28TH AVE SAN FRANCISCO CA 94121 |
| KUEHL, LISA B | 1713 N WOLCOTT CHICAGO IL 60622 |
| KUEHLER, MARILYN K | 1741 PERCH STREET SAN PEDRO CA 90732 |
| KUEHN, JAMES | 1310 SURREY PL ROCKVILLE CENTRE NY 11570 |
| KUEHN, JOYCE | |
| KUEHNE, BRIAN | 6990 NW 21 CT MARGATE FL 33063 |
| KUEKER, ALISSA | 1525 GRIFFITH PARK BLVD  APT 301 LOS ANGELES CA 90026 |
| KUEKER,KEITH | 503 RELIANCE CT. OSWEGO IL 60543 |
| KUEKES, SALLY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KUEKES, SALLY | BENEFICIARY FOR KUEKES, GEORGE 10671 E SAN SALVADOR SCOTTSDALE AZ 85258 |
| KUENKLER, KATHERINE E | 2762 S. QUINCY AVENUE MILWAUKEE WI 53207 |
| KUENZLER, DARELL | 4509 MORSE AVENUE STUDIO CITY CA 91604 |
| KUENZLI, KENT A | 3009 ROYAL PALM DR COSTA MESA CA 92626 |
| KUESTER, ADAM | |
| KUETHMAN,FRED R | 7830 NW 46 CT LAUDERHILL FL 33351 |
| KUETTNER, ANNE MARIE | 2016 ORIOLE AVE COLORADO SPRINGS CO 80909 |
| KUGA,DEJAN | 6034 S. PACIFIC COAST HWY APT #5 REDONDO BEACH CA 90505 |
| KUGEL, SETH | 63 FRESH POND LN CAMBRIDGE MA 021384644 |
| KUGIA, SHANNON | 13620 ROUTE 176 WOODSTOCK IL 60098 |
| KUGIYA, HUGO | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| KUGIYA, HUGO | 717 N 50TH ST SEATTLE WA 98103 |
| KUGLER, LOGAN | 150 S SAN FERNANDO BLVD  NO.305 BURBANK CA 91502 |
| KUGLER,JENNIFER L | 1726 PROSPECT AVE ORLANDO FL 32814 |
| KUGLER,LISA | 1742 LEHIGH AVE ALLENTOWN PA 18103 |
| KUHL, ANGELA L | 7839 WESTMORELAND AVE BALTIMORE MD 21234 |
| KUHL, JACKSON | 524 RIVERSIDE DR FAIRFIELD CT 06824 |
| KUHLEMAN, MARY K | 1410 GLENWILDE RD. BALTIMORE MD 21228 |
| KUHLMAN, JOHN P | 428 ASHBURY CT LEMONT IL 60439 |
| KUHN COMMUNICATIONS M | P. O. BOX 277 WALNUT BOTTOM PA 17266 |
| KUHN PLUMBING CORP | 2330 W NELSON ST CHICAGO IL 60618 |
| KUHN PLUMBING CORP | 3161 N HALSTED STREET CHICAGO IL 60657 |
| KUHN, ANNETTE | 9609 W OLYMPIC BLVD  APT H BEVERLY HILLS CA 90212 |
| KUHN, BRADLEY | |
| KUHN, GEORGE | |
| KUHN, REGINA MARIE | 3055 N SHEFFIELD  APT 3D CHICAGO IL 60657 |
| KUHN, TERRY L | 5635 OAKLAND ROAD BALTIMORE MD 21227 |
| KUHN,JULIE JACQUELINE | 859 KERRY CT PALATINE IL 60067 |
| KUHNS, JANET/JAMES | 7176 FARRIER RD OREFIELD PA 18069-3024 |
| KUHRTS, RAY | 882 S BAUMS BRIDGE RD KOUTS IN 46347 |
| KUHSE, TODD | |
| KUIL, CHARLES J | 7 MARK DR HOLBROOK NY 11741 |
| KUILAND NAZARIO, MARCUS | 1637 18TH ST SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| KUIPERS, JEFFREY D | 12520 GREENE AVENUE LOS ANGELES CA 90066 |
| KUIZIN, DAWN | 10029 S COOK OAK LAWN IL 60453 |
| KUJAWA, KRAIG | 1119 CAMBRIA LANE SOUTH LOMBARD IL 60148 |
| KUJAWA, PRAKSEDA | 1326 HEATHER HILL RD BALTIMORE MD 21239-1417 |
| KUJAWSKI, BETH | 721 S. MAIN STREET CROWN POINT IN 46307 |
| KUJAWSKI, BETHELLEN | 721 S MAIN ST CROWN POINT IN 46307 |
| KULA, ANDRZEJ | 5840 W 104TH ST UNIT 301 OAK LAWN IL 60453 |
| KULA, STEPHEN | |
| KULA, STEPHEN | 1730 N. CLARK ST. NO.902 CHICAGO IL 60614 |
| KULACKI,AMANDA B | 328 DREW STREET BALTIMORE MD 21224 |
| KULAK, TAMI | 6103 GOOD HUNTERS RIDE COLUMBIA MD 21045-4074 |
| KULAS, ANDREW J | 9426 PARKWAY DRIVE HIGHLAND IN 46322 |
| KULAS, KELLY ANN | 9426 PARKWAY DR. HIGHLAND IN 46322 |
| KULAT, SCOTT | |
| KULAWIK, ADAM E | 1687 NAPA SUWE LANE WAUCONDA IL 60084 |
| KULAWIK, ADAM ERIC | 5319 N MCVICKER AVE. CHICAGO IL 60630 |
| KULBIDA, MICHAEL | 5143 S MOBILE CHICAGO IL 60638 |
| KULHAN, SHAWN | 21757 W HALIFAX DRIVE PLAINFIELD IL 60544 |
| KULIKOV, BORIS | 2080 84 ST  #B-4 BROOKLYN NY 11214 |
| KULIKOWSKI, WALTER M | 8344 WALNUT DR MUNSTER IN 46321 |
| KULISH, KIM STEPHEN | PO BOX 2344 MARE ISLAND CA 94592 |
| KULKARNI, A. | 2212 HIRAM CT WHEATON IL 60187 |
| KULL, DAVID | 5420 TRIBUNE DR ORLANDO FL 32812 |
| KULP, BRIAN | |
| KULP, JENNIFER | 2809 BOSTON ST      417 BALTIMORE MD 21224-4853 |
| KULP,CHARLES E | 13102 PARTRIDGE SPACE 20 GARDEN GROVE CA 92643 |
| KULP,ROBERT | 41 SHERMAN STREET CATASAUQUA PA 18032 |
| KULPA,BILLY | 539 W. YALE ST. ORLANDO FL 32804 |
| KUMAR, ABHINAV | 18 E ELM ST APT #514 CHICAGO IL 60611 |
| KUMAR, RAJINDER | 157 BUENA VISTA DR 09375 DEKALB IL 60115 |
| KUMAR,ANIL | 722 W MCARTHUR BLVD OAKLAND CA 94609 |
| KUMAR,NARESH | 830 REGENT DRIVE WESTBURY NY 11590 |
| KUMAR,PREETI J | 226 EUROPA COURT CHERRY HILL NJ 08003 |
| KUMAR,REGGIE | 3351 DUCKHORN DRIVE #427 SACRAMENTO CA 95834 |
| KUMAR,RUMA | 50 SANDSTONE COURT APT. K ANNAPOLIS MD 21403 |
| KUMARESA, SAKUNTHALA | 746 LAKEVIEW DR      3A WHEELING IL 60090 |
| KUMARI | 911 NORTH CHARLES STREET BALTIMORE MD 21201 |
| KUMARI KELLY | 14103 SUMMERSET COURT CLERMONT FL 34711 |
| KUMI SAKAMOTO | 8 WATCHTOWER LN OLD GREENWICH CT 06870 |
| KUMIS, GEORGIANNA | 645 NORTH KINGSBURY STREET APT. #1504 CHICAGO IL 60654 |
| KUMLE, GERALD | ROGER KUMLE 7900 HUNT RD SPRINGFIELD IL 62707 |
| KUMMER, CORBY | 112 REVERE STREET BOSTON MA 02114 |
| KUMMER, CORBY | C/O AUERBACH 24 NEWBERN STREET JAMAICA PLAIN MA 02130 |
| KUMMER, DANIEL | |
| KUMMEROW, ANDREW | |
| KUMMEROW, ANDREW | 4129 N. MOZART NO.3 CHICAGO IL 60618 |
| KUMQUAT | P O BOX 304 ELIZA MASSARO AVON CT 06001 |
| KUN, JOSH | 1050 PAGODA PLACE LOS ANGELES CA 90031 |
| KUNAL BELNEKAR | 930 N MONTEREY ST 206 ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| KUNANIEC, BARBARA | 2905 NELSON LN FALLSTON MD 21047-1328 |
| KUNANIEC, STEVEN R | 305 BENTLEY RD PARKTON MD 21120 |
| KUNEN,DAVID J | 3221 S OCEAN BLVD APT 610 HIGHLAND BEACH FL 33487-2520 |
| KUNERTH, JEFFREY J | 1274 LOST CREEK CT ALTAMONTE SPRINGS FL 32714 |
| KUNINA, SVETLANA | 6119 N KEDZIE AVE    2ND CHICAGO IL 60659 |
| KUNINORI TAKAHASHI | 2108 W. ARMITAGE AVE #3W CHICAGO IL 60647 |
| KUNITOMI, DARRELL | 1699 SARGENT COURT LOS ANGELES CA 90026 |
| KUNJUKUNJU, BIJUMON | 7 CAMBRIDGE AVE STREAMWOOD IL 60107 |
| KUNJUKUNJU, SURENBRAN | 8701 RIDGELYS CHOICE DR BALTIMORE MD 21236-2938 |
| KUNKE, SARA | 24408 PARK RIVER LN SHOREWOOD IL 60404 |
| KUNKE, SARA | |
| KUNKEL, VICTORIA | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| KUNKLE, JENNIFER | 1430 NEWPORT AVE NORTHAMPTON PA 18067 |
| KUNKLE, RANDY | 1114 PECAN LN WALNUTPORT PA 18088 |
| KUNKLE, VICTORIA | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| KUNOW, BARBARA | 1724 BRIAM CIRCLE DR VALPARAISO IN 46383 |
| KUNSMAN ROOFING & SIDING INC | 203 WASHINGTON ST FREEMANSBURG PA 18017 |
| KUNSMAN, WILLIAM | 2344 QUARRY ST COPLAY PA 18037 |
| KUNST, ROBYN | |
| KUNSTMAN, VINCE | |
| KUNTZ, DOUG | 23 SANDRA RD EAST HAMPTON NY 11937 |
| KUNZ INDUSTRIES | 15800 SUNTONE DRIVE SOUTH HOLLAND IL 60473 |
| KUNZ, PHILIP | |
| KUNZMAN, NANCY M | 691-113 OAKHARBOUR D ALTAMONTE SPRINGS FL 32701 |
| KUO, WEN-PO | 205 TAAFFE PLACE  APT 4R BROOKLYN NY 11205 |
| KUPCHAN, CHARLES A | 3133 CONNECTICUT AVE NW APT NO.907B WASHINGTON DC 20008 |
| KUPCHAN, CHARLES A | 3133 CONNECTICUT AVE NW NO.907 WASHINGTON DC 20008 |
| KUPCHAN, CLIFFORD | 2701 CALVERT STREET NW APT 1126 WASHINGTON DC 20008 |
| KUPFERMAN, M | 165 BEVERLY RD HUNTINGTON STATION NY 11746 |
| KUPKA, EDWARD A | 220 EAST MAXON LANE STREAMWOOD IL 60107 |
| KUPKE, ANITA O | 19749 LK PICKETT RD ORLANDO FL 32820 |
| KUPPER, WILLIAM | 2000 S OCEAN DR    703 FORT LAUDERDALE FL 33316 |
| KUPPERSMITH | P.O. BOX 16784 STAMFORD CT 06905 |
| KUPRES, DEBORAH A | 437 RIDGE ST E LANSFORD PA 18232 |
| KUPRES, DEBORAH A | 437 E RIDGE ST LANSFORD PA 18232 |
| KURAITIS, PAUL | 873 STONE RD WINDSOR CT 06095 |
| KURBYUN, CHRISTINE | 3118 N NOTTINGHAM CHICAGO IL 60634 |
| KURCFELD, MICHAEL | AKA STONEHENG MEDIA INC. 3936 MARCASEL AVE LOS ANGELES CA 90066 |
| KUREY, JASON | |
| KURFEES, ANDREW A | P.O. BOX 983 WEST POINT VA 23181 |
| KURFISS SOTHEBY'S/DOYLESTOWN | 32 UNION ST INTERNATIONAL REALTY DOYLESTOWN PA 18901-3708 |
| KURISCH, CELIA H | 4639 LIVE OAK CT ELLICOTT CITY MD 21043 |
| KURITZ SR, JOHN M | 226 E NORTH ST BETHLEHEM PA 18018 |
| KURLAND, BERNEICE J | 46 LILIAN LN BANGOR PA 18013 |
| KURLAND, BRETT | BRETT KURLAND 1914 E SIESTA LN PHOENIX AZ 85024 |
| KURLANSKY, MARK | 144 W 86TH ST   APT 17C NEW YORK NY 10024 |
| KURLANTZICK, JOSHUA | 2910 GUILFORD AVE BALTIMORE MD 21218 |
| KURLANTZICK, JOSHUA | CARNEGIE ENDOWMENT FOR INTL PEACE 1779 MASSACHUSETTS AVE   NW WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| KURNETA, PAUL | 208 RUSSELL ST MIDDLETOWN CT 06457-4326 |
| KUROKAWA, NICOLE | 1301 MASSACHUSETTS AVE NW  NO.605 WASHINGTON DC 20005 |
| KUROWSKI, JAY D | 8767 EDGERTON DRIVE POWELL OH 43065 |
| KURPIEL, JOSEPH | |
| KURPIEWSKI, RAYMOND E | 15339 PADDOCK LANE HOMER GLEN IL 60491 |
| KURT DAVIDSON | 6320 NW 11TH STREET APT 202B SUNRISE FL 33313 |
| KURT ERICKSON | 12 STRAWFIELD ROAD UNIONVILLE CT 06085 |
| KURT FLANSBURG | 4624 SOUTH K STREET APT #B TACOMA WA 98408 |
| KURT GEHRISCH | 902 W. DAKIN #2 CHICAGO IL 60613 |
| KURT GLAUBITZ | 437 GOODMAN RD PACIFICA CA 94044 |
| KURT HOLTZ | 9027 AUSTIN AVE. MORTON GROVE IL 60053 |
| KURT J ELBE | 10 GLADYS RD EAST HARTFORD CT 06118-1717 |
| KURT JABLONSKI ADVERTISING CONSULTANT | P.O. BOX 1192 LOMBARD IL 601488192 |
| KURT JABLOWSKI | PO BOX 1192 LOMBARD IL 601488192 |
| KURT JETER | 1375 NW 81ST AVE BLGD 16 PLANTATION FL 33322 |
| KURT KOEHNLEIN | 41 WOLFPIT AV NO. 11J NORWALK CT 06851 |
| KURT LABELLE | 1512 E. SWAN CIRCLE BRENTWOOD MO 63144 |
| KURT LASH | 919 ALBANY ST LOS ANGELES CA 90015 |
| KURT LUDWIG | 4358 HUNTLEY CT WOODBRIDGE VA 22192 |
| KURT MANN | 169 JERUSALEM AVENUE MASSAPEQUA  PARK NY 11762 |
| KURT MARKUS LTD | 135 LONE PINE RD KALISPELL MT 59901 |
| KURT MAYER | PO BOX 52022 PACIFIC GROVE CA 93950 |
| KURT MOODY | 1213 IRIS COURT WESTON FL 33326 |
| KURT MUELLER | 4319 NORTH MOZART APT 3N CHICAGO IL 60618 |
| KURT PITZER | 7095 HOLLYWOOD BLVD #481 LOS ANGELES CA 90028 |
| KURT PLOMGREN | 982 WEST 2ND STREET APT # 4 SAN BERNARDINO CA 92410 |
| KURT RICHTER | 1284 PARKER STREET SPRINGFIELD OR 97477 |
| KURT SIPOLSKI | 74619 CANDLEWOOD PALM DESERT CA 92260 |
| KURT STREETER | 2998 HYPERION APT.# 3 LOS ANGELES CA 90027 |
| KURT STRUVE | 10337 LUBAO STREET CHATSWORTH CA 91311 |
| KURT TOVEY | 7826 EAGLE VALLEY PASS INDIANAPOLIS IN 46214 |
| KURT VANDERAH | 9241 WOODWARD AVE. HIGHLAND IN 46322 |
| KURT W PICKUT | 225 DELAWARE AVE SAINT CLOUD FL 34769-2483 |
| KURT WATTS | 3506 CAYMAN CT APT 2707 KISSIMMEE FL 34741-2660 |
| KURT WEBER | 3338 STEPHEN STREET OREFIELD PA 18069 |
| KURT WILSON | 1805 HOMESTEAD MISSOULA MT UNITES STATES |
| KURTH, ESTELLE | 410 POOLE RD       T2 WESTMINSTER MD 21157-6077 |
| KURTH, MARYBETH | 26 BELVIEW AVE HAGERSTOWN MD 21742 |
| KURTICH, MARK H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KURTICH, MARK H. | 19737 FALCON RIDGE LANE NORTHRIDGE CA 91326 |
| KURTICH, MARK H. | 81593 CAMINO VALLECITA INDIO CA 92203 |
| KURTZ JR, HAROLD J | PO BOX 625 CENTREVILLE MD 21617 |
| KURTZ PHELAN, DANIEL | 58 E 68TH ST NEW YORK NY 10021 |
| KURTZ, ADAM | |
| KURTZ, ADAM | 4245 N. HAMLIN AVE. CHICAGO IL 60618 |
| KURTZ, ANDREW | 2433 W HADDON 1W CHICAGO IL 60622 |
| KURTZ, BRIAN | |
| KURTZ, NATASHA D | 1974 YOUNG RD LITHONIA GA 30058 |
| KURTZ, PAMELA | 2327 W MELROSE ST CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| KURTZ, WARREN | 1660 PARK AVENUE INDEPENDENCE COURT QUAKERTOWN PA 18951 |
| KURTZ,STEPHANIE | 4871 N. TALMAN AVE. #3 CHICAGO IL 60625 |
| KURUC, MEL | 212 THIRD AVE BALTIMORE MD 21227 |
| KURUCZ, RON | 1540 STABLEWOOD LN LAKE FOREST IL 60045 |
| KURYLIW, RENEE | 610 HICKORY SUGAR GROVE IL 60554 |
| KURZ, DEBORAH | 517 WASHINGTON ST TAMAQUA PA 18252 |
| KURZ, JUDITH A | 208 SUNNY REST DRIVE PALMERTON PA 18071 |
| KURZ, KEVIN B | 2168 SOUTH ATLANTIC BOULEVARD APT #361 MONTEREY PARK CA 91754 |
| KURZAWA, TITUS | 1123 COURT ST W ALLENTOWN PA 18101 |
| KURZAWA, TITUS | 1123 W COURT ST ALLENTOWN PA 18101 |
| KURZAWA, TITUS | 1123 COURT STREET ALLENTOWN PA 18101 |
| KURZAWA, TITUS | 1123 CT ST ALLENTOWN PA 18102 |
| KURZEJA, FREDERICK | |
| KURZEJA, FREDERICK | 18029 UNIVERSITY PK BLDG NO.4 LIVONIA MI 48152 |
| KURZEN, BENEDICTE | PO BOX 291482 JOHANNESBURG 2109 ZAF SOUTH AFRICA |
| KURZON, LISA C | 3275 LAKE GEORGE COVE DR. ORLANDO FL 32812 |
| KURZWEIL, ANTHONY R | 3240 NORTH PERSHING AVE. SAN BERNARDINO CA 92405 |
| KUS, LINDSAY B | 4645 ALDUN RIDGE NW APT. 203 COMSTOCK PARK MI 49321 |
| KUSA-GANNETT CO | 500 SPEER BLVD DENVER CO 80203-4187 |
| KUSAM SHARMA | 18651 E. ARROW HWY. APT. A COVINA CA 91722 |
| KUSBIT, MARY BETH | 240 DICKSON AVE BEN ARON PA 15202 |
| KUSCH, DONALD C | 1164 SHAWFORD WAY ELGIN IL 60120 |
| KUSE, CINDY S | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| KUSEK,MICHAEL T | 26 CENTER STREET APT. #6 NORTHAMPTON MA 01060 |
| KUSHEL, ALEX | 5746 NW 38TH TERRACE BOCA RATON FL 33496 |
| KUSHNER, AMANDA | 41 BRIAN LANE AVON CT 06001 |
| KUSHNIR, MIKHAIL | 2218 AVALON DR. BUFFALO GROVE IL 60089 |
| KUSINSKI, TIMOTHY E | |
| KUSKOWSKI, LEONARD | THE ESTATE OF LEONARD KUSKOWSKI 111 E LAKE SHORE DR TOWER LAKE IL 60010 |
| KUSMIREK, MARY S | |
| KUSREAU, KEITH | |
| KUSSACK, FREDA | 7688 NW 18TH ST        202 MARGATE FL 33063 |
| KUSTER, JOHN | 5 SEBURN DRIVE BLUFFTON SC 29909 |
| KUSTER, MARGARET | |
| KUSTERER COMMUNICATONS | 3796 DORSEY SEARCH CIRCLE ELLICOTT CITY MD 21042 |
| KUSTERER, JANET | 3796 DORSEY SEARCH CIRC ELLICOT CITY MD 21042 |
| KUSTERER, JANET | 3796 DORSEY SEARCH CIRC ELLICOTT CITY MD 21042 |
| KUTA, NICHOLAS J | |
| KUTCHINS ALLEN | 3546 VANTAGE LN GLENVIEW IL 60026 |
| KUTHE, JOAN | 934 FERRARA CT CARY IL 60013 |
| KUTIL, JOSEPH V | 630 BRAINTREE SCHAUMBURG IL 60193 |
| KUTP-DT TV 26 | FOX/UTV HOLDINGS INC DBA KUTP, 511 WEST ADAMS ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| KUTSCHES HARDWARE | SUPPLY INCORPD GRAND RAPIDS MI 49504 |
| KUTT, THEODORE | 1330 N. 14TH STREET APT 20 WHITEHALL PA 18052 |
| KUTTNER, TED | |
| KUTV-DT TV | 299 S MAIN ST., SUITE 150 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84111-2209 |
| KUTZ, MARYANN M | 6934 DELVALE PLACE BALTIMORE MD 21222 |
| KUTZ, MATTHEW P | 5419 N GLENWOOD ST  NO.2 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| KUTZERA, DALE | 1624 FEDERAL AVENUE  NO.15 LOS ANGELES CA 90025 |
| KUTZTOWN FOLK FESTIVAL | PO BOX 306 KUTZTOWN PA 19530 0306 |
| KUTZTOWN UNIVERSITY | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 151 KUTZTOWN PA 19530 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 730 KUTZTOWN PA 19530 |
| KUUMBA LYNX | 4544 N BROADWAY CHICAGO IL 60640 |
| KUUSTO,JOHN A | 1056 N. HIGHLAND AVENUE FULLERTON CA 92835 |
| KUYKENDAL, STEPHANIE | 12 SACHEM CIR UNIT 4 WEST LEBANON NH 037841037 |
| KUYKENDAL, STEPHANIE | 175 TODD PL  NE WASHINGTON DC 20002 |
| KUYKENDALL, JAMES A | 361 HANG DOG LANE WETHERSFIELD CT 06109 |
| KUYKINDALL, TERRENCE | 9414 S MAY CHICAGO IL 60620 |
| KUYKINDALL, TERRENCE | 5522 S ADA CHICAGO IL 60620 |
| KUYKINDALL, TERRENCE | 5522 S ADA CHICAGO IL 60636 |
| KUYLEN,KEVIN | 4038 N. REDWOOD AVE. RIALTO CA 92377 |
| KUZDZAL, ANETA | 9140 W 95TH ST      APT NO.3A HICKORY HILLS IL 60457 |
| KUZMA, JOSEPH | |
| KUZNIAR, MARK | 837 SW 56 AVE MARGATE FL 33068 |
| KUZNITZ, MARK M | 7751 NW 14TH STREET PEMBROKE PINES FL 33024 |
| KVASNICKA, ANN | |
| KVCL SAFETY INC | 10 SOUTH RIVERSIDE PLAZA SUITE 1800 CHICAGO IL 60606 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 FULLERTON CA 92834 |
| KVIDERA, VERGINA | 205 REGENCY DR      404 BLOOMINGDALE IL 60108 |
| KVTO-AM | ATTN: ACCOUNTING 55 HAWTHORNE ST., STE 900 SAN FRANCISCO CA 94105 |
| KVUE TV24 | P.O. BOX 9927 ATTN: LEGAL COUNSEL AUSTIN TX 78766 |
| KW COMPUTER TRAINING I | 1042 MAIN ST NO. 201 DUNEDIN FL 34698 |
| KW CONTROLS INC | 219 RAVENNA ST NOKOMIS FL 34275 |
| KW ENTERTAINMENT S.A. DE C.V. | REFORMA 389 - 19PH COLONIA CUAUHTEMOC ATTN: LEGAL COUNSEL CIUDAD DE MEXICO |
| KWABENA KORSAH | 11 PEARY STREET WEST BABYLON NY 11704 |
| KWAIT, BRITANY | 369 DENNIS ST OCEANSIDE NY 11572 |
| KWAK, FRANCINE M | 5810 COWEN PLACE NE UNIT #105 SEATTLE WA 98105 |
| KWAME JOSEPH | 301 CHUTNEY DRIVE ORLANDO FL 32825 |
| KWAN, WEI CHANG | 401 N RURAL DR MONTEREY PARK CA 91755 |
| KWANG KIM | 9950 RESEDA BLVD. UNIT #9 NORTHRIDGE CA 91324 |
| KWASINSKI, CHRISTOPHER | |
| KWASNESKI, MARY | 25215 W PAWNEE LN CHANNAHON IL 60410 |
| KWASNY, JOSEPH | |
| KWASTENIET, PETER | |
| KWBA 58 | 3055 N. CAMPBELL AVE, STE 113 ATTN: LEGAL COUNSEL TUCSON AZ 85714 |
| KWBQ 19 | C/O ACME OF NEW MEXICO 8341 WASHINGTON ST. NE ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87113 |
| KWENCY NORMAN | 2148 SE EAST DUNBROOKE ROAD PORT ST LUCIE FL 34952 |
| KWGN, INC. | 6160 S. WABASH WAY ENGLEWOOD CO 80111 |
| KWIK KOPY PRINTING | 11835 CANON BLVD  C103 NEWPORT NEWS VA 23601 |
| KWIT, JEFF | 2507 N NEWLAND CHICAGO IL 60707 |
| KWITEK, TOM J | 5129 NORTH NATCHEZ AVE. CHICAGO IL 60656 |
| KWITYN, DENISE M | 602 ROGERS DOWNERS GROVE IL 60515 |
| KWOK, JENNY | 306 FOXBORO DR NEWINGTON CT 06111-4594 |
| KWOK, KENNETH G | 6038 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| KWOK, RENEE | 1251 NW 127 DR SUNRISE FL 33323 |

| Claim Name | Address Information |
|------------|---------------------|
| KWOK, WING C | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| KWON, DAEWON | 10531 EDGELEY PL LOS ANGELES CA 90024 |
| KWON,HYE C | 2639 REDONDO BEACH BLVD GARDENA CA 90249 |
| KWONG, JEANNE | 406 CALIFORNIA ST APT B ARCADIA CA 91006 |
| KWONG, WILLSON | 800 WOODSTOCK RD VIRGINIA BEACH VA 23464 |
| KWONG,LINDA | 6361 CHETWOOD WAY SACRAMENTO CA 95831 |
| KWTV 09 | PO BOX 14159 ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73113 |
| KXTV | 400 BROADWAY SACRAMENTO CA 95818 |
| KXTV 10 | P.O. BOX 10 ATTN: LEGAL COUNSEL SACRAMENTO CA 95812 |
| KY LIM | 1820 NEW AVE. SAN GABRIEL CA 91776 |
| KYANN LEWIS | 7700 WESTPARK DR HOUSTON TX 77063 |
| KYARA LOMER | 702 SE SECOND AVE. APT. # 301 DEERFIELD BEACH FL 33443 |
| KYCW FM | PO BOX  24888 SEATTLE WA 98124 |
| KYE,ANGELA Y. | 1010 N. CURSON AVE. APT#107 WEST HOLLYWOOD CA 90046 |
| KYE,MARGARET | 236 KETTERINIG ROAD DELTONA FL 32725 |
| KYEYOUNG PARK | 1718 FEDERAL AVENUE, #24 LOS ANGELES CA 90025 |
| KYFF, ROBERT | 84 RICHMOND LANE WEST HARTFORD CT 06117 |
| KYFF, ROBERT S | 84 RICHMOND LANE WEST HARTFORD CT 06117 |
| KYGER, GENEVIEVE | 5249 S CALIFORNIA AVE CHICAGO IL 60632 |
| KYK SPECIALTY ADVERTISING | 2600 CONSTANT COMMENT PLACE LOUISVILLE KY 40299 |
| KYKO BARTON | 2402 HARBOR BLVD APT# 101 COSTA MESA CA 92626 |
| KYLA WILLIAMSON | 4422 WEST 47TH STREET INDIANAPOLIS IN 46254 |
| KYLE (LANDALL) CARTER | 2705 1/2 45TH ST APT B-16 MERIDIAN KS UNITES STATES |
| KYLE ANDRUKIEWICZ | 82 BANTA LANE DURHAM CT 06422 |
| KYLE B SYKES | 3343 S CEDAR CREST BLVD EMMAUS PA 18049 |
| KYLE BALLOU-JONES | 335 W WOODS RD HAMDEN CT 06518-1916 |
| KYLE BATY | 855 GRANADA PARKWAY LINDENHURST NY 11757 |
| KYLE BAUMANN | 797 29TH AVENUE #2328 DENVER CO 80202 |
| KYLE BROWNELL | 3 BROOK ROAD HUDSON FALLS NY 12839 |
| KYLE BURLINGTON | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| KYLE COFIELL | 296 WILLIAMS STREET GLASTONBURY CT 06033 |
| KYLE CRUM | 13133 S. CARONDOLET AVE CHICAGO IL 60633 |
| KYLE CURRAN | 215 COLLEGE NE  APT #2 GRAND RAPIDS MI 49503 |
| KYLE FARNSWORTH | 365 CHILLHOE DR CANTON GA 30115 |
| KYLE FAXON | 43 APPOLLO DR HAMPTON VA 23669 |
| KYLE GANN | 4 MEACHERS ATTEAN LANE GERMANTOWN NY 12526 |
| KYLE HEMAUER | 7103 BELVEDERE DR APT D NEWPORT NEWS VA 23607 |
| KYLE HENDERSON | 186 BROOKLINE LN COSTA MESA CA 92626 |
| KYLE HENLEY | 2216 HUMBOLDT ST DENVER CO 80205 |
| KYLE HIGHTOWER | 617 N HYER AVE. APT. 1 ORLANDO FL 32803 |
| KYLE HIGMAN | 504 E DENNY WAY APT #204 SEATTLE WA 98122 |
| KYLE HUNTER | 616 N. SWEETZER AVE.   #206 LOS ANGELES CA 90048 |
| KYLE HUNTER | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KYLE KOENTJE | 26 JOSEPH STREET SAYVILLE NY 11782 |
| KYLE KREBS | 19496 WINDWOOD PARKWAY NOBLESVILLE IN 46062 |
| KYLE LEONARD | 250 HAWLEY STREET HAWTHORN WOODS IL 60047 |
| KYLE LEWIS | 30 BLY AVENUE HUDSON FALLS NY 12839 |
| KYLE LONGACRE | 307 BROAD ST HARLEYSVILLE PA 19438 |
| KYLE LONGLEY | 1006 S WESTERN SKIES DR GILBERT AZ 85296 |

| Claim Name | Address Information |
|---|---|
| KYLE MAJORS | 540 VIA DE LA VALLE SOLANA BEACH CA 92075 |
| KYLE MILLER | 12332 PACIFIC COAST HWY 5 MALIBU CA 90265 |
| KYLE NAIL | 19801 THORNLAKE AVE CERRITOS CA 90703 |
| KYLE NELSON | 11800 UNF DRIVE  NO.3269 JACKSONVILLE FL 32224-2645 |
| KYLE P. WILKES | 4010 GEORGETOWN CT SAINT CLOUD FL 34772 |
| KYLE POPE | 3907 CUMBERLAND AVENUE LOS ANGELES CA 90027 |
| KYLE ROSS | 7709 BRANDYWOOD CIR. #151 WINTER PARK FL 32792 |
| KYLE SARRAPEDE | 44 PERRIDALE COURT BABYLON NY 11702 |
| KYLE SYKES | 3343 S CEDAR CREST BLVD EMMAUS PA 18049 |
| KYLE T WEBSTER ILLUSTRATION | 101 N CHESTNUT ST, APT 10 WINSTON SALEM NC 27101 |
| KYLE T WEBSTER ILLUSTRATION | 2418 LYNDURST AVE WINSTON SALEM NC 27103 |
| KYLE TAYLOR | 2416 ISABELLA ST EVANSTON IL 60201 |
| KYLE THRASH | 27137 FREEPORT RD RANCHO PALOS VERDES CA 90275 |
| KYLE WASHINGTON | 2020 W. JACKSON ST. ORLANDO FL 32805 |
| KYLE WEGENER | 10324 MORNING GLORY FOUNTAIN VALLEY CA 92708 |
| KYLE WELLS | 5514 W. BERENICE AVE. #2 CHICAGO IL 60641 |
| KYLE YNCLAN | 1545 LYNOAK DR CLAREMONT CA 91711 |
| KYLE, JAMES | |
| KYLE, LISA RENEE | 703 WASHINGTON AVE OAKMONT PA 15139 |
| KYLE, MICHAEL E | 842 SUMMIT LAKE DRIVE WEST PALM BEACH FL 33406 |
| KYLE,TARA | 61 WEST 108TH STREET APT 5C NEW YORK NY 10025 |
| KYLEE MARTIN | 4550 N. OAKLEY AVE. #1 CHICAGO IL 60625 |
| KYLEE SADDLER | 401 ADVOCATE COURT UNIT #C NEWPORT NEWS VA 23608 |
| KYLER, JAMES | |
| KYLES, KYRA | 3544 S. MARTIN LUTHER KING DRIVE APT. #2D CHICAGO IL 60653 |
| KYM BYRNES | 987 RIDGE ROAD FINKSBURG MD 21048 |
| KYM OBRIEN | 13 RAMBLING LN ALISO VIEJO CA 92656 |
| KYMBERLY DOUCETTE | 11 ALTA VISTA FOOTHILL RANCH CA 92610 |
| KYNDRA KINNARD | 1028 WESTERN AVENUE APT E GLENDALE CA 91201 |
| KYNTON CHAN | 1653 LOGAN STREET DENVER CO 80203 |
| KYOCERA | 1961 HIRST DR MOBERLY MO 65270 |
| KYODO NEWS INTERNATIONAL INC | 747 3RD AVE      RM  1803 NEW YORK NY 10017 |
| KYODO NEWS INTERNATIONAL INC | 50 ROCKEFELLER PLZ, 8TH FLR NEW YORK NY 10020 |
| KYONG SOO KWON | 4325 BRIGGS AVE MONTROSE CA 91020 |
| KYOTO HEALTH SPA | 8910 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| KYPARISSIOTIS, VASILIOS | 10374 BOCA ENTRADA BLVD  NO.211 BOCA RATON FL 33428 |
| KYRA KYLES | 3544 S. MARTIN LUTHER KING DRIVE APT. #2D CHICAGO IL 60653 |
| KYRIAZIS, JOHN | |
| KYRSTEN GARCIA | 192 ALLEN ST APT 319 NEW BRITAIN CT 06053-3071 |
| KYSELA, BEATRICE | |
| KYSER,STACEY | 4012 CATESBY JONES DRIVE HAMPTON VA 23669 |
| KYUNG HWAHAN | 620 S GRAMERCY PL 335 LOS ANGELES CA 90005 |
| KYW-DT TV 26 | P.O. BOX 15066 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| KZS BRADYLEE ADVERTISING | ATTN  BRIAN BRADY 35 CORPORATE TRUMBULL CT 06611 |
| L & B QUARTERPATH | WERMERS DEVELOPMENT, INC 404 OAKMEARS CRES #101 VIRGINIA BEACH VA 23462 |
| L & J CABLE A4 | P O BOX 240 OAKLAND MS 38948 |
| L & L COMMUNICATIONS A10 | 3134 HIGHWAY 830 GRAY KY 40734 |
| L & L ENTERPRISES | 6511 WANDER WAY ATTN: MARY BARTH DESPLAINES IL 60016 |
| L & L EXHIBITION MANAGEMENT | 7809 SOUTH TOWN CENTER  NO.200 BLOOMINGTON MN 55431 |

| Claim Name | Address Information |
|---|---|
| L & L REALTY | 80 DARLING DR. AVON CT 06001 |
| L & L REALTY LLC | RE: AVON 80 DARLING DR. PO BOX 1527 80 DARLING DR AVON CT 06001 |
| L & L REALTY, LLC | 80 DARLING DR. 1ST FLOOR AVON CT 06001 |
| L & L REALTY, LLC | RE: AVON 80 DARLING DR. 80 DARLING ROAD AVON CT 06001 |
| L & M AUTOMOTIVE | MR. MARK ALEXANDER 3620 N. PINE GROVE AVE NO.503 CHICAGO IL 60613 |
| L & R PRODUCTIONS | 87 CHURCH STREET EAST HARTFORD CT 06108 |
| L A CO HOME/GARDEN-PARENT  [CAPITAL | SHOWCASE DBA VENTURA HOME &] 5301 MADISON AV # 203 SACRAMENTO CA 958413146 |
| L A COUNTY FAIR-PARENT  [L.A. COUNTY | FAIR ASSOC **] 1101 W MCKINLEY AVE POMONA CA 91768 |
| L A MODELS INC | 7700 W SUNSET BLVD    Account No. LATIME2 LOS ANGELES CA 90046 |
| L A VANVLISSINGEN | 105 E LAUREL AVE #307 LAKE FOREST IL 60045 |
| L AUSBON | 215 MARCELLA RD APT 317 HAMPTON VA 23666 |
| L BEBDINGFIELD | 135 OLD STAGE RD TOANO VA 23168 |
| L BUSTEIN | 24243 MARTHA ST WOODLAND HILLS CA 91367 |
| L C & TECH/CAREER TRAINING | 4500 EDUCATION PARK DR RANDY ZIMMERMAN SCHNECKSVILLE PA 18078 2501 |
| L C AGRICULTURAL SOC | 302 N 17TH ST ALLENTOWN PA 18104-5013 |
| L C ARTMAN | 5146 BOCAW PL SAN DIEGO CA 92115 |
| L C COMMUNITY COLLEGE | 3865 ADLER PL BETHLEHEM PA 18017 9000 |
| L C COMMUNITY COLLEGE | 79 W MARKET ST BETHLEHEM PA 18018-5736 |
| L C COMMUNITY COLLEGE | 4525 EDUCATION PARK DR SCHNECKSVILLE PA 18078 2502 |
| L C HISTORICAL SOCIETY | 432 W WALNUT ST ALLENTOWN PA 18102-5428 |
| L CARESCIA | 9715 SLATE FIELD DR HOUSTON TX 77064 |
| L CARTER | 3 WILFRED RD MANCHESTER CT 06040-4719 |
| L CLARK MOREHOUSE | 1 OXFORD ROAD LARCHMONT NY 10538 |
| L CLARK MOREHOUSE III | 1 OXFORD ROAD LARCHMONT NY 10538 |
| L COM INC | 45 BEECHWOOD NORTH ANDOVER MA 01845 |
| L CULP | 13832 HAYNES ST VAN NUYS CA 91401 |
| L D MORGAN | 6117 RHYTHM CIR ORLANDO FL 32808-1409 |
| L GARY | 312 34TH ST NEWPORT NEWS VA 23607 |
| L GEORGE BOND | 1329 CHARLESTOWN DRIVE EDGEWOOD MD 21040 |
| L H CALLOWAY | 18003 ROSE ST GROVELAND FL 34736-9232 |
| L HAWTHORN | 625 W WINTER PARK ST ORLANDO FL 32804-4434 |
| L HEUREUX, RENEE A | 109 GEORGE ST EAST HAVEN CT 06512 |
| L JANKS | 1241 ROBERTO LN LOS ANGELES CA 90077 |
| L JONES | 1392 HILL DR LOS ANGELES CA 90041 |
| L L BEAN--REGIONAL HQ | 15 CASCO STREET FREEPORT ME 04033 |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY ACCOUNTS PAYABLE LIVONIA MI 48152 |
| L LEVY PAINTING | N/A 1447 1/2 W LIBERTY ST ALLENTOWN PA 18102-2672 |
| L LUNA CONSTRUCTION | 1915 LA CRESTA ROAD EL CAJON CA 92021 |
| L M ROBBINS COMPANY INC | P O BOX 217 NEFFS PA 18065-0217 |
| L MILLER & SON LUMBER CO INC | 1815-25 W DIVISION ST    Account No. TRIB CHICAGO IL 60622 |
| L RED CORPORATION | 571 STEWART STREET RIDGEFIELD NJ 07657 |
| L ROBIN KNEHR | 7070 SHORT LN GLOUCESTER VA 23061 |
| L ROBINS | 14964 LEADWELL ST VAN NUYS CA 91405 |
| L S RAINWATER | 2144 STONYVALE RD TUJUNGA CA 91042 |
| L S S REALTY | PO BOX 908 ALLENTOWN PA 18105-0908 |
| L SCHERMITZLER | 610 ARCHWOOD AV BREA CA 92821 |
| L SCHWARTZ | 55 CALLE ARAGON U LAGUNA WOODS CA 92637 |
| L SHAPIRO | 16662 OLDHAM PL ENCINO CA 91436 |
| L SIELSCH | 6650 WHITLEY TER LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|---|---|
| L SMART | 626 CLAYTON ST ORLANDO FL 32804-4404 |
| L SMITH | 19569 ST ANDREWS WY APPLE VALLEY CA 92308 |
| L STILES | 3743 W 176TH ST TORRANCE CA 90504 |
| L TEAGARDNER | 1092 NEW YORK DR ALTADENA CA 91001 |
| L V BUILDERS | 1524 W LINDEN ST ALLENTOWN PA 18102 4285 |
| L V CHILD CARE | 1501 LEHIGH ST STE 208 ALLENTOWN PA 18103-3892 |
| L V ECONOMIC DEVELOPMENT | PO BOX 25187 LEHIGH VALLEY PA 18002-5187 |
| L V FAMILIES TOGETHER | 928 UNION BLVD ALLENTOWN PA 18109-3243 |
| L V GRAND PRIX | 649 S 10TH ST ALLENTOWN PA 18103-3173 |
| L V HARMONIZERS | 1323 5TH ST % DALE SERFASS WHITEHALL PA 18052-4718 |
| L V I A | PO BOX 401 NAZARETH PA 18064-0401 |
| L V MALL   MANAGEMENT | 525 RIGHTERS FERRY RD %HARMELIN MEDIA BALA CYNWYD PA 19004 1315 |
| L W PRECISION SHEETMETAL | 13378 MONTE VISTA AVE CHINO CA 91710 |
| L W REEDY REAL EST ELMHURST | 101 N YORK RD ELMHURST IL 601262805 |
| L WALTER | 5404 BRERETON AVE ORLANDO FL 32839-2908 |
| L WARDEN | 542 LASALLE AVE HAMPTON VA 23661 |
| L WISMER | 4955 S FORK RANCH DR ORLANDO FL 32812-6847 |
| L&B QUARTERPATH,LLC | SHANNON HERRERA VIRGINIA BEACH VA 23462 |
| L&D CABLE | BOX 497 ATTN: LEGAL COUNSEL KILLARNEY MB R0K 1G0 CANADA |
| L&G DISTRIBUTORS | PO BOX 188 WOODSTOCK MD 21163 |
| L&L HOLDING COMPANY, LLC | TWO PARK AVENUE SPACE-8,9-10,11A,11B,11C,18A,18B,BSMT NEW YORK NY 10016 |
| L&L HOLDING COMPANY, LLC | RE: NEW YORK TWO PARK AVE 2 PARK AVENUE NEW YORK NY 10016 |
| L&L REALTY LLC | PO BOX 1527 AVON CT 06001 |
| L&M NEWS AGENCY | 4600 W. 122ND ST ATTN: MIGUEL LOPEZ CHICAGO IL 60628 |
| L&P FINANCIAL SERVICES | L&P FINANCIAL SERVICES PO BOX 952092 ST LOUIS MO 63195 |
| L&P FINANCIAL SERVICES | C/O US BANK PO BOX 952092 MAIN POST OFFICE ST LOUIS MO 63195-2092 |
| L&P FINANCIAL SERVICES | PO BOX 952092 MAIN POST OFFICE ST LOUIS MO 63195-2092 |
| L&P FINANCIAL SERVICES | 200 RIVER ST. LECRETIA CARTHAGE MO 64836 |
| L&P FINANCIAL SERVICES CO. | ATTN: SANDY NORDELL NO. 1 LEGGETT ROAD    Account No. 0424300 CARTHAGE MO 64836 |
| L&P HOME TRANSPORTS | 107-23 UNION HALL ST JAMAICA NY 11433 |
| L&S AUTOMOTIVE | 1157 MERIDEN WATERBURY ROAD PLANTSVILLE CT 06479 |
| L&S NEWS AGENCY | 3308 N. OCTAVIA ATTN: LUIS AMOROCHO CHICAGO IL 60632 |
| L&W NEWSPAPER DIST | 1526 MAIN ST DECATUR IL 62526 |
| L&W NEWSPAPER DIST | WILLIS & LINDA WILHELM 1526 MAIN STREET DECATUR IL 62526 |
| L'ACADIE NOUVELLE | PO BOX 5536 ATTN: LEGAL COUNSEL CARAQUET NB E1W 1B7 CANADA |
| L'APPARENZA | 6080 FALLS RD BALTIMORE MD 21209 |
| L'HERMITAGE PROPERTIES | 3300 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333087217 |
| L'ITALO-AMERICANO | 10631 VINEDALE ST ATTN:  ROBERT BARBERA SUN VALLEY CA 91352 |
| L'OBSERVATEUR | PO BOX 1010 LAPLACE LA 70069-1010 |
| L'OREAL THOMPSON | 4401 DOWERY LANE BELCAMP MD 21017 |
| L. A. MERRITT | 807 CAROL ST WILDWOOD FL 34785-5502 |
| L. BALDINO | 16 MOSHIER ST GREENWICH CT 06831 |
| L. DINKLER | 32 CANTERBURY LN UNIONVILLE CT 06085-1180 |
| L. LAINGEN | 5627 OLD CHESTER RD. BETHESDA MD 20814 |
| L. RAINIER PURCELL, PA | 1339 W COLONIAL DR ORLANDO FL 328047133 |
| L.A. COUNTY CURVES MARKETING ASSOC. | 1621 W 25TH STREET #314 SAN PEDRO CA 90732 |
| L.A. COUNTY SHERIFF | HEADQUARTERS 111 N HILL ST. RM 123 LOS ANGELES CA 90012 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110    Account No. 1993 LOS ANGELES CA 90054-0110 |
| L.A. DESIGN GROUP | 5454 ZELZAH AVE #215 ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| L.A. GRANITE & TILE CORP. | 328 SOUTH ELM DRIVE #1 BEVERLY HILLS, CA 90212 |
| L.C. WILLIAMS & ASSOC. LLC | MR. LOUIS C. WILLIAMS 150 N. MICHIGAN AVE. NO.3800 CHICAGO IL 60601 |
| L.M.V. NEWS AGENCY | 1049 CONCORD CIR. ATTN: JACK HENDERSON LAKE VILLA IL 60046 |
| L.R. JACOBS | 3238 RIVERVIEW LN DAYTONA BEACH FL |
| L/B VIA COLINAS LLC | RE: WESTLAKE VILLAGE 31166 VI C/O GEORGE LINDER P O BOX 49621 LOS ANGELES CA 90049 |
| L/B VIA COLINAS LLC | C/O GEORGE LINDER P O BOX 49621 LOS ANGELES CA 90049 |
| L/B VIA COLINAS LLC | 31166 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| L2 AGENCY | 4829 GAVIOLA AVE ENCINO CA 91436 |
| L3 COMMUNICATIONS | 70 SUFFOLK CT HAUPPAUGE NY 11788 |
| L3 COMMUNICATIONS | 10 COMMERCE WAY ATTN: CONTRACT DEPT WOBURN MA 01801 |
| L3 COMMUNICATIONS | 10E COMMERCE WAY JOSEPH ZINITI WOBURN MA 01801 |
| L3 COMMUNICATIONS ELECTRON DEVICES | PO BOX 13598 NEWARK NJ 07188-0598 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 70 SUFFOLK COURT HAUPPAUGE NY 11788 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 435 MORELAND RD HAUPPAUGE NY 11788-3994 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 10 COMMERCE WAY WOBURN MA 01801 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 22312 NETWORK PLACE CHICAGO IL 60673-1223 |
| LA ARENA FUNDING LLC | STAPLES CENTER 555 17TH STREET STE 2400 DENVER CO 80202 |
| LA ARENA FUNDING LLC | AEG HUMAN RESOURCES OPERATIONS ENGINERRING DEPT 1111 S FIGUEROA ST  STE 3100 LOS ANGELES CA 90015 |
| LA ARENA FUNDING LLC | STAPLES CENTER 1111 S FIGUEROA ST LOS ANGELES CA 90015-1306 |
| LA ARENA FUNDING LLC | 865 S FIGUEROA ST LOS ANGELES CA 90017 |
| LA BOY,JESSICA M | 14520 E. AMAR RD. APT. E LA PUENTE CA 91744 |
| LA BREA HEATING & AIR CONDITION CO, INC | 5601 W SLAUSON AVE STE 262 CULVER CITY CA 90230-6598 |
| LA CANADA FLINTRIDGE | CHAMBER OF COMMERCE & COMMUNITY ASSOC 4529 ANGELES CREST HWY  STE 102 LA CANADA CA 91011 |
| LA CANADA FLINTRIDGE | EDUCATIONAL FOUNDATION 4490 CORNISHON AVENUE  NO.211 LA CANADA FLINTRIDGE CA 91011 |
| LA CANADA FLINTRIDGE | 4529 ANGELES CREST HWY NO.102 LA CANADA CA 91011 |
| LA CANADA FLINTRIDGE | PO  BOX 869 LA CANADA FLINTRIDGE CA 91012 |
| LA CHANCE, WAYNE | |
| LA CHECKER CAB | 11003 S. HAWTHORNE BL LENNOX CA 90304 |
| LA CITYVIEW 35 | 120 S. SAN PEDRO ST., STE. 630 ATTN: LEGAL COUNSEL LOS ANGELES CA 90012 |
| LA CONVENTION CENTER | 1201 SOUTH FIGUEROA STREET CLAUDIA BRETT LOS ANGELES CA 90015 |
| LA COUNT OF PUBLIC WORKS | 900 S. FREMONT AVENUE ALHAMBRA CA 91803 |
| LA COUNT, BART LA | |
| LA CROSSE TRIBUNE | PO BOX 3828 DAVENPORT IA 52808 |
| LA CROSSE TRIBUNE | 401 NORTH 3RD STREET ATTN: LEGAL COUNSEL LA CROSSE WI 54601 |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. LA CROSSE WI 54601 |
| LA CUISINE CATERING | 17 W 693 C ROOSEVELT RD OAKBROOK TERRACE IL 60181 |
| LA DEPT OF PUBLIC SAFETY AND CORRECTIONS | CORRECTIONS BATON ROUGE LA 70896-4886 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821 |
| LA DEPT OF WATER AND POWER | 111 NORTH HOPE STREET, ROOM 1536 ATT: WALTER ZEISL LOS ANGELES CA 90012 |
| LA DIANIELS INC | 135 EAST ST CHARLES RD  STE C CAROL STREAM IL 60188 |
| LA DOUGH #2 | 2733 PACIFIC COAST HWY ATTN: ACOUNTS PAYABLE TORRANCE CA 90505 |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 ZONA 4, AVE. FRANGIPANI PANAMA PANAMA |
| LA FASHION AWARDS LLC | PO BOX 411883 LOS ANGELES CA 90041 |
| LA FASHION AWARDS LLC | PO BOX 1739 HOLLYWOOD CA 90078-1739 |
| LA FEDERAL CREDIT UNION (GLENDALE) | 300 SOUTH GLENDALE  AVE. GLENDALE 91205 |

| Claim Name | Address Information |
|---|---|
| LA FITNESS | 2600 MICHELSON DR. SUITE 300 IRVINE CA 52612 |
| LA FITNESS SPORTS CLINIC | 8105 IRVINE CENTER DR STE 200 IRVINE CA 926183096 |
| LA FLEUR, DARYL G | 244 SOUTH ST    APT 1 Northampton MA 01060 |
| LA FOLLETTE PRESS | 225 N. 1ST ST. ATTN: LEGAL COUNSEL LA FOLLETTE TN 37766 |
| LA FORGIA, JUAN | 3563  WILES RD NO.305 COCONUT CREEK FL 33073 |
| LA FORGIA, JUAN A | 3563 WILES ROAD APT 305 COCONUT CREEK FL 33073 |
| LA FRANCE, FLAMBERT | 7396 LAZY HILL DR. ORLANDO FL 32818 |
| LA FRONTERA | P.O. BOX 3267 ATTN: LEGAL COUNSEL MCALLEN TX 78502 |
| LA FROSSIA, SILVIO | 415 FLATWOOD DR. WINTER SPRINGS FL 32708 |
| LA GACETA S.A. | MENDOZA 654 4000 SAN MIGUEL DE TUCUMAN ARGENTINA |
| LA GANGA, MARIA | 1308 CALIFORNIA STREET SAN FRANCISCO CA 94109 |
| LA GRANDE OBSERVER | P.O. BOX 3170 LA GRANDE OR 97850 |
| LA GRASTA, IRENA | 200 W 20TH ST NO.816 NEW YORK NY 10011 |
| LA GRINDING CO | P O BOX 7855 BURBANK CA 91510 |
| LA GUIA | P.O. BOX 9190 ATTN: LEGAL COUNSEL VAN NUYS CA 91409 |
| LA GUIRE, LENNIE | 1117 MILAN AVENUE SOUTH PASADENA CA 91030 |
| LA HACIENDA | 2260 S VOLUSIA AVE ORANGE CITY FL 327637614 |
| LA JOLLA SHORES | ATTN:  MARKETING DEPT 8110 CAMINO DEL ORO LA JOLLA CA 92037 |
| LA JUNTA TRIBUNE-DEMOCRAT | 422 COLORADO AVENUE, P.O. BOX 480 ATTN: LEGAL COUNSEL LA JUNTA CO 81050 |
| LA MANTIA, JAMES T | 405 WHISPERNG OAK LN APOPKA FL 32712 |
| LA MARR, ELAINE M | 3625 HAMPSTEAD RD LA CANADA CA 91011 |
| LA MESA RV CORPORATE | 7430 COPLEY PARK PL SAN DIEGO CA 921111122 |
| LA MIRADA THEA P.ARTS-PARENT  [LA MIRADA | THEATRE] 14900 LA MIRADA BLVD LA MIRADA CA 90638 |
| LA MONTE, GEORGE E | 30721 FOXRIDGE CT TEHACHAPI CA 93561 |
| LA MONUMENTAL DE SEGUROS | MAX HENRIQUEZ UREÑA NO 79 EDIFICIO ELAB, SUITE 102 SANTO DOMINGO DOMINICAN REPUBLIC |
| LA NACION | BOUCHARD 557 5TH FLOOR 1106 BUENOS AIR ARGENTINA |
| LA NACION | P.O. BOX 10138-1000 ATTN: LEGAL COUNSEL SAN JOSE |
| LA OFF OF EDUCATION PO# 120239 | 9300 IMPERIAL HWY DOWNEY CA 90242 |
| LA OPINION | P.O. BOX 15187 ATTN: LEGAL COUNSEL LOS ANGELES CA 90015 |
| LA OPINION | PO BOX 15010 LOS ANGELES CA 90015-0093 |
| LA OPINION | 700 S. FLOWER ATTN: ARNOLD SCHRAGER LOS ANGELES CA 90017- |
| LA OPINION LIMITED PARTNERSHIP | 411 W 5TH ST 11TH FLOOR ATTN REBECCA GERMAN LOS ANGELES CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | ATTN  MARIA PAZ 411 W 5TH ST    11TH FLR LOS ANGELES CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | CLASSIFIED 411 W FIFTH ST LOS ANGELES CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | PO BOX 15187 LOS ANGELES CA 90015 |
| LA OPINION LIMITED PARTNERSHIP | P O BOX 15093 LOS ANGELES CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | PO BOX 15010 LOS ANGELES CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | ATTN: ACCOUNTS RECEIVABLE 700 S FLOWER LOS ANGELES CA 90017 |
| LA OPINION LIMITED PARTNERSHIP | 700 S FLOWER ST    STE 3100 LOS ANGELES CA 90017 |
| LA PALME, IRENE | 28 GARDEN DR    H MANCHESTER CT 06040-5961 |
| LA PIAZA | 4060 TOWN CENTER BLVD ORLANDO FL 32837-6187 |
| LA PIETRA, FRANCESCO R | 39 WOODSIDE AVE. BROCKTON MA 02301 |
| LA POSADA | 151 NORTH SUNOL DRIVE LOS ANGELES CA 90063 |
| LA PRENSA | 3540 FOURTEENTH STREET ATTN: LEGAL COUNSEL RIVERSIDE CA 92501 |
| LA PRENSA DE SAN ANTONIO | P.O. BOX 830768 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78283 |
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA APARTADO6-4589ESTAFETA EL DORADO PANAMA |
| LA PUENTA LIBRARY C/O: RENDON, LYDIA | 15920 CENTRAL AV LA PUENTE CA 91744 |

| Claim Name | Address Information |
|---|---|
| LA RAZA NEWSPAPER | ROSSI PUBLICATIONS INC CHICAGO IL 60613-2507 |
| LA RAZON | COLINAS DE SANTA RITA ALTO AUQUISAMANA (ZONA SUR) LA PAZ BOLIVIA |
| LA REAU, GEORGE H | 16114 CITRUSTREE ROAD WHITTIER CA 90603 |
| LA ROCCO,JAMES V | 2903 77TH CT. ELMWOOD PARK IL 60707 |
| LA SALLE UNIVERSITY | 1900 W OLNEY AVE PHILADELPHIA PA 19141 |
| LA SALLE UNIVERSITY | CAREER PLANNING PHILADELPHIA PA 19141 |
| LA SCHIAZZA, DOMINIC MICHAEL | 3560 4TH AVENUE APT. #2 SACRAMENTO CA 95817 |
| LA SENTINEL | 3800 S. CRENSHAW BLVD ATTN: DANNY BAKEWELL LOS ANGELES CA 90008 |
| LA SENTINEL | 3800 S. CRENSHAW ATTN:  DANNY BAKEWELL JR. LOS ANGELES CA 90008 |
| LA SPECIALTY PROD | 16633 E GALE AVE CITY OF INDUSTRY CA 91745 |
| LA STAMPA | ATTN. LUCA UBALDESCHI EDITRICE LA STAMPA S.P.A.<br>VIA MARENCO 32 TURIN 10126 ITALY |
| LA TABLE PAD CO | 2260 N CAHUENGA #203 LOS ANGELES CA 90068 |
| LA TERCERA S.A. | VICUNA MACKENNA 1962 COMUNA NUNOA SANTIAGO CHILE |
| LA TIMES | 202 W FIRST ST LOS ANGELES CA 90012 |
| LA TIMES | 202 WEST FIRST STREET, 10TH FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90053 |
| LA TIMES/WASHINGTON POST | 1150 15 STREET N.W. H.C. THORNTON WASHINGTON DC 20071 |
| LA TIMES/WASHINGTON POST | 1150 15TH STREET, NW WASHINGTON DC 20071-0070 |
| LA TORRE,LUZ | 901 17TH STREET APT #1 UNION CITY NJ 07087 |
| LA TOSCA | 3833 FREEMANSBURG AVE BETHLEHEM PA 18020-6562 |
| LA TOYA WEATHERSBY | P.O. BOX 4493 GARY IN 46404 |
| LA TRATTORIA RESTAURANT | P O BX 581 ANGELO BETTERA CANTON CT 60190581 |
| LA VALLEE, KEITH | 2111 W SUPERIOR ST CHICAGO IL 60612 |
| LA VALLY, JAMES | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| LA VALLY, JUDITH | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| LA VANGUARDIA EDICIONES SL | ATTN. ACCOUNTS PAYABLE DPT. C/ RAMON TURRO 171 BARCELONA 8005 SPAIN |
| LA VIEW | 169 W. NEPESSING LAPEER MI 48446 |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 5008 CORDOBA ARGENTINA |
| LA WATTS TIMES INC | 3540 WISHIRE BLVD PH3 LOS ANGELES CA 90010 |
| LA Z BOY FURNITURE GALLERIES | 1284 NORTH TELEGRAPH RD. MONROE MI 48162 |
| LA Z BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD # ITC MONROE MI 481625138 |
| LA' KISHA BRIGHTFUL | 1801 NORTH ROSEDALE AVE BALTIMORE MD 21216 |
| LA'TANYA LAWRENCE | 800 S. WELLS UNIT 1203 CHICAGO IL 60607 |
| LA'TERRANCE THOMPSON | 721 BUSHKILL STREET EASTON PA 18042 |
| LA, PHUOC | 706 E. MISSION ROAD LOS ANGELES CA 91776 |
| LA-KISHA THOMPSON | 11 ALEXANDER ROAD BLOOMFIELD CT 06002 |
| LA-Z BOY / FURN GALLERIES | 2816 MACARTHUR RD WHITEHALL PA 18052-3633 |
| LA-Z-BOY | 1284 N. TELEGRAPH RD. MONROE MI 48162 |
| LA-Z-BOY FURNITURE GALLEIES | 1284 NORTH TELEGRAPH RD MONROE MI 48162 |
| LA-Z-BOY RETAIL | P O BOX 180 ACCOUNTS PAYABLE MONROE MI 48162 |
| LA-Z_BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD MONROE MI 481625138 |
| LA84 FOUNDATION | 2141 W ADAMS BLVD LOS ANGELES CA 90018-2040 |
| LAABS,DIRK | DETLEV-BREMER STR 41 HAMBURG 20359 DEU |
| LAAKMANN,BARI | 3499 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| LAAMA, MARSHA | 808 HIGH RIDGE CT DARIEN IL 60561 |
| LAARVELD,JOSEPH T | 5807 N. ROCKWELL CHICAGO IL 60659 |
| LAB SAFETY SUPPLY INC | A/C NO.6165516 PO BOX 5004 JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY INC | PO BOX 1368 DEBBIE JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY INC | 401 S WRIGHT RD P O BOX 1368 JANESVILLE WI 53547-1368 |

| Claim Name | Address Information |
|---|---|
| LAB SAFETY SUPPLY INC | PO BOX 5004 ACCT NO. 553764 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCOUNT 5537764 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCOUNT NO.0000328887 P.O. BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCT  5280751 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCT 5497073 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004    Account No. 0000819930 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | DEPT NO.000085859 P.O. BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 ACTNO. 0000046818 JANESVILLE WI 53547-5004 |
| LABADIE SR, SCOTT A | 525 WEST 162ND STREET SOUTH HOLLAND IL 60473 |
| LABADY, ERNST | 715 NE 195TH ST MIAMI FL 33179 |
| LABADY, JEAN-CLAUDE | 5146 NW 6TH ST DELRAY BEACH FL 33445 |
| LABAER, LOREN | |
| LABAER, LOREN | 3166 N. PINE GROVE AVE. CHICAGO IL 60657 |
| LABAO,DANILO E | 13922 VALERIO STREET VAN NUYS CA 91405 |
| LABAR, HEIDE | 960 GLASS ST PEN ARGYL PA 18072 |
| LABAR, HEIDI | 960 GLASS ST PEN ARGYL PA 18072 |
| LABARBERA,RAYMOND J | 162 CALVERT AVE RONKONKOMA NY 11779 |
| LABARGE, TIMOTHY JOSEPH | 2505 SE 11TH AVE STE 356 PORTLAND OR 97202 |
| LABARRE, SUZANNE | 284 EASTERN PARKWAY  APT 1H BROOKLYN NY 11225 |
| LABARRE,SUZANNE M | 2854 JACKSON STREET ALAMEDA CA 94501 |
| LABATT USA | MR. DENNIS NIESTROM 7826 PINE PARKWAY DARIEN IL 60561 |
| LABAUNTA WRIGHT | 5850 SUNDOWN CIRCLE ORLANDO FL 32822 |
| LABBADIA,JOANNE | 7 RIVER MEAD AVON CT 06001 |
| LABBE, NICOLE M | 2003 COLUMBIA PIKE 617 ARLINGTON VA 22204 |
| LABE,JONATHAN | 5625 N. KENMORE AVE. #3 CHICAGO IL 60660 |
| LABECKI, MILTON | 156 BARSTOW LANE TOLLAND CT 06084 |
| LABEL PLUS INC | PO BOX 2530 HOT SPRINGS CT 71914 |
| LABEL SOURCE LTD | PO BOX 167747 IRVING TX 75016-7747 |
| LABELLE, PAUL | |
| LABELLE,KURT J | 1512 E. SWAN CIRCLE BRENTWOOD MO 63144 |
| LABERG, COLYNN | 6042 YORKSHIRE DR BALTIMORE MD 21212-3245 |
| LABIDOU,ALEX | 364 MADISON STREET BROOKLYN NY 11221 |
| LABINIA FOSTER | 6880 W RIVER RD AYLETT VA 23009 |
| LABNO, JULIE | 18500 ZURICH LN TINLEY PARK IL 60477 |
| LABO,SHEREE GABON | 1110 E ACACIA AVENUE GLENDALE CA 91205 |
| LABOR READY | PO BOX 740435 ATLANTA GA 30374 |
| LABOR READY ADVERTISING   [LABOR READY] | PO BOX 2910 TACOMA WA 984012910 |
| LABOR READY INC | 4421 S KEDZIE CHICAGO IL 60632 |
| LABOR READY INC | ATTN: ADVERTISING PO BOX 2910 TACOMA WA 98402--511 |
| LABOR READY MID ATLANTA | PO BOX 820145 PHILADELPHIA PA 19182-0145 |
| LABOR READY MID ATLANTA | PO BOX 820145 BEACH 1259 PHILADELPHIA PA 19182-0145 |
| LABOR TEMPS | MR. DAN RYSKAMP 2850 N. SHERIDAN RD. #615 CHICAGO IL 60657 |
| LABOR TEMPS INC | PO BOX 2150 BEDFORD PARK IL 60499-2150 |
| LABOR TEMPS INC | 2147 N WESTERN AVE CHICAGO IL 60647 |
| LABORE, KATHLEEN | 1536 SE 15TH CT    507MA DEERFIELD BCH FL 33441 |
| LABOSSIERE, REGINE A | 55 TRUMBULL STREET APT. 1006 HARTFORD CT 06103 |
| LABOSSIERRE, FARAH | 8430 SW 22ND AVENUE MIRAMAR FL 33025 |
| LABOY, CECILIA | 635 BURNSIDE AVE        1A LABOY, CECILIA EAST HARTFORD CT 06108 |
| LABOY, CECILIA | BURNSIDE AVE        1A LABOY, CECILIA EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| LABOY, CECILIA | 635 BURNSIDE AVENUE  APT 1A EAST HARTFORD CT 06108 |
| LABOY, LUIS | 19 LEROY PL STAMFORD CT 06906 |
| LABOY, MIRIAM | 256 FAIRFIELD AVENUE 3RD FLOOR HARTFORD CT 06114 |
| LABOY,JESUS | 626 S. ALVARADO STREET APT #448 LOS ANGELES CA 90057 |
| LABRACK, JILL | 325 LAFAYETTE ST APT 5102 BRIDGEPORT CT 06604 |
| LABRANCHE, CHARLOTTE | 121 CHESTERFIELD RD EAST LYME CT 06333 |
| LABRANCHE, EDWARD J | 541 BELFAST TER SEBASTIAN FL 32958-5905 |
| LABRANCHE, KIRSTEN | 103 KRAPF RD ASHFORD CT 06278 |
| LABRANCHE, KRISTEN | KRAPF RD LABRANCHE, KRISTEN ASHFORD CT 06278 |
| LABRANCHE, ROBERTA | 23 6TH STREET NEWINGTON CT 06111 |
| LABREE, MAUREEN R | 10038 STUART PLACE LEESBURG FL 34788 |
| LABRIOLA, LOUIS F | 4 ELM CREEK DRIVE NO.318 ELMHURST IL 60126 |
| LABRIOLA, LOUIS F | 911 GLENBARD ROAD GLEN ELLYN IL 60137 |
| LABRUNO,JOHN | 29 LADWIK LANE CLIFTON NJ 07013 |
| LABRUNO,STEPHANIE | 56 QUAIL RUN EAST ISLIP NY 11730 |
| LABRUYERE, PATRICIA B | 240 CARROLLTON AVENUE METAIRIE LA 70005 |
| LABUCKAS, VICKI | 9659 S PULASKI RD 2W IL 60805 |
| LABUDA, SUSAN ANN | 1262 TATAMY RD EASTON PA 18045 |
| LABUNSKI, RICHARD E | 170 CLUB LANE VERSAILLES KY 40383 |
| LACALAMITA, JAMES | 2178 PLUMTREE ROAD N WESTBURY NY 11590 |
| LACAPRA, LAUREN | 102-14 86TH ST OZONE PARK NY 11416 |
| LACAYO, CONTARDO | 214 W. MAPLE ST. APT. 1 GLENDALE CA 91204 |
| LACAYO, JOHANY D. | 3438 4TH AVENUE LOS ANGELES CA 90018 |
| LACCA, JEFFREY | |
| LACCETTI, SILVIO | 435 NORTH 10TH ST FAIRVIEW NJ 07022 |
| LACE, AUDREY | 3911 N HAMLIN AVE CHICAGO IL 60618 |
| LACEWELL, ALAN KEITH | 8816 S NIGHTINGALE WAY HIGHLANDS RANCH CO 80126 |
| LACEY JORDAN | 31 ARDMOUR DRIVE MASTIC NY 11950 |
| LACEY, ALICE | 8009 SAGRAMORE RD BALTIMORE MD 21237-1625 |
| LACEY, JENNIFER TERESA | 929 W 35TH PLACE  1R CHICAGO IL 60609 |
| LACEY, SUSAN | 28072 N. SPRING COURT MUNDELEIN IL 60060 |
| LACHANCE, DIANE | P O BOX 132 STAFFORD SPRINGS CT 06076 |
| LACHAPELLE, GERARD F | 718 N MAIN ST MANCHESTER CT 06042-1989 |
| LACHELLE BUSSELL | 202 DUKE OF KENT COURT T4 COCKEYSVILLE MD 21030 |
| LACHER, HARRY | 4203 STUART AVE RICHMOND PA 23221 |
| LACHER, IRENE | 1660 N WILTON PLACE APT 302 LOS ANGELES CA 90028 |
| LACHER, IRENE | 1325A N OLIVE DRIVE WEST HOLLYWOOD CA 90069 |
| LACHER, JAMES | 2796 BAYSIDE BEACH RD PASADENA MD 21122-3601 |
| LACHEY, CYNTHIA | 816 ADAMS STREET T1 - 608B WESTMONT IL 60559 |
| LACHINE, KARL PAUL | 47 PARRY DR CHATHAM ON N7L 2J1 CA |
| LACHINE, KARL PAUL | 47 PARRY DR ON N7L 2J1 CANADA |
| LACHINE, KARL PAUL | 47 PARRY DR CHATHAM ONTARIO, CANADA ON N7L 2J1 CANADA |
| LACHMAN, ROBERT D | 17181 TWAIN LANE HUNTINGTON BEACH CA 92649 |
| LACISSA COLLUM | 5542 S MAY APT. #1 CHICAGO IL 60621 |
| LACKER, ELAINE T | 22616 BLUE FIN TRAIL BOCA RATON FL 33428 |
| LACKEY, DANIEL B | 40 HICKORY HILL RD HAMPTON VA 23666 |
| LACKEY,ERIC | 7689 JADE COAST SAN DIEGO CA 92126 |
| LACKLER, PAUL | 576 N EMROY AVE ELMHURST IL 60126 |
| LACLAIR, MATTHEW | 22 TERRACE PL KEARNY NJ 07032 |

| Claim Name | Address Information |
|---|---|
| LACLARE, BARBARA | 32 INDIAN RUN LACLARE,  BARBARA ENFIELD CT 06077 |
| LACLARE, BARBARA M | 32 INDIAN RUN ENFIELD CT 06082 |
| LACLEDE GAS | 720 OLIVE ST., ROOM 1215 C/O BANKRUPTCY   Account No. 871437-001 ST. LOUIS MO 63101 |
| LACOMBE, DORIS KARA | 4115 NW 22ND STREET COCONUT CREEK FL 33066 |
| LACOMBE, JP | 98 LORRAINE DR STORRS CT 06268-2344 |
| LACONIA DAILY SUN | 65 WATER ST. LACONIA NH 03246 |
| LACOUR, SHEINA I | |
| LACROIX, DAVID | |
| LACROIX, ISLANDE | 610 NW 7TH STREET POMPANO BEACH FL 33060 |
| LACROSSE FORAGE & TURF SEED LLC | ATTN: PAUL CURRAN 2541 COMMERCE ST. LACROSSE WI 54603 |
| LACY PUCKETT | 663 BUCCANEER BLVD TAVARES FL 32778-4595 |
| LACY, ANYA | 443 E 87TH ST CHICAGO IL 60619 |
| LACY, ANYA | AG NEWS 443 E 87TH ST CHICAGO IL 60619 |
| LACY, LISA | 20 DENNETT PL  APT 1 BROOKLYN NY 11231 |
| LACY,ANYA L | 443 E. 87TH ST CHICAGO IL 60619 |
| LACY,NICHOLAS H | 353-A MAIN STREET APT. B6 EAST HARTFORD CT 06118 |
| LADALSKI, JENNIFER | 3021 CARPENTER STREET STEGER IL 60475 |
| LADD & HALL | P O BOX 666 PETER OLSEN VERNON ROCKVILLE CT 06066 |
| LADD, ADRIENNE K | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| LADD, DANIEL F | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| LADD, JOSEPH | 8108 SW 20TH COURT DAVIE FL 33324 |
| LADD, JOSEPH | 2 S VALENCIA DR FT LAUDERDALE FL 333245521 |
| LADD, JOSEPH | 11760 ST ANDREWS PL     APT 103 WELLINGTON FL 33414 |
| LADD, LATASHA | 2309 MADISON AVE NEWPORT NEWS VA 23607 |
| LADDIE FISHER | P. O. BOX 39001 CHICAGO IL 60639 |
| LADE, DIANE C | 620 SW 6 AVE FORT LAUDERDALE FL 33315 |
| LADENA JENNINGS | 617 NW 15TH AVENUE APT 2 POMPANO BEACH FL 33069 |
| LADER, LORETTA A | 325 58TH STREET NEWPORT NEWS VA 23607 |
| LADER,JANICE E | 3968 POMODORO CIRCLE UNIT 202 CAPE CORAL FL 33909 |
| LADIES WORKOUT | 19069 BEACH BLVD HUNTINGTON BEACH CA 92648 |
| LADIG, BERNARD | 8450 SW 12TH CT PEMBROKE PINES FL 33025 |
| LADISLAO SALAZAR | 2728 WABASH AV LOS ANGELES CA 90033 |
| LADNIER, COOPER M | 17627 LEMAY ST VAN NUYS CA 91406 |
| LADON BROOKS | 3814 S FLOWER #D SANTA ANA CA 92707 |
| LADONNA FAHEY | 14457 PALOS PL WINTER GARDEN FL 34787 |
| LADONNA STRICKLAND | 136 JENNIFER LANE CALUMET CITY IL 60409 |
| LADONNA YARBER | 6410 S. WINCHESTER AVE. CHICAGO IL 60636 |
| LADOWSKI-GROEN,CARYN L | 2096 RAMBLEWOOD DRIVE HIGHLAND IN 46322 |
| LADWIG, LORRAINE | LORRAINE LADWIG 14534 S UNION AVE RIVERDALE IL 60827 |
| LADYSMITH NEWS | P.O. BOX 189 ATTN: LEGAL COUNSEL LADYSMITH WI 54848 |
| LAEL LITTKE | 1345 DAVERIC DR. PASADENA CA 91107 |
| LAEL LOEWENSTEIN | 1528 HILL STREET SANTA MONICA CA 90405 |
| LAERCIO, VIEIRA | 3800 NW 3 AVENUE POMPANO BEACH FL 33064 |
| LAFAILLE, TRAVIS S | 4648 LA MIRADA AVE. APT#5 LOS ANGELES CA 90029 |
| LAFALCE,JAMES | 215 SHELLEY LANE NW UNIT F CEDAR RAPIDS IA 52405 |
| LAFARGE, RUBEN M | 5108 ALMADEN DRIVE LOS ANGELES CA 90042 |
| LAFAVE, KELLY | 61 GRAND STREET MIDDLETOWN CT 06457 |
| LAFAYETTE  POST OFFICE | 3450 STATE RD      26E LAFAYETTE IN 47901-9998 |

| Claim Name | Address Information |
|---|---|
| LAFAYETTE AMBASSADOR BANK | PO BOX 25091 LEHIGH VALLEY PA 18002-5091 |
| LAFAYETTE AMBASSADOR BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| LAFAYETTE AMBASSADOR BANK | 1 PENN SQ PO BOX 4887 LANCASTER PA 17602-2853 |
| LAFAYETTE CITY-PARISH CONSOLIDATED | GOVT. D/B/A LAFAYETTE UTILITIES SYSTEM 1314 WALKER ROAD ATTN: LEGAL COUNSEL LAFAYETTE LA 70506 |
| LAFAYETTE CITY-PARISH CONSOLIDATED GVMNT | D/B/A LAFAYETTE UTILITIES SYSTEM 1314 WALKER ROAD ATTN: LEGAL COUNSEL LAFAYETTE LA 70506 |
| LAFAYETTE COLLEGE | 101 ALUMNI GYM PURCHASE ORDER 00120 EASTON PA 18042 1771 |
| LAFAYETTE HIGH SCHOOL | 4460 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| LAFAYETTE SQUARE ASSOCIATES | FOUR EXECUTIVE BOULEVARD SUITE 200 JEFFREY C. GOLD SUFFERN NY 01901 |
| LAFAYETTE SQUARE ASSOCIATES LP | 4 EXECUTIVE BLVD  STE 200 SUFFERN NY 10901 |
| LAFERTY, NEIL | 680 S FEDERAL STREET APT # 704 CHICAGO IL 60605 |
| LAFFERTY, ALISON | 400 E SOUTH WATER ST      809 CHICAGO IL 60601 |
| LAFFERTY, MICHAEL T | 32 RIVER BLUFF TR DEBARY FL 32713 |
| LAFFERTY, TED | PO BOX 731 BROAD BROOK CT 06016-0731 |
| LAFFEY & ASSOCIATES PC | 415 CHARTIERS AVE CARNEGIE PA 15106 |
| LAFFEY, MARY | 3450 N LAKE SHORE DR      507 CHICAGO IL 60657 |
| LAFFEY, MARY L | 1420 W BALMORAL AVE  APT G CHICAGO IL 60640 |
| LAFFEY, MARY L | 1435 W BALMORAL AVE APT 1S   Account No. 9914 CHICAGO IL 60640 |
| LAFFIN, MARY LOU | 11001 JEFFERSON AVENUE APT. #423 NEWPORT NEWS VA 23601 |
| LAFFIN, SHIRLEY | 411 PEMBROKE PINES FL 33029-3416 |
| LAFFITT FOSTER | 6000 DE SOTO AV 245 WOODLAND HILLS CA 91367 |
| LAFIRENZA III, JOHN J | 1500 W 226TH ST #20 TORRANCE CA 90501 |
| LAFISCA, LINDA F | 163 ALTA VISTA COURT DAVENPORT FL 33837 |
| LAFLAME, STACIE | 7822 MARIOAKE DR ELKRIDGE MD 21075 |
| LAFLEUR, MICHAEL A | 6503 N. MILITARY TRAIL APT 3100 BOCA RATON FL 33496 |
| LAFOCA, SAMUEL P | 32373 WILSON CREEK ROAD COTTON GROVE OR 97424 |
| LAFOGG-DOCHERTY, DEBORAH | 12375 MILITARY TRAIL #133 BOYNTON BEACH FL 33436 |
| LAFORCE, RODGER H | 3701 PARKVIEW LANE #22B IRVINE CA 92612 |
| LAFORTUNE, ANDY | 2769 10 NORTH APT 105 PALM SPRINGS FL 33461 |
| LAFRANCE, KIMBERLY MCCLEARY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LAFRANCE, KIMBERLY MCCLEARY | 1540 11TH ST MANHATTAN BEACH CA 90266 |
| LAFRANCE, SUSAN G | 10124 ARBOR RIDGE TRAIL ORLANDO FL 32817 |
| LAFRANCE,KENLEY J | 461 SW 131ST STREET DAVIE FL 33325 |
| LAFRANZO, SUZANNE | 1451 HIDEAWAY CIRC BROWNSBURG IN 46112 |
| LAFROMBOISE, LISA | PATUXENT PUBLISHING CO 10750 LITTLE PATUXENT PKY COLUMBIA MD 21044 |
| LAFROMBOISE, LISA | PETTY CASH PATUXENT PUBLISHING CO 10750 LITTLE PATUXENT PKY COLUMBIA MD 21044 |
| LAFROMBOISE, LISA | 6163 KARAS WALK ELKRIDGE MD 21075 |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE LAGACE, NORMAND BRISTOL CT 06010 |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE BRISTOL CT 06010 |
| LAGAMBINA, GREGG | 1834 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |
| LAGATTUTA, PATRICIA J | |
| LAGATTUTA, SARA | |
| LAGE,WILLIAM J | 10953 WHITERIM DR POTOMAC MD 20854 |
| LAGEMAN, HEATHER | 314 FELTON ROAD TIMONIUM MD 21093 |
| LAGERAAEN,ROLF | 2 GIVIN LANE EAST NORTHPORT NY 11731 |
| LAGERGREN, STIG | 438 HILL ST ELMHURST IL 60126 |
| LAGEYRE, EDDIE | 3800 SW 171ST TER MIRAMAR FL 33027 |
| LAGHI,RACHEL M | 1100 ARAGON AVENUE WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| LAGO MAR HOTEL | 1700 S OCEAN LN FORT LAUDERDALE FL 333163705 |
| LAGOS PORTILLO, KAREN M | 8909 NW 28 DR    APT NO.F CORAL SPRINGS FL 33065 |
| LAGOS SPORTS | ATTN. RUI OLIVEIRA RUA DA BURRUNCHEIRA, 6 CARNAXIDE 2790-034 PORTUGAL |
| LAGRANGE COLLEGE | 601 BROAD STREET LAGRANGE GA 30240 |
| LAGRANGE DAILY NEWS | 105 ASHTON ST. LAGRANGE GA 30240 |
| LAGRANGE SENIOR CITIZENS ASSOC. | MR. ROBERT TERP 11131 EDGEBROOK LN. INDIAN HEAD PARK IL 60525 |
| LAGRANT FOUNDATION | 911 WILSHIRE BLVD        STE 2150 LOS ANGELES CA 90017 |
| LAGRANT FOUNDATION | 626 WILSHIRE BLVD STE 700 LOS ANGELES CA 90017-2920 |
| LAGRANT, MERYS | 89-20 PARK LANE    SOUTH     APT 15B WOODHAVEN NY 11421 |
| LAGRANT, MERYS | 89-20 PARK LANE    SOUTH     APT B15 WOODHAVEN NY 11421 |
| LAGROTTERIA, GREGORY | 420 W PALM STREET UNIT A25 LANTANA FL 33462 |
| LAGROW, SAM | |
| LAGUERRE, CLADY | 2579 DORSON WAY DELRAY BEACH FL 33445 |
| LAGUNA BEACH ASSISTANCE LEAG | ATTN:KAREN STEVENS 32531 CARIBBEAN DR MONARCH BEACH CA 92629 |
| LAGUNA BEACH INDEPENDENT | 412 N. COAST HWY #415 LAGUNA BEACH CA 92651 |
| LAGUNA BEACH PATRIOTS DAY | PARADE ASSOCIATION PO BOX 5147 LAGUNA BEACH CA 92652 |
| LAGUNA BOARD OF REALTORS | 939 GLENNEYRE LAGUNA BEACH CA 92651 |
| LAGUNA COUNTRY MART LTD | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTRY MART LTD | 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTRY MART LTD | C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTY MART, LTD | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| LAGUNA COUNTY MART, LTD | 384 FOREST AVE. SUITE 18 LAGUNA CA 92651 |
| LAGUNA COUNTY MART, LTD. | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE MANAGEMENT 12410 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| LAGUNA DESIGN CENTER | 23811 ALISO CREEK RD.SUITE 101 LAGUNA NIGUEL CA 926773905 |
| LAGUNA PLAYHOUSE | P.O. BOX 1747 LAGUNA BEACH CA 92652 |
| LAGUNAS, AURORA | 14650 ECTOR ST. LA PUENTE CA 91744 |
| LAGUNAS, GERRARDO | 622 WASHINGTON ST WAUKEGAN IL 60085 |
| LAH PRODUCES | 590 N ROSSMORE AVE  NO 7 LOS ANGELES CA 90004 |
| LAHALIH, DIANE | |
| LAHALIH, MICHELLE D | |
| LAHAM, CASSIA | 5721 CASTLEGATE AVE DAVIE FL 33331 |
| LAHARPE COMMUNICATIONS A1 | 109 W. SIXTH ST. LAHARPE KS 66751 |
| LAHARPE VIDEO & DATA SERVICES COMPANY, | INC. 104 N. CENTER STREET LAHARPE IL 61450 |
| LAHEY, TIMOTHY | 68 BEECHMONT ST WORCESTER MA 01609 |
| LAHEY, TIMOTHY W | |
| LAHIFF, WILLIAM | 3930 N CLARK ST       706 CHICAGO IL 60613 |
| LAHMERS,JENNIFER L | 2 PARK PLACE 10J HARTFORD CT 06106 |
| LAHONTAN VALLEY NEWS | 562 NO. MAINE STREET, P. O. BOX 1297 FALLON NV 89406 |
| LAHOVSKI,FREDERIC | 3435 MARION ST READING PA 19605 |
| LAHOZ, NICOLE | 19344 SW 4TH ST PEMBROKE PINES FL 33029 |
| LAI CHAU | 3327 EVELYN AVENUE ROSEMEAD CA 91770 |
| LAI DU | 9349 WEST ARCH AVENUE MILWAUKEE WI 53224 |
| LAI, TERN CHARN | 1645 BEDFORD ROAD SAN MARINO CA 91108 |
| LAI, VENETIA | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| LAI,EUGENIA | 13273 FIJI WAY #434 MARINA DEL REY CA 90292 |
| LAIDLAW EDUCATION SERVICES | MR. STEVE HEMMERLEIN 184 SHUMAN BLVD. NO.300 NAPERVILLE IL 60563 |
| LAIDLAW, KATHLEEN | |

| Claim Name | Address Information |
|---|---|
| LAILA AL-MARAYATI | 10311 MCBROOM ST. SHADOW HILLS CA 91040 |
| LAILA DERAKHSHANIAN | 1420 DOMINGUEZ RANCH ROAD CORONA CA 92882 |
| LAILA LALAMI | 1712 HERRIN ST. REDONDO BEACH CA 90278 |
| LAILA MORCOS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| LAILA MORCOS | 3723 LILAC LANE METAIRIE LA 70001 |
| LAILA MORCOS | 3723 LILAC LANE METAIRIE LA 70601 |
| LAILA RAHMAN | 7924 S. WHIPPLE CHICAGO IL 60652 |
| LAIMINS, ERIC | 1237 N. HOYNE APT. 1 CHICAGO IL 60622 |
| LAIMUTE LOSKARN | 14318 DAIRYDALE CT BALDWIN MD 21013 |
| LAIMUTE O LOSKARN | 14318 DAIRYDALE CT BALDWIN MD 21013 |
| LAINE' BREITFELD | 4372 NAYLOR LANE WHITEHALL PA 18052 |
| LAINE, JAMES | 621 SW 8TH AVE DELRAY BEACH FL 33444 |
| LAINE,JEAN | 3 MATTHEW STREET FARMINGDALE NY 11735 |
| LAINEZ, DAMASO | 15303 SW 111TH ST MIAMI FL 33196 |
| LAINEZ, GLORIA | 626 TURNER STREET APT# 2 ALLENTOWN PA 18102 |
| LAING, DORIKA | 951 SIESTA KEY BLVD #517 DEERFIELD BEACH FL 33441 |
| LAING, VANBURN K | 22 JACKSON RD LAING, VANBURN K BLOOMFIELD CT 06002 |
| LAING, VANBURN K | 22 JACKSON RD BLOOMFIELD CT 06002 |
| LAING,RAYMOND | 605 NW 177 ST NO.220 MIAMI FL 33169 |
| LAING,RAYMOND | 1800 SAN SOUCI BLVD APT 410 N MIAMI FL 33181 |
| LAINIE BREITFELD | 4372 NAYLOR LANE WHITEHALL PA 18052 |
| LAIPPLY, JUDSON | |
| LAIRD, CHARLES G | 12562 PINON COURT GARDEN GROVE CA 92843-4159 |
| LAIRD, LAVETA | |
| LAIRD, MICHAEL | |
| LAISE, ANGELO L | 3321 RED ASH CIRCLE OVIEDO FL 32766 |
| LAIT, MATTHEW K | 3708 CALIFORNIA AVENUE LONG BEACH CA 90807 |
| LAIT, STEVEN | 2450 PALMIRA PL SAN RAMON CA 94583 |
| LAITH MIRZA | 9417 CONGRESS PARK AVENUE BROOKFIELD IL 60513 |
| LAITIN, DAVID | 199 LELAND AVE MENLO PARK CA 94025 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR SYOSSET NY 11791 |
| LAKANEN, MATT | |
| LAKATOS, STEVE | 58 BROWN ST BLOOMFIELD CT 06002 |
| LAKC ENTERPRISE | 2120 W 8TH ST NO.104 LOS ANGELES CA 90057 |
| LAKE BRADDOCK ATHLETIC BOOSTER CLUB INC | PO BOX 230 BURKE VA 22009 |
| LAKE CABLE INCORPORATED A10 | P. O. BOX 1325 OSAGE BEACH MO 65065 |
| LAKE CABLEVISION INC A10 | 55 FIRST STREET SOUTHEAST MINNESOTA LAKE MN 56068 |
| LAKE CARNICO CABLE A6 | 9811 MASON LEWIS ROAD MAYSVILLE KY 41056 |
| LAKE CHARLES AMERICAN PRESS | P.O. BOX 2893 ATTN: LEGAL COUNSEL LAKE CHARLES LA 70602 |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 LAKE CHARLES LA 70602 |
| LAKE CITY REPORTER | 126 E. DUVALL STREET LAKE CITY FL 32055 |
| LAKE CITY REPORTER | P.O. BOX 1709 ATTN: LEGAL COUNSEL LAKE CITY FL 32056 |
| LAKE COUNTRY CALENDAR | #3-3370 BEAVER LAKE RD. ATTN: LEGAL COUNSEL WINFIELD BC V4V 1S7 CANADA |
| LAKE COUNTY HEARING | 3210 WATERMAN WAY TAVARES FL 327785243 |
| LAKE COUNTY PRESS INC | 98 NOLL STREET PO BOX 9209 WAUKEGAN IL 60079 |
| LAKE COUNTY PRESS INC | P O BOX 9209 WAUKEGAN IL 60079 |
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| LAKE COUNTY TREASURER | 2293 N MAIN ST CROWN POINT IN 46307 |

| Claim Name | Address Information |
| --- | --- |
| LAKE COUNTY TREASURER | 232 RUSSELL ST HAMMOND IN 46320 |
| LAKE COUNTY TREASURER | 18 N COUNTY ST WAUKEGAN IL 60085 |
| LAKE EAR NOSE THROAT ASSOC | 1319 SHELFER ST LEESBURG FL 347483928 |
| LAKE EXPRESS NEWS | 1235 BRIARWOOD LN. ATTN: WILLIAM TEGTMEYER LAKE FOREST IL 60045 |
| LAKE EXPRESS NEWS | 2329 SOUTH ROBERT CT   ACCTNO.709 ROUND LAKE IL 60073 |
| LAKE FOOT CLINIC | 629 S GROVE ST EUSTIS FL 32726-4822 |
| LAKE FOREST ACADEMY | 1500 W KENNEDY RD LAKE FOREST IL 60045 |
| LAKE FOREST ANTIQUES | 23222 LAKE CENTER DR LAKE FOREST CA 92630 |
| LAKE GENEVA REGIONAL NEWS | 315 BROAD STREET ATTN: LEGAL COUNSEL LAKE GENEVA WI 53147 |
| LAKE GROUP MEDIA INC | 411 THEODORE FREMD AVE RYE NY 10580 |
| LAKE HEALTH CARE CENTER, INC | 910 MOUNT HOMER RD EUSTIS FL 327266258 |
| LAKE JAMES LLC | C/O WILLIAM H SNED & CO LLC 3030 S DIXIE HWY WEST PALM BEACH FL 33405 |
| LAKE JAMES, LLC | 1201 DONEGAN AVENUE KISSIMMEE FL 34744 |
| LAKE JAMES, LLC | RE: KISSIMMEE 1201 DONEGAN AV C/O WILLIAM H SNED AND COMPANY, LLC 3030 S. DIXIE HWY, SUITE 3 WEST PALM BEACH FL 33405 |
| LAKE LAS VEGAS BROADBAND, LLC | 9674 E ARAPAHOE ROAD GREENWOOD VILLAGE CO 80112-3703 |
| LAKE LIMO INV | 321 SOUTHRIDGE INDUSTRIAL DR TAVARES FL 327789121 |
| LAKE MEDICAL HEARING CENTER | 2755 S BAY ST STE F EUSTIS FL 327266587 |
| LAKE MEDICAL IMAGING | 801 E DIXIE AVE LEESBURG FL 347487699 |
| LAKE NEWS | P.O. BOX 192 ATTN: LEGAL COUNSEL MILFORD IA 51351 |
| LAKE NONA MEDICAL CENTER | 10437 MOSS PARK RD ORLANDO FL 328325812 |
| LAKE PLACID DEVELOP CORP | 13760 HENRY POND CT SHANTILLY VA 20151 |
| LAKE POCOTOPAUG AUTO | 259 WEST HIGH STREET EAST HAMPTON CT 06424 |
| LAKE PORT SQUARE | 2701 N ROCKY POINT DR STE 1160 TAMPA FL 336075925 |
| LAKE POWELL CHRONICLE | P.O. BOX 1716, #3 ELM STREET MALL ATTN: LEGAL COUNSEL PAGE AZ 86040-1716 |
| LAKE RECEPTIONS | 4425 N HIGHWAY 19A MOUNT DORA FL 327572021 |
| LAKE REGIONAL HEARING CENTER | 8112 CENTRALIA CT STE 104 LEESBURG FL 347883701 |
| LAKE SHORE ACADEMY | 1632 23RD ST ZION IL 60099 |
| LAKE SUMTER COMMUNITY COLLEG | 9501 US HIGHWAY 441 LEESBURG FL 347883950 |
| LAKE SUMTER TRANSMISSIONS | 700 S 14TH ST LEESBURG FL 347485619 |
| LAKE SUN LEADER | 918 N. STATE HYW.5 CAMDENTON MO 65020 |
| LAKE SUN LEADER | 450 NORTH HIGHWAY 5 ATTN: LEGAL COUNSEL CAMDENTON MO 65020-9781 |
| LAKE TROUT | 13935 WEST TAHITI WAY APT#343 MARINA DEL REY CA 90292 |
| LAKE UROLOGY CLINIC | 616 N PALMETTO ST LEESBURG FL 347484417 |
| LAKE VIEW CABLE TV CO. A9 | P. O. BOX 1020 GRAPELAND TX 75844 |
| LAKE ZURICH NEWS | 659 WALNUT RD. ATTN: DAN CHEVRETTE LAKE ZURICH IL 60047 |
| LAKE, ALEXIS D | 16239 DICKENS STREET ENCINO CA 91436 |
| LAKE, D. | 505 W TEMPLE AVE EFFINGHAM IL 624012250 |
| LAKE, DEBORAH L | 41 E. PRINCETON ST ORLANDO FL 32804 |
| LAKE, EDWARD | 12N303 BERNER DR ELGIN IL 60120 |
| LAKE, JUNIOR | |
| LAKE, JUNIOR OSVALDO | C/PADRE LA CASA NO.30 B BUENOS AIRES SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| LAKE, KATHRYN | 4454 N DOVER ST   NO.1N CHICAGO IL 60640 |
| LAKE, LOUIS W | 107 CAMBRIDGE LANE WILLIAMSBURG VA 23185 |
| LAKE, SCOTT W | 1018 BARTLETT CT. OVIEDO FL 32765 |
| LAKE,SAMANTHA K | 1200 NW 89TH DRIVE CORAL SPRINGS FL 33071 |
| LAKEDALE TELEPHONE CO A9 | P.O. BOX 340 ANNANDALE MN 56302 |
| LAKEESHA PICKETT | 1645 W. GARFIELD CHICAGO IL 60636 |
| LAKEFIELD CABLE TV M | P. O. BOX 1023 LAKEFIELD MN 56150 |

| Claim Name | Address Information |
| --- | --- |
| LAKEFRONT LINES INC | PO BOX 81172 CLEVELAND OH 44181 |
| LAKEFRONT SUPPLY | 2950 N WESTERN CHICAGO IL 60618 |
| LAKEISHA COLEMAN | 1101 SHAKER RUN MCKINNEY TX 75069 |
| LAKELAND CABLE TV INC A3 | P. O. BOX 118 CROWDER OK 74430 |
| LAKELAND CABLEVISION A7 | P O BOX 8 BONDUEL WI 54107 |
| LAKELAND LEDGERPUBLISHING CO | PO BOX 913004 ORLANDO FL 32891-3004 |
| LAKELAND LEDGERPUBLISHING CO | PO BOX 408 LAKELAND FL 33802 |
| LAKELAND LEDGERPUBLISHING CO | 300 W LIME ST LAKELAND FL 33815 |
| LAKELAND TELECOM M | P O BOX 40 MILLTOWN WI 54858 |
| LAKELAND,HIGH SCHOOL | DONNA SMITHER 214 KENYON RD SUFFOLK VA 23434 |
| LAKEN, ELAYNE | 37 RENAISSANCE COURT THORNHILL ON L4J 7W4 CA |
| LAKEN, ELAYNE | 923 BATHURST STREET TORONTO ON M5R 3G4 CANADA |
| LAKEN, VALERIE | 3269 N SHEPARD AVE MILWAUKEE WI 53211 |
| LAKENS  SR, HOWARD | 4012 HILTON RD BALTIMORE MD 21215 |
| LAKENYA FINLEY | 4072 HILLCREST DRIVE UNIT B LOS ANGELES CA 90008 |
| LAKES & RIVERS CONTRACTING INC | PO BOX 67 LEMONT IL 60439 |
| LAKES DISTRICT NEWS | 23 3RD STREET ATTN: LEGAL COUNSEL BURNS LAKE BC V0J 1E0 CANADA |
| LAKESHORE CHRONICLE | P.O. BOX 59 APPLETON WI 54912 |
| LAKESHORE HELICOPTERS | 9120 62ND ST KENOSHA WI 53142 |
| LAKESHORE WASTE SERVICES | 4808 W WILSON AVE CHICAGO IL 60630 |
| LAKESHORE WASTE SERVICES LLC | 4808 W WILSON AVE   Account No. 7325 CHICAGO IL 60630 |
| LAKESIDE ALTRNTV-L.A. | 1800 MERCY DR STE 302 ORLANDO FL 328085648 |
| LAKESIDE APARTMENTS | 4209 LAKESIDE DR TAMARAC FL 33319-2020 |
| LAKESIDE TUB& TILE REFINISHI | 1320 LAKE DORA DR TAVARES FL 327783525 |
| LAKEVIEW CABLE M | P. O. BOX 460 CACHE OK 73527 |
| LAKEVIEW CITIZENS COUNCIL | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| LAKEVIEW JR HIGH | 701 PLAINFIELD RD DOWNERS GROVE IL 60516 |
| LAKEVIEW PANTRY | 3831 N BROADWAY CHICAGO IL 60613 |
| LAKEVIEW RUBBER STAMP | 4316 N LINCOLN AVE CHICAGO IL 60618 |
| LAKEVIEW RUBBER STAMP CO | 4316 N LINCOLN AVE CHICAGO IL 60618 |
| LAKEVIEW SHELTER INC | % NORTH SIDE HOUSING & SUPPORT SERVICES 835 W ADDISON CHICAGO IL 60613 |
| LAKEVIEW SHELTER INC | C/O NORTH SIDE HOUSING & SUPPORT SERVICES 835 W ADDISON CHICAGO IL 60613 |
| LAKHA, LYLA M. | 16 AMHERST STREET HARTFORD CT 06114 |
| LAKIE, MELANIE A | 13844 1/2 BURBANK BLVD VAN NUYS CA 91401 |
| LAKISHA BIDDLE | 7316 S EVANS CHICAGO IL 60619-1959 |
| LAKISHA THOMAS | 1301 PONTIAC AVE BROOKLYN MD 21225 |
| LAKOMIAK, SCOTT | 1938 GLENDALE AVE BETHLEHEM PA 18018 |
| LAKOMY, MARK | 18 CRYSTAL DR EAST GRANBY CT 06026-8706 |
| LAKOTA JR, STANLEY J | 59 RIVER RD     PO BOX 8 WHATELY MA 01093 |
| LAKOTA JR, STANLEY J | PO BOX 8 WHATELY MA 01093 |
| LAKSHMI & NATHAN NATHAN | 524 SAINT VINCENT 524 IRVINE CA 92618 |
| LAKSHMI RAMASESHAN | 14009 WILD MAJESTIC ST. ORLANDO FL 32828 |
| LALA SARIAN | 1149 MELROSE AV 201 GLENDALE CA 91202 |
| LALA, BRISCILLA | 3534 THORNWOOD AVE WILMETTE IL 60091 |
| LALAMI, LAILA | 1712 HERRIN ST REDONDO BEACH CA 90278 |
| LALEMAN, RICK | |
| LALIN, NINA | 10 BORITA TER WAINE NJ 07470 |
| LALJIE, SEELOCHANIE | 7501 NW 14TH ST PLANTATION FL 33313 |
| LALLI, BLAKE | |

| Claim Name | Address Information |
|---|---|
| LALLKY SEIBERT ILLUSTRATION INC | 1675 NE 36TH ST FT LAUDERDALE FL 33334 |
| LALLY, GLORIA | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| LALO'S HISPANIC MERCHANT SERVICES | 3426  CUYLER AVENUE ATTN: BYRON PEREZ SANCHEZ FOREST PARK IL 60130 |
| LALO'S HISPANIC MERCHANT SERVICES | 3426 CUYLER AVE ATTN: EVERADO GONZALEZ CHICAGO IL 60618 |
| LALONDE, JOANNE | 1136 PATTENS MILLS ROAD QUEENSBURY NY 12804 |
| LALWANI, SAMEER | 402 7TH STREET NE WASHINGTON DC 20002 |
| LALWANI, SAMEER | NEW AMERICAN FOUNDATION 1630 CONNECTICUT AVENUE NW  SUITE 700 WASHINGTON DC 20009 |
| LAM, BRANDI M | 1242 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| LAM, CHRISTOPHER | 11 BOWERS LANE GREAT NECK NY 11020 |
| LAM, JONATHAN | |
| LAM, KELLY | 2118 COCKSPUR RD BALTIMORE MD 21220-4902 |
| LAM, KENNETH K | 513 STRATFORD RD FALLSTON MD 21047 |
| LAM, SUK WOON | 1421 MT. TRICIA AVE WEST COVINA CA 91791 |
| LAM, THU NGOC | 3140 FRIENDSWOOD AVE. EL MONTE CA 91733 |
| LAM, WENDY | 1934 EUCLID STREET  NO.6 SANTA MONICA CA 90404 |
| LAM,EDWARD | 111 JAMIE STREET ISLIP TERRACE NY 11752 |
| LAM,KEVIN D | 10053 LAVERGNE SKOKIE IL 60077 |
| LAM,LAMBERT | 88-35 ELMHURST AVENUE APT 5C ELMHURST NY 11373 |
| LAMACCHIA, FRANK | 17 RIDGE POINTE DR    D BOYNTON BEACH FL 33435 |
| LAMANIVONG,LYNN | 753 BROOKSIDE PARC LANE AVONDALE ESTATES GA 30002 |
| LAMANNA, PRUDENCE | 8865 RAMBLEWOOD DR APT #1904 CORAL SPRINGS FL 33071 |
| LAMANNO, CONNIE | 8205 SW 19TH ST NO LAUDERDALE FL 33068 |
| LAMANTIA GALLERY | 155 MAIN ST NORTHPORT NY 11768 |
| LAMANTIA GALLERY | FINE ART & CUSTOM FRAMING 127 MAIN ST NORTHPORT NY 11768 |
| LAMANTIA, ANGELO J | |
| LAMANTIA, ANTHONY | ANEZI, OZMON, RODIN, NOVAK & KOHEN, LTD ATTN: TELLY C. NAKOS 161 NORTH CLARK STREET CHICAGO IL 60601 |
| LAMAR ADVERTISING | 3030 SW MOODY SUITE 270 PORTLAND OR 97201 |
| LAMAR COMPANIES INC | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMAR CRUDUP | 14612 S GIBSON COMPTON CA 90221 |
| LAMAR CULPPER | 2025 NW 58TH TERRACE LAUDERHILL FL 33313 |
| LAMAR OCI OF NORTH CORP | 4898 S QUARTERLINE RD MUSKEGON MI 49444 |
| LAMAR ROBINSON | P.O. BOX 7464 FT. LAUDERDALAE FL 33338 |
| LAMAR, CARUSONOEL | 1026  SOUTH  F ST LAKE WORTH FL 33460 |
| LAMAR, RAYMOND | 3730 HIGHLAND COUNTRY CLUB HILLS IL 60478 |
| LAMAR,BONMACHE | 85 MYANO LANE STAMFORD CT 06902 |
| LAMARCHE, NICOLE | 2802 WILD HORSE ROAD ORLANDO FL 32822 |
| LAMARK, EDWARD | |
| LAMARQUE FORD INC | 3101 WILLIAMS BLVD KENNER LA 70065 |
| LAMARRE, ELOUIDIEU | 160 NW 20 CT POMPANO BEACH FL 33060 |
| LAMARTYNA, DEVIN | 12 1ST AVE GLEN BURNIE MD 21060-7626 |
| LAMAY, CRAIG | 504 5TH ST      APT C3 WILMETTE IL 60091 |
| LAMB, BRIAN E | 667 S. HUDSON PASADENA CA 91106 |
| LAMB, CHRISTOPHER JON | 1341 HEIDIHO WAY MT PLEASANT SC 29466 |
| LAMB, DAVID S | 312 N COLUMBUS STREET ALEXANDRIA VA 22314 |
| LAMB, KATHERINE D | 442 N. SUNNYSLOPE AVE PASADENA CA 91107 |
| LAMB, ROBERT | 1409 HEDGEROW DR  APT 7 ALLENTOWN PA 18103 |
| LAMB, SUSAN L | 9962 JAMESTOWN VENTURA CA 93004 |

| Claim Name | Address Information |
|---|---|
| LAMB, JASON K | 3910 BUTTONWOOD DRIVE APT. #301 COLUMBIA MO 65201 |
| LAMB, JIM EDWARD | 12253 RIVES AVENUE DOWNEY CA 90242 |
| LAMBDA CHI CHAPTER DELTA SIGMA CHI | UC RIVERDALE 145 COSTO HALL NO.158 RIVERSIDE CA 92521-0001 |
| LAMBDA LEGAL DEFENSE & EDUCATION FUND IN | 120 WALL ST NEW YORK NY 10005 |
| LAMBERT | 2325 CAYMAN CIR ZELLWOOD FL 32798-9719 |
| LAMBERT II, PAUL | 910 ATHENS HWY SUITE K103 LOGANVILLE GA 30052 |
| LAMBERT, CASEY | |
| LAMBERT, CHARLES W | 2105 COLUMBIA AVENUE WHITEHALL PA 18052 |
| LAMBERT, COREY | |
| LAMBERT, CYNTHIA H | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| LAMBERT, DANNY J | 11693 SAN VICENTE BOULEVARD #435 LOS ANGELES CA 90049 |
| LAMBERT, DOREEN | 2733 NE 35TH CT FORT LAUDERDALE FL 33308 |
| LAMBERT, JEFF | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| LAMBERT, LUKE | 711 W. BELMONT UNIT #309 CHICAGO IL 60657 |
| LAMBERT, MOLLY | 1429 MCDUFF ST LOS ANGELES CA 90026 |
| LAMBERT, SANDRA | 533 E WASHINGTON AVE BETHLEHEM PA 18017 |
| LAMBERT, SCOTT | 2171 SOUTH CONWAY RD. #1602 ORLANDO FL 32812 |
| LAMBERT, ROGER | 1624 COTTINGTON DRIVE SCHAUMBURG IL 60194 |
| LAMBERT, TRACEY L | 10034 HILLGREEN CIRCLE APT. E COCKEYSVILLE MD 21030 |
| LAMBERTI, ROBERT | |
| LAMBERTO DIAZ | 3833 WEST AVENUE 42 APT. # 219 LOS ANGELES CA 90065 |
| LAMBERTY, HARRY W | 4702 FAIRVIEW AVE ORLANDO FL 32804 |
| LAMBESIS, GARY | |
| LAMBETH, DAVE C | 11827 DECATUR STREET A-304 WESTMINSTER CO 80234 |
| LAMBIE, ROBERT | 1408 CORMORANT RD DELRAY BEACH FL 33444 |
| LAMBOS, THEO | |
| LAMBOY, WANDA | 91 GRAND AVENUE ATLANTIC HEIGHTS NJ 07716 |
| LAMBRAKIS PRESS S.A. | ATTN. MR. ROMOLO GANDOLFO 80 MICHALAKOPULOU ATHENS 115 28 GREECE |
| LAMBRECHT, GARY C | 17205 WHITELEY ROAD MONKTON MD 21111 |
| LAMBROU, MILTON R | 4162 WATTS LN HEMET CA 92545 |
| LAMBS FARM | PO BOX 520 LIBERTYVILLE IL 60048 |
| LAMBUS, JOSHUA | 75 5740 ALAHOU ST  NO.8 KAILUA KONA HI 96740 |
| LAMECCA DAVIS | 838 EVANGELINE AVE. ORLANDO FL 32809 |
| LAMEKA, CHRISTOPHER N | 7 MANCHESTER LANE ELMHURST IL 60126 |
| LAMENDOLA, ROBERT | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| LAMERE, TODD | 2358 NANTUCKET LN ELGIN IL 60123 |
| LAMETRA ELDER | 12420 S. STATE 2ND FLOOR CHICAGO IL 60628 |
| LAMEY, KRISTEN L | 849 HARVEST LAKE DRIVE BROWNSBURG IN 46112 |
| LAMI, JUNNIOL | |
| LAMICHAEL SIMMONS | 800  32ND ST WEST PALM BCH FL 33407 |
| LAMIN 8 SERVICES | 226 W ONTARIO ST CHICAGO IL 60610 |
| LAMINALL INC | 11-42 46TH RD LONG ISLAND CITY NY 11101 |
| LAMINATE IT | 15235 BRAND BLVD MISSION HILLS CA 91345 |
| LAMINATES R US | 4232 NW 120TH AVE. CORAL SPRINGS FL 33065 |
| LAMKIN, ELIZABETH A | 4 RICHARD ROAD SIMSBURY CT 06070 |
| LAMM, DAVID T | 6502 PEACH AVE VAN NUYS CA 91406 |
| LAMM, ERNEST | 5638 N COPLAY RD WHITEHALL PA 18052 |
| LAMMER, PATRICK A | 3520 PARKSIDE DRIVE DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| LAMMERS, TIMOTHY J | 94 EAST MIDDLE TURNPIKE APT. #3 MANCHESTER CT 06040 |
| LAMONICA, FLORENCE | 59 HUNTINGTON RD GARDEN CITY NY 11530 |
| LAMONICA, STEPHANIE | C/O SEVERANCE, BURKO 16 COURT ST, SUITE 2800 BROOKLYN NY |
| LAMONT ANDREWS | 226 DEERFIELD ROAD WINDSOR CT 06095 |
| LAMONT DOZIER | 16754 OCTAVIA PLACE ENCINO CA 91436 |
| LAMONT HARVEY | 203 S ANN ST BALTIMORE MD 21231 |
| LAMONT HOLLOWAY | 1344 W. HASTINGS CHICAGO IL 60608 |
| LAMONT INGRAM | 2609 SPELMAN ROAD APT B3 BALTIMORE MD 21225 |
| LAMONT PERRY | 238 N. PINE STREET CHICAGO IL 60644 |
| LAMONT TAYLOR | 912 TAYLOR AVE NEWPORT NEWS VA 23607 |
| LAMONTE COOPER | 7641 SOUTH ABERDEEN 1ST FLOOR CHICAGO IL 60620 |
| LAMOREAUX, WILLIAM | 507 ASHBURY LN SEVERNA PARK MD 21146-3613 |
| LAMOREE, AMANDA M | 3901 NW 78TH WAY CORAL SPRINGS FL 33065 |
| LAMOTH, LEROY | 320 NW 205 TER MIAMI FL 33169 |
| LAMOUR, AREYOS | 2430 N CYPRESS RD POMPANO BCH FL 33064 |
| LAMP SHADE FACTORY | 1123 TREXLERTOWN RD TREXLERTOWN PA 18087-9644 |
| LAMPART, STEVEN | 1350 OCEAN PARKWAY 6L BROOKLYN NY 11230 |
| LAMPE, BETSY | POB 430 HIGHLAND CITY FL 33846-0430 |
| LAMPEL, DAVID N | 9462 TWO HILLS CT COLUMBIA MD 21045 |
| LAMPERT & COMPANY | 112 SE KORTKING ST OCALA FL 34471 |
| LAMPERT & COMPANY | PO BOX 6119 OCALA FL 34478 |
| LAMPHER, KATHLEEN | 5024 DOMINGUEZ RANCH ROAD    Account No. 8419 YORBA LINDA CA 92887 |
| LAMPILA, ALEX | 3967 SAWTELLE BLVD  APT H LOS ANGELES CA 90066 |
| LAMPL, PATRICIA RYAN | 4 ST JOHN PL PORT WASHINGTON NY 11050 |
| LAMPLIGHTER SHOPPE | 1322 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE GLOUCESTER VA 23061 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE NEWPORT NEWS VA 23061 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE NEWPORT NEWS VA 23601 |
| LAMPS PLUS | 20250 PLUMMER STREET CHATSWORTH CA 91311 |
| LAMSTER, MARK | 57 THIRD STREET BROOKLYN NY 11231 |
| LAN LE | 5661 STARDUST DR HUNTINGTON BEACH CA 92647 |
| LAN-COLENA, SHYR | 1383 DUTCH BROADWAY NORTH VALLEY STREAM NY 11580 |
| LANA GWINN | 5033 N. AVERS AVE. CHICAGO IL 60625 |
| LANA HEYING | 9924 TERHUNE AVENUE SHADOW HILLS CA 91040 |
| LANA JOHNSON | 1242 RUTLAND ROAD APT #3 NEWPORT BEACH CA 92660 |
| LANA NINO | 22421 BIRCHCREST MISSION VIEJO CA 92692 |
| LANA REED | 1029 VENTNOR H CVE DEERFIELD BEACH FL 33442-2437 |
| LANA STEVENS | 10237 CYPRESS COVE LN CLERMONT FL 34711-8898 |
| LANA WASKOM | 1750 NORTH HADAWAY RD. NW KENNESAW GA 30152 |
| LANA WILKEN | 409 HENSCHEN ST OAKLAND FL 34760 |
| LANCASTER ASSOCIATED RETAILERS GROUP LLC | 814 B DAWN AVENUE EPHRATA PA 17522 |
| LANCASTER BINGO COMPANY INC | PO BOX 668 LANCASTER OH 43130-0668 |
| LANCASTER CHAMBERS | PO BOX 1558 LANCASTER PA 17608-1558 |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 LANCASTER OH 43130 |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 LANCASTER PA 17608-1328 |
| LANCASTER MORTGAGE SERVICES | 43723 20TH STREET WEST NO.205 LANCASTER CA 93534 |
| LANCASTER NEW ERA | 8 WEST KING STREET ATTN: LEGAL COUNSEL LANCASTER PA 17604 |
| LANCASTER NEW ERA | 8 W. KING ST. PO BOX 1328 LANCASTER PA 17608-1328 |

| Claim Name | Address Information |
| --- | --- |
| LANCASTER NEWSPAPERS | PO BOX 1328 LANCASTER PA 17603 |
| LANCASTER NEWSPAPERS | PO BOX 3111 LANCASTER PA 17604-3111 |
| LANCASTER PARK APTS | 1746 S HALL ST A 2 ALLENTOWN PA 18103 4865 |
| LANCASTER, DONALD S | 160 HAWTHORNE DRIVE NEWPORT NEWS VA 23602 |
| LANCASTER, LAUREN | 93 SOUTH 4TH ST  APT 2 BROOKLYN NY 11211 |
| LANCASTER, LESTER W | 3835 N CANYON WASH CIRCLE MESA AZ 85207 |
| LANCASTER, SHARON | 2121 CORALTHORN RD BALTIMORE MD 21220 |
| LANCASTER, SHARON | 5 WINKEL CT APT 1D ROSEDALE MD 212377542 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD MIDDLE RIVER MD 21220 |
| LANCE ADESZKO | 452 EAST ADAMS STREET ELMHURST IL 60126 |
| LANCE BONSIGNORE | 5 ETNA COURT AMITYVILLE NY 11701 |
| LANCE BUTTERFUSS | 123 DUVAL CT HAMPTON VA 23669 |
| LANCE CADENHEAD | 5025 S. ELIZABETH CHICAGO IL 60609 |
| LANCE FARRAR | 418 W CENTER STREET #6 COVINA CA 91723 |
| LANCE GARVER | 721 12TH ST MANHATTAN BEACH CA 90266 |
| LANCE KLUG | 3466 DATA DRIVE #1225 RANCHO CORDOVA CA 95670 |
| LANCE LEWIS | 5630 NW 74TH PLACE APT 207 COCONUT CREEK FL 33073 |
| LANCE MCCONOMY | 200 BROAD STREET #2432 STAMFORD CT 06901 |
| LANCE NOELL | 18519 CALLENS CIRCLE FOUTAIN VALLEY CA 92708 |
| LANCE PARDEE | 604 BRYAN ST APT 1 KISSIMMEE FL 34741-5408 |
| LANCE PIETRZAK | 3 ALDEN PLEAD BEL-AIR MD 21014 |
| LANCE PUGMIRE | 2274 WENDY WAY UPLAND CA 91784 |
| LANCE TAIT | 2120 WEST ROAD APOPKA FL 32703 |
| LANCE ZIERLEIN | 7618 PAGEWOOD HOUSTON TX 77063 |
| LANCELLOTTI, WILLIAM G. JR | FOR LAURA LANCELLOTTI 110 PATRICK HENRY DR. WILLIAMSBURG VA 23185-2722 |
| LANCIA, CHRISTOPHER RAYMOND | 1639B 7TH AVENUE LANGLEY AFB VA 23665 |
| LANCO DEVELOPMENT CO | 7355 BANNOCKBURN CIR LAKEWOOD IL 60014 |
| LANCOS, JOEY | 2921 NE 40TH ST LIGHTHOUSE POINT FL 33064 |
| LAND & SEA PETROLEUM HOLDINGS INC | 6710 NW 15TH WAY FT LAUDERDALE FL 33309 |
| LAND INSURANCE | 3789 MERRICK RD SEAFORD NY 11783 |
| LAND MARK ELECTRIC | 7876 DEERING AVE   Account No. 0803 CANOGA PARK CA 91304 |
| LAND MARK ELECTRIC INC | 7876 DEERING AVE CANOGA PARK CA 91304 |
| LAND ROVER FARMINGTON VALLEY - MITCHELL | 95 ALBANY TURNPIKE - ROUTE 44 CANTON CT 06019 |
| LAND ROVER ORLANDO | ATTN: ELYSSA SCHRUP 222 S MORGAN ST STE 100 CHICAGO IL 60607-3094 |
| LAND SOUTH ADVENTURES LLC | 6000 CYPRESS GARDENS BLVD WINTER HAVEN FL 338844164 |
| LAND, CHERYL | |
| LAND, DONALD | 1097 VIA CORDOVA SAN PEDRO CA 90732 |
| LAND, SUE | |
| LAND, THEODORE | 12443 69TH AVE PALOS HEIGHTS IL 60463 |
| LANDAETA, MIGUEL E | 1393 SEAGRAPE CIR WESTON FL 33326 |
| LANDAS, MARC | 355 N SPAULDING AVE LOS ANGELES CA 90036 |
| LANDAU, ERICA | 1777 MICHIGAN AVE   APT 200 MIAMI BEACH FL 33139 |
| LANDAU, PAUL | 500 PECONIC ST APT 20-8B RONKONKOMA NY 11779 |
| LANDAUCTION.COM/REDC | 1 MAUCHLY IRVINE CA 92618 |
| LANDAUCTION.COM/REDC  [R E D C] | 1 MAUCHLY IRVINE CA 92618 |
| LANDAUER, SUSAN | 390 LIBERTY ST SAN FRANCISCO CA 94114 |
| LANDAVERDE, ANNA ESTELA | 102 S. PRIMROSE AVE. ALHAMBRA CA 91801 |
| LANDAW, JEFFREY M | 3310 GREENVALE RD BALTIMORE MD 21208 |
| LANDE, FAY H | 6349 BRIGHT PLUME COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| LANDE,STACY | 4505 LINDENWOOD NORTHBROOK IL 60062 |
| LANDE,STACY | 5353 WILSHIRE BLVD LOS ANGELES CA 90036 |
| LANDELL, ROBERT A | 3324 FOXBORO DR        1 WOODRIDGE IL 60517 |
| LANDERS PR LLC | 1680 N VINE ST        STE 1005 HOLLYWOOD CA 90028 |
| LANDERS, PHILLIP | 5312 VISTA CLUB RUN SANFORD FL 32771 |
| LANDERS/ATLAS APPLIANCE SVC  [THE MAYTAG | STORE] 7048 GOLDEN RING ROAD BALTIMORE MD 21237 |
| LANDES JR, WILLIAM L | 474 NORTH TRELLIS COURT NEWPORT NEWS VA 23608 |
| LANDES, DARRYL T | 122 W TEDTROW DR GLENDORA CA 91740 |
| LANDES, WILLIAM L | 474 N TRELLIS CT NEWPORT NEWS VA 23608 |
| LANDESBANK HESSEN-THURINGEN | RE: NEW YORK TWO PARK AVE 420 FIFTH AVENUE NEW YORK NY 10018-2729 |
| LANDEX MANAGEMENT | SHELLY BRADY 801 INTERNATIONAL DRIVE LINTHICUM MD 21090 |
| LANDFAIR,CHRISTOPHER | 14533 KEYSTONE AVE. MIDLOTHIAN IL 60445 |
| LANDFARE, RON | RON LANDFARE 120 CROSSING DR 103 CUMBERLAND RI 02864-4368 |
| LANDI COMIC CLUB | 593 CEDAR RUN DOCK RD STEPHEN MELNYCHUCK CEDAR RUN NJ 08092 |
| LANDI COMIC CLUB | 593 CEDAR RUN DOCK RD CEDAR RUN NJ 08092 |
| LANDINGS | 1818 CATASAUQUA RD BETHLEHEM PA 18018-1212 |
| LANDIS & SON AUTO BUYERS | 1115 N WEST END BLVD QUAKERTOWN PA 18951 4121 |
| LANDIS, ANDREA | 8619 NW 61ST ST TAMARAC FL 33321 |
| LANDIS, EMILY LOUISE | 1600 LEHIGH PARKWAY EAST 2C ALLENTOWN PA 18103 |
| LANDIS, EMILY LOUISE | 5461 CETRONIA RD ALLENTOWN PA 18106 |
| LANDMARK COMMUNITIES/APTS COM | 1 SAUCON VIEW DR BETHLEHEM PA 18015 5093 |
| LANDMARK CUSTOM HOMES OF PBC | 13190 STIRLING RD SW RANCHES FL 333303115 |
| LANDMARK PARKING INC | 33 S GAY ST BALTIMORE MD 21202 |
| LANDMARK POOLS INC. | P O BOX 450 JOHN WILLIAMSON VERNON ROCKVILLE CT 06066 |
| LANDMARK REAL ESTATE,LP | (SANTA FE LOFTS) 121 E. 6TH STREET LOS ANGELES CA 90014 |
| LANDMARK RESTAURANT GROUP INC | 315 E ROBINSON ST  SUITE 190 ORLANDO FL 32801 |
| LANDMARK SAVING SECURITIES | 1702- L MERIDIAN AVE  #199 SAN JOSE CA 95125 |
| LANDMARK TELESERVICES | 2107 VETERANS BLVD        STE 6 DEL RIO TX 78840 |
| LANDMARK THEATERS | 10850 W. PICO BLVD ATTN: DAN GORSKI LOS ANGELES CA 90064 |
| LANDMARK THEATRES | 2222 SOUTH BARRINGTON AVE. ATTN: LEGAL COUNSEL LOS ANGELES CA 90064 |
| LANDO, SEBASTIAN | 4238 CORINTH AVENUE LOS ANGELES CA 90066 |
| LANDON FICHTNER | 21280 BEACH BLVD. #P203 HUNTINGTON BEACH CA 92648 |
| LANDON IRWIN | 5354 S 5240 W SALT LAKE CITY UT 84118 |
| LANDON MEDIA GROUP | 805 THIRD AVENUE SCOTT D. CARMEN NEW YORK NY 10022 |
| LANDON MEDIA GROUP INC | PO BOX 16000 LEWISTON ME 04243-9407 |
| LANDON MEDIA GROUP LLC | 2 LAN DR STE 100 WESTFORD MA 01886 |
| LANDON MEDIA GROUP LLC | 2 LAN DR. WESTFORD MA 01886 |
| LANDON MEDIA GROUP LLC | PO BOX 16000 LEWISTON ME 04243-9407 |
| LANDON MEDIA GROUP, LLC | PO BOX 16000 LEWISTON ME 04243 |
| LANDON, FRANK | 654 PHOENIXVILLE RD CHAPLIN CT 06235 |
| LANDON, ROBERT | 2500 HILLEGASS AVE   NO.12 BERKELEY CA 94704 |
| LANDOV | 244 FIFTH AVE  5TH FLOOR NEW YORK NY 10001 |
| LANDOV LLC | 244 FIFTH AVE  5TH FLOOR NEW YORK NY 10001 |
| LANDRAU,JOSEPH | 479 OSPREY LAKE CIRCLE CHULUOTA FL 32766 |
| LANDRETTE, DONNA M | 150 BURRITT ST    UNIT 5K PLANTSVILLE CT 06479 |
| LANDRIAULT, PHILIP | |
| LANDRIE,DIANA L | P.O. BOX 331 COVENTRY CT 06238 |
| LANDROCK,EDWIN W | 2385 MINNIE LANE ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| LANDRON, CARLOS | 3419 ENGLEWOOD DRIVE PEARLAND TX 77584 |
| LANDROVER LAKE BLUFF    [KARLS KNAUZ] | 1044 WESTERN LAKE FOREST IL 60045 |
| LANDROVER LAKE BLUFF    [KNAUZ | CONTINENTAL] 409 SKOKIE VALLEY RD LAKE BLUFF IL 60044 |
| LANDROVER LAKE BLUFF    [KNAUZ MINI] | 407A SKOKIE HWY LAKE BLUFF IL 600442207 |
| LANDROVER LAKE BLUFF    [SMART CENTER LAKE | BLUFF] ROUTE 41 & ROUTE 176 LAKE BLUFF IL 60064 |
| LANDRUM, MICHELLE F | 123 BRANDON ROAD BALTIMORE MD 21212 |
| LANDRY'S RESTAURANT | 3409 EXECUTIVE CENTER DR STE 202 AUSTIN TX 787311641 |
| LANDRY, BLYTHE | 837 E ERIE OAK PARK IL 60302 |
| LANDRY, BLYTHE | 334 M MENOMONEE B6 CHICAGO IL 60614 |
| LANDRY, CARL C | 9716 W JUNIPER CT MILWAUKEE WI 53224 |
| LANDRY, PETER J | 2121 N. MILWAUKEE AVE. CHICAGO IL 60647 |
| LANDRY,BRIAN C | 618 BROWNELL KIRKWOOD MO 63122 |
| LANDS END CORPORATE SALES | PO BOX 217 DODGEVILLE WI 53533 |
| LANDS END INC | 5 LANDS END LANE DODGEVILLE WI 535950001 |
| LANDSBERG, LYNNE F | 3809 JOCELYN ST  NW WASHINGTON DC 20015 |
| LANDSBERG, MITCHELL | 1546 CARMONA AVENUE LOS ANGELES CA 90019 |
| LANDSCAPE PRODUCT | PO BOX 117 PAVEMENT MAINTENANCE BATH PA 18014 0117 |
| LANDSEA SYSTEMS INC | 509 VIKING DR NO.S K, L & M VIRGINIA BEACH VA 23452 |
| LANDSEAIR OF EUSTIS | 1120 S BAY ST EUSTIS FL 327265547 |
| LANDSEAIR OF EUSTIS *CWC* | 1120 S BAY ST EUSTIS FL 32726-5547 |
| LANDSTAR REALTY GROUP | 3700 W DEVON AVE LINCOLNWOOD IL 607121135 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 HAMPSHIRE IL 60140 |
| LANDWER, JONATHAN | 37500 WALKER CEMETERY RD EUSTIS FL 32736 |
| LANDY, KELLY | 150 NE 15TH AVE    NO.337 CORAL SPRINGS FL 33071 |
| LANDY, KELLY | 150 NE 15TH AVE    NO.337 FT LAUDERDALE FL 33301 |
| LANE ANGELA | 2428 E MONUMENT ST BALTIMORE MD 21213 |
| LANE II,RONALD | 2800 NW 55TH AVENUE APT 2A LAUDERHILL FL 33313 |
| LANE JOHNSON | 425 NE 39TH AVE PORTLAND OR 972323305 |
| LANE L LEONARD | 39211 N. PONDEROSA LANE DEER PARK WA 99006 |
| LANE PAGE | 10361 SIXPENCE CIRCLE COLUMBIA MD 21044 |
| LANE TECH HIGH SCHOOL | MR JACK GONZALEZ 3410 S HAMILTON AVE 2ND FLOOR CHICAGO IL 60608 |
| LANE TECH LETTERMAN CLUB | MR. RICH RIO 2501 W. ADDISON ST. CHICAGO IL 60618 |
| LANE, ANGELA | 402 WEST HARVEST LANE MIDDLETOWN DE 19709 |
| LANE, AUDREY F | 506 BLACK OAK DRIVE AUDREY F FORAN        20600 MICHIGAN CITY IN 46360 |
| LANE, BOBBY T | 12 COREY CIRCLE HAMPTON VA 23663 |
| LANE, DIANE | 159 UNION ST    APT B-3 BRISTOL CT 06010 |
| LANE, GENEVIEVE O | 316 N 12TH ST BREESE IL 62230 |
| LANE, JACKSON | 1410 NE 42ND STREET POMPANO BEACH FL 33064 |
| LANE, JAMES F | 938 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| LANE, JANE F | 103 BROOKSITE DRIVE SMITHTOWN NY 11787 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 ATLANTA GA 30311 |
| LANE, JUSTIN S | 10413 E 65TH ST RAYTOWN MO 64133 |
| LANE, MARSHEILA | PO BOX 11221 MERRILLVILLE IN 46411 |
| LANE, MARY J | 73 OAKLAWN DRIVE METAIRIE LA 70005 |
| LANE, RAHEEM | |
| LANE, RANDALL D | 128 PECAN LANE FOUNTAIN VALLEY CA 92708 |
| LANE, RAYMOND MICHAEL | 819 HAYWARD AVE TAKOMA PARK MD 20912 |
| LANE, SANDRA | 804 N BRACK ST    STE 300 KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| LANE, SANDRA | 2102 JUSTICE LANE SAINT CLOUD FL 34769 |
| LANE, TAMIKA | 4213 58TH AVE BLADENSBURG MD 20710 |
| LANE, TAMMY S. | 9715 ARBOR OAKS COURT APT. 302 BOCA RATON FL 33428 |
| LANE, TONI | |
| LANE, WANDA | 6530 SW 14TH ST BOCA RATON FL 33428 |
| LANE, WANDA J | 6530 SW 14TH ST BOCA RATON FL 33428 |
| LANE,JAMES J | 4572 N. MILWAUKEE AVE. APT. 1B CHICAGO IL 60630 |
| LANE,SUSAN M | 6561 GUILFORD ROAD CLARKSVILLE MD 21029 |
| LANEISHA MCKNIGHT | 10800 S MAIN ST 205 LOS ANGELES CA 90061 |
| LANERS, IMANI M. | 1095 VAN HOUTEN AVE CLIFTON NJ 07013 |
| LANESEY, WILLIAM | 7730 ANNESDALE DRIVE CINCINNATI OH 45243 |
| LANESEY, WILLIAM A. | 7730 ANNESDALE DRIVE    Account No. 4374 CINCINNATI OH 45243 |
| LANESEY,WILLIAM A | 5737 KUGLER MILL ROAD CINCINNATI OH 45236 |
| LANEY'S | P.O. BOX 6988 5121 CENTER ST. STE 103 WILLIAMSBURG VA 23188 |
| LANEY,ANTWON | 3700 N. CHARLES STREET APT. #711 BALTIMORE MD 21218 |
| LANG (LOS ANGELES NEWSPAPER GROUP) | 21221 OXNARD STREET WOODLAND HILLS CA 91367 |
| LANG CO INC M | PO BOX 146 HAMPTON AR 71744 |
| LANG MANAGEMENT | 21045 COMMERCIAL TRL BOCA RATON FL 334861006 |
| LANG, GLORIA P | 120 SMITH STREET RONKONKOMA NY 11779 |
| LANG, GREGORY B | 8755 NW 18 ST CORAL SPRINGS FL 33071 |
| LANG, HELEN | 9409 DANA VISTA RD BALTIMORE MD 21236-1719 |
| LANG, JEREMY | 1625 SE 10TH AVE FT LAUDERDALE FL 33316 |
| LANG, JEREMY M | 1625 SE 10 AVE #1008 FORT LAUDERDALE FL 33316 |
| LANG, JOHN | 2404 ANTIGUA CIR    L3 COCONUT CREEK FL 33066 |
| LANG, JUNE | 1601 SW 84TH AVE FORT LAUDERDALE FL 33324 |
| LANG, MARCIA | 6812 S NORMAL BLVD    2 CHICAGO IL 60621 |
| LANG, MARTIN M | 9135 SPERL AVE BALTIMORE MD 21234 |
| LANG, MRS CHRISTINE | 14915 TRIADELPHIA RD GLENELG MD 21737-9405 |
| LANG, NOREEN | 10510 WAGON GAP DR AUSTIN TX 78750 |
| LANG, THOMAS E | 38685 FIVE MILE RD LIVONIA MI 48154 |
| LANG,JEREMY | 1625 SE 10 AVENUE #1008 FORT LAUDERDALE FL 33316 |
| LANG,KENDRA E | 1717 GRANDE POINTE BLVD. APT. 25-107 ORLANDO FL 32839 |
| LANG,LEE C | 105 EAST  BROADWAY BEL AIR MD 21014 |
| LANGAN VW - GLASTONBURY | 816 NEW LONDON TPKE GLASTONBURY CT 06033 |
| LANGAN, JOHN | |
| LANGAN-BAADE,THERESA | 826  VIA ALHAMBRA  UNIT Q LAGUNA HILLS CA 92653 |
| LANGBEIN,SARAH A | 2830 HUDSON ST. DENVER CO 80207 |
| LANGBERG, LAWRENCE | 1551 PROVINCIAL LN SEVERN MD 21144-1637 |
| LANGDON HAMMER | 110 LINDEN ST NEW HAVEN CT 65112425 |
| LANGDON, FRANCES J | 2134 N FREEMONT ST CHICAGO IL 60614 |
| LANGDON,PHILIP A | 178 E ROCK RD NEW HAVEN CT 06511 |
| LANGE, DANIEL D | 3120 MACON ST. PORTAGE IN 46368 |
| LANGE, DAVID W | 2951 N. 74TH STREET MILWAUKEE WI 53210 |
| LANGE, GARY | |
| LANGE, JESSICA A | 3437 BOCAGE DRIVE APT. 506 ORLANDO FL 32812 |
| LANGE, JOHN | |
| LANGE, LOUISE | 4950 N ASHLAND AVE    354 CHICAGO IL 60640 |
| LANGE, MARILYN | 546 TENNYSON DRIVE WHEATON IL 60187 |
| LANGE, POUL HANS | 71 ST MARKS PL   NO.10 NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| LANGE, STEVEN J | 532 MEADOW RIDGE DR. SCHERERVILLE IN 46375 |
| LANGE, WERNER | 510 SUPERIOR ST NEWTON FALLS OH 44444 |
| LANGE, WILLIAM | 11376 VIA RANCHO SAN DIEGO NO.A EL CAJON CA 92019 |
| LANGE,JON C | 1030 N DEARBORN #1203 CHICAGO IL 60610-7847 |
| LANGE,SCOTT A | 3602 BARTONS LANE SUGAR LAND TX 77479 |
| LANGEN, MARK | |
| LANGENBERG, HEATHER C | 1211 MAPLE LEAF COURT HUNT VALLEY MD 21030 |
| LANGENFELDER, AUGUST | 1216 PRIMROSE AVE BALTIMORE MD 21237-2813 |
| LANGER QUALITATIVE LLC | 525 E 86TH ST    18H NEW YORK NY 10028 |
| LANGER, ADAM | 60 W 106TH ST    NO.2C NEW YORK NY 10025 |
| LANGER, ADAM | 714 S PARK AVE BLOOMINGTON IN 474014928 |
| LANGER, JOE | 764 CHERRYBROOK RD LANGER, JOE CANTON CT 06019 |
| LANGER,JOE | 764 CHERRYBROOK RD AC PETERSEN BULK DROP/SIMSBURY CANTON CT 06019 |
| LANGER,JOE | 764 CHERRYBROOK RD CANTON CT 06019 |
| LANGERAK ROOF SYSTEMS INC | 4266 CORPORATE EXCHANGE DR PO BOX 85    Account No. 7013 HUDSONVILLE MI 49426-0085 |
| LANGFORD JR,FRANK | 412 COTTONWOOD STREET NEWPORT NEWS VA 23608 |
| LANGFORD, EDWARD | 6133 TOWN PLACE DRIVE MIDDLETOWN CT 06457 |
| LANGHAM, MAURICE | 9 CANDLELIGHT CT LUTHERVILLE-TIMONIUM MD 21093-2807 |
| LANGHAMMER, SANDRA L | 637 W HARTWELL COURT ALTADENA CA 91001 |
| LANGHOFF, DARLENE A | 5535 W. CARMEN AVENUE MILWAUKEE WI 53218 |
| LANGLEE, NICHOLAS FOREST | 2228 RED MAPLE ROAD FLOWER MOUND TX 75022 |
| LANGLEE,NICHOLAS F | 2228 RED MAPLE ROAD FLOWER MOUND TX 75022 |
| LANGLEY AFB | 66 NEALY AVE HAMPTON VA 23665 |
| LANGLEY AUCTION | 3406 N ARMISTEAD AVE HAMPTON VA 236661316 |
| LANGLEY FCU PARENT   [LANGLEY FEDERAL | CREDIT UNION] PO BOX 7463 HAMPTON VA 236660463 |
| LANGLEY FCU PARENT [LANGLEY FEDERAL | CREDIT UNION] PO BOX 7463 LANGLEY FEDERAL CREDIT UNION HAMPTON VA 236660463 |
| LANGLEY FEDERAL CREDIT UNION | P O BOX 7463 HAMPTON VA 236660463 |
| LANGLEY INN-BLDG 162 | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY INN-DODD | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY INN-LAWSON | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY KART CLUB | DALE LEMONDS DR HAMPTON VA 23666 |
| LANGLEY KENNEL CLUB | HAMPTON HAMPTON VA 23666 |
| LANGLEY SPEEDWAY | HAMPTON VA 23666 |
| LANGLEY, BENJAMIN M | 2031 ERIN LOOP COLORADO SPRINGS CO 80918 |
| LANGLEY, CORTNEY M | 1110 LEBANON ROAD SPRING GROVE VA 23881 |
| LANGLEY, DUSTIN J | 3850 WIND DRIFT DR E 1B INDIANAPOLIS IN 46254 |
| LANGLEY, ELIZABETH | 2716 E WASHINGTON ST APT 8 ORLANDO FL 32803 |
| LANGLEY, LAMARK | 364 E 10TH ST    APT 3C NEW YORK NY 10009 |
| LANGLEY, SHARON | 333 N MICHIGAN AVE  SUITE 1322 CHICAGO IL 60601 |
| LANGLOIS, LANNA M | 30 MALLARDS LANDING SOUTH WATERFORD NY 12188 |
| LANGLOIS, LISA | |
| LANGMYER,THOMAS | 1829 CULVER LANE GLENVIEW IL 60025 |
| LANGMYER,THOMAS E. | 1829 CULVER LANE GLENVIEW IL 60025 |
| LANGNESS, BRIANNA C | 25357 MOUNTAINWOOD WAY LAKE FOREST CA 92630 |
| LANGO, MARIA D | 5517 MONTEREY ROAD LOS ANGELES CA 90042 |
| LANGONE, PETER | 215 SE 12TH AVE FT LAUDERDALE FL 33301 |
| LANGORD, JOHN | 610 MOORESVILLE RD APT G BEL AIR MD 21014 |
| LANGRIN,TASHIA | 133 TRESSER BOULEVARD APT. #8C STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| LANGSTEIN, MARVIN | 10623 ST. THOMAS DR. BOCA RATON FL 33498 |
| LANGSTON BRYANT | 12926 JARVIS AVENUE LOS ANGELES CA 90061 |
| LANGSTON, JACOB M | 230 OAK ROAD WINTER SPRINGS FL 32708 |
| LANGSTON, LEE S | 199 JENNY CLIFF MANCHESTER CT 06040 |
| LANGSTON,DEBRA | 762 CONDOR DRIVE MARTINEZ CA 94553 |
| LANGSTROM RON | 4710 VICKY RD BALTIMORE MD 21236 |
| LANGTON,KELLY | 3888 NEW YORK AVENUE SEAFORD NY 11783 |
| LANGTRY, MARY | C/O JENNIFER LANGTRY 251 FOREST AVE GLEN ELLYN IL 60137 |
| LANGWORTHY, J SCOTT | 36 NICOLE DRIVE QUEENSBURY NY 12804 |
| LANHAM,JAMES E | 447-2 MOORES MILL RD. BEL AIR, MD 21014 |
| LANHUA GEORGE CHEN | 3811 W SCHOOL ST UNIT A CHICAGO IL 60618 |
| LANI WALLER | 170 IGNACIO VALLEY CIRCLE NOVATO CA 94949 |
| LANIE GOODMAN | 36 RUE SEGURANE NICE 6300 |
| LANIER, AMANDA M | 3650 ASHFORD DUNWOODY RD NO.616 ATLANTA GA 30319 |
| LANIER, BENITA | 3437 W. 84TH PLACE CHICAGO IL 60652 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE BALTIMORE MD 21218 |
| LANIER, LOIS | 10489 GRAELOCH RD LAUREL MD 20723-1116 |
| LANIER, RUTH | 5800 WALTHER AVE BALTIMORE MD 21206-3411 |
| LANIER, TRACY | 2027 W GIDDINGS ST CHICAGO IL 60625 |
| LANIGAN, KAREN | 400 E RANDOLPH ST     1208 CHICAGO IL 60601 |
| LANIN, BENJAMIN JAY | 202 ERAMO TERR HAMDEN CT 06518 |
| LANKERSHIM LOCK & KEY | 5058 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| LANKEY, JEFFREY W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LANKEY, JEFFREY W. | 4829 BURGOYNE LANE LA CANADA CA 91011 |
| LANKFORD, JERRY | 88-45 209TH ST QUEENS VILLAGE NY 11427 |
| LANKFORD, MICHAEL | |
| LANKFORD, THOMAS H | 15904 LONG RD SMITHVILLE MO 64089 |
| LANKFORD, THOMAS H | PO BOX 632 SMITHVILLE MO 64089 |
| LANKFORD, TIM A | 2700 PETERSON PL 67C COSTA MESA CA 92626 |
| LANNA ANDERSON | 6172 MONTGOMERY ROAD ELKRIDGE MD 21075 |
| LANNA LANGLOIS | 30 MALLARDS LANDING SOUTH WATERFORD NY 12188 |
| LANNA MICHARLIS | 5 FRANKIE P ENGEL CIR HAMPTON VA 23666 |
| LANNES, SHAWN | |
| LANNING, ROBERT | 14155 MAGNOLIA BLVD APT #126 SHERMAN OAKS CA 91423 |
| LANNING,PAUL | 12 HONEYSUCKLE DRIVE NORWALK CT 06851 |
| LANSFORD, JOSHUA A. | |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET LANSING MI 48919 |
| LANSING, DAVID M | 510 FULLERTON AVE NEWPORT BEACH CA 92663 |
| LANTA | 1060 LEHIGH ST ALLENTOWN PA 18103 |
| LANTA | 1201 W CUMBERLAND ST ALLENTOWN PA 18103 |
| LANTA | 12TH & CUMBERLAND STS ALLENTOWN PA 18103 |
| LANTERN | 242 W. 18TH AVENUE - ROOM 211 COLUMBUS OH 43210 |
| LANTIAN CONSTRUCTION | 217 04 NORTHERN BLVD BAYSIDE NY 10361 |
| LANTIGUA,KATYA | 9121 91ST STREET WOODHAVEN NY 11421 |
| LANTOS, JEFFREY | 3217 THATCHER AVE    Account No. 8728 MARINA DEL REY CA 90292 |
| LANTRIP, ANGELA | 2929 WOLF RIDGE LN MOUNT DORA FL 32757 |
| LANTRONIX | PO BOX 50744 IRVINE CA 92619-0744 |
| LANTRONIX USA CORP | 8370 NW 10TH ST     APT 13 MIAMI FL 33126 |
| LANTZ, JEFF | |

| Claim Name | Address Information |
|---|---|
| LANTZ, JEFFREY DAVID | |
| LANTZ, JEFFREY DAVID | 759 34TH STREET WEST DES MOINES IA 50265 |
| LANTZ, MICHAEL A | |
| LANZ, MICHELLE | 966 1/2 EVERETT ST LOS ANGELES CA 90404 |
| LANZ, MICHELLE | 3006 COLORADO SANTA MONICA CA 90404 |
| LANZA, PATRICIA | 948 5TH ST SANTA MONICA CA 90403 |
| LANZA, PATRICIA | 948 5TH ST NO.E SANTA MONICA CA 90403 |
| LANZA, RICHARD A. | 7813 CRESSET DRIVE ELMWOOD PARK IL 60707 |
| LANZA, STEPHANIE S | 4438 VESPER AVENUE APT #4 SHERMAN OAKS CA 91403 |
| LANZILLOTTA,MARY | 3526 PRINCETON DR N WANTAGH NY 11793 |
| LANZO, ANTONIO M | 1225 FRANCIS AVENUE BALTIMORE MD 21227 |
| LAO, VIRAT | 21032 SHADY VISTA LN BOCA RATON FL 33428 |
| LAP MGMT | CELL PHONE 525 S RONALD REAGAN BLVD STE 145 LONGWOOD FL 32750-5406 |
| LAP/WP NEWS SERVICE | 1150 15TH ST N.W. WASHINGTON DC 20071 |
| LAPADULA, LOREN | 290 AUHANA RD KIHEI HI 96753 |
| LAPAN, WADE B | 8 CHERRY STREET HUDSON FALLS NY 12839 |
| LAPAZ, RUPERTO NAVA | 7200 N KARLOV AVE LINCOLNWOOD IL 60712 |
| LAPENNA, ANTHONY ROBERT | 1918 S MAY ST CHICAGO IL 60608 |
| LAPENNA, ANTHONY ROBERT | 2136 W BELMONT AVE    NO.3 CHICAGO IL 60618 |
| LAPENTA, FRANK | 2100 S OCEAN LN    506 FORT LAUDERDALE FL 33316 |
| LAPERRUQUE,MICHAEL C | 9922 GIERSON AVENUE CHATSWORTH CA 91311 |
| LAPERRUQUE,MIKE | 9922 GIERSON AVENUE CHATSWORTH CA 91311 |
| LAPHAM, BENJAMIN C | 80 SHERMAN AVENUE GLENS FALLS NY 12801 |
| LAPID,JOHN | 7 GREENWAY NO.29 MANORVILLE NY 11949 |
| LAPIDUS, S | 6770 NW 14TH PL MARGATE FL 33063 |
| LAPIERRE, JAMES | 10147 BOCA ESTRADA    APT 125 BOCA RATON FL 33428 |
| LAPIN SEPTIC TANK SVCS | 3031 W. 40TH STREET ORLANDO FL 32839 |
| LAPIN SERVICES | 3031 W 40TH STREET ORLANDO FL 32839 |
| LAPIN, ASHLEY | |
| LAPIN,JULIE | 151 COURTLAND AVENUE APT. #1E STAMFORD CT 06902 |
| LAPINS, RONALD | 344 E. SCRANTON AVE. LAKE BLUFF IL 60044 |
| LAPINS, RONALD | |
| LAPLACE, WILLIAM | 7 CHARLES ST LAPLACE, WILLIAM CENTERBROOK CT 06409 |
| LAPLACE, WILLIAM | 7 CHARLES ST CENTERBROOK CT 06409 |
| LAPLANTE, LISA ANNE | 7149 CRYSTAL VIEW DR. SE CALEDONIA MI 49316-7717 |
| LAPLANTE,CAROL A | 25 HALL STREET WEST HARTFORD CT 06110 |
| LAPOINTE, DANIEL | 1212 SALTSPRAY LN PASADENA MD 21122-1687 |
| LAPOINTE, DONALD J | 256 INDIANA ELMHURST IL 60126 |
| LAPOINTE, JANICE | 12 DONNA ST ENFIELD CT 06082-5045 |
| LAPORALE, LEO & FRANCIS | 229 WIMBLEDON PL BLOOMINGDALE IL 60108 |
| LAPORTE COUNTY TREASURER | 813 LINCOLNWAY LAPORTE IN 46350 |
| LAPORTE COUNTY TREASURER | PO BOX J MICHIGAN CITY IN 46361-0319 |
| LAPORTE COUNTY TREASURER | 300 WASHINGTON ST SUITE 102 MICHIGA CITY IN 46560-3258 |
| LAPORTE, NICOLE | 316 MARKET ST VENICE CA 90291 |
| LAPOS, JOHN J | 2836 DIAMOND AVENUE ALLENTOWN PA 18103 |
| LAPP, BRANDEN | 1006 CENTER ST BETHLEHEM PA 18018 |
| LAPP, JENNIFER M | 3808 W. 61ST PLACE CHICAGO IL 60629 |
| LAPPING, LUKE | 545 4TH ST    APT 13 CATASAUQUA PA 18032 |
| LAPRETE, JAY | 1584 GOODALE BLVD COLUMBUS OH 43212 |

| Claim Name | Address Information |
|---|---|
| LAPROCINA, ANGELA M | 2012 MELROSE LANE FOREST HILL MD 21050 |
| LAPUS, EDUARDO M | 9520 PARAMOUNT BLVD DOWNEY CA 90240 |
| LAQATHA RAY | 1868 W CHANTICLEER RD ANAHEIM CA 92804 |
| LAQUERRE, CLADY | 1533 CATHRINE DR. NO. 4 DELRAY BEACH FL 33445 |
| LAQUINTA | 119 BYPASS RD WILLIAMSBURG VA 23185 |
| LAQUINTA INN        R | 130 WALLER MILL RD WILLIAMSBURG VA 23185 |
| LARA BAZELON | 1030 WEST EDGEWARE RD LOS ANGELES CA 90026 |
| LARA HAZENFIELD | 3702 228TH PLACE SW BRIER WA 98036 |
| LARA HERNAN | 9618 WORTHINGTONRIDGE RD ORLANDO FL 32829 |
| LARA NETTELFIELD | 1140 BRIDGE POINTE LANE YORKTOWN HEIGHTS NY 10598 |
| LARA SANTORO | PO BOX 393 ARROYO HONDO NM 875130393 |
| LARA SHEEHAN | 400 DEAN ROAD HUDSON FALLS NY 12839 |
| LARA WEBER | 1757 N. PAULINA ST. APT. P CHICAGO IL 60622 |
| LARA YAMADA (HAZENFIELD) | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD LOS ANGELES CA 90065 |
| LARA, CAMILO G | 3004 W HELLMAN AVE ALHAMBRA CA 91803 |
| LARA, ELVIS WILSON | C/LA CELDA NO.45 BARRIO PARAISO VILLA MELLA SANTO DOMINGO DOMINICAN REPUBLIC |
| LARA, ELVIS WILSON | |
| LARA, GREGORIA | |
| LARA, JUANA | 2633 W. 23RD STREET 2ND FLOOR CHICAGO IL 60608 |
| LARA, LETICIA J | 204 BANBRIDGE AVENUE LA PUENTE CA 91744 |
| LARA, ORLANDO | 6062 SADDLE BACK WAY CAMARILLO CA 93010 |
| LARA, ROBERTO | 5213 S TRIPP CHICAGO IL 60632 |
| LARA, YAMILA | 20311 W COUNTRY CLUB      TH 1 AVENTURA FL 33180 |
| LARAINE JACOBSEN | 722 MARSH RD PO BOX 674 GLEN WILD NY 12738 |
| LARAINE TUNICK | 7 WAINER COURT CENTERPORT NY 11721 |
| LARAMIE DAILY BOOMERANG | 320 GRAND AVENUE ATTN: LEGAL COUNSEL LARAMIE WY 82070 |
| LARAMIE, TIM | |
| LARAQUE,SERGE L | 2349 ZANJA DRIVE MENTONE CA 92359 |
| LARAWAY, CYNTHIA F | 304 TAM-O-SHANTER BLVD WILLIAMSBURG VA 23185 |
| LARCAN TTC | 1390 OVERLOOK DR LAFAYETTE CO 80026 |
| LARCEN, DONNA L | 32 GRANT HILL ROAD BLOOMFIELD CT 06002 |
| LARCO, CARLOS | 1511 E COMMERCIAL BLVD APT 41 FORT LAUDERDALE FL 33334 |
| LAREAU, ALAINA S | 95 ELLSWORTH BLVD BERLIN CT 06037 |
| LAREAU,SCOTT | 11 DWIGHT STREET FAIRFIELD CT 06824 |
| LAREDO GROUP INC | 10836 BLACKHAWK STREET PLANTATION FL 33324 |
| LAREDO MORNING TIMES | P.O. BOX 2129, 111 ESPERANZA DRIVE ATTN: LEGAL COUNSEL LAREDO TX 78041 |
| LAREDO MORNING TIMES | PO BOX 2129 LAREDO TX 78044-2129 |
| LARG INC | 4253 MARTINGALE WAY NEWPORT BEACH CA 92660 |
| LARGE, ANGELINA E | 2375 NE 173RD STREET   # B211 NORTH MIAMI BEACH FL 33160 |
| LARGE, ANGELINE E | 100 PHOENIX CIR WILLIAMSBURG VA 23185 |
| LARGE, ELIZABETH D | 2 E 39TH STREET BALTIMORE MD 21218 |
| LARGE, NANCY L | 100 PHOENIX CIR WILLIAMSBURG VA 23185 |
| LARGE, NANCY L | 100 PHOENIX CIRCLE WILLIAMSBURG VA 23188 |
| LARGENT VIDEO INC | 14960 STINSON DR GRASS VALLEY CA 95949 |
| LARGENT,MICHAEL | 7057 WEST BARRY AVENUE APT# 2 CHICAGO IL 60634 |
| LARGER CITIES NEWSPAPER GROUP | 5127 WARREN PL  NW WASHINGTON DC 20016 |
| LARGER CITIES NEWSPAPER GROUP | C/O MARY SEPUCHA 5127 WARREN PL  NW WASHINGTON DC 20016 |
| LARI MAR | SUITE 201 1825 MAIN ST FT LAUDERDALE FL 33326-3683 |

| Claim Name | Address Information |
|---|---|
| LARIBERT GONZALES | 1008 CENTRAL AVENUE APT 7A WOODMERE NY 11598 |
| LARIKA BRADWELL | 3120 NW 4TH CT FORT LAUDERDALE FL 33311 |
| LARIMER, CRAIG K | 324 FRANKLIN STREET BETHLEHEM PA 18018 |
| LARIMER, TERRY G | 928 E MACADA RD BETHLEHEM PA 18017 |
| LARISA GLAZYRINA | 540 W. LODGE TRAIL WHEELING IL 60090 |
| LARISSA SORIO | 21909 LANARK ST 11 CANOGA PARK CA 91304 |
| LARK ELLEN GOULD | 453 N. GARDNER ST ATTN: SPECIAL SECTIONS LOS ANGELES CA 90035 |
| LARK ELLEN GOULD | 453 N. GARDNER ST. LOS ANGELES CA 90036 |
| LARK GOULD | 453 N. GARDNER ST. LOS ANGELES CA 90036 |
| LARK, NOREEN T | 41 EMERSON AVENUE NEW ROCHELLE NY 10801 |
| LARKEN ASSO | 390 AMWELL RD BLDG 5 SUITE 507 HILLSBOROUGH NJ 08844 1225 |
| LARKIN WARREN | 315 W 23RD ST #11B NEW YORK NY 10011 |
| LARKIN, ASHLEY | 31 MINT BROOK LANE AMSTON CT 06231 |
| LARKIN, DAVID A | 2430 NW 116TH TERRACE CORAL SPRINGS FL 33065 |
| LARKIN, KATHY | 522 E  20TH STREET NO.11H NEW YORK NY 10009 |
| LARKIN, MARGARET J | 201 E CHESTNUT      6E CHICAGO IL 60611 |
| LARKIN, PAUL | 798 CHERRY CREEK DR IL 60030 |
| LARKIN, ROLAND | 1812 HANSON RD EDGEWOOD MD 21040-2524 |
| LARKIN, SANFORD | 41 TILLOTSON RD NEEDHAM MA 02494 |
| LARKIN, SARA | 19466 ASPEN DR IL 60060 |
| LARKIN, WILLIAM | 5545 2ND ROAD LAKE WORTH FL 33467 |
| LARNED, JENNIFER C | 29 OREGON DRIVE HUNTINGTON NY 11746 |
| LARNER, MICHAEL | 14601 NE 16TH AVE      11 NORTH MIAMI FL 33161 |
| LARNER, SHIRLEY | 2707 N OCEAN BLVD      503 BOCA RATON FL 33431 |
| LAROCCA,GARY O | 36 GLEANER LANE LEVITTOWN NY 11756 |
| LAROCCO, PAUL | 580 BUCKNELL AVE APT H CLAREMONT CA 91711 |
| LAROCHE, LUCIEN | 1932 SW 47TH AVE FORT LAUDERDALE FL 33317 |
| LAROCHE, STEWART AUSTIN | 1253 W. NELSON APT. #1 CHICAGO IL 60657 |
| LAROCK, TIFFANY | 5875 ARTHUR AVE LOWELL IN 46356 |
| LAROCQUE, DENISE G | 6820 NW 14 PL MARGATE FL 33063 |
| LAROE JR, DAVID | 261 FERENCE RD ASHFORD CT 06278-2317 |
| LAROE, GWENDOLYN L | 2370 COUNTY ROUTE 46 FORT EDWARD NY 12828 |
| LAROE, JR DAVID | 261 FERENCE RD LAROE, JR DAVID ASHFORD CT 06278 |
| LAROIA, PRIYA | 2629 N WAYNE CHICAGO IL 60614 |
| LARONDA PETERSON | 4024 MAGUIRE BLVD. APT. 1107 ORLANDO FL 32803 |
| LAROSA BINOTO | 2024 BRAXTON ST CLERMONT FL 34711 |
| LAROSA, MICHAEL S. | 60 FORSHAW AVENUE PLANVILLE CT 06062 |
| LAROSE, JUDE | |
| LAROSE, ROBERT M | 108 BRANDYWINE DRIVE BETHLEHEM PA 18020 |
| LAROSE,DAWN | 45 RUMFORD ROAD KINGS PARK NY 11754 |
| LAROSILIERE, AL | 788 HANBURY DR DES PLAINES IL 60016 |
| LAROSILIERE, JOHANNE | 2022 ADAMS ST APT 110 HOLLYWOOD FL 33020 |
| LARRAIN, KIRSTEN | 41 NW 106TH STREET MIAMI SHORES FL 33150-1245 |
| LARRAINE BURN | 10600 NW 80 CT TAMARAC FL 33321 |
| LARRAINE ZWANG | 88 LEXINGTON AVE NEW YORK NY 10016 |
| LARRANGA, BERNARDO FAUSTINO FERNANDEZ | 126 SEASIDE AVE STAMFORD CT 06902 |
| LARREN DEZONIE | 4310 NW 113 AVE SUNRISE FL 33323 |
| LARRICK, DAVID K | 3324 PELHAM ROAD ORLANDO FL 32803 |
| LARRIE ROSENFELD | 333 N. SCREENLAND APT#220 BURBANK CA 91505 |

| Claim Name | Address Information |
| --- | --- |
| LARRIEUX, EDWINE | 6080 NW 40TH ST CORAL SPRINGS FL 33067 |
| LARRIMORE, CHRISTOPHER | 1006 COMMANDERS WAY ANNAPOLIS MD 21409 |
| LARRIMORE, WALTER | 8421 INWOOD CT JESSUP MD 20794-3242 |
| LARRIMORE, WILLIAM H | 31 SAINT JOHNS AVE HAMPTON VA 23666 |
| LARRIVA, SUSAN E | 5109 MEADOWSWEET DRIVE PALMDALE CA 93551 |
| LARRIVEE, WAYNE | 598 BOX ELDER LANE GRAFTON WI 53024 |
| LARROSA, FLAVIA A | 757 CURTISS PKWY    NO. 118 MIAMI SPRINGS FL 33166 |
| LARRUBIA, EVELYN | 1018 E. FAIRMONT ROAD BURBANK CA 91501 |
| LARRUBIA, IVAN | 9151 LIME BAY BLVD        APT 312 TAMARAC FL 33321 |
| LARRUCEA, MIGUEL | 299 DENNISON RDG MANCHESTER CT 06040-6856 |
| LARRY A. SMITH | 471 W.WINNIE WAY ARCADIA CA 91007 |
| LARRY A. THOMPSON | PO BOX 350694 GRAND ISLAND FL 32735-0694 |
| LARRY BADLEY | 1038 BROAD AX LANE KIMBALL MI 48074 |
| LARRY BALDWIN | 15749 COUNTY ROAD 455 NO. H10 MONTVERDE FL 34756 |
| LARRY BARTELS | 8 HAMILTON AVENUE PRINCETON NJ 08542 |
| LARRY BENSKY | 2125 RUSSELL ST BERKELEY CA 94705 |
| LARRY BERMAN | 1410 "L" STREET DAVIS CA 95616 |
| LARRY BIGGS | 33859 VIOLET LANTERN ST APT  A DANA POINT CA 92629 |
| LARRY BORDEN | 504 W NAOMI AV ARCADIA CA 91007 |
| LARRY BOWOTO | 128 NORTH FAIR OAKS AVENUE, SUITE 204 PASADENA CA 91103 |
| LARRY BROOKS | 724 NORMAL AVENUE NORMAL IL 61761 |
| LARRY BRUSH | 410 W 220TH STREET #22 CARSON CA 90745 |
| LARRY CANDETO | 272 JARVIS AVE ORANGE CITY FL 32763-5049 |
| LARRY CARSON | 7168 WINTER ROSE PATH COLUMBIA MD 21045 |
| LARRY CARTON | 1401 S HARBOR BLVD 4B LA HABRA CA 90631 |
| LARRY COLLINS | 1520 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| LARRY CROWDER | 1007 OAK DRIVE MOREHEAD CITY NC 28557 |
| LARRY CUBAN | 2846 KIPLING STREET PALO ALTO CA 94306 |
| LARRY D CLABAUGH | 261 AVENUE VICTORIA #A SAN CLEMENTE CA 92672 |
| LARRY DEBAUSE | 9410 FIRE TOWER RD WINDSOR VA 23487 |
| LARRY DELIA | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| LARRY DIAMOND | HOOVER INSTITUTION 434 GALVEZ MALL STANFORD CA 94305-6010 |
| LARRY DOYLE | 12400 WILSHIRE BLVD., SUITE 850 LOS ANGELES CA 90025 |
| LARRY DURM | 5235 SHARLENE DR TITUSVILLE FL 32780-7175 |
| LARRY EVANS | EVANS ON CHESS BOX 1182 RENO NV 89504 |
| LARRY FLECK | 26012 MARGUERITE PKWY NO.H318 MISSION VIEJO CA 62962 |
| LARRY FLYNT | 704 N. GARDNER , SUITE 4 LOS ANGELES CA 90046 |
| LARRY FONDATION | 2638 ARMSTRONG AVE. LOS ANGELES CA 90039 |
| LARRY FRANCO | 853 N HENDRICKS STREET MONTEBELLO CA 90640 |
| LARRY GELBART | 807 N ALPINE DR BEVERLY HILLS CA 90210 |
| LARRY GLAUBER | 1051 OCEAN SHORE BLVD APT 101 ORMOND BEACH FL 32176-4179 |
| LARRY GOTIS | 6400 MELLOW WINEWAY COLUMBIA MD 21044 |
| LARRY GRESHAM | 1720 W.  DEMPSTER STREET UNIT  #B PARK RIDGE IL 60068 |
| LARRY GROBEL | 2724 NICHOLS CANYON RD. LOS ANGELES, CA 90046 |
| LARRY H HARRIS | 6509 ALTA AVE BALTIMORE MD 21206 |
| LARRY HARMON PICTURES CORP. | 7080 HOLLYWOOD BLVD. HOLLYWOOD CA 90028 |
| LARRY HARMON PICTURES CORPORATION | 7080 HOLLYWOOD BOULEVARD, SUITE 202 LARRY AND SUSAN HARMON HOLLYWOOD CA 90028 |
| LARRY HARNISCH | 1101 FOOTHILL STREET SOUTH PASADENA CA 91030 |
| LARRY HARRINGTON | 1080 COVINGTON ST OVIEDO FL 32765-7039 |

| Claim Name | Address Information |
|---|---|
| LARRY HARRIS | 1915 BEAR CREEK DRIVE FOREST HILL MD 21050 |
| LARRY HARRIS | 2950-2 EAST ARAGON BLVD SUNRISE FL 33313 |
| LARRY HAWKINS | 8401 JAMIESON AVE NORTHRIDGE CA 91325 |
| LARRY HAWLEY | 225 E. NORTH STREET, #603 INDIANAPOLIS IN 46204 |
| LARRY HAWLEY | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| LARRY HOCKENSMITH | 21179 VIA COTA YORBA LINDA CA 92887 |
| LARRY HOFF | 25 LINCOLN AVENUE OLD GREENWICH CT 06870 |
| LARRY HOFF | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LARRY HOLIDAY | PO BOX 5052 SAN PEDRO CA 90733 |
| LARRY HOLLISTER | 1255 PINE HARBOR PT ORLANDO FL 32806 |
| LARRY HUNT | 1548 ZAFFER STREET NW PALM BAY FL 32907 |
| LARRY IZENBERG | 18307 BURBANK BL #40 TARZANA CA 91356 |
| LARRY JOHNSON | 8707 BURNING TREE ROAD BETHESDA CA 20817 |
| LARRY JOHNSON | 8707 BURNING TREE ROAD BETHESDA MD 20817 |
| LARRY KNILL | 317 PLEASANT CORNER CT. RED LION PA 17356 |
| LARRY KRAMER | 2 FIFTH AVENUE NEW YORK NY 10011 |
| LARRY LAROCQUE | 17940 SE 100TH TER SUMMERFIELD FL 34491 |
| LARRY LOPEZ | 7701 WURZBACH ROAD APT 1807 SAN ANTONIO TX 78229 |
| LARRY LOSCH | 4279 MAIN ROAD WEST EMMAUS PA 18049 |
| LARRY M BIRKHEAD | 2004 CARDONA WAY LADY LAKE FL 32159 |
| LARRY MACHOVEC | 8159 SUNSET DR PASADENA MD 21122 |
| LARRY MACK | 219 W. MULBERRY ST. APT. 3 BALTIMORE MD 21202 |
| LARRY MAILLET | 25149 ROLLING OAK ROAD SORRENTO FL 32776 |
| LARRY MANGINO | SOMBRERERIA 24 6B MADRID 28012 SPAIN |
| LARRY MARY EDWARD INC | 11832 FISHING POINT DR NEWPORT NEWS VA 23606 |
| LARRY MCCAIN | 1620 HARTSDALE RD BALTIMORE MD 21239 |
| LARRY MCMURTRY | 250 W. 57H ST. SUITE 2114 NEW YORK NY 10107 |
| LARRY MILES | 3026 CLIFTON PARK TERRACE BALTIMORE MD 21213 |
| LARRY MILLER | 1396 PURITAN ST DELTONA FL 32725 |
| LARRY MILLER | 26638 BERMUDA DR TAVARES FL 32778-9725 |
| LARRY MINTZ | 127-GALLEON ST., #1 MARINA DEL REY CA 90292 |
| LARRY MURO | 1926 HILLDALE DR. LA CANADA CA 91011 |
| LARRY MURPHY | 116-42 147 ST JAMAICA NY 11436 |
| LARRY NOVOTNY | 3245 PARK AVENUE BROOKFIELD IL 60513 |
| LARRY OWENS | 2624 TURTLECREEK DR HAZEL CREST IL 60429 |
| LARRY PARKER | 2110 S USHIGHWAY27 ST NO. E32 CLERMONT FL 34711 |
| LARRY PETERSON | 26 STEPHANIE LANE DARIEN CT 06820 |
| LARRY POTASH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LARRY POTTS | 19713 HARLAN AV CARSON CA 90746 |
| LARRY PRICE | 296 SANDRIDGE DR DAVENPORT FL 33896 |
| LARRY PRICE | 11737 COURTLEIGH DR. #205 LOS ANGELES CA 90066 |
| LARRY PRUETT | 4008 ORGON ST NO.32 BAKERSFIELD CA UNITES STATES |
| LARRY R MASSAU | 1818 ORIOLE DR COSTA MESA CA 92626 |
| LARRY RACCIATO/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| LARRY RAY | 11116 S. LONGWOOD DR. APT. #203 CHICAGO IL 60643 |
| LARRY RENFRO | 531 CARPENTER RD COVENTRY CT 06238-1249 |
| LARRY RICE | 3333 PLYMOUTH SORRENTO RD APOPKA FL 32712-5400 |
| LARRY RIGGIO | 9430 S 69TH AVE OAK LAWN IL 60453-2039 |
| LARRY S BROWN DEER MAR | 8737 N DEERWOOD DR BROWN DEER WI 53209 |

| Claim Name | Address Information |
|---|---|
| LARRY S. GIBSON, ESQ. | 2000 CHARLES CENTER SOUTH 36 S. CHARLES STREET BALTIMORE MD 21201 |
| LARRY SABATO | UNIVERSITY OF VIRGINIA CENTER FOR POLITICS PAVILION IV-EAST LAWN CHARLOTTESVILLE VA 22903 |
| LARRY SAND | 234 MORENO DRIVE BEVERLY HILLS, CA 90212 |
| LARRY SCHWINGEL | 2249 NW 45 AVE COCONUT CREEK FL 33066 |
| LARRY SHELER | 525 HARRISON ST. TITUSVILLE FL 32780 |
| LARRY SHOEMAKER | 1500 N NEWHAMPSHIRE AVE TAVARES FL 32778-2134 |
| LARRY SIMPSON | 117 RIVERSIDE DR NO.F-1152 NEWPORT BEACH CA 92663 |
| LARRY SMITH | 5497 CRANE FEATHER DR PORT ORANGE FL 32128 |
| LARRY SMITH | P.O. BOX 895563 LEESBURG FL 34788 |
| LARRY SMITH, PRESIDENT | LS NEWS DISTRIBUTOR 298, INC. 471 W. WINNIE WAY ARCADIA CA 91007 |
| LARRY SOLAK | 5700 WILSHIRE BLVD STE 120 LOS ANGELES CA 90036 |
| LARRY SOUDER | 5409 CHRISTINE AVENUE MCHENRY IL 60050 |
| LARRY SPEAR | 5604 TWIN PALMS RD FRUITLAND PARK FL 34731-6047 |
| LARRY SUMMERS | HARVARD UNIVERSITY 79 JFK STREET –LITTAUER 244 CAMBRIDGE MA 02138 |
| LARRY THOMAS | 1025 E HANCOCK DR DELTONA FL 32725-6423 |
| LARRY THOMAS | 10 S 330 PALISADES HINSDALE IL 60521 |
| LARRY TODD | 1585 BRIARFIELD ROAD APT. #76 HAMPTON VA 23666 |
| LARRY TOMOYASU | 1223 N DOMINION AVENUE PASADENA CA 91104 |
| LARRY TREIMAN | PO BOX 268677 CHICAGO IL 60626-8677 |
| LARRY ULRICH | 220 RAVEN RIDGE RD PO BOX 178 TRINIDAD CA UNITES STATES |
| LARRY UNDERWOOD | 110 N KENILWORTH 1E OAK PARK IL 60301 |
| LARRY VANNHOOSE | 1142 DAPPLED ELM LN WINTER SPRINGS FL 32708-4225 |
| LARRY W PETERSON | 26 STEPHANIE LANE DARIEN CT 06820 |
| LARRY WARE | 1047 W 109TH PLACE CHICAGO IL 60643 |
| LARRY WASHINGTON | 1506 E AVENUE R-7 PALMDALE CA 93550 |
| LARRY WEIR | P. O. BOX 76 GREENWICH NY 12834 |
| LARRY WILLIAMS | 1 E. LEE STREET APT. C BEL AIR MD 21014 |
| LARRY WILLIAMS | 5004 WETHEREDSVILLE RD. BALTIMORE MD 21207 |
| LARRY WILSON | PO BOX 87 CARDINAL VA 23025 |
| LARRY Z. WOOD | 904 TRAFALGAR ST DELTONA FL 32725-5548 |
| LARS, PIEHLER | 117 MILTON AVE FALLSTON MD 21047 |
| LARSEN ENVELOPE CO | 165 GAYLORD ST ELK GROVE VILLAGE IL 60007 |
| LARSEN JR., WILLIAM | 4307 SLATER AVE BALTIMORE MD 21236 |
| LARSEN, ANDREW S | 4204 W YORKSHIRE DR SOUTH JORDAN UT 84095 |
| LARSEN, ANN | 4812 14TH AVE KENOSHA WI 53140 |
| LARSEN, DONNA | P.O. BOX 162994 ALTAMONTE SPRINGS FL 32716- |
| LARSEN, DONNA M | PO BOX 162994 ALTAMONTE SPRINGS FL 32716 |
| LARSEN, ELIZABETH | 2725 EWING AVENUE SO MINNEAPOLIS MN 55416 |
| LARSEN, ERIK | 1044 W ROSEMONT AVE CHICAGO IL 60660 |
| LARSEN, KIMBERLY | 7771 KIDWELL DRIVE HANOVER MD 21076 |
| LARSEN, MARCIA | 26 PICKBURN CT COCKEYSVILLE MD 21030-3006 |
| LARSEN, NILS | 3907 N JANSSEN CHICAGO IL 60613 |
| LARSEN, NILS | |
| LARSEN, PAUL N | 5 CARLSON TERRACE FISHKILL NY 12524 |
| LARSON ASSOC | 415 SILAS DEANE HIGHWAY DAVE LARSON WETHERSFIELD CT 06109 |
| LARSON ASSOCIATES USA, INC. | 1200 COMMERCE DR NO. 120 PLANO TX 75093 |
| LARSON, CHRISTINA L | 861  1/2 HORNBLEND SAN DIEGO CA 92109 |
| LARSON, CHRISTOPHER | |

| Claim Name | Address Information |
|---|---|
| LARSON, CRAIG A | 2141 LINDEN RD WINTER PARK FL 32792 |
| LARSON, CRISTINA M | 4818 N KEDVALE CHICAGO IL 60630 |
| LARSON, DENISE M | 4818 N. KEDVALE CHICAGO IL 60630-2816 |
| LARSON, DOUGLAS A | 1836 OAK STREET SOUTH PASADENA CA 91030 |
| LARSON, EDITH H. | 175 E DELAWARE PL    4811   Account No. 3152 CHICAGO IL 60611 |
| LARSON, JASON | |
| LARSON, JEANNE | 2601 SW 84TH TERRACE DAVIE FL 33328 |
| LARSON, JESS | 1263 1/2 N CRESCENT HTS BLVD WEST HOLLYWOOD CA 90046 |
| LARSON, JOE | |
| LARSON, KRISTIN | 199 S BUCKHOUT ST IRVINGTON NY 10533 |
| LARSON, NORM L | 827 BAY ST. APT#1 SANTA MONICA CA 90404 |
| LARSON, PETER | 1820 MAPLE LEAF DR WINDERMERE FL 34786 |
| LARSON, R | R LARSON 19 CLEMENTINA ST 407 SAN FRANCISCO CA 94105 |
| LARSON, ROBERT | 6 LARK MEADOW CT BALTIMORE MD 21236-3918 |
| LARSON, SAM | |
| LARSON, VAUGHN R | 115 SPRING STREET PLYMOUTH MI 53073 |
| LARSSON, ANDREAS | 913 W VAN BUREN ST     NO.4E CHICAGO IL 60607 |
| LARUE CANGIALOSI | 620 NORTH 200 EAST SPANISH FORT UT 84660 |
| LARUE G OTTEN | 1913 BRUCE ST KISSIMMEE FL 34741-5909 |
| LARUE, BRIAN G | 206 WILLOW ST  FL 2 NEW HAVEN CT 06511 |
| LARUE,MARY PATRICIA | 1045 WHEATON OAKS DRIVE WHEATON IL 60187-3081 |
| LARY R BLOOM | 23 BATES ROAD CHESTER CT 06412 |
| LAS ALAMANDAS | 10805 LINDBROOK DR LA CA 90024 |
| LAS CRUCES BULLETIN | 5348 REDMAN ROAD ATTN: LEGAL COUNSEL LAS CRUCES NM 88011 |
| LAS CRUCES SUN NEWS | PO BOX 1749 LAS CRUCES NM 88005 |
| LAS OLAS MODELS & TALENT | 1119 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAS OLAS REGENCY APTS | 1201 SE 2ND CT FORT LAUDERDALE FL 333013603 |
| LAS PALMAS-WILLIAM LYON PROP | 2598 ASSOCIATED ROAD FULLERTON CA 92635 |
| LAS SENDAS GOLF CLUB | 7555 E EAGLE CREST DR MESA AZ 85207 |
| LAS VEGAS CONVENTION & | VISITORS AUTHORITY 900 SOUTH PAVILION CENTER DRIVE LAS VEGAS NV 89144 |
| LAS VEGAS CONVENTION & VISITORS | AUTHORITY 3150 PARADISE ROAD LAS VEGAS NV 89109 |
| LAS VEGAS OPTIC | P.O. BOX 2670 ATTN: LEGAL COUNSEL LAS VEGAS NM 87701 |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70, ATTN: PROMOTIONS LAS VEGAS NV 89125 |
| LAS VEGAS REVIEW-JOURNAL | PO BOX 70 LAS VEGAS NV 89125 |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70 ATTN: LEGAL COUNSEL LAS VEGAS NV 89125-0070 |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 LAS VEGAS NV 89125-0070 |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 HENDERSON NV 89074 |
| LAS VIRGENES MUNICIPAL WATER DISTRICT | 4232 LAS VIRGENES ROAD CALABASAS CA 91302-1994 |
| LAS VIRGENES WATER DISTRICT | 4232 LAS VIRGENES ROAD    Account No. 025184-0001001970 CALABASAS CA 91302-1994 |
| LASALLE BANK | MS. KATHY PUFFER 135 S. LA SALLE NO.725 CHICAGO IL 60603 |
| LASALLE BANK N.A. UNDER TRUST NO. 533945 | 135 S. LASALLE STREET, SUITE 1940 CHICAGO IL 60603 |
| LASALLE BANK, N.A. | C/O SCOTT CASSIN/VP OF SPORTS MARKETING 135 S. LASALLE STREET CHICAGO IL 60603 |
| LASALLE COPY SERVICE | MR. RAY KONTOF 300 S. WACKER DR. LOWER LEVEL CHICAGO IL 60606 |
| LASALLE FLOWER GROUP | 731 N LA SALLE ST CHICAGO IL 60610 |
| LASALLE MERCHANT SERVICES | PO BOX 2485 SPOKANE WA 99210 |
| LASALLE NETWORK, THE | MARTIN J. WASSERMAN MUCH SHELIST DENENBERG AMENT RUBENSTEIN 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| LASALLE POSTOFFICE | BULK MAIL UNIT LA SALLE IL 61301 |

| Claim Name | Address Information |
|---|---|
| LASALLE STAFFING, INC | 200 N LASALLE STREET  SUITE 2400 CHICAGO IL 60601 |
| LASALLE STAFFING, INC | 111 W WASHINGTON CHICAGO IL 60602 |
| LASALLE STAFFING, INC | C/O JP MORGAN CHASE BANK 23903 NETWORK PLACE CHICAGO IL 60673-1239 |
| LASALLE, KIESHA | 3536 ORCHARD SHADE RD RANDALLSTOWN MD 21133-2458 |
| LASBURY, | 1329 KINGSBURY RD OWINGS MILLS MD 21117-1344 |
| LASCEK SPEAKMAN, WILLIAM R | 20 NORTH SHIPPEN STREET LANCASTER PA 17602 |
| LASCELLES HINDS | 1 CHANDLER STREET EAST HARTFORD CT 06108 |
| LASCELLES N BONNAR | 1 SUMMER COURT EAST WINDSOR CT 06088 |
| LASCELLES PINNOCK | 2368 HERONWOOD DR BLOOMFIELD HILLS MI 48302-0834 |
| LASCELLES WALTERS | 4660 NW 43RD COURT LAUDERDALE LAKES FL 33313 |
| LASCELLES, JAMES | 3711 SW 43RD AVE WEST PARK FL 33023 |
| LASCELLES, JEROME | 7807 NW 69 TER TAMARAC FL 33321 |
| LASCHINSKI,PAUL | 1039 DUNLOP AVE. APT. REAR FOREST PARK IL 60130 |
| LASEMAN, JEANNE M | 2116 EWING AVE EVANSTON IL 602012004 |
| LASEMAN, JEANNE M | |
| LASER EYE CENTER (ROP) | 1341 S. GRAND AVENUE GLENDORA CA 917405046 |
| LASER LABEL TECHNOLOGI | P O BOX 945837 ATLANTA GA 30394-5837 |
| LASER LINE INC | 1025 W NURSEY RD  STE 122    Account No. TB03 LINTHICUM MD 21090 |
| LASER QUICK INC | 1365 N JOHNSON AVE NO.115    Account No. 2844 SAN DIEGO CA 92020 |
| LASER SPINE INSTITUTE | 3001 N ROCKY POINT DR E TAMPA FL 336075810 |
| LASER SUPPLY SERVICES | 2420 NW 16TH LANE POMPANO BEACH FL 33064 |
| LASER, JUDITH | 20809 KEENEY MILL RD FREELAND MD 21053 |
| LASERSHIP INC | 1912 WOODFORD RD VIENNA MD 21182 |
| LASH, ESTELLE | 7414 CORKWOOD CIR TAMARAC FL 33321 |
| LASHA SENIUK | 214 2450 CORNWALL AVE VANCOUVER BC CA V6K 1B8 |
| LASHANTA VOUGHNS | 1159 W 36TH ST APT 2 LOS ANGELES CA 900073925 |
| LASHAY BASKERVILLE | 17 N. STREEPER STREET BALTIMORE MD 21229 |
| LASHAYE JAMES | 5911 NE 18TH AVENUE #4 FT. LAUDERDALE FL 33334 |
| LASHEA, MILLER | 5200 N SHERIDAN RD      606 CHICAGO IL 60640 |
| LASHI MAHANANDA | 2503 E CROOKED LAKE CLUB BLVD EUSTIS FL 32726-2022 |
| LASHLEY,JEAN | 3801 LAKESIDE DR APT A102 RICHMOND CA 94802-5745 |
| LASI HOMILET | 6708  RIO PINAR DR MARGATE FL 33068 |
| LASI, HOMILET | 6705 RIO PINAR DR NORTH LAUDERDALE FL 33068 |
| LASIK VISION INSTITUTE | 3801 S CONGRESS AVE LAKE WORTH FL 334614140 |
| LASK, DORTHY | 1065 DANIEL CT LOMBARD IL 60148 |
| LASKA, MICHAEL | P.O. BOX  380 MT. ANGEL OR 97362 |
| LASKER SEYMOUR | 15766 LOCH MAREE LN      3902 DELRAY BEACH FL 33446 |
| LASKIN, DAFNA | 15 STOWE CT HAMDEN CT 06514 |
| LASKIN, LILLIAN | 678 LAKEWOODE CIR E DELRAY BEACH FL 33445 |
| LASKOWSKI, BOB | |
| LASKOWSKI, KATHRYN | 4020 GALT OCEAN DR UNIT 308 FORT LAUDERDALE FL 33308 |
| LASKY, MICHAEL B | 65 E. SCOTT ST. APT. 3C CHICAGO IL 60610 |
| LASKY,TERESA | 3941 N PINE GROVE APT. #303 CHICAGO IL 60613 |
| LASLEY, DORETHA | 2920 NW 24TH STREET FORT LAUDERDALE FL 33311 |
| LASON INC | PO BOX 601081 CHARLOTTE NC 28260-1081 |
| LASONIA REED | 1832 S. CENTRAL PARK CHICAGO IL 60623 |
| LASORSA, MICHAEL | 3133 CORAL HILLS DR      C3 CORAL SPRINGS FL 33065 |
| LASPINA, MICHAEL | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| LASSANDRO, NEIL R | 1260 N. DEARBORN PKWY APT. #512 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| LASSEN, LOUIS | 16203 SANTA ANA AVE FONTANA CA 92337 |
| LASSEN, SCOTT A | 4481 NW 8TH STREET COCONUT CREEK FL 33066 |
| LASSEN, SONIA | 5323 NW 99TH LANE CORAL SPRINGS FL 33076 |
| LASSER, JOSH | 1269 LAKESIDE DRIVE #1115 SUNNYVALE CA 94085 |
| LASSER, JOSHUA M | 1269 LAKESIDE DR NO.1115 SUNNYVALE CA 94085 |
| LASSITER JR, JAMES | 4204 MEADOWVIEW ROAD PORTSMOUTH VA 23703 |
| LASSITER, VIRGIL | 16199 OLD ASH LOOP ORLANDO FL 32828 |
| LASSMAN, CASSANDRA | 811 SW 4TH STREET  APT 3 FORT LAUDERDALE FL 33312 |
| LASSMAN, DANIEL | 9392 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| LAST, JOANNA C | 3874 BEVERLY RIDGE DRIVE SHERMAN OAKS CA 91423-4511 |
| LASTAR.COM INC #1 | 1501 WEBNO.R ST DAYTON OH 45404 |
| LASTOVICH, CHRISTOPHER W | |
| LASTRA AMERICA | PO BOX 751931 CHARLOTTE NC 28275-1920 |
| LASTRA AMERICA | 3433 TREE COURT INDUSTRIAL BLVD ST LOUIS MO 63122 |
| LASTRA AMERICA | ATTN:  CUSTOMER SERVICE 3433 TREE COURT INDUSTRIAL BLD ST LOUIS MO 63122 |
| LASTRA AMERICA | ATTN: ORDER PROCESSING 3433 TREE CT. IND. BKVD. ST LOUIS MO 63122 |
| LASTRA AMERICA | 2625 NORTH NEARGARD AVE SPRINGFIELD MO 65803 |
| LASTRA AMERICA | PO BOX 54852 NEW ORLEANS LA 70154 |
| LASTRA AMERICA | 2034 N JACKSON ST JACKSONVILLE TX 75766 |
| LASTRA AMERICA | 4335 DIRECTORS ROW HOUSTON TX 77092 |
| LASTRA,OSCAR | 142-30 SANFORD AVENUE APT 1N FLUSHING NY 11355 |
| LASZLO MAKAY | 2683 34TH ST 10 SANTA MONICA CA 90405 |
| LAT COLDWELL BANKER | 1717 4TH ST SANTA MONICA CA 90401 |
| LAT-WASH POST. | 1150 15TH ST. NW WASHINGTON DC 20071-0070 |
| LATA GOPAL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| LATARA CLEMENTS | 673 LELEAND DR DELTONA FL 32725 |
| LATAREWICZ,STEPHANIE T | 1017 S. HANOVER ST. B BALTIMORE MD 21230 |
| LATARSHA BEACHAM | 2655 HORNLAKE CIRCLE OCOEE FL 34761 |
| LATARSHA REED | 1815 RICHFIELD DRIVE SEVERN MD 21144 |
| LATASHA CARROLL | 1145 N AUSTIN BLV. APT. #A5 CHICAGO IL 60651 |
| LATASHA DAVIS | 9358 S. WABASH AVE. CHICAGO IL 60619 |
| LATASHA LEWIS | 5870 W LAKE STREET APT. 203 CHICAGO IL 606441863 |
| LATAYA ADAMS | 700 WATERFRONT CIR APT 702 NEWPORT NEWS VA 23607 |
| LATAYSHA, SHARON | 16533 S LAKEVIEW DR LOCKPORT IL 60441 |
| LATEASE HEWLETT | 829 E. 33RD STREET BALTIMORE MD 21218 |
| LATERZA, FRANCESCO | 968 INDIGO COURT HANOVER PARK IL 60133 |
| LATEST LINE INC | 41 ALGONQUIN ROAD ATTN: JOLIE MCCARTHY YONKERS NY 10710 |
| LATEST LINE INC | 41 ALGONQUIN ROAD YONKERS NY 10710 |
| LATHA PALAKUR | 821 WYCLIFFE 821 IRVINE CA 92602 |
| LATHAM & WATKINS | MS. SUSAN WOLZ 233 S. WACKER DR. STE. 5800 CHICAGO IL 60606 |
| LATHAM, EDWARD C | 1380 E. HYDE PARK BLVD 119 CHICAGO IL 60615 |
| LATHAM, JORDAN D. | |
| LATHAM, SYLVIA M | 4640 VANTAGE AVE VALLEY VILLAGE CA 91607 |
| LATHASCHI LONG | 378 BUFFALO AVE CALUMET CITY IL 60409 |
| LATHRONIA DANIELS | 210 MAYBERRY DRIVE APT# 202 ABERDEEN MD 21001 |
| LATIMER, CHRISTINA | 173 SPRUCE ST APT NO.4 MANCHESTER CT 06040 |
| LATIMER, REBECCA LYNN | 2310 W 7TH STREET  APT 29 HATTIESBURG MS 39401 |
| LATIMER, ROSE M | 14 MCKEE STREET EAST HARTFORD CT 06108 |
| LATIN AMERICAN SOCIETY SECRETARIAT | ATTN. MS. CHIHIRO FUETA SHINKO BUILDING 2F 1-17-1 SHINBASHI MINATO-KU TOKYO |

| Claim Name | Address Information |
|---|---|
| LATIN AMERICAN SOCIETY SECRETARIAT | 105-0004 JAPAN |
| LATIN BUSINESS | 5400 E OLYMPIC BLVD NO. 130 LOS ANGELES CA 90022 |
| LATIN CHAMBER OF COMMERCE | 6363 TAFT ST NO. 205 HOLLYWOOD FL 33024 |
| LATIN FOCUS | JIMMY DORANTES 1448 TERRACITA LANE ALPINE CA 91901 |
| LATIN FOCUS PHOTO AGENCY | JIMMY DORANTES 1448 TERRACITA LANE ALPINE CA 91901 |
| LATINO BUSINESS JOURNAL | 7319 JUDD WAY ORLANDO FL 32822- |
| LATINO LEADERSHIP ALLIANCE | OF LEHIGH VALLEY C/O NOELIA ORTIZ   TREASURER PO BOX 572 ALLENTOWN PA 18105 |
| LATINO PRINT NETWORK | 2777 JEFFERSON ST    STE 200 CARLSBAD CA 92008 |
| LATISHA EASTER | 944 N BEECHWOOD AV RIALTO CA 92376 |
| LATISHA VILLAHERMOSA | 568 TURNBERRY BLVD NO. E NEWPORT NEWS VA 23602 |
| LATISHA WRIGHT | 607 BRIDGEVIEW ROAD BALTIMORE MD 21225 |
| LATITIA GREEN | 1401 W.110TH ST CHICAGO IL 60643 |
| LATO LLC | C/O LA WEIGHT LOSS 747 DRESHER ROAD  SUITE 150 HORSHAM PA 19044 |
| LATONYA GLOVER | 8115 S KIMBARK CHICAGO IL 60619 |
| LATONYA MARSHALL | 5117 WOODLAWN AV LOS ANGELES CA 90011 |
| LATONYA NEWBERN | 1026 W. 14TH PLACE CHICAGO IL 60608 |
| LATONYA SALOMON | 1431 NW 47TH AVE MARGATE FL 33063 |
| LATORIA BRANCH | 2912 SOUTHLAND AVE. BALTIMORE MD 21225 |
| LATORRE, CARLOS | 8 CHARLES ST STAMFORD CT 06902 |
| LATORRE, CYNTHIA C | 5925 BENT PINE DRIVE APT. 626 ORLANDO FL 32822 |
| LATORRE, KELLY C | 96 ST GEORGE DR SHIRLEY NY 11967 |
| LATORRE, VILFRIDO J | PO BOX 450413 MIAMI FL 33245 |
| LATORRE, WILLIAM | C/O LEE BRAUNSTEIN LAW OFFICES PC 1025 OLD COUNTRY RD, STE 403N WESTBURY NY 11590 |
| LATORREO D TOLBERT | 8121 S. HONORE CHICAGO IL 60620 |
| LATORREO TOLBERT | 8121 S. HONORE CHICAGO IL 60620 |
| LATORYA HAGGINS | 2315 NW 8TH COURT APT 19-1 FORT LAUDERDALE FL 33311 |
| LATOSHA LAWRENCE | 8366 S. BALTIMORE CHICAGO IL 60617 |
| LATOUCHE,LISSON | 3442 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| LATOUR, ARTHUR P | 1840 RAMSEY DR LAKE WORTH FL 33461 |
| LATOUR, RENEE | 1192 WHITEWOOD DR DELTONA FL 32725 |
| LATOY FORESHAW | 164 WALKER STREET WEST BABYLON NY 11729 |
| LATOYA HUNTER | 388 STONEHEDGE DR 26E SALT LAKE CITY UT 84107 |
| LATOYA MORRIS | 5601 WASHINGTON STREET HOLLYWOOD FL 33023 |
| LATOYA MORRIS | 4423 DON ZAREMBO DR LOS ANGELES CA 90008 |
| LATOYA SMITH | 4847 S. VINCENESS AVE. APT. #107 CHICAGO IL 60615 |
| LATRICE HODGES | 1421 N. LATROBE STREET CHICAGO IL 60651 |
| LATRISTON BUTLER | 331 SW 11TH STREET DEERFIELD BEACH FL 33441 |
| LATROBE BULLETIN | 1211 LIGNOIR ST. ATTN: LEGAL COUNSEL LATROBE PA 15650 |
| LATROBE BULLETIN | 1211 LIGONIER STREET, PO BOX 111 LATROBE PA 156500111 |
| LATSHA, BRIAN | 1604 THIRD AVE YORK PA 17403 |
| LATSHAW, JENNIFER | PO BOX 25 DANIELSVILLE PA 18038 |
| LATSHAW, JUDY | PO BOX 76 DANIELSVILLE PA 18038 |
| LATSHAW, RUTH | 972 HOCH RD DANIELSVILLE PA 18038 |
| LATSIS,MARY FLEGAS | 2101 SOUTH DAYTON STREET DENVER CO 80231 |
| LATSON,JENNIFER B | 2117 HOPKINS STREET HOUSTON TX 77006 |
| LATTA, BELINDA | 550 GREENBLADES CT ARNOLD MD 21012-1966 |
| LATTANZIO, CHRISTOPHER | 21 FOREST LANE EAST HARTFORD CT 06118 |
| LATTANZIO, REBECCA | 7609 PINE ISLAND WAY WEST PALM BEACH FL 33411 |

| Claim Name | Address Information |
|---|---|
| LATTIMORE, RICKIE D | 305 WITTENRIDGE CT ALPHARETTA GA 30022 |
| LATTYAK, JONATHAN D | 215 MARENGO UNIT 3B FOREST PARK IL 60130 |
| LATUCH, MORGAN | 51 DANIEL ST EAST HAMPTON CT 06424 |
| LATULIP, CHRISTY | 720 NINEBARK CT NEWPORT NEWS VA 23608 |
| LATUSZEK, MICHAEL J | 501 WELLINGTON CIRCLE O BROWNSBURG IN 46112 |
| LATV NETWORKS, LLC | ATTN: PRESIDENT 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | ATTN: VP BUSINESS & LEGAL AFFAIRS 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| LATZ,MICHAEL A | 2392 GEORGETOWN CIRCLE AURORA IL 60503 |
| LAU, JENNIFER | |
| LAU, PATRICIA | 20765 E WALNUT CANYON RD WALNUT CA 91789 |
| LAU, VIOLET W | 1628 FIRVALE AVENUE MONTEBELLO CA 90640 |
| LAU, WANDA | 229 OHIO ST PASADENA CA 91106 |
| LAUB, ELLYN | 2202 LUCAYA BEND APT N 2 COCONUT CREEK FL 33066 |
| LAUB, SEIDEL, COHEN AND HOF, LLC | RE: EASTON 400 NORTHAMPTON ST EASTON DOLLAR SAVINGS AND TRUST CO. BLDG 8 CENTRE SQUARE EASTON PA 18042 |
| LAUBACH, RICHARD | 583 ARLINGTON AVE PHILLIPSBURG PA 8865 |
| LAUBACH, RICHARD | 583  ARLINGTON AVE PHILLIPSBURG NJ 08865 |
| LAUBACH, ROB | |
| LAUBENHEIMER, LAURIE S | W237N9333 MONTICELLO DRIVE COLGATE WI 53017 |
| LAUBER, STEVEN | 101 N 6TH ST ALLENTOWN PA 18101 |
| LAUBER, STEVEN | PETTY CASH CUSTODIAN 101 N 6TH ST ALLENTOWN PA 18101 |
| LAUBER, STEVEN M | 141 ROSE LANE HAVERFORD PA 19041 |
| LAUBERT, RICHARD | PO BOX 2701 PALOS VERDES PENINSULA CA 90274 |
| LAUCKHARDT RHOADES, HEIDI | 17557 WEEPING WILLOW TRAIL BOCA RATON FL 33487 |
| LAUD BY SEA TOWN OF | 4501 N OCEAN DR FORT LAUDERDALE FL 333083610 |
| LAUDATI, COURTNEY | 45 ROYAL DR BRISTOL CT 06010 |
| LAUDATI, CYNTHIA K | 45 ROYAL DR BRISTOL CT 06010 |
| LAUDATI, CYNTHIA K. | ROYAL DR LAUDATI, CYNTHIA K. BRISTOL CT 06010 |
| LAUDE DENAUD | 1954 MARSH HARBOUR DR  #2114 WEST PALM BCH FL 33409 |
| LAUDEMAN,MICHAEL | 38 LAUDEMAN LANE MINERSVILLE PA 17954 |
| LAUDENBERGER, MICHAEL G | 520 KURTZ ST CATASAUQUA PA 18032 |
| LAUDENSLAGER, JOEL | 1715 BEECH LN MACUNGIE PA 18062 |
| LAUDER, THOMAS | 120 N MYERS ST APT #K BURBANK CA 91506 |
| LAUDERDALE MIAMI AUTU AUCTIO | 5353 S STATE ROAD 7 DAVIE FL 333146403 |
| LAUDERDALE RIVER INC | PO BOX 6149 HICKSVILLE NY 11802-6149 |
| LAUDERDALE RIVER INC | 255 ALAHAMBRA CIRC STE 1100 CORAL GABLES FL 33134 |
| LAUDERDALE RIVER, INC. | 200 EAST LAS OLAS BLVD. (NEW RIVER CENTER) SUN-SENTINEL BUILDING FT. LAUDERDALE FL 33301 |
| LAUDERDALE RIVER, INC. | RE: FT LAUDERDALE NEW RIVER C % CB RICHARD ELLIS, ATTN: PROPERTY MGR 200 E. LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAUDERDALE RIVER, INC. | RE: FT LAUDERDALE NEW RIVER C % INVESCO REAL ESTATE, ATTN: ASSET MGR 13155 NOEL ROAD, SUITE 500 DALLAS TX 75240 |
| LAUDERMITH, JAMES M | 4802 N MICHIGAN SCHILLER PARK IL 60176 |
| LAUDON ASSOCIATES | 747 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| LAUDON INC | 747 FARMINGTON AVE LAUREL KLEPACKI NEW BRITAIN CT 06051 |
| LAUER SHEA | 512 N. MCCLURG COURT #4711 CHICAGO IL 60611 |
| LAUER WILLIAMS, KATHRYN A | 480 S. SECOND STREET EMMAUS PA 18049 |
| LAUER,CLAUDIA A | 58 MEADOWOOD DRIVE STAFFORD VA 22554 |

| Claim Name | Address Information |
|---|---|
| LAUGHLAND,ANDREW H | 1817 TRENLEIGH ROAD PARKVILLE MD 21234 |
| LAUGHLIN AVIATION | PO BOX 1114 BULLHEAD CITY AZ 86430 |
| LAUGHLIN, ANGELA | |
| LAUGHLIN, GARY LEE | 518 FAIRWAY DRIVE   Account No. 0510 BROKEN ARROW OK 74011 |
| LAUGHLIN, KATHY J | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| LAUGHLIN, KATIE | |
| LAUGHLIN, MICHAEL D | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| LAUGHLIN, PHILLIP | 2090 ASTER RD MACUNGIE PA 18062 |
| LAUGHLIN, PHILLIP | 2090 ASTER RD MACUNGIE PA 18062-9332 |
| LAUGHLIN, TRACI | |
| LAUGHLIN,CHERYL | 900 SOUTH MEADOWS PARKWAY APT 5321 RENO NV 89521 |
| LAUGHLIN,ERIC H | 3101 FERRY CIRCLE FOLSOM CA 95630 |
| LAUGHMAN, TODD | 1515 N HARRISON ST IL 60102 |
| LAUGHTON, MATT | |
| LAUMANN, DENISE | 7211 GOLDEN RING RD BALTIMORE MD 21221 |
| LAUMANN, SCOTT | 721 NORTH TER APT D PHILADELPHIA PA 19123 |
| LAUMANN, SCOTT | 609 PRINCETON CIRCLE E FULLERTON CA 92831 |
| LAUMANN, SCOTT | 172 OLYMPIC DRIVE VALLEJO CA 94589 |
| LAUN ANDERSON | 1175 REXFORD AV PASADENA CA 91107 |
| LAUNDRY & CLEANERS SUPPLY INC | 402 S 50TH ST PHOENIX AZ 85034-2013 |
| LAUNDRY LOOPS INC | PO BOX 5167 BOZEMAN MT 59717 |
| LAURA A VANDER HEYDEN | 2348 HART STREET DYER IN 46311 |
| LAURA AGUILERA | 3111S. 55TH CT. CICERO IL 60804 |
| LAURA AHEARN | 18 BALFAR LANE STENY BROOK NY 11790 |
| LAURA ALBANESE | 212 JERUSALEM AVENUE MASSAPEQUA NY 11758 |
| LAURA ALVAREZ | 5900 WILSHIRE BLVD STE 2110 LOS ANGELES CA 90036 |
| LAURA ANN NICHOLS | P.O. BOX 613 BLUE ISLAND IL 60406 |
| LAURA B'S DAY SPA | 7056 W 127TH ST IL 60463-1575 |
| LAURA BADKE | 230-01 58TH AVE BAYSIDE NY 11364 |
| LAURA BARNHARDT CECH | 10 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| LAURA BELLOTTI | 8845 1/2 ALCOTT STREET LOS ANGELES CA 90035 |
| LAURA BENEDETTO | 3315 MEADOWBROOK WAY DAVIE FL 33328 |
| LAURA BERNHEIM | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| LAURA BITONDO | 856 WASHINGTON ST. MIDDLETOWN CT 06457 |
| LAURA BLACKHEART | 5757 N COMMERCIAL PORTLAND OR UNITES STATES |
| LAURA BLATT | 5439 AMIGO AVE TARZANA CA 91356 |
| LAURA BLEIBERG | 207 12TH ST. SEAL BEACH CA 90740 |
| LAURA BLY | 418 N UNION ST ALEXANDRIA VA 22314 |
| LAURA BOND-HARRIS | 449 MENOMINEE LANE NAPERVILLE IL 60563 |
| LAURA BROST | 841 MAYFAIR CIRCLE ORLANDO FL 32803 |
| LAURA BUCK | 15309 GABLE RIDGE CT    APT H ROCKVILLE MD 20850 |
| LAURA BURGMEYER | 3613 CALHOUN STREET NEW ORLEANS LA 70125 |
| LAURA BUTCHEN | 193 LOINES AVE MERRICK NY 11566 |
| LAURA C BARNHARDT CECH | 10 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| LAURA C RUPP | 2932 CALM GARDEN ACTON CA 93510 |
| LAURA CALDERON | 2528 BACK LOOP COSTA MESA CA 92626 |
| LAURA CAMPBELL | 101 NW 17TH COURT POMPANO BEACH FL 33060 |
| LAURA CARDENAS | 15520 DELCOMBRE AVE PARAMOUNT CA 90723 |
| LAURA CASSERLY | 5634 GREENBUSH AV VAN NUYS CA 91401 |

| Claim Name | Address Information |
|---|---|
| LAURA CASTANEDA | 1010 UNIVERSITY AVE. # 625 SAN DIEGO CA 92103 |
| LAURA CASTLE | 230 HERRICK RD. RIVERSIDE IL 60546 |
| LAURA CECH | 10 TANGLEWOOD DRIVE CATONSVILLE MD 21228 |
| LAURA CHAMBERS | 4823 NORTHRIDGE DR SOMIS CA 930667909 |
| LAURA CHATTERTON | 4809 ELDON GREEN COURT HALETHROPE MD 21227 |
| LAURA CIOLKOWSKI | 93 JEFFERSON AVE MAPLEWOOD NJ 07040 |
| LAURA CISNEROS | 10007 W. LYNDALE MELROSE PARK IL 60164 |
| LAURA CLARIDGE | PO BOX 1266 CHICHESTER NY 12416 |
| LAURA CORDONA | 14024 OSPREY LINKS RD APT 312 ORLANDO FL 32837-6174 |
| LAURA CUOZZO | 208 N 1ST ST LAKE MARY FL 32746-3004 |
| LAURA DE BRIZZI | 15 WEST 48TH STREET BAYONNE NY 07002 |
| LAURA DICKINSON | 1892 VICENTE DR SAN LUIS OBISPO CA UNITES STATES |
| LAURA DOMINGUEZ | 708 N LARIMORE AVE LA PUENTE CA 91744 |
| LAURA DOMINICK | 3227 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| LAURA DONALDSON | 9650 COPLEY DRIVE INDIANAPOLIS IN 46290 |
| LAURA DONOHUE | 1574 WAXWING AVENUE SUNNYVALVE CA 94087 |
| LAURA DUCKETT | 8650 N. SERVITE DRIVE MILWAUKEE WI 53223 |
| LAURA DURELL | 12405 BENEDICT AV 35 DOWNEY CA 90242 |
| LAURA E OSBORNE | 4530 EDGEWATER CIRCLE CORONA CA 92883 |
| LAURA EMERSON | 27916 DOUBLETREE WAY CASTAIC CA 91384 |
| LAURA F BENEDETTO | 3315 MEADOWBROOK WAY DAVIE FL 33328 |
| LAURA FARR | 22343 LA PALMA AVE NO.110 YORBA LINDA CA 92887 |
| LAURA FAUGHN ENTERPRISES | 5850 EDGEWATER DR ORLANDO FL 32810-5261 |
| LAURA FISHER | 821 FOREST AVENUE WILMETTE IL 60091 |
| LAURA FLANDREAU | 124 W MEADE STREET PHILA PA 19118 |
| LAURA FRANCEL | 4115 JACQUELINE LANE CRYSTAL LAKE IL 60014 |
| LAURA FRIEDMAN | 300 BRCKMONT DR GLENDALE CA 91202 |
| LAURA FROST | 270 CHATTANOOGA STREET SAN FRANCISCO CA 94114 |
| LAURA GALLOWAY | 177 THOMPSON #11 NEW YORK NY 10012 |
| LAURA GANDOLFO | 160 HOUSTON STREET LINDENHURST NY 11757 |
| LAURA GARGER | 3227 OAKLAND SQUARE BETHLEHEM PA 18020 |
| LAURA GRAHAM | 2379 WOODHOUSE LANE CASTLE ROCK CO 80109 |
| LAURA GROCHOWSKI | 1649 SHENANDOAH DR CLAREMONT CA 91711 |
| LAURA GUAY | 4815 NEW BROAD ST # 3034 ORLANDO FL 32814 |
| LAURA GUTIERREZ | 717 N. BONNIE BEACH PL. LOS ANGELES CA 90063 |
| LAURA HAGAN | 408 BERNARD #B COSTA MESA CA 92627 |
| LAURA HARGREAVES | 19 HAMPTON COURT CORAM NY 11727 |
| LAURA HARLESS | 311 MARION DR SEAFORD VA 23696 |
| LAURA HENSEL | 5830 SW 87TH TERRACE COOPER CITY FL 33328 |
| LAURA HERRERA SEXTON | 4648 N ST. LOUIS AVENUE APT. #2B CHICAGO IL 60625 |
| LAURA HERRING | 553 SETTLERS LANDING ROAD APT. 314 HAMPTON VA 23669 |
| LAURA HITCHCOCK | 1560 N. LAUREL AVENUE APT 111 LOS ANGELES CA 90046 |
| LAURA HUTCHINSON | 2308 W. FARWELL #1E CHICAGO IL 60645 |
| LAURA INGRAHAM | 2822 28TH ST NW WASHINGTON DC 20008 |
| LAURA J CAMPBELL | 101 NW 17TH COURT POMPANO BEACH FL 33060 |
| LAURA JANOVICH | 959 ENGLISH TOWN LANE #319 WINTER SPRINGS FL 32708 |
| LAURA JEAN KELLY HURLEY | 675 NE ST. LUCIE BLVD JENSEN BEACH FL 34957 |
| LAURA JENSEN | 1043 W. BARRY APT. 1 CHICAGO IL 60657 |
| LAURA KIEL | 2213 W. WABANSIA AVE. APT 2B CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| LAURA KING | 202 WEST FIRST STREET FOREIGN DESK/ JERUSALEM BUREAU LOS ANGELES CA 90012 |
| LAURA KOHLER | 3066 VERBENA DR DELTONA FL 32725 |
| LAURA KOSKI | 114 18TH ST. UNION CITY NJ 07087 |
| LAURA KOVALCHIK | 719 LOMIER STREET BROOKLYN NY 11211 |
| LAURA KRUEGER | 34 SHORE DRIVE MERIDEN CT 06451 |
| LAURA KYTYR | 986 TURKEYHOLLOW CIR WINTER SPRINGS FL 32708-5133 |
| LAURA L BAUMGARNER | 859 CONGRESS COSTA MESA CA 92627 |
| LAURA L GUTIERREZ | 717 N. BONNIE BEACH PL. LOS ANGELES CA 90063 |
| LAURA L MACE | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| LAURA L MCFARLANE | 2230 OLD EMMORTON RD BEL AIR MD 21015 |
| LAURA LABERT | 933 1/2 ARDMORE AVE LOS ANGELES CA 90029 |
| LAURA LACH | 1062 GALLANT COURT WHEATON IL 60187 |
| LAURA LEVKO | 900 CHICAGO AVE UNIT # 506 EVANSTON IL 60202 |
| LAURA LIU | 418 POMONA DRIVE APOPKA FL 32712 |
| LAURA MAC DONOLD | 315  W. 118TH ST. NEW YORK NY 10026 |
| LAURA MACE | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| LAURA MANN | 249-11 61 AVE LITTLE NECK NY 11362 |
| LAURA MARCINKOWSKI | 416 E GORE ST ORLANDO FL 32806-1335 |
| LAURA MASTROBERTI | 19 CLINTON PLACE MASSAPEQUA NY 11758 |
| LAURA MCALISTER | 43044 30TH ST W 159 LANCASTER CA 93536 |
| LAURA MCCANDLISH | 3750 NW HARRISON BLVD CORVALLIS OR 97330 |
| LAURA MCCONNELL | 1410 W MT. ROYAL AVENUE BALTIMORE MD 21217-4244 |
| LAURA MCFARLANE | 2230 OLD EMMORTON RD BEL AIR MD 21015 |
| LAURA MEJIA | 1734 STEINHART AVENUE REDONDO BEACH CA 90278 |
| LAURA MILLER | 100 W. 12TH ST.  APT  3A NEW YORK NY 10011 |
| LAURA MINEO | 835 WILLOW AVENUE APT. #6 HOBOKEN NJ 07030 |
| LAURA MOLINA | 1807 MERIDIAN AVENUE ALHAMBRA CA 91803 |
| LAURA MORAN | 306 W. CONCORD PL CHICAGO IL 60614 |
| LAURA MORTON | 1925 CHESTNUT ST  NO 5 SAN FRANCISCO CA 94123 |
| LAURA MORY | 324 S 16TH ST EMMAUS PA 18049 |
| LAURA NAUTA | 1431 MATCHLEAF AV HACIENDA HEIGHTS CA 91745 |
| LAURA NAVARRE | 1725 NORTH HUDSON AVENUE APT# 2 CHICAGO IL 60614 |
| LAURA NEVILLE | 23 CECILY LN COMMACK NY 11725 |
| LAURA NOTT | 1130 QUAIL GARDENS COURT ENCINITAS CA 92024 |
| LAURA NUNEZ | 15360 SEQUOIA AV 4 HESPERIA CA 92345 |
| LAURA O'BRIEN | 5 RICHARD COURT MANALAPAN NJ 07726 |
| LAURA OLSEN | 84 MAHOGANY ROAD ROCKY POINT NY 11778 |
| LAURA ORTIZ | 1331 1/2 W 88TH ST LOS ANGELES CA 90044 |
| LAURA PAGE | 670 SOUTH MECOSTA LANE ROMEOVILLE IL 60446-5249 |
| LAURA PARISEAU | 6119 GARDEN COURT DAVIE FL 33314 |
| LAURA PATS | 1924 GREENHAVEN DRIVE BALTIMORE MD 21209 |
| LAURA PETERSON | 33 W. ONTARIO STREET APT #33I CHICAGO IL 60610 |
| LAURA PIKE | 9 HILL CREST AVENUE QUEENSBURY NY 12804 |
| LAURA PRIETO CHAVEZ | 1332 W PARADE ST LONG BEACH CA 90810 |
| LAURA RANDALL | 3665 CANYON CREST ROAD ALTADENA CA 91001 |
| LAURA RAUCH | 10625 ENGLEWOOD CLIFFS AVE LAS VEGAS NV 89144 |
| LAURA RAUCH INC | 10625 ENGLEWOOD CLIFFS AVE LAS VEGAS NV 89144 |
| LAURA RIVERA | 417 EAST 136TH STREET BRONX NY 10454 |
| LAURA ROSALES | 16641 E. CYPRESS STREET COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| LAURA ROSENBERG | 127 AVALON COURT DRIVE MELVILLE NY 11747 |
| LAURA ROZEN | 2844 27TH STREET, NW WASHINGTON DC 20008 |
| LAURA SCHILLER | 4801 CONNECTICUT AVE NW #717 WASHINGTON DC 20008 |
| LAURA SEGALL | 1515 W LOUGHLIN DR CHANDLER AZ |
| LAURA SEGURA | 11908 GAELIC DR AUSTIN TX 79734 |
| LAURA SHEKORE | PO BOX 1814 POMONA CA 91769 |
| LAURA SHIFFLETT | 201 S. SYMINGTON AVE. APT. C BALTIMORE MD 21228 |
| LAURA SHIN | 25-81 36TH ST. APT C2 ASTORIA NY 11303 |
| LAURA SILBER | OSI, 400 W 59TH ST. NEW YORK NY 10019 |
| LAURA SKOLNICK | 446 W SURF CHICAGO IL 60657-6106 |
| LAURA SMITHE | P.O. BOX 914 HARTFORD CT 06112-0914 |
| LAURA SMITHERMAN | 9294 N. LAUREL ROAD LAUREL MD 20723 |
| LAURA STAKE | 6929 WESLEY COURT INDIANAPOLIS IN 46220 |
| LAURA SZMAJDA | 5511 N CHESTER AVENUE, UNIT 28 CHICAGO IL 60656 |
| LAURA TARVAINEN | 2600 NE 22 ST. FORT LAUDERDALE FL 33305 |
| LAURA TEJADA | 1942 N DEERPARK PL 99 FULLERTON CA 92831 |
| LAURA TENNARO | 8200 TOWNSHIP DRIVE BALTIMORE MD 21117 |
| LAURA TROMBLEY | PITZER COLLEGE 1050 N. MILLS AVE. CLAREMONT CA 91711 |
| LAURA VANDER HEYDEN | 2348 HART STREET DYER IN 46311 |
| LAURA VERA | 295 E ELIZABETH STREET PASADENA CA 91104 |
| LAURA VOZZELLA | 507 STAMFORD ROAD BALTIMORE MD 21229 |
| LAURA WEINERT | 2115 VALENTINE ST. LOS ANGELES CA 90026 |
| LAURA WERDER | 316 WALTON BLVD WEST PALM BEACH FL 33405 |
| LAURA WIEGMAN | 4311 W. 109TH STREET OAK LAWN IL 60453 |
| LAURA WILEY | 4942 RUDDER DRIVE APT 3 HUNTINGTON BEACH CA 92649 |
| LAURA WOOD | 102 KENWOOD DR REDLANDS CA 92374 |
| LAURA WOODWORTH | 640 ARBUTUS STREET GOLDEN CO 80401 |
| LAURA WOOTEN | 6325 BORDEAUX CIRCLE SANFORD FL 32771 |
| LAURA ZIMMERMAN | 137 STONE LAKE COURT YORKTOWN VA 23693 |
| LAURA, ANDREA J | 17255 KIMBARK SOUTH HOLLAND IL 60473 |
| LAURA, PAUL | 2100 NW 47TH AVENUE LAUDERHILL FL 33313 |
| LAURA, YELKA | FAIRWAY DR        D LAURA, YELKA WETHERSFIELD CT 06109 |
| LAURA, YELKA | 69 FAIRWAY DR    NO.D WETHERSFIELD CT 06109 |
| LAURAITIS, CHRIS | |
| LAURAITIS, CHRIS | 4632 CONNECTICUT ST GARY IN 464092429 |
| LAURAL J.S. CLARK | 15452 ROXBURY ROAD GLENWOOD MD 21738 |
| LAURALEI PROPERTIES | 3710 FRENCH AVE SAINT LOUIS MO 63116 |
| LAURE HILSON | 1127 DUNBRIDGE ST APOPKA FL 32703-3630 |
| LAURE,CESAR L | 376 BOWERS ROAD BOWERS PA 19511 |
| LAUREANO, RAMON TODD | |
| LAUREANO, ZULEYKA D | 523 N JORDAN STREET ALLENTOWN PA 18102 |
| LAUREEN HIGGINS | 10 UTAH IRVINE CA 92606 |
| LAUREKINS PARDOVANI | 666 141 STREET APT. #5F BRONX NY 10454 |
| LAUREL BLAIS | 14441 LIBERTY STREET ORLANDO FL 32826 |
| LAUREL BOARD OF TRADE | 342 MAIN STREET LAUREL MD 20707 |
| LAUREL BRUCE | 2727 CLERMONT ST BETHLEHEM PA 18017 |
| LAUREL CANYON MEDIA | SCHOMMER KLEIN 12115 MAGNOLIA BLVD  NO.318 NORTH HOLLYWOOD CA 91607 |
| LAUREL DELP | 7675 HOLLYWOOD BLVD., APT. 1 LOS ANGELES CA 90046 |
| LAUREL HIGHLAND TELEVISION COMPANY M | P. O. BOX 168 STAHLSTOWN PA 15687 |

| Claim Name | Address Information |
|---|---|
| LAUREL HIGHLANDS VISITORS | 120 E MAIN STREET LIGONIER PA 15658 |
| LAUREL KRAMER | 3690 STATION AVE CENTER VALLEY PA 18034 |
| LAUREL LEADER-CALL | PO DRAWER 728, 130 BEACON ST. LAUREL MS 39440 |
| LAUREL LIGHT | 2179 JERUSALEM AVENUE MERRICK NY 11566 |
| LAUREL MAURY | 26 FORT CHARLES PLACE APT 5D BRONX NY 10463 |
| LAUREL MCANDREWS-FROGLEY | 512 RIALTO AVE LOS ANGELES CA 90291 |
| LAUREL MCCARTHY | 568 KNOLLWOOD ROAD SEVERNA PARK MD 21146 |
| LAUREL NORMAN | 860 N. ORANGE AVE. 114 ORLANDO FL 32801 |
| LAUREL OUTDOOR | 5809 CITRUS BLVD  SUITE 200 NEW ORLEANS LA 70123 |
| LAUREL REGIONAL HOSPITAL | 7300 VAN DUSEN ROAD LAUREL MD 20707 |
| LAUREL RICHTER | 3526 MATISSE DR ST CHARLES IL 60175 |
| LAUREL RODGERS | 196 NORTH ROAD GROTON CT 06340 |
| LAUREL VON HELMS | 14659 S. KILDARE AVENUE MIDLOTHIAN IL 60445 |
| LAUREL WASSERMAN | 3319 FOSCA ST CARLSBAD CA 92009 |
| LAUREL WILLIAMS | 1830 WHEELER STREET HOUSTON TX 77004 |
| LAURELL, DAVID | 230 N PARISH PL BURBANK CA 91506 |
| LAURELS GROUP | 595 RTE 25A STE 18 MILLER PLACE NY 11764 |
| LAUREN ANDRICH | 1050 CARLL DRIVE BAY SHORE NY 11706 |
| LAUREN BEALE | 4433 VIA PAVION PALOS VERDES ESTATES CA 90274 |
| LAUREN BELCHER | 271 S. HOLLYBROOK DR. #305 PEMBROKE PINES FL 33025 |
| LAUREN BLANTON | 5440 W. BERTEAU APT # 2 - 2ND FLOOR CHICAGO IL 60641 |
| LAUREN BROWN | 48 DEXTER DRIVE SHELTON CT 06484 |
| LAUREN BROWN | 2605 KENWAY LANE BOWIE MD 20715 |
| LAUREN BUCKLAND | 736 N HARVARD BLVD LOS ANGELES CA 90029 |
| LAUREN BURNS | 185 SOUTH 16TH STREET LINDENHURST NY 11757 |
| LAUREN BUTINDARI | 92 AYERS ROAD LUCUST VALLEY NY 11560 |
| LAUREN C GARRITY | 31 JUDD RD WETHERSFIELD CT 06109-1133 |
| LAUREN CALLAHAN | 4 ARROWHEAD PLACE HUNTINGTON NY 11743 |
| LAUREN CALTAGIRONE | 3615 ELLA LEE LANE HOUSTON TX 77027 |
| LAUREN CAMPION | 5554 S. MONROE STREET HINSDALE IL 60521 |
| LAUREN CORNELIUS | 4208 TERELL LANE HAMPTON VA 23666 |
| LAUREN CUSTER | 3638 HICKORY AVENUE BALTIMORE MD 21211 |
| LAUREN DAGISTINO | 1899 CALIFORNIA ST #2 SAN FRANCISCO CA 94109-4545 |
| LAUREN DALEY | 457 SCHOOL ST. APT. 2 INDIANA PA 15701 |
| LAUREN DAVIS | 2300 COMMONWEALTH UNIT 7I CHICAGO IL 60614 |
| LAUREN DUBIN | 47 HENRY AVENUE SELDEN NY 11784 |
| LAUREN EDGECOMBE | 1798 WISTERIA CIRCLE BELLPORT NY 11713 |
| LAUREN FIELDS | 527 S. LUCERNE BLVD LOS ANGELES CA 90020 |
| LAUREN FIELDS | 8871 BUCKEYE DR FONTANA CA 92335 |
| LAUREN G. BROWN | 48 DEXTER DRIVE SHELTON CT 06484 |
| LAUREN GADZALA | 1633 WARBLER DRIVE NAPERVILLE IL 60565 |
| LAUREN HARRIS | 1600 CAMPUS ROAD BOX 272 LOS ANGELES CA 90041 |
| LAUREN HARRISON | 1340 W. MORSE AVE. 211 CHICAGO IL 60626 |
| LAUREN HOLMES | 2626 EAST BIDDLE STREET BALTIMORE MD 21213 |
| LAUREN JOHNSTON | 225 NORTH 8TH STREET APT. 4C BROOKLYN NY 11211 |
| LAUREN KESSLER | 84898 S. WILLAMETTE ST. EUGENE OR 97405 |
| LAUREN KOTELES | 3124 W ADDISON CHICAGO IL 60618 |
| LAUREN MERENDA | 27931 MAXAGON MISSION VIEJO CA 92692 |
| LAUREN NEWMAN | 1729 WE GO TRAIL DEERFIELD IL 60015-4611 |

| Claim Name | Address Information |
|---|---|
| LAUREN OPERT SANDLER | 251 BALTIC ST BROOKLYN NY 11201 |
| LAUREN PETERSON | 2070 AVENIDA PLACIDA APT 1 SIMI VALLEY CA 93063 |
| LAUREN PICKARD | 14802 HAWKSMOORRUN CIR ORLANDO FL 32828 |
| LAUREN POWERS | 42 MARIE STREET LINDENHURST NY 11757 |
| LAUREN RAAB | P.O. BOX 7083 BEVERLY HILLS CA 90212 |
| LAUREN RITCHIE | 16723 C.R. 448 MOUNT DORA FL 32757 |
| LAUREN RODRIGUEZ | 9513 NICHOLS ST BELLFLOWER CA 90706 |
| LAUREN SABLOWSKY | 1301 20TH ST. NW #205 WASHINGTON DC 20036 |
| LAUREN SANDLER | 251 BALTIC ST BROOKLYN NY 11201 |
| LAUREN SOLIZ | 24172 HOLLYOAK B ALISO VIEJO CA 92656 |
| LAUREN SOUMOFF | 10921 NW 12TH PLACE PLANTATION FL 33322 |
| LAUREN SPRING | 500 5TH AVENUE WEST UNIT 602 SEATTLE WA 98119 |
| LAUREN SZVETICS | 425 GLEN STREET APT. #74 GLENS FALLS NY 12801 |
| LAUREN TOBON | 9180 NW 15 STREET PLANTATION FL 33322 |
| LAUREN VIDAS | 25 PARK PLACE APT. 3C GREAT NECK NY 11021 |
| LAUREN VIERA | 2212 N. CENTRAL PARK AVE. CHICAGO IL 60647 |
| LAUREN WEBER | 32 43 88TH ST. #601 EAST ELMHURST NY 11369 |
| LAUREN WHALEY | PO BOX  7041 JACKSON WY 83002 |
| LAUREN WILLIAMS | 1122 GLADYS AVENUE APT# 6 LONG BEACH CA 90804 |
| LAUREN WILLIS | LOYOLA LAW SCHOOL 919 ALBANY STREET LOS ANGELES CA 90015 |
| LAUREN, JASON | 2786 ALLOVEZ AVE GREEN BAY WI 54311 |
| LAURENCE BELKIN | 9805 BABBITT AVE NORTHRIDGE CA 91325 |
| LAURENCE BERGREEN | 40 E. 94TH ST. APT. 5E NEW YORK NY 10128 |
| LAURENCE E STEWART | 1835 TULIP LANE ARCADIA CA 91006 |
| LAURENCE FLYNN | 6445 MARY ELLEN AVENUE VAN NUYS CA 91401 |
| LAURENCE FOX | 43 ROCKY HILL ROAD BREWSTER MA 02631 |
| LAURENCE FURNELL, DBA LAURENCE FURNELL, | INC. C/O GIAMO ASSOCIATES LLP; ATTN: J GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| LAURENCE HINMAN | 14338 SANDHILL ROAD POWAY CA 92064 |
| LAURENCE KOTLIKOFF | BOSTON UNIV. DEPT. OF ECONOMICS 270 BAY STATE ROAD BOSTON MA 02215 |
| LAURENCE LEAMER | 2501 M STREET, NW, #712 WASHINGTON DC 20037 |
| LAURENCE MANSFIELD | 384 LOCUST STREET SOUTH HEMPSTEAD NY 11550 |
| LAURENCE O'ROURKE | 1186 WHITMAN LANE P.O. BOX 923 ALBRIGHTSVILLE PA 18210 |
| LAURENCE SILVERSTEIN | 2435 VAN BUREN STREET APT 5B HOLLYWOOD FL 33020 |
| LAURENCE SOTSKY | 701 11TH STREET HERMOSA BEACH CA 90254 |
| LAURENCE STEWART | 1835 TULIP LANE ARCADIA CA 91006 |
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 LAURENS SC 29360 |
| LAURENS MUNICIPAL UTILITY A4 | 272 N. THIRD ST. LAURENS IA 50554 |
| LAURENT DUBOIS | 342 UNIVERSITY DRIVE E. LANSING MI 48823 |
| LAURENT MINASSION | 1735 WAINWRIGHT DRIVE RESTON VA 21090 |
| LAURENT, BLACHIER | 23 RUEDE LA DUEE PARIS 75020 FRANCE |
| LAURENT, CHAVANNES | 11 CROSSING CIR  APT F BOYNTON BEACH FL 33435 |
| LAURENT, GUIVANAIS | 420 NW ENFIELD TER DELRAY BEACH FL 33444 |
| LAURENT, GUIVANAIS | 558 NW 50TH AVE DELRAY BEACH FL 33445 |
| LAURENT, JUDE | 7704 THORNLEE DR LAKE WORTH FL 33467 |
| LAURENT, MELISSA | 5650 NE 7TH TERRACE FORT LAUDERDALE FL 33334 |
| LAURENT, YVETTE | 99-17 32ND AVE EAST ELMHURST NY 11369 |
| LAURENT,ZITA | 4211 NE 2ND AVENUE POMPANO BEACH FL 33064 |
| LAURENTINA LLAURO | 7821 SW 56 STREET MIAMI FL 33155 |

| Claim Name | Address Information |
| --- | --- |
| LAURENTINO NOFFKE, SILVANA | 4324 NW 9TH AVE 1D POMPANO BEACH FL 33064 |
| LAURETTA MORIARTY | 250 N. VILLIAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| LAUREUZ, JEON | NORTH WESTERN 1637 ORRINGTON AVE     209 EVANSTON IL 60201 |
| LAURI, MICHAEL | 11 S POINT BLVD BARNEGAT NJ 08005 |
| LAURIDSEN, DAVE | 6245 CRESTWOOD WAY LOS ANGELES CA 90042 |
| LAURIDSEN, DAVE | 2914 E CHEVY CHASE DR GLENDALE CA 91206 |
| LAURIE & DAVID LEE | 1059 BENEDICT CIR CORONA CA 92882 |
| LAURIE ANDERSON | 39W822 BOWDISH DR. GENEVA IL 60134 |
| LAURIE BENDON | 57886 INTERLACHEN LA QUINTA CA 92253 |
| LAURIE BERGER | 9016 ELEVADO AVE. WEST HOLLYWOOD CA 90069 |
| LAURIE BREY | 1710 PINEWIND DRIVE ALBURTIS PA 18011 |
| LAURIE CABRERA | 9432 WARBLER AV FOUNTAIN VALLEY CA 92708 |
| LAURIE CIPRIANO | 1015 PINEFIELD LANE CASTLE ROCK CO 80108 |
| LAURIE COHEN | 5528 SOUTH KENWOOD CHICAGO IL 60637 |
| LAURIE CUCCI | 10800 TEA OLIVE LN BOCA RATON FL 33498 |
| LAURIE CURTIS | PO BOX 849 SOMERS CT 06071-1605 |
| LAURIE CZECH | 41 VILLAGE LN UNT 818 WETHERSFIELD CT 06109-1085 |
| LAURIE DAVID | 15332 ANTIOCH STREET, #168 PACIFIC PALISADES CA 90272 |
| LAURIE DEWITT | 12332 MELROSE WAY BOCA RATON FL 33428 |
| LAURIE DRAKE | 429 MONTANA AVE.  # 2 SANTA MONICA CA 90403 |
| LAURIE GARRETT | 111 HICKS STREET, #25E BROOKLYN NY 11201 |
| LAURIE GOERING | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| LAURIE HAGENAH | 833 CHAPIN WOOD DR NEWPORT NEWS VA 23608 |
| LAURIE HIGA | 4795 BIRCHLEAF WY HEMET CA 92545 |
| LAURIE KERWIN | 1164 NW 5TH ST PLANTATION FL 33325 |
| LAURIE KRYSIAK | 1809 WYE MILLS LANE BEL AIR MD 21015 |
| LAURIE L. LEVENSON | 3037 MCCONNELL DR LOS ANGELES CA 90064 |
| LAURIE LAUBENHEIMER | W237N9333 MONTICELLO DRIVE COLGATE WI 53017 |
| LAURIE LEGGIO | COASTAL PROPERTIES 3545 HARBOR GATEWAY SOUTH  NO.1 COSTA MESA CA 92626 |
| LAURIE LYNN | 5 WOOD VALLEY CT REISTERSTOWN MD 21136-4629 |
| LAURIE LYONS | 626 MAJESTY DR DAVENPORT FL 33837 |
| LAURIE M HILL | 2318 LINDSEY CT A WEST COVINA CA 91792 |
| LAURIE MERCER | 2 HARTWELL ROAD HONEOYE FALLS NY 14472 |
| LAURIE MUCHNICK | 57 LINCOLN PL BROOKLYN NY 112173512 |
| LAURIE MUFFLEY | 1116 LINKSIDE DRIVE BALTIMORE MD 21234-5914 |
| LAURIE MYLORIE | 2237 39TH PLACE NW WASHINGTON DC 20007 |
| LAURIE PASKMAN | 680 CHEOY LEE CR. WINTER SPRINGS FL 32708 |
| LAURIE PENNACCHINI | 17 SHOREHAM ROAD NEW HAVEN CT 06512 |
| LAURIE PEREZ | 146 WELLS STREET MANCHESTER CT 06040 |
| LAURIE PEREZ | ONE CORPORATE CENTER HARTFORD CT 06103 |
| LAURIE PLUNKETT | 6820 MILL CREEK ROAD SLATINGTON PA 18080 |
| LAURIE POLTURAK | 430 SOUTH NIAGARA APT 111 BURBANK CA 91505 |
| LAURIE RUBIN INC | 1113 WEST ARMITAGE ST CHICAGO IL 60614 |
| LAURIE RYDEN | 2122 GLENDALE AVENUE BETHLEHEM PA 18018 |
| LAURIE SCHENDEN | P.O. BOX 36 SANTA MONICA CA 90406-0036 |
| LAURIE SIEGEL | 10587 E KEY DR BOCA RATON FL 33498 |
| LAURIE STANGENES | 2942 N. RACINE AVE. FLOOR 2 CHICAGO IL 60657 |
| LAURIE STEVENS | 415 GANSEVOORT ROAD FORT EDWARD NY 12828 |
| LAURIE STONE | 808 WEST END AVE #511 NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| LAURIE SULLIVAN | 227 20TH STREET NEWPORT BEACH CA 92663 |
| LAURIE SWOPE | 8 TURNER RD MARBLEHEAD MA 019452442 |
| LAURIE TADAYON | 239 OLD FARMS ROAD APT. 6B AVON CT 06001 |
| LAURIE TOROK | 3344 CHURCHVIEW ROAD EMMAUS PA 18049 |
| LAURIE TSEKA | 109 WALNUT HILL ROAD EAST HARTLAND CT 06027 |
| LAURIE WEBB | 13572 CRYSTAL RIVER DR ORLANDO FL 32828 |
| LAURIE WHITE | 9 COLONIAL LANE EAST HARTFORD CT 06118 |
| LAURIE WINER | 3024 ANGUS ST. LOS ANGELES CA 90039 |
| LAURIE, ELIZABETH | 1639 NE 26TH ST      211 WILTON MANORS FL 33305 |
| LAURIN SELLERS | 5635 CANVASBACK DR. MIMS FL 32754 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR LAURINAITIS, LINDA S GLASTONBURY CT 06073 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR S GLASTONBURY CT 06073-2312 |
| LAURINATIS, LINDA | LAKE CIR LAURINATIS, LINDA S GLASTONBURY CT 06073 |
| LAURO AUCTIONEERS, INC | 1224 NE 7TH AVE FORT LAUDERDALE FL 333042029 |
| LAURO, STACEY | |
| LAURORE, CLEEFOARD | 10154 BOYNTON PLACE CIRCLE BOYNTON BEACH FL 33437 |
| LAURORE, TALMA | 1400 NE 11TH ST MIAMI FL 33161 |
| LAURUS TECHNOLOGIES | 1015 HAWTHORN DRIVE ITASCA IL 60143 |
| LAURUS TECHNOLOGIES | 1091 HAWTHORN DRIVE ITASCA IL 60143 |
| LAURUS TECHNOLOGIES | DEPT 20 8006 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| LAURYN PENA | 1100 E VICTORIA ST B2L CARSON CA 90746 |
| LAURYSSENS,MARGARET A | 416 GILMOR RD JOPPA MD 21085 |
| LAUSD | 333 S. BEAUDRY AVENUE LOS ANGELES CA 90017 |
| LAUTER, DAVID S | 1117 S LA JOLLA AVENUE LOS ANGELES CA 90035 |
| LAUTERBACH GROUP | 1450 S WEST AVE WAUKESHA WI 53187 |
| LAUTMAN PHOTOGRAPHY | 4906 41ST ST NW WASHINGTON DC 20016 |
| LAUTMAN,VICTORIA S | 3100 N SHERIDAN RD 5-B CHICAGO IL 60657 |
| LAUTURE,JUNIOR | 74 STEPHEN STREET STAMFORD CT 06902 |
| LAUX, CHARLES P | 233 N 10TH STREET ALLENTOWN PA 18101 |
| LAUX, MARK WILLIAM | 6810 HUNT DR MACUNGIE PA 18062 |
| LAUX, MEGAN | 680 S FEDERAL ST CHICAGO IL 60605 |
| LAVADA DUNNING | 1798 N ARMISTEAD AVE HAMPTON VA 23666 |
| LAVADO, AGOSTINHO L | 43 MEADOWVIEW COURT NEWINGTON CT 06111 |
| LAVADO, GEORGE M | 20 PROCTOR DRIVE WEST HARTFORD CT 06117 |
| LAVALLE LONG DISTANCE M | P O BOX 28 LAVALLE WI 53941 |
| LAVALLE, WILLIAM | 4519 ANSON LANE ORLANDO FL 32814 |
| LAVALLE,GABRIELLE S | 811 ANDERSON AVE FORT LEE NJ 07024 |
| LAVANA WINGER | 609 HAMLIN ST NEWPORT NEWS VA 23601 |
| LAVANCE SHADE | 7841 S. HOYNE CHICAGO IL 60620 |
| LAVAR MASON | 310 STATE AVE WYANDANCH NY 11798 |
| LAVARDERA | 1174 TROTWOOD BLVD WINTER SPRINGS FL 32708-5176 |
| LAVARK, DEON NELSON | 6722  19TH ST NO.C5 BERWYN IL 60402 |
| LAVAUD,STEEVE | 556 MOUNT AVENUE WEST BABYLON NY 11704 |
| LAVEAU,SIMONE M. | 20 LENOX AVENUE 1L NEW YORK NY 10026 |
| LAVELLE JENKINS | 1002 ELM AVE SAINT CLOUD FL 34769-4075 |
| LAVELLE, DANIEL | 208 ROBERTS AVE GLENSIDE PA 19038 |
| LAVELLE, DANIEL R | 208 ROBERTS AVE GLENSIDE PA 19038 |
| LAVELLE,MARYL S | 14035 GILMORE STREET VALLEY GLEN CA 91401 |
| LAVENDER, NATHAN E | 419 MUSEUM DR LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|---|---|
| LAVENDER, SHANNON C | 670 ELLEN ROAD NEWPORT NEWS VA 23605 |
| LAVENSTEIN  M, ARNOLD F | 5715 OAKSHIRE RD BALTIMORE MD 21209-4217 |
| LAVENTHOL, DAVID A. | 870 UNITED NATIONS PLAZA #31B NEW YORK NY 10017 |
| LAVENTHOL, DAVID A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LAVENTURE, DANA | 1068 CHESTNUT ST VALLEY STREAM NY 11580 |
| LAVERA, ALFREDO | 50 SE 14TH ST. DANIA BEACH FL 33004 |
| LAVERA, ALFREDO | 50 SE 14 STREET (UNIT NORTH) DANIA BEACH FL 33004 |
| LAVERGNE,CHARNEE A. | 74 CHESTNUT STREET BRENTWOOD NY 11717 |
| LAVERICK,LISA M | 125 MEADOWLARK AVE MT. AIRY MD 21771 |
| LAVERN CURTIS | 31544 HILLSIDE DR DELAND FL 32720 |
| LAVERN SHAW | 1535 NW 80 AVE #22H MARGATE FL 33063 |
| LAVERNA HINES | 2229 WALBROOK AVE BALTIMORE MD 21216 |
| LAVERNE BOOZER | 1004 REVERDY ROAD BALTIMORE MD 21212 |
| LAVERNE BURNS | 423 W ROUTE 66 15 GLENDORA CA 91740 |
| LAVERNE CLARK | 8262 YARROW LANE RIVERSIDE CA 92508 |
| LAVERNE CLIFF | 26611 BIMINI DR TAVARES FL 32778-9737 |
| LAVERNE DEEL | 180 ELECTRA DRIVE NEWPORT NEWS VA 23602 |
| LAVERNE EPPLEY | 28229 COUNTYROAD33 ST NO. 395W LEESBURG FL 34748 |
| LAVERNE LISTOPAD | 2240 BARBADOS CT KISSIMMEE FL 34741-3084 |
| LAVERNE PRIBAN | 230 KING ARTHUR COURT ELGIN IL 60120 |
| LAVERNE WHITENER | 1308 CHESTNUT HILL AVE. BALTIMORE MD 21218 |
| LAVERNE WILLIAMS | 101-26 133RD ST RICHMOND HILL NY 11419 |
| LAVERNE WILLIAMS | 333 BROOKWOOD DRIVE OLYMPIA FIELDS IL 60461 |
| LAVERNT, CAISON | 3505 CHERRY DRIVE BALTIMORE MD 21215 |
| LAVERONI | 712 MACPHAIL CT N BEL AIR MD 21014-5266 |
| LAVERONI, JEAN | 312 CIGAR LOOP HAVRE DE GRACE MD 21078 |
| LAVERY, MATILDA | 3042 HUNTING RIDGE DR OWINGS MILLS MD 21117-4950 |
| LAVERY, MICHAEL | 37 SULGRAVE RD WEST HARTFORD CT 06107-3346 |
| LAVERY, RICHARD | 8734 S KENTON AVE      1 HOMETOWN IL 60456 |
| LAVEZZO, ANNA | 1526 CHURCH HILL PL RESTON VA 20194 |
| LAVEZZO, RITA | 5370 LAS VERDES CIR      303 DELRAY BEACH FL 33484 |
| LAVIETES, HARRIET R | 2231 EARL STREET LOS ANGELES CA 90039 |
| LAVIGNA, BILL | |
| LAVIGNE, LEO | P O BOX 460 BROOKLYN CT 06234 |
| LAVIGNE, TODD | |
| LAVIN RAPP, CHERYL | 13653 E WETHERSFIELD RD SCOTTSDALE AZ 85259 |
| LAVIN, MAUD | 1148 S PLYMOUTH COURT CHICAGO IL 60605 |
| LAVIN, SUSAN M | 6202 GRAFTONS VIEW CT ELKRIDGE MD 21075-6909 |
| LAVINCENT MAYHORN | 4044 MANHATTEN BEACH BLVD. A LAWNDALE CA 90250 |
| LAVINE,MATT | 4321 OLEANDER ST BELLAIRE TX 77401 |
| LAVIOLA, JOHN | |
| LAVIOLETTE, JULIE LANDRY | 5172 SW 104TH AVE COOPER CITY FL 33328 |
| LAVOIE,GENE | PO BOX 491 BELCHERTOWN MA 01007 |
| LAVON CHALK | 2507 E. 15 STREET #111 LONG BEACH CA 90804 |
| LAVONA D COOK | 2871 RENNOC RD KNOXVILLE TN 37918 |
| LAVONDA ABERNATHY | 9820 SOUTH PULASKI APT# 214 OAK LAWN IL 60453 |
| LAVONIA GLASS | 5510 LAKE MARY JESS SHORES CT ORLANDO FL 32839 |
| LAVOR CONNECTION | 8002 E. COLONIAL DRIVE ORLANDO FL 32708 |
| LAW BULLETIN INFORMATION SOURCE | PO BOX 643 BARRINGTON IL 60011-9908 |

| Claim Name | Address Information |
|---|---|
| LAW BULLETIN INFORMATION SOURCE | 415 N STATE STREET CHICAGO IL 60610-4674 |
| LAW BULLETIN PUBLISHING COMPANY | 415 N STATE STREET CHICAGO IL 60654 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: MR. JAMES HEANEY 400 MADISON AVE – 4TH FL NEW YORK NY 10017 |
| LAW FIRM OF GEORGE KINGSLEY | 16133 VENTURA BLVD., STE #1200 ENCINO CA 91436 |
| LAW OFC OF STANLEY H BLOCKPA | 200 E LEXINGTON STREET BALTIMORE MD 21202 |
| LAW OFC OF WILLIAM G PINTAS | 368 W HURON ST  STE 100 CHICAGO IL 60610 |
| LAW OFFC/ ANDRU & PALMA LLP | 701SW 27TH AVE, SUITE 1201 MIAMI FL 33135 |
| LAW OFFICE - PETER T NICHOLL | 2526 ST PAUL STREET BALITMORE MD 21218 |
| LAW OFFICE KENNETH J.SCHWARTZ | 21031 VENTURA BLVD #1200 WOODLAND HILLS CA 913646507 |
| LAW OFFICE OF GEORGE RIOS,PA | 26 JOURNAL SQUARE SUITE 702 JERSEY CITY NJ 07306 |
| LAW OFFICE OF JACK H ROTTNER | PO BOX 10417 CHICAGO IL 60610 |
| LAW OFFICE OF JEFFERY EVENS | MR. JEFFERY EVENS 5701 N. ASHLAND NO.305 CHICAGO IL 60660 |
| LAW OFFICE OF JOSEPH GIRARD | ATTN:  ANN –OFFICE MGR 4560 ADMIRALTY WAY NO.254 MARINA DEL REY CA 90292 |
| LAW OFFICE OF NOEMI G RAMIREZ | 523 W 6TH ST       STE 830 LOS ANGELES CA 90014 |
| LAW OFFICE OF STEPHEN CHAZEN | 16000 VENTURA BLVD #500 ENCINO CA 91436 |
| LAW OFFICES OF BART GANY | 1400 ALICEANNA STREET BALTIMORE MD 21231 |
| LAW OFFICES OF BRICKELL & MEZA | 218 N. CANON DRIVE SUITE A BEVERLY HILLS CA 90210 |
| LAW OFFICES OF EPSTEIN & HARVEY | 10127 MONTAGRAM NORTH HILLS CA 91411 |
| LAW OFFICES OF GANG JIAN SHU | 18645 E. GALE  AVE STE 200 CITY OF INDUSTRY CA 91748 |
| LAW OFFICES OF GERALD S. SACK, LLC | 836 FARMINGTON AVENUE, SUITE 109 WEST HARTFORD CT 06119 |
| LAW OFFICES OF GERALD S. SACK, LLC | GERALD S. SACK 836 FARMINGTON AVE. SUITE 109 WEST HARTFORD CT 06119 |
| LAW OFFICES OF HAROLD GOULD | 4300 PROMENADE WAY #223P MARINA DEL REY CA 90292 |
| LAW OFFICES OF JAMES STEDRONSKY | 82 MEADOW ST     STE B LITCHFIELD CT 06759 |
| LAW OFFICES OF JANE OAK | 3435 WILSHIRE BLVD NO.2470 LOS ANGELES CA 90010 |
| LAW OFFICES OF JEFFREY LICHTMAN | 750 LEXINGTON AVE  15TH FLOOR NEW YORK NY 10022 |
| LAW OFFICES OF JONATHAN JUSTMAN | 522  S SEPULVEDA STE # 112 LOS ANGELES CA 90049 |
| LAW OFFICES OF MARY A CARRAGHER | 155 FRANKLIN RD GLENCOE IL 60022 |
| LAW OFFICES OF MATTHEW C. MULLHOFER | 2107 N. BROADWAY, SUITE 102 SANTA ANA CA 927062633 |
| LAW OFFICES OF MICHAEL F MORAN | 2390E ORANGEWOOD AVE STE#420 ANAHEIM CA 92806 |
| LAW OFFICES OF MURPHY & MURPHY, PC | RE: NORTH AURORA TRIBUNE ATTN: J. ROBERT MURPHY P.O. BOX 460 AURORA IL 60507 |
| LAW OFFICES OF PETER NICHOLL | 2526 SAINT PAUL ST BALTIMORE MD 212184609 |
| LAW OFFICES OF RIFENBARK, MACNEIL/WAT | 21550 OXNARD ST  STE 600 WOODLAND HILLS CA 91367 |
| LAW OFFICES OF ROSALBA PINA | 3810 W 26TH ST    2ND FLR CHICAGO IL 60623 |
| LAW OFFICES OF SCOTT SILZER | 1277 N SEMORAN BLVD ORLANDO FL 328073569 |
| LAW OFFICES OF STEPHEN G RODRIGUEZ | ATTN:  STEPHEN G RODRIGUEZ 633 W 5TH ST  SUITE 2600 LOS ANGELES CA 90071 |
| LAW OFFICES OF SUSAN FORTINO-BROWN | 531 S PLYMOUTH CT STE 103 CHICAGO IL 60605 |
| LAW OFFICES OF ZORIK MOORADIAN | 16501 VENTURA BLVD SUITE 503 ENCINO CA 91436 |
| LAW*OFFICES OF VICKI TEMKIN | 15030 VENTURA BLVD #19-780 SHERMAN OAKS CA 91436 |
| LAW, CHRISTINE K | 817 HILL STREET APT#103 SANTA MONICA CA 90405 |
| LAW, DONALD | |
| LAW, MAGDALENE C | 556 LAFAYETTE SE APT 2 GRAND RAPIDS MI 49503 |
| LAW, VANCE | |
| LAWALL, LEANNE J | 6612 BLUE HEATHER COURT MACUNGIE PA 18062 |
| LAWANA WOODS | 2315 WINDSOR LANE COUNTRY CLUB HILLS IL 60477 |
| LAWANDA BODDIE | PO BOX 15421 NEWPORT NEWS VA 23608 |
| LAWANDA PACK | 3507 OAKS WAY BLDG 114 UNIT 803 POMPANO BEACH FL 33069 |
| LAWANGON, CHRISTINE | |
| LAWDENSKY,ELIZABETH A. | 1703 IRONWOOD DRIVE NAPERVILLE IL 60565 |
| LAWERENCE CARACCIOLO | 1840 WAKE FOREST AVE CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| LAWIN,STEVEN M | PO BOX 3312 VIRGINIA BEACH VA 23454 |
| LAWLER, RALPH A | 50155 CAMINO PRIVADO LA QUINTA CA 92253 |
| LAWLER,KATHERINE B | 10713 RED DAHLIA DRIVE WOODSTOCK MD 21163 |
| LAWLER,MARY K | 530 8TH STREET WILMETTE IL 60091 |
| LAWLEY, JOSEPH | 1213  STANLEY AVE BETHLEHEM PA 18015 |
| LAWLEY, JOSEPH | 2039 RR 2 BOX STROUDSBURG PA 18360 |
| LAWLEY, JOSEPH D | RR2 BOX 2039 STROUDSBURG PA 18360 |
| LAWLOR, JILL | |
| LAWLOR, JOHN | |
| LAWLOR, JOHN | |
| LAWLOR, VERONICA | 520 EAST 20TH ST    NO.8D NEW YORK NY 10009 |
| LAWN MOWGUL INC | 3005 STOREY LANE DALLAS TX 75220 |
| LAWNSKEEPER INC | 25605 W 111TH ST PLAINFIELD IL 60585 |
| LAWRENCE A EISINGER | 1207 THE TERRACES SHELBURNE VT 05482 |
| LAWRENCE AGUDO | 47 JUNE COURT APT 2A BAY SHORE NY 11706 |
| LAWRENCE ANDERSON PHOTOGRAPHY INC. | 12406 VENICE BLVD. STE 210 LOS ANGELES CA 90066 |
| LAWRENCE ANDREW | 864 N. MOHAWK CHICAGO IL 60610 |
| LAWRENCE BARSZEWSKI | 751 SW 5TH STREET BOCA RATON FL 33486 |
| LAWRENCE BOVE | 371 SOUTH 12TH ST LINDENHURST NY 11757 |
| LAWRENCE BRODBAR | 1655 CORONA AVE NORCO CA 92860 |
| LAWRENCE BUDGEN | 27124 KEPLER MENIFEE CA 92584 |
| LAWRENCE BYRD | 3812 BARRINGTON RD BALTIMORE MD 21215 |
| LAWRENCE CAMPBELL | 26219 STILLWATER CIRCLE PUNTA GORDA FL 33955 |
| LAWRENCE CARROLL | 447 N STANLEY LOS ANGELES CA 90036 |
| LAWRENCE CARROLL | 11340 PACIFIC VIEW DR MALIBU CA 90265 |
| LAWRENCE CHRISTON | 8208 6TH ST DOWNEY CA 90241 |
| LAWRENCE CLARK | 7413 S CHAPPEL AVE CHICAGO IL 60649 |
| LAWRENCE CUNNINGHAM | 5300 BRABANT RD BALTIMORE MD 21229 |
| LAWRENCE DAVIS | 8709 ORCUTT AVE HAMPTON VA 23666 |
| LAWRENCE DELIA | 2005 S. QUEEN ST YORK PA 17403 |
| LAWRENCE DEVERNA | 121 CARIBBEAN ST APT 12 DELTONA FL 32725-8034 |
| LAWRENCE DIETRICH | 7444 MADISON ST APT 1A FOREST PARK IL 60130-1564 |
| LAWRENCE E ARMSTRONG | 8325 W 4TH STREET LOS ANGELES CA 90048 |
| LAWRENCE FLAKE | 4406 BLACK WALNUT WAY BOWIE MD 20716 |
| LAWRENCE GEHO | 3619 MELANIE RD BALTIMORE MD 21234 |
| LAWRENCE GHERARDI | 54 FAIRLAWN DR CENTRAL ISLIP NY 11722 |
| LAWRENCE GOLDSTONE | 12 LONG LOTS LANE WESTPORT CT 06880 |
| LAWRENCE GONYEA | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| LAWRENCE GORDON | 2430 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| LAWRENCE HANSEN,MD | 6507 MCNUTTY WAY CYPRESS CA 90630 |
| LAWRENCE HAPPES | 12 WADSWORTH PLACE SMITHTOWN NY 11787 |
| LAWRENCE HAYDEN | 3118 W. SLAUSON AVE. #1 LOS ANGELES CA 90043 |
| LAWRENCE HO | 2078 N HILLDALE AVENUE SIMI VALLEY CA 93065 |
| LAWRENCE HORNIG | 4255 FOXHOLLOW CIR CASSELBERRY FL 32707-5240 |
| LAWRENCE HUFNAGEL | 6 WEST CLIFF LANE LAKE GROVE NY 11755 |
| LAWRENCE I HAPPES | 12 WADSWORTH PLACE SMITHTOWN NY 11787 |
| LAWRENCE J COLES | 10001 FRONTAGE ROAD #57 SOUTH GATE CA 90280 |
| LAWRENCE J MASSACESI | 8868 BAY 16TH STREET BROOKLYN NY 11214 |
| LAWRENCE J MYERS | 7100 POND VIEW CT SPRING HILL FL 34606 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE J WOJTECKI | 861 SW 11TH TER BOCA RATON FL 33486 |
| LAWRENCE JONES | 82 N HEMLOCK STREET VENTURA CA 93001 |
| LAWRENCE JOST | 36 COURTLAND AVENUE APT. 3 STAMFORD CT 06902 |
| LAWRENCE JOURNAL WORLD | PO BOX 888 LAWRENCE KS 66044 |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE ST. ATTN: LEGAL COUNSEL LAWRENCE KS 66044 |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE LAWRENCE KS 66044 |
| LAWRENCE JR,CALVIN P | 87-15 SANTIAGO ST HOLLISWOOD NY 11423 |
| LAWRENCE K WILLIAMS | 1184 JAMESTOWN RD APT 9 WILLIAMSBURG VA 23185 |
| LAWRENCE KAPLAN | 720 PRINTZ MILL ROAD LURAY VA 22835 |
| LAWRENCE KORB | 203 YOAKUM PKWY, APT 908 ALEXANDRIA VA 22304 |
| LAWRENCE KRAUSS | 2875 DRUMMOND RD. SHAKER HEIGHTS OH 44120 |
| LAWRENCE L FILKOWSKI | 358 STAFFORD COURT LAKE FOREST IL 60045 |
| LAWRENCE LENSMITH | 102 NORTH STREET IRON RIDGE WI 53035 |
| LAWRENCE LINEHAN | 95 COOLIDGE AVE RYE NY 10580 |
| LAWRENCE LYON | 1921 CHANTICLEER ROAD ANAHEIM CA 92804 |
| LAWRENCE M LINEHAN | 95 COOLIDGE AVE RYE NY 10580 |
| LAWRENCE M LYON | 1921 CHANTICLEER ROAD ANAHEIM CA 92804 |
| LAWRENCE M SHORT | 8038 WALLACE RD BALTIMORE MD 21222 |
| LAWRENCE M SMITH | 2 REVERE DRIVE APT. 4 BLOOMFIELD CT 06002 |
| LAWRENCE MASSACESI | 8868 BAY 16TH STREET BROOKLYN NY 11214 |
| LAWRENCE MATTHEWS, III | 3054 JO-AN DRIVE SAN BERNARDINO CA 92407-2022 |
| LAWRENCE MCQUILLAN | PACIFIC RESEARCH INSTITUTE 755 SANSOME ST. SUITE 450 SAN FRANCISCO CA 94111-1709 |
| LAWRENCE MILLMAN | P.O. BOX 381582 CAMBRIDGE MA 02238 |
| LAWRENCE MIMS | P.O. BOX 390205 DELTONA FL 32739 |
| LAWRENCE MOODY | 905 CYPRESS   STATION DR F5 HOUSTON TX 77090 |
| LAWRENCE MOVERA | 12621 LONGLEAF DRIVE LA MIRADA CA 90638 |
| LAWRENCE MUCHOWSKI | 4901 ALTA DRIVE SACRAMENTO CA 95822 |
| LAWRENCE MULLER | 3589 PRINCETON DR N. WANTAGH NY 11793 |
| LAWRENCE NOBLE | CENTER FOR RESPONSIVE POLITICS 1101 14TH ST. NW. SUITE 1030 WASHINGTON DC 20005 |
| LAWRENCE NORRIS | 2555 S ATLANTIC AVE APT 1603 DAYTONA BEACH FL |
| LAWRENCE NUSS | 2 RICHLAND CT. METAIRIE LA 70001 |
| LAWRENCE OLIVER | 39 RUSCO ST HUNTINGTON NY 11743-4127 |
| LAWRENCE P. MINEAR | 171 MONUMENT RD ORLEANS MA 02653 |
| LAWRENCE PERL | 3410 OAKENSHAW PLACE BALTIMORE MD 21218 |
| LAWRENCE POKOL | 102 ROSEBRIAR DRIVE LONGWOOD FL 32750 |
| LAWRENCE PRINDLE | 3083 EGRETSLANDING DR LAKE MARY FL 32746 |
| LAWRENCE QUINONES | 526 FLORAL PARK TERRACE SOUTH PASADENA CA 91030 |
| LAWRENCE R. MUNDY | 1411 S USHIGHWAY27 ST APT 53 CLERMONT FL 34711 |
| LAWRENCE RASIE | 243 LINDEN AVENUE BRANFORD CT 06405 |
| LAWRENCE RATHAN | 10880 NW 40 ST SUNRISE FL 33351-8278 SUNRISE FL 33351 |
| LAWRENCE ROLFO | 119 WINDSOR CRESCENT ST. WINTER SPRINGS FL 32708 |
| LAWRENCE ROLL-UP DOORS, INC. | 5746 VENICE BLVD. LOS ANGELES CA 90019 |
| LAWRENCE RUTHERFORD | 6201 S KOMENSKY CHICAGO IL 60629 |
| LAWRENCE SCHONBRUN | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| LAWRENCE SHORT | 8038 WALLACE RD BALTIMORE MD 21222 |
| LAWRENCE SMITH | 2 REVERE DRIVE APT. 4 BLOOMFIELD CT 06002 |
| LAWRENCE SNYDER | 7 DAY STREET PLAINVILLE CT 06062 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE STANLEY | 340 CABRINI BOULEVARD APT. 601 NEW YORK NY 10040 |
| LAWRENCE STRIEGEL | 30 NORTON DRIVE EAST NORTHPORT NY 11731 |
| LAWRENCE TAYLOR | 1201 PURDY CT. LUTHERVILLE MD 21093 |
| LAWRENCE TAYLOR | 451 2ND ST KENANSVILLE FL 34739 |
| LAWRENCE THOMPSON | 803 LINDENWALD LANE ALTAMONTE SPRINGS FL 32701 |
| LAWRENCE TRIM | 154 PUTNAM ST HARTFORD CT 06106-1324 |
| LAWRENCE TUPPER | 6712 MAXALEA RD BALTIMORE MD 21239 |
| LAWRENCE URIBE | 4018 CAMERO AVENUE #7 LOS ANGELES CA 90027 |
| LAWRENCE VALENTIN | 450 E. OLIVE APT #222 BURBANK CA 91501 |
| LAWRENCE VANDERWIELE | 36545 SCOTTSDALE DR GRAND ISLAND FL 32735 |
| LAWRENCE W TYSON | 12 SANDBAR DR CORONA DEL MAR CA 92625 |
| LAWRENCE WALLACE | 10271 SW 169 ST PERRINE FL 33157 |
| LAWRENCE WALSH | 837 SKY LAKE CIR APT B ORLANDO FL 32809-7126 |
| LAWRENCE WALSH | 1516 STEARNS DR LOS ANGELES CA 90035 |
| LAWRENCE WARD | P.O.BOX 146741 CHICAGO IL 60614-6741 |
| LAWRENCE WENTZEL | 222 LONGLEAF DRIVE BLANDON PA 19510 |
| LAWRENCE WESCHLER | 103 HIGHBROOK AVE PELHAM NY 10803 |
| LAWRENCE WHEELER | 915 S. SHERBOURNE DR. APT #201 LOS ANGELES CA 90035 |
| LAWRENCE WILKERSON | 7312 ROCKFORD DRIVE FALLS CHURCH VA 22043-2931 |
| LAWRENCE WILLIAMS | 134 KNOLLWOOD RD MANCHESTER CT 06042 |
| LAWRENCE WILSON | 177 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| LAWRENCE, ARIC | 4418 COLFAX AVE  NO.1 STUDIO CITY CA 91602 |
| LAWRENCE, BEN W | 2007 JOLLEY DRIVE BURBANK CA 91504 |
| LAWRENCE, BRIAN S | P.O. BOX 875241 LOS ANGELES CA 90087 |
| LAWRENCE, CHRISTOPHER | 2411 ISLAND DR MIRAMAR FL 33023 |
| LAWRENCE, DANICA M | 1621 HOTEL CIRCLE SOUTH   E-313 SAN DIEGO CA 92108 |
| LAWRENCE, DEVIN | 1840 N KENMORE AVE       APT 218 LOS ANGELES CA 90027 |
| LAWRENCE, FEREVA | 4343 OCEAN  VIEW BLVD APT 219 MONTROSE CA 91020 |
| LAWRENCE, GLENDON R | 1620 NW 46 AVE. # 43 LAUDERHILL FL 33313 |
| LAWRENCE, HANNAH | 2 TENNESSEE CT PORT JEFFERSON NY 11776 |
| LAWRENCE, JAMES | 4544 SANDWOOD RD BALTIMORE MD 21219 |
| LAWRENCE, KAREN COOPER | 77 WEST 55TH STREET 17D NEW YORK NY 10019 |
| LAWRENCE, KEISHA | 3032 KLEIN ST   APT 167B ALLENTOWN PA 18103 |
| LAWRENCE, KOMAL | 9401 WHITE CEDAR DR    115 OWINGS MILLS MD 21117-7518 |
| LAWRENCE, LISA | 7006 NW 81ST CT. TAMARAC FL 33321 |
| LAWRENCE, NOEL | 122 1/2 W CYPRESS AVE MONROVIA CA 91016 |
| LAWRENCE, RAHSAAN | 107 SACRAMENTO DRIVE HAMPTON VA 23666 |
| LAWRENCE, RAHSAAN V | SACRAMENTO DR HAMPTON VA 23666 |
| LAWRENCE, RAYMOND | 6250 N WINTHROP AVE  APT 110 CHICAGO IL 60660 |
| LAWRENCE, RENEE | 122 SAINT CLAIR DRIVE CONYERS GA 30094 |
| LAWRENCE, RICHARD M | 1650 CHIPPENDALE CIRCLE BETHLEHEM PA 18017 |
| LAWRENCE, SALLY J | 2893  RT 737 KEMPTON PA 19529 |
| LAWRENCE,DAVID | 7505 WEATHERWORN WAY UNIT E COLUMBIA MD 21046 |
| LAWRENCE,JAMES | 164 BARK AVENUE CENTRAL ISLIP NY 11722 |
| LAWRENCE,JODEY | 896 CAPITAL COSTA MESA CA 92627 |
| LAWRENCE,KEVIN M | 2979 LAKE COLONY DRIVE #8 NORCROSS GA 30071 |
| LAWRENCE,LATOSHA S | 8366 S. BALTIMORE CHICAGO IL 60617 |
| LAWRENCE,MICHAEL C. | 6709 NORTH SUMAC ROAD EDWARDS IL 61528 |
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION//MID STATE, CRAWBOX 685 LAWRENCEBURG TN 38464 |

| Claim Name | Address Information |
|---|---|
| LAWRIE SMITH | 4301 BRADLEY LN CHEVY CHASE MD 20815 |
| LAWS, CYNTHIA | 1185 BUTTONWOOD CIRCLE ALTAMONTE SPRINGS FL 32714- |
| LAWS, CYNTHIA D | 1185 BUTTONWOOD CIRCLE ALTAMONTE SPRINGS FL 32714 |
| LAWS, PAULA | 6651 SPRUCE RIDGE RD BEAR LAKE MI 49614 |
| LAWS,KENYATTA | 31 LINDEN PLACE HEMPSTEAD NY 11550 |
| LAWSON L LAMAR | 2250 FORREST RD WINTER PARK FL 32789-6027 |
| LAWSON'S,INC. | 22020 CLARENDON ST STE 104 WOODLAND HILLS CA 913676302 |
| LAWSON, CAMILLE M | 7910 S RICHMOND CHICAGO IL 60654 |
| LAWSON, IRA | 717 S COCHRAN AVE NO.17 LOS ANGELES CA 90036 |
| LAWSON, ROBIN D | PO BOX 267 WEST POINT VA 23181 |
| LAWSON, SHANNON | 180 WILLOWCREST DR WINDSOR CT 06095 |
| LAWSON, THOMAS | 1664 HAZEN RD DELAND FL 32720 |
| LAWSON, TIFFANY | 211 RED OAK CT SMITHFIELD VA 23430 |
| LAWSON, TIFFANY L | RED OAK CT SMITHFIELD VA 23430 |
| LAWSON,EDWARD | 8200 BOLSA AVE NO.106 MIDWAY CITY CA 92655 |
| LAWSON,MELINDA E | 7030 111TH DRIVE NE LAKE STEVENS WA 98258 |
| LAWSON,ROBIN | PETTY CASH PO BOX 271 WEST POINT VA 23181 |
| LAWSON,SHONTAINE D. | |
| LAWSON,THOMAS | 155 BALDWIN PATH DEER PARK NY 11729 |
| LAWSON,VERONICA S F | 7440 SW 10TH STREET UNIT 102A NORTH LAUDERDALE FL 33068 |
| LAWSON-MARRIOTT ELEM SCHOOL | NEWTOWN RD ST STEPHENS VA 23148 |
| LAWTON BROS INC | JANITOR & SANITARY SUPPLIES ORLANDO FL 32854-7635 |
| LAWTON PUBLISHING CO | ATTN: ACCOUNTS PAYABLE -- P.O. BOX 2069 LAWTON OK 73502 |
| LAWTON, HAROLD | 1419 SEGOVIA PL LADY LAKE FL 32162 |
| LAWTON, RICHARD E | 1970 MAIN STREET EAST HARTFORD CT 06108 |
| LAWYER'S TITLE | 171 N CLARK ST FL 4 CHICAGO IL 606013368 |
| LAWYER'S TITLE | MR. STEVE BROWN 10 S. LASALLE ST. #2500 CHICAGO IL 60603 |
| LAWYER, PAUL B | 8413 MANCHESTER DRIVE ROWLETT TX 75089 |
| LAWYERS TITLE INSURANCE CORP. | 171 N CLARK ST FL 4 CHICAGO IL 606013368 |
| LAXINETA, MICHAEL | 117 SEVEN BRIDGES ROAD CHAPPAQUA NY 10514 |
| LAY, ALBERT | |
| LAYDEN, TIMOTHY J | |
| LAYDEN,KARLA K | 200 E 81 ST APT 8A NEW YORK NY 10028 |
| LAYER 3 TECHNOLOGIES INC | 189 NORTH WATER ST ROCHESTER NY 14604 |
| LAYER 3 TECHNOLOGIES INC | PO BOX 26289 ROCHESTER NY 14626 |
| LAYER, ERIC | 1267 ELYSIAN PK AVE NO.29 LOS ANGELES CA 90026 |
| LAYGO, EUGENE | TALCOTTVILLE RD      N27 LAYGO, EUGENE VERNON CT 06066 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD     NO.N27 VERNON CT 06066 |
| LAYGO,EUGENE C | 631 TALCOTTVILLE ROAD APT. N-27 VERNON CT 06066 |
| LAYLA SEGUIN | 1080 CANDELERIA LANE FILMORE CA 93015 |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT MOORPARK CA 93021 |
| LAYLO,ROBERT | PO BOX 275 KELAYRES PA 18231 |
| LAYLO,ROBERTA | PO BOX 275 KELAYRES PA 18231 |
| LAYNE FURLEY | 3523 W GREENTREE CIR J ANAHEIM CA 92804 |
| LAYNE, JEFF | |
| LAYNE, JEFF | 4238 HERITAGE TRAIL TERRE HAUTE IN 47803 |
| LAYOLA RINEHART | 1041 OVERLOOK RIDGE RD DIAMOND BAR CA 91765 |
| LAYSTROM MANUFACTURING CO. | MR. ROBERT LAYSTROM 3900 W. PALMER ST. CHICAGO IL 60647 |
| LAYTON, ERIN | 368 COOL BREEZE CT PASADENA MD 21122-1116 |

| Claim Name | Address Information |
| --- | --- |
| LAYTON, GERTRUDE | 7602 CLAYS LN    117 GWYNN OAK MD 21244-2006 |
| LAYTON, PAUL W | 1225 GUERNSEY STREET ORLANDO FL 32804 |
| LAYTON, STEPHEN C | 520 SIGNAL HILL RD NORTH BARRINGTON IL 60010-2042 |
| LAYTON,MELISSA R | 1225 GUERNSEY STREET ORLANDO FL 32804 |
| LAZ PARKING LTD LLC | 15 LEWIS ST HARTFORD CT 06103 |
| LAZ PARKING LTD MANAGEMENT | 15 LEWIS ST HARTFORD CT 06103 |
| LAZ PARKING TEXAS LLC | 1310 ELM STREET  SUITE 110 DALLAS TX 75202 |
| LAZAAR, DON | |
| LAZANYI, ILONA | P.O. BOX 013794 MIAMI FL 33101 |
| LAZAR, MARCI | ELM MIDDLE SCHOOL 2031 SHERIDAN RD HIGHLAND PARK IL 60035 |
| LAZAR, ZACHARY | 35 MISSAPOGUE AVENUE SOUTHAMPTON NY 11968 |
| LAZAR,ADAM N | 207 ELMWOOD ST VALLEY STREAM NY 11581 |
| LAZARD CAPITAL MARKET | SUSAN ELLIS-SCHWAB 30 ROCKEFELLAR CENTER 60TH FLOOR NEW YORK NY 10020 |
| LAZARO CORRAL | 920 N. ROBERTA AVE. MELROSE PARK IL 60164 |
| LAZARO, CIRINA | 2025 N. KENNETH CHICAGO IL 60639 |
| LAZARO, JOSE GUADALUPE | 6146 S.  RICHMOND CHICAGO IL 60629 |
| LAZARO,ADRIANA | 7716 BRADWELL AVE WHITTIER CA 90606 |
| LAZARONY, MARK | 42914 WEYAND COURT LANCASTER CA 93534 |
| LAZAROVITZ, MAYA | 507 POLARIS LOOP  APT 103 CASSELBERRY FL 32707 |
| LAZARUS, DAVID J | 11253 HOMEDALE STREET LOS ANGELES CA 90049 |
| LAZARUS, EDWARD | 333 N CITRUS AVE LOS ANGELES CA 90036 |
| LAZARUS, LEO | 287 TUSCANY E DELRAY BEACH FL 33446 |
| LAZBOY CONTRACT FURNITURE | 1300 NORTH BROAD ST LELAND MS 38756-2511 |
| LAZCANO, ANA MARIA | 4610 E 53RD STREET MAYWOOD CA 90270 |
| LAZER MICR INC | PO BOX 243 EASTON PA 18044 |
| LAZO RODRIGUEZ, JOSE U | 6513 FAIRFIELD ST. LOS ANGELES CA 90022 |
| LAZO, NOEMI M | 18321 BLACKHAWK STREET NORTHRIDGE CA 91328 |
| LAZO,JENNIFER T | 11209 KENNEY ST. NORWALK CA 90650 |
| LAZO,ROSA | 83 ADAMS AVENUE BRENTWOOD NY 11717 |
| LAZO,VICTOR | 42 FEDERAL ST ELMWOOD CT 06110-1719 |
| LAZZARA, ANGELA R | |
| LAZZARA, MARIE ANN | 714 W MULLOY DR ADDISON IL 60101 |
| LAZZARINO JR,JOHN | 743 S. STATE COLLEGE BLVD. APT. #84 FULLERTON CA 92831 |
| LAZZARO, MARY JO | PETTY CASH CUSTODIAN 505 NORTHWEST AVE NORTHLAKE IL 60164 |
| LAZZARO, MARY JO | 7401 W AINSLIE HARWOOD HEIGHTS IL 60656 |
| LAZZARONI, ERIKA | 712 N STATE 149 RD    149 VALPARAISO IN 46385 |
| LB PROPERTY MANAGEMENT (8431) | CRESCENT VILLAGE APT LLC 4730 WOODMAN AVE NO.200 SHERMAN OAKS CA 91423 |
| LCA VISION | 123 MIGRATION ST MIGRATION MD 12345 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | 1322 W HURON ST  NO.3N CHICAGO IL 60622 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | ILLUSTRATION & FINE ART PO BOX 7005 CHICAGO IL 60680-7005 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | PO BOX  7005 CHICAGO IL 60680-7005 |
| LDC PRODUCTIONS LLC | 130 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK ATTN MR CHARLES HEAPHY 400 N ROXBURY DR  SUITE 400 BEVERLY HILLS CA 90212 |
| LDI | 50 JERICHO QUAD SUITE 105 JERICHO NY 11753 |
| LDICA, LLC. | 3340 OCEAN PARK BLVD. SUITE 1060 SANTA MONICA CA |
| LDS GROUP INC | 555 EIGHTH AVENUE  SUITE 1110 NEW YORK NY 10001 |
| LE ARTZ/ASSOCIATES | 206 E. MISSION BLVD. POMONA CA 91766 |
| LE CANH | 1547 AMERICANA BLVD APT 11A ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| LE CUYER,MARCUS A | 5618 29TH CT S.E. LACEY WA 98503 |
| LE DRAOULEC, PASCALE | 3 RIDGEDELL AVENUE HASTINGS ON HUDSON NY 10706 |
| LE FRENCH CLEANERS | 56 GLEN HEAD RD GLEN HEAD NY 11545 |
| LE FRENCH PARK AVE CLEANERS | 573 PLANDOME RD MANHASSETT NY 11030 |
| LE MAIRE, JOHN A | 8 LAWTON AVENUE APT. #2 GLENS FALLS NY 12801 |
| LE MASSON, NICOLAS F | 106 MUERDAGO ROAD TOPANGA CA 90290 |
| LE NOBLE,DENNIS | P.O. BOX 1204 WRIGHTWOOD CA 92397-1204 |
| LE NOUVEL ECONOMISTE | ATTN. SALEHA MEDJ 5, PASSAGE PIVER PARIS 75011 FRANCE |
| LE PARKER MERIDIEN HOTEL | 118 WEST 57TH ST NEW YORK NY 10019 |
| LE ROY ASSOCIATES | 324 FITZWATER ST. PHILADELPHIA PA 19147 |
| LE ROY SPENCER | 6142 ALTMARK WHITTIER CA 90601 |
| LE ROYALE | 21 SEVENTH AVE  SOUTH NEW YORK NY 10014 |
| LE SANE, ANGELA K | 5710 LAKESIDE DR APT 715 MARGATE FL 33063 |
| LE SOLEIL | 410, BOUL, CHAREST EST P.O. BOX 1547, SUCC. TERMINUS QUEBEC, QC QC G1K 7J6 CANADA |
| LE YACA | 1915-C10 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| LE, ANN | 2756 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| LE, KEVIN | 4723 N WHIPPLE ST 2 CHICAGO IL 60625 |
| LE-RU TELEPHONE COMPANY | PO BOX 147 STELLA MO 64867-0147 |
| LE-RU TELEPHONE COMPANY | P.O. BOX 147 ATTN: LEGAL COUNSEL STELLA MO 64867-0147 |
| LEA ASCHKENAS | 305 MILLER, #6 MILL VALLEY CA 94941 |
| LEA LION | 962 WEST KENSINGTON ROAD LOS ANGELES CA 90026 |
| LEA STOKES | 801 RAMSEY STREET BALTIMORE MD 21230 |
| LEA TERCERO | 1227 FLINTLOCK ROAD DIAMOND BAR CA 91765 |
| LEA, STEVEN F | 6737 BUNKER HILL CIRCLE DOWNERS GROVE IL 60516 |
| LEA,STEVEN | 6737 BUNKER HILL CIRCLE DOWNERS GROVE IL 60516 |
| LEABARDA NAVA | 7058 HAZELTINE AV 12 VAN NUYS CA 91405 |
| LEACH & MONSEN | 29 UNCAS RD STAMFORD CT 06902 |
| LEACH, DONALD A | 255 1/2 STREET ANNES DR #B LAGUNA BEACH CA 92651 |
| LEACH, JALAL | |
| LEACH, LEIF | 1710 E AVENUE J4 LANCASTER CA 93535 |
| LEACH, MATTHEW D | 604 WEST 162ND STREET APT. 2G NEW YORK NY 10032 |
| LEACH, SCOTT W | 21 WEST ST    NO.5 BRISTOL CT 06010 |
| LEACH, SHIRLEY | 3354 PACKARD AVE SUITE 2314 SAINT CLOUD FL 34772 |
| LEACH, SHIRLEY | 3354 PACKARD AVENUE SAINT CLOUD FL 34772-8127 |
| LEACH, TAMMY | 2908 VIRGINIA AVENUE BALTIMORE MD 21227 |
| LEACH, TAMSIN | 69 GLOUCESTER CRESCENT GREAT BRITAIN NW1 7EG GBR |
| LEACH, THOMAS | |
| LEACH,ALEXANDER D | 1324 N WILCOTT APT 2 CHICAGO IL 60622 |
| LEACH,LINDSEY C | |
| LEACH,THOMAS D | 200 EAST DELAWARE PLACE 4F CHICAGO IL 60611 |
| LEADER & BERKON LLP | 630 THIRD AVENUE NEW YORK NY 10017 |
| LEADER BOX CORP. | MR. GENE ROBBIN 4831 S. MAY ST. CHICAGO IL 60609 |
| LEADER NEWSPAPERS | 404 GRAHAM ROAD ATTN: LEGAL COUNSEL JACKSONVILLE AR 72076 |
| LEADER REALTY COMPANY | 111 N CHARLES ST STE 300 BALTIMORE MD 21201 |
| LEADER TIMES | 115-121 N. GRANT AVE KITTANNING PA 16201 |
| LEADER, PATRICIA A | 1426 WEST STREET ANNAPOLIS MD 21401 |
| LEADER,FRANCIE | 180 TURN OF RIVER RD #14A STAMFORD CT 06905 |
| LEADER,FRANCIE D | 180 TURN OF RIVER RD #14A STAMFORD CT 06905 |

| Claim Name | Address Information |
| --- | --- |
| LEADER-HERALD | 8-10 E. FULTON GLOVERSVILLE NY 12078 |
| LEADER-HERALD | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| LEADER-JOURNAL | 125 W. SPRINGFIELD ATTN: LEGAL COUNSEL SAINT JAMES MO 65559 |
| LEADER-TELEGRAM | 701 S. FARWELL STREET EAU CLAIRE WI 54701 |
| LEADERSHIP BROWARD FOUNDATION | 1415 E SUNRISE BLVD NO. 401 FORT LAUDERDALE FL 33304 |
| LEADERSHIP DIRECTORIES INC | 104 FIFTH AV 2ND FL NEW YORK NY 10011 |
| LEADERSHIP FLORIDA | PO BOX 11309 TALLAHASSEE FL 32302 |
| LEADERSHIP GREATER HARTFORD INC | 30 LAUREL TERRACE HARTFORD CT 06106 |
| LEADERSHIP HOWARD COUNTY IN | 5560 STERRETT PL      STE 105 COLUMBIA MD 21044 |
| LEADERSHIP LEHIGH VALLEY | NORTHAMPTON COMMUNITY COLLEGE 3835 GREEN POND RD BETHLEHEM PA 18020 |
| LEADING EDGE MEDIA | 131 N 1200 E STE 201 LINDON UT 84042-2257 |
| LEADING EDGE RECOVERY | BRYAN LUBECK 5440 N. CUMBERLAND AVE STE 300 CHICAGO IL 60656 |
| LEADMAN, MARTY | 732 E. MARIPOSA ST ALTADENA CA 91001 |
| LEADPOINT FINANCIAL INC | 512 N MCLURG CT      STE 1202 CHICAGO IL 60611 |
| LEAF FINANCIAL | 1845 WALNUT ST SUITE 1000 PHILADELPHIA PA 19130 |
| LEAF FINANCIAL CORP | PO BOX 644006 CINCINNATI OH 45264-4006 |
| LEAF GUARD C/O CREATIVE LINK   [LEAF | GUARD] 5039 W. AVENUE SAN ANTONIO TX 78213 |
| LEAF REALTY & MTG CORP | 3015 N OCEAN BLVD # C114 FORT LAUDERDALE FL 333087314 |
| LEAF, ELANA | 1000 1/2 N CROFT LOS ANGELES CA 90069 |
| LEAF, WAYNE | |
| LEAFGUARD | 61 ARROW RD 201 # KATHY PARIZO WETHERSFIELD CT 06109 |
| LEAGUE OF CHICAGO THEATRE | FOUNDATION 228 S WABASH  SUITE 300 BENEFIT COMMITTEE CHICAGO IL 60604 |
| LEAGUE OF WOMEN VOTERS | OF THE CITY OF NY EDUCATION FUND 150 BROADWAY      14TH FLR NEW YORK NY 10038 |
| LEAGUE OF WOMEN VOTERS | 150 BROADWAY FL 14 NEW YORK NY 100384369 |
| LEAGUE OF WOMEN VOTERS | PO BOX 539 POINT LOOKOUT NY 11569 |
| LEAGUE OF WOMEN VOTERS | NASSAU COUNTY P O BOX 526 JERICHO NY 11753-0526 |
| LEAGUE OF WOMEN VOTERS | PO BOX 1440 STONY BROOK NY 11790 |
| LEAGUE OF WOMEN VOTERS | C/O JOAN TRAFTON 106 B SOUTH ST ANNAPOLIS MD 21401 |
| LEAGUE OF WOMEN VOTERS OF | 3314 MORAVIAN CT NORTHAMPTON COUNTY BETHLEHEM PA 18020-2056 |
| LEAH DEAN | P.O. BOX 82 WHITE HALL MD 21161 |
| LEAH ESKIN | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| LEAH K MANCINI | 1619 N. ROYER AVE COLORADO SPRINGS CO 80907 |
| LEAH LANDRY | 3925 PROSPECT AV H CULVER CITY CA 90232 |
| LEAH LEDERHANDLER | 301 W. BYBERRY ROAD UNIT F-5 PHILADELPHIA PA 19116 |
| LEAH LIGHT | 9860 SW HALL BLVD C 4 PORTLAND OR 97223 |
| LEAH MARINKOVICH / LANDMARK RLTY | 28901 S. WESTERN AVE. NO.101 RPV CA 90275 |
| LEAH MCCLANAHAN | 4516 4TH AVE LOS ANGELES CA 90043 |
| LEAH NASH | 1905 NE 37TH AVE PORTLAND OR 97212 |
| LEAH OGRADY II | 228 JAKES LN NEWPORT NEWS VA 23608 |
| LEAH OLLMAN | 4310 GOLDFINCH STREET SAN DIEGO CA 92103 |
| LEAH PRICE | 12-A OAKWOOD DRIVE APT. #202 YORKTOWN VA 23693 |
| LEAH SCHMIDT | 425 SOUTH DETROIT STREET APT #201 LOS ANGELES CA 90036 |
| LEAH SEGAL | 25 TUMBLEBROOK LANE WEST HARTFORD CT 06117 |
| LEAH SIMON | 2873 NW 91 AVE. APT. 202 CORAL SPRINGS FL 33065 |
| LEAH ZISKIN | 1866 1/2 KELTON AVE. LOS ANGELES CA 90025 |
| LEAHY & ASSOCIATES INC | INSURANCE 3 WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154 |
| LEAHY & HOSTE | TOM LEAHY 321 N CLARK ST STE 2222 CHICAGO IL 60610 |
| LEAHY EQUIPMENT | 938 MAIN ST TOM GALLIVAN HOLYOKE MA 01040 |

| Claim Name | Address Information |
|---|---|
| LEAHY III, EDWARD | 4010 NE 2 TER POMPANO BEACH FL 33064 |
| LEAHY, MICHAEL B | 1023 W. PARTRIDGE DRIVE PALATINE IL 60067 |
| LEAHY, THOMAS | |
| LEAHY, TIMOTHY | 1023 W. PARTRIDGE DR. PALATINE IL 60067 |
| LEAHY,SALLY A | 3892 HAWS LANE ORLANDO FL 32814 |
| LEAL, ARNALDO | 4343 W 11TH LN HIALEAH FL 33012 |
| LEAL,HECTOR R | 1531 VIA VERDE PALMDALE CA 93550 |
| LEAL,JOSE L | 1531 VIA VERDE PALMDALE CA 93550 |
| LEAL,LUIS J | 3125 EAST AVENUE 52 PALMDALE CA 93550 |
| LEALON CORLEY | 310 WOODVIEW DR TAVARES FL 32778-5142 |
| LEANARDI, JOHN | PATRICK AUTO GROUP 526 MALL DRIVE SCHAUMBURG IL 60173 |
| LEANDRA HAYNES | 5146 WATERMAN AVE ST. LOUIS MO 63108 |
| LEANDRA HERNANDEZ | 7634 ERATH HOUSTON TX 77023 |
| LEANNE CHAMBLISS | 1215 N 90TH STREET APT # 105 SEATTLE WA 98103 |
| LEANNE LAWALL | 6612 BLUE HEATHER COURT MACUNGIE PA 18062 |
| LEAPER, REBECCA | 12160 FLOWING WATER TRL CLARKSVILLE MD 21029-1682 |
| LEAPOAL, HOLLIE | 31 LOCUST ST MACUNGIE PA 18062 |
| LEAPOAL, JEFFREY | 31 LOCUST DR MACUNGIE PA 18062 |
| LEAPOAL, JEFFREY | 31 LOCUST ST MACUNGIE PA 18062 |
| LEAR BAYLOR INC. | 2510 EAST PCH NEWPORT BEACH CA 92660 |
| LEAR, ERIC | 42418 N CENTER STREET ANTIOCH IL 60002 |
| LEARENCE HOROURTZ | 2402 GREEN CANYON CT RIVERSIDE CA 92506 |
| LEARNER, PAUL | 7182 TREVISO LANE BOYNTON BEACH FL 33472 |
| LEARNING EXPRESS OF | 2845 CENTER VALLEY PKWY STE 106 CENTER VALLEY PA 18034-9031 |
| LEARNING SOLUTIONS LLC | 215 PIER AVENUE  SUITE NO.D HERMOSA BEACH CA 90254 |
| LEARNING SOLUTIONS LLC | 216 LYNDON STREET HERMOSA BEACH CA 90254 |
| LEARNING SOLUTIONS LLC | 216 LYNDON ST    Account No. 20-2202926 HERMOSA BEACH CA 902545110 |
| LEARY MANAGEMENT GROUP | 8687 W IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 347478205 |
| LEARY RON | 1331 EAGLE RIDGE RUN BEL AIR MD 21014 |
| LEARY, DESSIE | 5760 THUNDERHILL RD COLUMBIA MD 21045 |
| LEARY, JOHN P | 26 HANY LANE VERNON CT 06066 |
| LEARY, MICHAEL R. | 1926 GOLDEN GATE LANE NAPERVILLE IL 60563 |
| LEARY,JOHN H | 15 BRANTON STREET #1 DORCHESTER MA 02122 |
| LEASED INVESTMENT GROUP | 201 CALIFORNIA ST SAN FRANCISCO CA 94111 |
| LEASING OFFICE HILL CREST PARK | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| LEASURE, LAURA | 24 COPPERGATE RD EAST GRANBY CT 06026-9511 |
| LEATART, BRIAN | 520 N WESTERN AVE LOS ANGELES CA 90004 |
| LEATH, EDITH | 5219 OVERHILL RD BALTIMORE MD 21207-6554 |
| LEATH,HEATHER D | 1290 EMERALD PORT STREET CORONA CA 92881 |
| LEATHA AIKINS | 1811 GUINYARD WAY ORLANDO FL 32805 |
| LEATHER INTERIORS | 6630 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| LEATHERBURY, CLARA | 3628 MANCHESTER AVE BALTIMORE MD 21215-5922 |
| LEATHERMAN, BRENT | |
| LEATHERMAN, DALE ANN | PO BOX 232 SNOWSHOE WV 26209 |
| LEATHERMAN, STEVE | 6924 SARACEN CT LITTLETOWN PA 21769 |
| LEATHERS, STEPHANIE | |
| LEATON CAMPBELL | 7314 WILLOW SPRINGS CIR #8112 BOYNTON BEACH FL 33436 |
| LEAUGCK, MICHAEL | |
| LEAVARITY, DONNA J | 1117 NW 11 TERR NO.10 MIAMI FL 33136 |

| Claim Name | Address Information |
|---|---|
| LEAVE IT TO US EVENTS | 205 W RANDOLPH       STE 1500 CHICAGO IL 60606 |
| LEAVENWORTH, GERALD W | 16707 S GARFIELD #1502 PARMOUNT CA 90723 |
| LEAVENWORTH, JESSE C | 81 SOUTH EAGLE STREET TERRYVILLE CT 06786 |
| LEAVENWORTH, ROBERT K | 303 SUNKIST AVE LA PUENTE CA 91746 |
| LEAVITT | 350 E JACKSON ST APT 1202 ORLANDO FL 32801-3543 |
| LEAVITT MANAGEMENT GROUP | 2600 LAKE LUCIEN DR SUITE 180 MAITLAND FL 32751 |
| LEAVITT MANAGEMENT GROUP | PO BOX 940699 MAITLAND FL 32751 |
| LEAVITT MANAGEMENT GROUP | 2600 LAKE LUCIEN DRIVE 180 MAITLAND FL 32751 |
| LEAVITT POPE | 173 DORCHESTER RD SCARSDALE NY 10583-6052 |
| LEAVITT, CAROL | 950 N. MICHIGAN AVE., APT. 2801   Account No. 80412P105 (CUSIP #) CHICAGO IL 60611 |
| LEAVITT, IRVING | 8839 BRONX AVE       1ST SKOKIE IL 60077 |
| LEAVITT, JAMES A | 1639 SOUTH BROADMOOR AVENUE APT. #198 WEST COVINA CA 91790 |
| LEAVY, WILLIE | 6040 BARSTOW RD B BALTIMORE MD 21206 |
| LEBANON DAILY NEWS | P.O. BOX 600 LEBANON PA 17042 |
| LEBANON DAILY RECORD | P.O. BOX 192 LEBANON MO 65536 |
| LEBANON ENTERPRISE | P.O. BOX 679 ATTN: LEGAL COUNSEL LEBANON KY 40033 |
| LEBANON LIONS CLUB | ATTN RAND WELLS 444 OLIVER RD LEBANON CT 06249 |
| LEBANON LIONS CLUB | ATTN  DEB MORTON PO BOX 13 LEBANON CT 06249 |
| LEBANON VALLEY NEWS | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| LEBEAU, THOMAS | |
| LEBECK, STEVEN W | 2109 VERNON DR       APT B ELGIN IL 60123 |
| LEBENON BRATHWAITE | 24 HARRIET TUBMAN COURT HARTFORD CT 06120 |
| LEBETER, NICOLE | |
| LEBIEN, MARK | 2608 PARK PLACE EVANSTON IL 60201 |
| LEBLANC, DEBBIE | 3638 N LOTUS AVE CHICAGO IL 60641 |
| LEBLANC, DONNA | 8451 S SANGAMON CHICAGO IL 60620 |
| LEBLANC, HARVEY F | 20402 LANIER LANE PONCHATOULA LA 70454 |
| LEBLANC, JEANNE K | 143 WYNWOOD DRIVE ENFIELD CT 06082 |
| LEBLANC, LITHSO | 3720 SW 59TH AVE. NO. 4 DAVIE FL 33314 |
| LEBON JR, EDWARD H | 145 RIVERSIDE RD BALTIMORE MD 21221 |
| LEBOURGEOIS, BENOIT | 1741 1/2 PROSPECT AVE SANTA BARBARA CA 93103 |
| LEBOVIC, ABRAHAM | 2090 8TH AVE  NO.5C NEW YORK NY 10026 |
| LEBOVITZ, DAVID | 26 BOULEVARD BEAUMARCHAIS PARIS 75011 FRANCE |
| LEBOWITZ, ERIC | 37-15 30TH AVE  APT 7 ASTORIA NY 11103 |
| LEBRON, ENRIQUE | 2552 WINDSOR HEIGHTS ST DELTONA FL 32738- |
| LEBRON, JESSE | C ESPAILLAT NO.106  CENTRO CIUDAD ROMANA DOMINICAN REPUBLIC |
| LEBRON, JESUS M | 425 COLUMBINE LANE BOLINGBROOK IL 60440 |
| LEBRON, VICTOR | 4210 5TH AVENUE 1ST FLR KENOSHA WI 53140 |
| LEBRON, VICTOR | 3127 S. EMERALD 3-F CHICAGO IL 60616 |
| LEBRON,JESUS | 425 COLUMBINE LANE BOLLINGBROOK IL 60440 |
| LEBRON,PEDRO M | 20 WILSON AVENUE APT. 1R BROOKLYN NY 11237 |
| LEBRON,SADIEL M | 921 E 180TH STREET 6D BRONX NY 10460 |
| LEBRUN, BERNARD | 310 LYME ST LEBRUN, BERNARD HARTFORD CT 06112 |
| LEBRUN, BERNARD | 310 LYME ST HARTFORD CT 06112 |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 CHICAGO IL 60610 |
| LECARO, LINA | 1537 MALTMAN AVE LOS ANGELES CA 90026 |
| LECEDRIC MOORE | 3239 SOUTH PARKER ROAD APT. #305A DENVER CO 80014 |
| LECG, LLC | PO BOX 952423 ST LOUIS MO 63195-2423 |

| Claim Name | Address Information |
|---|---|
| LECHLEITNER, DAVID | |
| LECHLER, BRICE EUGENE | 3602 NE 18 AVE OAKLAND PARK FL 33334 |
| LECHNER,ANGELA C | 1070 TEMPLE AVE APT 204 LONG BEACH CA 90804 |
| LECHOWICZ,MORGAN | P.O. BOX 191 NEWAK IL 60541 |
| LECHOWITZKY, IRENE | 2740 GLASGOW DRIVE CARLSBAD CA 92008 |
| LECHUGA JR,GERARDO S | 510 E. CENTRAL AVE SANTA ANA CA 92707 |
| LECIA DALLEMOLLE | 16085 S. PENNY LANE HOMER GLEN IL 60491 |
| LECKEY, ANDREW | C/O JANICE MARTINO 637 LINDARO ST  STE 200 SAN RAFAEL CA 94901 |
| LECLAIR,CHRISTOPHER | 11 W. REMINGTON LANE SCHAUMBURG IL 60195 |
| LECLERC, BRIAN K. | |
| LECLEREC, JOANN | 3336 CALDWELL STREET DELTONA FL 32738- |
| LECOYA CLARK | 32 REDWOOD ST HAMPTON VA 23669 |
| LECRONE, WILLIAM | |
| LECTRO MED INC | 55 KNAPP CENTER BROCKTON MA 02301 |
| LECTRO-MED | 55 KNAPP CENTER BARRY KAYE BROCKTON MA 02301 |
| LECTROSONICS INC | 581 LASER RD NE RIO RANCHO NM 87124 |
| LECTROSONICS INC | PO BOX 15900 RIO RANCHO NM 87124 |
| LECTROSONICS INC | PO BOX 15900   Account No. KCPQ RIO RANCHO NM 87174 |
| LECUYER, MARCUS | 5618 29TH COURT SE LACEY WA 98503 |
| LECY, KUTHERINE | |
| LEDA, LORETTA LYNN | 1233 CASTLEPORT RD WINTER GARDEN FL 34787 |
| LEDAHL, AUDEN EVANDER | 7915 SOUTH ROME COURT AURORA CO 80016 |
| LEDBETTER, JAMAINE | 40 ARROWBROOK RD WINDSOR CT 06905 |
| LEDBETTER, JAMAINE | 40 ARROW BROOK RD WINDSOR CT 06095 |
| LEDBETTER, MARVA A | 50 HILLSIDE ST A 1 EAST HARTFORD CT 06108 |
| LEDBETTER, WAYNE A | 50 HILLSIDE STREET APT. #A1 EAST HARTFORD CT 06108 |
| LEDDY, CHUCK | 12 CHARLES ST QUINCY MA 02169 |
| LEDDY, CHUCK (4/07) | 12 CHARLES ST. QUINCY MA 02169 |
| LEDEE, IVIS | 651 WILLIAMS ST BETHLEHEM PA 18015 |
| LEDEE, PEDRO | 446 ROBIN RD ALLENTOWN PA 18104 |
| LEDER, ALDONA | 510 MAGNOLIA LN IL 60007 |
| LEDERER,JESSICA L. | 840 WASHINGTON ST APT 313 DENVER CO 80203 |
| LEDERHANDLER, LEAH E | 301 W BYBERRY ROAD UNIT F5 PHILADELPHIA PA 19116 |
| LEDERMAN, JONATHAN S | 5510 PACIFIC BLVD., APT. 117 BOCA RATON FL 33433 |
| LEDERS JEWELERS | 17 N VILLAGE AVE ROCKVILLE CENTRE NY 11570 |
| LEDESMA, FRANK | 6730 DELTA AVENUE LONG BEACH CA 90805 |
| LEDESMA, GARY | 3392 DEER LANE DRIVE DURATE CA 91010 |
| LEDESMA, TIFFANY | |
| LEDFORD HEARING AID CTR. | 727 J. CLYDE MORRIS BLVD SUITE F NEWPORT NEWS VA 23601 |
| LEDFORD, BONNIE J | 305 THACKERY AVE. BALTIMORE MD 21228 |
| LEDFORD,BRIAN D | 1110 PRICKETT AVENUE EDWARDSVILLE IL 62025 |
| LEDGE, ELIZABETH J | 3244 PONY DR ONTARIO CA 91761 |
| LEDGER DISPATCH | 10776 ARGONAUT LANE, P.O. BOX 1328 ATTN: LEGAL COUNSEL JACKSON CA 95642 |
| LEDGISTER, MELVIN W | 290 DELAWARE AVE. FORT LAUDERDALE FL 33312 |
| LEDOUX, JEAN R | 1790 NW 3RD AVENUE POMPANO BEACH FL 33060 |
| LEDRA, CRISTINA | 8545 NW 47TH ST CORAL SPRINGS FL 33067 |
| LEDSKY, JONATHAN | |
| LEE | PO BOX 5415 SAINT MARY'S GA 31558 |
| LEE & LAMONT REALTY | 40 WEST STREET, SUITE 10 WESTAR VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| LEE & LAMONT REALTY | 40 WEST ST STEVEN LAMONT VERNON ROCKVILLE CT 06066 |
| LEE A HARRIS JR | 5719 S RIMPAU BLVD LOS ANGELES CA 90043 |
| LEE A MORREALE | 11 MOUNTAIN TERRACE NANUET NY 10954-1052 |
| LEE ABRAMS | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| LEE ADELE BURCHETTE | FRIENDSHIP RD PITTSVILLE MD 21850 |
| LEE ADELE BURCHETTE | 6671 FRIENDSHIP RD PITTSVILLE MD 21850 |
| LEE ALBERT KNIGHT | 1648 N VINE ST APT#105 CHICAGO IL 60614 |
| LEE ANN HUBER | 96 WISTERIA DR. LONGWOOD FL 32779 |
| LEE ANN MILL | 101 N HILL AVE APT 5 DELAND FL 32724-4669 |
| LEE BASS | 4033 W 127TH ST. APT # 7 ALSIP IL 60803 |
| LEE BAYLESS | 27526 WELLSLEY WY SANTA CLARITA CA 91354 |
| LEE BEAN | 351 NE 28TH COURT BOYNTON BEACH FL 33435 |
| LEE BOWLER | 906 TENTH AVE   #108 SAN DIEGO CA 92101 |
| LEE BURCHETTE | 6671 FRIENDSHIP RD PITTSVILLE MD 21850 |
| LEE BUTTER & ASSOCIATES INC | 1125 LUNT AV ELK GROVE VILLAGE IL 60007 |
| LEE BUTTER & ASSOCIATES INC | 20 S LIVELY BLVD SUITE 200 ELK GROVE VILLAGE IL 60007 |
| LEE CASEY | 3700 KEEFLER COURT FAIRFAX VA 22033 |
| LEE CELANO | 2658 GRIFFITH PARK BLVD  NO.318 LOS ANGELES CA 90039 |
| LEE CLIFTON | 42800 WASHINGTON STREET PALM DESERT CA 92261 |
| LEE COUNTY SCHOOL DISTRICT | 2855 COLONIAL BLVD. ATTN: LEGAL COUNSEL FORT MYERS FL 33966-1012 |
| LEE CUSANO | 61 HOLISTER DRIVE ROCKY HILL CT 06067 |
| LEE DRUTMAN | 1717 Q ST.  NW WASHINGTON DC 20009 |
| LEE E ARMSTRONG | 5611 ARUNDEL DRIVE ORLANDO FL 32808 |
| LEE FAYE | 87 BUCK KEY CT OCOEE FL 34761-2281 |
| LEE FEINSTEIN | 1543 FOREST VILLA LANE MCLEAN VA 22101 |
| LEE GELLERSTEIN | 28 JUNIPER PL HUNTINGTON NY 11743 |
| LEE GIPE | 3915 ALLAMANDA CT CLERMONT FL 34711 |
| LEE GODDEN | 2021 OBISPO AVE. SIGNAL HILL CA 90755 |
| LEE GORDON | 7141 N KEDZIE AVE 1115 CHICAGO IL 60645 |
| LEE GREEN | 359 APPIAN WAY VENTURA CA 93003 |
| LEE GROUP | 703 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062576 |
| LEE HALL | 2544 E. 76TH STREET APT 3 CHICAGO IL 60649 |
| LEE HAMMER | 10 MANN HILL FARM CT WEST POINT VA 23181 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | 50 TICE BLVD WOODCLIFFE LAKE NJ 07677 |
| LEE HECHT HARRISON LLC | PO BOX 8500-41635 PHILADELPHIA PA 19178 |
| LEE HECHT HARRISON LLC | DEPT CHNO.10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | 500 W MONROE ST NO.3720 CHICAGO IL 60661 |
| LEE HECHT HARRISON LLC | 500 W MONROE    STE 3720 CHICAGO IL 60661 |
| LEE HECHT HARRISON LLC | 100 CORPORATE POINTE STE 275 CULVER CITY CA 902307641 |
| LEE HECHT HARRISON, LLC | 175 BROAD HOLLOW ROAD   Account No. 021 MELVILLE NY 11747 |
| LEE HICKMAN | 19132 LINDSAY LN HUNTINGTON BEACH CA 92646 |
| LEE J FOSTER | 26 EAST LIBERTY STREET CHESTER CT 06412 |
| LEE JENNINGS TARGET EXPRESS INC | 1465 E FRANKLIN AVE POMANA CA 91766 |
| LEE JOHN | 21224 MILLERS MILL RD BALTIMORE MD 21053 |
| LEE JONES | 363 PARKVILLAGE AVE FAIRVIEW TX 75069 |
| LEE JR, DONNIE | 5892 OTTERDAM RD WAVERLY VA 23890 |
| LEE K. MARRINER | PO BOX 521 BELMONT NH UNITES STATES |
| LEE KEMPER | 6532 EVERINGHAM LN SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| LEE LANG | 105 EAST  BROADWAY BEL AIR MD 21014 |
| LEE LANGON | 20111 AEGINA DRIVE OLYMPIA FIELDS IL 60461 |
| LEE LEAHY | 162 FOX HILL DR ROCKY HILL CT 06067-2811 |
| LEE LEVINE ENTERPRISES | 2779 MORTON AVE OCEANSIDE NY 11572 |
| LEE LYLES | 1301 NW 15TH ST FORT LAUDERDALE FL 33311 |
| LEE MARGULIES | 25016 HOLLYHOCK COURT NEWHALL CA 91381 |
| LEE MARK | 2745 GATES RD BALTIMORE MD 21293 |
| LEE MCCARTHY | P.O. BOX 21931 BAKERSFIELD CA 93390 |
| LEE MEDIA SERVICES | 7574 BLACK WALNUT DR    Account No. 1923 AVON IN 461239505 |
| LEE MEDIA SERVICES | 2440 INISHMORE COURT INDIANAPOLIS IN 46214 |
| LEE MEMORIAL PARK | 12777 STATE ROAD 82 FL 33913-9651 |
| LEE MILLER | 4365 ELMER AVE STUDIO CITY CA 91602 |
| LEE MONTI | 473 17TH STREET WEST BABYLON NY 11704 |
| LEE NADOLNY | 2501 DUNWOODY DRIVE MADISON WI 53713 |
| LEE NGO | 13733 SW LIDEN DRIVE TIGARD OR 97223 |
| LEE P KOCH | 1814 MO HO DR ORLANDO FL 32839-8731 |
| LEE PARTYKA CHEVROLET MAZDA ISUZU | 200 SKIFF STREET HAMDEN CT 06517 |
| LEE PASQUA | 137 HOLLOW TREE RDG RD NO. 1913 DARIEN CT 06820 |
| LEE PATTERSON CO | 1022 W ROBINSON ST ORLANDO FL 32805 |
| LEE PEACOCK | 120 TINDALE CIRCLE LONGWOOD FL 32779 |
| LEE PEARSON, SANDRA | 21 BITTERSWEET LN BURLINGTON CT 06013 |
| LEE PECK | 20 RULAND ROAD SELDEN NY 11784 |
| LEE PORUBAN | 88 LONDON TERRACE STRATFORD CT 06614 |
| LEE QUERRO | 207 HOLLOW TREE RDG RD DARIEN CT 06820 |
| LEE R JAY | 8664 CABOT RD CHINA LAKE CA 93555 |
| LEE REID ASSOCIATE INC | 944 WOODROSE CT ALTAMONTE SPRINGS FL 32714 |
| LEE ROBINSON, ELIZABETH | 3500 CRESTMONT AVE LOS ANGELES CA 90026 |
| LEE ROSENBAUM | 2 HORIZON ROAD -PH1 FORT LEE NJ 07024 |
| LEE SCHLESINGER | 5111 IRVINGTON TERR LOS ANGELES CA 90042 |
| LEE SHADDOCK | 1 AVOCADO LN APT 801 EUSTIS FL 32726 |
| LEE SHERMAN | 631 IBIS DR. DELRAY BEACH FL 33444 |
| LEE SIEGEL | 144 ST. JOHN'S PLACE BROOKLYN NY 11217 |
| LEE SMITH | PO BOX 159 CASTOR LA 71016 |
| LEE SMITH | PO BOX 399 CASTOR LA 71016 |
| LEE SNIDER | PHOTO IMAGES 221 WEST 82ND ST  9D NEW YORK NY 10024 |
| LEE STUFFLET | 2602 LITTLEHILL CV APT 106 OVIEDO FL 32765 |
| LEE TEMBY | 1309 CHESHIRE LANE BEL AIR MD 21014 |
| LEE THAM | 5407 WALTON STREET LONG BEACH CA 90815 |
| LEE VARON | 250 SANTA LUCIA DR HEMET CA 92543 |
| LEE WARD | 14 MILLSTONE IRVINE CA 92606 |
| LEE WEISSMANN | 5404 VELOZ TARZANA CA 91356 |
| LEE WINN | 538 ORANGE DR ALTAMONTE SPRINGS FL 32701 |
| LEE WOLOSKY | 1005 KENSINGTON WAY MT KISCO NY 10549 |
| LEE _ ASSOCIATES_ | 3240 MISSION INN AVENUE RIVERSIDE CA 925074069 |
| LEE'S AUTO RANCH | 171 WEST RD. ROUTE 83 ELLINGTON CT 06029 |
| LEE, AARON | 4900 LINCOLNE AVENUE LOS ANGELES CA 90042 |
| LEE, ADAM J | 14409 STUDEBAKER RD. NORWALK CA 90650 |
| LEE, ALBERT | 11438 CORIENDER AVENUE FOUNTAIN VALLEY CA 92708 |
| LEE, ALLYSSA | 10331 ANGELA AVE CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| LEE, AMANDA K | 27000 KAMS CT. APT #2809 CANYON COUNTRY CA 91387 |
| LEE, ANTOYA N | 533 SW 16TH PL FT LAUDERDALE FL 33315 |
| LEE, BARRY | |
| LEE, BOBBY C | 15808 S. VISALIA AVENUE COMPTON CA 90220 |
| LEE, BRANDY | P.O. BOX 8503 MADISON WI 53708 |
| LEE, BRIAN | 233 AUTUMN STREET MANCHESTER CT 06040 |
| LEE, CAROL | 2311 BOUGAINVILLEA ST SARASOTA FL 34239-5316 |
| LEE, CHARLES L | 4235 SEBREN AVENUE LAKEWOOD CA 90713 |
| LEE, CHAVONE C | 7131 S BENNETT   APT 1N CHICAGO IL 60649 |
| LEE, CHI | |
| LEE, CHRISTINE | 3233 PARK RD     APT O CHARLOTTE NC 28200 |
| LEE, CHRISTINE | 3233 PARK RD     APT O CHARLOTTE NC 28209-2086 |
| LEE, CHRISTOPHER | |
| LEE, CHRISTOPHER P | 3036 LINDA LANE SANTA MONICA CA 90405 |
| LEE, CONNIE | 245 BURLINGTON AVE    NO.212 CLARENDON HILLS IL 60514 |
| LEE, DAVID | 1491 WOODVIEW ROAD YARDLEY PA 19067 |
| LEE, DAVID A | 1138 20TH STREET APT #5 SANTA MONICA CA 90403 |
| LEE, DEANNA | 5726 S. DAMEN CHICAGO IL 60636 |
| LEE, DERREK | 1155 N DEARBORN UNIT 1202 CHICAGO IL 60610 |
| LEE, DERREK | 3576 BRTTANY WAY EL DORADO HILLS CA 65762 |
| LEE, DERREK L. | |
| LEE, DEVINE | 8037 S EVANS CHICAGO IL 60620 |
| LEE, DON | LA TIMES FOREIGN DESK SHANGHAI BUREAU 220 W FIRST ST LOS ANGELES CA 90012 |
| LEE, DONG S | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| LEE, EDMOND | 7568 MELON CT GURNEE IL 60031 |
| LEE, EDMOND | 4440 WEST DEVON LINCOLNWOOD IL 60712 |
| LEE, EDWARD CHARLES | 8021 AMBACH WAY HYPOLUXO FL 33465 |
| LEE, EDWARD K | 10608 CLOVERBROOK DR. POTOMAC MD 20854 |
| LEE, ELISE R | 7100 SPRINGS LANE APT F NORCROSS GA 30092 |
| LEE, ERICA J. | 11 SOUTH HIGHLAND STREET UNIT 5 WEST HARTFORD CT 06119 |
| LEE, EUFORD | 10681 LAGO WELLEBY DR SUNRISE FL 33351 |
| LEE, EUGENIA G | 103 BECKLEY STREET NEWINGTON CT 06111 |
| LEE, FAE | 452 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| LEE, FORREST A | 1175 E. OCEAN BLVD. NO. 311 LONG BEACH CA 90802 |
| LEE, FRANK | 830 W 40TH ST 660 BALTIMORE MD 21211 |
| LEE, FREDDIE M | 8823 S DANTE CHICAGO IL 60619 |
| LEE, GRACE | 1418 ARGYLE AVE BALTIMORE MD 21217-2915 |
| LEE, HAK JU | |
| LEE, HAK JU | |
| LEE, HAK-JU | KYUNG KI DO KYUNG MYUNG SI KWANG MUYNG 4 DONG HANSHIN APT 110 SEOUL 801 KOREA, REPUBLIC OF |
| LEE, HAK-JU | |
| LEE, HEROLINE | 131 WOODLAND AVE LEE, HEROLINE BLOOMFIELD CT 06002 |
| LEE, HEROLINE | 131 WOODLAND AVE BLOOMFIELD CT 06002 |
| LEE, JAEGUN | 30 N HADLEY ROAD AMHERST MA 01002 |
| LEE, JANICE T | 9303 RESTOVER LANE HOUSTON TX 77064 |
| LEE, JASON P | 235 W 102 ST NO.3G NEW YORK NY 10025 |
| LEE, JASON P | 1041 W. GRAND AVENUE APT. #3 CHICAGO IL 60642 |
| LEE, JEAN | 8890 MONTJOY PL ELLICOTT CITY MD 21043-8002 |

| Claim Name | Address Information |
| --- | --- |
| LEE, JEFFRY | 278 STEELE ROAD    Account No. 3141 WEST HARTFORD CT 06117 |
| LEE, JENNIE | |
| LEE, JENNIFER | 301 WARREN AVE      123 BALTIMORE MD 21230-3952 |
| LEE, JENNIFER N | 16001 S. VERMONT AVE APT 55 GARDENA CA 90247 |
| LEE, JESSICA | 3238 ELYSIA ST CORONA CA 32882 |
| LEE, JESSICA | 3238 ELYSIA ST CORONA CA 92882 |
| LEE, JIN-SUP | 275 GREENWICH ST      APT 2F NEW YORK NY 10007 |
| LEE, JINWAN | |
| LEE, JOHN | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CA |
| LEE, JOHN | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CANADA |
| LEE, JOHN | 200 MAYO AVE EDGEWATER MD 21037-4613 |
| LEE, JOHN C | 16010 EXCALIBUR RD      B408 BOWIE MD 20716 |
| LEE, JOSHUA D | 16460 MARBRO DR ENCINO CA 91436 |
| LEE, KATHERINE | 3300 N LAKE SHORE DR  APT 12A CHICAGO IL 60657 |
| LEE, KEN | |
| LEE, KEN | 198 ASHELY WAY BLOOMINGDALE IL 601082931 |
| LEE, KI JAE | 25 QUAIL CT ENGLEWOOD NJ 07631 |
| LEE, KIA | 9304 S CORNELL AVE CHICAGO IL 60617 |
| LEE, KRISTINA MICHELLE | 13788 RUETTE LE PARC APT C DEL MAR CA 92014 |
| LEE, KYUNG HYUN | LEE, KYUNG HYUN 25 E SUPERIOR ST 11E CHICAGO IL 60611 |
| LEE, LEONARD | 4534 HAZELWOOD AVENUE BALTIMORE MD 21206 |
| LEE, LESLIE | 28 WILLOWOOD DR      103 YORKTOWN VA 23693 |
| LEE, LINDA | 42-27 164 ST NO. 3FL FLUSHING NY 11358 |
| LEE, LYNN | 2103 JACOBS WELL CT BEL AIR MD 21015 |
| LEE, MATHAN D | 1203 79TH STREET NEWPORT NEWS VA 23607 |
| LEE, MATT | 568 CONGRESS AVE HAVRE DE GRACE MD 21078 |
| LEE, MICHAEL | PO BOX 840 WELLFLEET MA 02667 |
| LEE, MICHAEL (2/05) | P.O. BOX 840 WELLFLEET MA 02667 |
| LEE, MICHAEL VIN | 16422 HAAS AVE TORRANCE CA 90504 |
| LEE, MICHELLE D | 3312 GRIFFITH PARK BLVD. LOS ANGELES CA 90027 |
| LEE, MINA | |
| LEE, MONICA | 2431 FAIRMONT AVE LA CRESCENTA CA 91214 |
| LEE, MONTE | 9670 HILLHAVEN AVENUE TUJUNGA CA 91042 |
| LEE, NICOLE | |
| LEE, NINA A | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |
| LEE, PAUL Y | 30634 RAINBOW VIEW DR. AGOURA HILLS CA 91301 |
| LEE, REGINA B | 2406 HANSON RD      41 EDGEWOOD MD 21040-2616 |
| LEE, ROBIN | 11312 W. 67TH TERRACE SHAWNEE KS 66203 |
| LEE, RODNEY A | 2091 NW 93RD LANE SUNRISE FL 33322 |
| LEE, ROSITA | 19818 SE 23RD STREET SAMMAMISH WA 98075 |
| LEE, RUSSELL | |
| LEE, RUSSELL G | 701 REDDEN CT SAINT CHARLES IL 60174 |
| LEE, SARAH MEGHAN | 827 CHARLES PLACE NW ALBUQUERQUE NM 87107 |
| LEE, SCOTT J | 2636 S CEDAR GLEN DR ARLINGTON HEIGHTS IL 60005 |
| LEE, SENNY | 4234 NW 98TH WAY SUNRISE FL 33351 |
| LEE, SEUNG | 4234 NW 98TH WAY SUNRISE FL 33351 |
| LEE, SHAN M | 3070 KINGSTREE DRIVE DELAND FL 32724 |
| LEE, SHANNON W | 1807 FRUITLAND PARK BLVD STE 2432 FRUITLAND PARK FL 34731 |

| Claim Name | Address Information |
|---|---|
| LEE, SHARON E | 4125 NW 59 ST COCONUT CREEK FL 33073 |
| LEE, SHAWN T | 1666 SW 15TH STREET MIAMI FL 33145 |
| LEE, SIMON | MANSUK JUGONG APT 103    DON 604 HO INCHEON KWANGYUKSI SOUTH KOREA KOREA, REPUBLIC OF |
| LEE, SIMON | |
| LEE, SUN BEE | |
| LEE, SUSAN | 604 N STORY PLACE ALHAMBRA CA 91801 |
| LEE, TEDDY | 20 CONFUCIUS PLAZA #17F NEW YORK NY 10002 |
| LEE, TERESA | 1935 FRUITLAND PARK BLVD FRUITLAND PARK FL 34731- |
| LEE, TERRY L | PO BOX 895 ALTA LOMA CA 91701 |
| LEE, UN JIN | 22957 OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| LEE, VALERIE | 14438 BENSLEY AVENUE BURNHAM IL 60633 |
| LEE, YOON KYUNG | 8206 GRANADA BLVD ORLANDO FL 32836 |
| LEE, ADRIENNE, C | C/O TEDDY BORITZ 225 BROADWAY SUITE 1505 NEW YORK NY 10007 |
| LEE, ALEXANDER | 94 HAWKS HILL ROAD NEW CANAAN CT 06840 |
| LEE, ALEXANDRA | 14356 PRESIDENTS LANDING WAY GAINESVILLE VA 20155 |
| LEE, CATHERINE V. | 123 S. FIGUEROA ST #1109 LOS ANGELES CA 90012-5490 |
| LEE, CHONG-AE | 3C TICONDEROGA COURT RIDGE NY 11961 |
| LEE, CHRISTINA J | 5515 CANOGA AVENUE APT #128 WOODLAND HILLS CA 91367 |
| LEE, DANIEL S | 3198 WEST 7TH STREET APT #505 LOS ANGELES CA 90005 |
| LEE, ELIZABETH A | 10011 KNOBOAK DR. #53 HOUSTON TX 77080 |
| LEE, FELTUS G | 7931 SANDPIPER DRIVE NEW ORLEANS LA 70128 |
| LEE, HAROLD | 22 SILO WAY BLOOMFIELD CT 06002 |
| LEE, JANET K | 1607 AMBERWOOD DRIVE APT#A SOUTH PASADENA CA 91030 |
| LEE, JOHN W | 2985 CAPRI CT AURORA IL 60503 |
| LEE, LOUISA H | 105 CRYSTAL COURT ARCADIA CA 91006 |
| LEE, MARTHA I | 3805 WRIGHT TERRACE SKOKIE IL 60076 |
| LEE, MARVIN | 2232 CARNILE DRIVE ALHAMBRA CA 91803 |
| LEE, MICHELLE L | 2550 SW 12TH STREET BOYNTON BEACH FL 33426 |
| LEE, NATASHA T | 12663 BROOKSIDE LN SAN DIEGO CA 92131 |
| LEE, NINA | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |
| LEE, REGINA Y | 6018 CRESTMONT DRIVE CHINO HILLS CA 91709 |
| LEE, RICHARD | 248 CHAMBERLAIN ROAD MIDDLETOWN CT 06457 |
| LEE, ROBERT | 59 CARVER BLVD. BELLPORT NY 11713 |
| LEE, ROWENA B | 101 WEST 15TH STREET APT 717 NEW YORK NY 10003 |
| LEE, SUZANNE | 3 ELM CREEK DRIVE #414 ELMHURST IL 60126 |
| LEE, THERESA A. | 220 HERRING COURT BALTIMORE MD 21231 |
| LEE, TROY | 1360 BOSTON AVENUE BAY SHORE NY 11706 |
| LEE, WARRENSHA | 79 WASHINGTON AVENUE WYANDANCH NY 11798 |
| LEE-KING, GINGER | MALDEN LN NEWPORT NEWS VA 23602 |
| LEE-VANCE, MICHELLE | 2022 MUSTANG CT    C LANGLEY AFB VA 23665 |
| LEEANN ADAMS | 3430 UNIVERSITY PLACE BALTIMORE MD 21218 |
| LEEANN MAZZEO | 27 BROOKS AVENUE NESCONSET NY 11767 |
| LEEANNE GRIFFIN | 327 BRAINARD ROAD UNIT 108 ENFIELD CT 06082 |
| LEED COUNCIL | 1866 N MARCEY ST CHICAGO IL 60614 |
| LEEDS, MARK B | 80 LASALLE ST    APT 10F NEW YORK NY 10027 |
| LEEDS, VICTORIA BRECKER | 840 PARK AVE  NO.12A NEW YORK NY 10075 |
| LEEK, MORGAN A | |
| LEELYN PARKER | 95 HOCKANUM BLVD. APT. 6025 VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| LEEMA THOMAS-JOSEPH | 7 SAGAMORE LANE DIX HILLS NY 11746 |
| LEEMAN, CARA M | 516 WESTERN AVENUE WHEATON IL 60187 |
| LEEN, JOHN | 4060 N KENMORE  NO.306 CHICAGO IL 60613 |
| LEEN, JOHN | 4060 N KENMORE NO.305 CHICAGO IL 60613 |
| LEENA JHURANI | 23 CELLINI ALISO VIEJO CA 92656 |
| LEES, PAM | 262 BALD EAGLE WAY WILLIAMSBURG VA 23188 |
| LEES, PAMELA L | BALD EAGLE WAY WILLIAMSBURG VA 23188 |
| LEESA THOMPSON | 3033 NE 16 AVE OAKLAND PARK FL 33334 |
| LEESBURG PARTNERSHIP INC | ASSOCIATION 111 SIXTH ST LEESBURG FL 34748 |
| LEESBURG REGIONAL MEDICAL CT | 701 N PALMETTO ST STE F LEESBURG FL 347484464 |
| LEESBURG TODAY | P.O. BOX 591 LEESBURG VA 20178 |
| LEESCHNEIDER, R. MARILYN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEESCHNEIDER, R. MARILYN | 2124 BAGLEY AVENUE LOS ANGELES CA 90034 |
| LEESEBERG, FRED | 1137 LAKE TERRACE RD ELGIN IL 60123 |
| LEESON, RACHEL | 37 TALL OAK IRVINE CA 92603 |
| LEESPORT FARMERS MARKET | PO BOX 747 LEESPORT PA 19533 0747 |
| LEESVILLE DAILY LEADER | P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| LEETARU, LARS | 509 MEWS DR SELLERSVILLE PA 18960 |
| LEETH, DAN | PO BOX 440289 AURORA CO 80044 |
| LEEUWENBURG, JAY | 6268 S COLORADO LITTLETON CO 80123 |
| LEFEBER, GERISE | 250 MILLER PLACE HICKSVILLE NY 11801 |
| LEFEBVRE, SUSAN | 1 CHELSEA PLACE   Account No. 3490 FARMINGTON CT 06032 |
| LEFEBVRE, SUSAN AND PHILIP | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| LEFEVOUR, TERRY | |
| LEFF, STEVEN A | 6 VASSAR RD. MT. LAUREL NJ 08054 |
| LEFF,DAVID K | 4 THE GREEN COLLINSVILLE CT 06019 |
| LEFFLER, MELVYN | 1612 CONCORD DR CHARLOTTESVILLE VA 22901 |
| LEFFLER, PETER J | 1530 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| LEFFLER,ERIN M | 4234 HILARIA WAY NEWPORT BEACH CA 92663 |
| LEFKOWITH,LISA | 25 E. CENTER STREET GLEN ROCK PA 17327 |
| LEFLEIN ASSOCIATES, INC. FORT LEE | 1093 GREENWOOD LAKE TURNPIKE ATTN: LEGAL COUNSEL RINGWOOD NJ 07456 |
| LEFRAK, DOUGLAS | |
| LEFRANCOIS, CORINNE | 2610 MIDWAY BRANCH DR    203 ODENTON MD 21113-2345 |
| LEFRANCOIS, FLORENCE | C/O ANN LEAVITT ANN LEAVITT MIDDLETOWN RI 02842 |
| LEFRIDGE, WILLIE | 3299 N. ROYAL OAK CT. WARSAW IN 46582 |
| LEFTON, REBECCA | 3324 N CLIFTON AVE     1F CHICAGO IL 60657 |
| LEGACY CMS GROUP, LTD | FOUR HOUSTON CENTER 1221 LAMAR ST, SUITE 510 HOUSTON TX 77010 |
| LEGACY COM INC | 820 DAVIS ST NO.500 EVANSTON IL 60201 |
| LEGACY COM INC | 820 DAVIS STREET SUITE 210 EVANSTON IL 60201 |
| LEGACY COMMUNICATIONS INC | 11211 E ARAPAHOE RD NO. 120 ENGLEWOOD CO 80112 |
| LEGACY JEWELERS | 2355 OLD POST RD COPLAY PA 18037 2459 |
| LEGACY PARTNERS | 5141 CALIFORNIA AVE SUITE NO.100 IRVINE CA 92617 |
| LEGACY PARTNERS I LONG BEACH | OCEANGATE LLC OCEANGATE   BU 29462 FILE 50307 LOS ANGELES CA 90074 |
| LEGACY PARTNERS I LONG BEACH | 4000 E THIRD AVE     STE 600 FOSTER CITY CA 94404-4605 |
| LEGACY VIDEO PRODUCTIONS | PO BOX 3657 HOLLYWOOD FL 33083-3657 |
| LEGACY.COM | 820 DAVIS STREET SUITE 210 EVANSTON IL 60201 |
| LEGACY.COM | 820 DAVIS STREET SUITE 210 ATTN: CONTRACTS DEPT EVANSTON IL 60201 |
| LEGACY.COM, INC. | 820 DAVIS STREET SUITE 504<br>ATTN: CHRISTOPHER BARTOL EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| LEGACY/ WATERSTONE APARTMENTS | 9901 LURLINE AVE CHATSWORTH CA 91311 |
| LEGAL ADVISORS INC | P.O BOX 51563 IRVINE CA 92619-156 |
| LEGAL AFFAIRS INC | 254 ELM ST NEW HAVEN CT 06511 |
| LEGAL ENVIRONMENTAL ASSISTANCE | FOUNDATION, INC. 1114 THOMASVILLE RD STE E TALLAHASSEE FL 32303 |
| LEGAL NOTICE REGISTRY CORPORATION | 8701 GEORGIA AVE    STE 404 SILVER SPRING MD 20910 |
| LEGARD, STEVE | 61 MARTHA WAY THOMASTON CT 06787 |
| LEGASPI, ALTHEA | 4917 N AVERS AVE    NO.3B CHICAGO IL 60625 |
| LEGASPI,ISMAEL E | 3595 SANTA FE AVENUE SP #96 LONG BEACH CA 90810 |
| LEGATH,JAMIE A | 2193 MAIN STREET NORTHAMPTON PA 18067 |
| LEGAULT, PAMELA J | 6 BIRCHWOOD AVE HUDSON FALLS NY 12839 |
| LEGEER, WANDA | 9809 LANGS RD    H BALTIMORE MD 21220-2612 |
| LEGEL, JOHN L | |
| LEGENDARY JOURNEYS INC. | 3474 17TH ST SARASOTA FL 342358906 |
| LEGENDRE, NICHOLAS | |
| LEGER, EILEEN | 12701 NW 18TH CT MIAMI FL 33167 |
| LEGER, LISA | C/O DALEY, DEBOFSKY & BRYANT 55 W. MONROE STREET SUITE 2440 CHICAGO IL 60603 |
| LEGERSKI JR, GERALD J | 4123 S. CAMPBELL CHICAGO IL 60632 |
| LEGETTE, JEFFREY B | PRINDLE CT APT 202 CHESAPEAKE VA 23321 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN SUFFOLK VA 23435 |
| LEGG MASON WOOD WAKER IN | 600 WASHINGTON AVE    NO.200 TOWSON MD 21204 |
| LEGG, ROSSELL | |
| LEGG, TIM | 61 WILTSHIRE RD BALTIMORE MD 21221 |
| LEGG,MICHAEL | 2054 FOXBORO DRIVE ORLANDO FL 32812 |
| LEGGETT JONES, VIVIAN E | 7 CHATFIELD DR  APT E STONE MOUNTAIN GA 30083 |
| LEGGS, TARA | 15418 ELM SOUTH HOLLAND IL 60473 |
| LEGHORN, ZACHARY | 150 PINE STREET  APT 220 MANCHESTER CT 06040 |
| LEGILUS, ODILIEN | 6267 FAIRGREEN ROAD WEST PALM BEACH FL 33417 |
| LEGISLATIVE CORRESPONDENTS ASSOCIATION | PO BOX 7340 NYS CAPITOL ALBANY NY 12224-7040 |
| LEGISLATIVE REFERENCE BUREAU | ATTN  PACS SUBSCRIPTIONS ROOM 641  MAIN CAPITOL BLDG HARRISBURG PA 17120-0033 |
| LEGNANI, PERRY | 185 TURKEY HILLS RD    APT 114 EAST GRANBY CT 06026 |
| LEGO, EMERSON F | 312 W 5TH ST APT # 419 LOS ANGELES CA 90013 |
| LEGOLAND | ATTN ACCOUNTS RECEIVABLE ONE LEGOLAND DRIVE CARLSBAD CA 92008 |
| LEGOLAND | ONE LEGOLAND DRIVE CARLSBAD CA 92008 |
| LEGRAND MICHEL | 3800 NE 4 TER POMPANO BCH FL 33064 |
| LEGRANDE, PETER | 35 EVERGREEN AVE    NO.C 11 HARTFORD CT 06105 |
| LEGWOLD, JEFF | 8477 E MINERAL CIRCLE CENTENNIAL CO 80112 |
| LEH III,RICHARD T | 3942 BIRCH DRIVE BETHLEHEM PA 18020 |
| LEHEUP | 2000 MICHIGAN AVE SAINT CLOUD FL 34769-5212 |
| LEHIGH CENTER FOR CLINICAL | 401 N 17TH ST RESEARCH  STE 310 ALLENTOWN PA 18104 5034 |
| LEHIGH COUNTY CONFERENCE OF CHURCHES | 534 CHEW ST ALLENTOWN PA 18102 |
| LEHIGH COUNTY PURCHASING | 17 S 7TH ST ALLENTOWN PA 18101-2401 |
| LEHIGH EYE SPECIALISTS | 1231 SOUTH CEDAR CREST STE 307 ALLENTOWN PA 18103 |
| LEHIGH FITNESS PRODUCTS | 1328 CHESTNUT ST EMMAUS SHOPPING CTR EMMAUS PA 18049-1921 |
| LEHIGH FLUID POWER INC | 1413 ROUTE 179 LAMBERTVILLE NJ 08530 |
| LEHIGH FLUID POWER INC | 1413 ROUTE 179 LAMBERTVILLE NJ 08530-0248 |
| LEHIGH FLUID POWER INC | RT. 179 PO BOX 248 ATTN: LINDA LAMBERTVILLE NJ 08530-0248 |
| LEHIGH FUELS | 710 LLOYD ST ALLENTOWN PA 18109-9106 |
| LEHIGH LAW JOURNAL | 1114 WALNUT ST ALLENTOWN PA 18102 |
| LEHIGH PATIO ROOMS | PO BOX 3310 ALLENTOWN PA 18106-0310 |

| Claim Name | Address Information |
|---|---|
| LEHIGH PIZZA | 13 W 3RD ST BETHLEHEM PA 18015-1221 |
| LEHIGH PLAZA/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| LEHIGH SAENGERBUND | HC1 BOX 215 SAYLORSBURG PA 18353 |
| LEHIGH SAFETY SHOE CO | 39 EAST CANAL STREET NELSONVILLE OH 45764 |
| LEHIGH SERVICES INC M | P.O. BOX 137 LEHIGH IA 50557 |
| LEHIGH ST BARGAIN CENTER | 1346 LEHIGH ST C/O FAULKNER ALLENTOWN PA 18103-3810 |
| LEHIGH SUPPORT FOR | 111 RESEARCH DR COMMUNITY LIVING BETHLEHEM PA 18015-4732 |
| LEHIGH SURFACES | 111 LEHIGH ST %LEOTAUR TECHNOLOGY MACUNGIE PA 18062-1302 |
| LEHIGH UNIV/COMMUNITY CHOICES | 211 WARREN SQ BETHLEHEM PA 18015 2938 |
| LEHIGH UNIV/TRANSITION | 111 RESEARCH DR A 214 BETHLEHEM PA 18015 4732 |
| LEHIGH UNIVERSITY | ATHLETICS DEPT ATTN TRAVIS SPENCER 641 TAYLOR STREET BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | C/O CHOICES COMMUNITY 211 WARREN SQUARE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | S T A R ACADEMIES 422 BRODHEAD AVE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | ZOELLNER ARTS CENTER ARTS DEVELOPMENT OFC 203 E PACKER AVE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | C/O CHOICE COMMUNITY 211 WARREN SQ BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | 428 BRODHEAD AVE MARY JO MCNULTY BETHLEHEM PA 18015-1641 |
| LEHIGH UNIVERSITY | 520 BRODHEAD AVE BETHLEHEM PA 18015-3008 |
| LEHIGH UNIVERSITY | 622 BRODHERD AVE DEVELOPEMENT ANNEX BETHLEHEM PA 18015-3055 |
| LEHIGH UNIVERSITY | OFFICE OF THE BURSAR 27 MEMORIAL DR WEST BETHLEHEM PA 18015-3093 |
| LEHIGH UNIVERSITY | ATTN CAMPUS POST OFFICE 118 ATLAS DR BLDG J BETHLEHEM PA 18015-4796 |
| LEHIGH UNIVERSITY | FRIENDS OF LIBRARY 8A E PACKER AVE BETHLEHEM PA 18018 |
| LEHIGH UNIVERSITY | DEVELOPMENT OFFICE PO BOX 8500-8285 PHILADELPHIA PA 19178-8285 |
| LEHIGH UNIVERSITY POLITICAL | 9 W PACKER AVE SCIENCE DEPT MAGINNESS HL BETHLEHEM PA 18015-3082 |
| LEHIGH VALLEY AD CLUB | 462 WALNUT ST ALLENTOWN PA 18103 |
| LEHIGH VALLEY ARTS COUNCIL | PO BOX 20591 LEHIGH VALLEY PA 18002-0591 |
| LEHIGH VALLEY ARTS COUNCIL | 840 HAMILTON ST          STE 201 ALLENTOWN PA 18101 |
| LEHIGH VALLEY ARTS COUNCIL | 1633 ALLEN ST ALLENTOWN PA 18102 |
| LEHIGH VALLEY ASSOCIATION OF REALTORS | P O BOX 20487 LEHIGH VALLEY PA 18002-0487 |
| LEHIGH VALLEY ASSOCIATION OF REALTORS | 10 S COMMERCE WAY BETHLEHEM PA 18017 |
| LEHIGH VALLEY BUILDERS ASSOCIATION | 1524 LINDEN ST ALLENTOWN PA 18102 |
| LEHIGH VALLEY BUSINESS EDUCATION PARTNER | 2158 AVE C STE 200 ATTN WILLIAM BARTLE BETHLEHEM PA 18017-2148 |
| LEHIGH VALLEY BUSINESS EDUCATION PARTNER | C/O DONLEY AWARDS 1601 UNION BLVD ALLENTOWN PA 18109 |
| LEHIGH VALLEY CHAMBER OF COMMERCE | 158 A NORTHAMPTON ST EASTON PA 18042 |
| LEHIGH VALLEY COLLEGE | 3809 E SAUCON-VALLEY RD CENTER VALLEY PA 18034 |
| LEHIGH VALLEY COLLEGE | 2809 SAUCON VALLEY RD CENTER VALLEY PA 18034 8447 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | P O BOX 21750 LEHIGH VALLEY PA 18002 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | 2158 AVENUE C     NO.200 BETHLEHEM PA 18017 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | 3405 AIRPORT RD SUITE 200 ALLENTOWN PA 18103 |
| LEHIGH VALLEY HEALTH NETWORK | 1249 S CEDAR CREST BLVD LOWER LEVEL ALLENTOWN PA 18103 6259 |
| LEHIGH VALLEY HEARING LLC | 1236 MAIN ST HELLERTOWN PA 18055-1363 |
| LEHIGH VALLEY HOSPITAL | 2166 S 12TH ST          STE 402 ALLENTOWN PA 18103 |
| LEHIGH VALLEY INT'L AIRPORT | 3311 AIRPORT RD ALLENTOWN PA 181093074 |
| LEHIGH VALLEY IRON PIGS | 1050 IRON PIG WAY ALLENTOWN PA 18109 |
| LEHIGH VALLEY IRON PIGS | PO BOX 90220 ALLENTOWN PA 18109 |
| LEHIGH VALLEY IRON PIGS | PO BOX 90220  555 UNION BLVD ALLENTOWN PA 18109 |
| LEHIGH VALLEY IRONPIGS | 1050 IRON PIGS WAY ALLENTOWN PA 18109-3513 |
| LEHIGH VALLEY JANITORIAL SUPPLY INC | P O BOX 20385 LEHIGH VALLEY PA 18002-0385 |

| Claim Name | Address Information |
|---|---|
| LEHIGH VALLEY JANITORIAL SUPPLY, INC | 2320 BRODHEAD RD.    Account No. 7710 BETHLEHEM PA 18020 |
| LEHIGH VALLEY LATIN SOCCER LEAGUE | PO BOX 21351 LEHIGH VALLEY PA 18002 |
| LEHIGH VALLEY PARTNERSHIP | C/O BERT DADAY GENTW5 PPL CORPORATION TWO N NINTH STREET ALLENTOWN PA 18101-1179 |
| LEHIGH VALLEY PARTNERSHIP | TWO N NINTH ST ALLENTOWN PA 18101-1179 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | 17 S COMMERCE WAY LEHIGH VALLEY PA 18002-9601 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | HOLIDAY INN CONFERENCE CTR ROUTES I-78 & 100 FOGELSVILLE PA 18051 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | RODALE 33 E MINOR ST EMMAUS PA 18098 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | 1000 POSTAL ROAD ALLENTOWN PA 18103 |
| LEHIGH VALLEY RADIATOR | 2126 S FIRST AVE WHITEHALL PA 18052 |
| LEHIGH VALLEY SAFETY SUPPLY | 1105 E SUSQUEHANNA ST ALLENTOWN PA 18103-4203 |
| LEHIGH VALLEY VELODROME | PO BOX 880 TREXLERTOWN PA 18087 0880 |
| LEHIGH VALLEY ZOO | PO BOX 519 SCHNECKSVILLE PA 18078-0519 |
| LEHIGHTON CHRSYLER KIA | 21 BLAKESLEE BOULEVARD DR E LEHIGHTON PA 18235 9053 |
| LEHMAN BROTHERS | MS. DIANA POROD 190 S. LASALLE ST. 26TH PL, CHICAGO IL 60603 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVE NEW YORK NY 10019 |
| LEHMAN, ELIZABETH | 405 N OCEAN BLVD        628 POMPANO BCH FL 33062 |
| LEHMAN, GREGG | 246 E CORAL TRACE CIR DELRAY BEACH FL 33445 |
| LEHMAN, JESSICA | 14921 SW 147 ST MIAMI FL 33196 |
| LEHMAN, KENNETH J | |
| LEHMAN, MELISSA | 2813 ROSALIE AVE BALTIMORE MD 21234 |
| LEHMAN, PAMELA L | 1701 WEST MINOR STREET EMMAUS PA 18049 |
| LEHMAN, RONALD G | 733 N. BRIGHTON ST. BURBANK CA 91506 |
| LEHMAN,JOHN | 646 KITTENDALE CIRCLE BALTIMORE MD 21220 |
| LEHMANN, ALLISON | 1130 N DEARBORN ST  APT 2707 CHICAGO IL 60610 |
| LEHMANN, DONNA | 3165 S CARNABY ST BLOOMINGTON IN 47401 |
| LEHMANN,DIANE | 36 KELDON DRIVE FELTON CA 95018 |
| LEHMANN,JAMES | 2722 UNION STREET BLUE ISLAND IL 60406 |
| LEHNER, SANDRA | 27 OLD HICKORY DR. RICHBORO PA 18954 |
| LEHNERT, DIANA C | 42 BALLOCH PLACE RED BANK NJ 07701 |
| LEHR, MARY | 4712 W 87TH PL        1 HOMETOWN IL 60456 |
| LEHRER & VAN ALLEN INC | 17509 NE 31ST COURT REDMOND WA 98052-5757 |
| LEHRER, DAVID A | 865 S FIGUEROA ST        STE 3339 LOS ANGELES CA 90017 |
| LEHRER, JONAH | 98 SOUTH ST CONCORD NH 03301 |
| LEHRER, LIA | 6851 N KILPATRICK LINCOLNWOOD IL 60712 |
| LEHRMAN,HEATHER S | 5 CELESTIAL LANE LEVITTOWN NY 11756 |
| LEHTONEN, MICHAEL P | 5206 WINTERBERRY CIRCLE APT. C INDIANAPOLIS IN 46254 |
| LEHUA HAMASHIGE | 3054 WEST 29TH AVENUE DENVER CO 80211 |
| LEIBENSPERGER, NADINE | 40 ROTH AVE MERTZTOWN PA 19539 |
| LEIBENSPERGER, PATRICIA | 412 RACE ST CATASAUQUA PA 18032 |
| LEIBENSPERGER,TODD A | 2627 WEST BROADWAY AVENUE APT# A-31 ANAHEIM CA 92804 |
| LEIBERT (CALVERT ST) | 610 EXECUTIVE CAMPUS DRIVE ATTN: RAY NISWONGER WESTERVILLE OH 43082 |
| LEIBFRIED,RYAN J. | 1437 WEST ADDISON STREET UNIT# 1 CHICAGO IL 60613 |
| LEIBIG, DANIELLE | 246 W PATTERSON ST LANSFORD PA 18232 |
| LEIBMAN,THEODORE H | 3327 PARK VISTA DR LA CRESCENTA CA 91214 |
| LEICEITER, SIDNEY | 114 PLEASANT SPRINGS AVE WAVERLY VA 23890 |
| LEICESTER, JONATHAN DAVID | |
| LEICESTER,JOHNATHAN | 17151 CORBINA LANE NO.112 HUNTINGTON BEACH CA 92649 |
| LEICH, DANIEL | 56 DAWNING AVE SEA CLIFF NY 11579 |

| Claim Name | Address Information |
|---|---|
| LEICH,DANIEL | 56 DOWNING AVENUE SEA CLIFF NY 11579 |
| LEICHT, LAUREL BETH | 314 EAST 78TH ST  APT 19 NEW YORK NY 10075 |
| LEICHTER, AARON | 304 GARFIELD PLACE 4R BROOKLYN NY 11215 |
| LEIDER, AMY C | 3707 SUMMER WIND DR. WINTER PARK FL 32792 |
| LEIDIGH, SEAN P | 7432 WASHINGTON ST. #505 FOREST PARK IL 60130 |
| LEIDRICH, | 7712 OLD HARFORD RD BALTIMORE MD 21234-6324 |
| LEIDY P. TOVAR | 10236  BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| LEIFEL, JACK | |
| LEIFERT, CLAIRE | 280 TACONIC RD SALISBURY CT 06068 |
| LEIGH ANNE WINDHAM | 22 BLACK OAK CT SIMPSONVILLE SC 29680 |
| LEIGH HANLON | 4840 N. LINDER AVENUE #117 CHICAGO IL 60630 |
| LEIGH LLOYD | 12 W BAYBERRY CT HAMPTON VA 23669 |
| LEIGH MOORE-JONES | 8020 W. MANCHESTER AVE # 305 PLAYA DEL REY CA 90293 |
| LEIGH MOYLAN | 2830 LINDEN ST UNIT 3F BETHLEHEM PA 18017 |
| LEIGH, CHRISTIE LYN LUGO | 17269 TENNYSON PLACE GRANADA HILLS CA 91344 |
| LEIGH, EDWARD A | 17269 TENNYSON PLACE GRANADA HILLS CA 91344 |
| LEIGH, RICHARD C | 6718 N OCONTO CHICAGO IL 60631 |
| LEIGHT, RUTH | 3939 ROLAND AVE       207 BALTIMORE MD 21211-2025 |
| LEIGHT, TROY | |
| LEIGHTON, SUSAN | 533 WATER STREET GUILFORD CT 06437 |
| LEILA BECKWITH | 10276 LELIA LANE LOS ANGELES CA 90077 |
| LEILA FEINSTEIN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LEILA FEINSTEIN | 2239 PENMAR AVENUE VENICE CA 90291 |
| LEILA PRINCE | 150 ISLANDER CT APT 212LK LONGWOOD FL 32750 |
| LEILA QUIAMBAO | 1733 N SIERRA VISTA DRIVE TEMPE AZ 85281 |
| LEILA SHALHOUB | 11666 MONTANA AVE #306 LOS ANGELES CA 90049 |
| LEILAH BERNSTEIN | 156 NORTH ALTA VISTA BLVD LOS ANGELES CA 90036 |
| LEIMAN, SOL | 1020 NW 88TH WAY PLANTATION FL 33322 |
| LEIMKUEHLER, KATIE L | 2724 N. LEHMANN COURT APT. #3 CHICAGO IL 60614 |
| LEIN, JEROLD | THE ESTATE OF JEROLD LEIN 5946 N WINTHROP AVE 3N CHICAGO IL 60660 |
| LEINER, BARRI | 449 W ALDINE  STE 3 CHICAGO IL 60657 |
| LEINER, BARRI M | 3400 N LAKE SHORE DR APT 2A CHICAGO IL 60657 |
| LEINER, CLAIRE | 13530 WEYBURNE DR DELRAY BEACH FL 33446 |
| LEINS, ANDREW | 10679 SW 20 CT MIRAMAR FL 33025 |
| LEIPZIG, VICTOR | 17461 SKYLINE LANE HUNTINGTON BEACH CA 92647 |
| LEIRAS,JOAO M | 435 EAST BROADWAY BEL AIR MD 21014 |
| LEISA VANCE | 1559 W 226TH ST TORRANCE CA 90501 |
| LEIST, JUDITH A | 2538 EASTON AVE BETHLEHEM PA 18017 |
| LEISTER, DANIEL M | 1457 N. ASHLAND 2N CHICAGO IL 60622 |
| LEISTNER,WALTER | 18419 MANHATTAN PL TORRANCE CA 90504 |
| LEISURE, MASTERS | 565 OAK ST ELK GROVE VILLAGE IL 60007 |
| LEITCH INCORPORATED | PO BOX 198716 ATLANTA GA 30384-8716 |
| LEITCH INCORPORATED | 22294 NETWORK PL CHICAGO IL 60673-1222 |
| LEITCH INCORPORATED | PO BOX 891012 DALLAS TX 75389 |
| LEITCH INCORPORATED | PO BOX 951603 DALLAS TX 75395-1603 |
| LEITCH INCORPORATED | PO BOX 100063 PASADENA CA 91189-0063 |
| LEITCH TECHNOLOGY | PO BOX 891012 DALLAS TX 75395-1603 |
| LEITNER, BRENDA | 10513 ABINGDON WAY WOODSTOCK MD 21163 |
| LEITNER, DARLENE | 9126 SNYDER LN PERRY HALL MD 21128-9410 |

| Claim Name | Address Information |
|---|---|
| LEJA, ROBERT | |
| LEJEUNE BAURIL | 35 W PINE ST STE 213 ORLANDO FL 328012656 |
| LEJMAN, PHILIP W | 329 HAWTHORNE LANE DES PLAINES IL 60016 |
| LEJUSTE,BALMY | 621 ARMITAGE WAY STOCKBRIDGE GA 30281 |
| LELA BEALE | 220 RALEIG AVE SUFFOLK VA 23434 |
| LELA COLLAR | 7018 BALBOA DR APT B ORLANDO FL 32818-6575 |
| LELA H. JOHNSON | 1808 MANOR DR COCOA FL 32922-6926 |
| LELA RABAUTA | 2501 LILAC WK OXNARD CA 93030 |
| LELA STEVENSON | 3420 ADRIATIC AV LONG BEACH CA 90810 |
| LELAND E STALKER | 1804 SANTANA WAY LADY LAKE FL 32159 |
| LELAND GASPERICH | 5158 W GEORGE CHICAGO IL 60641 |
| LELAND GOTHAM | 226 MALAYSIA ISLAND LN LEESBURG FL 34788-2941 |
| LELAND HOBSON | 4234 STONEWALL DR ORLANDO FL 32812-7938 |
| LELAND HOWARD | 115 N LAKE DR NO. 210B ORANGE CITY FL 32763 |
| LELAND PAPER COMPANY | 10 LELAND DR P O BOX 2148 GLENS FALLS NY 12801-2148 |
| LELAND WELLS | 19 SUMMIT ROAD VERNON CT 06066 |
| LELIA ARNHEIM | 5538 N. WINTHROP AVE. APT #1 CHICAGO IL 60640 |
| LELIA RUCKENSTEIN | 908 BLOOMFIELD ST. HOBOKEN NJ 07030 |
| LELIS, LUDMILLA F | 108 S. OCEAN AIRE TERRACE ORMOND-BY-THE-SEA FL 32176 |
| LELONEK, KAREN A | 907 BERGEN LANE BEL AIR MD 21014 |
| LELYVELD, NITA | 1961 CARMEN AVENUE LOS ANGELES CA 90068 |
| LEM SATTERFIELD | 12247 BARE BUSH PATH COLUMBIA MD 21044 |
| LEMAHIEU, DAVID J | |
| LEMAN, CHRISTOPHER | |
| LEMAY AUTO PARTS INC | 2435 N HALSTED ST CHICAGO IL 60614 |
| LEMAY AUTO PARTS INC | 1314 W GRAND AVE CHICAGO IL 60622 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD BALTIMORE MD 21236 |
| LEMBERG, JENNIFER | |
| LEMBKEY, GERTRUDE | 384 SUNSET DR CRYSTAL LAKE IL 60014 |
| LEMBO, ANTHONY T | 16 HUNTERS RIDGE, #10 UNIONVILLE CT 06085 |
| LEMCO, NATALIE | 6121 RALEIGH ST      STE 708 ORLANDO FL 32835 |
| LEMERAND, STEVEN C | 437 W. QUIGLEY ST. MUNDELEIN IL 60060 |
| LEMERY, JANICE K | 46 HIDDEN HILLS DRIVE QUEENSBURY NY 12804-2145 |
| LEMIEUX, GARY | TROUT STREAM DR LEMIEUX, GARY VERNON CT 06066 |
| LEMIEUX, GARY W | 10 TROUT STREAM DR VERNON CT 06066 |
| LEMIEUX, JENNA | 10409 CALIFA ST NORTH HOLLYWOOD CA 91601 |
| LEMIRE, LORETTA | 1630 MAIN ST      65 COVENTRY CT 06238-1620 |
| LEMKE, NICHOLAS | 2611 FONTANA DRIVE GLENVIEW IL 60025 |
| LEMKE-BRINKER, PAULINE MARIE | 4109 N OCEAN BVD APT 10 FORT LAUDERDALE FL 33308 |
| LEMLER, CHARLES | 6516 DEER PARK RD REISTERSTOWN MD 21136-5947 |
| LEMM, TIMOTHY T | 27592 NIGUEL VILLAGE DR LAGUNA NIGUEL CA 92677 |
| LEMMONS, JUDY C | 9 EMMAUS ROAD POQUOSON VA 23662 |
| LEMMONS,ROLLY | 32738 CLEAR LAKE ST FREMONT CA 94555 |
| LEMNA, JEFF | |
| LEMON GROVE PLAZA INC | C/O FRED M. KAPLAN, CPA 23047 VENTURA BLVD.NO.250 WOODLAND HILLS CA 91364 |
| LEMON TREE | 49 IRA RD SYOSSET NY 11791 |
| LEMON TWIST THE | 111 COLONY SQUARE WILLIAMSBURG VA 23185 |
| LEMON WILLIAMS | 4633 SPRINGMONT DR SE KENTWOOD MI 49512 |
| LEMON-HACKWORTH, KIMBERLY J. | 2801 NW 60TH AVE. APT. NO. 453 SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| LEMOND, JOHN H | |
| LEMONS, KAREN | C/O AINBINDER, HITZKE 2525 CHERRY AVE #210 SIGNAL HILL CA 90755 |
| LEMONT AREA CHAMBER OF COMMERCE | 101 MAIN STREET LEMONT IL 60439 |
| LEMONT NURSING & REHAB | FRANK/ADMINISTRATOR 12450 WALKER RD LEMONT IL 60439 |
| LEMOS, JAIN | 30025 ALICIA PARKWAY     STE 103 LAGUNA NIGUEL CA 92677 |
| LEMOYNE ELEMENTARY SCHOOL | 851 W WAVELAND CHICAGO IL 60613 |
| LEMUS, ALBERT J | 15627 BRITNEY DR. FONTANA CA 92336 |
| LEMUS, CHRISTINA | 9321 DUNHILL DRIVE MIRAMAR FL 33025 |
| LEMUS, GERALDO | 4223 N RICHMOND ST APT G CHICAGO IL 606182639 |
| LEMUS, GERALDO | |
| LEMUS, MOISES T | 4911 BANEWELL AVENUE COVINA CA 91722 |
| LEMUS,JOSE,A | 3160 SW 27 TERR MIAMI FL 33133 |
| LEN DEGROOT | 1534 SE 15 ST APT 5 FORT LAUDERDALE FL 33316 |
| LEN EDWARDS | 1222 E LOUISA AV WEST COVINA CA 91790 |
| LEN KASPER | 445 DREXEL AVE. GLENCOE IL 60022 |
| LEN KASPER | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LEN KAUFMAN | 740 TYLER ST HOLLYWOOD FL UNITES STATES |
| LEN STOLER | P O BOX 569 OWINGS MILL MD 21117 |
| LEN STOLER AUTOMOTIVE GROUP   [LEN STOLER | LEXUS OF TOWSON] PO BOX 569 OWINGS MILLS MD 21117 |
| LEN'S ACE HARDWARE | MR. LENNIE GRIMSLEY 30 W. LAKE ST. ADDISON IL 60101 |
| LENA EVANS | 4411 DOWERY LANE BELCAMP MD 21017 |
| LENA GRANT | 4211 RADCLIFFE LN CHESAPEAKE VA 23321 |
| LENA HOLLAND | 3032 PANSY CIR CORONA CA 92881 |
| LENA KATZ | 8424 A SANTA MONICA BLVD #171 W HOLLYWOOD CA 90069 |
| LENA KEANE | 2 OAKRIDGE RD DAVENPORT FL 33837-9774 |
| LENA LINDEMANN | 18532 HAWKS HILL RD WILDWOOD MO 63069 |
| LENA OHTA | 4126 WEST 173RD ST TORRANCE CA 90504 |
| LENA SMALLWOOD | P.O BOX 1012 APOPKA FL 32704 |
| LENA STILES | 5600 GRACEWOOD AV 160 TEMPLE CITY CA 91780 |
| LENA SULLIVAN | 880 A HILL TOP ROAD EAST HERITAGE VILLAGE SOUTH BURY CT 06488 |
| LENARD CAPLES | 120 N LA REINA CIR 11 ANAHEIM CA 92801 |
| LENARD LYNCH | 2995 TULIP LANE HOBART IN 46342 |
| LENARD, MICHAEL | |
| LENARDSON,RITA,M | 817 SW 17 ST FORT LAUDERDALE FL 33315 |
| LENCI, MARK | |
| LEND LEASE RETAIL & COMMUNITIES | KRISTIN VAN KURIN ONE N WACKER DR STE 780 CHICAGO IL 60606 |
| LENDA MCDONALD | 37709 BRISTOL CT PALMDALE CA 93550 |
| LENDER, JONATHAN L | 170 SNAKE HILL RD COVENTRY CT 06238 |
| LENDING, PH | 6700 CONROY RD ORLANDO FL 32835 |
| LENDINO, JOSEPH A | |
| LENDMARK FIN.SRVCS-C/O JAY B. | 3205- B CORPORATE COURT ELLICOTT CITY MD 21042 |
| LENDROTH, SUSAN | 609 W SIERRA MADRE BLVD NO.9 SIERRA MADRE CA 91024 |
| LENEAR, JEANNETTE | |
| LENEGAN, LLOYD T | 157 W LINDEN ST ALLENTOWN PA 18101 |
| LENEHAN, MICHAEL D | 2224 W GIDDINGS ST CHICAGO IL 60625 |
| LENESCAR, JOSEPH | 18771 STEWART CIR NO.4 BOCA RATON FL 33496 |
| LENEUS, MAHER | 4123 SW 159TH AVE MIRAMAR FL 33027 |
| LENGYEL, JUNE | 2416  9TH ST BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|---|---|
| LENHARDT | 1165 LANCELOT WAY CASSELBERRY FL 32707-3920 |
| LENHART'S ACE HARDWARE INC | 119 W FIRST AVE MESA AZ 85210 |
| LENHART, DONNA S | 13319 SPRING GRANDVIEW MO 64030 |
| LENHER, GEORGE | 569 MAIN ST CHURCH HILL MD 21623 |
| LENHOFF, DEVIDA | 8465 CASA DEL LAGO      B BOCA RATON FL 33433 |
| LENI FLEMING | 2130 APEX AVENUE LOS ANGELES CA 90039 |
| LENIN LEMACHE | 109 DUPONT STREET APT. 3 BROOKLYN NY 11222 |
| LENIN, EVELYN | 308 NW 77 AVE. MARGATE FL 33063 |
| LENIQUE JULIEN | 7744 BERIDALE COURT ORLANDO FL 32818 |
| LENISE BERNARDINO | 2371 NORWALK AVENUE LOS ANGELES CA 90041 |
| LENNAR | 10211 WINCOPIN CIRCLE  STE 300 COLUMBIA MD 21044 |
| LENNAR | 4443 BROOKFIELD CORP DR CHANTILY VA 20151 |
| LENNAR CORPORATION  [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE  STE 300 COLUMBIA MD 21044 |
| LENNAR CORPORATION  [LENNAR MARYLAND | DIVISION] 10211 WINCOPIN CIRCLE #300 COLUMBIA MD 21044 |
| LENNAR CORPORATION PARENT  [KINGS RIDGE | GOLF CLUB] 301 N HIGHWAY 27 UNIT F CLERMONT FL 347112447 |
| LENNAR CORPORATION PARENT  [LEGENDS | GOLF] 1700 LEGENDARY BLVD CLERMONT FL 347115328 |
| LENNAR HOMES | 151 WYMORE RD STE 700 ALTAMONTE SPRINGS FL 327144224 |
| LENNAR HOMES LLC S.E. FL DIV | 730 NW 107TH AVE MIAMI FL 331723104 |
| LENNIE MILES | 22310 BARRETT TOWN RD ZUNI VA 23898 |
| LENNIE VILCHES | 167 VERDI RD VENTURA CA 93003 |
| LENNIE, ANDREW THOMAS | 7748 W. TAYLOR ST. FOREST PARK IL 60130 |
| LENNON, COLLEEN M | 26 GLENWOOD AVE WOBURN MA 01801 |
| LENNON, COLM | |
| LENNON, SUSAN J | 136 7TH STREET DEL MAR CA 92014 |
| LENNOX / STRATEGIC AMERICA | 1500 NW 118TH ST DES MOINES IA 50325-8242 |
| LENNOX, FLOYD B | 5520 N LAKEWOOD CIRC        APT 624 MARGATE FL 33063 |
| LENNOX, WILLIAM K | 47 PALMER RIDGE RD GANSEVOORT NY 12831 |
| LENNY &  JOES FISHTAIL | 86 BOSTON POST RD JOE GOLDBERG WESTBROOK CT 06498 |
| LENNY CHARETTE | 618 STANLEY ST APT 2 NEW BRITAIN CT 06051-2735 |
| LENNY DELGADILLO | 224 W. MAINT STREET SAN GABRIEL CA 91776 |
| LENNY WELLS | 8713 EVERGREEN CIRCLE BRIENGSVILLE PA 18031 |
| LENNY'S GOURMET MARKET       D | 445 PRINCE GEORGE ST WILLIAMSBURG VA 23185 |
| LENNY'S POWER WASHING & SEALING INC | 126 RACEFIELD DRIVE TOANO VA 23168 |
| LENO GUEUARA LANDSCAPING | 47 3RD AVE HUNTINGTON STATION NY 11746 |
| LENOIR, KENNETH | 11840 WINDEMERE CT #303 ORLAND PARK IL 60467 |
| LENORA BAKER | 10633 LOOKAWAY DR NO.A ST. LOUIS MO 63137 |
| LENORA BOYD | 230 GENOA DR HAMPTON VA 23664 |
| LENORA DANNELKE | 319 N. EIGHTH ST. ALLENTOWN PA 18102 |
| LENORA MUTTER | 11928 CENTRALIA RD 202 HAWAIIAN GARDENS CA 90716 |
| LENORA PARKER | 890 HENRICO CT NEWPORT NEWS VA 23608 |
| LENORA THOMAS | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LENORD LINDSAY | 26644 CAYMAN DR TAVARES FL 32778-9727 |
| LENORE BURNS | 1115 S BIRCH SANTA ANA CA 92707 |
| LENORE CASTROGIOVANNI | 52 WEST OAK STREET FARMINGDALE NY 11735 |
| LENORE DAVIS | 638 25TH ST NEWPORT NEWS VA 23607 |
| LENORE GILNACK | 13 ROBIN ROAD GLASTONBURY CT 06033 |
| LENORE K SCHARF | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| LENORE KOGAN | 3598 YACHT CLUB DR APT 1404 NORTH MIAMI BEACH FL 33180 NORTH MIAMI BEACH FL 33180 |

| Claim Name | Address Information |
|---|---|
| LENORE LAIDLAW | 38018 VILLAGE 38 CAMARILLO CA 93012 |
| LENOX MUNICIPAL CABLEVISIONA8 | 205 S. MAIN LENOX IA 50851 |
| LENOX NYACK | 1756  IBIS LN WESTON FL 33327 |
| LENS, JENNY | 2801 OCEAN PARK BLVD  NO.231 SANTA MONICA CA 90405 |
| LENSEY, GWENDOLYN NICOLE | 169 JAMES STREET  APT 3B NEWARK NJ 07103-4030 |
| LENSMITH, LAWRENCE E | 102 NORTH STREET IRON RIDGE WI 53035 |
| LENSON REALTY INC | 1340 SW 17TH ST BOCA RATON FL 334866631 |
| LENTINE, LAUREN | 35-60 11TH ST  APT 3A LONG ISLAND CITY NY 11106 |
| LENTZ, GLEN | 15 SPRING HILL LN ELIZABETHTOWN PA 17022 |
| LENTZ, LINDA | 2623 COVY ACRES RD RACINE WI 53406 |
| LENTZ, ROBERT F. | 8720 RIDGE RD    109 ELLICOTT CITY MD 21043-4811 |
| LENTZ,ANDREA | 313 RADEBAUGH DR. LONGWOOD FL 32779 |
| LENWORTH JACOBS | 106 BREFNI STREET AMITYVILLE NY 11701 |
| LENZ, CHARLES | |
| LENZ,KRISTIN R | 51 QUEENSBERRY STREET APT. 5 BOSTON MA 02215 |
| LENZNER COACH LINES | 110 LENZNER CT SEWICKLEY PA 15143 |
| LEO BANKS | 1231 N AMBERBROOKE AV TUCSON AZ 85745 |
| LEO BOATENG | 39912 BANYAN STREET MURRIETA CA 92563 |
| LEO BRAUDY | 2008 N OXFORD AVE LOS ANGELES CA 90036 |
| LEO BRENNAN | 31291 OLD SAN JUAN RD SAN JUAN CAPISTRANO CA 92675-2408 |
| LEO BURNETT | ATTN: JANET WROBLEWSKI 35 W WACKER DR 31ST FLOOR CHICAGO IL 60601 |
| LEO BURNETT INC | SAHR BUNDOR 79 MADISON AVE NEW YORK NY |
| LEO BURNETT USA INC | 35 W WACKER DRIVE CHICAGO IL 60601 |
| LEO BURNETT USA INC | C/O ERIC RAJEWSKI 35 W WACKER DR CHICAGO IL 60601 |
| LEO BURNETT USA INC | 91451 COLLECTION CENTER DR CHICAGO IL 60693 |
| LEO CUCCIARDI | 22858 SWEETPEA CIR MORENO VALLEY CA 92557 |
| LEO CURRY | 900 TILLERY WAY ORLANDO FL 32828-9142 |
| LEO DAWKINS | 449 DREAMA DR DAVENPORT FL 33897 |
| LEO DOUGLAS | 5721 S. KIMBARK APT. #3 CHICAGO IL 60637 |
| LEO EBERSOLE | 211 E. OHIO STREET #709 CHICAGO IL 60611 |
| LEO EGAN | 1224 LINDA LN ORLANDO FL 32807-5267 |
| LEO FABING SR. | 2913 CONWAY DR TITUSVILLE FL 32796-2301 |
| LEO FERGUSON | 5324 NW 48 ST COCONUT CREEK FL 33073 |
| LEO FERGUSON JR | 5324 NW 48 ST COCONUT CREEK FL 33073 |
| LEO HAGGERTY | 4229 CLUBHOUSE DR LAKEWOOD CA 90712 |
| LEO HETZEL | 29745 MODJESKA CYN RD ATTN: SPECIAL SECTIONS SILVERADO CA 92676 |
| LEO HORRIGAN | 306 RADNOR ROAD BALTIMORE MD 21212 |
| LEO J BARRETT | 1929 YOUNGSTON RD JARRETTSVILLE MD 21084 |
| LEO JR, ROGER A | 5231 N. WINTHROP AVE. APT. #2N CHICAGO IL 60640 |
| LEO KERNER | 717 REEDY CIRCLE BEL AIR MD 21014 |
| LEO KIRCHNER | 444 NEWTON PL LONGWOOD FL 32779-2230 |
| LEO LESPERANCE | 609 HIGHWAY 466 NO. 651 LADY LAKE FL 32159 |
| LEO M EGAN JR | 32-670 SOUTHERN HILLS AVENUE THOUSAND PALMS CA 92276 |
| LEO RANGELL | 456 N. CARMELINA AVENUE LOS ANGELES CA 90049 |
| LEO RIQUIER | PO BOX 26 COLUMBIA CT 06237 |
| LEO SOREL | 350 CABRINI BLVD      APT 6G NEW YORK NY 10040 |
| LEO TETREAULT | 279 GRISWOLD RD APT 2 WETHERSFIELD CT 06109-3627 |
| LEO V SELIGSOHN | 7183 SANDHILLS PLACE BRADENTON FL 34202 |
| LEO WOLINSKY | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |

| Claim Name | Address Information |
|---|---|
| LEO, | 3315 NORTHWAY DR BALTIMORE MD 21234-7920 |
| LEO, JAMES | 93 ISLIP BLVD. ISLIP NY 11751 |
| LEO, JAMIE | 2550 SW 18TH TERRACE   NO.2208 FT LAUDERDALE FL 33315 |
| LEO, RYAN W | 670 WEST BROADWAY LONG BEACH NY 11561 |
| LEOBARDO MERCADO | 14136 S. WOOD STREET DIXMOOR IL 60426 |
| LEOBARDO TALAVERA | 2526 S 57TH  AVE CICERO IL 60804 |
| LEOCADIO, TRUDY AND RUDY | 1349 STONEWOOD RD BALTIMORE MD 21239-3902 |
| LEOCALD-MERCILUS,SERGELY | 1070 N.E. 167TH STREET NO. MIAMI BEACH FL 33162 |
| LEODUS THOMAS | 1900 N RUTHERFORD AVE CHICAGO IL 60707 |
| LEOLA AIELLO | 226 UNION AVENUE ISLIP NY 11751 |
| LEOLA ANDERSON | 3831 COTTAGE AVE BALTIMORE MD 21215-7642 |
| LEOLA DICKINSON | 256 MENLO PARK AVE DAVENPORT FL 33897 |
| LEOLA JOHNSON | 744 W 101ST ST LOS ANGELES CA 90044 |
| LEOMIA KEITH | 7215 REX HILL TRAIL ORLANDO FL 32818 |
| LEON | 5129 GREENWICH PRESERVE CT BOYNTON BEACH FL 33436 |
| LEON BOODANIAN | 800 E CHEVY CHASE DR B GLENDALE CA 91205 |
| LEON BOTSTEIN | BARD COLLEGE ANNANDALE-ON-HUDSON NY 12504 |
| LEON CAREY | P. O. BOX 251 #B-21 SURFSIDE CA 90743 |
| LEON CHARETTE | 33 FLORENCE LANE PLAINVILLE CT 06062 |
| LEON CONSOLATORE | 37 SAN JOSE CIRCLE ORMOND BEACH FL 32176 |
| LEON COUNTY TAX COLLECTOR | JOHN F CHAFIN, TAX COLLECTOR P O BOX 1835 . TALLAHASSEE FL 32302 |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON COUNTY TAX COLLECTOR | ATTN: JOHN F CHAFIN P O BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON COUNTY TAX COLLECTOR | PO BOOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON CRIBB | 3855 S ATLANTIC AVE NO. 705 PONCE INLET FL 32127-5746 |
| LEON FITZPATRICK | 10207 GRIER LN ORLANDO FL 32821-8254 |
| LEON FOOKSMAN | 11211 NW 17TH PLACE CORAL SPRINGS FL 33071 |
| LEON FUERTH | 6414 CROSSWOODS DRIVE FALLS CHURCH VA 22044 |
| LEON GEBHART | 136 OAK MILL ST ADDISON IL 60101 |
| LEON H. YOUNG | 554 SW 183 WAY PEMBROKE PINES FL 33029 |
| LEON HADAR | 4701 WLLARD AVE. APT. 1024 CHEVY CHASE MD 20815 |
| LEON KOFMAN | 734 N. GRIFFITH PARK DRIVE BURBANK CA 91506 |
| LEON MONSANTO | 1232 E.  56 ST. LOS ANGELES CA 90011 |
| LEON NILES | 348 HILLSIDE AVE DAVENPORT FL 33897 |
| LEON PANETTA | PO BOX 42 CARMEL VALLEY CA 93924 |
| LEON POWELL | 9857 VIA SONOMA CYPRESS CA 90630 |
| LEON RUIZ, DIANA | 6700 NOVA DR. NO. 204 DAVIE FL 33317 |
| LEON SCHOENBAUM | 3252 PAGE AVE 201 VIRGINIA BEACH VA 23451 |
| LEON STANFORD | 1011 BRANCHWATER COURT BALTIMORE MD 21205 |
| LEON THOMAS | 24 SURREY RD. DEBARY FL 32713 |
| LEON TOLIVER | 6035 JEFFERSON AVE APT. 220 NEWPORT NEWS VA 23605 |
| LEON TUDOR | 5170 KEITTS CORNER RD MECHANICSVILLE VA 23111 |
| LEON TURNBULL PHOTOGRAPHY | 116 MONOWOOD DR FOLSOM CA 95630 |
| LEON V. SIGAL | 315 W 106TH STREET APT 16C NEW YORK NY 10025 |
| LEON WARMAN | 5781 LOS PALMA VISTA DR ORLANDO FL 32837 |
| LEON WOODSON | 5106 GROTON ROAD BALTIMORE MD 21206 |
| LEON WYNTER | 52 NOB COURT NEW ROCHELLE NY 10804 |
| LEON, ASTRID | 28 HAMLIN ST LEON, ASTRID MANCHESTER CT 06040 |
| LEON, ASTRID | 28 HAMLIN ST MANCHESTER CT 06040 |

| Claim Name | Address Information |
| --- | --- |
| LEON, CARLOS | 6126 CLARA STREET BELL GARDENS CA 90201 |
| LEON, DAVID R | 14748 GLENN DR WHITTIER CA 90604 |
| LEON, ERIKA C | 13350 EUSTACE ST. PACOIMA CA 91331 |
| LEON, JACK | 17407 BLUE ASPEN LANE FAIR OAKS RANCH CA 91387 |
| LEON, JANET | 202 W 1ST ST    5TH FLR TIMES WEST LOS ANGELES CA 90012 |
| LEON, JEAN-MICHAEL | 18821 NW 22ND ST PEMBROKE PINES FL 33029 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C BRONX NY 10452 |
| LEON, JOHN | 84-80 118 ST KEW GARDENS NY 11415 |
| LEON, JONATHAN | 702 N PEIDMONT ST ALLENTOWN PA 18109 |
| LEON, KEITH | 4202 CACTUS RD 3115 PHOENIX AZ 85032 |
| LEON, MARIA | 2251 CHATHAM PLACE DR ORLANDO FL 32824- |
| LEON, MARIA D | 2251 CHATHAM PLACE TRAIL ORLANDO FL 32824 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 CORAL SPRINGS FL 33067 |
| LEON, MARISOL | 1676 S LEONARD AVENUE LOS ANGELES CA 90019 |
| LEON, MARK | 3401  SYCAMORE ST ALLENTOWN PA 18104 |
| LEON, MIA | 200 BROADWAY AMITYVILLE NY 11701 |
| LEON, RAFAEL B | 5056 MILLENIA BLVD APT 107 ORLANDO FL 32839 |
| LEON, ROB | 84 30 118TH ST KEW GARDENS NY 11415 |
| LEON, ROBERTO | 36 FLETCHER DRIVE DESPLAINES IL 60016 |
| LEON, VICKI | 506 PINON ST MORRO BAY CA 93443 |
| LEON, VICKI | PO BOX 1436 MORRO BAY CA 93443 |
| LEON, WILLIAM | 2251 CHATHAM PLACE DR ORLANDO FL 32824- |
| LEON,ANNA M | 54 K READING ROAD EDISON NJ 08817 |
| LEON,GISELA | 31-34 60TH STREET 3RD FLOOR WOODSIDE NY 11377 |
| LEON,JAY | 9 SPRINGWOOD AVENUE ARDSLEY NY 10502 |
| LEON,JOSEPH | 702 N PIEDMONT ST ALLENTOWN PA 18109 |
| LEON,LAWRENCE S | 1428 N. NORTH PARK APT. #1 CHICAGO IL 60610 |
| LEON,NUBIA E | 1942 SW 69TH TERRACE NORTH LAUREDLAKE FL 33068 |
| LEON,VANESSA | 540 SOUTH DRIVE MIAMI SPRINGS FL 33166 |
| LEON-HERNANDEZ, RUBEN | 14541 GREENLEAF ST SHERMAN OAKS CA 91403 |
| LEON-LOPEZ, WENDY G | 2763 LAUREL PLACE APT #A SOUTH GATE CA 90280 |
| LEONA AUTOR | 2102 W CRESTWOOD LANE ANAHEIM CA 92804 |
| LEONA B COTTON | 263 STINER ROAD SHARPS CHAPEL TN 37866 |
| LEONA COFFIN | 1539 LIVINGSTON ST BETHLEHEM PA 18017 |
| LEONA DAVIS | 2615 WHITE OAK LN TITUSVILLE FL 32780-5946 |
| LEONA GINTER | 3560 PINE BOX 46 KIELER WI 53812 |
| LEONA INGRAHAM | 7510 KNOLLWOOD ROAD TOWSON MD 21286 |
| LEONA SUBOTNIK | 530 CRANES WAY APT 205 ALTAMONTE SPRINGS FL 32701-7777 |
| LEONA, MICHAEL | 20 DALEY PLACE APT. 135 LYNBROOK NY 11563 |
| LEONARD & OHREN | 5220 PACIFIC CONCOURSE DRIVE, STE 2 LOS ANGELES CA 90045 |
| LEONARD & SCIOLLA, LLP | HEIDI ANDERSON, ESQ. 1515 MARKET ST STE 1800 PHILADELPHIA PA 19102 |
| LEONARD BARI | 2440 S BARRINGTON AVENUE APT # 202 LOS ANGELES CA 90064 |
| LEONARD BAUMGARTNER | 28035 LOIS DRIVE TAVARES FL 32778 |
| LEONARD BOASBERG | 349 SAUNDERS DRIVE WAYNE PA 19087-5405 |
| LEONARD BOOKER | 8935 SE 168TH TAILFER ST LADY LAKE FL 32162 |
| LEONARD BRASHEAR | 428 CORAL DRIVE LAKE HAVASU CITY AZ 86403 |
| LEONARD BURKETT | 6171 NW 32ND WAY FORT LAUDERDALE FL 33309 |
| LEONARD BURMAN | 825 N. FILLMORE ST. ARLINGTON VA 22201 |
| LEONARD DABEK | 1033 BUSSE HWY #1D PARK RIDGE IL 60068 |

| Claim Name | Address Information |
| --- | --- |
| LEONARD DELVECCHIO | 19 RANDAL AVENUE WEST HARTFORD CT 06110 |
| LEONARD F PARTISS JR | 1440 SMITHTOWN AVENUE BOHEMIA NY 11716 |
| LEONARD FODERA | 11 DILLMONT DRIVE SMITHTOWN NY 11787 |
| LEONARD FOXVOG | 2271 QUEENSBERRY RD. PASADENA CA 91104 |
| LEONARD GERTZ PHOTOGRAPHY | 2341 S MICHIGAN AVE APT 3 CHICAGO IL 60616 |
| LEONARD GILROY | 9265 E KALIL DR. SCOTTSDALE AZ 852605838 |
| LEONARD GRONNING | 911 SO. IDAHO #91 LA HABRA CA 90631 |
| LEONARD HEINLEIN | 1898 JOSHUA'S PATH CENTRAL ISLIP NY 11722 |
| LEONARD I HOROWITZ | 11 HIGHWOOD ROAD WESTPORT CT 06880 |
| LEONARD III, JOSH | 1022 LAKE FRANCIS DR. APOPKA FL 32712 |
| LEONARD J PASTICK | 26935 COLMENAR ST MISSION VIEJO CA 92692 |
| LEONARD JANICKI | 236 ASHFORD CT ORMOND BEACH FL 32174-4864 |
| LEONARD KANARICK | 13422 A SABAL PALM COURT DELRAY BEACH FL 33484 |
| LEONARD KESLIN | 14317 CREEK CROSSING ORLAND PARK IL 60462 |
| LEONARD KLADY | 2932 11TH AVE LOS ANGELES CA 90018 |
| LEONARD KNOTT | 110 REAVIS RD HANOVER MD 21076 |
| LEONARD KRUGER | 1108 NOVILUNIO SAN CLEMENTE CA 92673 |
| LEONARD LEE | 4534 HAZELWOOD AVENUE BALTIMORE MD 21206 |
| LEONARD LESCIO | 29 WOODBROOK DRIVE RIDGE NY 11961 |
| LEONARD M COX | 5460 SAN JUAN BLVD ORLANDO FL 32807-1571 |
| LEONARD MERIN | 1 CURRAN CIR BLOOMFIELD CT 06002-4329 |
| LEONARD MLODINOW | 1970 LA FRANCE AVE. SOUTH PASADENA CA 91030 |
| LEONARD MURRAY | 16 CAROL DR PLAINVILLE CT 06062-3206 |
| LEONARD OLSON | 23 TERRACE RD WETHERSFIELD CT 06109 |
| LEONARD ONG | BOX 02392545 SIOUX FALLS SD 57186 |
| LEONARD PAPER COMPANY | PO BOX 62263 BALTIMORE MD 21205 |
| LEONARD PARTISS | 80 BALLAD CIRCLE HOLBROOK NY 11741 |
| LEONARD PITTS, JR. | 15016 NEBRASKA LANE BOWIE MD 20716 |
| LEONARD POMERANTZ | 23311 VALERIO STREET CANOGA PARK CA 91304 |
| LEONARD QUINN | 12 CONCORD DR EAST GRANBY CT 06026-9507 |
| LEONARD R. SUSSMAN | 215 E 73 ST NEW YORK NY 10021 |
| LEONARD RIGHI | 2130 HUNTINGTON STREET BETHLEHEM PA 18017 |
| LEONARD RODNEY | 8709 BRAZKE CT BALTIMORE MD 20735 |
| LEONARD ROWLEY | 4312 O'DONOHUE DRIVE JOLIET IL 60431 |
| LEONARD SAMPSON | 24979 CONSTITUTION AVE, #625 STEVENSON RANCH CA 91381 |
| LEONARD SCHNEIDERMAN | 1127 10TH ST. #301 SANTA MONICA CA 90403 |
| LEONARD SOUSA | 7 WATERHOLE ROAD COLCHESTER CT 06415 |
| LEONARD SPECTOR | 5224 LOUGHBORO ROAD, NW WASHINGTON DC 20016 |
| LEONARD STEM | 4 E 32ND ST  APT 209 BALTIMORE MD 21218 |
| LEONARD TELESCA | 11 GLEN ROAD MASSAPEQUA NY 11762 |
| LEONARD W DAVIS | 8081 LA MONTE ROAD STANTON CA 90680 |
| LEONARD WEISS | 7826 TOPANGA CANYON BLVD 201 CANOGA PARK CA 91304 |
| LEONARD WEISS | 485 HAWTHORNE AVENUE PALO ALTO CA 94301 |
| LEONARD WHEAR | 30201 SUNROSE PL CANYON COUNTRY CA 91387 |
| LEONARD ZESKIND | P O BOX 411552 KANSAS CITY MO 64141 |
| LEONARD, ABAGAIL | 25 1/2 E 61 ST NEW YORK NY 10021 |
| LEONARD, ANGEL M | 2514 NE 24TH ST. FT. LAUDERDALE FL 33305 |
| LEONARD, BRANDEE | 994 CALLE DEL PACIFICO GLENDALE CA 91208 |
| LEONARD, CATHERINE | 5002 EUGENE AVE BALTIMORE MD 21206-5011 |

| Claim Name | Address Information |
|---|---|
| LEONARD, CINDA J | 1111 CLEMENS AVENUE ROSLYN PA 19001 |
| LEONARD, DON | 59 FRANCIS ST EAST HARTFORD CT 06108-2626 |
| LEONARD, GARY | 1539 CURRAN ST LOS ANGELES CA 90026 |
| LEONARD, GRACE | 3736 DOUBLE ROCK LN BALTIMORE MD 21234-4225 |
| LEONARD, JACK | 4334 E LA CARA STREET LONG BEACH CA 90815 |
| LEONARD, JANE M | 713 NORTH 11TH STREET ALLENTOWN PA 18102 |
| LEONARD, JOSEPH J. | 26 LAPEER ST. DEER PARK NY 11729 |
| LEONARD, JULIE | PO BOX 1914 SULTAN WA 98294 |
| LEONARD, KYLE | 250 HAWLEY STREET HAWTHORN WOODS IL 60047 |
| LEONARD, MICHELLE M | |
| LEONARD, PATRICK M | 206 WEST ROAD SALEM CT 06420 |
| LEONARD, ROBERT | 600 WEXWOOD CT RICHMOND VA 23236 |
| LEONARD, RYAN | 3438 N DAMEN APT B CHICAGO IL 60618 |
| LEONARD, WILLIAM | 160 ALLYSON DR WILLIAMSBURG VA 23188 |
| LEONARD,KENNETH G | 199 STATE AVE WYANDANCH NY 11798 |
| LEONARD,KERRY E | 2150 W. CORTEZ APT. #3E CHICAGO IL 60622 |
| LEONARD,KEVIN J | 1012 SOUTH BRADFORD STREET ALLENTOWN PA 18103 |
| LEONARD,VINCENT J | 6 MURDOCK AVENUE GLENS FALLS NY 12801 |
| LEONARD. CHARLES | 3500 EVA AVE PARK CITY IL 60085 |
| LEONARDA RODRIGUEZ | 1330 WASHINGTON STREET LONG BEACH CA 90805 |
| LEONARDI III, JOHN J | 1139 RIVERSHIRE DR EVANS GA 30809 |
| LEONARDI, HANAN | 2631 BALMORAL CT KISSIMMEE FL 34744-8442 |
| LEONARDO CUELLO | 961 SW 111 WAY PLANTATION FL 33324 |
| LEONARDO NAIM | 1210 HYPERION AVENUE LOS ANGELES CA 90029-2230 |
| LEONARDO SILVA | 1501 NW 13 ST #12 BOCA RATON FL 33486 |
| LEONCE GAITER | 5144 FOSTER ROAD PARADISE CA 95969 |
| LEONE JR, FRANK P | 727 PROSPECT ST. ELMHURST IL 60126 |
| LEONE, JOSEPH | 60 PAYTON TERRACE BRISTOL CT 06010 |
| LEONE, MARK | 19 STRUM ST. BRENTWOOD NY 11717 |
| LEONE, RUDOLPH | 91 BERTS DR LOTHIAN MD 20711 |
| LEONE, TERYN | 6961 LONG LAKE CT LEMON GROVE CA 91945 |
| LEONEL MOZART | 4231 NW 25 PL PLANTATION FL 33313 |
| LEONELA FABARS | 6761 SW 88 STREET #D202 KENDALL FL 33156 |
| LEONELL MENDOZA | 3552 NORTH LAKEWOOD 1 CHICAGO IL 60657 |
| LEONG, SARAH | |
| LEONG,IO MENG | 3216 WALNUT GROVE AVE. ROSEMEAD CA 91770 |
| LEONID KHRANOVICH | 1131 KINGSBURY ROAD OWINGS MILLS MD 21117 |
| LEONID MINEVICH | 22 JONES FALLS TERRACE BALTIMORE MD 21209 |
| LEONIE CHEN | 546 ORANGE DR APT 11 ALTAMONTE SPRINGS FL 32701-5359 |
| LEONIE DACRES | 10507 NW 83TH STREET TAMARAC FL 33321 |
| LEONIE GRANT | 3500 NW 37TH ST OAKLAND PARK FL 33309 |
| LEONILLA MARTIS | 1517 ELGIN AVEENUE FOREST PARK IL 60130 |
| LEONOR OCAMPO | 4318 W MCLEAN CHICAGO IL 60639 |
| LEONOR PALALA | 83 HENRY STREET #I HARTFORD CT 06114 |
| LEONOR VALENCIA | 1077 NORTH GAGE AVE LOS ANGELES CA 90063 |
| LEONOR VIVANCO | 4832 N KOSTNER CHICAGO IL 60630 |
| LEONORA KRAMER | 5025-4 GREEN MOUNTAIN CIRCLE COLUMBIA MD 21044 |
| LEOPOLD FELIX | 1009 INDIANA COURT VENICE CA 90291 |
| LEOPOLDO PEREZ | 8114 GARDENDALE ST. PARAMOUNT CA 90723 |

| Claim Name | Address Information |
| --- | --- |
| LEOPOLDO,RONALD | 852 MORNINGSIDE DRIVE SCHAUMBURG IL 60173 |
| LEORA ROMNEY | 22 VULCAN STAIRWAY SAN FRANCISCO CA 94114 |
| LEOREN ALLEN | 120 NORTH DR MOORESVILLE IN 46158 |
| LEOTA K DODGE | C/O FAY HARTZELL 5 N 7TH ST COPLAY PA 18037 |
| LEOVIGILDO CASANAS | 613 HILLSIDE DRIVE BENSENVILLE IL 60106 |
| LEOVY, JILL A | 3278 WILSHIRE BLVD APT 602 LOS ANGELES CA 90010 |
| LEPE, JOSE M | 455 NORTH DAHLIA AVENUE ONTARIO CA 91762 |
| LEPERE SCHLOOP, MARA | 7462 HURST ST NEW ORLEANS LA 70118 |
| LEPKOWSKI, BETTY | 20 LAKESHORE DR      A4 FARMINGTON CT 06032-1257 |
| LEPORE, JEROME F | 807 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| LEPPO, CLEO | 3975 LYNDHURST DR 304 VA 22031 |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON AVE CHICAGO IL 60630 |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON CHICAGO IL 60630 |
| LERAY ALGER | 3512 WESTERHAM DR CLERMONT FL 34711 |
| LERIGER, KRISTEN | |
| LERMAN, PHILIP | 5036 SEDGEWICK ST NW WASHINGTON DC 20016 |
| LERMAN, PHILIP | 5036 SEDGWICK ST NW WASHINGTON DC 20016 |
| LERMAN,DAVID | 1239 VERMONT AVE. NW #801 WASHINGTON DC 20005 |
| LERNER & GUARINO, LLC | EDWARD N. LERNER; GEORGE KENT GUARINO 112 PROSPECT ST STAMFORD CT 06901 |
| LERNER, JANE | 505 COURT ST   NO.5R BROOKLYN NY 11231 |
| LERNER, JIMMY | 116 SE 1ST TER      1 DANIA FL 33004 |
| LERNER, KEVIN R | 11496 NW 4TH STREET PLANTATION FL 33325 |
| LERNER, LISA | 1033 THISTLE CREEK CT WESTON FL 33327 |
| LEROI E CRANDALL | 534 N AVENUE 67 LOS ANGELES CA 90042 |
| LEROY A EVANS JR | 2310 NAGLE COURT FOREST HILL MD 21050 |
| LEROY ALBOR | 1915 CHURCH ST. BURBANK CA 91504 |
| LEROY BOVA | 827 BATES CT. CASSELBERRY FL 32707 |
| LEROY D KESTNER | 1540 BURR OAK ROAD HOMEWOOD IL 60430 |
| LEROY DONALD | 12666 NW 14TH PL SUNRISE FL 33323 |
| LEROY FLOWERS | 2500 WEST BELVEDER AVENUE BALTIMORE MD 21215 |
| LEROY HELDRETH | 1906 CARNOUSTIE CT ORLANDO FL 32826-5075 |
| LEROY HESTER | 5178 STONE HARBOUR R ORLANDO FL 32808 |
| LEROY KELLY | 932 SEAGULL AVENUE BALTIMORE MD 21225 |
| LEROY LAMOTH | 320 NW 205TH TER NORTH MIAMI FL 33169 |
| LEROY LEONARD | 412 CUMNOR RD KENILWORTH IL 60043 |
| LEROY MC-PHERSON | 225-08 106TH AVE2.50 QUEENS VILLAGE NY 11429 |
| LEROY PAUGH | 1908 ARMONDO DR LADY LAKE FL 32159 |
| LEROY POPADOWSKI | 155 N EDGEWOOD AVENUE WOODDALE IL 60191 |
| LEROY PORTER | 1813 BRANDO DR ORLANDO FL 32822-4655 |
| LEROY REID | 5261 ALHAMBRA DR NO. 19 ORLANDO FL 32808 |
| LEROY SIEVERS | 10408 LLOYD RD. POTOMAC MD 20854 |
| LEROY SINGLETON | 19506 OAKWOOD AVE LYNWOOD IL 60411 |
| LEROY SMITH | 142 SISSON STREET EAST HARTFORD CT 06118 |
| LEROY, CATHERINE C | 137 LOOMIS STREET MANCHESTER CT 06040 |
| LEROY, DAN (6/02) | 16 BRANDYWINE LANE SUFFIELD CT 06078 |
| LEROY, DANIEL JONATHAN | 16 BRANDYWINE LANE SUFFIELD CT 06078 |
| LEROY, LOUIE | |
| LEROY, MICHAEL H | 3307 CYPRESS CREEK CHAMPAIGN IL 61822 |
| LERRO CORPORATION | VALLEY FORGE CORP CTR NORRISTOWN PA 19403 |

| Claim Name | Address Information |
|---|---|
| LERS, PAMELA | 112 W. BROWN STREET WAUPUN WI 53963 |
| LERZ, JOSEPH | 591 GUERNSEYTOWN RD WATERTOWN CT 06795 |
| LES BRITT | 76 SOUTH ST PETERSHAM MA 01366 |
| LES DUNSEITH | 2521 NELSON AVENUE UNIT #1 REDONDO BEACH CA 90278 |
| LES ENTREPRISES PAPYRUS | 50 DE JUAN LES PINS GATINEAU QC J8T 6H2 CA |
| LES GAPAY | P.O. BOX 2412 PALM SPRINGS CA 92263 |
| LES KAUFFMAN | 2110 S USHIGHWAY27 ST NO. H42 CLERMONT FL 34711 |
| LES PAYNE | 167 BROOKLYN AVENUE HUNTINGTON NY 11743 |
| LES VANTS AERIAL PHOTOS | 72 CHARME RD TEWKSBURY MA 01876 |
| LESA COMBS | 112 CROSS RD. OAKDALE NY 11769 |
| LESA HAMILTON | 941 NW 79TH TERRACE PLANTATION FL 33324 |
| LESBURN DIAS | 174 ASHLEY STREET APT. 1 HARTFORD CT 06105 |
| LESCH, JENNY R | 2129 ENTRARA PARAISO SAN CLEMENTE CA 92672 |
| LESCHER & LESCHER LTD | 346 EAST 84TH STREET NEW YORK NY 10028 |
| LESCOE JR, EDMUND A | 10 STREAM CT FARMINGTON CT 06032-2143 |
| LESCOE, EDMUND A. JR. | 10 STREAM CT. FARMINGTON CT 06032 |
| LESHANE, CHAD W | 56 RALEIGH DRIVE NASHUA NH 03062 |
| LESHER, DAVID | 5707 CALLISTER AVE SACRAMENTO CA 95819 |
| LESHNOCK, MOLLY L | 615 SOUTH BLVD  UNIT C OAK PARK IL 60302 |
| LESHOCK, MARCUS J | 417 COUNTRY LANE CT. WAUCONDA IL 60084 |
| LESIA CLARK | 14534 S. WHIPPLE AVE. POSEN IL 60469 |
| LESIAK, KERRI L | 34 KANAWHA AVENUE AGAWAM MA 01001 |
| LESKE, GERALD E | 14797 CUMBERLAND DRIVE APT 201N DELRAY BEACH FL 33446 |
| LESKO, JACQUELINE B | 600 W. DIVERSEY PKWY APT# 1714 CHICAGO IL 60614 |
| LESKOVN, IRENE | 1432 GEORGIA AVE SEVERN MD 21144-2640 |
| LESLEE KOMAIKO | 5456 LEMONA AVE SHERMAN OAKS CA 91411 |
| LESLEY CHAMBERLAIN | 24 HIGHGATE WEST HILL ENGLAND LONDON N6 6NP NW3 7RS UNITED KINGDOM |
| LESLEY CHINEN | 16716 S. HALLDALE AVE GARDENA CA 90247 |
| LESLEY CONROY | 2170 NE 51ST CT. B1 FT. LAUDERDALE FL 33308 |
| LESLEY DORMEN | ONE FIFTH AVENUE 6G NY NY 10003 |
| LESLEY FERGUSON | 202 KINGWOOD DR NEWPORT NEWS VA 23601 |
| LESLEY GOLDBERG | 4912 TUJUNGA AVE #1 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |
| LESLEY O'TOOLE | 1345 N HAYWORTH AVE #310 WEST HOLLYWOOD CA 90046 |
| LESLEY ODOOM | 450 SAN VICENTE APT 105 SANTA MONICA CA 90402 |
| LESLEY SIEGEL/REMAX BEACH CITIES | 400 S. SEPULVEDA #100 MANHATTAN BCH CA 90266 |
| LESLIE ADAMS | 1455 NE 2ND COURT BOCA RATON FL 33432 |
| LESLIE ANN PEPKE | 1586 FALLING STAR LANE CHINO HILLS CA 91709 |
| LESLIE BAILEY | 2 CHARMONY LAGUNA NIGUEL CA 92677 |
| LESLIE BARNES | 3103 LLOYD MANGRUM LANE BILLINGS MT 59106 |
| LESLIE BAUER | P.O. BOX 7 DAYTON MD 21036 |
| LESLIE BENNETTS | 420 RIVERSIDE DRIVE #11B NEW YORK NY 10025 |
| LESLIE BERGER | 235 W 76TH ST NEW YORK NY 10023 |
| LESLIE BILLERA | 4436 FRANKLIN AVE. # 201 LOS ANGELES CA 90027 |
| LESLIE BRENNER | 289 SO. BARRINGTON AVENUE APT. # 201 LOS ANGELES CA 90049 |
| LESLIE BRODY | 27 BROOKDALE DRIVE REDLANDS CA 92373 |
| LESLIE BURKEY | 840 NORMANDY DRIVE SUFFOLK VA 23434 |
| LESLIE CARLSON | 6184 TEMPLE HILL DR LOS ANGELES CA 90068 |
| LESLIE DALE | 5151 STALLION CIR HUNTINGTON BEACH CA 92649 |
| LESLIE DAVIS | 4800 MONTAUK ST ORLANDO FL 32808-2754 |

| Claim Name | Address Information |
|---|---|
| LESLIE DELBOY | 15 NORTH ROAD NORTHPORT NY 11768 |
| LESLIE DICKSON | 9276 FREDERICK RD ELLICOTT CITY MD 21042 |
| LESLIE DIGITAL IMAGING (LDI) | TIMES SQUARE PLAZA 1500 BROADWAY       10TH FLR NEW YORK NY 10036 |
| LESLIE DIGITAL IMAGING (LDI) | 116 CNTY CTHOUSE RD GARDEN CITY NY 11040 |
| LESLIE DIGITAL IMAGING (LDI) | 50 JERICHO QUADRANGLE JERICHO NY 11753 |
| LESLIE DIGITAL IMAGING (LDI) | COLOR TOOLBOX INC 1000 WOODBURY RD WOODBURY NY 11797 |
| LESLIE DIGITAL IMAGING (LDI) | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| LESLIE DIGITAL IMAGING (LDI) | 1615 BRETT RD ATTN  BOX NO.0322 NEW CASTLE DE 19720 |
| LESLIE DOGGRELL | 14 RACING WIND IRVINE CA 92614 |
| LESLIE DOWNS | 170 TREASURE LANE LAKE WORTH FL 33463 |
| LESLIE EARNEST | 315 MILFORD DRIVE CORONA DEL MAR CA 92625 |
| LESLIE FERGUSON | 12272 BROWNING AV SANTA ANA CA 92705 |
| LESLIE G DOGGRELL | 14 RACING WIND IRVINE CA 92614 |
| LESLIE GELB | 58 E. 68TH STREET NEW YORK NY 10021 |
| LESLIE GORNSTEIN | 6265 COMMODORE SLOAT DRIVE LOS ANGELES CA 90048 |
| LESLIE GROSSLEY | 708 SCOTTDALE AVENUE GLENDORA CA 91740 |
| LESLIE HAIRSTON | 1900 E 71ST ST CHICAGO IL 60649 |
| LESLIE HARRIS | 3013 N. PIEDMONT AVENUE BALTIMORE MD 21216 |
| LESLIE HOFFECKER | 7203 LUDWOOD COURT ALEXANDRIA VA 22306 |
| LESLIE HOLMAN-ANDERSON | 2108 SOUTH J. STREET TACOMA WA 98405 |
| LESLIE HOWARD | 2737 GRANDVIEW PLACE ENDICOTT NY 13760 |
| LESLIE J WONG | 5510 LEHIGH STREET WHITEHALL PA 18052-1710 |
| LESLIE JOHNSON | 14545 SOUTH MANISTEE APT. #1-D BURNHAM IL 60633 |
| LESLIE KANDELL | 395 RIVERSIDE DRIVE #5B NEW YORK NY 10025 |
| LESLIE KLINGER | 10866 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90024 |
| LESLIE LEVINE | P.O. BOX 2223 NORTHBROOK IL 60065-2223 |
| LESLIE LIMBO | 491 S. KALISPELL WAY APT. 204 AURORA CO 80017 |
| LESLIE LINDEMANN | 1202 PASEO TERESA SAN DIMAS CA 91773 |
| LESLIE LOCKE | 63 ELLENDALE STREET BEL AIR MD 21014 |
| LESLIE LYTLE | 35239 OLD LAKE UNITY RD FRUITLAND PARK FL 34731-6214 |
| LESLIE MARCUS | 7086 PRIMENTEL LANE CARLSBAD CA 92009 |
| LESLIE MASON | 152 CHESTNUT STREET WILLIMANTIC CT 06226 |
| LESLIE NOVOTNY | 7329 GRAND AVE WINTER PARK FL 32792-7322 |
| LESLIE OSIKA | 11312 SOUTH DRAKE CHICAGO IL 60655 |
| LESLIE POSTAL | 1234 GOLFVIEW ST. ORLANDO FL 32804 |
| LESLIE ROBINSON | 2215 ION AVENUE BOX 307 SULLIVANS ISLAND SC 29482 |
| LESLIE SANCHEZ | 821 SUMMIT AVENUE ALEXANDRIA VA 22302 |
| LESLIE SAVAN | 583 HAMILTON ROAD SOUTH ORANGE NJ 07079 |
| LESLIE SAXON | 647 RAYMOND #1 SANTA MONICA CA 94121 |
| LESLIE SCHWARTZ | 2008 PRESTON AVE. LOS ANGELES CA 90026 |
| LESLIE SEIFERT | 318 W. 100 STREET APT 6-C NEW YORK NY 10025 |
| LESLIE STEMPKOWSKI | 3225 PALMER ST ORLANDO FL 32803-6734 |
| LESLIE SWIMMING &POOL SUPPLIE | PO BOX 271067 IVIE INC FLOWER MOUND TX 75027-1067 |
| LESLIE TRILLING | 3403 RIO GRANDE BL.VD, N.W. ALBUQUERQUE NM 87107 |
| LESLIE VALENTIN | 4018 SUNNY DAY WAY KISSIMMEE FL 34744 |
| LESLIE VAUGHN | 5860 DEER PARK RD SAINT CLOUD FL 34773-9440 |
| LESLIE VOEGTLIN | 1812 SOUTH CLARK ST. UNIT 3 CHICAGO IL 60616 |
| LESLIE WARD | 1147 EL MEDIO AVENUE PACIFIC PALISADES CA 90272 |
| LESLIE WATERWORKS | 146 LAUMAN LANE HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| LESLIE WELLS | 240 WALTER MAXFIELD HADLEY NY 12835 |
| LESLIE WERNER | 52 WESTOVER ROAD NEWPORT NEWS VA 23601 |
| LESLIE WHITE | C/O MRS. LEE LEWIS 2255 SOUTH PHOENIX PLACE ONTARIO CA 91761 |
| LESLIE WIGGINS | 1253 HAVENHURST DRIVE APT #238 WEST HOLLYWOOD CA 90046 |
| LESLIE WILKINSON | 617 N. ORANGE DR APT 105 LOS ANGELES CA 90036 |
| LESLIE WILLIAMS | 2301 ANHINGA DR KISSIMMEE FL 34743-3303 |
| LESLIE WONG | 5510 LEHIGH STREET WHITEHALL PA 18052-1710 |
| LESLIE WRIGHT | 5179 GWYNNE AVE ORLANDO FL 32810-4111 |
| LESLIE'S SWIMMING POOL SUPPL | 900 PARKER SQ STE 250 FLOWER MOUND TX 750287440 |
| LESLIE, ERROL | 45 SPINNING WHEEL LANE TAMARAC FL 33319 |
| LESLIE, VERONICA | 2 WOODTHORNE CT      7 OWINGS MILLS MD 21117-3928 |
| LESLIES POOL MART* | 601 SILVERON, SUITE 200 FLOWER MOUND TX 750284030 |
| LESLY PHANPHIL | 641 N 68TH WAY PEMBROKE PINES FL 33024 |
| LESNIAK, CARL R | 214 GLENGARRY DR. APT. 301 BLOOMINGDALE IL 60108 |
| LESORAVAGE, ALICE | 2345 CENTER STREET BETHLEHEM PA 18017 |
| LESORAVAGE, ALICE J | 2345 CENTER STREET BETHLEHEM PA 18017 |
| LESPINASSE, BRUCE | |
| LESSANE,WILLIAM | 338 MASON COURT BALTIMORE MD 21231 |
| LESSARD | 600 WISCONSIN AVE SAINT CLOUD FL 34769-2765 |
| LESSELS, ALLEN D | 202 SO SHORE DRIVE CONTOOCOOK NH 03229 |
| LESSENTINE, JUDITH E | |
| LESSER, DAN | |
| LESSER, ERIK S | 3158 MAJESTIC CIRC AVONDALE ESTATES GA 30002 |
| LESSER, ERIK S | 169 HALE ST NE ATLANTA GA 30307 |
| LESSIE BELL COKLEY | 2137 WEST MAYPOLE UNIT A CHICAGO IL 60612 |
| LESSIE SCALES | 419 RIDGE AVE D EVANSTON IL 60202 |
| LESSIG, HUGH D | 8542 CHESAPEAKE BLVD APT 302 NORFOLK VA 23503 |
| LESSLEY,SARALEE | 4971 CROWN AVENUE LA CANADA CA 91011 |
| LESSON,NICOLE | 2586 NW 87 DR CORAL SPRINGS FL 33065 |
| LESTER ABARCA | 41 WOLFLE STREET 2 FL GLEN COVE NY 11542 |
| LESTER BRATHWAITE | 11 SO. CLINTON ST POUGHKEEPSRE NY 12601 |
| LESTER BUTLER | 10 BERKELEY CIRCLE NEWINGTON CT 06111 |
| LESTER FALTZ | 3 BRIE CT RANDALLSTOWN MD 21133 |
| LESTER HARRISON | 222 W. QUINCY APT. A WESTMONT IL 60559 |
| LESTER J MARTIN | 1916 FARRELL AVENUE REDONDO BEACH CA 90278 |
| LESTER JENSEN | 11168 WEST DORADO PLACE LITTLETON CO 80127 |
| LESTER JOHNSON | 6718 EDGEWORTH DR ORLANDO FL 32819 |
| LESTER JOHNSTON | 448 MINSHEW RD PIERSON FL 32180-2303 |
| LESTER LAWRENCE LESSIG | STANFORD LAW SCHOOL 559 NATHAN ABBOTT WAY STANFORD CA 94305 |
| LESTER PHILLIPS | 1232 DATE PALM DR CARSON CA 90746 |
| LESTER SANCHEZ | 10712 BARLOW AV A LYNWOOD CA 90262 |
| LESTER SIELSKI | 639 WELLINGTON DR DYER IN 46311 |
| LESTER WATERS | 2102 VIA ESTRADA CARROLLTON TX 75006 |
| LESTER WILLIAMS | 851 WILLIE MAYS PKWY ORLANDO FL 32811-4555 |
| LESTER, ADRIAN | 7942 NW 16TH  AVE MIAMI FL 33147 |
| LESTER, BRYAN | 9745 HASTINGS DR ST. LOUIS MO 63132 |
| LESTER, CHAVNAWANA | 2768 HICKORY PONT CV NO.2 MEMPHIS TN 38115 |
| LESTER, DALE A | 1946 LOS PADRES DR ROWLAND HEIGHTS CA 91748 |
| LESTER, KEITH | |

| Claim Name | Address Information |
|---|---|
| LESTER, PATRICK W | 565 FOX CHASE ROAD JENKINTOWN PA 19046 |
| LESTER, RANDY L | 1806 W JUNIPER STREET PAYSON AZ 85541 |
| LESTOCK, ALEXANDER | |
| LET US FRAME IT | 2214 EDGEWATER DR ORLANDO FL 32804 |
| LET'S GO PLAY, INC. | 8535 KOEHLER DRIVE TINLEY PARK IL 60477 |
| LET'S PARTY | 6510 RICHMOND RD WILLIAMSBURG VA 231887203 |
| LETELLIER, ALEXANDRA | 1338 N VISTA STREET 19 LOS ANGELES CA 90046 |
| LETICHA ARUMERA | 424 OAK ST 229 GLENDALE CA 91204 |
| LETICIA AYALA | 4833 N CENTRAL PARK AVENUE CHICAGO IL 60625 |
| LETICIA BARCENAS | 1003 W. CULLERTON ST. CHICAGO IL 60608 |
| LETICIA BRISCOE | 1629 ARGONNE DRIVE BALTIMORE MD 21218 |
| LETICIA BUGARIN | 14403 CARNELL STREET WHITTIER CA 90603 |
| LETICIA CASTRO | 2316 S PACIFIC AV SANTA ANA CA 92704 |
| LETICIA CHENG | 765 FOREST DR LA CANADA CA 91011 |
| LETICIA ESPINOSA | 5341 W. OAKDALE AVE. CHICAGO IL 60641 |
| LETICIA GARCIA | 1908 GARDENA AVENUE APT. # 9 GLENDALE CA 91204 |
| LETICIA GARCIA | 1048 E 5TH STREET ONTARIO CA 91764 |
| LETICIA GOMEZ | 1679 ORO VISTA RD 163 SAN DIEGO CA 92154 |
| LETICIA JUAREZ | 4524 1/2 WILLOWBROOK AV LOS ANGELES CA 90029 |
| LETICIA LARA | 204 BANBRIDGE AVENUE LA PUENTE CA 91744 |
| LETICIA LOZANO | 1173 S CACTUS AV 8 RIALTO CA 92376 |
| LETICIA PRECIADO | 266 RANDY STREET POMONA CA 91768 |
| LETICIA RAMIREZ | 918 W ROMNEYA DR 9 ANAHEIM CA 92801 |
| LETICIA RUBIO | 9114 64TH ST RIVERSIDE CA 92509 |
| LETICIA WARE | 16235 LA FORTUNA LN MORENO VALLEY CA 92551 |
| LETITIA ROMANI | 26 BERKELEY PL NEWPORT NEWS VA 23608 |
| LETO,MARISHA L | 2 SADLER AVENUE ELKTON MD 21921 |
| LETOURNEAU, BRANDON | 20021 NW 8TH STREET PEMBROKE PINES FL 33029 |
| LETOURNEAU, PAUL | |
| LETOURNEAUT,JESSICA E | 1300 NE MIAMI GARDENS DRIVE APT 701 NORTH MIAMI BEACH FL 33179 |
| LETRICIA J CALHOUN | 434A EVANS MILL DR EVANS GA 30809 |
| LETSON, MARK | 117 OLD KINGS HWY HAMPTON CT 06247 |
| LETSON, MATT | |
| LETSON, TRUDIE | 2316 NW 15TH CT FORT LAUDERDALE FL 33311 |
| LETSON,KRISTIN M | 1129 W. WOLFRAM CHICAGO IL 60657 |
| LETT, GEORGE J. | 4851 SAUCON CREEK RD - STE 328 CENTER VALLEY PA 180349016 |
| LETTA M TAYLER | 382 PARK PLACE BROOKLYN NY 11238 |
| LETTA TAYLER | 382 PARK PLACE BROOKLYN NY 11238 |
| LETTERING PROS | MS. YVONNE BARANOWSKI 905 PARKSIDE CIRCLE STREAMWOOD IL 60107 |
| LETTICH, AMY | 3381 EAST BLVD  APT 2 BETHLEHEM PA 18017 |
| LETTICH, BRANDON | 216 E CUMBERLAND ST APT 2 ALLENTOWN PA 18103 |
| LETTICH, CYNTHIA | 1716 CALLONE AVE BETHLEHEM PA 18017 |
| LETTICH, CYNTHIA | 413 BARN SWALLOW LN ALLENTOWN PA 18104 |
| LETTMAN,MICHELLE | 826 WEST MILTON EASTON PA 18042 |
| LETTO GRAPHICS INC. | MR. PAUL LETTO 710-720 HASTINGS LN. BUFFALO GROVE IL 60089 |
| LETTOW, SCOTT | |
| LETTUCE ENTERTAIN YOU | 5419 N SHERIDAN RD NO. 116 CHICAGO IL 60640 |
| LETTUCE ENTERTAIN YOU INC. | MR. BOB WATTEL 5419 N. SHERIDAN RD. CHICAGO IL 60640 |
| LETURIA, ELIO | 5644 N WAYNE AVE    APT 3 CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| LETZERICH, ELIZABETH BAXTER | 434 W. ROSCOE #3C CHICAGO IL 60657 |
| LEUBA MARK | 3788 DORSEY SEARCH CIRCLE BALTIMORE MD 21042 |
| LEUKHARDT, WILLIAM H | 1 OSBORNE STREET DANBURY CT 06810 |
| LEUNG, KEVIN | 5653 FOUNTAIN AVENUE LOS ANGELES CA 90028 |
| LEUNG, LISA | 10 STANTON STREET   APT 8M NEW YORK NY 10002-1249 |
| LEUNG, NELSON | 2158 N MOZART ST # 2 CHICAGO IL 606473963 |
| LEUNG, NELSON | |
| LEUNG, OIWAH C | 1844 CLIFFHILL DRIVE MONTEREY PARK CA 91754 |
| LEUNG,DAISY W | 1626 13TH AVE OAKLAND CA 94606 |
| LEUNG,ELLIOT | 5 SENTION AVENUE NORWALK CT 06850 |
| LEUPOLD, LORI | 2250 BALL DR. ST LOUIS MO 63146 |
| LEUSNER,JAMES J | 5415 LAKE HOWELL RD #106 WINTER PARK FL 32792 |
| LEUTEATERI SACRAMENTO | 2471 WHITE DOVE LN CHINO HILLS CA 91709 |
| LEV, MICHAEL | 854 APPLE TREE LANE HIGHLAND PARK IL 60035 |
| LEVAK, MICHELLE | 4324 W WHITEWATER AVE WESTON FL 33332 |
| LEVAN TOWN CABLE SYSTEM A6 | P O BOX 40 LEVAN UT 84639 |
| LEVAN, JEFFREY J | 411C 146TH STREET UNIT 241 OCEAN CITY MD 21842 |
| LEVANDOSKI,SOPHIE O | 2055 N. ALBANY 1 CHICAGO IL 60647 |
| LEVARIO, ROSA MARINA | 1354 CARROLL AVENUE #3 LOS ANGELES CA 90026 |
| LEVASSEUR, KEITH | 640 BUNCH AVE GLEN BURNIE MD 21060-6959 |
| LEVASSEUR, MARIA | 51 SCHOOL ST VERNON CT 06066 |
| LEVCO, JESSICA | 1953 W IOWA ST    UNIT 1 CHICAGO IL 60622 |
| LEVEL 10 TRANSMISSION | 3333 FREEMANSBURG AVE EASTON PA 18045-5102 |
| LEVEL 3 | DEPARTMENT 182 DENVER CO 80291 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 9905 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 12929 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13184 DEPT. 183 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13857 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 52378 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 1-FT1F1 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK 1700 LINCOLN ST     LOWER LEVEL 3 DENVER CO 80274 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS, LLC (VYVX) | 1025 EL DORADO BLVD ATTN: WADE CLARK BROOMFIELD CO 80021 |
| LEVEL-3 COMMUNICATIONS | 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVELLAND NEWS PRESS | P.O. BOX 1628 ATTN: LEGAL COUNSEL LEVELLAND TX 79336 |
| LEVENDIS, DARCEY | 307 E 18TH ST    NO.1C NEW YORK NY 10003 |
| LEVENE,MICHAEL R | 3129 WEAVER AVE BALTIMORE MD 21214 |
| LEVENFELD PEARLSTEIN | 2 NORTH LASALLE ST  SUITE 1300 CHICAGO IL 60602 |
| LEVENFELD PEARSTEIN LLC | 2 N LASALLE CHICAGO IL 60602 |
| LEVENFIELD PEARLSTEIN LLC | 2 NORTH LASALLE STREET NO.1300 CHICAGO IL 60602 |
| LEVENGER CATALOG | 420 S CONGRESS AVE DELRAY BEACH FL 33445 |
| LEVENSON & HILL | ATTN W RENEE BENAVIDES P O BOX 219051 DALLAS TX 75221 |
| LEVENTHAL, ALAN R | 269 CORONA AVE LONG BEACH CA 90803 |
| LEVENTHAL, ANN Z | 19 WOODSIDE CIRCLE   Account No. 3490 HARTFORD CT 06105 |
| LEVERENZ,CHRISTOPHER | 10834 CHILDS STREET SILVER SPRING MD 20901 |
| LEVERETT, THEODORE CHESS | 976 ARMFIELD CIR  NO.204 NORFOLK VA 23505 |
| LEVERING, JOYCE M./MATTHEW | 1238 N LAFAYETTE BLVD SOUTH BEND IN 46617 |
| LEVERONE, MEREDITH | 23465 HARBOURVIEW RD 642 PORT CHARLOTTE FL 33980 |

| Claim Name | Address Information |
|---|---|
| LEVERT BROOKSHIRE, #81282008 | P. O. BOX 6300 FLORENCE AZ 85232 |
| LEVERTON, JAMES D. | |
| LEVESQUE, CHARLES W | 4938 S DREXEL BLVD  NO.310 CHICAGO IL 60615 |
| LEVESQUE, JAMES | 3569 WEST US 40 GREENFIELD IN 46140 |
| LEVESQUE,ERIC | 1460 NE 56 CT. FORT LAUDERDALE FL 33334 |
| LEVETT, WHITNEY E | 5360 HOLLY SPRINGS DRIVE WEST INDIANAPOLIS IN 46542 |
| LEVEY, NOAM | 1025 F STREET NW STE. 700 WASHINGTON DC 20004 |
| LEVI GRIGGS | 3 JEFFERY COURT FREEPORT NY 11520 |
| LEVI RAY & SHOUP INC | 2401 WEST MONROE SPRINGFIELD IL 62704 |
| LEVI, ANNIE | 1655 S. CENTRAL PARK CHICAGO IL 60623 |
| LEVI, JONATHAN | 404 RIVERSIDE DRIVE NO.4N NEW YORK NY 10025 |
| LEVI, LAURENCE | |
| LEVI, RAY & SHOUPE | 2401 WEST MONROE ATTN: ACCOUNTING DEPT/MAINT PROCESSING SPRINGFIELD IL 62704 |
| LEVI,MATTHEW A. | 3530 BAYBERRY DRIVE NORTHBROOK IL 60062 |
| LEVIANT, CURT | 265 CROWELLS ROAD EDISON NJ 08817 |
| LEVICH, JUDY | 697 GREEN BAY RD HIGHLAND PARK IL 60035 |
| LEVICK, DIANE G | 10 DOVE CIRCLE AVON CT 06001 |
| LEVIE, ERICA | 17155 WILDWOOD RD JUPITER FL 33478 |
| LEVIN BECKER, ARIELLE | 146 FAIRWAY DRIVE CHESHIRE CT 06410 |
| LEVIN COREY  SS EMPL | 150 NE 15TH AVE     356 FORT LAUDERDALE FL 33301 |
| LEVIN, AMELIA | 1212 N LASALLE APT 2306 CHICAGO IL 60610 |
| LEVIN, AMELIA | |
| LEVIN, ELIZABETH | |
| LEVIN, ELIZABETH | 636 W GRACE ST #1W CHICAGO IL 606134013 |
| LEVIN, ELIZABETH R | |
| LEVIN, JILL | 7440 SANDALFOOT WAY COLUMBIA MD 21046-1248 |
| LEVIN, KAREN A | 590 MELODY LN HIGHLAND PARK IL 60035 |
| LEVIN, KAY J | 12401 MOSS RANCH ROAD MIAMI FL 33156 |
| LEVIN, LOUIS S | |
| LEVIN, MARCIA | 4102 N 48TH TERRACE HOLLYWOOD FL 33021-1753 |
| LEVIN, MARTIN P. | 221 KIRBY LANE RYE NY 10580 |
| LEVIN, MARTIN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVIN, MEGAN | 4994 DORSEY HALL DR     C4 ELLICOTT CITY MD 21042-7771 |
| LEVIN, RACHEL | 5025 MAPLEWOOD AVE NO.5 LOS ANGELES CA 90004 |
| LEVIN, ROBERT | 10 MORWOOD LANE ST LOUIS MO 63141 |
| LEVIN, SADIE | 2526 SUMMERSON RD BALTIMORE MD 21209-2549 |
| LEVIN, SHELDON | 2510 KINGSTON RD NORTHBROOK IL 60062 |
| LEVIN,ADRIENNE JOANNE | 1440 HOTEL CIRCLE N 466 SAN DIEGO CA 92108 |
| LEVIN,COREY H | 150 NE 15TH AVENUE APT 356 FORT LAUDERDALE FL 33301 |
| LEVIN,JEFFREY | 95 HOBSON APT 6A SAN JOSE CA 95110 |
| LEVIN,MICHAEL D | 10569 E CLAIRMONT CIRCLE TAMARAC FL 33321 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW STE 800 WASHINGTON DC 20036 |
| LEVINE, AARON | 2801 WESTERN AVE APT#1019 SEATTLE WA 98121 |
| LEVINE, AARON S | 2801 WESTERN AVENUE APT# 1019 SEATTLE WA 98121 |
| LEVINE, ADAM M | 8831 SONOMA LAKE BOCA RATON FL 33434 |
| LEVINE, AL | 3028 REXFORD B BOCA RATON FL 33434 |
| LEVINE, AMANDA | 6025 NW 96TH WAY PARKLAND FL 33076 |
| LEVINE, ANTHONY | 1491 NW 4TH AVENUE PEMBROKE PINES FL 33024 |
| LEVINE, BETH | 75 RIDGE PARK AVE STAMFORD CT 06905 |

| Claim Name | Address Information |
| --- | --- |
| LEVINE, BRUCE | 6007 N SHERIDAN RD    NO.48 CHICAGO IL 60660 |
| LEVINE, IRENE S | 15 STONY HOLLOW CHAPPAQUA NY 10514 |
| LEVINE, JACQUELINE | 1102 S BAYLIS ST BALTIMORE MD 21224-5203 |
| LEVINE, JESSE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVINE, JESSE E. | 1255 OWOSSO AVENUE HERMOSA BEACH CA 90254 |
| LEVINE, JOELLE K. | 298 NE 45 STREET POMPANO BEACH FL 33064 |
| LEVINE, LILA | 416 DURHAM N DEERFIELD BCH FL 33442 |
| LEVINE, LISA BERCU | 29600 EDGEDALE RD PEPPER PIKE OH 44124 |
| LEVINE, LOUIS | 989 BENTON ST WOODMERE NY 11598 |
| LEVINE, MAKENA A | |
| LEVINE, MATTHEW | 1555 LEIMERT BLVD OAKLAND CA 94602 |
| LEVINE, MICHELLE | 1144 WILSON AVE MERRICK NY 11566 |
| LEVINE, NED | 301 FRANKEL BLVD.    Account No. 9721 MERRICK NY 11566 |
| LEVINE, NEIL S | 1001 HAVENHURST DRIVE W. HOLLYWOOD CA 90046 |
| LEVINE,BETTIJANE | 28381 ROBIN AVENUE SAUGUS CA 91350 |
| LEVINE,FELICIA | 295 NW 36TH AVE DEERFIELD BEACH FL 33442 |
| LEVINE,JEFFREY S | 1774 IBIS LANE WESTON FL 33327 |
| LEVINE,JESSICA | 6503 N MILITARY TRAIL APT 103 BOCA RATON FL 33496 |
| LEVINE,LEROY | 2779 MORTON AVE OCEANSIDE NY 11572 |
| LEVINE,MATHEW L | 3203 NEW FANE COURT BALWIN MD 21013 |
| LEVINE,PAULA L | 1620 KENNETH AVENUE BALDWIN NY 11510 |
| LEVINE,RYANN | 989 BENTON STREET WOODMERE NY 11598 |
| LEVINSON, THOMAS | 1724 E 54TH ST    UNIT B CHICAGO IL 60615 |
| LEVINTHAL, GEORGINE | 26 ABBEY LN    101 DELRAY BEACH FL 33446 |
| LEVITA, NICHOLAS J | 692 RADNOR DRIVE ROSELLE IL 60172 |
| LEVITAS, ROSALIE | 3718 BERNARD DRIVE WANTAGH NY 11793 |
| LEVITASOV, MICHAEL | 773 ORTONA CT WINTER SPRINGS FL 32708 |
| LEVITASOV, MICHAEL | 773 ORTONA CT WINTER SPRINGS FL 32708-4641 |
| LEVITH, WILLIAM J. | 183 GREEN ST. APT. 3L BROOKLYN NY 11222 |
| LEVITIN, ADAM J | 5529 TRENT ST CHEVY CHASE MD 20815-5511 |
| LEVITIN, MICHAEL | 6195 ANDERSON ROAD FORESTVILLE CA 95436 |
| LEVITSKY, ARNOLD | 29375 GLEN OAKS BLVD E FARMINGTON HILLS MI 48334 |
| LEVITT, BEVERLY | 3400 STONER AVE LOS ANGELES CA 90066 |
| LEVITT, COREY | 6400 SHARON RD BALTIMORE MD 21239-1519 |
| LEVITT, LEONARD | 33 WINDMILL CIR STAMFORD CT 06903 |
| LEVITT, ROSANNE | 158 W COLUMBUS AVE NESQUEHONING PA 18240 |
| LEVITT, SEAN | |
| LEVITT,JOHN A | 3311 SW 38TH STREET HOLLYWOOD FL 33023 |
| LEVITT,REBECCA | 336 WEST WAUKENA AVENUE OCEANSIDE NY 11572 |
| LEVMORE, SAUL | 5490 SOUTH SHORE DR   NO.7N CHICAGO IL 60615 |
| LEVORA, DOUGLAS | |
| LEVORN WILLIAMS | 415 CORNELL AVENUE ROCKVILLE CENTRE NY 11570 |
| LEVULIS, S | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| LEVY (PRESS & EMPLOYEE DINING) | ATTN: ANDREW LANSING 980 N. MICHIGAN AVE. NO.400 CHICAGO IL 60611 |
| LEVY BERRY | 4940 OLD WINTER GARDEN RD ORLANDO FL 32811 |
| LEVY CREATIVE MANAGEMENT LLC | 300 E 46TH ST    STE 8E NEW YORK NY 10017 |
| LEVY CREATIVE MANAGEMENT LLC | 250 E 54 TH ST APT 15C NEW YORK NY 100224813 |
| LEVY DIAMOND BELLO | PO BOX 352 MILFORD CT 06460 |
| LEVY ORGANIZATION | MR. ANDY LANSING 980 N. MICHIGAN AVE. NO.400 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP ATTN: PRESIDENT AND CEO, LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, VP/GENERAL COUNSEL LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, LECY RESTAURANTS DIRECTOR OF OPERATIONS WRIGLEY FIELD, 1060 W. ADDISONS CHICAGO IL 60613 |
| LEVY PREMIUM FOODSERVICE LP | ATTN: PRESIDENT AND CEO LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | C/O PRES. & CEO; LEVY RESTAURANTS ATTN: ANDREW J. LANSING 980 NORTH MICHIGAN AVENUE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | LEVY RESTAURANTS; VP/GENERAL COUNSEL ATTN: MICHAEL T. PERLBERG, ESQ. 980 NORTH MICHIGAN AVE, STE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | VICE PRESIDENT/GENERAL COUNSEL LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | LECY RESTAURANTS DIRECTOR OF OPERATIONS WRIGLEY FIELD, 1060 W. ADDISONS CHICAGO IL 60613 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | C/O PRESIDENT & CHIEF EXECUTIVE OFFICER, LEVY RE, 980 NORTH MICHIGAN AVE, STE 400 ATTN: ANDREW J. LANSING CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | C/O PRES & CEO, LEVY RESTAURANTS 980 NORTH MICHIGAN AVE, STE 400 ATTN: ANDREW J. LANSING CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | LEVY RESTAURANTS; VP/GENERAL COUNSEL ATTN: MICHAEL T. PERLBERG, ESQ. 980 NORTH MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY REALTY ADVISORS, INC | 4901 NW 17TH WAY FORT LAUDERDALE FL 333093780 |
| LEVY REST/MISC 980 | 980 NORTH MICHIGAN   Account No. 87248 CHICAGO IL 60611-0000 |
| LEVY RESTAURANT | STAPLE CENTER 1111 S FIGUEROA   STE 1600 LOS ANGELES CA 90015 |
| LEVY RESTAURANT | 1111 S FIGUEROA STREET   STE 1600 LOS ANGELES CA 90015 |
| LEVY RESTAURANT LIMITED PARTNERSHIP | 980 N. MICHIGAN AVE SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE   STE 400 ATTN  AIMEE LABADESSA CHICAGO IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE NO.1315 CHICAGO IL 60611 |
| LEVY RESTAURANTS | ATTN: ANDREW J. LANSING, PRESIDENT 980 NORTH MICHIGAN AVENUE SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANTS | MS. RHONNA CASS 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY RESTAURANTS | MR. JEFF WINEMAN 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 1060 WEST ADDISON C/O WRIGLEY CHICAGO IL 60613 |
| LEVY RESTAURANTS | C/O WRIGLEY FIELD 3721 N CLARK ST CHICAGO IL 60613 |
| LEVY RESTAURANTS | STEPHANIE BENTFIELD 3721 N. CLARK ST CHICAGO IL 60613 |
| LEVY RESTAURANTS | 333 WEST 35TH STREET DIAMOND SUITE STADIUM CLUB CHICAGO IL 60616 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| LEVY RESTAURANTS | 1111 S FIGUEROA STREET   STE 1600 LOS ANGELES CA 90015 |
| LEVY, ALLI A | 5961 MANCHESTER WAY TAMARAC FL 33321 |
| LEVY, ANDREA | 1192 ELBUR AVENUE LAKEWOOD OH 44107 |
| LEVY, ANNE | 4100 N MARINE DR NO. 15-B CHICAGO IL 60613 |
| LEVY, BRETT D | 15955 N 102ND PL SCOTTSDALE AZ 85255 |
| LEVY, BRIAN | 2342 W BLOOMINGDALE   NO.303 CHICAGO IL 60647 |
| LEVY, DAVID | |
| LEVY, FAYE | 5116 MARMOL DRIVE WOODLAND HILLS CA 91364-3329 |
| LEVY, HARRIETT | 5 PLEASANT RIDGE DR   512 OWINGS MILLS MD 21117-2558 |
| LEVY, JASON A | 1426 MARSHALL STREET BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| LEVY, JEROME | 3103 CLEARFIELD CT BALDWIN MD 21013-9567 |
| LEVY, JEROME | 1080 NW 15TH ST     317 BOCA RATON FL 33486 |
| LEVY, JON | |
| LEVY, LARRY | 14 VICTORIAN CT HUNTINGTON NY 11743 |
| LEVY, LARRY | |
| LEVY, LAWRENCE C. | 14 VICTORIAN CT.   Account No. 8961 HUNTINGTON NY 11743 |
| LEVY, MATTHEW | |
| LEVY, MICHAEL | |
| LEVY, NATALIE | 518 N LINDEN DR BEVERLY HILLS CA 90210 |
| LEVY, ORAL C | 1313 PINE GROVE AVENUE BALTIMORE MD 21237 |
| LEVY, RAM & OLSON  ROSSI LLP | ATTORNEYS 639 FRONT STREET FOURTH FLOOR SAN FRANCISCO CA 94111-1913 |
| LEVY, ROBERT A | 8787 BAY COLONY DRIVE  UNIT 306 NAPLES FL 34108 |
| LEVY, SASHA A | 357 BRITTANY FARMS RD  APT H136 NEW BRITAIN CT 06053 |
| LEVY, SHERYL | 5513 N MILITARY TRL     715 BOCA RATON FL 33496 |
| LEVY, STEVE | |
| LEVY,RORY | 710 HANSEN STREET #2 WEST PALM BEACH FL 33405 |
| LEVYING OFFC. SHERIFF'S DEPT. | 1427 W, COVINA PKWY WEST COVINA CA 91790 |
| LEW SICHELMAN | 3330 BLUE HERON DRIVE NORTH CHESAPEAKE BEACH MD 20732 |
| LEW, JASON K | 3636 MONON STREET APT#6 LOS ANGELES CA 90027 |
| LEW, NANCY A | 10435 ASHTON AVENUE LOS ANGELES CA 90024 |
| LEWALLYN, DENNIS | 2900 BRECKENRIDGE DR PENSACOLA FL 32526 |
| LEWAN, LARRY | |
| LEWANA EVANS | 822 E 89TH ST LOS ANGELES CA 90002 |
| LEWANDOWSKI, WIESLAW | 7446 W CARMEN HARWOOD HEIGHTS IL 60656 |
| LEWANDUSKI,JOHN | 33 MAPLE WING BLVD CENTRAL ISLIP NY 11722 |
| LEWBEL, SAMUEL | 83 FURNACE AVE W2 STAFFORD SPGS CT 06076-1265 |
| LEWCZYK, ED | 1700 SW 7TH ST BOCA RATON FL 33486 |
| LEWELLEN AND BEST EXHIBITS INC | 101 KNELL RD MONTGOMERY IL 60538 |
| LEWELLEN, JACK D | 14302 MARINER LANE WESTMINSTER CA 92683 |
| LEWIE RAYMOND | GOODWIN ST LEWIE RAYMOND EAST HARTFORD CT 06108 |
| LEWIE,RAYMOND | 460 GOODWIN STREET EAST HATFORD CT 06108 |
| LEWIN TAMMY | 1316 PHILADELPHIA PK WILMINGTON DE 19809 |
| LEWIN, CARLINGTON | 5606 WELLESY PK DR     BLDG 1-202 BOCA RATON FL 33433 |
| LEWIN, ELSIE | 1030 SW 76TH AVE N LAUDERDALE FL 33068 |
| LEWINSON, ANN | 55 EAST 87TH STREET NO.2G NEW YORK NY 10128 |
| LEWIS | 9901 KIMAGES RD CHARLES CITY VA 23030 |
| LEWIS A. A. TAYLOR | 2580 NW 46 AVE LAUDERHILL FL 33313 |
| LEWIS ADAM | 5407 NW 56TH CT TAMARAC FL 33319 |
| LEWIS BEALE | 233 RACINE DR. APT. 69 WILMINGTON NC 284038712 |
| LEWIS BRANSCOMB | 1600 LUDINGTON LANE LA JOLLA CA 92037 |
| LEWIS BRESEE | 2 OAK STREET TERRYVILLE CT 06786 |
| LEWIS CAMPBELL | 171 MEYNARD ST SAN FRANCISCO CA 94112 |
| LEWIS CLAYTON | 1430 HIGHLAND AVE EUSTIS FL 32726 |
| LEWIS COMENETZ | 1206 QUEEN ANEE NORTH APT. 201 SEATTLE WA 98109 |
| LEWIS COUNTY | LEWIS COUNTY TREASURER 351 NW NORTH STREET   Account No. 3005 CHEHALIS WA 98532 |
| LEWIS COUNTY TREASURER | 351 NW NORTH ST MS TRS01 CHEHALIS WA 98532 |
| LEWIS COUNTY TREASURER | 360 NW NORTH ST MS TRS01 CHEHALIS WA 98532-1900 |
| LEWIS DAVIDSON & HETHERINGTON | MS. DEBORAH SYMAN 1 N. FRANKLIN ST. NO.1850 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| LEWIS EARNES | 2611 RAFT LN OXNARD CA 93035 |
| LEWIS EDWARDS | 641 JAMESTOWN BLVD 2145 ALTAMONTE SPRINGS FL 32714 |
| LEWIS FREEDMAN | 632 LAKEWOOD FARMS DRIVE BOLINGBROOK IL 60490 |
| LEWIS GILL | 2129 CUNNINGHAM DR APT HAMPTON VA 23666 |
| LEWIS GOULD | 2602 LA RONDE AUSTIN TX 78731 |
| LEWIS GUILLEN | 12314 PIERCE ST PACOIMA CA 91331 |
| LEWIS HAMILTON | 343 PINETREE RD NO. A LAKE MARY FL 32746 |
| LEWIS HUDSON | 4 TIMBER TRL ORMOND BEACH FL 32174-7405 |
| LEWIS II, ELVIN | 19323 SW 60TH CT SOUTHWEST RANCHES FL 33332 |
| LEWIS III, RICHARD H. | |
| LEWIS INVESTMENT | 16 W READ ST BALTIMORE MD 21201 |
| LEWIS JOHNSON | 11622 REMINGTON STREET LAKEVIEW TERRACE CA 91342 |
| LEWIS JR, SAMUEL | 121-1/2 13TH ST S ALLENTOWN PA 18102 |
| LEWIS KERBY | 509 HOODS MILL RD WOODBINE MD 21797 |
| LEWIS KRAUS, GIDEON | 142 MT AIRY RD BERNARDSVILLE NJ 07924 |
| LEWIS LAWSON | 27273 CAMP PLENTY RD 82 CANYON COUNTRY CA 91351 |
| LEWIS LEADER | 294 SALSIPVEDES RD CARMEL VALLEY CA 93924 |
| LEWIS LEFER | 910 HILL ST SUFFIELD CT 06078-1522 |
| LEWIS MACADAMS | 215 W. 7TH ST. #908 LOS ANGELES CA 90014 |
| LEWIS MALONEY | 3806 LASO WAY ORLANDO FL 32822-7757 |
| LEWIS METZ | 1289 GREAT ARCH AVE MESQUITE NV 89034 |
| LEWIS NARDELLI | 26921 LA SIERRA DRIVE MISSION VIEJO CA 92691 |
| LEWIS NEWS SERVICE | DONALD LEWIS ATTN: EDWARD MARTINEZ CHICAGO IL 60628 |
| LEWIS NICKLESON | 100 BREEZY TREE CT NO. D NEWPORT NEWS VA 23608 |
| LEWIS PAUL | 2007 E 32ND ST BALTIMORE MD 21218 |
| LEWIS RAWLES | 74 CLUBHOUSE ROAD WINDSOR CT 06095 |
| LEWIS SEGAL | 6655 EMMET TERR LOS ANGELES CA 90068 |
| LEWIS YABLONSKY | 2311 4TH ST #312 SANTA MONICA CA 90405 |
| LEWIS, ADDIE | 315 N LATROBE AVE      HSE CHICAGO IL 60644 |
| LEWIS, ALDARCY CAROLE | 437 UVEDALE RD RIVERSIDE IL 60546 |
| LEWIS, ANDRE D | 1425 MORRIS BERKELEY IL 60163 |
| LEWIS, AURIL | 8827 S CREGIER AVE CHICAGO IL 60617 |
| LEWIS, BERT | 1730 W 91ST ST CHICAGO IL 60620 |
| LEWIS, BRANDON CHRISTIAN | 2500 OLD 63 SOUTH      APT 822 COLUMBIA MO 65201 |
| LEWIS, CELESTINE | 14515 SOUTH LOWE RIVERDALE IL 60827 |
| LEWIS, CENESHA | 3507 COLONEL GIBSON CIRCLE BATON ROUGE LA 70816 |
| LEWIS, CHRIS | 9200 SUMMIT CENTRE WAY NO.306 ORLANDO FL 32810 |
| LEWIS, CHRIS M | 534 JEFFERY DRIVE MANTENO IL 60950 |
| LEWIS, CHRISTOPHER F | 29130 JUNIPER AVENUE MORENO VALLEY CA 92555 |
| LEWIS, CORNELL | 28 APPLEWOOD RD BLOOMFIELD CT 06002 |
| LEWIS, CORNELL | PO BOX 400092 HARTFORD CT 06140 |
| LEWIS, CYNTHIA | 409 EAGLEWOOD LN FLORENCE MS 39073 |
| LEWIS, DAMON | 3534 E FALLCREEK PARKWAY      APT H INDIANAPOLIS IN 46205 |
| LEWIS, DAN | |
| LEWIS, DANIEL | 971 HOPMEADOW ST APT NO.30 SIMSBURY CT 06070 |
| LEWIS, DARRYL E | |
| LEWIS, DAVID | 101 FOUNDERS CT BETHLEHEM PA 18020 |
| LEWIS, DAVID | 105 S MILL ST CHESTERTOWN MD 21620 |
| LEWIS, DEMETRIA | FAIRFAX AVE NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| LEWIS, DENITA | 13613 SOUTH EGGLESTON RIVERDALE IL 60827 |
| LEWIS, DERYCK A. | |
| LEWIS, DON W | PO BOX 1176 ABERDEEN MD 21001 |
| LEWIS, DONALD L | 2949 W WILCOX ST CHICAGO IL 60612 |
| LEWIS, DONNELL | 6256 HILLANDALE DR APT 1112 LITHONIA GA 30058 |
| LEWIS, DUSTIN | 910 OLD VIRGINIA BEACH RD VIRGINIA BEACH VA 23451 |
| LEWIS, ED | 651 N 3RD AVE CANTON IL 61520 |
| LEWIS, FRANK | 1033 HEATHER GLEN DR MENNIOLA FL 34715 |
| LEWIS, GARETH TRACE | 3701 JACKSON STREET  NO.110 HOLLYWOOD FL 33021 |
| LEWIS, GINA DELORES | 4139 OPEN WAY COOPER CITY FL 33026 |
| LEWIS, GREGORY K | PO BOX 330455 WEST HARTFORD CT 06133-0455 |
| LEWIS, HERSCHELL GORDON | 2110 N OCEAN BLVD        STE 2602 FT LAUDERDALE FL 33305 |
| LEWIS, JENNIFER L. | 3343 EAST BERNADA DRIVE SALT LAKE CITY UT 84124 |
| LEWIS, JEROLD D | 374 63RD ST OAKLAND CA 94618 |
| LEWIS, JOAN | 319 DEER GLEN WAY BLOOMINGDALE IL 60108 |
| LEWIS, JOHN | 430 PROSPECT ST CATASAUQUA PA 18032 |
| LEWIS, JOHN H | 382 HICKORY POINT BOULEVARD APT. #C NEWPORT NEWS VA 23608 |
| LEWIS, JOSEPH R | 1312 N. TOWNER SANTA ANA CA 92706 |
| LEWIS, JUDITH | 916 ELECTRIC AVE VENICE CA 90291-3040 |
| LEWIS, JULIE | 1542 KEW AVE HEWLETT NY 11557 |
| LEWIS, JULIE | |
| LEWIS, KAREN A | 5710 CALEB AVEUE SACRAMENTO CA 95819 |
| LEWIS, KEITH | 146 WESTBOURNE PKWY APT 204 LEWIS, KEITH HARTFORD CT 06112 |
| LEWIS, KEITH | 146 WESTBOURNE PKWY  APT 204 HARTFORD CT 06112 |
| LEWIS, KEITH | 898 BRIGHTON PL GLEN BURNIE MD 21061-2849 |
| LEWIS, KEITH L | 900 MICKLEY ROAD VT-3 WHITEHALL PA 18052 |
| LEWIS, KHAMBREL JAMAL | 3731 NORTH WEST 8TH PLACE FORT LAUDERDALE FL 33311 |
| LEWIS, KIRK | 2137 N 14TH AVE HOLLYWOOD FL 33020 |
| LEWIS, KURL | 2589 HERITAGE OAKS CIR DACULA GA 30019 |
| LEWIS, KYANN | 400 MILLS AVENUE  NO.404 GREENVILLE SC 29605 |
| LEWIS, KYANN | P.O. BOX 37207 HOUSTON TX 77237 |
| LEWIS, KYLE D | 30 BLY AVENUE HUDSON FALLS NY 12839 |
| LEWIS, LANCE | 5630 NW 74TH PLACE APT 207 COCONUT CREEK FL 33073 |
| LEWIS, LATASHA | 5870 W. LAKE ST 312 CHICAGO IL 60644 |
| LEWIS, LUCENDA B | 440 NORTH MENTOR AVENUE APT #5 PASADENA CA 91106 |
| LEWIS, LUCIUS D | 4788 SE 149TH PLACE SUMMERFIELD FL 34491 |
| LEWIS, MANDY | |
| LEWIS, MARCUS G | 6139 TYBALT CIRCLE INDIANAPOLIS IN 46254 |
| LEWIS, MARCUS V | 7185 BODEGA STREET FONTANA CA 92336 |
| LEWIS, MARILYN | 285 GREENFIELD WAY LOVINGTON GA 30016 |
| LEWIS, MARK K | 813 QUZIL RIDGE DR GREENCASTLE IN 46135 |
| LEWIS, MARTHA | 111 DAYL DR BERLIN CT 06037-1207 |
| LEWIS, MARVIN | 4785 WINTERSET WAY OWINGS MILLS MD 21117 |
| LEWIS, MARY | 1100 BOLTON ST      508 BALTIMORE MD 21201-2243 |
| LEWIS, MARY | 4058 MONTEITH DR LOS ANGELES CA 90043 |
| LEWIS, MARY J | 5 WEATHERSFIELD DR NEW FREEDOM PA 17349 |
| LEWIS, MARYELLEN | 5016 PLYMOUTH RD BALTIMORE MD 21214-2148 |
| LEWIS, MELISSA D | 5564 NW 193 LANE MIAMI FL 33055 |
| LEWIS, MERCY | 4525 HOMER AVE BALTIMORE MD 21215-6302 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, MICHELLE N | 1830 EMBASSY DR  APT 101 WEST PALM BEACH FL 33401 |
| LEWIS, MICHELLE N | 1830 EMBASSY DR  APT 101 WEST PALM BEACH FL 33407 |
| LEWIS, MRS. FRANK | 8617 BEECHNUT COURT ELLICOTT CITY MD 21043 |
| LEWIS, RACHEL | 1549 W WALTON ST NO.1 CHICAGO IL 60622 |
| LEWIS, RACHEL | |
| LEWIS, RAHA | 102 N SWEETZER AVE  NO.104 LOS ANGELES CA 90048 |
| LEWIS, RAHA | 102 N. SWEETZER AVE APT 104 LOS ANGELES CA 90048 |
| LEWIS, RAYMOND | GOODWIN ST LEWIS, RAYMOND EAST HARTFORD CT 06108 |
| LEWIS, REGINALD | 4711 NW 16TH CT LAUDERHILL FL 33313 |
| LEWIS, REGINALD | 8281 NW 36 ST. SUNRISE FL 33351 |
| LEWIS, RICHARD | 703 ROUNDVIEW RD BALTIMORE MD 21225-1430 |
| LEWIS, RICHARD GREGORY | 4139 OPEN WAY COOPER CITY FL 33026 |
| LEWIS, ROBERT J | P.O. BOX 540944 ORLANDO FL 32854 |
| LEWIS, RUSSELL V | 1301 EDGEWOOD ROAD EDGEWOOD MD 21040 |
| LEWIS, SAMUEL | 121 1/2 S 13TH ST ALLENTOWN PA 18102 |
| LEWIS, SANDRA A | 1204 EMERALD STREET SAN DIEGO CA 92109 |
| LEWIS, SARA E | 107 OXFORD CIRCLE WILLIAMSBURG VA 23185 |
| LEWIS, SCOTT DOUGLAS | LEWIS LEWIS & MARTINEZ 120 E MARKET ST  STE 910 INDIANAPOLIS IN 46204 |
| LEWIS, SCOTT DOUGLAS | LEWIS LEWIS & MARKETING 120 E MARKET ST  STE 910 INDIANAPOLIS IN 46204 |
| LEWIS, SEAN P. | 5861 N GLENWOOD AVENUE UNIT 3 NORTH CHICAGO IL 60660 |
| LEWIS, SHALONDA | 121 W LIME STREET APT #7 INGLEWOOD CA 90301 |
| LEWIS, SHAUNTA | 10520 S. RIDGELAND AVENUE APT. 10 CHICAGO RIDGE IL 60415 |
| LEWIS, SHAWN | 102 AMERICANA DR    NO.75 NEWPORT NEWS VA 23606 |
| LEWIS, SHAWN F | AMERICANA DRIVE APT 75 NEWPORT NEWS VA 23606 |
| LEWIS, SHERRI | 4711 NW 16TH CT LAUDERHILL FL 33313 |
| LEWIS, SHIRLDINE | 3512 W GARRISON AVE BALTIMORE MD 21215-5830 |
| LEWIS, STACEY | 370 NORTHSIDE DR    NO.1201 ATLANTA GA 30318 |
| LEWIS, TANYIKA N | 5228 LEAVERS ROSEDALE MD 21237 |
| LEWIS, TERI R | SAINT ASHLEY PL HAMPTON VA 23669 |
| LEWIS, TERI R | 2 SAINT ASHLEY PLACE HAMPTON VA 23669 |
| LEWIS, THOMAS A | 2933 N. SHERIDAN RD. #614 CHICAGO IL 60657 |
| LEWIS, THOMAS O. | 64 VILLAGE LANE #710 WETHERSFIELD CT 06109 |
| LEWIS, TIMOTHY M | P.O. BOX 2292 FRAZIER PARK CA 93225 |
| LEWIS, TIWANNA M. | 39 BRENTMOOR ROAD EAST HARTFORD CT 06118 |
| LEWIS, TODD M | 1701 WALDORN GRAND RAPIDS MI 49505 |
| LEWIS, TODD M | RANSOM NOTE ENTERTAINMENT 4930 CASCASE ROAD GRAND RAPIDS MI 49505 |
| LEWIS, TOM | 64 VILLAGE LN    NO.710 WETHERSFIELD CT 06109 |
| LEWIS, TYEISHA | 3852 W GLADYS AVE CHICAGO IL 60624 |
| LEWIS, VELISA | 84 ELLEN DR LYNWOOD IL 60411 |
| LEWIS, WILLIAM | |
| LEWIS,ANGELA | 61 OVERLAND AVE APT 2 AMITYVILLE NY 11701 |
| LEWIS,BEATRICE | 8781 SHOAL CREEK LANE BOYNTON BEACH FL 33434 |
| LEWIS,BEATRICE | 8781 SHOAL CREEK LN BOYNTON BEACH FL 33437 |
| LEWIS,BRANDON M | 620 RANDOLPH ROAD NEWPORT NEWS VA 23605 |
| LEWIS,BRENDA R | 2000 BUCHANAN  BAY CIRCLE #102 ORLANDO FL 32839 |
| LEWIS,DENISE S | 2043 QUAIL HOLLOW DRIVE DELAND FL 32720 |
| LEWIS,HELEN D | 621 SOUTH OSAGE AVENUE APT. #5 INGLEWOOD CA 90301 |
| LEWIS,JEANNIE R | 7816 S MORGAN CHICAGO IL 60620 |
| LEWIS,JOELI S. | 4011 MARJEFF PLACE APT. E NOTTINGHAM MD 21236 |

| Claim Name | Address Information |
|---|---|
| LEWIS,LEROY | 1698 REMSEN AVENUE BROOKLYN NY 11236 |
| LEWIS,MARY PARELLA | 308  108TH AVE NE APT A-301 BELLEVUE WA 98004 |
| LEWIS,PAUL E | 9 PORTER DRIVE WEST HARTFORD CT 06117 |
| LEWIS,PHERREN R. | 420 E 46TH ST APT# CHICAGO IL 60653 |
| LEWIS,REBECCA | 1716 NEW YORK AVENUE UNION CITY NJ 07087 |
| LEWIS,SERENE | 7140 112TH STREET APT 608 FOREST HILLS NY 11375 |
| LEWIS,STEPHANIE A | 48 FOREST STREET APT. A-9 HARTFORD CT 06105 |
| LEWIS,TATIA L | 126 SILVER LANE #3 EAST HARTFORD CT 06118 |
| LEWIS,TIMOTHY | 17884 VIA CASITAS CHINO HILLS CA 91709 |
| LEWIS,WILLIAM | 432 STANFORD AVE SANTA CRUZ CA 95062 |
| LEWIS-EDWARDS, JACQUELINE | 8255 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| LEWIS-WILLIAMS, JOI | 985 CARPENTER ST COLUMBUS OH 43206 |
| LEWISTON COMMUNICATIONS M | P.O. BOX 169 FREMONT MI 49412 |
| LEWISTON TRIBUNE | P.O. BOX 957 ATTN: LEGAL COUNSEL LEWISTON ID 83501 |
| LEWISTON TRIBUNE | 505 C STREET LEWISTON ID 83501 |
| LEWITT, ELLEN | 142 BERLIN AVE SOUTHINGTON CT 06489 |
| LEWITTES,NANCY C | 35 WEST BROAD STREET APT. #309 STAMFORD CT 06902 |
| LEWKOVICH,JACKY D | 1760 W. WRIGHTWOOD #205 CHICAGO IL 60614 |
| LEWKOWICZ, SARA | 203 MAIN ST        APT 4 ANNAPOLIS MD 21401 |
| LEWKOWICZ, SARA | 203 MAIN ST        APT 4 ANNAPOLIS MD 21404 |
| LEWKOWICZ, STANLEY E | 465 BUCKLAND HILLS DRIVE #33132 MANCHESTER CT 06040 |
| LEWKOWICZ,SARA N | 101 STONEPOINT DRIVE APT. 376 ANNAPOLIS MD 21401 |
| LEXCOM CABLE M | P O BOX 808 LEXINGTON NC 27293 |
| LEXCOM CABLE SERVICES, LLC | P.O. BOX 808, 200 N. STATE ST. ATTN: LEGAL COUNSEL LEXINGTON NC 27293 |
| LEXHAM WEST HARTFORD,LLC | 970 FARMINGTON AVE TOM BAILEY WEST HARTFORD CT 06107 |
| LEXIE WAITHE | 4678 MASCOT ST LOS ANGELES CA 90019 |
| LEXIN CELEBRATION COMMERCIAL LLC | 610 SYCAMORE ST        STE 230 CELEBRATION FL 34747 |
| LEXIN CELEBRATION COMMERCIAL LLC | C/O LINCOLN PROPERTY CO 720 CELEBRATION AVE    STE 130 CELEBRATION FL 34747 |
| LEXINGTON GROUP, INC. | 380 UNION ST.   Account No. 3908 WEST SPRINGFIELD MA 01089 |
| LEXINGTON HERALD-LEADER | BILLS TO TVD 900092, 100 MIDLAND AVE. ATTN: LEGAL COUNSEL LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE ALISON GAYLORD, ASST. NEW MEDIA DIRECTOR LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | PO BOX 14730 LEXINGTON KY 40512-4730 |
| LEXINGTON INSURANCE COMPANY | 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON INSURANCE COMPANY | ATTN CLAIM DEPARTMENT 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON ON THE GREEN | 396 ALHAMBRA CIR STE 230 CORAL GABLES FL 331345007 |
| LEXINGTON PROGRESS | 508 SOUTH BROAD STREET ATTN: LEGAL COUNSEL LEXINGTON TN 38351 |
| LEXINGTON/ GEORGE WASHINTON INN | ATTN: DEBRA WEBB, GENERAL MGR 500 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| LEXIS / NEXUS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 1009 SUMMIT NJ 07902-9967 |
| LEXIS NEXIS | 245 W 17TH ST NEW YORK NY 10011 |
| LEXIS NEXIS | MEALEY PUBLICATIONS PO BOX 62090 KING OF PRUSSIA PA 19406 |
| LEXIS NEXIS | P.O. BOX 7247-7090 PHILADELPHIA PA 19170 |
| LEXIS NEXIS | PO BOX 7247 0165 PHILADELPHIA PA 19170-0165 |
| LEXIS NEXIS | PO BOX 7247-0173 PHILADELPHIA PA 19170-0173 |
| LEXIS NEXIS | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXIS NEXIS | MARTINDALE HUBBELL PO BOX 7247 0292 PHILADELPHIA PA 19170-0292 |

| Claim Name | Address Information |
|---|---|
| LEXIS NEXIS | LEXIS NEXIS BUSINESS & ACADEMIC PUB PO BOX 7247 0340 PHILADELPHIA PA 19170-0340 |
| LEXIS NEXIS | LEXIS NEXIS COURTLINK INC PO BOX 7247-6882 PHILADELPHIA PA 19170-6882 |
| LEXIS NEXIS | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS | PO BOX 7247-7090 REED ELSEVIER INCORPORATION PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS | 9443 SPRINGSBORO PIKE ATTN:DAVID OAKLEY MIAMISBURG OH 45342 |
| LEXIS NEXIS | P O BOX 100176 ATLANTA GA 30384 |
| LEXIS NEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 2314 REED ELSEVIER INCORP CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 2861 SPRINGFIELD IL 62708-2861 |
| LEXIS NEXIS | PO BOX 894166 LOS ANGELES CA 90189 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 2% 20 DAYS, NET 30 ALBANY NY 12201-2030 |
| LEXIS NEXIS MATTHEW BENDER | 1275 BROADWAY ALBANY NY 12204 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157    Account No. 6556 PHILADELPHIA PA 19170-6157 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXIS PUBLISHING | SANDRA D. REARDON, CREDIT MANAGER 1275 BROADWAY ALBANY NY 12204 |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE P.O. BOX 933 DAYTON OH 45401 |
| LEXIS-NEXIS | P.O. BOX 933 DAYTON OH 45401 |
| LEXISNEXIS | PO BOX 2314 CAROL STREAM IL 60132 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE    Account No. 3CKG MIAMISBURG OH 45342 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS, A DIV. OF REED ELSEVIER INC | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE    Account No. 125J56 MIAMISBURG OH 45342 |
| LEXUS OF LEHIGH VALLEY | 4500 BROADWAY ALLENTOWN PA 18104-9559 |
| LEXY HUBBARD | 870 LUCAS CREEK RD APT 48 NEWPORT NEWS VA 23608 |
| LEYDEN ASSOCIATES | 121 N CEDAR CREST BLVD ALLENTOWN PA 18104 4664 |
| LEYDON,STEPHANIE | 1 FLETCHER ROAD BELMONT MA 02478 |
| LEYHE,BRANDON M. | 8003 KIMBERLY ROAD BALTIMORE MD 21222 |
| LEYLA CROSBY | 5524 CHARLESTON ST. ORLANDO FL 32807 |
| LEYLA MACAULAY | 8800 SHORE FRONT PKW APT 9U ROCKAWAY BEACH NY 11693 |
| LEYNES,NORA L | 8201 HENRY AVE D-6 PHILADELPHIA PA 19128 |
| LEYVA, EMMA | 390 FLORIDA AVE FT LAUDERDALE FL 33312 |
| LEYVA, HERMES | 1930 NW 180TH WAY PEMBROKE PINES FL 33029 |
| LEYVA, JORGE | 638 DOUGLAS ST. CHULA VISTA CA 91910 |
| LEYVA, JOSE | 251 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| LEYVA,CLAUDIA YVETTE | 1020 NORTH CURSON AVENUE APT#2 WEST HOLLYWOOD CA 90046 |
| LEYVI, YURIY | 8071 W. FOSTER LN. APT. GE NILES IL 60714 |
| LEZON, CHRIS | 12918 S GOLFVIEW LN PALOS HEIGHTS IL 60463 |
| LEZOTTE, DANIEL | |
| LF EXAMINER | CINERGETICS, LLC, 5430 LYNX LANE #223 ATTN: LEGAL COUNSEL COLUMBIA MD 21044 |
| LFC COMMUNICATIONS LIMITED | 17 CORPORATE PLAZA #100 NEWPORT BECH CA 92660 |
| LG | LG ELECTRONICS USA, INC. 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LG ELECTRONICS | ATTN: RON SNAIDAUF 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| LG ELECTRONICS USA, INC. | 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LHEE, EUNA | 610 CATHEDRAL STREET  APT 1A BALTIMORE MD 21201 |
| LHEE, EUNA | 358 E BEECH DR SCHAUMBURG IL 60193 |
| LHFI | 90 PRICE PKWY   STE 1 FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| LI BUSINESS DEVELOPMENT COUNCIL | 190 SIEGEL BLVD BABYLON NY 11702 |
| LI BUSINESS DEVELOPMENT COUNCIL | PO BOX 806 BABYLON NY 11702 |
| LI BUSINESS DEVELOPMENT COUNCIL | PO BOX 82 BAYPORT NY 11705-0082 |
| LI, EILEN | 9588 E. BLACKLEY ST. TEMPLE CITY CA 91780 |
| LI, LIN | 6498 BUENA VISTA DR MARGATE FL 33063 |
| LI, SIMON K.C. | 80 N. RAYMOND AVE., UNIT 211 PASADENA CA 91103 |
| LI, TAO | 12912 WATERFORD WOOD CIRCLE APT# 305   Account No. 9100 ORLANDO FL 32828 |
| LI, XUE | U I C 2229 W TAYLOR ST CHICAGO IL 60612 |
| LI,ALLEN | 25 MCKAY ROAD HUNTINGTON STATION NY 11746 |
| LI,JIE | 2956 S. NORMAL AVE CHICAGO IL 60616 |
| LI-YA CHIU | 1840 N. KENMORE AVE APT#207 LOS ANGELES CA 90027 |
| LIA BOYD | 39 SEARS STREET MIDDLETOWN CT 06457 |
| LIA HONDA OF ENFIELD | 10 PALOMBA DRIVE P.O. BOX 1110 ENFIELD CT 06082 |
| LIA HONDA OF NORTHAMPTON | 293 KING STREET NORTHAMPTON MA 01060 |
| LIA HYUNDAI OF ENFIELD | 40 PALOMBA DRIVE ENFIELD CT 06082 |
| LIA HYUNDAI OF HARTFORD | 20 JENNINGS ROAD HARTFORD CT 06141 |
| LIA NISSAN OF ENFIELD | 10 PALOMBA DRIVE ENFIELD CT 06082 |
| LIA TOYOTA OF NORTHAMPTON | 280 KING STREET NORTHAMPTON MA 01060 |
| LIA TOYOTA SCION OF WILBRAHAM | 2145 BOSTON ROAD WILBRAHAM MA 01095 |
| LIA VOLKSWAGEN OF ENFIELD | 140 ELM STREET ENFIELD CT 06082 |
| LIA,RALPH | 7201 SO STICKNEY AVE BRIDGEVIEW IL 60455 |
| LIAM GOWING | 1521 PURDUE AVEUNE LOS ANGELES CA 90025 |
| LIAM GOWING | 1521 PURDUE AVENUE LOS ANGELES CA 90025 |
| LIAM JULIAN | 1500 MASSACHUSETTS AVE NW  NO.854 WASHINGTON DC 20005 |
| LIAM T FORD | 6615 N. NEWGARD AVE. CHICAGO IL 60626 |
| LIANA COLON | 14632 GRAND COVE DR. ORLANDO FL 32837 |
| LIANE BONIN | 7657 AMESTOY AVE. VAN NUYS CA 91406 |
| LIANE GONZALEZ | 411 EAST 6TH STREET SHARON SPRINGS KS 67758 |
| LIANE GUENTHER | 24 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| LIANG, BRYAN A | 5116 LONG BRANCH AVENUE SAN DIEGO CA 92107 |
| LIANI WICK | 368 I STREET BRAWLEY CA 92227 |
| LIANNE HUGHES | 145 LINDBERGH PARKWAY WALDWICK NJ 07463 |
| LIANNE MILTON | 131 COOMBS ST    NO.3 NAPA CA 94559 |
| LIANNE ROSTAD | 545 KENORA DR. MILLERSVILLE MD 21108 |
| LIAPPES, BRIAN | MCCLINTOCK ST LIAPPES, BRIAN NEW BRITAIN CT 06053 |
| LIAPPES, JESSICA | SUNSET LN       4B LIAPPES, JESSICA BOLTON CT 06043 |
| LIAPPES, JESSICA | 9 SOUTH ST    2ND FLR WINDSOR LOCKS CT 06096 |
| LIAPPES, MARK | 9 SOUTH ST 2ND FLR WINDSOR LOCKS CT 06096 |
| LIBBY HAWKINS | 814 N. COLLINGTON APT. 204 BALTIMORE MD 21205 |
| LIBBY SLATE | 8360 BLACKBURN AVENUE #6 LOS ANGELES CA 90048 |
| LIBBY, DORTHERY | 13 DARBYTOWN CT BALTIMORE MD 21236-4787 |
| LIBERAL OPINION WEEK | PO BOX 606 HAMPTON IA 50441 |
| LIBERAL, MYRLANDE | 601 SW 42 CT  APT 208 POMPANO BEACH FL 33064 |
| LIBERATORE, JOEL | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| LIBERATORE, KRISTINA LYNNE | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| LIBERATORE, VIRGINIA | 642 HARBORSIDE DR  APT C JOPPA MD 21085 |
| LIBERMAN, SI | 710 FERNMERE AVE INTERLAKEN NJ 07712 |
| LIBERMAN, SI | 2760 S OCEAN BLVD #416 PALM BEACH FL 33480 |
| LIBERMAN, SI | 2760 S OCEAN BLVD     NO.416 PALM BEACH FL 33480 |

| Claim Name | Address Information |
|---|---|
| LIBERTINI, GAIL | 1424 WHITEFORD RD STREET MD 21154 |
| LIBERTINI, JAMES CHANCE | 2203 MELROSE LANE FOREST HILL MD 21050 |
| LIBERTINI, WILLIAM | 1318 CONOWINGO RD BEL AIR MD 21014 |
| LIBERTY ASHES INC | 112 PHYLIS COURT ELMONT NY 11003 |
| LIBERTY BANK/CRONIN AND CO | 50 NYE RD ACCTS PAYABLE GLASTONBURY CT 06033 |
| LIBERTY CABLEVISION | LUQUILLO INDUSTRIAL PARK, ROAD 992 KM 0.2 ATTN: LEGAL COUNSEL LUQUILLO PR 773 |
| LIBERTY CABLEVISION OF PR | PO BOX 719 LUQUILLO PR 00773 |
| LIBERTY CABLEVISION OF PR M | LUQUILLO INDUSTRIAL PARK ROAD LUQUILLO PR 773 |
| LIBERTY COMMUNICATIONS INC. A4 | PO BOX A SPARTA KY 41086 |
| LIBERTY COOK | 27 LIBERTY AVE WINDSOR VA 23487 |
| LIBERTY FINANCIAL | 14700 E. FIRESTONE BLVD., #119 LA MIRADA CA 90638 |
| LIBERTY FIRST SERVICES | 7901 SKANSIE AVE STE 205 GIG HARBOR WA 98335 |
| LIBERTY HONDA - EXECUTIVE | 71 WEST SERVICE ROAD HARTFORD CT 06120 |
| LIBERTY INTERNATIONAL UNDERWRITERS | 55 WATER STREET 18TH FLOOR NEW YORK NY 10041 |
| LIBERTY MAZDA - EXECUTIVE | 149 LIEBERT ROAD HARTFORD CT 06120 |
| LIBERTY MOTORS | 461 MAIN STREET MANCHESTER CT 06040 |
| LIBERTY MOTORS SALES & SERVICE | 1019 NEW BRITAIN AVENUE WEST HARTFORD CT 06110 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02117 |
| LIBERTY NYA | 17 W DELAWARE DR LITTLE EGG HARBOR TWP NJ 08087 |
| LIBERTY ONE DELIVERY CONSULTANTS | PO BOX 426 CENTEREACH NY 11720 |
| LIBERTY PROPERTY HOLDINGS | C/O THE DROGARIS COMPANIES PO BOX 1806 LANCASTER PA 17608 |
| LIBERTY PROPERTY HOLDINGS, L.P. | 313 W. LIBERTY SUITE D LANCASTER PA 17603 |
| LIBERTY PROPERTY HOLDINGS, L.P. | RE: LANCASTER 313 W. LIBERTY P.O. BOX 1806 LANCASTER PA 17608 |
| LIBERTY PUBLICATIONS | 7545 SANTA FE DR ATTN: JOHN NOVESEL HODGKINS IL 60525 |
| LIBERTY REAL ESTATE LLC | PO BOX 6424 FISHERS IN 46038 |
| LIBERTY RECYCLING | PO BOX 1014 ALLENTOWN PA 18105 1014 |
| LIBERTY SUBURBAN CHICAGO | 1101 W 31ST STREET SUITE 100 DOWNERS GROVE IL 60515-5581 |
| LIBERTY SUBURBAN CHICAGO | NEWSPAPERS 709 ENTERPRISE DRIVE OAK BROOK IL 60523-8814 |
| LIBERTY SUBURBAN CHICAGO | 709 ENTERPRISE DR OAK BROOK IL 60523-8814 |
| LIBERTY TIMES LTD. | 5F 137 SEC 2 NANKING EAST RD TAIPEI TWN |
| LIBERTY TRAVEL | 69 SPRING ST. RAMSEY NJ 07446 |
| LIBERTY TRAVEL OF NJ | 69 SPRING ST RAMSEY NJ 07446-1117 |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST TOM LUDINGTON RAMSEY NJ 07446 |
| LIBERTY UPLINK INC | 2547 YELLOW SPRINGS RD MALVERN PA 19355 |
| LIBERTY, TERRELL | 3003 EAST 223 PLACE SAUK VILLAGE IL 60411 |
| LIBERTYVILLE/CLASSIC PARENT  [CLASSIC | CHEVROLET] 425 N GREENBAY ROAD WAUKEGAN IL 60085 |
| LIBETTI, THOMAS | PO BOX 30115 NEW YORK NY 10011 |
| LIBIT, HOWARD S | 50 DUNKIRK RD. BALTIMORE MD 21212 |
| LIBMAN, JEFF | 4422 N RACINE AVE CHICAGO IL 60640 |
| LIBMAN, JEFFREY A | 4422 N RACINE  NO25 CHICAGO IL 60640 |
| LIBONATI, GERALD J | 8880 SUNRISE LAKES BLVD APT 307 SUNRISE FL 33322 |
| LIBOW, GARY M | 122 ANDERSON AVENUE WEST HAVEN CT 06516 |
| LIBRARY- MOORE, S | 14171 TURNER DR SMITHFIELD VA 23430 |
| LIBRE DIGITAL INC | 1835 B KRAMER LN    NO.150   Account No. 7160 AUSTIN TX 78758 |
| LIBRESCO, ANDREA S | 64 SHORTRIDGE DRIVE MINEOLA NY 11501 |
| LIBRETTA,ADAM D | 18741 COHASSET STREET RESEDA CA 91335 |
| LIBRETTA,KIM A | 18741 COHASSET STREET RESEDA CA 91335 |
| LICATA, ANTHONY | |
| LICATA, CARMELA | 8419 SHADOW COURT CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| LICENSE & REGISTRATION SECTION, | PO BOX 29032 PHOENIX AZ 85007 |
| LICHTENBERGER, PHIL | 233 N WISCONSIN AVE N MASSAPEQUA NY 11758 |
| LICHTENSTEIN, ALEX | 6247 SW 13 STREET WEST MIAMI FL 33144 |
| LICHTENSTEIN, CHARLENE | PO BOX 1726 OLD CHELSEA STATION NEW YORK NY 10011 |
| LICHTENSTEIN, GRACE | 15 W 72 ST NO.30B NEW YORK NY 10023 |
| LICHTENSTEIN, LAWRENCE | 1600 THE TERRACES BALTIMORE MD 21209-3637 |
| LICHTENSTEIN, NELSON | 1403 GRAND AVE SANTA BARBARA CA 93103 |
| LICHTENTHAL, J DAVID | 201 BEACH BREEZE LANE ARVERNE NY 11692 |
| LICHTENWALNER, CAROL | 4780 ROUTE 309 SCHNECKSVILLE PA 18078 |
| LICHTERMAN,RUSS | 1831 E MOYAMENSING AVE PHILADELPHIA PA 19148 |
| LICHTMAN, FRED | 16841 ROSE APPLE DR DELRAY BEACH FL 33445 |
| LICHTMAN, RONALD | 16-28 RADBURN ROAD FAIR LAWN NJ 07410 |
| LICIEUR,MITRI L | 7345 S. SOUTH SHORE #1901 CHICAGO IL 60649 |
| LICKENBROCK, DAVID | 1616 W MONTROSE AVE APT 2P CHICAGO IL 606131796 |
| LICKENBROCK, DAVID | |
| LICKING VALLEY COURIER | P.O. BOX 187 ATTN: LEGAL COUNSEL WEST LIBERTY KY 41472 |
| LICONA,EDDIE ` | 17 WALNUT STREET WEST HEMPSTEAD NY 11552 |
| LICORISH, CHERYL A | 3721 NW 115TH AVE CORAL SPRINGS FL 33065 |
| LIDCOM, LLC | 445 DOUGLAS AVE STE 2255 ALTAMONTE SPRINGS FL 327142591 |
| LIDDELL, MICHAEL | 2901 S. KING DR #1615 CHICAGO IL 60616 |
| LIDDICK BYRNES, KIMBERLY N | 987 RIDGE RD FINKSBURG MD 21048 |
| LIDIA MCCALL | 4815 46TH AVE SOUTH SEATTLE WA 98118 |
| LIDO BEACH RESORT | 700 BEN FRANKLIN DR SARASOTA FL 34236-2011 |
| LIDO EQUITIES GROUP | 218 N. CANON DRIVE, #C BEVERLY HILLS CA 90210 |
| LIDO PACIFIC ASSET MANAGEMENT | 4000 BIRCH ST. NO.113 NEWPORT BEACH CA 92660 |
| LIDOV, LARRY | 790 NORTH AVE HIGHLAND PARK IL 60035 |
| LIDOVE NOVINY | ATTN. MARTIN MICHEK ANDEL MEDIA CENTRUM, KARLA ENGLISE 519/11 PRAGUE 5 150 00 CZECH REPUBLIC |
| LIDUVINA LOPEZ | 22785 MARKHAM STREET PERRIS CA 92570 |
| LIE,DJUI LING | 421 N. MARGUERITA AVENUE UNIT G ALHAMBRA CA 91801 |
| LIEB, HEIDI ELSA | 1065 97TH ST  #4A BAY HARBOR FL 33154 |
| LIEB,MARK | PO BOX 109 ORANGEBURG NY 10962 |
| LIEB,MARK | 130 CONSTITUTION DR ORANGEBURG NY 10962 |
| LIEBENSON, DONALD | 260 LAKESIDE PL HIGHLAND PARK IL 60035 |
| LIEBENTRITT, DONALD J | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| LIEBER, JON | 3060 ISLE OF PALMS DR MOBILE AL 36695 |
| LIEBER, MICHAEL | |
| LIEBERMAN | 716 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| LIEBERMAN, NATHAN | 300 SUNFLOWER DR BEL AIR MD 21014 |
| LIEBERMAN, STEVEN | 21000 RUTH AND BARON COLEMAN BLVD BOCA RATON FL 33428 |
| LIEBERMAN,PAUL J | 31 N HEALY AVENUE HARTSDALE NY 10530 |
| LIEBERT | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT CORPORATION | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT GLOBAL SERVICES | 610 EXECTIVE CAMPUS DR WESTVILLE OH 43082 |
| LIEBERT GLOBAL SERVICES INC | 610 EXECUTIVE CAMPUS DR ATTN: CONTRACT/SERVICE WESTERVILLE OH 43081 |
| LIEBERT GLOBAL SERVICES INC | PO BOX 70474 CHICAGO IL 60673-0001 |
| LIEBERT GLOBAL SERVICES INC | 9650 JERONIMO RD IRVINE CA 92618 |
| LIEBIG, DENNIS | 246 W PATTERSON ST LANSFORD PA 18232 |
| LIEBLER, LEONARD | BARROWS MT WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| LIEBLER, LEONARD C | 104 BARROWS MT WILLIAMSBURG VA 23185 |
| LIEBLER,RANDY A | 5804 MARQUETTE ST. LOUIS MO 63139 |
| LIEBMAN, MAURICE | 3335 GARNET RD BALTIMORE MD 21234-4804 |
| LIEBOWITZ, H MRS. | 328 MONACO G DELRAY BEACH FL 33446 |
| LIECHTI,JASON D. | 1303 COLUMBINE STREET APT. 305 DENVER CO 80206 |
| LIEDERMAN, ARTHUR E | |
| LIEDTKE, BRENT | |
| LIENEMANN, DAVID C | 1155 RIDGE DR    APT F MARION IA 52302 |
| LIENHARD, YVONNE | 213 ROSEWOOD AVE BALTIMORE MD 21228 |
| LIEPELT,VICKI | 6816 JOLIET ROAD APT 12 INDIAN HEAD PARK IL 60525 |
| LIESKE, RYAN C | 1289 100TH ST SE BYRON CENTER MI 49315 |
| LIEVANNA GORE | 17 BRAGG STREET EAST HARTFORD CT 06108 |
| LIFE BRIDGE HEALTH | 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| LIFE CARE CENTER OF ALTSPGS | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 327015603 |
| LIFE CARE CENTER OF ALTSPGS [LIFE CARE | CENTERS OF AMERICA] 3001 KEITH ST NW LIFE CARE CENTERS OF AMERICA CLEVELAND TN 373123713 |
| LIFE CARE RETIREMENT/VILLAGE [LIFE CARE | RETIREMENT COMM] 500 VILLAGE PL LONGWOOD FL 327796171 |
| LIFE CARE SERVICES   [BLAKEHURST] | 1055 WEST JOPPA ROAD BALTIMORE MD 21204 |
| LIFE FREEDOMS INC | 8691 E DRY CREEK RD  UNIT NO.823 CENTENNIAL CO 80112 |
| LIFE INSURANCE COMPANY | OF N AMERICA/GROUP DEPT PO BOX 8500-K110 PHILADELPHIA PA 19178 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-K110 PHILADELPHIA PA 19178 |
| LIFE IS GOOD | 15 HUDSON PARK DR HUDSON NH 03051 |
| LIFE LINE SCREENING | 540 TRANSPORTATION BLVD CLEVELAND OH 44125 |
| LIFE MARKETING & EVENTS | 106 SOUTH STREET WEST HARTFORD CT 06110 |
| LIFE NEWSPAPERS | MS. CAROLL STACKLIN 1101 W. 31ST STREET #260 DOWNERS GROVE IL 60515 |
| LIFE QUEST | 2100 QUAKER POINTE DR QUAKERTOWN PA 18951-2182 |
| LIFE SOURCE INC | 261 PEPE'S FARM ROAD MILFORD CT 06460 |
| LIFEBRIDGE CORPORATE HEALTH  [SINAI | HOSPITAL OF BALTIMORE] 2401 W BELVEDERE AVE. BALTIMORE MD 21215 |
| LIFEBRIDGE HEALTH | 11915 PARK HEIGHTS AVE OWINGS MILLS MD 21117 |
| LIFEBRIDGE HEALTH INC | DEPARTMENT OF DEVELOPMENT 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| LIFECHURCH | 1401 E CEDAR ST ALLENTOWN PA 18109-2387 |
| LIFELINE SCREENING | 5400 TRANSPORTATION BLVD CLEVELAND OH 44125 |
| LIFEPATH | 3500 HIGH POINT BLVD BETHLEHEM PA 18017-7803 |
| LIFEQUEST ANATOMICAL | 659 E ALLEN ST ALLENTOWN PA 18109-2035 |
| LIFESCAN LABORATORY | DEBBIE BUELENS 5255 GOLF RD SKOKIE IL 60077-1106 |
| LIFESTYLE 2000 | 30 PONDS VIEW LANCE FREMONT OH 43420-2681 |
| LIFESTYLE HOME SEARCH | 258 RUSSELL AVE EDGEWATER NJ 90720 |
| LIFETIME HOME INDUSTRIES | 2800 MIDDLE COUNTRY ROAD LAKE GROVE NY 11755 |
| LIFETIME PROMOTIONS INC | 10451 MILL RUN CIRCLE  STE 400 OWINGS MILL MD 21117 |
| LIFETIME SUZUKI | RT. 30 & I55 PLAINFIELD IL 60544 |
| LIFETIME TELEVISION | PO BOX 1096, RADIO CITY STATION ATTN: LEGAL COUNSEL NEW YORK NY 10101-1096 |
| LIFETIME TELEVISION | 2049 CENTURY PARK EAST, SUITE 840 ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| LIFEWAY FOODS | ATTN: JULIE SMOLYANSKY, CEO 6431 OAKTON STREET MORTON GROVE IL 60053 |
| LIFLAND, HOWARD | 2700 TORRINGFORD ST TORRINGTON CT 06790-2313 |
| LIFRAK, NETTIE MINARS | 7527 SAGUNTO ST BOYNTON BEACH FL 33437 |
| LIFSHER, MARC S | 2541 11TH AVENUE SACRAMENTO CA 95818 |
| LIFSHITZ, ISAAC | 301 E 75 ST 11E NEW YORK NY 10021 |
| LIFSON,LOUIS A | 21537 KAPOR CIRC BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| LIGANOR, PAUL | |
| LIGASHESKY, SHELLEY J | 17632 GARDEN RIDGE CIRCLE WILDWOOD MO 63038 |
| LIGE, SAMARIA C | 12914 S PAGE APT 3E BLUE ISLAND IL 60406 |
| LIGGINS, DONALD C | 2113 SINCLAIR LANE BALTIMORE MD 21213 |
| LIGGONS, KHENYA | 54 E. 155TH ST HARVEY IL 60426 |
| LIGH, MICHAEL | |
| LIGH, MICHAEL | 1608 CRANBURY DR RICHMOND VA 232383007 |
| LIGHT AND ILLUMINATION INC | 5401 LIMEPORT RD EMMAUS PA 18049 |
| LIGHT BULB SUPPLY COMPANY | 2010 DELGANY DBA LEAKE STUARTS INC DENVER CO 80202-1026 |
| LIGHT HOUSE GUILD | 537 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| LIGHT'S TOWER CONSTRUCTION COMPANY INC | 100 STRACK DR MYERSTOWN PA 17067 |
| LIGHT, DAWN | 949 WILLBROOK RD NEWPORT NEWS VA 23602 |
| LIGHT, LAUREL I | 2179 JERUSALEM AVENUE MERRICK NY 11566 |
| LIGHT, PAUL | 5137 WESTPATH WAY BETHESDA MD 20816 |
| LIGHTBOURN, DEVON N | 3932 LAUREL LANE COCONUT CREEK FL 33073 |
| LIGHTER, BARBARA C | 519 W EUCLID AVE   NO.210 ARLINGTON HTS IL 60004 |
| LIGHTFOOT MANOR LTD | 3044-4 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| LIGHTFOOT PIT STOP/BP   R | 708 LIGHTFOOT WILLIAMSBURG VA 23188 |
| LIGHTFOOT PODIATRY CENTER | 213 BULIFANTS BLVD, STE A WILLIAMSBURG VA 23188 |
| LIGHTHOUSE CLUB | 201 60TH STREET OCEAN CITY MD 21842 |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE SUITE 205 LINCOLN RI 02865 |
| LIGHTHOUSE COMPUTER SERVICES (IBM | EQUIPMENT) 11 PENN PLAZA 5TH FLOOR NEW YORK NY 10001 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 84 5592 BOSTON MA 02284-5592 |
| LIGHTHOUSE COMPUTER SERVICES INC | 6 BLACKSTONE VALLEY PLACE     STE 205 LINCOLN RI 02865 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 6208 PROVIDENCE RI 02940-0208 |
| LIGHTHOUSE FAMILY COUNSELING | 452 OSCEOLA ST 214 ALTAMONTE SPRINGS FL 32701 |
| LIGHTHOUSE GRILLE | 8016 PA ROUTE 873 SLATINGTON PA 18080-3501 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 FT LAUDERDALE FL 33310 |
| LIGHTHOUSE SEAFOOD | 101 N COUNTRY CLUB RD LAKE MARY FL 327463247 |
| LIGHTING DESIGN GROUP INC | 49 W 27TH ST   STE 920 NEW YORK NY 10001 |
| LIGHTING FIXTURE & SUPPLY | PO BOX 1259 ALLENTOWN PA 18105-1259 |
| LIGHTING FIXTURE & SUPPLY COMPANY | P O BOX 1259 ALLENTOWN PA 18105 |
| LIGHTING SERVICES | 150 BROOKSIDE ROAD WATERBURY CT 06708 |
| LIGHTING SERVICES INC | 241 S CHEROKEE STREET DENVER CO 80223 |
| LIGHTING SERVICES, INC. | 150 BROOKSIDE ROAD   Account No. 20-HARCO WATERBURY CT 06708 |
| LIGHTNING RIDGE SCREEN PRINTING | 4435 MCGRATH ST., STE. 305 VENTURA CA 93003 |
| LIGHTSEY, DEBRA | 4460 E 6TH PL GARY IN 46403 |
| LIGHTSEY-DELEON, STEPHANIE | 2015 WASHINGTON AVENUE NO.2 OPA LOCKA FL 33054 |
| LIGHTSTYLE OF ORLANDO | 1155 N ORANGE AVE ORLANDO FL 328046407 |
| LIGHTY, TODD | 11410 SWINFORD LANE MOKENA IL 60448 |
| LIGHTY, JOSHUA A | 3075 MILKYWAY DRIVE DOVER PA 17315 |
| LIGIA MGRTECHIAN | 105 YEVETTE CT KISSIMMEE FL 34743-7542 |
| LIGIBEL, CRAIG | 4900 CENTRAL    NO.402 KANSAS CITY MO 64112 |
| LIGON, MARKA | 2014 CULLIVAN STREET LOS ANGELES CA 90047 |
| LIGONIERTELEPHONE CO., INC. | 414 S. CAVIN STREET LIGONIER IN 46767 |
| LIGUORI, ANN | 3 PINE GROVE CT WESTHAMPTON NY 11977 |
| LIGUORI, SHERI D | 1514 SOUTH TYLER STREET TACOMA WA 98405 |
| LIISA MAY | 15 SARATOGA STREET COMMACK NY 11725 |
| LIJIA ZHANG | FLAT 7B, BLDG 4 LIAMBAU APARTMENTS BEIJING |

| Claim Name | Address Information |
| --- | --- |
| LIKAVEC, AUDREY | 1620 LONSDALE AVE      107 NAPERVILLE IL 60540 |
| LIKE TOTALLY RED INC | 734 E CEDAR AVE BURBANK CA 91501 |
| LIKOMA | 17 HATTIE ST SAN FRANCISCO CA 94114 |
| LILA BUKER | 35 SHAKER RD ENFIELD CT 06082-3121 |
| LILA CALL | 169 ARCADIA AVENUE PLAINVILLE CT 06062 |
| LILA GUIRGUIS | 217 DE ANZA ST 217 SAN GABRIEL CA 91776 |
| LILA KLOCK | 509 CUMBERLAND RD DELAND FL 32724-2415 |
| LILAH LOHR | 324 N. LOMBARD AVENUE OAK PARK IL 60302 |
| LILEITH GIBSON | 10 HILLCREST DRIVE WESTBURY NY 11590 |
| LILI BARSHA | 4353 COLFAX AVE. #33 STUDIO CITY CA 91604 |
| LILIA BERGMANN | 457 WYN DR NEWPORT NEWS VA 23608 |
| LILIA ESTRADA | 14210 MARSLINE STREET BALDWIN PARK CA 91706 |
| LILIA MARTINEZ | 3926 INGLEWOOD BLVD 10 LOS ANGELES CA 90066 |
| LILIA PERKINS | 2521 CROOKED TRAIL RD CHULA VISTA CA 91914 |
| LILIA THOMPSON | 2720 W 101ST STREET INGLEWOOD CA 90303 |
| LILIAN AGUILERA | 218 GLOUCHESTER ST. BOCA RATON FL 33487 |
| LILIAN MEJIA | 24073 PLEASANT RUN RD MORENO VALLEY CA 92557 |
| LILIAN SINGER | 13925 GILMORE ST VAN NUYS CA 91401 |
| LILIAN VELASQUEZ | 20838 ARDMORE CIRCLE PLAINFIELD IL 60544 |
| LILIANA BOTERO | 2437 PALM CREEK AVE. ORLANDO FL 32822 |
| LILIANA CRANMER | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |
| LILIANA CUADROS | 20 SOUTH 11TH STREET ALLENTOWN PA 18102 |
| LILIANA IBARA | 2516 N. KEDZIE BLVD., APT. 3W CHICAGO IL 60647 |
| LILIANA NIETO DEL RIO | ROQUE SAENZ PENA 917    3RD FLR BUENOS AIRES 1035 ARGENTINA |
| LILIANA OLIVEROS | 8953 BAY COVE CT ORLANDO FL 32819-4801 |
| LILIANA PACHECO | 11501 SW 26TH STREET #309 MIRAMAR FL 33025 |
| LILIANNE OWITI | 3143 KILDARE ST LANCASTER CA 93536 |
| LILIT VARDANIAN | 1537 W KENNETH RD GLENDALE CA 91201 |
| LILKER ASSOCIATES | 1001 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| LILL MONSTER MOTION PICTURES | 6234 33RD AVE NE SEATTLE WA 98115 |
| LILLEY, STEPHEN G | 494 N TRELLIS COURT NEWPORT NEWS VA 23608 |
| LILLEY,STEPHEN | 494 N TRELLIS COURT NEWPORT NEWS VA 23608 |
| LILLIAN AUGUST | 32 KNIGHT ST SKYE KIRBY NORWALK CT 06851 |
| LILLIAN BARGER | 1016 OLIVE DR NO. 913 CASSELBERRY FL 32707 |
| LILLIAN BARNETT | 2046 CLEO LN DELTONA FL 32738-8661 |
| LILLIAN BEAN | 9300 JOHNSON ST PEMBROKE PINES FL 33024 |
| LILLIAN BELEN | 7403 GATEHOUSE CIR APT 163 ORLANDO FL 32807-6009 |
| LILLIAN CHOW | 4248 LAUREL CANYON BLVD 205 STUDIO CITY CA 91604 |
| LILLIAN CORDILICO | 15 MERRIMAN ROAD WETHERSFIELD CT 06109 |
| LILLIAN DUPOR | 6060 EASTOVER DRIVE NEW ORLEANS LA 70128 |
| LILLIAN F CAERBERT | 1403 GOOLAGONG CT WINTER SPRINGS FL 32708-3812 |
| LILLIAN F SAWYER | 142 HOLLOW BROOK ROAD TIMONIUM MD 21093 |
| LILLIAN GRANT | 21 PRESCOTT ST APT 5 ELMWOOD CT 06110-2335 |
| LILLIAN GREINER | 6 SAVOY PL HICKSVILLE NY 11801 |
| LILLIAN GRENFELL | 723 N ASTELL AVENUE WEST COVINA CA 91790 |
| LILLIAN J DURBIN | 8355 SEMINOLE BLVD APT. 209B SEMINOLE FL 33772 |
| LILLIAN K MCGINNIS | 2512-Q N RIVER ISLE RD. MOMENCE IL 60954 |
| LILLIAN KOPACZ | 60 RALPH AVENUE BABYLON NY 11702 |
| LILLIAN LITTLE | 6244 PRIMROSE AVENUE LOS ANGELES CA 90068 |

| Claim Name | Address Information |
| --- | --- |
| LILLIAN LOVE | 2209 LAUDERDALE CT. ORLANDO FL 32805 |
| LILLIAN MAULUCCI | 73 BROWN ST BLOOMFIELD CT 06002 |
| LILLIAN MCGINNIS | 2512-Q N RIVER ISLE RD. MOMENCE IL 60954 |
| LILLIAN NADEAU | 9945 CANTERBURY DR LEESBURG FL 34788-3612 |
| LILLIAN OBRIEN | 5020 LONDONDERRY BLVD ORLANDO FL 32808-3604 |
| LILLIAN QUINN | 63 MURDOCK STREET HUNTINGTON STATION NY 11746 |
| LILLIAN REED | 2416 W 75TH ST LOS ANGELES CA 90043 |
| LILLIAN RICE | 900 DAPHIA CIR APT 125 NEWPORT NEWS VA 23601 |
| LILLIAN SABIN | 35332 JOHNS LN EUSTIS FL 32736 |
| LILLIAN SAWYER | 142 HOLLOW BROOK ROAD TIMONIUM MD 21093 |
| LILLIAN SMITH | 2106 MARK STREET BEL AIR MD 21015 |
| LILLIAN SUTTON | 1940 SW 81ST AVE APT 105 FORT LAUDERDALE FL 33068 |
| LILLIE AKINS | 1411 S USHIGHWAY27 ST NO. 152 CLERMONT FL 34711 |
| LILLIE COLE | 1510 SOUTH HAMLIN AVE CHICAGO IL 60623 |
| LILLIE EDMONDSON-BECKWITH | 7225 S MERRILL AVENUE #2 CHICAGO IL 60649 |
| LILLIE GRANT | 510 E MAIN APT 18B STATESBORO GA 30458 |
| LILLIE L BLACKMON | 5138 INADALE AVENUE LOS ANGELES CA 90043 |
| LILLIE LONDON | 2918 1/2 S NORMANDIE AV LOS ANGELES CA 90007 |
| LILLIE ROBINSON | 356 SORRENTO RD KISSIMMEE FL 34759 |
| LILLIE VAUGHNS | 1159 W 36TH STREET #2 LOS ANGELES CA 90007 |
| LILLLIAN C SCHWARTZ | 531 N CURSON AV LOS ANGELES CA 90036 |
| LILLY ARTEAGA | 183 LAWN AV NO. 1 STAMFORD CT 06902 |
| LILLY GARCIA | 127 JAMES ST SUI 1A NEW HAVEN CT 06513 |
| LILLY HURTADO | 14038 TYLER STREET SYLMAR CA 91342 |
| LILLY MODEL CORP | 5 RIVER RD          STE 317 WILTON CT 06897 |
| LILLY THERESA | 6388 LOUDON AVE ELKRIDGE MD 21075 |
| LILLY, MATTHEW A M | FAWN LN NEWPORT NEWS VA 23602 |
| LILLY, RYAN EDWARD | |
| LILLY, RYAN EDWARD | 8090 N TUCSON NATIONAL PL   NO.200 TUCSON AZ 85741 |
| LILLY, RYAN EDWARD | 2157 DIAMOND STREET SAN DIEGO CA 92109 |
| LILLY, TED | 31161 DORAL PL LAGUNA NIGUEL CA 92677 |
| LILLY, THEODORE R. | |
| LILLY-WAGNER,DIANE M | 1023 HART ROAD TOWSON MD 21286 |
| LILY CHU | 39-18 46TH STREET SUNNYSIDE NY 11104 |
| LILY COMRIE | 193 WOODLAND DR HARTFORD CT 06105 |
| LILY JANG | 1140-C N 92ND STREET SEATTLE WA 98103 |
| LILY JANG | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| LILY MOAYERI | 10966 ROCHESTER AVE #6B LOS ANGELES CA 90024 |
| LILY NELSON | 1460 GULF BLVD CLEARWATER FL 33767 |
| LILY, MATTHEW AM | 21 FAWN LN NEWPORT NEWS VA 23602 |
| LIM, ARNALDO P | 306 LAKE PARK TRAIL OVIEDO FL 32765 |
| LIM, DENNIS | 126 GREENE AVE 4N BROOKLYN NY 11238 |
| LIM, KY SIW | 1820 NEW AVE. SAN GABRIEL CA 91776 |
| LIM, MEI-LING | 1479 ABAJO DRIVE MONTEREY PARK CA 91754 |
| LIM, NELSON | 2090 E DURON ST COLTON CA 92324 |
| LIM, STEPHANIE GRACE | 55 SOUTH 17TH STREET SAN JOSE CA 95112 |
| LIM,CHAKARA | 1514 143RD PLACE SW LYNNWOOD WA 98087 |
| LIM,MARY | 1503 OAK AVENUE #413 EVANSTON IL 60201 |
| LIM,SAMUEL | 160 CRYSTAL RIDGE DRIVE CRYSTAL LAKE IL 60012 |

| Claim Name | Address Information |
|---|---|
| LIMA DAVILMA | 16266 PEACH WY DELRAY BEACH FL 33484 |
| LIMA DURGAH | 61-15 97TH STREET APT. 10-P REGO PARK NY 11374 |
| LIMA FAMILY SUNNYVALE MORTUARY | 1315 HOLLENBECK AVENUE SUNNYVALE CA 94087 |
| LIMA NEWS | 3515 ELIDA ROAD LIMA OH 45807 |
| LIMA, ALEX R | 576 PONTIAC LANE CAROL STREAM IL 60188 |
| LIMA,FRANK J | 622 LINDERMAN LANE MONTVALE NJ 07645 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD LAKE WORTH FL 33463 |
| LIMAGE, FRESNEL | 1291 NW 45TH STREET DEERFIELD BEACH FL 33064-1949 |
| LIMAN VIDEO RENTAL COMPANY | 614 W 49TH ST NEW YORK NY 10019 |
| LIMARYS WEST | 186 JENNIJILL DRIVE WARRENSBURG NY 12885 |
| LIMAS, ANTONIO | 2708 CANAL ROAD MIRAMAR FL 33025 |
| LIMAYE, MANEESH | |
| LIMAYE, PARSHURAM | 1336 MELROSE PARKWAY APT. #1 NORFOLK VA 23508 |
| LIMBERT,AMY L | 3131 EGRETS LANDING DRIVE LAKE MARY FL 32746 |
| LIME FOTO LLC | 855 N KILKEA DRIVE LOS ANGELES CA 90046 |
| LIME FOTO LLC | 264 S LA CIENEGA BLVD   SUITE NO.1115 BEVERLY HILLS CA 90212 |
| LIME FOTO LLC | 9744 WILSHIRE BLVD     STE 312 BEVERLY HILLS CA 90212 |
| LIME TREE PRODUCTIONS | 12400 VENTURA BLVD. #734 STUDIO CITY CA 91604 |
| LIME TREE PRODUCTIONS INC | 12400 VENTURA BLVD     NO.734 STUDIO CITY CA 91604 |
| LIME, JESSY | 2907 DUNMURRY RD     B BALTIMORE MD 21222-5251 |
| LIMEHOUSE, SAMANTHA | 5758 HWY 85 APT L211 RIVERDALE GA 30274 |
| LIMELIGHT PICTURES | 8391 BEVERLY BLVD  SUITE 333 LOS ANGELES CA 91352 |
| LIMESTONE/BRACKEN CABLEVISION M | P O BOX 100 MAYSVILLE KY 41056 |
| LIMIN WU | 2509 FREEBORN ST BRADBURY CA 91010 |
| LIMIN'TIMES | PASEA ESTATE ROADTOWN ATTN: LEGAL COUNSEL
TORTOLA ROADTOWN VIRGIN ISLANDS (BRITISH) |
| LIMING, WENDY | 64 PEYTON CHICAGO HEIGHTS IL 60411 |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN GAMMELTORV 18 COPENHAGEN K D-1457 DENMARK |
| LIMON, ILIANA R | 1813 GRAND ISLE CIRCLE APT. 212A ORLANDO FL 32810 |
| LIMOUSINE CONNECTION INC | 5118 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| LIMP,ROBIN | 1344 ELGIN AVE. APT #1 FOREST PARK IL 60130 |
| LIMPER,CHARLES A. | 9796 EAST MEXICO AVENUE APT. 1203 DENVER CO 80247 |
| LIMPIAS, RUBEN | P.O. BOX 6125 LA PUENTE CA 91747 |
| LIMROTH, WENDY P | 1024 SE 11 ST FORT LAUDERDALE FL 33316 |
| LIN & RON BEALE, INC.- DBA AT EASE | 4701 TELLER AVENUE NEWPORT BEACH CA 92660 |
| LIN H. LEO | 2702 SW 55 ST FORT LAUDERDALE FL 33312-6527 FORT LAUDERDALE FL 33312 |
| LIN II, RONG-GONG | 1601 SOUTH MARENGO AVE #C ALHAMBRA CA 91803 |
| LIN KRAUS AND CHELSY WILLIAMS | 14805 CHASE ST 218 PANORAMA CITY CA 91402 |
| LIN MAR HOMES | P O BOX 207 FALLSTON MD 21047 |
| LIN S LAM | 3621 NORWICH PLACE ROWLAND HEIGHTS CA 91748 |
| LIN TELEVISION CORPORATION | 1 RICHMOND SQUARE ATTN: LEGAL COUNSEL PROVIDENCE RI 02906 |
| LIN YU-HSONG | 733 S CHAPEL AV D ALHAMBRA CA 91801 |
| LIN, CATHY | 5 FARNHAM WAY LUTHERVILLE-TIMONIUM MD 21093-7417 |
| LIN, EDWARD | 17617 VICTORY BLVD LAKE BALBOA CA 91406 |
| LIN, HELEN | 2149 E. ALASKA ST. WEST COVINA CA 91791 |
| LIN, JANET | 9805 WHITNEY DR     309 BALTIMORE MD 21237-5089 |
| LIN, JOANNA M | 5029 ELMWOOD AVE APT 17 LOS ANGELES CA 90004 |
| LIN, TAD | |
| LIN, THADDEUS W | 4343 W. NORWOOD STREET CHICAGO IL 60646 |

| Claim Name | Address Information |
| --- | --- |
| LIN, VERNA | 486 W. LE ROY AVE ARCADIA CA 91007 |
| LIN, ANNA YUE | 1413 WILLOW OAK DRIVE FREDERICK MD 21701 |
| LIN, HOCK SEW | 3669 CHARIETTE AVE. ROSEMEAD CA 91770 |
| LIN, PETER | |
| LIN, SARA N. | 175 COLUMBIA HEIGHTS 3F BROOKLYN NY 11201 |
| LINA H KWOK | 9179 ANSON RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| LINA LECARO | 1537 MALTMAN AVE. LOS ANGELES CA 90026 |
| LINAFELT, TIMOTHY | 842 GRAYTHORN DR TALLAHASSEE FL 32301 |
| LINARD WILLIAMS | 24009 PASALA COURT VALENCIA CA 91355 |
| LINARES RIOS,  ADA M | 31 HENDERSON DR EAST HARTFORD CT 06108 |
| LINARES, EDICTA | 333 N HEART BLVD ORLANDO FL 32835 |
| LINARES, JESSE J. | 461 S. CLOVERDALE AVE APT. 1 LOS ANGELES CA 90036 |
| LINARES, MARIA | 2632 S 58TH AVE IL 60804 |
| LINARES-RIOS, ADA | HENDERSON DR LINARES-RIOS, ADA EAST HARTFORD CT 06108 |
| LINARES-RIOS, ADA MONICA | 31 HENDERSON DR LINARES-RIOS, ADA MONICA EAST HARTFORD CT 06108 |
| LINCH, GREG DAVID | 1022 PINE BRANCH CT WESTON FL 33326 |
| LINCICOME, LINDA | 6831 OLD WATERLOO RD    1234 ELKRIDGE MD 21075-7226 |
| LINCK, JOHN C | 9500 LINDA RIO DRIVE SACRAMENTO CA 95827 |
| LINCK, JENNA | 15 GRAPE LANE HICKSVILLE NY 11801 |
| LINCOLN AT RIVER RUN | RENE 350 WHITEWATER DR BOLINGBROOK IL 60440-1778 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK & CO REAL ESTATE INC 125 PARK AVE – 11TH FLR NEW YORK NY 10017 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK KNIGHT FRANK 125 PARK AVE – 11TH FLR NEW YORK NY 10017 |
| LINCOLN BUILDING ASSOCIATES LLC | GENL POST OFFICE BOX 27215 NEW YORK NY 10087-7215 |
| LINCOLN BUILDING ASSOCIATES LLC | 60 EAST 42ND STREET SUITE 3007 NEW YORK NY 10165 |
| LINCOLN BUILDING ASSOCIATES LLC | RE: NEW YORK 60 E 42ND STREET C/O NEWMARK & CO. REAL ESTATE, INC. 60 E. 42ND STREET NEW YORK NY 10165-0015 |
| LINCOLN CABLE TELEVISION A2 | HCR 30, BOX 1 LINCOLN MT 59639 |
| LINCOLN CAPLAN | 115 BLAKE ROAD HAMDEN CT 06517 |
| LINCOLN COUNTY HISTORICAL MUSEUM | 2403 N BUFFALO NORTH PLATTE NE 9101 |
| LINCOLN COUNTY NEWS | CHURCH STREET, P.O. BOX 36 ATTN: LEGAL COUNSEL DAMARISCOTTA ME 04543 |
| LINCOLN FINANCIAL MEDIA | COMPANY OF COLORADO 7800 E ORCHARD ROAD SUITE 400 GREENWOOD VILLAGE CO 80111 |
| LINCOLN FINANCIAL SPORTS | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| LINCOLN INTERNATIONAL | CRYSTAL KOZLOWSKI 500 W MADISON ST STE 3900 CHICAGO IL 60661 |
| LINCOLN JOURNAL STAR | P.O. BOX 81609 ATTN: LEGAL COUNSEL LINCOLN NE 68501 |
| LINCOLN JOURNAL STAR | PO BOX 81609 LINCOLN NE 68501 |
| LINCOLN LANDSCAPING | PO BOX 91 PEQUABUCK CT 06781-0091 |
| LINCOLN LANDSCAPING LLC | PO BOX 91 PEQUABUCK CT 06781 |
| LINCOLN LEASE | C/O CYNTHIA KOFSKY 1234 MAPLE STREET LAKE OSWEGO OR 97034 |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM 1019 W DIVERSEY CHICAGO IL 60614 |
| LINCOLN PARK COMMUNITY ART INITIATIVE | 735 W WRIGHTWOOD CHICAGO IL 60614 |
| LINCOLN PROPERTY CO | 300 S ORANGE AVE ORLANDO FL 328013372 |
| LINCOLN TECHNICAL INSTITUTE | 200 JOHN DOWNEY DR MARK TAUB NEW BRITAIN CT 06051 |
| LINCOLN, BRADLEY | 1437 W RASCHER AVE NO.3E CHICAGO IL 60640-1205 |
| LINCOLN, DAVID | 3127 LIVONIA AVE LOS ANGELES CA 90034 |
| LINCOLN, KAREN | |
| LINCOLN, KIMBERLY  R | 1365 WEST 34TH STREET RIVIERA BEACH FL 33404 |
| LINCOLN, WILLIAM C | 308 THREE MILE RUN RD SELLERSVILLE PA 18960 |
| LINCOLN, ANTHONY | 12 DALEBROOK DRIVE PHOENIX MD 21131 |
| LINCOLNWOOD TOWN CENTER | SIMON PROPERTY GRP, 3333 W TOUHY AV LINCOLNWOOD IL 60712 |

| Claim Name | Address Information |
|------------|---------------------|
| LINCOR DISTRIBUTORS | 9308 MASON AVENUE CHATSWORTH CA 91311-5201 |
| LIND, FRANK L | 40161 BECKY LANE PALMDALE CA 93551 |
| LIND, JON C | 200 N KENILWORTH AVE APT 3 OAK PARK IL 603022090 |
| LIND, JON C | |
| LINDA A KETTLEWELL | 8901 NW 21ST MANOR SUNRISE FL 33322 |
| LINDA A SATO | 2626 N. LAKEVIEW, #4104 CHICAGO IL 60614-1832 |
| LINDA AABY | 2004 FURNACE RD FALLSTON MD 21047 |
| LINDA ABAKAN | 303 9TH ST EASTON PA 18042 |
| LINDA ADKINS | 10 SHORTHORN DRIVE APOPKA FL 32712 |
| LINDA ALAMEDA | PO BOX 70744 FT. LAUDERDALE FL 33307 |
| LINDA ANDERSON | 927 FIRST STREET NEW ORLEANS LA 70130 |
| LINDA BAGLEY | 1912 SCOTT AV LOS ANGELES CA 90026 |
| LINDA BAKER | 3528 S.E. WASHINGTON PORTLAND OR 97214 |
| LINDA BALDERAS | 11716 S. BLACK FOREST LANE PALOS PARK IL 60464 |
| LINDA BANIEL | 3513 COLLANADE DRIVE WELLINGTON FL 33467 |
| LINDA BARBREY | 113 PARKVIEW PL HAMPTON VA 23664 |
| LINDA BARRON | 3700 DEAN DR 3004 VENTURA CA 93003 |
| LINDA BEATY | 2009 WOODCREST DR. WINTER PARK FL 32792 |
| LINDA BELASCO | 1835 SKYLINE WY FULLERTON CA 92831 |
| LINDA BENT-KOERICK | 2454 AMHERST STREET EAST MEADOW NY 11554 |
| LINDA BERGSTROM | 349 RIDGE AVENUE CLARENDON HILLS IL 60514 |
| LINDA BILMES | 95 AVON HILL STREET CAMBRIDGE MA 02140 |
| LINDA BLANDFORD-HARRELL | 32 CLIFTON COURT LONDON  NW8 8HT UNITED KINGDOM |
| LINDA BOWMAN | 101 OLD FORGE DRIVE BATH PA 18014 |
| LINDA BOYLE | 4949 W RUNNING BROOK COLUMBIA MD 21044 |
| LINDA BRICE | 3735 ST. MARGARET STREET BALTIMORE MD 21225 |
| LINDA BRILL | 23411 SUMMERFIELD NO.28B ALISO VIEJO CA 92656 |
| LINDA BRUCE | 477 CLAYTON STREET NORCO CA 92860 |
| LINDA BRUNS | 11456 BUCK LAKE RD. TALLAHASSEE FL 32317 |
| LINDA BUCHER | 4011 SW 71ST AVENUE DAVIE FL 33314 |
| LINDA BUNNELL | 250 SUMMER ST UNIT 31 PLANTSVILLE CT 06479-1146 |
| LINDA BURGESS | 11 BONNER ROAD MANCHESTER CT 06040 |
| LINDA BURKHART/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| LINDA BURUM | 627 TWELFTH STREET SANTA MONICA CA 90402 |
| LINDA CARRA | RR#2 BOX 2136 SAYLORSBURG PA 18353 |
| LINDA CARSON | 2760 E.COLONIAL DRNO.188 ORLANDO FL 32803 |
| LINDA CHAVEZ | 2058 BEACON HEIGHTS DRIVE RESTON VA 20191 |
| LINDA CHURCH | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LINDA CLAY | 26 COLBERTS LN NEWPORT NEWS VA 23601 |
| LINDA COLINDRES | 12810 BRITTANY RD DESERT HOT SPRINGS CA 92240 |
| LINDA COLLINS | 88 16TH STREET WEST BABYLON NY 11704 |
| LINDA COMADENA | 7925 CREEKWOOD DR BURR RIDGE IL 60527-8014 |
| LINDA CONTESSA | 34 HOBART STREET WEST BABYLON NY 11704 |
| LINDA COOK | 843 TYLER AVENUE DYER IN 46311 |
| LINDA COTTRILL | 6088 CHURCH RD FELTON PA 17322 |
| LINDA COWART | 25547 BELLEHELENE ST LEESBURG FL 34748-9439 |
| LINDA CRAIG | 98 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| LINDA CROWLEY | 2109 FUENTES NEWPORT BEACH CA 92660 |
| LINDA CUADRA | 2284 EAGLE DR LA VERNE CA 91750 |

| Claim Name | Address Information |
| --- | --- |
| LINDA CUELLAR | P.O. BOX 5467 CHICAGO IL 60680 |
| LINDA CUMMINGS | P.O. BOX 1003 ABERDEEN MD 21001 |
| LINDA CUNNINGHAM | 6150 BEDFORD AV LOS ANGELES CA 90056 |
| LINDA D GREANEY | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| LINDA D'ADAMO | 124 SPOOK ROCK ROAD SUFFERN NY 10901 |
| LINDA DALSIMER | 8206 RUXTON CROSSING RD LUTHERVILLE MD 21093 |
| LINDA DALY | 342 N. BOWLING GREEN WAY LOS ANGELES CA 90049 |
| LINDA DANKOVICH | 7370 STIRLING RD. # 108 DAVIE FL 33024 |
| LINDA DECATO | 2110 S USHIGHWAY27 ST NO. F68 CLERMONT FL 34711 |
| LINDA DERNAGO | PO BOX 914 BRANFORD CT 06405-0914 |
| LINDA DIEHR | 3730 MOUNT PLEASANT RD PROVIDENCE FORGE VA 23140 |
| LINDA DOLAN | 1991 BROADWAY #25 -A NEW YORK NY 10023 |
| LINDA DOZORETZ | 8033 SUNSET BLVD., #996 LOS ANGELES CA 90046 |
| LINDA DUKE | 11445 216TH ST 2 LAKEWOOD CA 90715 |
| LINDA DULABAHN | 5614 ARNOLD ZLOTOFF DR ORLANDO FL 32821-5536 |
| LINDA E PEARCE | 5636 SOUTH COLOROW DRIVE MORRISON CO 80465 |
| LINDA EASTERLING | 1197 CYPRESS POINT LN 101 VENTURA CA 93003 |
| LINDA ECKER | 312 S DIXIE AVE FRUITLAND PARK FL 34731 |
| LINDA ELLERBEE | 96 MORTON STREET NEW YORK NY 10014 |
| LINDA ELLSWORTH | 1931 W ADRIAN ST NEWBURY PARK CA 91320 |
| LINDA ESTERSON | 12401 TIMBER GROVE RD OWINGS MILLS MD 21117 |
| LINDA ESTERSON | DBA E.MARKETING INC 12401 TIMBER GROVE RD OWINGS MILL MD 21117 |
| LINDA EVANS | 11472 1/2 CUMPSTON ST NORTH HOLLYWOOD CA 91601 |
| LINDA FARHAT | 6721 RIVERSIDE AV BELL CA 90201 |
| LINDA FEWSTER | 607 ELIZABETH RD GLEN BURNIE MD 21061 |
| LINDA FINE | 1700 NW 80TH AVE APT 404 MARGATE FL 33063 |
| LINDA FINESTONE | 7000 TEXHOMA AVE VAN NUYS CA 91406 |
| LINDA FINK | 1188 CATHCART CIR SANFORD FL 32771 |
| LINDA FINLEY | 1605 E. 50TH STREET APT# 7B CHICAGO IL 60615 |
| LINDA FLOREA | 654 E. SWANSON ST. GROVELAND FL 34736 |
| LINDA FOLEY | 1236 3RD ST MANHATTAN BEACH CA 90266 |
| LINDA FONGEMY-TODD | 55 TRUMBULL STREET 401 HARTFORD CT 06103 |
| LINDA FONTANA-PRATT | 41 BENSON AVENUE SAYVILLE NY 11782 |
| LINDA FRITZ / PRUDENTIAL CALIF REALTY | 2 RITZ CARLTON DR. NO.201 MONARCH BEACH CA 92629 |
| LINDA GALINGER | 1270 NE 4 ST POMPANO BEACH FL 33060 |
| LINDA GALLO | 1023 NORTH ST. ELMO STREET ALLENTOWN PA 18104 |
| LINDA GARIEPY | 31844 LAKE DR EUSTIS FL 32736 |
| LINDA GARNICA | 1216 SANTA LUCIA RD CHULA VISTA CA 91913 |
| LINDA GARZA | 111 CRANDOL DR YORKTOWN VA 23693 |
| LINDA GAYE WADDELL | 22002 PRAIRIE STREET CHATSWORTH CA 91311 |
| LINDA GIUCA ZEMMEL | 159 ESSEX STREET DEEP RIVER CT 06417 |
| LINDA GOETZFRIED | 72 LYNCLIFF RD HAMPTON BAYS NY 11946 |
| LINDA GOFF | 2509 W REDONDO BEACH BLVD 32 GARDENA CA 90249 |
| LINDA GORDON | 2121 W LAWN MADISON WI 53711 |
| LINDA GRACE | 32 FARMSTEAD CIRCLE BLOOMFIELD CT 06002 |
| LINDA GREANEY | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| LINDA GRIEGO | 600 W. 9TH STREET, #1404 LOS ANGELES CA 90015 |
| LINDA GRIFFIN | 1000 KEYSTONE INDUSTRIAL PK. SCRANTON PA 18512 |
| LINDA HAHON | 4856 ALCOVE AVE. SHERMAN VILLAGE CA 91607 |

| Claim Name | Address Information |
|---|---|
| LINDA HALL | 4728 HOLT ROAD WEST PALM BEACH FL 33415 |
| LINDA HALL | 1330 PINE STREET SANTA MONICA CA 90405 |
| LINDA HAMILTON | 116 MONROE VIEW TRL SANFORD FL 32771 |
| LINDA HANNA | 150 POPLAR STREET WEST HEMPSTEAD NY 11552 |
| LINDA HASKINS | 1411 S USHIGHWAY27 ST NO. 346 CLERMONT FL 34711 |
| LINDA HASTINGS | 6009 1/2 FALLS ROAD BALTIMORE MD 21209 |
| LINDA HENRY | 9200 F  BRIDLE PATH LANE LAUREL MD 20723 |
| LINDA HERBST | 13652 JONESPORT CIR PLAINFIELD IL 60544 |
| LINDA HERRERA | 245 N.  MILL RD APT. # 8C ADDISON IL 60101 |
| LINDA HIGGINS | C/O COHEN & WOLF PC ATTN: STEWART EDELSTEIN 1115 BROAD STREET BRIDGEPORT CT 06601-1821 |
| LINDA HOBSON-TANKERSLEY | 6079 1/2 W SATURN STREET LOS ANGELES CA 90035 |
| LINDA HOLMES | 1420 1/2 W UNION ST ALLENTOWN PA 18102 |
| LINDA HUBBARD | 7923 S WINCHESTER CHICAGO IL 60620 |
| LINDA HUTZLER | 6715 BUSHRANGER PATH COLUMBIA MD 21046 |
| LINDA J MINGER TREASURER TAX COLLECTOR | 2900 S PIKE AVENUE ALLENTOWN PA 18103-7633 |
| LINDA J. BARNBY | 1681 N MAITLAND AVE MAITLAND FL 327513319 |
| LINDA JACKSON | 2045 E 32ND ST BALTIMORE MD 21218 |
| LINDA JAIVIN | 6/2 ROSLYN GARDENS ELIZABETH BAY N8W 2011 |
| LINDA JAMES | 415 DAYTON RD SOUTH GLASTONBURY CT 06073-3211 |
| LINDA JERNIGAN | 4036 PINCKNEY DR ORLANDO FL 32808-1820 |
| LINDA JETT | 1265 GUINEVERE DR 2603 CASSELBERRY FL 32707 |
| LINDA JOHNS | 553 NE 79TH ST SEATTLE WA 98115-4127 |
| LINDA JOHNSON | 403 W DURHAM ST PHILADELPHIA PA 19119 |
| LINDA JONES | 102 W. YAPHANK ROAD CORAM NY 11727 |
| LINDA K BRUNS | 11456 BUCK LAKE RD. TALLAHASSEE FL 32317 |
| LINDA K FOWLER | 816 W STAFFORD RD THOUSAND OAKS CA 91361 |
| LINDA KAPSA | 3323 N. PAULINA #4A CHICAGO IL 60657 |
| LINDA KAYE HARRELL | 10158 S. NORMAL CHICAGO IL 60628 |
| LINDA KEENE | 902 IMPERIAL CT. LANSDOWNE MD 21227 |
| LINDA KELLER | 17719 CHERRYWOOD HOMEWOOD IL 60430 |
| LINDA KETCHAM | 7 CHEROKEE COURT HUNTINGTON STATION NY 11746 |
| LINDA KLEIN | 336 N. FOREST AVE ORLANDO FL 32803 |
| LINDA KLEINDIENST BRUNS | 336 E COLLEGE AVENUE NO.303 FLORIDA PRESS ASSOC BUILDING TALLAHASSEE FL 32301-1522 |
| LINDA KOLLMEYER | 2736 N JANSSEN CHICAGO IL 60614 |
| LINDA KRAMER | 15101 BOOM ROAD SPRING LAKE MI 49456 |
| LINDA KUDO | 16521 S FIGUEROA ST 104 GARDENA CA 90248 |
| LINDA KURTZ | 3465 FREDERICK STREET OCEANSIDE NY 11572 |
| LINDA L ASBATH | 2434 MAIN STREET NORTHAMPTON PA 18067 |
| LINDA L BARNES | 1514 S. FAIRWAY KNOLLS ROAD WEST COVINA CA 91791 |
| LINDA L BROGAN | 2040 PEPPER STREET BURBANK CA 91505 |
| LINDA L HAYES | 5834 N MERITO AV SAN BERNARDINO CA 92404 |
| LINDA L MEYRAN | 11324 HIGHLANDER COURT SPRING HILL FL 34609 |
| LINDA LACITIGNOLA | 16 CHELSEA AVENUE NORTH BABYLON NY 11703 |
| LINDA LAFISCA | 163 ALTA VISTA COURT DAVENPORT FL 33837 |
| LINDA LEE | 42-27 164TH STREET 3 FLOOR FLUSHING NY 11358 |
| LINDA LEWIS | 3 SHIRLEY DR HAMPTON VA 23666 |
| LINDA LINLEY | 612 OVERBROOK ROAD BALTIMORE MD 21212 |

| Claim Name | Address Information |
| --- | --- |
| LINDA LOMBARDO | 8194 NW 40TH COURT CORAL SPRINGS FL 33065 |
| LINDA LUNDBERG | 18124 66TH AVENUE APT# 1N TINLEY PARK IL 60477 |
| LINDA LYNCH | 2243 WEKIVAVILLAGE LN APOPKA FL 32703 |
| LINDA M DOUGLAS | 605 MUSKET DR WILLIAMSBURG VA 23185 |
| LINDA M. JAGOE | 22715 COPPERHILL NO.19 SAUGUS CA 91350 |
| LINDA MACHA | 126 NEW BRITAIN AVE APT V4 PLAINVILLE CT 06062-2043 |
| LINDA MALESKI | PO BOX 228 OCEAN BEACH NY 11770 |
| LINDA MANOGUE | 7732 LINARIA DR ORLANDO FL 32822-7524 |
| LINDA MARENTES | 132  JORALEMON STREET APT 5B BROOKLYN NY 11201 |
| LINDA MARKARIAN | 55 MIDWELL ROAD WETHERSFIELD CT 06109 |
| LINDA MARLOW/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| LINDA MARSA | 7823 TRUXTON AVENUE LOS ANGELES CA 90045 |
| LINDA MARSH | 10557 5TH AVE OCOEE FL 34761 |
| LINDA MARSHALL | 3242 WEMBLEY AV CHINO HILLS CA 91709 |
| LINDA MARTIN | 92 FARMSTEAD RD SOUTHINGTON CT 06489 |
| LINDA MCCULLOUGH | 803 ALMOND COURT APT L BEL AIR MD 21014 |
| LINDA MCDANIELS | 26 E FLORAL AV ARCADIA CA 91006 |
| LINDA MCDONALD | 613 CROSSVIEW COURT BREINIGSVILLE PA 18031 |
| LINDA MCDOUGALD | 140 N. 9TH ST. APT. #1 ALLENTOWN PA 18102 |
| LINDA MEENTS | 6328 HIDDEN BROOK PLACE RANCHO CUCAMONGA CA 91739 |
| LINDA MELVERN | 57 ALBION ROAD GT LON LONDON N169PP UNITED KINGDOM |
| LINDA MICKELBERG | 154 ALICIA DRIVE NORTH BABYLON NY 11703 |
| LINDA MILLS | 70 WASHINGTON SQUARE SOUTH NEW YORK UNIVERSITY, BOUST LIBRARY NEW YORK NY 10012-9948 |
| LINDA MINICHINO | 365 AMITY ROAD WOODBRIDGE CT 06525 |
| LINDA MINOTTI | 5406 POINT VILLA DR LIGHTHOUSE POINT FL 33064 |
| LINDA MOLL | 16 CIRCLE CREEK WAY ORMOND BEACH FL 32174 |
| LINDA MOORE | 2774 GALE AV COSTA MESA CA 90810 |
| LINDA MOORE | 1555 MESA VERDE DR E 1C COSTA MESA CA 92626 |
| LINDA NELMS | 4016 OAKWOOD DRIVE WILLIAMSBURG VA 23188 |
| LINDA NICOL | 118 BEDFORD AVE MERRICK NY 11566 |
| LINDA NICOSIA | 92 SW 15 CT BOCA RATON FL 33486 |
| LINDA NIEDZWICK | 3956 DRIFTWOOD WAY WILLIAMSBURG VA 23188 |
| LINDA O'CARROLL | P.O. BOX 707 NORTHPORT NY 11768 |
| LINDA OAKLEY | 7904 NW 68TH AVENUE TAMARAC FL 33321 |
| LINDA OFFIT | 25 DIAMOND CREST CT. BALTIMORE MD 21209 |
| LINDA OLMEDA | 837 N. LOS ROBLES PASADENA CA 91104 |
| LINDA OWENS-JACKSON | 4708 W GLADYS AVE CHICAGO IL 60644 |
| LINDA PEARCE | 5636 SOUTH COLOROW DRIVE MORRISON CO 80465 |
| LINDA PECK | 7302 W. SHEFFIELD CT. MONEE IL 60449 |
| LINDA PEENO | 3807 ELMWOOD AVE LOUISVILLE KY 40207 |
| LINDA PERNEY | 52 THOMPKINS PLACE BROOKLYN NY 11231 |
| LINDA PICCOLO | 47 HIGHLAND BLVD DIX HILLS NY 11746 |
| LINDA PICINICH | 34 NORTH LONG BEACH ROAD 2M ROCKVILLE CENTRE NY 11570 |
| LINDA PINKUS | 491 SHADOW LAKE BAY ROSELLE IL 60172 |
| LINDA PUCCIO | 210 CEDAR LANE NEW CANAAN CT 06840 |
| LINDA R. MONK | 6631 WAKEFIELD DRIVE 516 ALEXANDRIA VA 22307 |
| LINDA RAY | 858 KNOLLWOOD DR DAVENPORT FL 33837 |
| LINDA RAY HAAS | 429 LAKE RUTH DRIVE LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| LINDA REAM | 116 MUIRFIELD WILLIAMSBURG VA 23188 |
| LINDA ROBINS & ASSOC | 10647 SW 88TH ST MIAMI FL 331761510 |
| LINDA ROGERS | 4275 VIA ARBOLADA APT.# 102 LOS ANGELES CA 90042 |
| LINDA ROSENKRANTZ | 175 5TH AVENUE NEW YORK NY 10010 |
| LINDA ROSEWALL PHOTOGRAPHY | 13-15 LEVEY ST LEVEL 2 CHIPPENDALE, NSW 2008 AUSTRALIA |
| LINDA ROSEWALL PHOTOGRAPHY | 3 HOLLAND RD BELLEVUE HILL, NSW 2023 AUSTRALIA |
| LINDA RUSSELL | 2050 N EDGEMONT ST LOS ANGELES CA 90027 |
| LINDA RUTTO INC | PO BOX 685 C ISLIP NY 11722 |
| LINDA S COLE | 8820 W 18TH STREET LOS ANGELES CA 90035 |
| LINDA S FRIEND | 144 WELLESLEY DR NEWPORT NEWS VA 23606 |
| LINDA S ORBEN | 1058 CATASAUQUA ROAD WHITEHALL PA 18052 |
| LINDA SALAZAR | 1547 N MULBERRY AVENUE UPLAND CA 91786 |
| LINDA SCHAIBLE | 536 W. HARVARD STREET ORLANDO FL 32804 |
| LINDA SCHIAVONE | 3204 FOWLERS LAKE ROAD WILLIAMSBURG VA 23185 |
| LINDA SCHUBERT | 112 S. PROSPECT AVE. BALTIMORE MD 21228 |
| LINDA SHOTTS | 1620 NORTH ST LONGWOOD FL 32750-6274 |
| LINDA SILVERSTEIN | 10 EVA LANE FARMINGVILLE NY 11738 |
| LINDA SMITH | 610 SUNNY SOUTH AVE. BOYNTON BEACH FL 33436 |
| LINDA SPILLERS | 88B BEDFORD ST N ARLINGTON VA 22201 |
| LINDA STANDIFORD | P.O. BOX 234 CHURCHVILLE MD 21028 |
| LINDA STERN | 3750 N. LAKE SHORE DRIVE APT. #10G CHICAGO IL 60613 |
| LINDA STROWBRIDGE | 4703 ASHFORTH WAY OWINGS MILLS MD 21117 |
| LINDA STUART | 1168-E WESTLAKE BLVD WESTLAKE VILLAGE CA 91361 |
| LINDA SUE YOUNG | 4157 MADISON BROOKFIELD IL 60513 |
| LINDA SULLIVAN | 315 N. 16TH STREET ALLENTOWN PA 18102 |
| LINDA SUMMERS | 1753 MIDVALE ST BIRMINGHAM MI 48009-1573 |
| LINDA TAYLOR | 907 N. LAKEWOOD AVENUE BALTIMORE MD 21205 |
| LINDA TAYLOR | 11011 HARTS ROAD JACKSONVILLE FL 32218 |
| LINDA TAYLOR | 6847 BRIARWOOD DR CARLSBAD CA 92011 |
| LINDA TERRY | 14603 GATEWAY POINTE CIR APT 12 ORLANDO FL 32821 |
| LINDA TRAN | 5023 FLORINDA AVENUE TEMPLE CITY CA 91780 |
| LINDA TREBES | 1429 S CHARLES ST BALTIMORE MD 21230 |
| LINDA TRISCHITTA | 8531 NW 139TH TERRACE UNIT 1407 MIAMI LAKES FL 33016 |
| LINDA TWORKOWSKI | 88 THOMPSON STREET HUNTINGTON CT 06484 |
| LINDA VELASQUEZ | 1800 WHIDDEN AVENUE DOWNERS GROVE IL 60516 |
| LINDA WAHOWSKI DOELL | 1363 NORTH VALLEY ROAD POTTSTOWN PA 19464 |
| LINDA WALKER | 1351 FIGUEROA PL 12 WILMINGTON CA 90744 |
| LINDA WALLACH | P.O. BOX 11255 BURBANK CA 91510 |
| LINDA WASHINGTON | 3840 W FLOURNOY CHICAGO IL 60624 |
| LINDA WEIMER | 12 SOUTH BROADWAY REAR BALTIMORE MD 21231 |
| LINDA WHITE | 4022 FOREST VALLEY RD BALTIMORE MD 21234 |
| LINDA WHITE | 4507 WEST JACKSON BLVD FLOOR 1 CHICAGO IL 60624 |
| LINDA WHITMORE | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| LINDA WILLIAMS | 600 N CENTRAL CHICAGO IL 60644 |
| LINDA WILLIAMSON | 10625 GAVIOTA AVENUE GRANADA HILLS CA 91344-7021 |
| LINDA WINER | 300 E 93 ST APT 41D NEW YORK NY 10128 |
| LINDA WINTRODE | 217 NEW YORK ST B REDLANDS CA 92373 |
| LINDA WISE | 9000 OLD COURT RD. BALTIMORE MD 21244 |
| LINDA WITHERSPOON | NORTHBOURNE RD BALTIMORE MD 21239 |

| Claim Name | Address Information |
| --- | --- |
| LINDA WITHERSPOON | 1631 NORTHBOURNE RD BALTIMORE MD 21239 |
| LINDA YANG | 5 HENSHAW COURT SACRAMENTO CA 95832 |
| LINDA YELLEN | 3 SHERIDAN SQUARE, #17B NEW YORK NY 10014 |
| LINDA YOVANOVICH | 43 TREVITHEN STREET LONDON ON N6C 4S3 CANADA |
| LINDA YURCHE | 7914 RIDGELY OAK ROAD BALTIMORE MD 21234 |
| LINDA ZEPEDA | 9173 PHILBIN AV RIVERSIDE CA 92503 |
| LINDA'S COUNTRY GAP INNE | 2815 LITTLE GAP RD PALMERTON PA 18071 5123 |
| LINDAHL, ANDREW JOHN | 19521 E LINVALE DR AURORA CO 80013 |
| LINDAHL, HARVEY | 4940 JARVIS AVE IL 60077 |
| LINDAMAN, SUSAN | 2710 LAVARIE DR COLORADO SPRINGS CO 80917 |
| LINDAUER, JEFFREY | 6650 W WARM SPRINGS RD  NO.2004 LAS VEGAS NV 89118 |
| LINDBERG STEVE | 206 KENMORE ELMHURST IL 60126 |
| LINDBLADE, BRIAN | 25316 BARQUE POINT DR PUNTA GORDA FL 339554117 |
| LINDBLADE, BRIAN | |
| LINDE, KENNETH | |
| LINDEMAN, BARD E | 5428 OXBOW ROAD STONE MOUNTAIN GA 30087 |
| LINDEMANN, LESLIE J | 1202 PASEO TERESA SAN DIMAS CA 91773 |
| LINDEN LLC | ATTN: TONY KESSMAN 111 S. WACKER DRIVE SUITE 3350 CHICAGO IL 60606-4306 |
| LINDEN, ROBERT | |
| LINDEN, SCOT M | 12516 ROUGEMONT PLACE SAN DIEGO CA 92131 |
| LINDEN, SHERI | 1811 N NEW HAMPSHIRE AVE LOS ANGELES CA 90027 |
| LINDEN, SHIRA | 13 FRENCHTOWN RD TRUMBULL CT 06611 |
| LINDENBAUM, RAE | 293 SAXONY G DELRAY BEACH FL 33446 |
| LINDENMEYR | 914 RIDGEFIELD RD ATTN: BOB FINN SHELBURNE VT 05482 |
| LINDENMEYR CENTRAL | PO BOX 1213 DEPARTMENT 959 NEWARK NJ 07101-1213 |
| LINDENMEYR CENTRAL | ATTN  ROBERT FINN NO.3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| LINDENMEYR CENTRAL | NO.3 MANHATTANVILLE RD PURCHASE NY 10577 |
| LINDENMEYR CENTRAL | 30 HUB DRIVE MELVILLE NY 11747-9082 |
| LINDENMEYR CENTRAL | 3300 HORIZON DR KING OF PRUSSIA PA 19406-2650 |
| LINDENMEYR CENTRAL | PO BOX 32202 HARTFORD CT 06150 |
| LINDENMEYR CENTRAL | PO BOX 32200 HARTFORD CT 06150-2200 |
| LINDENMEYR CENTRAL | PO BOX 32203 HARTFORD CT 06150-2203 |
| LINDENMEYR CENTRAL | 14 RESEARCH PARKWAY WALLINGFORD CT 06492-7511 |
| LINDENMEYR CENTRAL | PO BOX 5011 WALLINGFORD CT 06492-7511 |
| LINDENMEYR CENTRAL | PO BOX 5331 BOSTON MA 02206-5459 |
| LINDENMEYR MUNROE CO. | MR. SEAN O'NEILL 112 ALEXANDRA WAY CAROL STREAM IL 60188 |
| LINDENMUTH, DIANE | 137  CREST DR WHITEHALL PA 18052 |
| LINDENMUTH,ROBERT | 1014 ROBESON ST READING PA 19604 |
| LINDER & MARSACK S C | 411 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| LINDER, CHRISTOPHER D | |
| LINDER, DAVID | |
| LINDER, KENNETH | 117 MICHELEC RD STAFFORD SPGS CT 06076-4506 |
| LINDER, TAMIKA D | 4367 SW 10TH PL APT 107 DEERFIELD BEACH FL 33442 |
| LINDERMAN, SUSAN | |
| LINDGREN & SMITH INC | 458 676A 9TH AVE NEW YORK NY 100363602 |
| LINDGREN & SMITH INC | 250 WEST 57TH STREET SUITE 916 NEW YORK NY 10107 |
| LINDGREN, KEVIN | 7612 YORK ST       D FOREST PARK IL 60130 |
| LINDGREN, MARY | |
| LINDHAL, WILLIAM | |

| Claim Name | Address Information |
|---|---|
| LINDHORST, JAKE | 105 W SAINT CHARLES RD APT 402 LOMBARD IL 601487420 |
| LINDHORST, JAKE | |
| LINDL, CYNDI | |
| LINDL, CYNDI | 1421 WALNUT ST APT 4 MURPHYSBORO IL 629662289 |
| LINDLAW JR, HERBERT | 1198 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| LINDLEY, ERIKA | C/O ED-RED 1131 S DEE ROAD PARK RIDGE IL 60068 |
| LINDLEY, ERIKA | 3229 W BELDEN CHICAGO IL 60647 |
| LINDLEY,DONNA J | 11935 BELMONT ROAD HESPERIA CA 92345 |
| LINDMARK, JEFFREY | |
| LINDNER, JONATHAN | W125S7171 SKYLARK LANE MUSKEGO WI 53150 |
| LINDNER, RONALD | 4222 SHAMROCK AVE     2NDFL BALTIMORE MD 21206 |
| LINDNER,JOHN D | 3752 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| LINDNER,S. | 1740 EXPRESS DR SOUTH HAUPPAUGE NY 11788 |
| LINDO, JO ANN B | 226 SYPE DRIVE CAROL STREAM IL 60188 |
| LINDO, WAYNE | 5 MITCHELL DRIVE LINDO, WAYNE BLOOMFIELD CT 06002 |
| LINDO, WAYNE | 5 MITCHELL DR BLOOMFIELD CT 06002-3820 |
| LINDQUIST FORD INC. | MR. STEVEN LINDQUIST 3950 MIDDLE RD.  PO BX 1246 BETTENDORF IA 52722 |
| LINDSAY , JOHN P | N. MOUNT VERNON AVEUNE APT. WILLIAMSBURG VA 23185 |
| LINDSAY BARNETT | 10510 WOODBINE STREET LOS ANGELES CA 90034 |
| LINDSAY CARROLL | 55 MADISON SPRINGS DRIVE MADISON CT 06443 |
| LINDSAY CATHRELL | 24101 QUAIL CIR LAKE WALES FL 33859 |
| LINDSAY CAVALIER | 1497 ADMERE DR SPRING HILL FL 34609 |
| LINDSAY CHRISTENSEN | 6811 ATMORE ST PALMDALE CA 93552 |
| LINDSAY DAILY POST | 15 WILLIAM STREET NORTH LINDSAY ON K9V 3Z8 CANADA |
| LINDSAY DAVIS | 717 W. ROSCOE 3 CHICAGO IL 60657 |
| LINDSAY DEVERMAN | 4674 EASTERN AVE UNIT #15 KENTWOOD MI 49316 |
| LINDSAY DIOKNO | 6622 EDGEWOOD ROAD NEW MARKET MD 21774 |
| LINDSAY DOOLITTLE | 10 W. ELM 604 CHICAGO IL 60610 |
| LINDSAY DORAN | 2337 BENEDICT CANYON DRIVE BEVERLY HILLS CA 90210 |
| LINDSAY DRECHSLER | 4905 PINEY GROVE RD REISTERSTOWN MD 21136 |
| LINDSAY DUBOIS | 3670 INVERRARY DRIVE APT 2E LAUDERHILL FL 33319 |
| LINDSAY GRASSI | 28 CARTER DRIVE TOLLAND CT 06084 |
| LINDSAY KUS | 4695 ALDUN RIDGE NW APT. 210 COMSTOCK PARK MI 49321 |
| LINDSAY KUS | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| LINDSAY MC CLURE | 16462 LOST CANYON ROAD CANYON COUNTRY CA 91351 |
| LINDSAY MOORE | 9769 ARBOR OAKS LANE #303 BOCA RATON FL 33428 |
| LINDSAY PAHARES | 17 CHADD RD NEWARK DE 19711 |
| LINDSAY REHME | 651 WEST WRIGHTWOOD APT# 2F CHICAGO IL 60614 |
| LINDSAY RONCE | 205 33RD ST NEWPORT BEACH CA 92663 |
| LINDSAY SUTTON | 665 JAMESTOWN BLVD     APT 1076 ALTAMONTE SPRINGS FL 32714 |
| LINDSAY TATO | 2043 N. SHEFFIELD AVE. APT. #1F CHICAGO IL 60614 |
| LINDSAY THEEL | 215 W 6TH ST APT 801 LOS ANGELES CA 90014 |
| LINDSAY WATERS | 35 SELWYN ROAD BELMONT MA 02478 |
| LINDSAY YURKOVICH | 9551 LOWER AZUSA ROAD TEMPLE CITY CA 91780 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, CHRISTINE D | PENIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, DANIEL | 2420 SUNSET BLVD  NO.2 LOS ANGELES CA 90026 |
| LINDSAY, JOHN | 1412 NO. B N MOUNT VERNON AVE WILLIAMSBURG VA 23185 |
| LINDSAY, JOHN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| LINDSAY, JOHN P. | 1147 EL MEDIO AVENUE PACIFIC PALISADES CA 90272 |
| LINDSAY, KENNETH | PENNIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, KENNETH | 482 PENNIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, PATSY A | 58 TADICH DRIVE WILLIAMSBURG VA 23185 |
| LINDSAY, PATSY ANN | 58 TADICH DR WILLIAMSBURG VA 23185 |
| LINDSAY, VALERIE C | 1208 WILLOW CREEK CT CONYERS GA 30012 |
| LINDSAY,JULIE-ANN | 1715 PINE ACRES BOULEVARD BAY SHORE NY 11706 |
| LINDSAY,LORRAINE G | 912 EVENSTAR AVE WESTLAKE VILLAGE CA 91361 |
| LINDSAY,WILLIAM J. | 1949 OXFORD ST APT 3 HALIFAX NS B3H4A1 CANADA |
| LINDSEY BURKE | 528 WASHINGTON PALM LOOP DAVENPORT FL 33897 |
| LINDSEY CITRON | 9 ROLAND CT. TOWSON MD 21204 |
| LINDSEY COLROSS | 8759 REDONDO WAY JESSUP MD 20794 |
| LINDSEY COMM GREENS MARION | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM GREENS MEMPHIS | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM GREENS SPRINGFIELD | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS AT LINCOLN | 3402 LARKIN LANE ATTN: LEGAL COUNSEL ROWLETT TX 75089 |
| LINDSEY COMM LINKS AT STILLWATER | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS COLUMBIA | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS GULF SHORES | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS TUSCALOO | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY ESTATE OF ALTMAN | 388 SLATER DURRENCE RD GLENVILLE GA 30427 |
| LINDSEY FITZJERRELLS | 5108 N. LINCOLN APT #2N CHICAGO IL 60625 |
| LINDSEY JONES, LTD | 124 MAIN STREET SMITHFIELD VA 23130 |
| LINDSEY LEACH | 158 YEARDLEY DRIVE APT #10 NEWPORT NEWS VA 23601 |
| LINDSEY LIMOUSINE | 170 STONG ROAD SOUTH WINDSOR CT 06074 |
| LINDSEY LUEBCHOW | 2428  20TH STREET, NW WASHINGTON DC 20009 |
| LINDSEY NASCA | 804 SW 4TH AVENUE FORT LAUDERDALE FL 33315 |
| LINDSEY NESSELBUSH | 1602 HOMESTEAD ROAD APT #106 LAGRANGE PARK IL 60526 |
| LINDSEY ROBBINS | 218 DREXEL DRIVE BEL AIR MD 21014 |
| LINDSEY SAUL | 6828 DUME DR. MALIBU CA 90265 |
| LINDSEY SHACKLETT | 1897 HANFORD DR PASADENA CA 91104 |
| LINDSEY SR, DENNIS J | 3131 ELMORA AVE BALTIMORE MD 21213 |
| LINDSEY STARK | 3280 DELRAY BAY DELRAY BEACH FL 33483 |
| LINDSEY SULLIVAN | ONE EAST SCHILLER 6 CHICAGO IL 60610 |
| LINDSEY, CHRISTOPHER | 227 MEADOWVALE ROAD LUTHERVILLE MD 21093 |
| LINDSKOG, KRISTEN A | 18720 KESTREL AVE MOKENA IL 604488294 |
| LINDSKOG, KRISTEN A | |
| LINDSTROM AIR CONDITIONING | 6601 LYONS RD. COCONUT CREEK FL 33073 |
| LINDSTROM AIR CONDITIONING | 6601 LYONS RD STE D8 COCONUT CREEK FL 330733630 |
| LINDSTROM, ASHLEY | 130 MELROSE PLACE   APT 506E SAN ANTONIO TX 78212 |
| LINDSTROM, JOHN | 450 BRANDY DR CRYSTAL LAKE IL 60014 |
| LINDT, PAUL | 2910 SALISBURY AVE. BALTIMORE MD 21229 |
| LINDVALL, CHATARINA | 221 LASTNER LANE GREENBELT MD 20770 |
| LINDWEDEL, CHARLOTTE | |
| LINDWOOD SMITH | 511 RANDOLPH RD NO. A NEWPORT NEWS VA 23601 |
| LINE 13 PROPERTIES | STE 212 1070 E INDIANTOWN RD JUPITER FL 33477-5148 |
| LINEBARGER,GOGGAN,BLAIR & SAMP | 233 SOUTH WACKER DRIVE NO. 4030 CHGO IL 60606 |
| LINEHAN,LAWRENCE M | 95 COOLIDGE AVE RYE NY 10580 |
| LINELLA MCCONNELL | PO BOX A3857 CHICAGO IL 60690-3857 |

| Claim Name | Address Information |
|---|---|
| LINENS & THINGS/NSA/LINENS& THINGS | PO BOX 7037 KERRY FINNEGAN DOWNERS GROVE IL 605157037 |
| LINENS OF THE WEEK | PO BOX 631500 BALTIMORE MD 21263 |
| LINENS OF THE WEEK | PO BOX 890712 CHARLOTTE NC 28289-0712 |
| LINES, ROSS R | 1114 WEST ROYAL ST. LEBANON IN 46052 |
| LINES,JOYCE WELLS | 8975 8 LAWRENCE WELK DR ESCONDIDO CA 92026 |
| LING YANG | 10993 BLUFFSIDE DR APT 2305 STUDIO CITY CA 91604 |
| LING, SALLY J | 1271 NW 52 WAY DEERFIELD BEACH FL 33442 |
| LINGLE, JOHN | 4001 N MENARD AVE CHICAGO IL 60634 |
| LINH MY LUONG | 1224 S. 6TH STREET ALHAMBRA CA 91801 |
| LINHARDT,MARGARITA A | 1661 W. 259TH ST #104 HARBOR CITY CA 90710 |
| LINHART III,RON | 1418 COUNTRYWOOD AVE. APT. 69 HACIENDA HEIGHTS CA 91745 |
| LINK MECHANICAL SERVICES | P O BX 364 MONICA NEW BRITAIN CT 06050 |
| LINK, DENISE | 2340 KAYS MILL RD FINKSBURG MD 21048-2009 |
| LINK, HEATHER | 251 VALPARAISO ST      LOT3 WESTVILLE IN 46391 |
| LINK, RICHARD | 25835 VERO ST. SORRENTO FL 32776 |
| LINK, URSULA M | 5609 FOXCRAFT COURT ORLANDO FL 32808 |
| LINK, WALTER C | 269 LAVERNE AVE HOLBROOK NY 11741 |
| LINK,KAREN L | P.O. BOX 120562 NEWPORT NEWS VA 23612 |
| LINK,PHILIP D | 1665 1/2 W. LAWN AVE. RACINE WI 53405 |
| LINKCHORST, JOANNA M | 3357 BURRITT WAY LA CRESCENTA CA 91214 |
| LINKCHORST, JOANNA M | 3357 BURRITT WAY LA CRESENTA CA 91214 |
| LINKE, DENISE | 570 KINGSTON DR GENEVA IL 60134 |
| LINKER, ANNE | |
| LINKS INCORPORATED FORT LAUDERDALE | CHAPTER PO BOX 15308 PLANTATION FL 33318 |
| LINKS JOSEPH | 4457 TREEHOUSE LANE APT C14 TAMARAC FL 33319 |
| LINLEY, LINDA | 612 OVERBROOK ROAD BALTIMORE MD 21212 |
| LINN  III, CHARLES | 210 WOODBINE CT FOREST HILL MD 21050-3144 |
| LINN & CAMPE LTD. | MR. CRAIG M. LINN 215 NORTH ML KING JR.AVE. WAUKEGAN IL 60085 |
| LINN BURNAW | 2904 HOLLY ST TITUSVILLE FL 32796-2445 |
| LINN COUNTY LEADER | 107-109 NORTH MAIN ATTN: LEGAL COUNSEL BROOKFIELD MO 64628 |
| LINN, JESSICA E | 1872 N CLYBOURN   UNIT 205 CHICAGO IL 60614 |
| LINN,JESSICA E | 1872 N. CLYBOURN 205 CHICAGO IL 60614 |
| LINNA ROBINSON | 4700 CLAIR DEL AV 552 LONG BEACH CA 90807 |
| LINNEBACH, HEIDI M | 512 3/4 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| LINNELL WOODS | 2948 CHERRYLAND RD. BALTIMORE MD 21225 |
| LINNEMAN, ANGELA | 959 GAYLEY AVE       APT 20 LOS ANGELES CA 90024 |
| LINNETTE PHIPPS | 3349 NW 32ND STREET LAUDERDALE LAKES FL 33309 |
| LINNING, GEORGE | 2326 CIRCLE DR PALATINE IL 60067 |
| LINO VALENZUELA | 510 E 1ST ST SAN JACINTO CA 92583 |
| LINO'S | 472 MAIN ST PASQUALINO APARO DURHAM CT 06422 |
| LINO,EARL S | 6527 FOUNTAIN AVENUE APT # 2 HOLLYWOOD CA 90028 |
| LINOS MARKET | 472 MAIN ST DURHAM CT 06422-2106 |
| LINSCOMB, JOHNNY H | 108 S GRAMERY PLACE APT 206 LOS ANGELES CA 90004 |
| LINSENMEYER, JOHN | 9 HENDRIE AVE RIVERSIDE CT 06878 |
| LINSENMEYER, TIM | |
| LINSEY YELLICH | 1701 CLIFF DRIVE NEWPORT BEACH CA 92663 |
| LINSKEY, ANNE M | 805 ST. PAUL STREET APT. #1 BALTIMORE MD 21202 |
| LINSTROM,RICHARD D | 2019 1/2 N. AVON STREET LOS ANGELES CA 90026 |
| LINTAULT,PETER | 324 CLEARVIEW LANE MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
|---|---|
| LINTHICUM, DANIELLE | 416 FLOWER STREET COSTA MESA CA 92627 |
| LINTON , MELISSA | 6 HAWK RISE LN OWINGS MILLS MD 21117-5031 |
| LINTON COOPER | 1865 LAUDERDALE MANOR DRIVE FT. LAUDERDALE FL 33311 |
| LINTON GOULD | 5916 NW 16 ST PLANTATION FL 33313 |
| LINTON MCKENZIE | 915 WHISLER CT SAINT CLOUD FL 34769-3008 |
| LINTON VALDOCK | 340 OBISPO AVENUE LONG BEACH CA 90814 |
| LINTON, DANA M | 106 EAST AVENUE VALLEY STREAM NY 11580 |
| LINTON, DANIEL B | 1523 N MCCADDEN PL  UNIT 106 LOS ANGELES CA 90028 |
| LINTON, ORVILLE P | 271 BRANFORD STREET HARTFORD CT 06112 |
| LINTON, PAMELA | 1624 CEDARHALL RD POCOMOKE CITY MD 21851 |
| LINVILL, DARIA R | 501 N. SPAULDING AVE UNIT 4 LOS ANGELES CA 90036 |
| LINVILLE, ADCOOK DEXTER M | 1555 SAXON BLVD STE 401 DELTONA FL 32725 |
| LINWOOD, GAYLE | 2401 LAKES DRIVE DEERFIELD BEACH FL 33442 |
| LINWOOD, GAYLE | 2401 LAKES DRIVE DEERFIELD BEACH FL 33442-1311 |
| LIOCE JR, ANTHONY R | 2626 FULTON ST BERKELEY CA 94704 |
| LION MOTORING | ATTN: JOHN 176A GLADES RD BOCA RATON FL 33432-1605 |
| LION, LEA | 962 W KENSINGTON RD LOS ANGELES CA 90026 |
| LIONEL BEEHNER | 86 EAST 4TH STREET, #25 NEW YORK NY 10003 |
| LIONEL DERIMAIS | DONG CHENG DISTRICT JIAODAOKOU DONG DAJIE 6-1-704 BEIJING 10007 CHINA |
| LIONEL JUNIOR BISSAINTHE | 700 NW 29TH TER  #7 FORT LAUDERDALE FL 33311 |
| LIONEL LEWIS | 17 MORNINGSIDE LANE WILIAMSVILLE NY 14221 |
| LIONEL PAGE | 401 EAST 32ND STREET APT. #1815 CHICAGO IL 60616 |
| LIONEL PERRON | 110 JAMESON AVE APT 412 TORONTO ON M6K 2X9 CANADA |
| LIONEL SHRIVER | 67-A  TRINTY CHURCH SQUARE LONDON SW 1 4HT UNITED KINGDOM |
| LIONEL TORRES | 4003 W.  PALMER 2ND FLOOR CHICAGO IL 60639 |
| LIONETTI, JOHN | 59 WEST BROADWAY ST. PORT JEFFESON NY 11776 |
| LIONETTI, JOSEPH | 82 POINTE CIRC  SO CORAM NY 11727 |
| LIONHEART | 3374 COMMERCIAL AVE. ATTN: MONTY HAGBERG NORTHBROOK IL 60062 |
| LIONHEART ENGINEERING | 1004 TRAKK LANE   Account No. 8957 WOODSTOCK IL 60098 |
| LIONS ALL STAR SOCCER CLASSIC | PO BOX 90579 ALLENTOWN PA 18109-0579 |
| LIONS CLUB FOUNDATION OF DARIEN INC | 360 CONNECTICUT AVE NORWALK CT 06854 |
| LIONS CLUB OF SAUCON VALLEY | 137 ROTH AVE HELLERTOWN PA 18055-1024 |
| LIONS GATE   [LIONS GATE FILM RELEASING] | 561 BROADWAY  #12B NEW YORK NY 10012 |
| LIONS GATE FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| LIONS GATE TELEVISION, INC. | 16255 VENTURA BLVD SUITE 1100 ENCINO CA 91436 |
| LIOTTA, CAROL | 70 W. BURTON PLACE APT. #1502 CHICAGO IL 60610 |
| LIOTTA, JARRET | 949 EUCLID STREET  NO.14 SANTA MONICA CA 90403 |
| LIPA | PO BOX 9083 MELVILLE NY 11747-9083 |
| LIPA | PO BOX 9039 HICKSVILLE NY 11802 |
| LIPA | PO BOX 888 HICKSVILLE NY 11802-9656 |
| LIPA | PO BOX 9050 HICKSVILLE NY 11802-9687 |
| LIPANI, THOMAS | 89 WESTPORT DR TOMS RIVER NJ 08757 |
| LIPANI,ANTHONY | 936 HERZEL BLVD WEST BABYLON NY 11704 |
| LIPINSKI, ANN MARIE | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| LIPKINS,WAYNE | 1 LOCKSLEY DRIVE HAMPTON VA 23666 |
| LIPMAN, PAIGE S | 8401 FOUNTAIN APT 13 WEST HOLLYWOOD CA 90069 |
| LIPOSEC, JOHN | 33872 MALAGA NO.B DANA POINT CA 92629 |
| LIPOWITZ, SHIRLEY | 5 PLEASANT RIDGE DR    PH11 OWINGS MILLS MD 21117 |
| LIPOWSKI, BRIAN | |

| Claim Name | Address Information |
|---|---|
| LIPP, MARTIN | 52 MIDLAND BLVD MAPLEWOOD NJ 07040 |
| LIPPER, ROBERT | 84 RONNI DR E MEADOW NY 11554 |
| LIPPER, ROBERT | 874 RONNI DR E MEADOW NY 11554 |
| LIPPERT, GREGORY B | 909 COLFAX ELMHURST IL 60126 |
| LIPPERT, HELEN JEANNE | 2221 S TERRACE BLVD LONGWOOD FL 32779 |
| LIPPERT,NEIL Z | 132 OLD STAGE ROAD TOANO VA 23168 |
| LIPPIATT, DAN M | P. O. BOX 1354 SIMI VALLEY CA 93062 |
| LIPPIN GROUP | 6100 WILSHIRE BLVD SUITE 400 LOS ANGELES CA 90048 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD      STE 400 LOS ANGELES CA 90048-5111 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD NO. 400 LOS ANGELES CA 90048-5111 |
| LIPPITT, CHRISTOPHER | FERNWOOD ST LIPPITT, CHRISTOPHER WETHERSFIELD CT 06109 |
| LIPPITT, JOLENE | 6 FERNWOOD ST WETHERSFIELD CT 06109-2321 |
| LIPPITZ, JONATHAN | 2116 N LEAVITT ST CHICAGO IL 60647 |
| LIPPMAN JR, THEO | PO BOX 951 BETHANY BEACH DE 19930 |
| LIPPMAN, JOHN L | 1596 N. ROOSEVELT AVE PASADENA CA 91104 |
| LIPPMAN, MYRNA | 19508 PLANTERS POINT DR BOCA RATON FL 33434 |
| LIPPO, STEPHEN | 5722 WINDSOR CT ROLLING MEADOWS IL 60008 |
| LIPPY, CRAIG A | 121 SANFORD STREET GLENS FALLS NY 12801 |
| LIPSEY MOUNTAIN SPRING WATER INC | PO BOX 1246 NORCROSS GA 30091-1246 |
| LIPSON, ALISSA | 630 NORTH STATE STREET APT# 1108 CHICAGO IL 60654 |
| LIPSON, CHARLES | 5809 S BLACKSTONE AVENUE CHICAGO IL 60637-1855 |
| LIPSON, KARIN | 43 GREYSTONE RD ROCKVILLE CENTRE NY 11570 |
| LIPSON, MICHAEL | 1192 WHITNEY LN WESTERVILLE OH 43081-3680 |
| LIPSTADT, ABRAHAM & JEAN | 2855 W COMMERCIAL BLVD      362 TAMARAC FL 33309 |
| LIPSYTE, SAMUEL P | 539 WEST 112TH ST  NO.6C NEW YORK NY 10025 |
| LIPTON TOYOTA | 1700 W OAKLAND PARK BLVD FORT LAUDERDALE FL 333111516 |
| LIPTON, SHANA TING | 1904 WEEPAH WAY   Account No. 5112 LOS ANGELES CA 90046 |
| LIPUMA, PHILIP J | 14213 85TH AVENUE ORLAND PARK IL 60462 |
| LIQUID COFFEE PLUS | 670 BRYANT STREET DENVER CO 80204 |
| LIQUID CONTAINER/PLAXICON | MR. RUSSELL KILLION 1760 HAWTHORN LANE WEST CHICAGO IL 60185 |
| LIQUID MEDIA | 2095 PARK COURT COCONUT CREEK FL 33486 |
| LIQUID SIDING OF MD. LLC | 904 LEEDS AVENUE BALTIMORE MD 21229 |
| LIQUID WEB INC | 4210 S CREYTS ROAD LANSING MI 48917 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ACCU-GLO ELECTRIC OF NEW YOR D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KELLER-HEARTT COMPANY, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRIM HALL ENTERPRISES, INC. D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MEDIASHOP PR INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LOGICALIS D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CP COMMUNICATIONS D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TEXAS RANGERS BASEBALL PARTN D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LIGHTING SERVICES INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: STANLEY STEEMER GREAT LAKES D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LS SIMS & ASSOCIATES INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DEARBORN WHOLESALE GROCERS L D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ATLANTIC SERVICES GROUP INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REMOTE FACILITIES, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RIVERFRONT TIMES LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CAC DIRECT MARKETING SERVICE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GMPCS PERSONAL COMMUNICATION ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ACQUIRE MEDIA VENTURES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TRAYPML INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KEATING MAGEE INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CITADEL BROADCASTING CORP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KLIAN, JACK ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDUS | 372 W ONTARIO AVE SUITE 400 CHICAGO IL 60610 |
| LIQUIDUS MARKETING COMMUNICATIONS | 372 W ONTARIO ST STE 400 CHICAGO IL 60610 |
| LIQUIDUS MARKETING COMMUNICATIONS | 350 N ORLEANS   STE 950 CHICAGO IL 60654 |
| LIQUOR DEPOT | 687 W MAIN ST JOHN GALLAGER NEW BRITAIN CT 06053 |
| LIQUOR OUTLET | 1957 E. JOPPA ROAD PARKVILLE MD 21034 |
| LIQUORI, FRANK | 4 BROOKSTONE CT STREAMWOOD IL 60107 |
| LIRA, JOSE CONSEPCION | 1639 GRIFFINS AVE LA PUENTE CA 91744 |
| LIRA, LOU | |
| LIRA, PAUL JOSEPH | 1975 BALDWIN WAY BOLINGBROOK IL 60490 |
| LIRA,GRACIELA | 16031 HAYLAND STREET LA PUENTE CA 91744 |
| LIRETHA COLEMAN | 712 E 89TH PLACE CHICAGO IL 60619 |
| LIRIA, LUIS ENRIQUE | C/PRINCIPAL EDIF 100  APT 3A  URB DUARTE SANTO DOMINGO DOMINICAN REPUBLIC |
| LIRIA, YAMEL ALEXANDER | C/PRINCIPAL EDF 100 APT 3A URB DUARTE SANTO DOMINGO ESTE DOMINICAN REPUBLIC |
| LIRIAM CORBETT | 8213 SW 23RD COURT NORTH LAUDERDALE FL 33068 |
| LIRIANO, VICTOR | 350 W 115TH ST NEW YORK NY 10026 |
| LIRIANO, VICTOR | |
| LISA | 101 CRIMSON AVE TANEYTOWN MD 21787 |
| LISA A HUGHES | 6644 N. OGALLAH CHICAGO IL 60631 |
| LISA ABEND | 271 MORGAN ST OBERLIN OH 44074 |
| LISA ABRAMOVICH | 1279 CAMELLIA LN WESTON FL 33326 |
| LISA AMIN | 3694 OAK CREEK COURT WALNUT CREEK CA 94598 |
| LISA ANDERSON | 415 EAST 52ND STREET 13 C-C NEW YORK NY 10022 |
| LISA ANDERSON | 1021 MONTANA AVE SANTA MONICA CA 90403 |
| LISA ANN FERRARA | 183 N. WELLWOOD AVE. APT. 10 LINDENHURST NY 11757 |
| LISA ANNE LAPLANTE | 7149 CRYSTAL VIEW DR. SE CALEDONIA MI 49316-7717 |
| LISA ARNETT | 27 W 2003 SUNNYSIDE AVE. WINFIELD IL 60190 |
| LISA AUERBACH | 2318 W. 31ST. LOS ANGELES CA 90018 |
| LISA AUGELLO | 151 WAXWING AVE. NAPERVILLE IL 60565 |
| LISA BALDE | 1818 W. 34TH PLACE CHICAGO IL 60608 |

| Claim Name | Address Information |
| --- | --- |
| LISA BARBARA CARRIER | 1000 ROCKSPRING RD. BEL AIR MD 21014 |
| LISA BARHYDT | 1205 LAKE ROGERS CIR OVIEDO FL 32765-7211 |
| LISA BASS | 533 BELLWOOD ROAD APT. 20 NEWPORT NEWS VA 23601 |
| LISA BERG | C/O JOHN WRIGHT NEWPORT NEWS VA 23602 |
| LISA BERGER | 1159 DOUGLAS AVENUE WANTAGH NY 11793 |
| LISA BLACK | 586 N. GARFIELD BLVD. GRAYSLAKE IL 60030-2714 |
| LISA BLUM | 8569 HOLLOWAY DR WEST HOLLYWOOD CA 90069 |
| LISA BOONE | 645 NORTH SCREENLAND DRIVE BURBANK CA 91505 |
| LISA BRANCH | 4400 MARBLE HALL APT. 281 BALTIMORE MD 21218 |
| LISA BRENNAN-JOBS | 28 OLD BROMPTON ROAD, BOX 779 LONDON SW7 3SS UNITED KINGDOM |
| LISA BREWER | 203 CLAYTON DR. YORKTOWN VA 23693 |
| LISA BRICKER | 117 STEEPLE CHASE CIRCLE GIBSONIA PA 15044 |
| LISA BRIDGE | 309 COMMONS WAY DOYLESTOWN PA 18901 |
| LISA BROWN | 3715 TRIANON DR ORLANDO FL 32818 |
| LISA BRUNO | 9 SCHERER ST BETHPAGE NY 11714 |
| LISA BUCARO | 470 NORTH ERIE AVENUE LINDENHURST NY 11757 |
| LISA BUENO | 16638 WYANDOTTE ST VAN NUYS CA 91406 |
| LISA BURKHART | 1838 W MELROSE ST #2 CHICAGO IL 60657-2002 |
| LISA CANNONE | 12024 VILLANOVA DR APT 102 ORLANDO FL 32837 |
| LISA CARDINI | 1340 CEDAR SWAMP ROAD COVENTRY CT 06238 |
| LISA CAYLOR | 2212 GRAND CAYMAN CT APT 1618 KISSIMMEE FL 34741 |
| LISA CHAMOFF | 200 EAST 27TH STREET APT. #6L NEW YORK NY 10016 |
| LISA CHAVEZ | 273 E GLENARM STREET #6 PASADENA CA 91106 |
| LISA CHEDEKEL | 5 DERBY STREET WEST NEWTON MA 02465 |
| LISA CHERRY | 13 FERGUSON LANE NEWPORT NEWS VA 23601 |
| LISA CHIN | 5314 FRANKLIN AVE., #4 LOS ANGELES, CA 90027 |
| LISA CHISHOLM | 1908 TINDARO DR APOPKA FL 32703-1563 |
| LISA CIANCI | 1010 SWEETBROOK WAY ORLANDO FL 32828 |
| LISA COOK | C/O PAULETTE HOLLOWAY POQUOSON VA 23662 |
| LISA COSENZA | 6 ASBURY COURT ALISO VIEJO CA 92656 |
| LISA COX | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LISA COX | 8469 BYRD AVE. INGLEWOOD CA 90305 |
| LISA CURTIS | 11820 GREY BIRCH PL RESTON VA 20191 |
| LISA DANNA | 221 ORVILLE RD BALTIMORE MD 21221 |
| LISA DAVIS | 4164 SW 22ND ST PLANTATION FL 33317 |
| LISA DAVIS | 1690 DWIGHT AV CAMARILLO CA 93010 |
| LISA DAVIS | 8057 EARL ST OAKLAND CA 94605 |
| LISA DEADERICK | 561 DIPLOMAT COURT APT. #2 NEWPORT NEWS VA 23608 |
| LISA DELAURENTIS | 4811 QUAIL RIDGE DR PLAINSBORO NJ 085364243 |
| LISA DEMONTI | 7 LEARY RD ENFIELD CT 06082-4811 |
| LISA DIGIOVINE | 3516 MADERA AVE LOS ANGELES CA 90039 |
| LISA DILLMAN | 126 ORIZABA AVE. LONG BEACH CA 90803 |
| LISA DINISI | 8180 SONIA CT HESPERIA CA 92345 |
| LISA DIORIO-ANDERSON | 2 HOTHER LANE BAY SHORE NY 11706 |
| LISA DIVITO | 2327 RIVER PARK CIR APT 1416 ORLANDO FL 32817-4858 |
| LISA DONAHUE | 10933 NW 13TH CT CORAL SPRINGS FL 33071 |
| LISA DRESSEL | 73 ENOLA COURT STEWARTSTOWN PA 17363 |
| LISA DUNLAP | 552 CHESTNUT CT DELTONA FL 32725 |
| LISA DUPUY | 6001 CANYONSIDE RD LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
| --- | --- |
| LISA EASLEY | 218 MAIN STREET SUITE 251 KIRKLAND WA 98033 |
| LISA ELIAS | 15 DIBBLE STREET ROWAYTON CT 06853 |
| LISA EWING | 1547 N COMMONWEALTH AV LOS ANGELES CA 90027 |
| LISA FASCHING-STRELLA | 4325 BLACK DRIVE WHITEHALL PA 18052 |
| LISA FEDEN | 290 BEAVER ROAD SOUTHAMPTON PA 18966 |
| LISA FEINTECH | 1871 KIMBERLY LANE LOS ANGELES CA 90049-2221 |
| LISA FERONE | 4 SUGAR PINE ROAD QUEENSBURY NY 12804 |
| LISA FIELDING | 2510 W. IRVING PARK RD. UNIT 405 CHICAGO IL 60618-3749 |
| LISA FINNERAN | 9709 RIVER ROAD NEWPORT NEWS VA 23601 |
| LISA FONG | 105 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| LISA FREEDMAN | 9563 PARKVIEW AVE. BOCA RATON FL 33428 |
| LISA FRONTUTO | 8700 PERSHING DR 3111 PLAYA DEL REY CA 90293 |
| LISA FUGARD | 119 N. EL CAMINO REAL #131 ENCINITAS CA 92024 |
| LISA FULLER | 13747 SUNFLOWER CT WEST PALM BCH FL 33414 |
| LISA FUNG | 2338 PEARL STREET SANTA MONICA CA 90405 |
| LISA GALINDO | 1143 N 92ND STREET SEATTLE WA 98103 |
| LISA GATES | 1436 W. WINONA CHICAGO IL 60640 |
| LISA GIANNI | 2 DAIRY LN CROMWELL CT 06416-1662 |
| LISA GILBERT | 219 FOUNTAIN STREET APT. 10 NEW HAVEN CT 06511 |
| LISA GILFOY | 3830 WINDING LAKE CIR ORLANDO FL 32835-2654 |
| LISA GILL | 51  GARNET ST. APT. #1B BROOKLYN, NY 11231 |
| LISA GIRION | 13050 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |
| LISA GLATT | 2161 NIPOMO AVE. LONG BEACH CA 90815 |
| LISA GLIONNA | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| LISA GOODLIN | 10410 NW 49TH PLACE CORAL SPRINGS FL 33076 |
| LISA GORDON | 5535 WESTLAWN AVENUE APT #447 LOS ANGELES CA 90066 |
| LISA GOULD | 2807 N. WOLCOTT UNIT D CHICAGO IL 60657 |
| LISA GRAMS | 3157 N. HUDSON AVENUE APT #C2 CHICAGO IL 60657 |
| LISA GRANT | 3943 LAKE SHORE DR DIAMOND POINT NY 12824 |
| LISA GRUNWALD ADLER | 285 RIVERSIDE DRIVE, 10A NEW YORK NY 10025 |
| LISA GUTH | 2130 BEECHWOOD STREET OREFIELD PA 18069 |
| LISA HAMBERG | 12355 SHADOWBROOK LN. ORLANDO FL 32828 |
| LISA HART | P O BOX 950549 LAKE MARY FL 32795 |
| LISA HARTMAN | 66 RIDGEWAY AVENUE SETAUKET NY 11733 |
| LISA HAUGEN | 14311 ROSECRANS AV 20 LA MIRADA CA 90638 |
| LISA HAVEL | 124 HOLLY HILLS DR WILLIAMSBURG VA 23185 |
| LISA HECKLER | 323 LIONEL ROAD RIVERSIDE IL 60546 |
| LISA HICKMAN | 751 N PINE ISLAND ROAD APT 108 PLANTATION FL 33324 |
| LISA HIGGINS | 13 STORM DRIVE HOLTSVILLE NY 11742 |
| LISA HIGH | 4121 W GRENSHAW ST. HOUSE CHICAGO IL 60624 |
| LISA HIRSCH | 2810 RESERVOIR STREET  APT 314 LOS ANGELES CA 90026 |
| LISA HOLBROOK | 6565 SOUTH SYRACUSE WAY APT. 703 CENTENNIAL CO 80111 |
| LISA HOLLOWAY | 650 N. SPAULDING CHICAGO IL 60624 |
| LISA HOULE-MEADOWS | 5423 NW 54 DR COCONUT CREEK FL 33073 |
| LISA HUGHES | 6644 N. OGALLAH CHICAGO IL 60631 |
| LISA HURIASH | 8110 NW 75TH AVENUE TAMARAC FL 33321 |
| LISA IANNUCCI | 30 SUTTON PARK ROAD POUGHKEEPSIE NY 12603 |
| LISA IRWIN | 18 WASHTENAW ALGONQUIN IL 60102 |
| LISA J CHERRY | 13 FERGUSON LANE NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
| --- | --- |
| LISA JACOBSEN | 922 WOODGATE TRAIL LONGWOOD FL 32750 |
| LISA JARRETT | 1114 CORTE DE TAJO THOUSAND OAKS CA 91360 |
| LISA JENNINGS | 5939 WESTERN RUN DRIVE BALTIMORE MD 21209 |
| LISA JEVENS | 1312 CAMBRIDGE ANN ARBOR MI 48104 |
| LISA JOHNSON | 14811 FRIAR ST 3 VAN NUYS CA 91411 |
| LISA JONES | 2214 WALNUT ST ORLANDO FL 32806-1565 |
| LISA JOWERS-DAVIS | 309 PINE AVENUE NEWPORT NEWS VA 23607 |
| LISA KAWATA | 9418 MADISON AVE LAUREL MD 20723 |
| LISA KELLEHER | 42 FOWLER TERRACE MILFORD CT 06460 |
| LISA KOPLITZ | 17 MASPETH DR MELVILLE NY 11747 |
| LISA KREFT | 4577 MAIN ST. RIVERSIDE CA 92501 |
| LISA KRYSIAK | 1809 WYE MILLS LANE BEL AIR MD 21015 |
| LISA KURZON | 3275 LAKE GEORGE COVE DR. ORLANDO FL 32812 |
| LISA KYLE | 703 WASHINGTON AVE OAKMONT PA 15139 UNITES STATES |
| LISA LAFROMBOISE | 6163 KARAS WALK ELKRIDGE MD 21075 |
| LISA LARSON | 1216 ARAPAHO TRL GENEVA FL 32732-8909 |
| LISA LATHAM | 16821 LIVORNO DRVE PACIFIC PALISADES CA 90272 |
| LISA LE LEU STUDIOS INC | 100 MECHANICS STREET DOYLESTOWN PA 18901 |
| LISA LEFF | 171 DONNER AVE VENTURA CA 93003 |
| LISA LELEU STUDIOS | 100 MECHANICS ST DOYLESTOWN PA 18901 |
| LISA LELEU STUDIOS | RE: DOYLESTOWN 100 MECHANICS 187 E COURT ST DOYLESTOWN PA 18901 |
| LISA LEONG | 403 LANDFAIR AV 206 LOS ANGELES CA 90024 |
| LISA LLANOS | 2425 MOCKINGBIRD AVE SAINT CLOUD FL 34771-9513 |
| LISA LOGLISCI | 746 ROCK RIMMON RD STAMFORD CT 06903 |
| LISA LUPARI PRODUCTIONS INC | 844 NW 131ST AVE SUNRISE FL 33325 |
| LISA M LEGER | DALEY DEBOFSKY & BRYANT MARK D DEBOFSKY/VIOLET BOROWSKI 55 W MONROE ST SUITE 2440 CHICAGO IL 60603 |
| LISA MAILE PROFESSIONAL IMAG | 999 S ORLANDO AVE WINTER PARK FL 327894848 |
| LISA MANTERFIELD | 215 S. BROADWAY REDONDO BEACH CA 90277 |
| LISA MARGONELLI | 610 16TH STREET, SUITE 304 OAKLAND CA 94612 |
| LISA MARIE LAMP | 356 PONTE VEDRA RD LAKE WORTH FL 33461 |
| LISA MARIE MILLIGAN | 4 ARBOR DRIVE HUDSON FALLS NY 12839 |
| LISA MARIE SIERRA | 1350 1/2 N SYCAMORE AV LOS ANGELES CA 90028 |
| LISA MARLOWE | LISA MARLOWE ANDERSON 19252 PACIFIC COAST HWY MALIBU CA 90265 |
| LISA MATEO | 352 HARVEY AVENUE NORTH PLAINFIELD NJ 07063 |
| LISA MATEO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LISA MATTATALL | 2704 KAYAK COURT ST. CLOUD FL 34772 |
| LISA MCDOUGAL | 1839 S KOMENSKY APT # 2 CHICAGO IL 60623 |
| LISA MERCER | 12216 WILD IRIS WAY #105 ORLANDO FL 32837 |
| LISA MONACHELLI | 144 OENOKE RDG NEW CANAAN CT 06840 |
| LISA MORENA | 71 AIKEN ST NO. F7 NORWALK CT 06851 |
| LISA MORSE | 706 MARIETTA ST GRAND RAPIDS MI 49505 |
| LISA MOVERLEY | 5500 OWENSMOUTH APT#307 WOODLAND HILLS CA 91367 |
| LISA MOWREY | 1511 WARREN STREET ALLENTOWN PA 18102 |
| LISA MULLINS | 16302 S. PRAIRIE AVE. SOUTH HOLLAND IL 60473 |
| LISA MYERS | 910 DUNELLEN DRIVE TOWSON MD 21286 |
| LISA NALVEN PHOTOGRAPHY INC | 2131 SW 27TH LN FORT LAUDERDALE FL 33312 |
| LISA NAVARRO | 1755 SHERINGTON PL W113 NEWPORT BEACH CA 92663 |
| LISA NESSELSON | 122 BOULEVARD SAINT-GERMAN 75006 FRANCE |

| Claim Name | Address Information |
|---|---|
| LISA NOLES | 10637 NW 43RD STREET SUNRISE FL 33351 |
| LISA NUTKOWICZ-ZAVALA | 4886 HARRISON STREET CHINO CA 91710 |
| LISA O'HARA | 888 8TH AVENUE 5T NEW YORK NY 10019 |
| LISA O'KEEFE | 6456 N.  BOSWORTH APT. #2 CHICAGO IL 60626 |
| LISA OLSEN | 6328 PEACH AVENUE VAN NUYS CA 91411 |
| LISA ONG | 1335 W. ECKERMAN AVE. WEST COVINA CA 91790 |
| LISA ORTEGA | 441 W 3RD ST 309 SAN PEDRO CA 90731 |
| LISA PALAC | 137 N. LARCHMONT BLVD #230 LOS ANGELES CA 90004 |
| LISA PAYNE | 402 S SIR TOPAZ LN LAKE MARY FL 32746-3457 |
| LISA PEKLO | 3326 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| LISA PERKINS | 145 S SPRING STREET 6TH FLOOR LOS ANGELES CA 90012 |
| LISA PETRICK | 10441 TIGER RUN LITTLETON CO 80124 |
| LISA POLAND | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| LISA PRAYOR | 260 BELMONT PKWY APT 2B HEMPSTEAD NY 11550 |
| LISA PREDKO PHOTOGRAPHY LLC | 452 N MORGAN ST    STE 2E CHICAGO IL 60622 |
| LISA PRICE | 345 STEPNEY ST B INGLEWOOD CA 90302 |
| LISA PROTEAU | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| LISA REITZEL | 147 ANNANDALE ROAD PASADENA CA 91105 |
| LISA RHODES | 13407 LEESBURG PLACE UPPER MARLBORO MD 20774 |
| LISA RICHARDSON | 458 1/2 S. CLOVERDALE AVENUE LOS ANGELES CA 90036 |
| LISA RICHMOND | 3806 2ND STREET BALTIMORE MD 21225 |
| LISA RIVERA | 2197 CANYON DRIVE COSTA MESA CA 92627 |
| LISA ROBERTS | PO BOX 941066 MAITLAND FL 32794-1066 |
| LISA ROBERTS 321 COMMUNICATIONS GROUP | PO BOX 941066 MAITLAND FL 32794 |
| LISA ROGERS | 11714 BELLFLOWER BLVD 104 DOWNEY CA 90241 |
| LISA ROMEREIN | 1343 ASHLAND AVE SANTA MONICA CA UNITES STATES |
| LISA ROMEREIN PHOTOGRAPHY | 1343 ASHLAND AVE SANTA MONICA CA 90405 |
| LISA ROSE | 13547 VENTURA BLVD NO.257 SHERMAN OAKS CA UNITES STATES |
| LISA ROSE PHOTOGRAPHY LLC | 13547 VENTURA BLVD  NO.257 SHERMAN OAKS CA 91423 |
| LISA RUBIN | 151 BARRETT CIRCLE MELVILLE NY 11747 |
| LISA S CHEDEKEL | 5 DERBY STREET WEST NEWTON MA 02465 |
| LISA S FONG | 105 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| LISA SALAZAR | 1523 SOUTH CUYLER AVENUE BERWYN IL 60402 |
| LISA SANCHEZ | 16755 SHOLIC ST VICTORVILLE CA 92395 |
| LISA SANDO | 9302 BEVAN AV WESTMINSTER CA 92683 |
| LISA SCANNELL | 1214 JANET DRIVE EDGEWOOD MD 21040 |
| LISA SCHMITZ | 3842 N SOUTHPORT UNIT N CHICAGO IL 60613 |
| LISA SCHRYVER | 1228 W. MONROE UNIT 309 CHICAGO IL 60607 |
| LISA SEE | 530 TIGER TAIL ROAD LOS ANGELES CA 90049 |
| LISA SHEAR | 1110 E WASHINGTON ST ORLANDO FL 32801 |
| LISA SICKAFOOSE | 25507 HARDY PL STEVENSON RANCH CA 91381 |
| LISA SILVERMAN | 10301 PRINCETON CIRCLE ELLICOTT CITY MD 21042 |
| LISA SIMPSON | 1129 NW 3RD CT BLDG 60        3 FORT LAUDERDALE FL 33311 |
| LISA SIRAGUSA | 26602 STETSON PLACE LAGUNA HILLS CA 92653 |
| LISA SLADE | 4842 GRACETON ROAD WHITEFORD MD 21160 |
| LISA SMITH | 17338 TOWNE CT CARSON CA 90746 |
| LISA SMOLA | 29239 HEATHERCLIFF R APT #12 MALIBU CA 90265 |
| LISA SNELL | 20965 BENTLEY DRIVE LAKE MATTHEWS CA 92570-8990 |
| LISA SOKOLOVIC | 12724 WEST GRAHAM STREET NEW BERLIN WI 53151 |

| Claim Name | Address Information |
| --- | --- |
| LISA SPATARO | 2314 PINE AVENUE RONKONKOMA NY 11779 |
| LISA STANNERS | 2307 BANCROFT AVENUE LOS ANGELES CA 90039 |
| LISA STEADMAN | 23318 SESAME ST., UNIT A TORRANCE CA 90502 |
| LISA STECH | 36550 CHESTER ROAD APT 5603 AVON OH 440014017 |
| LISA STEIN | 1938 COMSTOCK AVENUE LOS ANGELES CA 90025 |
| LISA STEINHART (ZAMOSKY) | 4818 ALMONDWOOD WAY SAN DIEGO CA 92130 |
| LISA STRONG | 119 WELLINGTON DR WILLIAMSBURG VA 23185 |
| LISA SUTLIFF | WATERLOO RD ELKRIDGE MD 21075 |
| LISA SUTLIFF | 15002 NIGHTHAWK LN BOWIE MD 20716 |
| LISA SWANSON | 3650 LOS FELIZ BOULEVARD APARTMENT #37 LOS ANGELES CA 90027 |
| LISA TANGUAY | 40275 CURRY AGUANGA CA 92536 |
| LISA TEASLEY | 177 E. 70TH STREET NEW YORK NY 10021 |
| LISA TEASLEY | 8848 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| LISA TICHADOU | 4452 ETHEL AVENUE STUDIO CITY CA 91604 |
| LISA TOWNSEND | 213 MANCHESTER DR HAMPTON VA 23666 |
| LISA TRANSMISSIONS/LEE MYLES | 201 06 HILLSIDE AVE HOLLIS NY 11423 |
| LISA VAN LUND | 751 RANCHO SIMI DR COVINA CA 91724 |
| LISA VAUGHAN | 115 2ND STREET CATASAUQUA PA 18032 |
| LISA WADDELL BUSER | 1466 HARBERT AVE MEMPHIS TN UNITES STATES |
| LISA WEBSTER | 12 MARGARET DRIVE QUEENSBURY NY 12804 |
| LISA WEPKING | 2746 N. 92ND STREET MILWAUKEE WI 53222 |
| LISA WILLIAMS | 5488 STAGECOACH DR FONTANA CA 92336 |
| LISA WILSON | PO BOX 51732 IRVINE CA 92619 |
| LISA WINTERFIELD | 5 GRAND ST SMITHTOWN NY 11787 |
| LISA WOODS | 511 E. MARKET RED BUD IL 62278 |
| LISA WYATT PHOTOGRAPHY | 627 N SPAULDING AVE   NO.8 LOS ANGELES CA 90036 |
| LISA ZEIGER | 2436 ECHO PARK AVE LOS ANGELES CA 90026 |
| LISA ZENI REID | 5226 COLLEGE VIEW AVENUE LOS ANGELES CA 90041 |
| LISA,ANDREW | 108 EAST 38TH STREET APT 210 NEW YORK NY 10016 |
| LISANDRA SANCHEZ | 2721 VILLAGE PINE TERRACE ORLANDO FL 32833 |
| LISANN,ETTA | |
| LISBETH GRONDAHL | 197 CEDARWOOD RD STAMFORD CT 06903 |
| LISE FUNDERBURG | 515 CARPENTER LANE PHILADELPHIA PA 19119 |
| LISEE, CHERISH | 1832 JOHN FITCH BLVD SOUTH WINDSOR CT 06074-1002 |
| LISEK, KATHRYN M. | 1122 W. LUNT AVENUE APT. 4C CHICAGO IL 60626 |
| LISENBEE, BARRY | 598 ROUZER ST APOPKA FL 32712 |
| LISEO, CINNAMIN | 40 BONE MILL RD LISEO, CINNAMIN EAST HADDAM CT 06423 |
| LISEO, CINNAMIN | 40 BONE MILL RD EAST HADDAM CT 06423 |
| LISHA BOTTLEY | 200 HUMMINGBIRD LANE LONGWOOD FL 32779 |
| LISIAK, MARY | 105 16TH AVE BALTIMORE MD 21225-3417 |
| LISK, MARION | 23321 LAGO MAR CIRCLE BOCA RATON FL 33433 |
| LISLE AREA CHAMBER OF COMMERCE | 4733 MAIN ST LOWER LEVEL LISLE IL 60532 |
| LISLE AUTOMOTIVE GROUP | RT 53 & EAST-WEST TOLLWAY LISLE IL 60532 |
| LISLE MAIL & FINISHING INC | 1989 UNIVERSITY LN STE F LISLE IL 605324500 |
| LISLE, JENNIFER | 326 S GLENROY AVE LOS ANGELES CA 90049 |
| LISLE, VICTOR A | 0S185 BEALER CIRCLE GENEVA IL 60134 |
| LISNER, DAWN | 126 MONTICELLO CIR BOLINGBROOK IL 60440 |
| LISON, JAY | |
| LISOWSKI, BRIAN | |

| Claim Name | Address Information |
|---|---|
| LISOWSKI, CASIMIRA | |
| LISOWSKI, PAUL | |
| LISSA COLOMBO | 1060 SMITHTOWN AVE BOHEMIA NY 11716 |
| LISSA GOTWALS | 5518 TURKEY FARM RD DURHAM NC 277058558 |
| LISSA RICE | 5300 BRABANT RD BALTIMORE MD 21229 |
| LISSAIN,MARIE F | 310 EAST 102ND STREET APT. 10D NEW YORK NY 10029 |
| LISSANDRELLO,GABRIELLA | 250 MILLER PL HICKSVILLE NY 11801 |
| LISSET, DIAZ | 9300 COLLINS AVE NO.14B MIAMI BEACH FL 33141 |
| LISSETTE REYES | 702 NORTH 9TH STREET APT# 8 ALLENTOWN PA 18102 |
| LIST BUY OWNER | 27 WASHINGTON ST  SUITE 1 TOMS RIVER NJ 08753 |
| LIST COMPANY800-387-09 | 11717 BURT ST       STE 205 OMAHA NE 68154 |
| LIST, EMILA | 2711 W 47TH ST        2 CHICAGO IL 60632 |
| LIST,DOUGLAS R | 1412 BEAUDRY BLVD GLENDALE CA 91208 |
| LISTACH, PAT | 21010 SKYHAVEN CT SPRING TX 77379 |
| LISTER, BOBBY R | 443 E 71 STREET LOS ANGELES CA 90003 |
| LISTER, MICHAEL A. | 3542 N. LEAVITT ST., #1 CHICAGO IL 60618 |
| LISTICK, WENDY R | 1955 W. CORTLAND STREET 2W CHICAGO IL 60622 |
| LISUZZO, GUY | |
| LISZKA, BRIAN A | 527 S. INVERNESS STREET MAPLE PARK, IL 60151 |
| LISZKA, ROBERT | |
| LIT FINANCE L.P. | ATTN: STACEY MAGEE 2560 CEDAR SPRINGS ROAD, STE 850 DALLAS TX 75201 |
| LIT FINANCE LP | PO BOX 301114 LOS ANGELES CA 90030-1114 |
| LIT FINANCE, LP | RE: IRWINDALE 5091 4TH STREET P.O. BOX 301114 LOS ANGELES CA 90030-1114 |
| LITA GO CUA | 14033 BIRDSONG LANE CHINO HILLS CA 91709 |
| LITCHFIELD FORD | 439 BANTAM ROAD (ROUTE 202) LITCHFIELD CT 06759 |
| LITCHFIELD JR, HERBERT J | |
| LITCHFIELD, AMY | 16 CANTON HOLW CANTON CT 06019-2472 |
| LITCO INTERNATIONAL INC | PO BOX 931478 CLEVELAND OH 44193-0499 |
| LITCO INTERNATIONAL INC | ATTN:  LISA HAUN P. O. BOX 150 ONE LITCO DRIVE VIENNA OH 44473 |
| LITERACY CHICAGO | 70 E LAKE ST NO. 1500 CHICAGO IL 60601 |
| LITERACY NETWORK | 213 S. SPRING ST. LOS ANGELES CA 90012 |
| LITERACY VOLUNTEERS OF | AMERICA-DUPAGE INC 24 W 500 MAPLE AVE NO.217 NAPERVILLE IL 60540 |
| LITERACY VOLUNTEERS OF AMERICA | 141 FRANKLIN ST STAMFORD CT 06901-1014 |
| LITHIA MOTORS | 9980 EAST ARAPAHOE RD CENTENNIAL CO 80112 |
| LITKE, LAUREN | 48 LAKE ST NORWICH CT 06360 |
| LITMAN, JEFF | 5100 WASHINGTON ST       411 HOLLYWOOD FL 33021 |
| LITMAN,BRIAN F | 1664 DARTMOUTH COURT NAPERVILLE IL 60565 |
| LITOW, HERBERT | 34 DOWLING CIR       B4 BALTIMORE MD 21234-6689 |
| LITSCHAUER, E. | 53 BEDFORD ST   Account No. 3205 GREENWICH CT 06831 |
| LITT, ERIC J | 4525 N. BRUMMEL ST. SKOKIE IL 60076 |
| LITTELL, DANIELLE M | 8020 W. MANCHESTER AVENUE APT#315 PLAYA DEL REY CA 90293 |
| LITTLE ALBERT | 2222 SUSSEX WAY WOODSTOCK MD 21163 |
| LITTLE COMPANY OF MARY HOSPITAL | FOUNDATION 2800 W 95TH ST EVERGREEN PARK IL 60805 |
| LITTLE GYM/JANGLE ADV | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064 2708 |
| LITTLE HOTTIES WARMERS INC | 8731 S 212TH ST KENT WA 98031 |
| LITTLE JR., KEVIN | 72ND RD NEWPORT NEWS VA 23605 |
| LITTLE LADY FOODS | DARIA COHEN 2323 PRATT ELK GROVE VILLAGE IL 60007 |
| LITTLE LADY FOODS INC. | MR. DAN GEOCARIS 2323 PRATT BLVD. ELK GROVE IL 60007 |
| LITTLE ORPHAN ANNIE | 502 PONDEROSA AVE. NW ALUBQUERQUE NM 87107 |

| Claim Name | Address Information |
|---|---|
| LITTLE SAIGON RESTAURANT | 1033 N 6TH STREET EXT WHITEHALL PA 18052 7008 |
| LITTLE SHOE BOX | 7625 BELLONA AVENUE RUXTON MD 21204 |
| LITTLE TIBET | 680 MAIN ST BHUMBA DROK-SANG MIDDLETOWN CT 06457 |
| LITTLE VILLAGE 26TH STREET | CHAMBER OF COMMERCE INC 3610 W 26TH STREET CHICAGO IL 60623 |
| LITTLE VILLAGE CHAMBER OF COMMERCE | 3610 W 26TH ST LUIS ALVA CHICAGO IL 60623 |
| LITTLE WARRIOR MEDIA | 564 6TH AVENUE BROOKLYN NY 11215 |
| LITTLE, ARNOLD | 959 W 129 TH CHICAGO IL 60643 |
| LITTLE, CASSIE L | 55 CONCORD STREET EAST HARTFORD CT 06108 |
| LITTLE, CLIFFORD S | 232 W BRUCE ROAD FAWN GROVE PA 17321 |
| LITTLE, DARNELL | 2901 S. KING DRIVE #805 CHICAGO IL 60616 |
| LITTLE, HARRY | |
| LITTLE, HERBERT | |
| LITTLE, JASON | 5 ONTARIO ST  APT 3 OAK PARK IL 60302 |
| LITTLE, JASON | 1832 S MAY ST CHICAGO IL 60608 |
| LITTLE, KASHONDA | 16W 626 HONEYSUCKLE ROSE NO.8 WILLOWBROOK IL 60527 |
| LITTLE, KEONNA | 1405 E. 72ND PLACE CHICAGO IL 60619 |
| LITTLE, KEONNA | |
| LITTLE, KEVIN JR | 614 72ND ST NEWPORT NEWS VA 23605 |
| LITTLE, KRISTY | |
| LITTLE, MARY | 3425 WEST HARRISON 1ST FLOOR CHICAGO IL 60609 |
| LITTLE, MICHAEL A | 6145 NORTH LAKEWOOD CHICAGO IL 60660 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 CHICAGO IL 60647 |
| LITTLE, ROBERT D | 8317 CARRBRIDGE CIRCLE BALTIMORE MD 21204 |
| LITTLE, SANDRA Y. | 2008 EAGLES LNDG WAY      301 ODENTON MD 21113-5225 |
| LITTLE, TERRY D | 758 N ARROWHEAD RIALTO CA 92376 |
| LITTLE, TINA | 2412 N. JACKSON ST WAUKEGAN IL 60087 |
| LITTLE,CLARISSA M | 2230 SIDNEY AVE BALTIMORE MD 21230 |
| LITTLE,GEORGE D | 3042 W 53RD PLACE APT 1A CHICAGO IL 60632 |
| LITTLE,KERRI | 6816 CONNECTICUT TRAIL CRYSTAL LAKE IL 60012 |
| LITTLE,MANUEL L | 6615 S MOZART CHICAGO IL 60629 |
| LITTLE,ROSOLYN | 2342 SANDSPRINGS DR. ATLANTA GA 30331 |
| LITTLEFIELD, DAVID M | 105 SPENSER LANE SEWICKLEY PA 15143 |
| LITTLEFIELD, DAVID M. | |
| LITTLEJOHN,EUGENIA C | 2426 N. ELLAMONT STREET BALTIMORE MD 21216 |
| LITTLEPAGE, MARY SUSAN | 1548 N WIELAND ST NO.208 CHICAGO IL 60610 |
| LITTLETON, BETTY | 209 ST. MARK WAY 209 WESTMINISTER MD 21158 |
| LITTLETON, CHERYL R | 123 WEST 114TH STREET CHICAGO IL 60628 |
| LITTMAN, MARGARET | 2315 W HUTCHINSON ST CHICAGO IL 60618 |
| LITTMAN, SARAH | 94 VALLEYWOOD ROAD COS COB CT 06807 |
| LITTON | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD MT. PLEASANT SC 29464 |
| LITTON | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON ENTERTAINMENT | 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON SYNDICATION | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON SYNDICATION | 2210 MIDDLE STREET SULLIVANS ISLAND SC 29482 |
| LITTON SYNDICATION | 2213 MIDDLE ST 2ND FLOOR SULLIVANS ISLAND SC 29482 |
| LITTON SYSTEMS INC. | 2787 S ORANGE BLOSSOM TRL APOPKA FL 327032010 |
| LITTRELL, THOMAS R | 2995 WINDJAMMER DR COLORADO SPRINGS CO 80920 |
| LITTY MATHEW | 1312 E BROADWAY GLENDALE CA 91205 |

| Claim Name | Address Information |
|---|---|
| LITWIN, SAM | 2014 NEWPORT G DEERFIELD BCH FL 33442 |
| LITWINKO, VICTOR | |
| LITZ, JEREMY | |
| LIU JR, RAYMOND | 1301 BLOSSOM ST GLENDALE CA 91201 |
| LIU ROSSI | 4615 WILKENS AVENUE BALTIMORE MD 21229 |
| LIU, EDMUND | 10390 SWIFT STREAM PL    106 COLUMBIA MD 21044-4600 |
| LIU, GOODWIN | 1085 SILER PL BERKELEY CA 94705 |
| LIU, KELVIN | 3119 SOUTH HALSTED CHICAGO IL 60608 |
| LIU,LAURA W | 418 POMONA DRIVE APOPKA FL 32712 |
| LIU,LEONA | 6760 KEREN MARIE AVE. LAS VEGAS NV 89110 |
| LIU,MICHELLE L | 4225 NOVEL CT HACIENDA HEIGHTS CA 91745 |
| LIU,WAN-WAN J | 13914 HIGHLANDER ROAD LA MIRADA CA 90638 |
| LIU,WEIWEI | 1001 ROCKVILLE PIKE APT. 207 ROCKVILLE MD 20852 |
| LIU,WINSTON | 6436 N. TRUMBULL AVENUE LINCOLNWOOD IL 60712 |
| LIV, LOUIS | 2539 ADAMSWAY DR AURORA IL 60502 |
| LIVAS, JAIME L | 355 EAST VISTA RIDGE MALL DRIVE APT. # 5432 LEWISVILLE TX 75067 |
| LIVE ACTION MEDIA INC | 846 N MOZART CHICAGO IL 60622 |
| LIVE NATION | MR. KARL ADAMS 233 N. MICHIGAN #2700 CHICAGO IL 60601 |
| LIVE NATION - CHICAGO | DBA ROSEMONT CONSULTING, INC. 233 N. MICHIGAN AVENUE CHICAGO IL 60613 |
| LIVE NATION CHICAGO | ROSEMONT CONSULTING INC 233 N MICHIGAN AVE CHICAGO IL 60613 |
| LIVE NATION/CLEAR CHANNEL ENTERTAINMENT | MERC.(FORMERLY DIAMOND BULLET MERCH.) C/O CLEAR CHANNEL ENTERTAINMENT, 4255 MERIDIAN PARKWAY AURORA IL 60504 |
| LIVE PDX - KPDX | 910 NE MARTIN LUTHER KING ATTN: LEGAL COUNSEL PORTLAND OR 97232 |
| LIVESAY, DEBORA | PO BOX 303 SURRY VA 23883 |
| LIVIERATOS, KELLY K | 72 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| LIVING CENTER, MEADOWS | 4005  GREEN POND RD BETHLEHEM PA 18020 |
| LIVING ROOM THEATERS | 921 SOUTH WEST WASHINGTON ST, SUITE 220 ATTN: LEGAL COUNSEL PORTLAND OR 97205 |
| LIVINGHOUSE, LORETTA J | 1900 S. OCEAN DRIVE APT. #609 FORT LAUDERDALE FL 33316 |
| LIVINGHOUSE, TROY | 724 S 5TH ST ALLENTOWN PA 18103 |
| LIVINGHOUSE, LORETTA | 1900 S OCEAN DRIVE FORT LAUDERDALE FL 33316 |
| LIVINGSTON COUNTY DAILY PRESS & ARGUS | PO BOX 230 HOWELL MI 48844-0230 |
| LIVINGSTON TELEPHONE(TELCOM SUPPLY INC) | LIVINGSTON TELEPHONE, 701 WEST CHURCH ATTN: LEGAL COUNSEL LIVINGSTON TX 77351 |
| LIVINGSTON, CHARLES | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33311 |
| LIVINGSTON, DONALD E | 422 BELLEVUE ROAD RED LION PA 17356 |
| LIVINGSTON, HELENA | |
| LIVINGSTON, KAREN | 100 SW 18TH AVE  NO.304 FORT LAUDERDALE FL 33312 |
| LIVINGSTON, WILLIAM W | 2871 WOODMONT DRIVE YORK PA 17404 |
| LIVINGSTONE,JOHN A | 512 SOUTH FULLER AVENUE LOS ANGELES CA 90036 |
| LIVINGSTONE,TROY | 300 LOWNDES AVENUE APT D HUNTINGTON STATION NY 11746 |
| LIVOTE,EDWARD | 430 CLAY PITTS ROAD EAST NORTHPORT NY 11731 |
| LIWAG,ANDRA PARRISH | 10730 CAMERON COURT APT. 308 DAVIE FL 33324 |
| LIYEN HSU | 1047 W PELTASON DR E IRVINE CA 92617 |
| LIZ ARREGIN | 6238 BLYTHE AV HIGHLAND CA 92346 |
| LIZ BAYLEN | 204 HUNTINGTON ST NO.2N BROOKLYN NY UNITES STATES |
| LIZ CROKIN | 1221 N. DEARBORN #1609N CHICAGO IL 60610 |
| LIZ DUBELMAN | 1158 26TH STREET, #873 SANTA MONICA CA 90403 |
| LIZ FERRUCCI | 3109 DOGWOOD DR CORONA CA 92882 |
| LIZ JONES | 2386 MINNICH  RD ALLENTOWN PA 18104 |
| LIZ KAY | 1206 N. CALVERT ST. APT. B1 BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| LIZ MALIS | GARDINER ROAD COCKEYSVILLE MD 21030 |
| LIZ MATA | 10313 BODGER ST EL MONTE CA 91733 |
| LIZ MCINTOSH | 7524 SUMMERLAKES CT ORLANDO FL 32835 |
| LIZ MOORE & ASSOCIATES | 5350 DISCOVERY PARK BLVD WILLIAMSBURG VA 23188 |
| LIZ MURPHY | 1705 ELIZABETHS WALK WINTER PARK FL 32789 |
| LIZ PULLIAM WESTON | 12071 LAUREL TERRACE DRIVE STUDIO CITY CA 91604 |
| LIZ RAMIA | 1371 COMERWOOD DR DELTONA FL 32738-9736 |
| LIZ RAUSEO | 610 OCEANDUNES RD DAYTONA BEACH FL |
| LIZ REYES | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| LIZ RYAN | 325 28TH AVE. VENICE CA 90291 |
| LIZA MONROY | 318 W. 15TH ST., #3C NEW YORK NY 10011 |
| LIZA SWEITZER | 400 WEST ONTARIO STREET APT. #904 CHICAGO IL 60610 |
| LIZA TREVINO | 800 WEST 38TH STREET APT # 6307 AUSTIN TX 78705 |
| LIZAMARIE CRUZ-MERCADO | 708 NORTH 6TH STREET APARTMENT 3 ALLENTOWN PA 18102 |
| LIZANA ST JULIEN | 750 SW 67TH AVE MARGATE FL 33068 |
| LIZANO PEIXOTO,ROBERT G | 4 DENISE DR APT E LATHM NY 12110 |
| LIZARD INVESTORS, LLC | 435 NORTH MICHIGAN AVENUE SUITE 2300 CHICAGO IL 60611 |
| LIZARD INVESTORS, LLC | 435 N. MICHIGAN AVE, SUITE 2300 ATTN: RACHAEL ADAMS CHICAGO IL 60611 |
| LIZBETH SCORDO | 3422 SCHOONER AVE., #11 MARINA DEL MAR CA 90292 |
| LIZELLE DIN | 1751 W. ERIE STREET APT. #2R CHICAGO IL 60622 |
| LIZETTE PORTER | 38 OLD MILL LN STAMFORD CT 06902 |
| LIZY, VARGHESE | 9319 TULSEMERE RD RANDALLSTOWN MD 21133-2834 |
| LIZZETE MARCANO | 3221 HATHAWAY ST DELTONA FL 32738 |
| LJUBINKA PALIKUCA | 636 N. CUYLER OAK PARK IL 60302 |
| LJUBISA CETENOVIC | 2224 IRVINE LANE PLAINFIELD IL 60544 |
| LL BEAN MAILORDER MC | 1361 WASHINGTON AVE PORTLAND ME 04103 |
| LL BEAN/SHARED FINANCIAL SERV | PO BOX 5758 GRAND CENTRAL STATION NEW YORK NY 10163-5758 |
| LL SWOR | 8626 US HIGHWAY 441 LEESBURG FL 347884009 |
| LLAGAS,RICHARD C | 830 CORNWALLIS DRIVE EASTON PA 18040 |
| LLAKMANI, JENNIFER | 2471 W PENSACOLA NO.1 CHICAGO IL 60618 |
| LLAMAS, JUANA | 1118 N. SANDRA AVENUE NORTHLAKE IL 60164 |
| LLANES, JOSE | 255 FORT WASHINGTON AVE NEW YORK NY 10032 |
| LLANES,PATRICIA | 41 VERNON AVENUE BROOKLYN NY 11206 |
| LLANOS, DIEGO M | 250 MILLER PL HICKSVILLE NY 11801 |
| LLANTADA, TRISTAN J | 900 CHARLOTTE DR NEWPORT NEWS VA 23601 |
| LLAURO,LAURENTINA | 7821 SW 56 STREET MIAMI FL 33155 |
| LLAVER,VICTOR MAURICIO | VIAMONTE 3106 M5507FKA LUJAN DE CUYO MENDOZA ARGENTINA |
| LLC COVE INVESTMENTS | RE: OLD SAYBROOK 265 MAIN ST. C/O LWBR & G PO BOX 610 OLD SAYBROOK CT 06475 |
| LLD ELECTRIC | TOM MORTON 1040 PORTSMOUTH CIRCLE GURNEE IL 60031 |
| LLEWELLYN, BRITTANY | 13934 ASTER AVE WELLINGTON FL 33414 |
| LLEWELLYN, DEVON E | 5368 RUE DE VILLE B INDIANAPOLIS IN 46220 |
| LLEWELLYN, RICHARD | 2332 CURTISS DR DELTONA FL 32738 |
| LLEWELLYN, VERONA | 2332 CURTIS DR DELTONA FL 32738 |
| LLEWELLYN, VERONA | 2332 CURTISS DRIVE DELTONA FL 32738-7762 |
| LLIANI MUNOZ | 7128 WATCHER ST 11 LOS ANGELES CA 90040 |
| LLIGUICOTA, MAGALY D | 50-02 47 ST WOODSIDE NY 11377 |
| LLINAS,MARIA L | 1420 NW 47TH AVENUE COCONUT CREEK FL 33063 |
| LLORENS,ILEANA | 14310 SW 36TH COURT MIRAMAR FL 33027 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR    NO.604 CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| LLOYD AND MCDANIEL PLC | 11405 PARK RD STE 200 PO BOX 23200 LOUISVILLE KY 40223 |
| LLOYD BELL | 236 YORKSHIRE DR WILLIAMSBURG VA 23185-3912 |
| LLOYD BLAKE | PO BOX 206 MATTHEWS VA 231090205 |
| LLOYD BROWN | 26041 DEL REY #B MISSION VIEJO CA 92691 |
| LLOYD CAMPBELL | 5100 SW 41ST ST      116 PEMBROKE PINES FL 33023 |
| LLOYD ELLIOTT | 6506 WESTERN AVE CHEVY CHASE MD 20815 |
| LLOYD FOX | 1695 CAMPBELL ROAD FOREST HILL MD 21050 |
| LLOYD GOULD | 1448  AVON LN      829 MARGATE FL 33068 |
| LLOYD GROVE | 321 W. 90TH STREET, APT. 3E NEW YORK NY 10024 |
| LLOYD HALL | 19 SUNRISE LN FRUITLAND PARK FL 34731-6385 |
| LLOYD HILL | 5322 JAMESTOWN ROAD BALTIMORE MD 21229 |
| LLOYD J HAILE JR | 30480 MONARCH CT EVERGREEN CO 80439-9411 |
| LLOYD J. MOORE | 8410 N SHERMAN CIRCLE #104 PEMBROKE PINES FL 33023 |
| LLOYD KAMM | 80 EAGLE PT S OSTEEN FL 32764 |
| LLOYD L MEAD | 7039 CRESTLAKE DR ORLANDO FL 32819-7409 |
| LLOYD PORTER | 1111 OAKWOOD LN BEL AIR MD 21015 |
| LLOYD SHELTON | 1411 S USHIGHWAY27 ST APT 322A CLERMONT FL 34711 |
| LLOYD STAFFING | 71 5TH AVE NEW YORK NY 100033004 |
| LLOYD STAFFING | 445 BROADHOLLOW ROAD  SUITE 119 MELVILLE NY 11747 |
| LLOYD THOMAS | 2280 NW 37 AVE FORT LAUDERDALE FL 33311 |
| LLOYD WATKINS | 1643 CANTERBURY CIR CASSELBERRY FL 32707-4615 |
| LLOYD WHITE | 200 DRAKE ST 240C POMONA CA 91767 |
| LLOYD, ALLISON | 3735 NORTH JANSSEN AVE - APT 2F CHICAGO IL 606133779 |
| LLOYD, ALLISON | |
| LLOYD, CLEO | 9601  S. HARVARD FLR. 1 CHICAGO IL 60628 |
| LLOYD, DARLA | 2473 GROVE ST SLATINGTON PA 18080 |
| LLOYD, DORIS | TIM4102621301 300 SALONY DR      310 REISTERSTOWN MD 21136-6516 |
| LLOYD, JUNE | 10010 CRANE LN BALTIMORE MD 21220-1470 |
| LLOYD, NICOA A | 421 FARMBROOK COURT ROMEOVILLE IL 60446 |
| LLOYD, ROBERT S. | 4565 W. 2ND STREET LOS ANGELES CA 90004 |
| LLOYD, SETH | 18 WESTON RD WELLESLEY MA 02482 |
| LLOYD, TERRY E | 2273-C DUNWOODY CROSSING ATLANTA GA 30338 |
| LLOYD, WARREN | 914 N CENTRAL AVENUE BALTIMORE MD 21202 |
| LLOYD,BERTHA E | 4762 W. MISSION SPACE 5 ONTARIO CA 91761 |
| LLOYD,JOANNE | 3691NIMROD STREET SEAFORD NY 11783 |
| LLOYD,TERELL A | 840 PENN STREET ALLENTOWN PA 18102 |
| LLOYDS EXERCISE EQUIPMENT | 1725 S NOVA RD   STE A-9 SOUTH DAYTONA FL 32119-1739 |
| LLOYDS OF LONDON | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LLUHANI, FAIK | 22 SPRING ST      NO.B8 STAMFORD CT 06901 |
| LLUVERA,ZORAIDA YVETTE | 604 CEDAR BEND CIRCLE #103 ORLANDO FL 32825 |
| LM TOWNSEND CATERING | 63 PIONEER ST COOPERSTOWN NY 13326 |
| LMNO PRODUCTIONS | 15821 VENTURA BLVD      STE 320 ENCINO CA 91436 |
| LMNO PRODUCTIONS INC | 15821 VENTURA BLVD      STE 320 ENCINO CA 91436 |
| LO CASCIO, MATT | 470 WESTERN ST HOFFMAN ESTATES IL 60194 |
| LO SAPIO,CAMILLE R | 23 MELROSE DRIVE SCOTRUN PA 18355 |
| LOA BLASUCCI | 4614 GRAND AVE LA CANADA CA 91011 |
| LOADHOLT,QUIANNA L | 322 LOGAN COURT ABINGDON MD 21009 |
| LOAIZA, PEDRO | 11215 OLD HARBOR RD APT 103 ORLANDO FL 32837-6439 |
| LOAIZA, PEDRO | 101 ALDERWOOD DRIVE SUITE 2005 KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| LOALIZITHA BRINSON | 1701 DEARWOOD CT. EDGEWOOD MD 21040 |
| LOAN FUNDING V, LLC, ET AL | C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR   Account No. 18Y2 NEWARK NJ 07102 |
| LOAN SUPER STORE | 20700 VENTURA BLVD SUITE 330 WOODLAND HILLS CA 91364 |
| LOAN TA | 8047 E. GRAVES AVENUE ROSEMEAD CA 91770 |
| LOAR, JULIE | 5580 HIBERNIA DR NO.C COLUMBUS OH 43232 |
| LOATMAN, SHERMAN GARY | 7220 WOODY KNOLL DRIVE SLATINGTON PA 18080 |
| LOAVES AND FISHES MINISTRIES INC | ALYCE HILD   EXECUTIVE DIRECTOR 360 FARMINGTON AVENUE HARTFORD CT 06105 |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR BREINIGSVILLE PA 18031 |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR N BREINIGSVILLE PA 18031 |
| LOBACH, DEAN | 41 CHURCH ST S ALBURTIS PA 18011 |
| LOBACH, DEAN | 41 S CHURCH ST ALBURTIS PA 18011 |
| LOBACH, DEAN | 41 CHURCH ST ALBURTIS PA 18011 |
| LOBBAN,SEAN | 5161 N. HUNTINGTON DRIVE APT. 36 LOS ANGELES CA 90032 |
| LOBDELL, EMILY | 1416 N BELL AVE CHICAGO IL 60622 |
| LOBDELL, NANCY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LOBDELL, NANCY | 620 SAND HILL RD, APT. 301C PALO ALTO CA 94304 |
| LOBDELL,WILLIAM | 476 BROADWAY COSTA MESA CA 92627 |
| LOBERTINI, JOHN G | 9072 ACORN RIDGE CIRCLE ELK GROVE CA 95758 |
| LOBO, LEONARD | 750 N DEARBORN ST     1105 CHICAGO IL 60610 |
| LOBODA, JOHN | 656 MELISSA DR. BOLINGBROOK IL 60440 |
| LOBURAK, MARK | 7871 DIXIE BEACH CIRCLE TAMARAC FL 33321 |
| LOCAL 1 HERE | CHUCK HENDRICKS 55 W VAN BUREN ST CHICAGO IL 60605 |
| LOCAL 1 SEIU | JOHN STUDNICKA 111 E. WACKER DR. - STE 2500 CHICAGO IL 60601 |
| LOCAL 1212 IBEW | 320 W 41ST ST NEW YORK NY 10036 |
| LOCAL 1212 IBEW | 225 W 34TH ST STE 1120 NEW YORK NY 10122 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 25 WELFARE FUND | 111 E WACKER DR  25TH FLOOR CHICAGO IL 60601 |
| LOCAL 25 WELFARE FUND | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 25 WELFARE FUND | SVC EMPLOYEES CREDIT UNION PO BOX 94443 BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 406 GRAPHIC | 1919 RT 110 NO.24 FARMINGDALE NY 11735 |
| LOCAL 406 GRAPHIC | ATTN JOHN LASPINA 1919 RT 110 NO.24 FARMINGDALE NY 11735 |
| LOCAL SOLUTIONS NETWORK, INC., (LSN) | 1000 ABERNATHY RD, SUITE 1110 ATTN: LEGAL COUNSEL ATLANTA GA 30328 |
| LOCAL TV LLC | 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| LOCAL.COM | ONE TECHNOLOGY DRIVE ATTN: LEGAL COUNSEL IRVINE CA 92618 |
| LOCALLO, JOHN | 734 N WELLS ST CHICAGO IL 60610 |
| LOCALTEL COMMUNICATION | 341 GRANT ROAD EAST WENATCHEE WA 98802 |
| LOCALTEL COMMUNICATIONS | 341 GRANT ROAD EAST WENATCHEE WA 98802 |
| LOCALTEL COMMUNICATIONS | 341 GRANT RD. ATTN: LEGAL COUNSEL EAST WENATCHEE WA 98802 |
| LOCALTOOLBOX | P.O. BOX 4366 ATTN: LEGAL COUNSEL SAN RAFAEL CA 94913 |
| LOCASCIO, MICHAEL | |
| LOCASCIO,MATTHEW M | 470 WESTERN ST. HOFFMAN ESTATES IL 60169 |
| LOCATION SOUND CORPORATION | 10639 RIVERSIDE DR N HOLLYWOOD CA 91602 |
| LOCATORS | 720 E MARKET ST STE 125 WEST CHESTER PA 19382-4874 |
| LOCH ELSENBAUMER NEWTON & COMPANY | 4905 TILGHMAN ST       STE 100 ALLENTOWN PA 18104 |
| LOCH, COLLEEN | 3410 COLEMAN ST BETHLEHEM PA 18020 |
| LOCHARY, CLARE | 3317 BEECH AVE BALTIMORE MD 21211 |
| LOCHARY, MRS | ACCT 6079832 1710 LANDMARK DR  APT M FOREST HILL MD 21050 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| LOCHRIDGE, MICHAEL W | 782 SWAYING PALM DRIVE APOPKA FL 32712 |
| LOCHTE, RICHARD S | 2235 25TH STREET SANTA MONICA CA 90405 |
| LOCK UP STORAGE CENTERS | 350 WEST KINZIE CHICAGO IL 60610 |
| LOCKARD & WECHSLER | 2 BRIDGE ST      STE 200 IRVINGTON NY 10533 |
| LOCKARD & WECHSLER | 245 EAST OLIVE AVE     2ND FLR BURBANK CA 91502 |
| LOCKARD, SARAH | 2423 CHELSA ST ORLANDO FL 32803 |
| LOCKE JR, LESLIE C | 1302 CARRS MILL ROAD FALLSTON MD 21047 |
| LOCKE LORD BISSELL & LIDDELL LLP | 600 TRAVIS     STE 3400 CHASE TOWERS HOUSTON TX 77002 |
| LOCKE LORD BISSELL & LIDDELL LLP | PO BOX 201072 HOUSTON TX 77216-1072 |
| LOCKE, G. | 6800 NW 39TH AVE      332 COCONUT CREEK FL 33073 |
| LOCKE, MARGIE | |
| LOCKE, MARTY | |
| LOCKE, WILLIAM M | 7019 SARATOGA DR BRIDGEVIEW IL 60455 |
| LOCKE-ESQUIVEL, TIFFANY J | 223 SUSAN CONSTANT DRIVE NEWPORT NEWS VA 23608 |
| LOCKER, MARGO | NORTHWESTERN 1018 GARNETT PL EVANSTON IL 60201 |
| LOCKER, MELISSA | 135 KENT AVE BROOKLYN NY 11211 |
| LOCKETT, DION | 11 HAROLD ST HARTFORD CT 06112 |
| LOCKETT, DUANE | 2100 NW 15TH AVE APT A FORT LAUDERDALE FL 33311 |
| LOCKETT, VIOLA | 1442 N LONG AVE      HSE CHICAGO IL 60651 |
| LOCKHART, ERIC | |
| LOCKHART, JARRELL | 2808 NW 7TH ST FT. LAUDERDALE FL 33311 |
| LOCKHART,BRIAN D | 72 LAUREL PLACE BRIDGEPORT CT 06604 |
| LOCKHART,CHRISTOPHER J | 15  NORRIS DRIVE WEST MILTON OH 45383 |
| LOCKHEED FEDERAL CREDIT UNION | 2340 HOLLYWOOD WAY BURBANK CA 91505 |
| LOCKIE, MARTY-MARIE | 6435 CLIFTON FORGE CIRCLE BALTIMORE MD 21228 |
| LOCKPORT UNION-SUN & JOURNAL | 459-491 S. TRANSIT ST. LOCKPORT NY 14094 |
| LOCKRIDGE, ANTHONY | |
| LOCKRIDGE, LAWRENCE L | |
| LOCKSHAW ELECTRIC INC | 431 W ACACIA BREA CA 92821 |
| LOCKSHAW ELECTRIC INC | STEVE C LOCKSHAW 431 W ACACIA BREA CA 92821 |
| LOCKSLEY DOUGLAS | 1657 ELSIE LANE BAY SHORE NY 11706 |
| LOCKWOOD, GREG | 248 BRANDON RD BALTIMORE MD 21212-1139 |
| LOCKWOOD, JASMINE | 4645 NW 113TH AVE SUNRISE FL 33323 |
| LOCKWOOD,THOMAS K | 6617 ANNAPOLIS LANE NORTH MAPLE GROVE MN 55311 |
| LOCONTA, STEPHENS | 2100 MARTIN LN ROLLING MEADOWS IL 60008 |
| LOCONTE.2 LLC | 4 ROLFE ROAD LEXINGTON MA 02420 |
| LOCONTE.2 LLC | ATTN  MARIA LOCONTE 4 ROLFE RD LEXINGTON MA 02420 |
| LOCONTE.2 LLC | 115 DUMMER ST BROOKLINE MA 02446 |
| LOCONTO,JULIA M. | 1633 N. CLYBOURN APT #2 CHICAGO IL 60614 |
| LOCROTONDO, CHRISTINE M | 6760 NW 24TH COURT MARGATE FL 33063 |
| LOCUST LANE CENTRE LLC | PO BOX 709 CLARKSVILLE MD 21029 |
| LOCUST LANE CENTRE LLC | 535 OLD WESTMINSTER PIKE  101A WESTMINSTER MD 21157 |
| LODAL, BETH | |
| LODAL, BETH | 42 CIRCLE AVE FOREST PARK IL 601301733 |
| LODAREK, RUSS | |
| LODDING, CHUCK | |
| LODEIS JENKINS | 878 MONARDA CT NEWPORT NEWS VA 23608 |
| LODERSTEDT, AMANDA K | 2 PEMBROKE DRIVE MENDHAM NJ 07945 |
| LODERSTEDT, AMANDA K | 2 PEMBROKE DRIVE MENDHAM NJ 07955 |

| Claim Name | Address Information |
|---|---|
| LODGE, ERROL | 101 VINE ST HARTFORD CT 06112 |
| LODGE, MORINDA | 822 FLAMINGO DR WEST PALM BCH FL 33401 |
| LODGE, ROGER A | 3950 WITZEL DR SHERMAN OAKS CA 91423 |
| LODGE, SHEVAN | 5771 WASHINGTON ST HOLLYWOOD FL 33023 |
| LODGE, SUSAN | 207 LATROBE AVE NORTHFIELD IL 60093 |
| LODGENET ENTERTAINMENT | 3900 WEST INNOVATION STREET ATTN: LEGAL COUNSEL SIOUX FALLS SD 57107-7002 |
| LODI NEWS-SENTINEL | P.O. BOX 1360 ATTN: LEGAL COUNSEL LODI CA 95241 |
| LODI NEWS-SENTINEL | P.O. BOX 1360 LODI CA 95241-1360 |
| LODWICK, CHRISTOPHER | 2524 GIRDWOOD RD LUTHERVILLE-TIMONIUM MD 21093-2603 |
| LODWICK, PATSOMAN | 5980 NW 14TH CT SUNRISE FL 33313 |
| LODWRICH, MATTHEW | NOTRE DAME 374 NDU DILLON HALL NOTRE DAME IN 46556 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET  SUITE 2300 CHICAGO IL 60610 |
| LOEB, CEIL | 422 GRANTHAM B DEERFIELD BCH FL 33442 |
| LOEB,VERNON F | 1222 KOLLE AVENUE SOUTH PASADENA CA 91030 |
| LOEBER MOTORS -LINCOLNWOOD | 7101 N LINCOLN AVE LINCOLNWOOD IL 607122210 |
| LOECHEL, CHRIS | |
| LOEFFELMAN, NICOLE | 512 QUINCE COURT MAHWAH NJ 07430 |
| LOEFFLER, JUSTIN | 201 B BROMPTON LANE SUGAR GROVE IL 60554 |
| LOEHMAN, ANDREW | PO BOX 300782 AUSTIN TX 78703 |
| LOEHMANN-BLASIUS CHEVROLET CADILLAC INC. | 90 SCOTT ROAD WATERBURY CT 06705 |
| LOEHRKE, MARK | 1931 CROSSING COURT NAPERVILLE IL 60540 |
| LOEHRKE, MARK | 1931 CROSSING CT NAPERVILLE IL 60540 |
| LOEHRKE, MICHAEL | |
| LOEPPERT, ANDREW | |
| LOERA, LOURDES | 1631 BUCKINGHAM WESTCHESTER IL 60154 |
| LOERZEL, ROBERT LOUIS | 4500 N MALDEN ST    NO.201 CHICAGO IL 60640 |
| LOESCH,WILLIAM | 636 PECONIC STREET RONKONKOMA NY 11779 |
| LOEWE, BRIAN | 3674 OAK HAVEN LANE CHINO HILLS CA 91709 |
| LOEWE, MICHAEL S | 642 PRESTWICK TRIAL BEL AIR MD 21014 |
| LOEWENSTEIN, LAEL KIMBERLY | 1528 HILL STREET SANTA MONICA CA 90405 |
| LOEWS HOTELS AT UNIVERSAL | ORLANDO 5601 UNIVERSAL BLVD ORLANDO FL 32819 |
| LOFGREN, GARY R | 1951 N.E. 39 STREET APT 243 LIGHTHOUSE POINT FL 33064 |
| LOFRANO, BOB | 21225 ESCONDIDO ST. WOODLAND HILLS CA 91364 |
| LOFRANO, ROBERT | 21225 ESCONDIDO ST WOODLAND HILLS CA 91364 |
| LOFRANO, ROBERT J | |
| LOFTICE, JEREMY | 174 BEAR CUB WAY BOGART GA 30622 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY SAN DIEGO CA 92102 |
| LOFTIN, ANN JAMISON | 136 INTERLAKEN RD LAKEVILLE CT 06039 |
| LOFTIN, SARA | 5806 SUNSET BLVD MOUNT PLEASANT WI 53406 |
| LOFTIN,CHRISTOPHER | 543 EAST 42ND STREET BROOKLYN NY 11203 |
| LOFTON, GIDGET | 5260 NW 55TH BLVD    102 COCONUT CREEK FL 33073 |
| LOFTON, NATIERA JEANNE | 8810 OLD COLONY WAY    APT 3A ALEXANDRIA VA 22309 |
| LOFTON,DOROTHY | 2126 32ND AVENUE SAN FRANCISCO CA 94116 |
| LOFTUS, CINDY | |
| LOFTUS, CINDY N | 1400 N. STATE PARKWAY APT.#3A CHICAGO IL 60610 |
| LOFTUS, GERALD | 8920 BELLEFORTE AVE MORTON GROVE IL 60053 |
| LOFTUS, KEN | |
| LOFTUS, KEVIN M | 5568 BOYNTON PLACE BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| LOFTUS, WILLIAM E | 1622 E  GREENLEAF STREET ALLENTOWN PA 18109 |
| LOFTUS, JEFFREY | 800 APPLE DRIVE SCHAUMBURG IL 60194 |
| LOFTUS, PATRICK | 4048 HOWELLS ROAD MALVERN PA 19355 |
| LOFTUS, PATRICK T | 4048 HOWELLS ROAD MALVERN PA 19355 |
| LOFTWARE INC | 166 CORPORATE DRIVE ATTN: CONTRACTS DEPT PORTSMOUTH NH 03801 |
| LOG CABIN DEMOCRAT | 1058 FRONT STREET ATTN: LEGAL COUNSEL CONWAY AR 72033 |
| LOG CABIN RESORT RENTALS | ATTN:  DOUG MEEDER PO BOX 1674 BIG BEAR LAKE CA 92315 |
| LOG CABIN STUDIO | 7485 SW 61ST STREET MIAMI FL 33143 |
| LOGAN BYRNES | ONE CORPORATE CENTER HARTFORD CT 06103 |
| LOGAN BYRNES | 24 PRICE BLVD WEST HARTFORD CT 06110 |
| LOGAN DAILY NEWS | 72 E. MAIN / P.O. BOX 758 ATTN: LEGAL COUNSEL LOGAN OH 43138 |
| LOGAN DAILY NEWS | 72 E. MAIN, P.O. BOX 758 LOGAN OH 43138 |
| LOGAN KUGLER | 150 S. SAN FERNANDO BLVD., #305 BURBANK CA 91502 |
| LOGAN RANDY | 1109 CANYON RD SILVER SPRING MD 20904 |
| LOGAN, ALBERT | 623 POWHATAN PKWY HAMPTON VA 23661 |
| LOGAN, ANGELO | 764 OHIO LONG BEACH CA 90804 |
| LOGAN, CHARLES | 417 CIERRA OAKS CIRC LADY LAKE FL 32159 |
| LOGAN, CHARLES | 417 CIERRA OAKS CIRCLE LADY LAKE FL 32159- |
| LOGAN, CRAIG | |
| LOGAN, ERIN | 5901 SHAWNEE CT      APT 1B MISHAWAKA IN 46545 |
| LOGAN, NICOLE | 3408 VARGAS CIR    APT2B GWYNN OAK MD 21244 |
| LOGAN, REBEKAH | 322 EAST 11ST      APT 7 MANHATTAN NY 10003 |
| LOGAN, BRADLEY R | 280 SPRING LAKE HILLS DR. ALTAMONTE SPRINGS FL 32714 |
| LOGAN, BRIAN | 451 NORTH GREENE AVENUE LINDENHURST NY 11757 |
| LOGAN, CHRISTOPHER | 1182 WATERWHEEL DRIVE YARDLEY PA 19067 |
| LOGAN, IRENE | 152 N. LEAVITT CHICAGO IL 60612 |
| LOGAN, LATONYA | 4747 S. KING DR. #1302 CHICAGO IL 60615 |
| LOGANS ROADHOUSE | 11674 UNIVERSITY BLVD # B ORLANDO FL 32817 |
| LOGERFO, JOHN | 4171 FLORENCE ROAD BETHPAGE NY 11714 |
| LOGGINS, JEROME D. | 2142 N. SPAULDING CHICAGO IL 60647 |
| LOGIC COMPUTER PRODUCTS | 28720 CANWOOD ST. NO.205 AGOURA HILLS CA 91301 |
| LOGICALIS | DEPT 172301 PO BOX 67000 DETROIT MI 48267-1723 |
| LOGICALIS | 1750 S TELEGRAPH ROAD SUITE 300 BLOOMFIELD HILLS MI 48302 |
| LOGIO, VINCENT | 6375 GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| LOGIURATO, ROBERT | 7521 19TH AVE KENOSHA WI 53143 |
| LOGOGRAM INC | 123 COMMERCE WAY SANFORD FL 32771 |
| LOGREIRA, STEPHANY | 731 SW 67TH TERR PEMBROKE PINES FL 33023 |
| LOGSDON, WENDY R | 1641 BEAUTYMEADOW DRIVE BROWNSBURG IN 46112 |
| LOGSDON, RON | 4325 BERRYMAN AVENUE #22 LOS ANGELES CA 90066 |
| LOGUS MICROWAVE CORP | 1305 HILL AVE WEST PALM BEACH FL 33407 |
| LOH, SANDRA T | 14208 KITTRIDGE ST VAN NUYS CA 91405 |
| LOHR, LILAH | 324 N. LOMBARD AVENUE OAK PARK IL 60302 |
| LOHSE, KYLE M | |
| LOHSE, RAELIN STOREY | 1126 HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| LOI VU | 15867 FELLOWSHIP ST. VALINDA CA 91744 |
| LOIACONO, JAMES | |
| LOICHINGER, JEAN | JOSEPH LOBODINSKI 422 ALANNA LN LYNWOOD IL 60411-4683 |
| LOIDA TORRES | 1097 BROOKWIN DR. POMONA CA 91768 |
| LOIKO, SERGEI L | 3112 MASON AVE CORINTH TX 76210 |

| Claim Name | Address Information |
| --- | --- |
| LOINES, BARBARA | 4335 WINDING CIR COLORADO SPRINGS CO 80917 |
| LOINES, JOHN J | 4335 WINDING CIRCLE COLORADO SPRINGS CO 80917 |
| LOIRE TSUI | 2703 LONGANRITA AVE ARCADIA CA 91006 |
| LOIS A DONCEVIC | 5737 SNOWY ORCHID LN. ALLENTOWN PA 18104 |
| LOIS A. BARRETT | 17493 COUNTY ROAD 137 STREET WELBORN FL 32094 |
| LOIS BEANE | 11 GREENBRIAR DR BLOOMFIELD CT 06002-3230 |
| LOIS BOULDIN | 1926 WAREHAM RD BALTIMORE MD 21222 |
| LOIS CHANDLER | 3239 DWARF PINE AVE WINTER PARK FL 32792 |
| LOIS DEBBIE PARVIN | 6012 FERNDELL ST BRADENTON FL 34203 |
| LOIS DECKER | 13825 OSPREYLINKS RD NO. 255 ORLANDO FL 32837-6167 |
| LOIS DETRICK | 2848 GREENFIELDY RD BROOKLINE STATION MS 6 MS 65619 |
| LOIS DONCEVIC | 5737 SNOWY ORCHID LN. ALLENTOWN PA 18104 |
| LOIS DOUGLAS | HERBERT RUN 330 719 MAIDEN CHOICE LANE CATONSVILLE MD 21228 |
| LOIS E DOOLITTLE | 7030 EL PASEO STREET LONG BEACH CA 90815 |
| LOIS FRANCIS | 8306 NUNLEY DRIVE, APT. C BALTIMORE MD 21234 |
| LOIS GARDNER | 45459 13TH STREET WEST LANCASTER CA 93534 |
| LOIS GOTT | 2500 S USHIGHWAY27 ST APT 384A CLERMONT FL 34711 |
| LOIS GREENBAUM | 10126 MANGROVE DR. #204 BOYNTON BEACH FL 33437 |
| LOIS HYLTON | 73 CATHERINE ST HARTFORD CT 06106-3519 |
| LOIS J. GREENE | 15 SPOONBILL RD LANTANA FL 334624752 |
| LOIS KEELER | 16181 VILLAGE 16 CAMARILLO CA 93012 |
| LOIS KING | 1691 MESA DR B3 SANTA ANA CA 92707 |
| LOIS L GROH | 496 DEER TRAIL ROAD CHICAGO HEIGHTS IL 60411 |
| LOIS M CLARK | 875 VICTOR AVENUE , #343 INGLEWOOD CA 90302 |
| LOIS M. STEPHENSON | 3304 S CITRUS CIR ZELLWOOD FL 32798-9641 |
| LOIS MATCHEM | 1655 W. LAKE STREET CHICAGO IL 60612 |
| LOIS MCCONNELL | P.O. BOX 568625 ORLANDO FL 32856 |
| LOIS MORRELL | 1417 DAYTONA AVE HOLLY HILL FL 32117-2355 |
| LOIS NAKATA | 858 SOUTH BENSON AVENUE ONTARIO CA 91762 |
| LOIS PERCOPO | 1444 W 260TH STREET UNIT 24 HARBOR CITY CA 90710 |
| LOIS R. MCMAKIN | 630 CITRUS ST ORLANDO FL 32805-3816 |
| LOIS RAYBUCK | 3101 NE 10 TER ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| LOIS SHONEBARGER | 12132 HAVELOCK AVENUE CULVER CITY CA 90230 |
| LOIS SOLOMON | 17374 SPRINGTREE LN BOCA RATON FL 33487 |
| LOIS SORAPURU | 4845 W RACE AVE CHICAGO IL 60644-1747 |
| LOIS V. HARRIS | 4704 BRYCE DRIVE ANACORTES WA 98221 |
| LOISELLE, LAUREN | |
| LOISELLE, PAUL | 640 S BROADVIEW ST ANAHEIM CA 92804-2649 |
| LOJETA INC | 3501 N OCEAN DR HOLLYWOOD FL 330193813 |
| LOKEMAN,SHENELL L | |
| LOKEY, DENNIS | 1400 HICKORY DR FLOWER MOUND TX 75028 |
| LOKEY, RANDALL | 332 E. PARKLAND DR. YUKON OK 73099 |
| LOKEY, RANDALL L | 332 EAST PARKLAND DRIVE YUKON OK 73099 |
| LOKKEN, JENNIFER | |
| LOKKEN, JENNIFER | 15793 HIDDEN VALLEY DR POWAY CA 920645235 |
| LOKOS, SANDRA | 4 DALECREST CT      202 LUTHERVILLE-TIMONIUM MD 21093-2462 |
| LOLA BAXTER | 8810 WALTHER BLVD APT #2419 PARKVILLE MD 21234 |
| LOLA BLAKE | 22 RADIO PLACE UNIT #2 STAMFORD CT 06906 |
| LOLA BUTCHER | 1361 E. CATALPA SPRINGFIELD MO 65804 |

| Claim Name | Address Information |
| --- | --- |
| LOLA DE MACI | 9072 TAMARIND AVE. FONTANA CA 92335 |
| LOLA F WHITE-HANSEN | 16772 MOODY CIR D HUNTINGTON BEACH CA 92649 |
| LOLA GILBERT | 136 CLEMENT ROAD EAST HARTFORD CT 06118 |
| LOLA KAMALOVA | 132 EAST 35TH ST APT 11C NEW YORK NY 10016 |
| LOLA M ROBINSON | 21 CATALINA CT KISSIMMEE FL 34758 |
| LOLA T ZIMMERMAN | 1027 TAHITI LANE ALAMEDA CA 94502 |
| LOLA VAN WAGENEN | P.O. BOX 83 CHARLOTTE VT 05445 |
| LOLAS, DEBORAH M | 15657 SW 86TH TER MIAMI FL 33193 |
| LOLITA LOPEZ | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LOLITA LOPEZ | 16 MCKINLEY PLACE GLEN COVE NY 11542 |
| LOLITA MCNUCKLE | 8121 S. COLES APT. #2 CHICAGO IL 60617 |
| LOLLY BOWEAN | 8009 S. PRINCETON AVE UNIT 2 CHICAGO IL 60620 |
| LOLORDO, ANN | 310 S. RIVERSIDE DRIVE CROWNSVILLE MD 21032 |
| LOLWING,MARK | 6569 N. OLIPHANT AVE CHICAGO IL 60631 |
| LOMA LINDA UNIV-PARENT  [LOMA LINDA | UNIVERSITY MEDICAL CENTER] 11215 MOUNTAIN VIEW  SUITE 165 LOMA LINDA CA 92354 |
| LOMAKIN, LITH | 5012 CATALPHA RD BALTIMORE MD 21214-2120 |
| LOMANNO, SUZAANNE | 302 HAWTHORNE HILLS PL   APT 104 ORLANDO FL 32835 |
| LOMAR APTS | 125 N 46TH AVE HOLLYWOOD FL 330216601 |
| LOMAS, MARGARET A | 141 FLORIDA AVENUE GENEVA FL 32732 |
| LOMAS,THOMAS R | 628-102 LAUREL OAK LANE ALTAMONTE SPRINGS FL 32701 |
| LOMBARD FORD | 385 NEW HARTFORD ROAD BARKHAMSTED CT 06063 |
| LOMBARD JAYCEES INC | PO BOX 247 LOMBARD IL 60148 |
| LOMBARDI STUFF IT SELF STORAGAE LLC | 12 DOUGLAS LANE WATERFORD CT 06385 |
| LOMBARDI WELLS, JOHANA | 5307 WOODBRIGDE AVE POWELL OH 43065 |
| LOMBARDI'S SEAFOODS INC | 1152 HARMON AVE # R WINTER PARK FL 327894994 |
| LOMBARDI, JOHN | 593 MILLBROOK RD MIDDLETOWN CT 06457-5521 |
| LOMBARDI, JOSEPH | 1701 ARGYLE ROAD MERRICK NY 11566 |
| LOMBARDI, PAUL | |
| LOMBARDI, VICTORIA | 361 SOUTH 12TH STREET LINDENHURST NY 11757 |
| LOMBARDO, DARIO | 303 SE 2ND ST    NO.E HALLANDALE FL 33009 |
| LOMBARDO, GLORIANN | 1637 N 14TH TER HOLLYWOOD FL 33020 |
| LOMBARDO,AMBER E | 52 VILLAGE DRIVE APT. 218 WETHERSFIELD CT 06109 |
| LOMBARDY DOOR SALES AND SERVICE | CORPORATIONS 734 BELLEVILLE AVENUE BELLEVILLE NJ 07109 |
| LOMBROSO, CHRISTOPHER (1/08) | 34 VISTA ROAD NORTH HAVEN CT 06473 |
| LOMBROSO, CHRISTOPHER GENE | 34 VISTA RD NORTH HAVEN CT 06473 |
| LOMELIN, JOHN | 14724 SADDLEPEAK DR FONTANA CA 92336 |
| LOMER, KYARA R. | 702 SE SECOND AVE. APT. # 301 DEERFIELD BEACH FL 33443 |
| LOMINAC, DAVID A | 1328 CALLE ROSAMARIA SAN DIMAS CA 91773 |
| LOMONACO, CHRISTINE | |
| LOMONACO, JEFFREY | 4708 BRYANT AVENUE SOUTH MINNEAPOLIS MN 55419 |
| LOMONICO, DAVID | 2621 SANDY HOOK ROAD FOREST HILL MD 21050 |
| LOMUSCIO, JAMES J | 42 CANNONDALE RD WESTON CT 06883 |
| LON WEBER | 144 HARTWELL PERRY WAY WILLIAMSBURG VA 23188 |
| LONA, ERNESTINE L | 44 CORONA AVENUE APT #3 LONG BEACH CA 90803 |
| LONARDO,TAMMY K | 1030 EAST LINDEN STREET ALLENTOWN PA 18109 |
| LONCAO, JOSEPH | 12112 PLEASANT FOREST DR LITTLE ROCK AZ 72212 |
| LONCARIC MEDIA GROUP LLC | 49 BONNE VILLAGE  NO.240   Account No. 6438 ZIONSVILLE IL 46077 |
| LONCARIC MEDIA GROUP LLC | 49 BONNE VILLAGE  NO.240 ZIONSVILLE IN 46077 |
| LONCICH, JULIE T | 5130 LAKESHORE CT. 1338 INDIANAPOLIS IN 46250 |

| Claim Name | Address Information |
|---|---|
| LONDEL, VIVIANA | 7027 W 71ST PL BRIDGEVIEW IL 60638 |
| LONDELL HALL | 1759 W CENTURY BLVD LOS ANGELES CA 90047 |
| LONDEREE, ELIZABETH A | 716 MAYLAND DRIVE NEWPORT NEWS VA 23601 |
| LONDNER,LOREN | 11849 BRIER PATCH COURT WELLINGTON FL 33414 |
| LONDON GUEST SUITES | 4656 BLACKFRIAR ROAD WOODLAND HILLS CA 91364 |
| LONDON JR,COLUMBUS | 815 N ARCADIA AVENUE COMPTON CA 90220 |
| LONDON SUN | 1 VIRGINIA STREET HELEN DOWNING LONDON E98 1EX UNITED KINGDOM |
| LONDON, DAN | |
| LONDON, EDYTHE | C/O WAGNER 1901 AVENUE OF THE STARS  SUITE 1555 LOS ANGELES CA 90067 |
| LONDON, JOHN | 12742 PENNSYLVANIA PL CROWN POINT IN 46307 |
| LONDON,NORRIS L | 45 RENWICK DRIVE BRIDGEPORT CT 06604 |
| LONDONO, ZULMA | 51-01-39 AVE        APT G SUNNYSIDE NY 11104 |
| LONDONREVIEW | 28 LITTLE RUSSEL ST GT LON LONDON WC1A2HN UNITED KINGDOM |
| LONE PEAK LOOKOUT | BILLS TO #24300 ATTN: LEGAL COUNSEL BIG SKY MT 59716 |
| LONE STAR | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE LITTLE NECK NY 11362 |
| LONE STAR DIGITAL GRAPHICS | 11607 FM 1836 KAUFMAN TX 75142 |
| LONE STAR OVERNIGHT | PO BOX 149225 AUSTIN TX 78714-9225 |
| LONE STAR/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONELY PLANET IMAGES | 150 LINDEN ST OAKLAND CA 94607 |
| LONELY PLANET PUBLICATIONS | 150 LINDEN ST OAKLAND CA 94607 |
| LONESTAR | MR. BILL KORKOWSKI 3221 FIDAY RD. JOLIET IL 60435 |
| LONESTAR CHAPTER OF NATAS | 100 E ROYAL LN      STE 1114 IRVING TX 75039 |
| LONESTAR CHAPTER OF NATAS | 408 WEST EIGTHT STREET  SUITE 201 DALLAS TX 75208 |
| LONESTAR CHAPTER OF NATAS | BOX 141007 DALLAS TX 75214 |
| LONEY PLANET IMAGES | 150 LINDEN ST OAKLAND CA 94607 |
| LONG & FOSTER | 3004 EMMORTON RD ABINGDON MD 21009 |
| LONG & FOSTER EASTERN SHORE | 33298 COASTAL HWY #4 BETHANY BEACH DE 19930 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER BEL AIR CENTRA] 223 H BRIERHILL DRIVE BEL AIR MD 21015 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER COLUMBIA EAST] 12345 WAKE FOREST RD., SU H CLARKSVILLE MD 21029 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER-CREIG NORTHROP] 12345 WAKE FOREST RD CLARKSVILLE MD 21029 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER / HUNT VALLEY] 11021 YORK RD(SUITE 103) HUNT VALLEY MD 21030 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER ELLICOTT CITY] 9171 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER - COLUMBIA] 10805 HICKORY RIDGE ROAD COLUMBIA MD 21044 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER] 4440 BROOKFIELD CORPORATE DR. CHANTILLY VA 21051 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER GREENSPRING] 10801 TONY DRIVE TIMONIUM MD 21093 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER LUTHERVILLE] 1615 YORK RD LUTHERVILLE MD 21093 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER REGIONAL] 1312 BELLONA AVE LUTHERVILLE MD 21093 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER TIMONIUM] SUITE 300 TIMONIUM MD 21093 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER CROFTON] 2191 DEFENSE HGWY CROFTON MD 21114 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER] 4100-D MOUNTAIN RD PASADENA MD 21122 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER PHOENIX] 14228 JARRETTSVILLE PIKE PHOENIX MD 21131 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER REISTERSTOWN] 321 MAIN STREET REISTERSTOWN MD 21136 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER SEVERNA PARK] 568-A GOV RITCHIE HWY SEVERNA PARK MD 21146 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER WESTMINSTER] 625-P BALTIMORE BLVD WESTMINSTER MD 21157 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER-WAVERLY] 10775 BIRMINGHAM WAY WOODSTOCK MD 21163 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER PIKESVILLE] 1852 REISTERSTOWN RD BALTIMORE MD 21208 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER] 4800 ROLAND AVENUE BALTIMORE MD 21210 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER FELLS POINT] 701 S BROADWAY BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER-BELAIR] 8712 BELAIR RD BALTIMORE MD 21236 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER COLLEGE PARK] 9094 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER, BETHESDA] 4733 BETHESDA AVE BETHESDA MD 20814 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER] 4650 EAST WEST HIGHWAY BETHESDA MD 20814 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REALTORS] 3901 NATIONAL DRIVE BURTONSVILLE MD 20866 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER DAMASCUS] 9815 MAIN STREET DAMASCUS MD 20872 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER SILVER SPRING] 12520 PROSPERITY DRIVE SILVER SPRING MD 20904 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REALTORS] 1512 RIDGESIDE DRIVE MT AIRY MD 21771 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER ELDERSBURG] 1425 LIBERTY RD ELDERSBURG MD 21784 |
| LONG & FOSTER PARENT ACCT    [LONG AND | FOSTER - SALISBURY] 1315 MT. HERMON RD SALISBURY MD 21804 |
| LONG & FOSTER PARENT ACCT    [LONG AND | FOSTER] 4440 BROOKFIELD CORPORATE DRIVE, S CHANTILLY VA 20151 |
| LONG & FOSTER PARENT ACCT    [LONG&FOSTER | TRAINING CENTER] 14501 GEORGE CARTER WAY    Account No. 0946L&F TRAINING CTR. CHANTILLY VA 20151 |
| LONG & FOSTER PARENT ACCT [LONG & | FOSTER] 189 KENTLANDS BLVD. LONG & FOSTER GAITHERSBURG MD 20878 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER | FEDERAL HILL] 1210 LIGHT STREET LONG & FOSTER FEDERAL HILL BALTIMORE MD 21230 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER | REAL ESTATE] 8701 GEORGIA AVE SUITE #100 LONG & FOSTER REAL ESTATE SILVER SPRING MD 20910 |
| LONG & FOSTER REAL ESTATE | 3101 EMRICK BLVD STE 101 BETHLEHEM PA 18020-8037 |
| LONG & FOSTER REALTORS | ATTN  SUSAN IRELAND 14501 GEIRGE CARTER WAY CHANTILLY VA 21051 |
| LONG & FOSTER REALTORS | ATTN  B PILKERTON 2191 DEFENSE HWY  STE 304 CROFTON MD 21114 |
| LONG & FOSTER REALTORS | 4655-101 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| LONG & FOSTER REALTY | 2697 INTERNATIONAL PKWY VIRGINIA BEACH VA 234527803 |
| LONG & FOSTER RESORT RENTALS | 23789 GARRETT HWY SUITE 2 MCHENRY MD 21541 |
| LONG & SCOTT FARMS | PO BOX 1228 ZELLWOOD FL 32798-1228 |
| LONG AND FOSTER | 3575 BRIDGE RD STE 6 SUFFOLK VA 234351800 |
| LONG AND FOSTER PARENT    [LONG AND | FOSTER] 13478 CARROLLTON BLVD CARROLLTON VA 233143208 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | BAY RIVER] PO BOX 1090 WHITE STONE VA 225781090 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | CHICKAHOMINY] 3991 E WILLIAMSBURG RD SANDSTON VA 231504714 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | WBURG NORTH] 6610 MOORETOWN RD STE J WILLIAMSBURG VA 231882279 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | WILLIAMSBURG] 4655 MONTICELLO AVE WILLIAMSBURG VA 231888219 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | ISLE WIGHT] 13478 CARROLLTON BLVD CARROLLTON VA 233143208 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | NEW HOMES] 3575 BRIDGE RD STE 6 SUFFOLK VA 234351800 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | INSTITUTE] 1300 DIAMOND SPRINGS RD VIRGINIA BEACH VA 234553645 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | RESIDENTIAL] 720-A J CLYDE MORRIS BL NEWPORT NEWS VA 23601 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | YORK HAMPTON] 5007 VICTORY BLVD STE E YORKTOWN VA 236935606 |
| LONG BEACH CHAMBER OF COMMERCE | 350 NATIONAL BLVD LONG BEACH NY 11561 |
| LONG BEACH CONVENTION & ENT. CENTER | 245 MONROE AV NW GRAND RAPIDS MI 49503 |
| LONG BEACH CONVENTION & ENT. CENTER | SMG 300 E OCEAN BLVD LONG BEACH CA 90802 |
| LONG BEACH GRAND PRIX ASSOC | 3000 PACIFIC AVE LONG BEACH CA 90806 |
| LONG BEACH MIDDLE SCHOOL | 235 LIDO BLVD LIDO BEACH NY 11561 |
| LONG BEACH PRESS TELEGRAM | PO BOX 93106 LONG BEACH CA 90809 |

| Claim Name | Address Information |
|---|---|
| LONG BEACH PRESS TELEGRAM | ATTN JIM SMITH 300 OCEANGATE  STE 150 LONG BEACH CA 90840 |
| LONG BEACH PRESS TELEGRAM | 604 PINE AVE LONG BEACH CA 90844-0001 |
| LONG BEACH PRESS TELEGRAM | PO BOX 4408 WOODLAND HILLS CA 91365 |
| LONG ELECTRIC COMPANY | 1310 S FRANKLIN RD INDIANAPOLIS IN 46239 |
| LONG ELECTRIC COMPANY INC | 1310 S FRANKLIN RD INDIANAPOLIS IN 46239 |
| LONG FENCE COMPANY | 8545 EDGEWORTH DRIVE CAPITOL HEIGHTS MD 20743 |
| LONG FENCE COMPANY  [LONG HOMES] | 10236 SOUTHARD DRIVE BELTSVILLE MD 20705 |
| LONG HILL COUNTRY CLUB | 130 LONGHILL ST EDWAR GRANT EAST HARTFORD CT 06108 |
| LONG ISLAND ADVANCE | P.O. BOX 780 PATCHOGUE NY 11772 |
| LONG ISLAND ASSOCIATION | 80 HAUPPAUGE RD COMMACK NY 11725 |
| LONG ISLAND BALLOON | 397 JERUSALEM AVE HICKSVILLE NY 11801 |
| LONG ISLAND BOARD OF REALTORS INC | MS CHARLOTTE VANDERWAAG WCR TREASURER 24 HILLSIDE AVE WILLISTON PARK NY 11596-2318 |
| LONG ISLAND BOARD OF REALTORS INC | 300 SUNRISE HIGHWAY WEST BABYLON NY 11704 |
| LONG ISLAND BOARD OF REALTORS INC | WOMENS COUNCIL OF REALTORS LI CHAPTER 149 E MAIN ST EAST ISLIP NY 11730 |
| LONG ISLAND CONVENTION & VISITORS BUREAU | 330 MOTOR PKWY STE 203 HAUPPAUGE NY 11788 |
| LONG ISLAND FEDERATION OF LABOR | 1111 RTE 110 STE 320 FARMINGDALE NY 11735 |
| LONG ISLAND HOTEL AND LODGING ASSOC | 101 JAMES DOOLITTLE BLVD UNIONDALE NY 11553 |
| LONG ISLAND HOUSING PARTNERSHIP INC | 180 OSER AVE HAUPPAUGE NY 11788 |
| LONG ISLAND INDUSTRIAL GROUP LLC | P O BOX 5823 HICKSVILLE NY 11802 |
| LONG ISLAND INDUSTRIAL MANAGEMENT | RE: FARMINGDALE 360 SMITH ST. PO BOX 5702 HICKSVILLE NY 11802-5702 |
| LONG ISLAND INDUSTRIAL MANAGEMENT LLC | 575 UNDERHILL BLVD        STE 125 SYOSSET NY 11791 |
| LONG ISLAND INDUSTRIAL MANAGEMENT LLC | PO BOX 5702 SYOSSET NY 11802-5702 |
| LONG ISLAND LIBRARY RESOURCES COUNCIL | MELVILLE LIBRARY BILDG SUITE E5310 STONY BROOK NY 11794-339 |
| LONG ISLAND MID SUFFOLK BUSINESS ACTION | PO BOX 135 CENTERPORT NY 11721 |
| LONG ISLAND RAILROAD | MTA PO BOX 5840   Account No. 5287 NEW YORK NY 10087-5840 |
| LONG ISLAND RAILROAD | MARK WEINBERG SENIOR PARALEGAL 93-02 SUTPHIN BLVD JAMAICA STATION JAMAICA NY 11435-4380 |
| LONG ISLAND RUBBISH REMOVAL EASTERN CORP | PO BOX 489 BOHEMIA NY 11716 |
| LONG ISLAND WATER CORP | P O BOX 371332 PITTSBURGH PA 15250-7332 |
| LONG ISLAND WINE COUNCIL INC | PO BOX 600 RIVERHEAD NY 11901 |
| LONG JOHN SILVER/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONG JR., MARVIN | |
| LONG RIDGE OFFICE PORTFOLIO | OAKBROOK TERRACE TOWER ONE TOWER LANE  SUITE LL OAKBROOK TERRACE IL 60181 |
| LONG RIDGE OFFICE PORTFOLIO | C/O CB RICHARD ELLIS 16479 DALLAS PARKWAY  SUITE 600 ADDISON TX 75001 |
| LONG VIEW RV INC. | RT 5 & 10 NORTHWEST RICK LA PIERRE WEST HATFIELD MA 01088 |
| LONG VO | 9621 LINGWOOD TRAIL ORLANDO FL 32817 |
| LONG, ANTHONY C. | 31 KENSINGTON STREET MANCHESTER CT 06040 |
| LONG, BARBARA A | 21055 BLACK MAPLE LANE BOCA RATON FL 33428 |
| LONG, BARBARA E | 51 BAMBOO IRVINE CA 92620 |
| LONG, BROOKS D. | 612 SOUTH LUZERNE AVENUE BALTIMORE MD 21224 |
| LONG, CRAIG S | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| LONG, CULVER | 506 10TH ST NW WASHINGTON DC 20004 |
| LONG, CYNTHIA | 7334 S. VERON APT. #2R CHICAGO IL 60619 |
| LONG, DAVID G | 20 MILL RUN DRIVE LEHIGHTON PA 18235 |
| LONG, DOLORES A | 14129 ARCHWOOD ST VAN NUYS CA 91405 |
| LONG, DONNA C | 7643 EAST END AVE. 2W CHICAGO IL 60649 |
| LONG, ERNEST H | 5510 ROBERTS ROAD SCHNECKSVILLE PA 18078 |

| Claim Name | Address Information |
| --- | --- |
| LONG, FRANK | 1756 MELBOURNE RD BALTIMORE MD 21222-4821 |
| LONG, GROVER | 6180 MILL CREEK TRL ZUNI VA 23898 |
| LONG, JASON` | |
| LONG, JEFF J | 4896 N. ASHLAND AVENUE #2-E CHICAGO IL 60640 |
| LONG, JOHN | 143 BRENT RD MANCHESTER CT 06040 |
| LONG, JOHN | |
| LONG, K. | POBOX 190465 LAUDERHILL FL 33319 |
| LONG, KRISTEN | 21311 WINDY HILL DRIVE FRANKFORT IL 60423 |
| LONG, KRISTIN | 145 105TH STREET STONE HARBOR NJ 08247 |
| LONG, LAMAR | 2421 W ALLEN ST ALLENTOWN PA 18104 |
| LONG, LUCAS | 2421 W ALLEN ST ALLENTOWN PA 18104 |
| LONG, LUCIEL | 8510 WILLOW OAK RD BALTIMORE MD 21234-3713 |
| LONG, MARIETTA | 5591 KENNISON AVE BALTIMORE MD 21215 |
| LONG, MARY | 1435 HENRY AVE DES PLAINES IL 60016 |
| LONG, MARY | 535 W OGDEN AVE      112 NAPERVILLE IL 60563 |
| LONG, MICHAEL T | 11297 OLDFIELD DRIVE CARMEL IN 46033 |
| LONG, MICHELLE L | 901 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| LONG, RAY E | 73 COUNTRY PLACE SPRINGFIELD IL 62703 |
| LONG, RHONDA | 4750 SW 46 WAY DAVIE FL 33314 |
| LONG, RICHARD | 1209 MARRIMAC DR DAVENPORT FL 33837 |
| LONG, ROB | PO BOX 2877 VENICE CA 90294 |
| LONG, SARA E | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| LONG, TOM | 9267 PALMERSON DRIVE ANTELOPE CA 95843 |
| LONG,BARRY C | 415 HERONDO STREET APT#238 HERMOSA BEACH CA 90254 |
| LONG,DAVIEN D | 10008 NATIONAL BLVD APT #243 LOS ANGELES CA 90034 |
| LONG,DIANE | 142 S 8TH ST READING PA 19602 |
| LONG,GLEN | 446 MORRVUE DR CINCINNATI OH 45238 |
| LONG,JAMES EDWARD | 10739 WEST DARTMOUTH AVENUE LAKEWOOD CO 80227 |
| LONG,JAMES F | 2404 STONESTHROW ROAD BETHLEHEM PA 18015 |
| LONG,JOHN | 2033 MCGRAW AVE 2D BRONX NY 10462 |
| LONG,JORDAN | 504 KNOLL DRIVE LEHIGHTON PA 18235 |
| LONG,LATHASCHI M. | 378 BUFFALO AVE CALUMET CITY IL 60409 |
| LONG,MICHAEL | 6724 DULUTH AVENUE BALTIMORE MD 21222 |
| LONG-PHILMORE, JENNIE V | 7157 NW 21ST STREET SUNRISE FL 33313 |
| LONGA, KENNETH | 66 SCARLET MEAD CT CONROE TX 77384 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: E2V TECHNOLOGIES INC ATTN: VLADMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GOALGETTERS INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | AS ASSIGNEE OF 3RD DIMENSION INC. 810 SEVENTH AVE, FL. 33   Account No. 5007 NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: WANTED TECHNOLOGIES, INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: JONES LANG LASALLE 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ANDREW KLEIN & ASSOCIATES, I 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: MISI COMPANY LTD 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GRAPHIC INDUSTRIES INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: |

| Claim Name | Address Information |
| --- | --- |
| LONGACRE OPPORTUNITY FUND, L.P. | VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ON DEMAND ENVELOPE LLC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ALIEN PRODUCTIONS LLC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: FOUR SEASONS RESORT 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: INSTADIUM INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM SACRAMENTO LLC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HELINET AVIATION SERVICES LL 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CROSSMARK GRAPHICS INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM NEW ORLEANS D/B/A 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM COMMUNICATIONS 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: RITTER'S PRINTING 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TOWNE INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TELEREACH, INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CAMBOTICS INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: DEMAR DIRECT 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: 3RD DIMENSION INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD | TRANSFEROR: PENINSULA UNITED WAY 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD | TRANSFEROR:ADVANCED MEDIA RESEARCH GROUP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGANECKER,KAREN | 1612 EAST CLEMENT STREET BALTIMORE MD 21230 |
| LONGBOARD RESTAURANT AND PUB | 217 MAIN ST HUNTINGTON BEACH CA 92648 |
| LONGENIX | 7932 W SAND LAKE RD STE 200 ORLANDO FL 328197299 |
| LONGEWAY, MICHAEL J | 5720 W. DAKIN ST. CHICAGO IL 60634 |
| LONGFELLOW, ERIC | PO BOX 487 PLAINVILLE CT 06062 |
| LONGINA POSTAL | 15335 MAGNOLIA BLVD 309 SHERMAN OAKS CA 91403 |
| LONGLEY, JULIA M | 82 HANFORD AVE. BRIDGEPORT CT 06605 |
| LONGLEY,CHRISTOPHER | 41 EAST MADISON EAST ISLIP NY 11730 |
| LONGMORE III,RUBEN | |
| LONGMORE, ANDREA | 90 SW 91ST AVE PLANTATION FL 33324 |
| LONGMYER, KATIE | 652 E 6TH ST      NO.4B NEW YORK NY 10009 |
| LONGNECKER, JAMES K | 3117 PINEHURST DR CORONA CA 92881 |
| LONGO, PETER | 11434 S PAWNEE CIRCLE PHOENIX AZ 85044 |
| LONGO, PETER | PO BOX 51285 PHOENIX AZ 85076-1285 |
| LONGO, RICHARD A | 1845 ANAHIEM AVE UNIT 19-B COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| LONGO, SALLY J | PO BOX 4223 QUEENSBURY NY 12804 |
| LONGO, STACEY | 21 MEADOW RUN CT SPARKS GLENCOE MD 21152-9252 |
| LONGO,SHARON D | 1018 RAYMOND AVENUE BETHLEHEM PA 18018 |
| LONGORIA, HOMERO J. | |
| LONGORIA, RUTH E | 10700 VENTURA BOULEVARD APT H STUDIO CITY CA 91604 |
| LONGS BILLIARDS | ATTN: ACCOUNTS PAYABLE 9906 WARWICK BLVD NEWPORT NEWS VA 23601 |
| LONGS DRUG STORE # 50 | 901 SILVER SPUR RD PALOS VERDES ESTATES CA 90274 |
| LONGS DRUGS | 21311 MADRONA AVE, SUITE 101 TORRANCE CA 90503 |
| LONGS DRUGS #566 | 1882 N PLNTIA AVE PLACENTIA CA 92670 |
| LONGS DRUGS STORES ********* | 21311 MADRONA AVE. SUITE 101 TORRANCE CA 90503 |
| LONGSDORF,AMY | 503 COLUMBIA AVENUE PALMERTON PA 18071 |
| LONGSTRETH, TOM RM#19 | PO BOX 130 PENNSBURG PA 18073 |
| LONGTIN, STEVEN E | 1429 PEARL STREET ALLENTOWN PA 18103 |
| LONGUEUIEL, CHRISTOPHER | 25062 SILVERLEAF LN LAGUNA HILLS CA 92653 |
| LONGVIEW CABLE AND DATA LLC M | 12007 SUNRISE VALLEY DRIVE, STE. 375 RESTON VA 20191 |
| LONGVIEW NEWS-JOURNAL | 310-16 EAST METHVIN ATTN: LEGAL COUNSEL LONGVIEW TX 75601 |
| LONGVIEW NEWS-JOURNAL | PO BOX 1792 LONGVIEW TX 75606-1792 |
| LONGWOOD CENTRAL SCHOOL DISTRICT | 35 YAPHANK MIDDLE ISLAND RD MIDDLE ISLAND NY 11963 |
| LONGWOOD MGMT. - ATTN: LINDA POST | 4032 WILSHIRE BL. SUITE 600 LOS ANGELES CA 90010 |
| LONGWORTH, RICHARD | 3750 N LAKE SHORE DR        NO.12B CHICAGO IL 60613 |
| LONNIE HUBBART | 9204 S. INDIANA CHICAGO IL 60619 |
| LONNIE KNABEL | 1918 WHITEHALL DR. WINTER PARK FL 32792 |
| LONNIE TAYLOR | 3818 W. 192ND STREET HOMEWOOD IL 60430 |
| LONNIE THOMAS | 1300 TIMBERWOOD COURT ANDERSON IN 46012 |
| LONNIE WHITE | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| LONNIE WONG | 9009 LEVANT COURT ELK GROVE CA 95758 |
| LONNIE WONG | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| LONQUIST, JEANMARIE | 6216 N. NEWCASTLE CHICAGO IL 60631 |
| LONTOC, ANDREA | 491 COLLFIELD AVENUE STATEN ISLAND NY 10314 |
| LONZIA SHAY | 3243 N. SUMMIT AVE ALTADENA CA 91001 |
| LONZIE CHAMPION | 1318 DIVISION STREET BALTIMORE MD 21217 |
| LOOBKOFF, SERGIE BORIS | 215 S SANTA FE NO.15 LOS ANGELES CA 90012 |
| LOOCHKARTT, ADINA A. | 1404 NE SECOND STREET POMPANO BEACH FL 33060 |
| LOOK COMMUNICATIONS, INC. | 8250 LAWSON RD. ATTN: LEGAL COUNSEL MILTON ON L9C 5C6 CANADA |
| LOOK SEE INC | 900 S TREMAINE AVE LOS ANGELES CA 90019 |
| LOOK SEE INC | ATTN:  LOU BEACH 900 S TREMAINE AVE LOS ANGELES CA 90019 |
| LOOK, ARTHUR M | |
| LOOKOUT MOUNTAIN WATER DISTRICT | 25958 GENESEE TRAIL PMB 514 GOLDEN CO 80401-5742 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 24903 CLUBHOUSE CIR GOLDEN CO 80401-9615 |
| LOOLWA KHAZZOOM | 2418 ROOSEVELT AVE. BERKELEY CA 94703 |
| LOOMIS ARMORED US INC | C/O LOOMIS FARGO & CO. 2500 CITY WEST BLVD. STE 900 HOUSTON TX 77042 |
| LOOMIS ARMORED US INC | 2500 CITY WEST BLVD  STE 900 HOUSTON TX 77042 |
| LOOMIS FARGO & CO | 2500 CITY WEST BLVD  STE 900 HOUSTON TX 77042 |
| LOOMIS, EDWARD W | 715 E. ORANGE ST. APOPKA FL 32703 |
| LOOMIS, MATTHEW | 4879 PEACH BOTTOM RD COPLAY PA 18037 |
| LOOMIS, MICHAEL | 406 S 13TH ST ST CHARLES IL 60174 |
| LOOMIS, RICK | 245 LOMA AVENUE LONG BEACH CA 90803 |
| LOOMIS,NICOLE Z | 639 S. GRAND AVE PASADENA CA 91105 |
| LOONAR TATOO & PIERCING | 206 RUSSELL ST HADLEY MA 01035-9567 |

| Claim Name | Address Information |
|---|---|
| LOONEY, MICHAEL T | 51 F BRIARWOOD LANE BRANFORD CT 06405 |
| LOOP, PAUL | 39 GREENBOUGH IRVINE CA 92614 |
| LOOS, WILLARD | 10016 S SAWYER AVE EVERGREEN PARK IL 60805 |
| LOOSE, GREGORY B | 3251 N. LEAVITT UNIT 2 CHICAGO IL 60618 |
| LOOSELEAF, VICTORIA | 144 S DOHENY DRIVE NO 304 LOS ANGELES CA 90048 |
| LOOSELEAF, VICTORIA | PO BOX 10356 BEVERLY HILLS CA 90213 |
| LOOSEMORE, JOHN | 55 BRAEBURN LN MIDDLETOWN CT 06457 |
| LOOTS SERNA, MARCIA | 650 SCHUEREN RD MALIBU CA 90265-3047 |
| LOPATE, PHILLIP | 402 SACKETT ST BROOKLYN NY 11231 |
| LOPATIN, ELI | 1520 BOLTON ST APT 2A BALTIMORE MD 21217 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT ROUND LAKE IL 60073 |
| LOPER, JEAN MARIE | 8 SKIP LANE BURLINGTON CT 06013 |
| LOPERA, DANIEL A | 4453 SW 11TH PLACE DEERFIELD BEACH FL 33442 |
| LOPERA, PABLO GONZALO | 4453 SW 11TH PLACE DEERFIELD BEACH FL 33442 |
| LOPERA,JESSICA | 1809 STONEHAVEN DR. BOYNTON BEACH FL 33436 |
| LOPERGALO, NICK | 54 HARWOOD AVE E ISLIP NY 11730 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL DEERFIELD BEACH FL 33441 |
| LOPEZ ARIAS,CLAUDIA B | 944 ILLINOIS AVENUE COLTON CA 92324 |
| LOPEZ CATTINI, ALEJANDRO D | 2118 WILSHIRE BLVD APT # 790 SANTA MONICA CA 90403 |
| LOPEZ GINES, MARIA | 221 S 17TH STREET ALLENTOWN PA 18102 |
| LOPEZ III, WILLIAM | 3 SADORE LANE APT. 7-O YONKERS NY 10710 |
| LOPEZ JR, MANNEL SEGUNDO | 2800 N 73RD TERR HOLLYWOOD FL 33024 |
| LOPEZ JUAREZ, RICARDO | 550 NORTH FIGUEROA STREET 5052 LOS ANGELES CA 90012 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST BETHLEHEM PA 18015 |
| LOPEZ, ADELE | 1011 MANOR DR STREAMWOOD IL 60107 |
| LOPEZ, ALEJANDRO | 7417 N 56TH ST SUMMIT IL 60501 |
| LOPEZ, ALEX R | 616 SW 132ND AVE DAVIE FL 33325 |
| LOPEZ, ALEXANDRA | 7511 VENETIAN ST  NO.12 MIRAMAR FL 33023 |
| LOPEZ, ALICIA | 607 LASSEN LN COSTA MESA CA 92626 |
| LOPEZ, ALLAN J | 9044 PASSONS BLVD. DOWNEY CA 90240 |
| LOPEZ, ANDREW | |
| LOPEZ, ARACELLYS | 111 VISCOUNT DR NEWPORT NEWS VA 23602 |
| LOPEZ, ARMANDO | 5200 S WESTERN AVE     2 CHICAGO IL 60609 |
| LOPEZ, ARMANDO | 4200 VIA ARBOLADA NO.304 MONTEREY HILLS CA 90042 |
| LOPEZ, CARLOS Z | P.O. BOX 3886 CRESTLINE CA 92325 |
| LOPEZ, CARMEN | 64-55 185TH STREET FRESH MEADOWS NY 11365 |
| LOPEZ, CARMEN | 57-62 MASPETH AVE MASPETH NY 11378 |
| LOPEZ, CARMEN | MAIN ST. LOPEZ, CARMEN SOUTH WINDHAM CT 06226 |
| LOPEZ, CARMEN | 3046 WEST 53RD PLACE CHICAGO IL 60632 |
| LOPEZ, CAROLINA | 25651 LA CIMA LAGUNA NIGUEL CA 92677 |
| LOPEZ, CECILIA | 6241 SW 10TH CT NORTH LAUDERDALE FL 33068 |
| LOPEZ, CECILIA | 2449 CITRUS VIEW AVENUE DUARTE CA 91010 |
| LOPEZ, CHRISTOPHER | 153 SOUTH VELASCO STREET LOS ANGELES CA 90063 |
| LOPEZ, DANIEL | 374 BUTTONWOOD DRIVE KISSIMMEE FL 34743- |
| LOPEZ, DAVID G | 3133 HIGHLAND VIEW DRIVE BURBANK CA 91504 |
| LOPEZ, DELIA | 5830 OAKWOOD DR LISLE IL 60532 |
| LOPEZ, DENISE R | 1156 PANORAMA DRIVE ARCADIA CA 91007 |
| LOPEZ, EDUARDO | |
| LOPEZ, EDUARDO | 6017 FRIENDS AVE WHITTIER CA 90601 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, ELMA | 4632 SW 32ND DR HOLLYWOOD FL 33023 |
| LOPEZ, ERIBERTO | 308 S PARK BLVD STREAMWOOD IL 60107 |
| LOPEZ, FAUSTO | 1638 S. 50TH COURT CICERO IL 60804 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR HIALEAH FL 33010 |
| LOPEZ, FRANK R | 916 RUSSELL PLACE POMONA CA 91767 |
| LOPEZ, GEORGE A | 22150 PINE HOLLOW LANE SOUTH BEND IN 46628 |
| LOPEZ, GERARDO M | 1040 W. MACARTHUR BLVD UNIT #1 SANTA ANA CA 92707 |
| LOPEZ, GUILLERMO | |
| LOPEZ, HECTOR | 1331 S 10TH ST APT 1 ALLENTOWN PA 18103 |
| LOPEZ, HERMAN | |
| LOPEZ, J | 660 MEXICAL ORLANDO FL 34743 |
| LOPEZ, JANETTE M | 328 E WALNUT STREET ALLENTOWN PA 18109 |
| LOPEZ, JAVIER | 3305 92ND ST #4C JACKSON HEIGHTS NY 11372-1802 |
| LOPEZ, JAVIER | 1972 LAKE ATRIUMS APT. 182 ORLANDO FL 32839 |
| LOPEZ, JERRY | 1260 RIDLEY AVENUE HACIENDA HEIGHTS CA 91745 |
| LOPEZ, JOEL | 418 SUNDOWN TRL STE 2603 CASSELBERRY FL 32707 |
| LOPEZ, JOEL | 418 SUNDOWN TRL CASSELBERRY FL 32707-3149 |
| LOPEZ, JOSE | 6782 MOUNTAIN TOP CT SAN DIEGO CA 92120 |
| LOPEZ, JOSE G GALVAN | 2316 W 16TH AVE BROADVIEW IL 60155 |
| LOPEZ, JOSE L | 8 N BAYVIEW AVE FREEPORT NY 11520 |
| LOPEZ, JOSEPH M | 531 TREE SHORE DR ORLANDO FL 32825 |
| LOPEZ, JUAN | |
| LOPEZ, JUAN A | 1257 E. 25TH STREET LOS ANGELES CA 90011 |
| LOPEZ, JUAN R | 12919 MONTAGUE ST PACOIMA CA 91331 |
| LOPEZ, JULIE M | 38 CALLE 1-60 ZONA 12  COLONIA JAVIER GUATEMALA CITY GUATEMALA |
| LOPEZ, KARISMA | 841 SHERMAN ST ALLENTOWN PA 18109 |
| LOPEZ, KEITH A | 79 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| LOPEZ, KENNETH | 816 RENAISSANCE POINT      APT 301 ALTAMONTE SPRINGS FL 32714 |
| LOPEZ, LEA E | 1433 S 59TH ST CICERO IL 60804 |
| LOPEZ, LISETTE | 5273 NE 6TH AVE OAKLAND PARK FL 33334 |
| LOPEZ, LOLITA | 16 MCKINLEY PLACE GLEN COVE NY 11542 |
| LOPEZ, LUIS | 5504 W 22ND PL CICERO IL 60804 |
| LOPEZ, LUIS | 2948 MAIN STREET CHULA VISTA CA 91911 |
| LOPEZ, LUZ ALEJANDRA | 7960 AMBLESIDE WAY WEST PALM BEACH FL 33467 |
| LOPEZ, LYNDA | 4321 W BELDEN    BSMT CHICAGO IL 60639 |
| LOPEZ, M | 4955 SOUTHRIDGE AV MONTEBELLO CA 90043 |
| LOPEZ, MANUEL | 460 CINAMON POINCIANA FL 33579 |
| LOPEZ, MANUEL | 417 ADAMS ST ELGIN IL 60123 |
| LOPEZ, MANUEL | 5932 S MAPLEWOOD AVE      2 CHICAGO IL 60629 |
| LOPEZ, MARCELO | 12850 STATE RD 84    APT 8-13 DAVIE FL 33325 |
| LOPEZ, MARCOS | |
| LOPEZ, MARGOT F | 427 LINCOLN AVE # 4 GLENDALE CA 91205 |
| LOPEZ, MARIA ANGELICA | 4210 SW 33 DRIVE HOLLYWOOD FL 33023 |
| LOPEZ, MARIA M | 956 MOCKINGBIRD LN    NO.500 PLANTATION FL 33324 |
| LOPEZ, MATTHEW A | 1002 LONGMEADOW LANE WESTERN SPRINGS IL 60558 |
| LOPEZ, MAYRA | 5904 E. 129TH ST. GRANDVIEW MO 64030 |
| LOPEZ, MELVIN W | 10390 MOSS ROSE WAY ORLANDO FL 32832 |
| LOPEZ, MIGUEL | 737 S. CLAREMONT AVE. CHICAGO IL 60612 |
| LOPEZ, MIGUEL A | |

| Claim Name | Address Information |
|---|---|
| LOPEZ, NAHUM | |
| LOPEZ, NITZA | 5425 SW 42ND ST DAVIE FL 33314 |
| LOPEZ, NORMA | 127 E BERKSHIRE CIRC LONGWOOD FL 32779 |
| LOPEZ, OCTAVIO | 3640 S. HIGHLAND AVENUE BERWYN IL 60402 |
| LOPEZ, ODILIO | 223 CHESTNUT STREET LEBANON PA 17046 |
| LOPEZ, OSCAR EDUARDO | 2936 S WALLACE      UNIT 2 CHICAGO IL 60616 |
| LOPEZ, PATRICIA A | 7415 OSAGE KANSAS CITY KS 66111 |
| LOPEZ, PATRICIA ANN | 2712 NW 13TH STREET OKLAHOMA CITY OK 73107 |
| LOPEZ, RICARDO | 7633 ARCOLA AVENUE SUN VALLEY CA 91352 |
| LOPEZ, ROBERT J | 1812 LINDEN AVENUE VENICE CA 90291 |
| LOPEZ, RONALD | 6932 MILLBORO WAY SACRAMENTO CA 95823 |
| LOPEZ, RONALDO | 6419 S KARLOV AVE CHICAGO IL 60629 |
| LOPEZ, SAIDA | 1048 N INDIANA ST GRIFFITH IN 46319 |
| LOPEZ, SALVADOR | 529 S WILLIAMSON AVENUE LOS ANGELES CA 90022 |
| LOPEZ, SANTA S. | 3527 LOS FLORES APT. C LYNWOOD CA 90262 |
| LOPEZ, SANTIAGO ALFONSO | 220 W BERKSHIRE CIR  SUITE 2603 LONGWOOD FL 32779 |
| LOPEZ, SERGIO | 2429 BENTLEY AVENUE DALLAS TX 75211 |
| LOPEZ, SERGIO | 12861 CHIVERS AVENUE SYLMAR CA 91342 |
| LOPEZ, SHEILA N CRUZ | 1675 ASYLUM AVE MERCY BOX   NO.46 WEST HARTFORD CT 06117 |
| LOPEZ, STACEY F | 234 FERRY RD OLD SAYBROOK CT 06475 |
| LOPEZ, STEVEN M | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| LOPEZ, THEO OKEAN | 9 MEACHAM LANE TAMARAC FL 33319 |
| LOPEZ, VERONICA | |
| LOPEZ, VICTOR | 141-45 85 RD JAMAICA NY 11435 |
| LOPEZ, VICTOR | 4209 S. CAMPBELL CHICAGO IL 60632 |
| LOPEZ, VICTOR H | 10936 SHARP AVE MISSION HILLS CA 91345 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 KISSIMMEE FL 34743 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DRIVE KISSIMMEE FL 34743- |
| LOPEZ, WILVER A | 1026 N. AZUSA AVE. AZUSA CA 91702 |
| LOPEZ, YOLANDA | 132 STONEYCREST DR MIDDLETOWN CT 06457 |
| LOPEZ,ANNABELL | 91 HALE TERRACE BRIDGEPORT CT 06610 |
| LOPEZ,ANTONIO R | 1101 W 56TH STREET LOS ANGELES CA 90037 |
| LOPEZ,CARLOS | 6120 BALBOA COURT ALTA LOMA CA 91701 |
| LOPEZ,CARMEN D | 191 SOUTHRIDGE DR WILLIMANTIC CT 06224 |
| LOPEZ,CARMEN D | BOBS FURNITURE RT 195 MANS WILLIMANTIC CT 06226-2949 |
| LOPEZ,CHRISTINA | 3499 OAKS WAY #307 POMPANO BEACH FL 33069 |
| LOPEZ,EDWARD | 515-54TH STREET APT 6C WEST NEW YORK NJ 07093 |
| LOPEZ,EDWARD | 2546 N. BRIGHTON ST BURBANK CA 91504 |
| LOPEZ,ESTHER | 2405 LOCUST STREET PORTAGE IN 46368 |
| LOPEZ,FAUSTO | 3340 B SIMMS STREET HOLLYWOOD FL 33021 |
| LOPEZ,GLORIA A | 717 BLADES STREET LOS ANGELES CA 90063 |
| LOPEZ,JENNIFER | 25572 BYRON STREET HIGHLAND CA 92404 |
| LOPEZ,JUAN | 1451 LAVILLA CT DELTONA FL 32725 |
| LOPEZ,JULIO C | 2437 CORDOZA AVE ROWLAND HEIGHTS CA 91748 |
| LOPEZ,KIMBERLY M | 10244 ARROW ROUTE APT. #167 RANCHO CUCAMONGA CA 91730 |
| LOPEZ,LARRY | 7701 WURZBACH ROAD APT 1807 SAN ANTONIO TX 78229 |
| LOPEZ,LORRAINEF | 4438 LYMAN AVENUE COVINA CA 91724 |
| LOPEZ,LUIS D. | 17 KENNETH STREET HARTFORD CT 06106 |
| LOPEZ,MARCO A. | 1333 N. ARTESIAN UNIT 2 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| LOPEZ,MARY | 7300 BETTY ST. WINTER PARK FL 32792 |
| LOPEZ,MATTHEW | 3310 KELBURN AVE. ROSEMEAD CA 91770 |
| LOPEZ,MAURICIO | 7451 SPINDLEWOOD DRIVE CORONA CA 92880 |
| LOPEZ,MICHELLE P | 3625 ST. CHARLES AVE. APT. #2H NEW ORLEANS LA 70115 |
| LOPEZ,PATRICIA A | 136 EAST 55TH STREET APT. #6-O NEW YORK NY 10022 |
| LOPEZ,PATRICIA M. | 121 S. CRESCENT DR. APT#E BEVERLY HILLS CA 90212 |
| LOPEZ,SHELLEY | 18 FRANK STREET SMITHTOWN NY 11787 |
| LOPEZ,STEVEN | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| LOPEZ,TANYA | 956 HOPE STREET APT 3H STAMFORD CT 06907 |
| LOPEZ-CALAVIA,DAYSI | 2820 SW 118TH AVE MIAMI FL 33175 |
| LOPEZ-JIMENEZ,JUAN C | 173 EAST COLLEGE STREET PMB#225 COVINA CA 91723 |
| LOPEZ-MILLER,KARLA M | 114 AIRLINE COURT MONTZ LA 70068 |
| LOPEZ-NASH,BARBARA | 4439 MORSE AVENUE STUDIO CITY CA 91604 |
| LOPICCOLO, JAMES | 1460 W. REDDING ST HERNANDO FL 34442 |
| LOPICCOLO, LOUIS | 15 JOHN LN LEVITTOWN NY 11756 |
| LOPOSSAY, MONICA | 824 W. 37TH STREET BALTIMORE MD 21211-2744 |
| LOPSONZSKI, THOMAS N | 7800 SEEMSVILLE ROAD NORTHAMPTON PA 18067 |
| LOQUERICIO GROUP | 4950 S PULASKI RD CHICAGO IL 60632 |
| LORA JENNINGS | 1221 EAST ARROW HIGHWAY APT.# 216B UPLAND CA 91786 |
| LORA L. CROMMETT | 905 LAGUNA SECA COURT BANNING CA 92220 |
| LORA NARATIL | 2780 WALNUT DR PALMERTON PA 18071 |
| LORA VICTORIO | 10965 FRUITLAND DRIVE APT #101 STUDIO CITY CA 91604 |
| LORAC PRODUCTIONS,INC. | 9051 DICK STREET LOS ANGELES CA 90069 |
| LORAINE FERNANDEZ | 1216 EDGEMONT STREET APT #309 LOS ANGELES CA 90029 |
| LORAINE V LAUER | 1005 S DES PLAINES FOREST PARK IL 60130 |
| LORAINE WAMSLEY | 605 SANTIAGO CT LADY LAKE FL 32159 |
| LORAN REPP | 428 MAYFAIR DR KISSIMMEE FL 34759 |
| LORANDA LEE | 11110 BUDLONG AV LOS ANGELES CA 90044 |
| LORBER, SCOTT D | 4139 EVANDER DR ORLANDO FL 32812 |
| LORBER,SARAH JANE | 2603 O STREET NW WASHINGTON DC 20007 |
| LORD & TAYLOR | 424 FIFTH AVENUE NEW YORK NY 10018 |
| LORD PAGETT MOTEL       R | 901 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| LORD, JOHN G | 29 ORVILLE STREET GLENS FALLS NY 12801 |
| LORD, MARY G | 1850 INDUSTRIAL ST     LOFT 205 LOS ANGELES CA 90021 |
| LORD, NICHOLAS J | 8126 CRESTVIEW DR. WILLOW SPRINGS IL 60480 |
| LOREDO, ALBERTO | 610 SW 93RD TERRACE PEMBROKE PINES FL 33025 |
| LOREDO, JULIE | 5609 W 88TH ST OAK LAWN IL 60453 |
| LOREE LOUGH | 9995 OLD ANNAPOLIS RD. ELLICOTT CITY MD 21042 |
| LOREE MATSUI | 3630 W. 230TH STREET TORRANCE CA 90505 |
| LOREEN INNES | 14 RADCLIFF LN FARMINGDALE NY 11735 |
| LOREEN VAUGHN | 9892 SOUTH SYDNEY LANE HIGHLANDS RANCH CO 80130 |
| LORELESS, CAROL | 10201 MAXINE ST ELLICOTT CITY MD 21042-6318 |
| LOREN CRAFT | 114 AVIAN WAY MIDDLETOWN DE 19709 |
| LOREN E SCURLOCK | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| LOREN LONDNER | 11849 BRIER PATCH COURT WELLINGTON FL 33414 |
| LOREN LYNN | 3661 N 54TH AVE HOLLYWOOD FL 33021 |
| LOREN RESENDEZ | 1408 GOOSE LANDING VIRGINIA BEACH VA 23451 |
| LOREN SAWYER | 1014 NINTH ST PO BOX 208 ONAWA IA 51040 |
| LOREN THOMPSON | LEXINGTON INSTITUTE 1655 NORTH FORT MYER #325 ARLINGTON VA 22209 |

| Claim Name | Address Information |
|---|---|
| LOREN VASQUEZ | 6412 11TH AV LOS ANGELES CA 90043 |
| LORENA ADAMS | 28944 HUBBARD ST NO. 134 LEESBURG FL 34748-8971 |
| LORENA BELMONTE | 2250 THORNTON LANSING RD LANSING IL 60438 |
| LORENA CALDERA | 428 NORTH OAK AVENUE PASADENA CA 91107 |
| LORENA GONZALEZ | 4109 SOUTH ARCHER AVE. CHICAGO IL 60632 |
| LORENA INIGUEZ | 7667 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| LORENA MELGAR | 27 BIRDSEY STREET BRIDGEPORT CT 06610 |
| LORENA MONTGOMERY | 8052 S. BISHOP APT. #2 CHICAGO IL 60620 |
| LORENA PANIAGUA | 17W203 MONTEREY AVE. OAKBROOK TERRACE IL 60181 |
| LORENA WOOD | 250 BALLARD ROAD WILTON NY 12831 |
| LORENA, MYERS | 4502 DUNTON TER        A PERRY HALL MD 21128-9479 |
| LORENC, CASIMIR | |
| LORENE NIEHAUS | 123 S.2ND STREET GUTTENBERG IA 52052 |
| LORENE PONDER | 1700 NW 10TH AVE FORT LAUDERDALE FL 33311 |
| LORENIA MISIASZEK | 7894 PEBBLE DRIVE KINGMAN AZ 86401 |
| LORENTZ,WAYNE V | 175 EAST DELAWARE PLACE #5018 CHICAGO IL 60611 |
| LORENTZEN, ROSS | |
| LORENTZSON,ELLEN L | 4231 GRAND AVE SOUTH MINNEAPOLIS MN 55409 |
| LORENZ BROSNAN | 5268 CEDAR LN. APT 183 COLUMBIA MD 21044 |
| LORENZ, ANDREA | |
| LORENZ, DONALD L | 1440 N STATE PKWY 5C CHICAGO IL 60610 |
| LORENZ, ROME | 2591 MAGNOLIA BLVD WEST SEATTLE WA 98199 |
| LORENZ,ARTHUR | 865 BROADWAY AVE NO.65B HOLBROOK NY 11741 |
| LORENZA MUNOZ | 1102 GRANT STREET SANTA MONICA CA 90405 |
| LORENZA RAMIREZ | 412 N CHESTER AV PASADENA CA 91106 |
| LORENZA SANCHEZ | 4203 LATONA AV LOS ANGELES CA 90031 |
| LORENZEN, CHRISTINA | 530 DEWITT AVE N BABYLON NY 11703 |
| LORENZI, LAURA | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| LORENZI, MIRIAM E | 115 E HARVARD ST ORLANDO FL 32804 |
| LORENZINI, STEVE | |
| LORENZO BURKE | 7204 W. OAK AVE. RIVER FOREST IL 60305 |
| LORENZO GULLEY | 32 FOREST LANE BLOOMFIELD CT 06002 |
| LORENZO RUIZ | 234 W. GLEN LYN DRIVE GLENDORA CA 91740 |
| LORENZO SERNA | 10317 BELFORT DRIVE FRISCO TX 75035 |
| LORENZO, DANIEL A | |
| LORENZO, PEDRO | 55-19 MYRTLE AVE        NO.3 RIDGEWOOD NY 11385 |
| LORETA CALONZO | 13100 ALONDRA BLVD NO.108 CERRITOS CA 90703 |
| LORETEL SYSTEMS M | 150 2ND ST SW PERHAM MN 56573 |
| LORETHA BRYD | 41 MERCURY COURT BALTIMORE MD 21234 |
| LORETO BAY | 8767 E VIA DE VENTURA  SUITE NO.101 SCOTTSDALE AZ 85258 |
| LORETONI, RICHARD | 18 BRADISH LANE    Account No. 3803 BABYLON NY 11702 |
| LORETTA ABRAMO | 854 VILLA DRIVE MELBOURNE FL 32940 |
| LORETTA BRADSHAW | 12113 ASHTONMANOR DR NO. 8-107 ORLANDO FL 32828 |
| LORETTA DOTSON | 519 W KING ST MONROVIA CA 91016 |
| LORETTA GOODMAN | 3180 N LAKE SHORE DR APT 10F CHICAGO IL 60657 |
| LORETTA HARRIS | 1755 CONIFER AVE KISSIMMEE FL 34758-2327 |
| LORETTA JOHNSON | 312 ELNORA AVE DELTONA FL 32738-9159 |
| LORETTA LADER | 3540 VALLEY VIEW RD SEVIERVILLE TN 378628632 |
| LORETTA LIVINGHOUSE | 1900 S. OCEAN DRIVE APT. #609 FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
|---|---|
| LORETTA MALISE | 19 ANNE DRIVE HAMMONTON NJ 08037 |
| LORETTA QURESHI | 70 CORONADO AVE. KENNER LA 70065 |
| LORETTA RAE KEITH | 865 WESSON DR CASSELBERRY FL UNITES STATES |
| LORETTA REYES | 4725 SW 13TH COURT DEERFIELD BEACH FL 33442 |
| LORETTA SCHOLTEN | 1427 CLARMAR AVE. SAINT PAUL MN 55113 |
| LORETTA SPINA | 1201 SADDLE ROCK ROAD HOLBROOK NY 11741 |
| LORETTA WALDMAN | 69 BREWSTER ROAD WEST HARTFORD CT 06117 |
| LORETTA,KATHLEEN | 2100 CYPRESS STREET WANTAGH NY 11793 |
| LORETTO HOSPITAL FOUNDATION | 645 S CENTRAL AVE CHICAGO IL 60644 |
| LORETUCCI, TRINA M | 6113 RALEIGH ST #418 ORLANDO FL 32835 |
| LORF,WOLFGANG | 232 GRONCZNIAK ROAD STILLWATER NY 12170 |
| LORI A YONEDA | 279 KAHIKO PL HILO HI 96720 |
| LORI A. MAC GREGOR | 10835 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| LORI ACKEN | N55 W34665 ROAD E OCONOMOWOC WI 53066 |
| LORI ANN TAMBURO | 44 DOHERTY DRIVE CLIFTON NJ 07013 |
| LORI ARMSTEAD | 13 BURNHAM PLACE NEWPORT NEWS VA 23606 |
| LORI ARNOLD | 2243 W. ROSCOE APT# 3 CHICAGO IL 60618 |
| LORI BOTTERMAN | 233 STONE MANOR CIRCLE BATAVIA IL 60510 |
| LORI BRAYER | 218 EAST LAHON PARK RIDGE IL 60068 |
| LORI CAIN | 7817 LIGHT BLOOM ST LAS VEGAS NV UNITES STATES |
| LORI CARTER | 28611 SHIRLEY SHORES RD TAVARES FL 32778 |
| LORI CHUNG | 35 INGRAHAM BOULEVARD HEMPSTEAD NY 11550 |
| LORI COSTANZO | 2773 DATEPALM DR EDGEWATER FL 32141 |
| LORI CRANE | 950 PONCE DE LEON RD. APT406 BOCA RATON FL 33432 |
| LORI DIANGELIS | 37 ARLINGTON ROAD LAKE RONKONKOMA NY 11779 |
| LORI DITTO | 4 FOX DEN CT. REISTERSTOWN MD 21136 |
| LORI DUKE | 304 GLYNDON MEWS CT REISTERSTOWN MD 21136 |
| LORI DUKE | 4829 DAVID DRIVE KENNER LA 70065 |
| LORI ELLIS | 43728 CHALLENGER WY 85 LANCASTER CA 93535 |
| LORI GOTTLIEB | 1451 S. BEDFORD ST LOS ANGELES CA 90035 |
| LORI GRECO | 17 DEERFIELD DRIVE BROAD BROOK CT 06016 |
| LORI GRINKER | 150 E. 44TH ST.  # 26-D NEW YORK NY 10017 |
| LORI H SUGARMAN | 6321 PINE RIDGE COURT APT# 3B TINLEY PARK IL 60477 |
| LORI HEDGES | 1394 WASHINGTON DR APT F NEWPORT NEWS VA 23603 |
| LORI JOHNSON | 3812 STEINBECK COURT IRVINE CA 92606 |
| LORI JULICH | 4 VILLAGE MANOR CT PORT JEFFERSON NY 11777 |
| LORI K BRAYER | 218 EAST LAHON PARK RIDGE IL 60068 |
| LORI KOZLOWSKI | 8 ESTHER STREET APT 11 PASADENA CA 91103 |
| LORI KUHL-WODARCZKY | 1400 E MENLO AV 57 HEMET CA 92544 |
| LORI LUCAS | 9555 154 RD N JUPITER FL 33478 |
| LORI MARANI | 605 N EYRE CIR PLACENTIA CA 92870 |
| LORI MAYFIELD | 11739 BELLAGIO RD LOS ANGELES CA 90049 |
| LORI MCGREGOR | 26 MISTLETOE LANE LEVITTOWN NY 11756 |
| LORI MEEKS | P.O. BOX 525 COLD SPRING HARBOR NY 11724 |
| LORI MURPHY | 6533 GREENE ROAD WOODRIDGE IL 60517 |
| LORI NAHEIRI | 33656 BAYPORT WY DANA POINT CA 92629 |
| LORI O'ROURKE | 300 EAST 40TH STREET APT 14M NEW YORK NY 10016 |
| LORI PATTAVINA | 212 TAYLOR STREET VERNON CT 06066 |
| LORI PIKUL | 87 N. MAIN STREET WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
|---|---|
| LORI POLYDOROS | 1463 N CLEVELAND ST ORANGE CA 92867 |
| LORI POTTINGER | IRN 1847 BERKELEY WAY BERKELEY CA 94703 |
| LORI QUARTARARO | 8 ARDEN LANE FARMINGVILLE NY 11738 |
| LORI RAMOS | 38 PROSPECT ROAD CENTERPORT NY 11721 |
| LORI ROCHON | W125 S8532 COUNTRY VIEW CT. MUSKEGO WI 53150 |
| LORI SADLER | 5124 STAHLEY DR SCHNECKSVILLE PA 18078 |
| LORI SANTOPETRO | 108 CAMBRIDGE DR COPIAGUE NY 117263238 |
| LORI SCHNIPPER-NASTASI | 53 THERON PLACE NORTHPORT NY 11768 |
| LORI SEARS | 2443 FOREST GREEN ROAD BALTIMORE MD 21209 |
| LORI SELLERS | 1028 VENTURA DRIVE LADY LAKE FL 32159 |
| LORI SHEPLER | 6941 CANTERBURY HUNTINGTON BEACH CA 92647 |
| LORI SIRINOGLU | 119 PLEASANT DRIVE FARMINGDALE NY 11735 |
| LORI SOLA | 27571 EASTWIND DR CORONA CA 92883 |
| LORI SUMMERFIELD | 1711 N POWERLINE RD POMPANO BEACH FL 33069-1624 |
| LORI TAVOULARIS | 5047 NORTH SHERIDAN ROAD CHICAGO IL 60640 |
| LORI TENNENHOUSE | 312 BAYNTON AVE. NE GRAND RAPIDS MI 49503 |
| LORI TOTH | 3672 SEAN DRIVE SACRAMENTO CA 95821 |
| LORI VEGA | 275 NO.PINE ST. NORTH MASSAPEQUA NY 11758 |
| LORI VOORHEES | 10403 DOWN LAKEVIEW CIRCLE WINDERMERE FL 34786 |
| LORI WAKNIN | 1768 SOUTH EMERSON STREEET DENVER CO 80210 |
| LORI WASELCHUK | 10046 HAWTHORNE DR BATON ROUGE LA 70809 |
| LORI WATSON | P.O.BOX 218 WHITE MARSH MD 21162 |
| LORI WILKES | 1584 W. BONNIEVIEW DR. RIALTO CA 92376 |
| LORI WIMER | 586 ROUZER ST APOPKA FL 32712-3650 |
| LORI WINTERHALTER | 7674 CHANTICLEER RD HIGHLAND CA 92346 |
| LORI WOLSKI | 2424 SANTA ANA AVE A 203 COSTA MESA CA 92627 |
| LORI-JEAN RILEY | 6 SILVER FALLS LANE STORRS CT 06268 |
| LORICK III, JOHN T | 124 SOUTH HARPER AVENUE LOS ANGELES CA 90048 |
| LORICK, VERNA | 38 NORMAN DR BLOOMFIELD CT 06002-2717 |
| LORIE WALSH | 1281 ST LOUIS AVE BAY SHORE NY 11706 |
| LORIG, DEBBIE | |
| LORIG, DEBBIE | 5502 N. LOWELL CHICAGO IL 60630 |
| LORIN MANAGEMENT CONSULTING CORP | 6 EAST 39TH STREET  SUITE 700 NEW YORK NY 10018 |
| LORINA CAPITULO | 1407 WAGNER ST WANTAGH NY 11793 |
| LORINCZ,MICHAEL | 699 ARGUELLO BLVD APT 201 SAN FRANCISCO CA 94118-4052 |
| LORINE GRIFFIN | 15845 CALUMET CT RIVERSIDE CA 92506 |
| LORING, WHITNEY B | 7 EAST SPRUCE STREET ORLANDO FL 32804 |
| LORIO,LUIS G | 19301 SW 125TH AVE MIAMI FL 33177 |
| LORIS JONES | 218 CLAY ST SMITHFIELD VA 23430 |
| LORITA PATTERSON | 9528 S. FOREST AVE. CHICAGO IL 60628 |
| LORJEM TABANO | 7143 N. SIUOX CT. CHICAGO IL 60646 |
| LORMAN EDUCATION SERVI | PO BOX 509 EAU CLAIRE WI 54708 |
| LORMEAU,ENOL | 630 SW 20TH COURT NO.2 DELRAY BEACH FL 33445 |
| LORMIL,MIRLANDE | 115 NE 9 ST, APTNO. 4 POMPANO BEACH FL 33060 |
| LORNA ARCHER | 1008 N LONG ST INGLEWOOD CA 90302 |
| LORNA HENRY | 12706 MAGNOLIABAY BL CLERMONT FL 34711 |
| LORNA L WILBERT | 3616 E OJIBWA STREET SIERRA VISTA AZ 85650 |
| LORNA WALKER | 8529 NW 9 PL PLANTATION FL 33324 |
| LORNA WONG | 728 W. JACKSON BLVD UNIT 1208 CHICAGO IL 60661-5476 |

| Claim Name | Address Information |
|---|---|
| LORRAIN JOHNSON | 2306 W FAYETTE ST BALTIMORE MD 21223-1426 |
| LORRAINE A ILARDO | 630 LAUREL CROSSING CANTON GA 30114 |
| LORRAINE ANN BROERTJES | 3029 OAKTREE LANE HOLLYWOOD FL 33021 |
| LORRAINE CARLSTON | 30117 DIANA CT. AGOURA HILLS CA 91301 |
| LORRAINE F HIBBARD | 23644 E KETTLE PLACE AURORA CO 80016 |
| LORRAINE F LOPEZ | 4438 LYMAN AVENUE COVINA CA 91724 |
| LORRAINE FAULKNER | 926 WHITE OAK LANE UNIVERSITY PARK IL 60466 |
| LORRAINE FORBES | 138 SW 24 AVE FORT LAUDERDALE FL 33312 |
| LORRAINE HARO | 16131 GLENHOPE DR LA PUENTE CA 91744 |
| LORRAINE HOWELL | 1461 SATINWOOD CT RIVERSIDE CA 92501 |
| LORRAINE KOCH | 3814 BAY CLUB CIR APT 102 KISSIMMEE FL 34741-2676 |
| LORRAINE L MAAKESTAD | P.O. BOX 651 OCEAN PARK WA 98640 |
| LORRAINE LINDSAY | 1342  NORTH DETROIT STREET APT 201 HOLLYWOOD CA 90046 |
| LORRAINE LOPEZ | 4438 LYMAN AVENUE COVINA CA 91724 |
| LORRAINE M O'DONNELL | 80 HUNTINGTON STREET SPACE 646 HUNTINGTON BEACH CA 92648 |
| LORRAINE M SMITH | 2 DUXBURY ROLLING MEADOWS IL 60008 |
| LORRAINE MARSHALL | 3145 TURK BLVD. #3D SAN FRANCISCO CA 94118 |
| LORRAINE MIRABELLA | 110 STANMOR RD BALTIMORE MD 21212 |
| LORRAINE MISICKA | 4613 FEGAN WAY SACRAMENTO CA 95822 |
| LORRAINE O'DONNELL | 80 HUNTINGTON STREET SPACE 646 HUNTINGTON BEACH CA 92648 |
| LORRAINE REYES | 5061 TOULOUSE DR LA PALMA CA CA 90623 |
| LORRAINE RILE MCFERRAN | 304 BALDY HILL ROAD ALBURTIS PA 18011 |
| LORRAINE ROSE | 7698 COLONIAL POINT LN NO.A6 GLOUCESTER PT VA 23062 |
| LORRAINE ROSS | 420 ARDGLASS CT BOLINGBROOK IL 60440 |
| LORRAINE SCHMIEDEL | 46 GRAND ST GLENS FALLS NY 12801 |
| LORRAINE STIMPFLE | 222 CEDAR AVE PATCHOGUE NY 11772 |
| LORRAINE TRIGUEROS | 1024 SOUTH OLIVE STREET UPLAND CA 91786 |
| LORRAINE VIRUEZ | 2701 JALMIA DR HOLLYWOOD CA 90046 |
| LORRAINE WANG | 1445 TULANE ROAD CLAREMONT CA 91711 |
| LORRAINE YONG | 6546 SEPULVEDA BLVD 107 VAN NUYS CA 91411 |
| LORRAYNE HANSEN | 4648 S ORANGE BLOSSOM TRL APT 2 KISSIMMEE FL 34746 |
| LORREL SOKLOVE | 724 LEAFWOOD CT BREA CA 92821 |
| LORRETA DENT | 1710 N 51 AV HOLLYWOOD FL 33021-4020 HOLLYWOOD FL 33021 |
| LORRI JEAN | 1316 N. CHEROKEE AVENUE LOS ANGELES CA 90028 |
| LORRI SEIDENSTICKER | 400 SOUTH SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| LORRI ZABRONSKY | 37 CIDER MILL ROAD STAMFORD CT 06903 |
| LORRIE DELAIR | 9017 PALISADES ROAD BURR RIDGE IL 60527 |
| LORRIE ROBERTS | 202 GATE ST NEWPORT NEWS VA 23602 |
| LORTIE,STEPHEN | 635 COLAINE DRIVE ABERDEEN MD 21001 |
| LORTZ DIRECT MARKETING | 805 3RD AVE FL 12 NEW YORK NY 10022-7513 |
| LORUSSO, ANNA | 990 EVANSTON ST        16 IL 60169 |
| LORY SCHWARTZ | 559 KEENELAND DRIVE MADISONVILLE LA 70447 |
| LORYANNA MICHALEK | 730 REFLECTIONS CIRCLE #203 CASSELBERRY FL 32707 |
| LOS ALAMOS MONITOR | P.O. BOX 1268 ATTN: LEGAL COUNSEL LOS ALAMOS NM 87544 |
| LOS ANGELES AIRPORT MARRIOTT | 5855 W CENTURY BLVD STEVE DUNNEGAN LOS ANGELES CA 90045 |
| LOS ANGELES ANGELS | ANGEL STADIUM 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| LOS ANGELES BALLET | 11755 EXPOSITION BLVD. LOS ANGELES CA 900641338 |
| LOS ANGELES BROTHERHOOD CRUSADE | 200 E SLAUSON AVENUE LOS ANGELES CA 90011 |
| LOS ANGELES BROTHERHOOD CRUSADE | BLACK UNITED FUND INC 200 E SLAUSON AVE LOS ANGELES CA 90011 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES BROTHERHOOD CRUSADE | YOUTH SPORTS LEAGUE PO BOX 94180 PASADENA CA 91109 |
| LOS ANGELES BUSINESS JOURNAL | CIRCULATION DEPARTMENT 5700 WILSHIRE BLVD. STE. 170 LOS ANGELES CA 900357205 |
| LOS ANGELES BUSINESS JOURNAL | 5700 WILSHIRE BLVD. STE 170 LOS ANGELES CA 900357205 |
| LOS ANGELES BUSINESS JOURNAL | 5700 WILSHIRE BOULVARD NO.170 LOS ANGELES CA 90036 |
| LOS ANGELES BUSINESS JOURNAL | ATTN: CIRCULATION 5700 WILSHIRE BLVD 170 LOS ANGELES CA 90036 |
| LOS ANGELES BUSINESS JOURNAL | PO BOX 48949 LOS ANGELES CA 90048-0949 |
| LOS ANGELES CELLULAR TELEPHONE COMPANY | 1900 EAST 15TH STREET LOS ANGELES CA 90021 |
| LOS ANGELES CELLULAR TELEPHONE COMPANY | ATTN: REAL ESTATE DEPARTMENT PO BOX 6028 CERRITOS CA 90702-6028 |
| LOS ANGELES CLIPPERS | 1111 SOUTH FIGUEROA STREET, SUITE 3100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA ST, #1100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA NO. 110 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA NO.1100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS* | 1111 SO FIGUEROA ST #1100 LOS ANGELES CA 90015 |
| LOS ANGELES COUNTY | AUDITOR CONTROLLER/SHARED SERV 3470 WILSHIRE BLVD LOS ANGELES CA 90010 |
| LOS ANGELES COUNTY | AUDITOR CONTROLLER/SHARED SERV ATTN AUGUSTO BUENSUCESO 3470 WILSHIRE BLVD LOS ANGELES CA 90010 |
| LOS ANGELES COUNTY | 500 W TEMPLE STREET RM 358 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | BOARD OF SUPERVISORS/EXECUTIVE OFFI 500 W TEMPLE STREET ROOM 383 ATTN: FISCAL SERVICES LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | CHEIFS REGULATION NO 4 UNIT 200 NORTH MAIN STREET RM 945 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | COMMISSION FOR WOMEN 500 W TEMPLE ST  NO.383 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS 320 W TEMPLE ST STE 1184 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY SHERIFFS 110 N GRAND AVE-RM 525 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | DEPT OF PARKS & RECREATION 433 S VERMONT AVE LOS ANGELES CA 90020 |
| LOS ANGELES COUNTY | DEPT OF HEALTH SRVCS  FISCAL SRVCS 5555 FERGUSON DR   STE 100-50 COMMERCE CA 90022 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY SHERIFFS PO BOX 30629 LOS ANGELES CA 90030-0629 |
| LOS ANGELES COUNTY | DEPARTMENT OF CORONER 1104 N MISSON ROAD ATTN:ACCOUNTING LOS ANGELES CA 90033 |
| LOS ANGELES COUNTY | PO BOX 514818 LOS ANGELES CA 90051 |
| LOS ANGELES COUNTY | PO BOX 512816 LOS ANGELES CA 90051-0816 |
| LOS ANGELES COUNTY | REGISTAR RECORDER COUNTY CLERK PO BOX 1024 NORWALK CA 90051-1024 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY FIRE DEPT PO BO BOX 513148 CERTIFIED UNIFIED PROGRAM AGENCY Account No. FA33116 LOS ANGELES CA 90051-1148 |
| LOS ANGELES COUNTY | LA COUNTY TAX COLLECTOR PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY | LA COUNTY TAX COLLECTOR PO BOX 54088 LOS ANGELES CA 90054-0088 |
| LOS ANGELES COUNTY | P O BOX 54949 LOS ANGELES CA 90054-5402 |
| LOS ANGELES COUNTY | FIRE DEPT 1320 NORTH EASTERN AVENUE LOS ANGELES CA 90063 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS 2811 WILSHIRE BLVD  NO.600 C/O WESTERN DIRECT INC SANTA MONICA CA 90403 |
| LOS ANGELES COUNTY | REGISTRAR-RECORDER/COUNTY CLERK 12400 EAST IMPERIAL HIGHWAY NORWALK CA 90650 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS PO BOX 57199 SHERMAN OAKS CA 91413 |
| LOS ANGELES COUNTY | DEPT OF HEALTH  PUBLIC HEATH LICENSE PERMIT UNIT 5050 COMMERCE DRIVE RM 117 BALDWIN PARK CA 91706-1423 |
| LOS ANGELES COUNTY | C/O DIAMOND BAR PUBLIC LIBRARY 1061 SOUTH GRAND AVE ATTN: BRAD STAUFFEN DIAMOND BAR CA 91765 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS CASHIERS UNIT   PO BOX 1460 ALHAMBRA CA 91802 |
| LOS ANGELES COUNTY | ATTN  ED GERLITIS PO BOX  1460 ALHAMBRA CA 91802-1460 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS 900 S FREMONT AVE ALHAMBRA CA 91803 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS ALHAMBRA CA 91803 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES COUNTY | 900 SO FREMONT AVE 8TH FLOOR ALHAMBRA CA 91803-1331 |
| LOS ANGELES COUNTY | CHILD SUPPORT SERVICES DEPARTMENT STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| LOS ANGELES COUNTY MUSEUM OF ART | OF ART 5905 WILSHIRE BLVD LOS ANGELES CA 90036 |
| LOS ANGELES COUNTY TAX COLLECTOR | P O BOX 54018 LOS ANGELES CA 90054-0018 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY TAX COLLECTOR | TAX COLLECTOR PO BOX 54978 LOS ANGELES CA 90054-0978 |
| LOS ANGELES COUNTY TAX COLLECTOR | DEPT OF PUBLIC WORKS PERMIT 900 FREMONT ST ALHAMBRA CA 91801 |
| LOS ANGELES DAILY NEWS | 21221 OXFORD ST ET    PO BOX 4200 WOODLAND HILLS CA 91365 |
| LOS ANGELES DAILY NEWS | PO BOX 4120 WOODLAND HILLS CA 91365 |
| LOS ANGELES DAILY NEWS | 21221 OXNARD ST WOODLAND HILLS CA 91367 |
| LOS ANGELES DEPT OF WATER | AND POWER 111 N HOPE ST LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| LOS ANGELES DEPT OF WATER | BILLINGS, PROJECT AND CLAIMS ROOM 4 P O BOX 51212 ROOM 450 LOS ANGELES CA 90051-5512 |
| LOS ANGELES DEPT OF WATER | PO BOX 10324 VAN NUYS CA 91410-0324 |
| LOS ANGELES DEPT OF WATER AND POWER | P.O. BOX 30808 LOS ANGELES CA 90030-0808 |
| LOS ANGELES DODGERS | MR. BILL HUNTER 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| LOS ANGELES DODGERS | DODGER STADIUM 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012-1199 |
| LOS ANGELES DODGERS LLC | 1000 ELYSIAN PARK AVENUE ATTN  ACCOUNTING DEPT LOS ANGELES CA 90012-1199 |
| LOS ANGELES DODGERS LLC | FILE 51100 LOS ANGELES CA 90074-1100 |
| LOS ANGELES DODGERS, INC | 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| LOS ANGELES ECONOMIC DEVELOPMENT CORP | 515 S FLOWER ST 32ND FL LOS ANGELES CA 90071 |
| LOS ANGELES HARBOR COLLEGE | 1111 FIGUEROA PL WILMINGTON CA 90744 |
| LOS ANGELES JEWISH HOME FOR THE AGING | 7150 TAMPA AVE RESEDA CA 91335 |
| LOS ANGELES LAKERS INC | P O BOX 940   Account No. 8800 EL SEGUNDO CA 90245 |
| LOS ANGELES LAKERS INC | PO BOX 10 INGLEWOOD CA 90306 |
| LOS ANGELES MAGAZINE | 5900 WILSHIRE BLVD 10TH FLOOR LOS ANGELES CA 90036 |
| LOS ANGELES MEMORIAL COLISEUM | 3911 S. FIGUEROA STREET ATTN: DAVID LEE LOS ANGELES CA 90037 |
| LOS ANGELES MEMORIAL COLISEUM COMMISSION | 3939 S FIGUEROA ST LOS ANGELES CA 90037-1292 |
| LOS ANGELES METROPOLITAN NEWS | 210 SO. SPRING ST. LOS ANGELES CA 90012 |
| LOS ANGELES NEWS SERVICE | 1247 LINCOLN BLVD NO.262 SANTA MONICA CA UNITES STATES |
| LOS ANGELES PRESS CLUB | 6363 SUNSET BLVD LOS ANGELES CA 90027 |
| LOS ANGELES PROFESSIONAL WRITERS GROUP | 19360 RINALDI ST    NO.460 PORTER RANCH CA 91326 |
| LOS ANGELES PUBLIC LIBRARY | CENTRAL LIBRARY 630 W FIFTH ST LOS ANGELES CA 90071 |
| LOS ANGELES PUBLIC LIBRARY | PHOTOGRAPHER COLLECTION HISTORY 630 W FIFTH STREET  DEPT LL4 LOS ANGELES CA 90071 |
| LOS ANGELES RVGC INC | 20055 E COLIMA RD WHITTIER CA 91789 |
| LOS ANGELES TIMES | TRIBUNE INTERCOMPANY |
| LOS ANGELES TIMES | 145 SPRING STREET LOS ANGELES CA |
| LOS ANGELES TIMES | 202 W. 1ST STREET LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, ROOM 409 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | PO BOX 60185 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET LOS ANGELES CA 90012-4105 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR LOS ANGELES CA 90053 |
| LOS ANGELES TIMES | 1375 SUNFLOWER AVE COSTA MESA CA 92626 |
| LOS ANGELES TIMES - WASHINGTON POST | SERVICE, INC. 1150 15TH STREET,  N.W. ATTN: DIRECTOR WASHINGTON DC 20071 |

| Claim Name | Address Information |
|---|---|
| NEWS | SERVICE, INC. 1150 15TH STREET,  N.W. ATTN: DIRECTOR WASHINGTON DC 20071 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. ATTN: MR. H. CALVIN THORTON, PRESIDENT 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| LOS ANGELES TIMES COMMUNICATIONS LLC | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| LOS ANGELES TIMES FEDERAL CREDIT UNION | 316 WEST 2ND ST STE 800 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES FUND | 218 S SPRING ST ATN: FRANK CHU LOS ANGELES CA 90012 |
| LOS ANGELES TIMES INTERNATIONAL, LTD. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| LOS ANGELES TIMES SYNDICATE | TIMES MIRROR SQUARE LOS ANGELES CA 90012 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SERVICE 1150 15TH ST NW WASHINGTON DC 20071 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 15TH ST NW WASHINGTON DC 20071 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | ATTN ROXANNE ROMO 400 W  WASHINGTON BLVD LOS ANGELES CA 90015 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | 855 N VERMONT AVE LOS ANGELES CA 90029 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES CITY COLLEGE 855 N VERMONT AVE LOS ANGELES CA 90029 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES MISSION COLLEGE ATTN: GERI SHAPIRO 13356 ELDRIDGE AVE SYLMAR CA 91342 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES VALLEY COLLEGE 5800 FULTON AVE VALLEY GLEN CA 91401 |
| LOS ANGELES UNIFEID SCHOOL DISTRICT | 333 SOUTH BROADWAY AVENUE, 25TH FLOOR JIM MORRIS LOS ANGELES CA 90017 |
| LOS ANGELES UNIFIED EDUCATION FOUNDATION | 333 SOUTH BEAUDRY AVE LOS ANGELES CA 90017 |
| LOS ANGELES VENTURA MARKETING GROUP | 15678 PEARMAIN ST ADELANTO CA 92301 |
| LOS ANGELES WOMENS FESTIVAL | 2461 SANTA MONICA BLVD     NO.207 SANTA MONICA CA 90404 |
| LOS GENERALES MEXICAN GRILL | 12200 MENTA ST STE 111 ORLANDO FL 328377540 |
| LOS ROBLES MEDICAL-PARENT  [LOS ROBLES | MEDICAL CENTER] 11991 PRESILLA ROAD SANTA ROSA VALLEY CA 93012 |
| LOS, ANNA | 1423 CHATHAM LN SCHAUMBURG IL 60193 |
| LOSAPIO, DANIEL | 925 FELICIA COURT BEL AIR MD 21014 |
| LOSCH, LARRY E | 4279 MAIN ROAD WEST EMMAUS PA 18049 |
| LOSKARN,LAIMUTE O | 14318 DAIRYDALE CT BALDWIN MD 21013 |
| LOSONSKY, JOHN | |
| LOSONSKY, JOHN | |
| LOSOS, THOMAS | 724 HILL AVE GLEN ELLYN IL 60137 |
| LOSOYA, ALEXANDER | 3830 S SCOLVILLE AVENUE BERWYN IL 60402 |
| LOSS, DONALD | TOM JEFFREYS 649 ROSSBURG CT PASADENA MD 21122 |
| LOSS, JULIE | 13402 MORNING MIST PL PLAINFIELD IL 60585 |
| LOST AND SOUND INC | 265 MADISON AVE     3RD FLR NEW YORK NY 10016 |
| LOST RIVER CAVERNS | PO BOX M HELLERTOWN PA 18055-0220 |
| LOTHAR KELLER | 1878 CONGROVE DR. AURORA IL 60504 |
| LOTHER, CHRISTINA L | 1101 ROPER MOUNTAIN RD APT 235 GREENVILLE SC 29615 |
| LOTKIN,IGOR | 39 HIGHPOINT ROAD WESTPORT CT 06880 |
| LOTMAN ELIZ | 928 CITRUS ST ORLANDO FL 32805-3822 |
| LOTOYA HUGHES | 2512  AURTHUR ST  #R HOLLYWOOD FL 33020 |
| LOTSMAN, GREGORY | GREGORY LOTSMAN 3051 S LYMAN ST A CHICAGO IL 60608 |
| LOTT, ANTHONY | 3125 ESTES RD MEMPHIS TN 38115 |
| LOTT, HELENA | 50 NELLIE BROOK DR MABLETON GA 30126 |
| LOTT, JOSHUA | 2334 W AUGUSTA BLVD CHICAGO IL 60622 |
| LOTT, MARY | 1195 BRIDGEPORT CT SYKESVILLE MD 21784-8853 |
| LOTT, ROBERT | 3908 W SHORE DR EDGEWATER MD 21037-3803 |
| LOTTE E WRIEDT | 11 COLONIAL DR WESTERLY RI 028912522 |
| LOTTERY CORPORATION | 600 VINE ST STE 400 CINCINNATI OH 45202 |

| Claim Name | Address Information |
| --- | --- |
| LOTUS SPA | 7840 WASHINGTON BLVD. JESSUP MD 20794 |
| LOU ANN STREVIG | 725 EAGLES CT #313 WESTMINSTER MD 21158 |
| LOU BACHRODT**DUMMY PARENT**    [LOU | BACHRODT-POMPANO] 1801 W ATLANTIC BLVD POMPANO BEACH FL 330692720 |
| LOU BACHRODT**DUMMY PARENT**    [LOU | BACHRODT-CHEV COCONT CRK] 5500 N STATE ROAD 7 COCONUT CREEK FL 330733703 |
| LOU BACHRODT**DUMMY PARENT**    [LOU | BACHRODT MAZDA] 5400 N STATE ROAD 7 COCONUT CREEK FL 330733746 |
| LOU BOULEMETIS | 19 ASHFIELD DRIVE LITTLESTOWN PA 17340 |
| LOU CANNON | 40 WEST 57TH ST NEW YORK NY 10019 |
| LOU CONSTANTE | 602 S TIMBER TRL WILDWOOD FL 34785 |
| LOU DELGADILLO | P. O. BOX 91101 INDUSTRY CA 91645 |
| LOU ELLEN PLUMMER | 404 AVE D NEW BERN NC UNITES STATES |
| LOU HAUBNER REALTY | 99 W MAIN ST APOPKA FL 327035155 |
| LOU HECKLER & ASSOCIATES | 5745 SW 75TH ST PMB 322 GAINESVILLE FL 32608-5504 |
| LOU MANFREDINI | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| LOU MARTINO | 330 QUIET TRAIL DR PORT ORANGE FL 32128 |
| LOU MIRA | 75 BRACE ROAD WEST HARTFORD CT 06107 |
| LOU PANOS | 1914 LYDEN ROAD LUTHERVILLE MD 21093 |
| LOU PINIELLA | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| LOU RIVERS USED CARS | 420 BOSTON RD. WEST PALMER MA 01069 |
| LOU TAZIOLI | 1024 S. LINCOLN AVENUE PARK RIDGE IL 60068 |
| LOU, DERWIN | 3240 FOX RIDGE CT WOODRIDGE IL 60517 |
| LOU,WILLIAM C | 18410 KESWICK STREET APT#10 RESEDA CA 91335 |
| LOU-ANN STREVIG | 660 GENEVA DR WESTMINSTER MD 21157 |
| LOUANNE SEXTON | 3288 ROSEWOOD LANE HAYES VA 23072 |
| LOUBENIA BRANCH | 395 MOHEA CIR NEWPORT NEWS VA 23602 |
| LOUCKS, VERNON | |
| LOUD JR, HARRY | 37 HARNESS LANE LEVITTOWN NY 11756 |
| LOUDEN HEALTH COMMUNICATION | 6426 PLAINVIEW ROAD GURNEE IL 60031-4418 |
| LOUDEN, KRISTA J | 306 GOLD ST #5G BROOKLYN NY 11201-3015 |
| LOUDER, MICHAEL | |
| LOUDERMILK, ROBERT | 300 E MAPLE RD LINTHICUM HEIGHTS MD 21090-2523 |
| LOUER, KATE | |
| LOUGH, LORETTE A | 9995 OLD ANNAPOLIS ROAD ELLICOTT CITY MD 21042 |
| LOUIBEN CADESCA | 6  CORRIE PL BOYNTON BEACH FL 33426 |
| LOUICIUS, ROBERT | 8339 BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| LOUIE AGOPIAN | 24782 STRATTON LANE LAGUNA NIGUEL CA 92677 |
| LOUIE AGUILAR | 1114 N TONOPAH LA PUENTE CA 91744 |
| LOUIE PSIHOYOS | 443 JUNIPER AVE BOULDER CO UNITES STATES |
| LOUIE'S RESTAURANT | 2071 31ST ST SW ALLENTOWN PA 18103-6548 |
| LOUIE, EUGENE H | 6448 BERWICKSHIRE WAY SAN JOSE CA 95120-3908 |
| LOUIE,JEANNINE | 1547 24TH AVENUE SAN FRANCISCO CA 94122 |
| LOUIE-EGBERT,SHIRLEY | 2466 LANTERMAN LOS ANGELES CA 90039 |
| LOUIMA, JEAN CYUS | 4611 S CONGRESS AVENUE  NO.219 LAKE WORTH FL 33461 |
| LOUINE, THANYA | 2970 NW 55TH AVE  NO.1B LAUDERHILL FL 33313 |
| LOUIS A WILLIAMS JR. & ASSOC. | 2092 ARROWOOD PLACE CINCINNATI OH 45231 |
| LOUIS AGOSTINO | 655 BELLE TERRE ROAD APT. 95 PORT JEFFERSON NY 11777 |
| LOUIS ALVAREZ | 113 N EVERGREEN ST ANAHEIM CA 92805 |
| LOUIS ARES | 1019 N HAMLIN CHICAGO IL 60651 |
| LOUIS AURELIO | 654 LUTON DRIVE GLENDALE CA 91206 |
| LOUIS AVITABILE | 2806 WINDSOR AVENUE ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| LOUIS B FLEMING | 1579 LOMBARDY ROAD PASADENA CA 91106 |
| LOUIS BIELER | 120 AVONDALE DRIVE CENTEREACH NY 11720 |
| LOUIS BIRKEL | 313 JUNIPER WAY TAVARES FL 32778 |
| LOUIS BLACK | 8640 SE 137TH LOOP SUMMERFIELD FL 34491 |
| LOUIS BRYAN | 144 N 1ST ST HAMPTON VA 23664 |
| LOUIS CAIAZZA | 5433 W 82ND ST LOS ANGELES CA 900452839 |
| LOUIS CARLOZO | 2423 W BELLE PLAINE AVE CHICAGO IL 60618 |
| LOUIS CARPENTER | 101 AMANDA DRIVE MANCHESTER CT 06040 |
| LOUIS CHANGCHIEN | 3515 EFFIE ST LOS ANGELES CA 90026 |
| LOUIS CHECO | 234 SOUTH 3RD ST 2 BROOKLYN NY 11211 |
| LOUIS CHIAPPONE | 912 ORCHID ST LADY LAKE FL 32159 |
| LOUIS CHUDE-SOKEI | 2430 5TH STREET, UNIT D BERKELEY CA 94710 |
| LOUIS CLAYTON | 110 NORTHVIEW DRIVE SOUTH WINDSOR CT 06074 |
| LOUIS CORTINA | 4515 VINEYARD OVERLOOK ELLICOTT CITY MD 21043 |
| LOUIS COSTA | 15 HITCHCOCK LANE FARMINGDALE NY 11735 |
| LOUIS COX | 45790 RANCHO PALMERAS DR INDIAN WELLS CA 92210 |
| LOUIS CURRY | 18333 ABERDEEN STREET HOMEWOOD IL 60430 |
| LOUIS D'ADAMO | 1722 CHESACO AVENUE BALTIMORE MD 21237 |
| LOUIS DELPHIE | 7758 S RHODES CHICAGO IL 60619 |
| LOUIS DILEONE | 256 INDIAN WELLS AVENUE POINCIANA FL 34759 |
| LOUIS DUNN | 281 WEST I STREET BENECIA CA 94510 |
| LOUIS F D'ADAMO JR | 1509 WEYBURN RD BALTIMORE MD 21237 |
| LOUIS FARKAS | 502 S. OTT STREET ALLENTOWN PA 18104 |
| LOUIS FEIS | 3057 CORAL SPRINGS DRIVE APT 101 CORAL SPRINGS FL 33065 |
| LOUIS FELIX | 453 SEGOVIA AVE SAN GABRIEL CA UNITES STATES |
| LOUIS FISHER | 520 RIDGEWELL WAY SILVER SPRINGS MD 20902 |
| LOUIS FLY | 612 BAYWOOD DR SANFORD FL 32773-6208 |
| LOUIS FROMMLING | 877 MILBURN COURT BALDWIN NY 10021 |
| LOUIS GALETTI | 1215 ELLSWORTH DRIVE WHITEHALL PA 18052 |
| LOUIS GARCIA | 1144 TROTWOOD BLVD WINTER SPRINGS FL 32708 |
| LOUIS GARY FIFE | 364 W KIRKWALL ROAD GLENDORA CA 91740 |
| LOUIS GENE RAPHAEL RONISE | 5913  PAPAYA RD WEST PALM BCH FL 33413 |
| LOUIS GENE, NERILES | 5913 PAPAYA ROAD WEST PALM BEACH FL 33413 |
| LOUIS GIARRATANO | 502 50TH STREET NORTH LINDENHURST NY 11757 |
| LOUIS GOLD | 13801 YORK ROAD APT R3 COCKEYSVILLE MD 21030 |
| LOUIS GOLDBERG | 77 FERNCLIFF DR WEST HARTFORD CT 06117-1015 |
| LOUIS GOMBOCZ | 640 SPRING STREET BETHLEHEM PA 18018 |
| LOUIS GUIDA | 617 SAYRE AVE LEXINGTON KY 40508 |
| LOUIS HETZER | 6700 W. 63RD STREET 1ST FLOOR CHICAGO IL 60638 |
| LOUIS HUGHES | 2009 YACHT DEFENDER NEWPORT BEACH CA 92660 |
| LOUIS J CAPPUCCIO | 558 RIVERSIDE DRIVE #A DAYTONA BEACH FL 321173739 |
| LOUIS JEAN CLAUDE | 404 SW 3RD ST DELRAY BEACH FL 33444 |
| LOUIS JOILET SHOPPINTOWN LP | 1249 LOUIS JOLIET MALL JOLIET IL 60431 |
| LOUIS JOILET SHOPPINTOWN LP | 3340 MALL LOOP DR    NO.1249 JOLIET IL 60431 |
| LOUIS JOILET SHOPPINTOWN LP | BANK OF AMERICA 13003 COLLECTION CENTER DRIVE FILE 13003 CHICAGO IL 60693 |
| LOUIS JR, FRANK | 2611 NW 56TH  AVE NO.423 LAUDERHILL FL 33313 |
| LOUIS JULMIS | 645 NW 46TH AVE DEERFIELD BCH FL 33442 |
| LOUIS KLEINBERG | 906 ASH ST. WINNETKA IL 60093 |
| LOUIS KLUS | 4629 N. CANFIELD NORRIDGE IL 60706 |

| Claim Name | Address Information |
|---|---|
| LOUIS LAKE | 107 CAMBRIDGE LANE WILLIAMSBURG VA 23185 |
| LOUIS LOMBARDO | 609 HIGHWAY 466 NO. 512 LADY LAKE FL 32159 |
| LOUIS M. COX | 45790 RANCHO PALMERAS DR. INDIAN WELLS CA 92210 |
| LOUIS MACK | 5424 RHODES AVENUE NO HOLLYWOOD CA 91607 |
| LOUIS MARANTO | 3703 WHITEHALL LANE HAMPSTEAD MD 21074 |
| LOUIS MASUR | 232 S. ADELAIDE  AVE. HIGHLAND PARK NJ 08904 |
| LOUIS MATHEWS | 14049 KATELYN ST HESPERIA CA 92345 |
| LOUIS MENASHE | 575 6TH STREET BROOKLYN NY 11215 |
| LOUIS MIMS | 3031 KLEIN STREET APT. 11A ALLENTOWN PA 18103 |
| LOUIS MIROCHA | 9409 S 52ND AVENUE OAK LAWN IL 60453 |
| LOUIS MUSCARI | C/O THE LAW OFFICES OF LOUIS ARSLANIAN ATTN: LOUIS ARSLANIAN 225 SOUTH 21ST AVENUE HOLLYWOOD FL 33020 |
| LOUIS MUSCARI | C/O LOUIS C. ARSLANIAN, ESQ. 225 SOUTH 21ST AVENUE HOLLYWOOD FL 33020 |
| LOUIS MUSCARI | C/O LOUIS ARSLANIAN THE LAW OFFICES OF LOUIS ARSLANIAN 2500 HOLLYWOOD BOULEVARD,  #302 HOLLYWOOD FL 33020 |
| LOUIS NICOSIA | 28 EATONDALE AVENUE BLUE POINT NY 11715 |
| LOUIS NICOSIA | 29 BRIAN AVENUE HOLTSVILLE NY 11742 |
| LOUIS OTTENBERG | 8100 CHAMPIONS CIR BLDG 4 NO.104 DAVENPORT FL 33896 |
| LOUIS PEREZ, JR. | DEPT OF HISTORY UNIV OF N CAROLINA CB 3195  HAMILT CHAPEL HILL NC 275993195 |
| LOUIS PERRONE | 253 AVE C RONKONKOMA NY 11779 |
| LOUIS PETRUCELLI | 26 VIRGINIA AVENUE LONG BEACH NY 11561 |
| LOUIS PRANNO | 21W 025 PAR LANE ITASCA IL 60143 |
| LOUIS PRICE | 10625 VASSAR AVENUE CHATSWORTH CA 91311 |
| LOUIS RENE BERES | 3520 CHANCELLOR WAY WEST LAFAYETTE IN 479078805 |
| LOUIS RHENALS | 19254 CRYSTAL ST WESTON FL 33327 |
| LOUIS RODRIGUEZ | 1663 EASTBURN AVE 6F BRONX NY 10457 |
| LOUIS RUGGIERO | 63 DOE RUN TOLLAND CT 06084 |
| LOUIS SAHAGUN | 18902 PARKVIEW TERRACE SANTA ANA CA 92705 |
| LOUIS SCHIRO | 2 MAYWOOD DRIVE MARLBORO NJ 07746 |
| LOUIS SIERRA | 6422 86TH AVENUE LACEY WA 98501 |
| LOUIS SINGER | 111 N CHARLES ST BALTIMORE MD 21201 |
| LOUIS SITO | 140 RAPTOR WAY LANDRUM SC 29356 |
| LOUIS SPIRITO | 2033 REUTER ROAD TIMONIUM MD 21093 |
| LOUIS STANCAMPIANO | 2749 LAKEMOOR DRIVE ORLANDO FL 32828 |
| LOUIS TAIC | C/O LEDY-GURREN BASS & SHIFF 475 PARK AVENUE  SOUTH 27TH FLOOR NEW YORK NY 10169 |
| LOUIS TAIC | C/O LEDY-GURREN & BLUMENSTOCK, L.L.P. 230 PARK AVENUE 34TH FLOOR NEW YORK NY 10169 |
| LOUIS TAIC | C/O LEDY GURREN & BLUMNSTOCK L.L.P. 230 PARK AVENUE, 34TH FLOOR NEW YORK NY 10169 |
| LOUIS TOMAN | 820 S FIGTREE LANE PLANTATION FL 33317 |
| LOUIS URENECK | 83 IVY STREET   #22 BROOKLINE MA 02446 |
| LOUIS VASQUEZ | 11319 MAYBROOK AV WHITTIER CA 90603 |
| LOUIS VICARINI | 2111 BELLVALE ROAD FALLSTON MD 21047 |
| LOUIS VOLPE | 107 DAWN DRIVE CENTEREACH NY 11720 |
| LOUIS WARREN | UNIVERSITY OF CALIFORNIA-DAVIS DEPARTMENT OF HISTORY ONE SHIELDS AVE DAVIS CA 95616 |
| LOUIS WILNER | 6060 SE 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, ANDRE J | 7935 NW 24TH STREET MARGATE FL 33063 |
| LOUIS, BIENAIME | 1 NW 47TH TERRACE MIAMI FL 33127 |

| Claim Name | Address Information |
|---|---|
| LOUIS, GUY M | 805 NW 132ND STREET NORTH MIAMI FL 33168 |
| LOUIS, JEAN | 416 SW 9TH CT DELRAY BEACH FL 33444 |
| LOUIS, JEAN CLAUDE | 409 SW 3RD STREET DELRAY BEACH FL 33444 |
| LOUIS, JEAN RICHARD PIERRE | 10756 CYPRESS LAKE LANE BOCA RATON FL 33498 |
| LOUIS, JOHNNY JEAN | 2950 W MISSIONWOOD LN MIRAMAR FL 33025 |
| LOUIS, JONICA | 606 SE 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, MARIE A | 3544 HARLOWE AVE BOYNTON BEACH FL 33436 |
| LOUIS, RICHARDSON | 416 NW 1ST AVE BOYNTON BEACH FL 33435 |
| LOUIS, WILNER | 606 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE DELTONIA FL 32738 |
| LOUIS, YVESE | 3192 SARDINIA TER DELTONA FL 32738- |
| LOUIS,BEZANA | 225 SE 9 AVENUE NO.A DEERFIELD BEACH FL 33441 |
| LOUIS,CRAIG M | 417 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| LOUIS,MARC | 104-25 219TH STREET QUEENS VILLAGE NY 11429 |
| LOUIS,MUSSA | 155 OAKLEY AVENUE ELMONT NY 11003 |
| LOUIS,WENDY | 2611 NW 56TH AVE, APTNO. 214 LAUDERHILL FL 33313 |
| LOUIS,WILNER PIERRE | 321 NE 31 STREET POMPANO BEACH FL 33064 |
| LOUIS-CHARLES,CHARLEMAGNE | 6503 N MILITARY TRAIL UNIT 2006 BOCA RATON FL 33496 |
| LOUIS-FILS, RODOLPHE | 7110 KENSINGTON HIGH BLVD. ORLANDO FL 32818 |
| LOUISA HODGE | 2041 ROYAL OAKS DRIVE #238 SACRAMENTO CA 95815 |
| LOUISA HODGE | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| LOUISA NETTO | 1234 N HAYWORTH WEST HOLLYWOOD CA 90046 |
| LOUISA PEARTREE | 500 WINGATE ROAD BALTIMORE MD 21209 |
| LOUISA THOMAS | 5116 PALISADE LANE NW WASHINGTON DC 20016 |
| LOUISE ADAMS | 31 COLONIAL DRIVE APT. 9 KENSINGTON CT 06037 |
| LOUISE ADDANTE | 450 SAND COVE DR SANFORD FL 32773-6057 |
| LOUISE BRADSHAW PULLEY | 37 BROMLEY DR WILLIAMSBURG VA 23185 |
| LOUISE COAPSTICK | 22809 W ACACIA COURT SAUGUS CA 91350 |
| LOUISE CRABTREE | 4093 ANASTASIA ST SAN DIEGO CA 92111 |
| LOUISE CYR | 24 YORK ST HARTFORD CT 06106-2345 |
| LOUISE DUNCAN GRAPHIC DESIGN | 3247 HIDDEN LAKE DRIVE WINTER GARDEN FL 34787 |
| LOUISE FINCH | 60 LONG RIDGE RD NO. 408 STAMFORD CT 06902 |
| LOUISE HARMON | 350 S MADISON AV 318 PASADENA CA 91101 |
| LOUISE HEALY | 9440 POINCIANA PL APT 206 FORT LAUDERDALE FL 33324-4862 FORT LAUDERDALE FL 33324 |
| LOUISE HOGAN | 1709 MILLBRIDGE CT ORLANDO FL 32837-5732 |
| LOUISE ISOM | P O BOX 172 MINNEOLA FL 34755 |
| LOUISE KALECHSTEIN | 42 GRACE AVENUE GREAT NECK NY 11021 |
| LOUISE KIERNAN | 412 PLEASANT STREET OAK PARK IL 60302 |
| LOUISE LEE | 31 COSMOS DR ORLANDO FL 32807-4925 |
| LOUISE MAC MASTER | 3184 W CEDAR ST ALLENTOWN PA 18104 |
| LOUISE MELLS | 435 WILFORD AVE LONGWOOD FL 32750-6152 |
| LOUISE OVERSTREET | 510 HARLAND AVE MELBOURNE FL 32951-2114 |
| LOUISE PETERSON | 515 DELANEY AVE APT 1506 ORLANDO FL 32801-3845 |
| LOUISE QUINN | 731 W 112TH ST LOS ANGELES CA 90044 |
| LOUISE ROUG BOKKENHEUSER | 170 TILLARY STREET APT# 205 BROOKLYN NY 11201 |
| LOUISE SOLOW | 13155 SW 7TH COURT E401 PEMBROKE PINES FL 33027 |
| LOUISE STEINMAN | 2414 EARL ST LOS ANGELES, CA CA 90039 |
| LOUISE T POLZ | 811 SHERWOOD LAGRANGE PARK IL 60526 |

| Claim Name | Address Information |
|---|---|
| LOUISE TRIOLO | 2412 AMHERST STREET EAST MEADOW NY 11554 |
| LOUISE USLER | 6974 GIBRALTAR RD ORLANDO FL 32822-3930 |
| LOUISE WILEY | 3 TAOS CIRCLE BALTIMORE MD 21220 |
| LOUISE WILSON | 7379 SYLVAN DR SANFORD FL 32771-8921 |
| LOUISIANA ASSOCIATION OF BROADCASTERS | 660 FLORIDA BLVD BATON ROUGE LA 70801 |
| LOUISIANA AUTO REPAIR | 1321 MAGAZINE ST NEW ORLEANS LA 70130 |
| LOUISIANA CABLE TELECOMMUNICATIONS ASSOC | 763 NORTH ST BATON ROUGE LA 70802 |
| LOUISIANA CONNECTION NETWORK | 143 TOURIST DR. ATTN: LEGAL COUNSEL GRAY LA 70359 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 66658 BATON ROUGE LA 70896 |
| LOUISIANA DEPARTMENT OF REVENUE, | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA MACHINERY COMPANY LLC | 3799 WEST AIRLINE HIGHWAY RESERVE LA 70084 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD BATON ROUGE LA 70810 |
| LOUISIANA STATE UNIVERSITY | 125 THOMAS BOYD HALL BATON ROUGE LA 70803 |
| LOUISSAINT, JEAN | 500 N CONGRESS WEST PALM BEACH FL 33401 |
| LOUISSAINT, YVROSE | 1243 NW 29TH TER FT LAUDERDALE FL 33311 |
| LOUISSEZE, ITASIENNE | 602 SW 77TH AVENUE NORTH LAUDERDALE FL 33068 |
| LOUISVILLE.COM | 137 W. MUHAMMAD ALI BLVD. ATTN: LEGAL COUNSEL LOUISVILLE KY 40202 |
| LOUIZOR, WILKENSON | 18 FARNWORTH DRIVE BOYNTON BEACH FL 33426 |
| LOUKAKIS, LOUKAS | 6719 YOUNGSTON AVE BALTIMORE MD 21222 |
| LOUKAKIS, LOUKAS | 6719 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| LOUKAS, GEORGE | |
| LOULA, MARK | 255 BANBURY LN GRAYSLAKE IL 60030 |
| LOUMAN IGAN | 1450 WELSON RD ORLANDO FL 32837-6576 |
| LOUMENA, DANIEL D | 5254 NEWCASTLE AVENUE APT #58 ENCINO CA 91316 |
| LOUNDARIE CHERISTIN | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| LOUNSBURY, BRENDA | 1331 MARCY LN WHEELING IL 60090 |
| LOUNSBURY,ERIN | 64 LOCUST AVENUE FARMINGVILLE NY 11738 |
| LOUNSBURY,ERIN | 64 LOCUST AVE FARMINGVILLE NY 11738-1615 |
| LOURDES BALCARCEL | 100 N HARBOR BLVD STE 200 ANAHEIM CA 92805 |
| LOURDES CHACON | 20720 E VIA VERDE ST COVINA CA 91724 |
| LOURDES COLLADO | 430 LOCK ROAD APT 84 DEERFIELD BEACH FL 33442 |
| LOURDES DUARTE | 4949 CHURCH ST. #307 SKOKIE IL 60077 |
| LOURDES DUARTE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LOURDES FERNANDEZ | 52 FISCHER AVE ISLIP TERRACE NY 11752 |
| LOURDES FIGUEROA | 12850 STATE ROAD 84 #414 FORT LAUDERDALE FL 33325 |
| LOURDES GUDINO | 4423 W. FULLERTON CHICAGO IL 60639 |
| LOURDES HERNANDEZ | 227 EAST 41 AVE. APT 215 LOS ANGELES CA 90031 |
| LOURDES HERON-VANTA | 966 DUPONT AVE WINTER PARK FL 32789-1802 |
| LOURDES LOERA | 1631 BUCKINGHAM WESTCHESTER IL 60154 |
| LOURDES MALAVE-BABER | 101 FREEMAN'S TRACE YORKTOWN VA 23693 |
| LOURDES MORRISON | 2010 N. 48TH AVENUE HOLLYWOOD FL 33021 |
| LOURDES MUNOZ | 590 GROVE STREET CLIFFSIDE PARK NJ 07010 |
| LOURDES PEREZ | 4838 W 24TH ST. CICERO IL 60804 |
| LOURDES SANTA | 2524 PARSONSPOND CIR KISSIMMEE FL 34743-4406 |
| LOURDES SARTE | 8819 COSTELLO AV PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
|---|---|
| LOURDY BLEUS | 1600 STONEHEAVEN DR  #4 BOYNTON BEACH FL 33436 |
| LOUREIRO, HUGO R. | 60 CANDLEWOOD DR. SOUTH WINDSOR CT 06074 |
| LOUROS,MARK | 155 CYPRESS LANE WESTBURY NY 11590 |
| LOUVENS DUGAZON | 3821 RAVENWOOD AVE. ORLANDO FL 32839 |
| LOUW,GREG | 30 WEST CABOT LANE WESTBURY NY 11590 |
| LOUWANZA HIGHTOWER | 5128 CONROY RD. APT. 735 ORLANDO FL 32811 |
| LOVATO,DAVID | 14160 RED HILL AVE. APT. 14 TUSTIN CA 92780 |
| LOVATON, YESENIA | 163 HUNTINGTON ST    APT E11 NEW LONDON CT 06320 |
| LOVE 2 QUILT | P.O. BOX 726 WHITE MARSH VA 23183 |
| LOVE HOMES | 4440 S CEDARBROOK RD ALLENTOWN PA 18103-6002 |
| LOVE ME TENDERS | ATTN: BARRY LEVY 6200 N. HIAWATHA, SUITE 620 CHICAGO IL 60646 |
| LOVE THY NEIGHBOR FUND INC | 1299 E OAKLAND PARK BLVD OAKLAND PARK FL 33334-4426 |
| LOVE, ANTHONY | 8146 S LA SALLE ST CHICAGO IL 60620 |
| LOVE, DOMINIQUE MS. | 7331 S EVANS AVE        1 CHICAGO IL 60619 |
| LOVE, DONNIE | 4442 NEWCASTLE CIRCLE LITHONIA GA 30038 |
| LOVE, GLEN M | DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, GLEN M | 108 DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, JULIAN | 10134 S MORGAN ST CHICAGO IL 60643 |
| LOVE, KATHERINE D | 17823 COLLINS ST. ENCINO CA 91816-1143 |
| LOVE, KIMBERLY COLE | DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, MICHAEL | PO BOX 1019 STE2208 CHRISTMAS FL 32709 |
| LOVE, RICHARD | 5026 W ATLANTIC AVE     APT 29 DELRAY BEACH FL 33484 |
| LOVE, WILLIAM | |
| LOVE,ADAM P | 845 W SHERIDAN #3 CHICAGO IL 60613-3095 |
| LOVE,LAKEYSHA N | 40 RED BARN ROAD MATTESON IL 60443 |
| LOVECCHIO AGENCY | 4594 CALLE DE VIDA SAN DIEGO CA 92124 |
| LOVECCHIO, MICHAEL | 4109 ORIOLE AVE DAYTONA BEACH FL 32127 |
| LOVECE, FRANK | 61 W 106TH ST 6D NEW YORK NY 10025 |
| LOVECKY, KENNETH J | 364 BURDICK ROAD CHESTERTON IN 46304 |
| LOVEJOY, MEGAN W | 2 E. OAK STREET APT. #2101 CHICAGO IL 60610 |
| LOVELACE JR,THEODUS M | 5630 BRUSHTON STREET LOS ANGELES CA 90008 |
| LOVELACE, JOHN B | 465 OLIVETA PLACE LA CANADA CA 91011 |
| LOVELACE, STEFEN | 122 W OSTEND STREET BALTIMORE MD 21230 |
| LOVELACE,STEFEN M | 122 WEST OSTEND STREET BALTIMORE MD 21230 |
| LOVELAND, SCOTT C | 2530 CAROMONA CIRCLE HENDERSON NV 89074 |
| LOVELL CABLE TV INC A6 | P. O. BOX 415 LOVELL WY 82431 |
| LOVELL, VALERIE G | 44733 21ST STREET W LANCASTER CA 93536 |
| LOVELL,JOHN V | 2610 NE 13 COURT #4 FORT LAUDERDALE FL 33304 |
| LOVELLA SINGER | 35 VICENTE TERRACE SANTA MONICA CA 904013221 |
| LOVELYN CORBETT | 8081 GREEN ORCHARD ROAD APARTMENT T2 GLEN BURNIE MD 21061-5150 |
| LOVENBURY, CRYSTAL | 593 SIDNEY DR STE 1029 LAKE HELEN FL 32744 |
| LOVENBURY, CRYSTAL | 593 SIDNEY DR LAKE HELEN FL 32744 |
| LOVERING, DYLAN | |
| LOVES PARK WATER DEPT. | P.O. BOX 2275   Account No. 015301500000 LOVES PARK IL 61131-0275 |
| LOVESTRAND, CARLANNE | 216 W BARRINGTON RD PEORIA IL 61614 |
| LOVETERE, KATHY | 519 PROSPECT ST TORRINGTON CT 06790 |
| LOVETT, JEANETTE | 356 NW 2ND COURT DEERFIELD BEACH FL 33441 |
| LOVETTE, OCTAVIUS | 5950 SW 40 AVE  NO.B10 FT LAUDERDALE FL 33314 |
| LOVIE SMITH | 8560 W OLYMPIC BLVD 103 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| LOVING, WILLIAM | 1720 DEL VALLE AVE. GLENDALE CA 91208 |
| LOVING, WILLIAM H | 1720 DEL VALLE AVE. GLENDALE CA 91208 |
| LOVVORN, SANDRA | 109 BEN NEVIS BELTON TX 76513 |
| LOW CULTURE INC | 11812 SAN VICENTE BLVD LOS ANGELES CA 90049 |
| LOW, BLAKELY | 5589 LERNER HALL NEW YORK NY 10027 |
| LOW, MICHAEL L | 1238 AGATE ST. APT. B REDONDO BEACH CA 90277 |
| LOW, ORLI E | 309 S. CAMDEN DRIVE BEVERLY HILLS CA 90212 |
| LOWE & MOYER GARAGE | 731 CHURCH ST PO BOX 266 FOGELSVILLE PA 18051-1610 |
| LOWE DESTINATION DEVEL-STONE EAGLE | 74-001 RESERVE DR. INDIAN WELLS CA 92210 |
| LOWE JR,HERBERT | 1234 E HYDE PARK BLVD UNIT 3 CHICAGO IL 60615 |
| LOWE LINTAS & PARTNERS / GMC TRUCK | 15555 VALLEY VIEW SANTA FE SPRINGS CA 90670 |
| LOWE'S | 21 CORPORATE DR A CLIFTON PARK NY 12065-8642 |
| LOWE'S | % TNN PO BOX 980128 SACRAMENTO CA 95798-0128 |
| LOWE'S HOME IMPROVMT - PARENT  [LOWES | COMPANY***] 21A CORPORATE DRIVE CLIFTON PARK NY 12065 |
| LOWE, BARBARA | 914 S MONITOR CHICAGO IL 60644 |
| LOWE, CARY | 3517 GARRISON STREET SAN DIEGO CA 92106 |
| LOWE, CHANNING G | 7463 SILVERWOODS CT BOCA RATON FL 33433 |
| LOWE, CHANNING G | 7463 SILVERWOODS COURT BOCA RATON FL 33433 |
| LOWE, CHARLES | 420 INDIANWOOD BLVD PARK FOREST IL 60466 |
| LOWE, DIANE | 1442 GREENDALE CT ARNOLD MD 21012-2076 |
| LOWE, DONALD | |
| LOWE, GLORIA | 2527 HAGOOD ST        H FORT EUSTIS VA 23604 |
| LOWE, GREGORY | 1122 KENILWORTH DR       313 BALTIMORE MD 21204 |
| LOWE, JANE | 526 CYNWOOD DR        2 EASTON MD 21601 |
| LOWE, JEFF | |
| LOWE, KELLIE JEAN | 2851 ROLLING HILLS DRIVE APT.# 68 FULLERTON CA 92834 |
| LOWE, LATASHA | 3333 SADDLEBROOK DR HEPHZIBAH GA 30815 |
| LOWE, LATASHA | 3333 SADDLEBROOK DR HEPZIBAH GA 30815 |
| LOWE, NICHOLAS | 5145 OCEAN VIEW BLVD LA CANADA CA 91011 |
| LOWE, RANDALL E | P.O. BOX 451571 WESTCHESTER CA 90045 |
| LOWE, WILLIAM | 31 STONE PINE CT BALTIMORE MD 21208-1038 |
| LOWE, ZACHARY | 60 SPRING ST   NO.2 GREENWICH CT 06830 |
| LOWE,DJUANIQUE L. | 1032 W 74TH ST LOS ANGELES CA 90044 |
| LOWE,KINSEY | 1616 DELTA ST. APT. 204 LOS ANGELES CA 90026 |
| LOWE,MIRA L | 1234 E. HYDE PARK BLVD #3 CHICAGO IL 60615 |
| LOWE,ZACHARY C | 60 SPRING STREET APT. #2 GREENWICH CT 06830 |
| LOWELL COMMUNITY CABLE TV A7 | P. O. BOX 364 LOWELL OH 45744 |
| LOWELL DEO | 357 NW 87TH SEATTLE WA 98117 |
| LOWELL J. THOMAS | 2605 AUTUMN LN EUSTIS FL 32726-2039 |
| LOWELL MEYER | 4338 TERRA VISTA LN ANAHEIM CA 92807 |
| LOWELL SUN | PO BOX 1477 LOWELL MA 01853 |
| LOWELL, BETH L | 1015 LAKE HIGHLAND DR. ORLANDO FL 32803 |
| LOWELL,PETER D | 10125 HOLYOKE WAY S SEATTLE WA 98178 |
| LOWELL,SHELLEY | C/O WENDY MARILEE 287 UPPER SHAD ROAD POUND RIDGE NY 10576-2238 |
| LOWEN CORPORATION | PO BOX 1528 HUTCHINSON KS 67504-1528 |
| LOWENSTEIN, JEFF KELLY | 1509 SOUTH BLVD EVANSTON IL 60202 |
| LOWENSTEIN, ROGER | 498 SALFER PLACE WESTFIELD NJ 07090 |
| LOWENTHAL, SOL | 474 HOLYOKE LN LAKE WORTH FL 33467 |
| LOWENTHAL, SUZANNE A | 501 SW 168 AVENUE FORT LAUDERDALE FL 33326 |

| Claim Name | Address Information |
|---|---|
| LOWER, FRITZ | |
| LOWERY IRENE | 601 ALMOND AVENUE BALTIMORE MD 21221 |
| LOWERY, JOHN | 8426 MITZY LN ELLICOTT CITY MD 21043 |
| LOWERY, JUDITH R | 50 FRANKLIN RD NEWPORT NEWS VA 23601 |
| LOWERY, LLOYD R. | 2826 WATERVIEW AVE BALTIMORE MD 21230-3507 |
| LOWERY, MARGIE | 5 SOUTH JUNIPER ST HAMPTON VA 23669 |
| LOWERY, ROBERT M | 825 HARRINGTON PLACE SE APT# 1147 RENTON WA 98058 |
| LOWERY, YOLANDA | 301 E SPRUCE ST LOUISVILLE GA 30434 |
| LOWERY,BERTELL | |
| LOWERY,DWAYNE L | 9985 LIVE OAK AVENUE FONTANA CA 92335 |
| LOWES | 21A CORPORATE DRIVE, CLIFTON PARK NY 12065 |
| LOWES | VERTIS MEDIA-21 CORPORATE DR. CLIFTON PARK NY 12065 |
| LOWES | 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| LOWES | 1000 LOWE'S BOULEVARD MOORESVILLE NC 28117 |
| LOWES COMPANIES | . ... NC ... |
| LOWES COMPANY OF FLA | PO BOX 1111 NORTH WILKESBORO NC 286560001 |
| LOWES HOME IMPROVEMENT | 1000 LOWE'S BOULEVARD MOORESVILLE NC 28117 |
| LOWES HOME IMPROVEMENT    *** | 1605 CURTIS BRIDGE RD WILKESBORO NC 286972231 |
| LOWES INC | 21 CORPORATE DR CLIFTON PARK NY 120658642 |
| LOWEY FOODS INC | P.O. BOX 672230 DETROIT MI 48267-2230 |
| LOWEY FOODS INC | PO BOX 1362 NORTHBROOK IL 60065-1362 |
| LOWE`S COMPANIES | P O BOX 1111 JIM PIAZZA NORTH WILKESBORO NC 28656 |
| LOWMAN, WAYNE K | 3401 LOWMAN LANE UNION BRIDGE MD 21791 |
| LOWN, WAYNE A | 1433 W. GREGORY #3 CHICAGO IL 60640 |
| LOWNDES,DROSDICK,DOSTER | PO BOX 2809 ORLANDO FL 328022809 |
| LOWNDS,JOAN A | 157 UNION CITY ROAD NAUGATUCK CT 06770 |
| LOWRY, A.W. | 2247 TIME DR GAMBRILLS MD 21054-1447 |
| LOWRY, BRIAN RICHARD | 4620 MARY ELLEN AVENUE SHERMAN OAKS CA 91423 |
| LOWRY, DOUG | 366 N HAYWORTH APT 103 LOS ANGELES CA 90048 |
| LOWRY, J | 1832 N 77TH AVE ELMWOOD PARK IL 60707 |
| LOWRY, JAMES R | 3248 OAKSHIRE DR. LOS ANGELES CA 90068 |
| LOWRY, WILLIAM | 1409 SOVEREIGN CT ORLANDO FL 32804-8053 |
| LOWRY,GENIA M | 141 NORTH THIRD STREET ALLENTOWN PA 18102 |
| LOWY, ANN F | 3453 SANTEE RD BETHLEHEM PA 18017 |
| LOY III, HARRY P | 2748 HARRINGTON RD. SIMI VALLEY CA 93065 |
| LOYA, ROBERT | 3734 N PECK ROAD #214D EL MONTE CA 91731 |
| LOYCHE, REBECCA | 105 N 9TH ST        APT 3F BROOKLYN NY 11211 |
| LOYD SNIDER | 109 RIVER BIRCH COURT NEWPORT NEWS VA 23602 |
| LOYD, TERRY LEE | 5 ARENA RD GARDEN VALLEY ID 83622 |
| LOYOLA ACADEMY | 1100 LARAMIE AVENUE WILMETTE IL 60091 |
| LOYOLA COLLEGE | 4501 N CHARLES ST BALTIMORE MD 21210 |
| LOYOLA COLLEGE | ST AGNES SCHOLARSHIP FUND BALITMORE MD 21210 |
| LOYOLA MARYMOUNT UNIVERSITY | 7900 LOYOLA BLVD LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | 7900 LOYOLA BLVD. ATTN LAURA FEHRING DEPT OF CONFERENCES & SCHEDULING LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | EVENT SERVICES 1 LMU DR MS8150 LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | UNH STE 1768 ONE LMU DR LOS ANGELES CA 90045 |
| LOYOLA UNIV PARENT ACCT  [LOYOLA | UNIVERSITY] 820 N MICHIGAN AVE STE 1400 CHICAGO IL 606112147 |
| LOYOLA UNIVERSITY NEW ORLEANS | 6363 ST CHARLES AVE NEW ORLEANS LA 70118 |

| Claim Name | Address Information |
|---|---|
| LOYOLA UNIVERSITY OF CHICAGO | 2160 S FIRST AVE BLDG 103 ROOM 1131 MAYWOOD IL 60153 |
| LOYOLA UNIVERSITY OF CHICAGO | OFFICE OF ADVANCEMENT 820 N MICHIGAN AVE CHICAGO IL 60611 |
| LOYOLA UNIVERSITY OF CHICAGO | 820 N MICHIGAN AVENUE EXECUTIVE EDUCATION ROOM 1465 CHICAGO IL 60611-2196 |
| LOYOLA UNIVERSITY OF CHICAGO | 6525 SHERIDAN RD CFSU ROOM 118 CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | CENTENNIAL FORUM STUDENT UNION 6525 NORTH SHERIDAN ROAD OFFICE 115 CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | CUDAHY LIBRARY ILL LOYAL UNIVERSITY CHICAGO 6525 N SHERIDAN RD CHICAGO IL 60626 |
| LOYOLAN-L.A./UNIVERSITY | 1 LMU DRIVE LOS ANGELES CA 90045 |
| LOZADA, IRIS | 22229 SW 62ND CT. BOCA RATON FL 33428 |
| LOZADA, JOSE G | 425 MAIN STREET WALNUTPORT PA 18088 |
| LOZADA, STEPHANIE J | 425 MAIN STREET WALNUTPORT PA 18088 |
| LOZANO, ALICIA V | 18142 WAKECREST DR MALIBU CA 90265 |
| LOZANO, ARMANDO | 1698 URBANA AVE DELTONA FL 32725 |
| LOZANO, CARLOS V | 8315 BLACKBURN AVENUE APT #8 LOS ANGELES CA 90048 |
| LOZANO, GABRIELA | |
| LOZANO, JULIE ANN | 101 W BARBARA HARLINGEN TX 78550 |
| LOZANO, LYDIA | 144 NW 91ST AVE PEMBROKE PINES FL 33024 |
| LOZANO,GLORIA A | 4140 WORKMAN MILL ROAD APT #83 WHITTIER CA 90601 |
| LOZANO,GUILLERMINA | 721 BUENA CREEK ROAD SAN MARCOS CA 92069 |
| LOZANO,MARIA O | 7320 ETIWANDA AVENUE RESEDA CA 91335 |
| LOZINSKI, STANLEY | 36 SHRUB RD BRISTOL CT 06010-2473 |
| LOZNIAK, BOB | |
| LPA INC. | 17848 SKY PARK CIRCLE IRVINE CA 92614 |
| LPUBYS INCORPORATED/POLLYS PIES | 173 E. FREEDOM AVENUE ANAHEIM CA 92801 |
| LQ STARLING | 8306 WILSHIRE BOULEVARD APT.# 540 BEVERLY HILLS CA 90211 |
| LRN | 1100 GLENDON AVE, SUITE 700 LOS ANGELES CA 90024 |
| LRN CORPORATION | 1100 GLENDON AVE      STE 700 LOS ANGELES CA 90024 |
| LS & SS SERVICES INC | PO BOX 11525 NAPLES FL 34101 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY ARCADIA CA 91007 |
| LS SIMS & ASSOCIATES INC | 200 OCEAN AVENUE SUITE 201 MELBOURNE FL 32951 |
| LS SIMS & ASSOCIATES INC | 1530 US HWY 1 ROCKLEDGE FL 32955 |
| LSU SPORTS NETWORK | 263 THIRD STREET 5TH FLOOR BATON ROUGE LA 70801 |
| LTD CORP REALTORS | 729 MISSION ST.NO.300 SOUTH PASADENA CA 91030 |
| LTHS REVOCABLE TRUST | MR. TED SCHWARTZ 650 DUNDEE ROAD #450 NORTHBROOK IL 60062 |
| LTM SERVICES | PO BOX 609 MANORVILLE NY 11949 |
| LU PARKER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LU, ALLAN T | 1480 AMSTERDAM CT UPLAND CA 91786 |
| LUA,VANESSA Y | 14027 DEEPWATER BEND ROAD CORONA CA 92880 |
| LUAI OMAR ABUKANAN | LIBERTY HEIGHTS AVE BALTIMORE MD 21215 |
| LUAI OMAR ABUKANAN | 2430 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 |
| LUANN CLARK | 10401 WINDEMERE CHASE BLVD. GOTHA FL 34734 |
| LUANN GIORDANO | 7601 TORINO CT ORLANDO FL 32835 |
| LUANNA GALIETTI | 40 BROADWAY APT. D3 AMITYVILLE NY 11701 |
| LUANNE ROY | 43 BALANCE ROCK ROAD UNIT 10 SEYMOUR CT 06483 |
| LUBALL, RICK | 742 VAN BUREN AVE EAST MEADOW NY 11554-4619 |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 LUBBOCK TX 79401-1808 |
| LUBE XPRESS | 3981 FRUITRIDGE ROAD SACRAMENTO CA 95820 |
| LUBE XPRESS | 3981 FRUITRIDGE ROAD SACRAMENTO CA 95824 |

| Claim Name | Address Information |
|---|---|
| LUBEMOBILE | 20611 BOTHELL EVERETT HWY BOTHELL WA 98012 |
| LUBER,REGINA MICHELLE SELBY | 6026 JAGUAR WAY LITTLETON CO 80124 |
| LUBET, STEVEN | 2515 ORRINGTON AVE EVANSTON IL 60201 |
| LUBIE VEAL | P O BOX 221 NEW CONCORD KY 42076 |
| LUBIN, ERLANDE | 421 NW 42ND COURT APT 202 POMPANO BEACH FL 33064 |
| LUBIN, JONATHAN H | 335 SW 188TH AVE PEMBROKE PINES FL 33029 |
| LUBIN, MARSHALL | 314 NEPTUNE AVENUE    Account No. 7933 WEST BABYLON NY 11704 |
| LUBINSKY, ARLENE | |
| LUBIRDA HARRIS | 1530 APPLEGROVE LN WESTMONT IL 60559 |
| LUBNI CAZEAU | 540 NW 136TH STREET NORTH MIAMI FL 33168 |
| LUBOW, MICHAEL | 5 BANEBERRY LN RIVERWOODS IL 60015 |
| LUBSEN, WILLIAM | 3904 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| LUBY, ABBY | 1550 WENONAH TRAIL MOHEGAN LAKE NY 10547 |
| LUC AND SHIRLEY MATILLA | 12901 CORAL TREE PLACE LOS ANGELES CA 90066 |
| LUC AND SHIRLEY MATILLA | RE: LOS ANGELES 12901 CORAL T P.O. BOX 784 SANTA MONICA CA 90406 |
| LUC MEDIA | 25 WHITLOCK PL      STE 201 MARIETTA GA 30064 |
| LUC, FRED | 1022 BAY RIDGE TERRACE GAITHERSBURG MD 20878 |
| LUCARZ, YANIKA | 3847 PATHFINDER LN JOLIET IL 60435 |
| LUCAS & COMPANY | 405 CHATHAM COVE WINTHROP HARBOR IL 60096 |
| LUCAS EDDENS | 1602 STEVELY AVENUE LONG BEACH CA 90815 |
| LUCAS GOMEZ | 10 THUNDER RUN 10A IRVINE CA 92614 |
| LUCAS GROUP | PO BOX 406672 ATLANTA GA 30384-6672 |
| LUCAS J. GILMAN | PO BOX 7719 JACKSON WY UNITES STATES |
| LUCAS JR, MELVIN | 2015 MCCULLOH STREET APT 1 BALTIMORE MD 21217 |
| LUCAS JR, RONALD K | 6917 PESCADO CIRCLE RANCHO MUREITA CA 95683 |
| LUCAS MOBLEY | 421 W ROY ST. APT. 301 SEATTLE WA 981193840 |
| LUCAS MOREL | 1235 WALNUT AVENUE BUENA VISTA VA 24416 |
| LUCAS MORGAN | 8 BEATRICE AVENUE BLOOMFIELD CT 06002 |
| LUCAS RIDER | 5938 EAST CALLE PRINCIPIA ANAHEIM HILLS CA 92807 |
| LUCAS RIDLEY | 1309 20TH ST NEWPORT NEWS VA 23607 |
| LUCAS ROMERO | 2050 GREENS COURT HOFFMAN ESTATES IL 60194 |
| LUCAS SHAW | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| LUCAS, ERIC P | 3236 NW 57TH STREET SEATTLE WA 98107 |
| LUCAS, GREG | 400 LAWSON WAY SACRAMENTO CA 95864 |
| LUCAS, JAMES | 906 DESTINY DRIVE MATTESON IL 60443 |
| LUCAS, JASON | 122 LAMPLIGHTER RD ALTAMONTE SPRINGS FL 32714 |
| LUCAS, JULIA | JULIE LUCAS 2665 W NELSON ST CHICAGO IL 60618 |
| LUCAS, KATHRYN | 515 BRIGHTFIELD RD      104 LUTHERVILLE-TIMONIUM MD 21093 |
| LUCAS, KENNETH | 321 WARWICK LANDING PARKWAY NEWPORT NEWS VA 23608 |
| LUCAS, KENNETH I | 321 WARWICK LANDING PARKWAY HAMPTON VA 23608 |
| LUCAS, LORI | 9555 154 RD N JUPITER FL 33478 |
| LUCAS, MARISA F | PO BOX 830936 STONE MOUNTAIN GA 30083 |
| LUCAS, MARK | |
| LUCAS, MATT | |
| LUCAS, PHILIP E | 405 CHATHAM COVE WINTHROP HARBOR IL 60096 |
| LUCAS, RICHARD M | 1323 OKALOOSA AVENUE ORLANDO FL 32822 |
| LUCAS, RITA | 46 FITZGERALD RD BROOKLYN CT 06234 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST BOCA RATON FL 33433 |
| LUCAS,ANDREA L | 907 MARTHA CIRCLE NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| LUCAS,CRYSTAL P | 2857 W. NORTH AVENUE BALTIMORE MD 21216 |
| LUCAS,DONNA JO | 102 OGDEN ROAD STAMFORD CT 06905 |
| LUCAS,JONATHAN | 102 OGDEN ROAD STAMFORD CT 06905 |
| LUCAS,MARIE | 2933 NORTH SHERIDAN RD APT # 701 CHICAGO IL 60657 |
| LUCCA, LOUIS R. | |
| LUCCHESE, FRANK | |
| LUCCHESE, LINDA | |
| LUCCHESI LE BEAU, EMILIE | 615 WASHINGTON APT 3S OAK PARK IL 60302 |
| LUCCHESI, CHRISTOPHER A | 301 NORWOOD AVENUE LAURENCE HARBOR NJ 08879 |
| LUCCHETTI,NEIL | 20018 EAST BRIGHTWAY MOKENA IL 60448 |
| LUCE, MARK | 113 E 109TH TERRACE KANSAS CITY MO 64114 |
| LUCE, PAUL | 2580 RAYWOOD VW APT 1531 COLORADO SPRINGS CO 80920 |
| LUCENDA LEWIS | 440 NORTH MENTOR AVENUE APT #5 PASADENA CA 91106 |
| LUCENT TECHNOLOGIES | PO BOX 5332 NEW YORK NY 10087-5332 |
| LUCENT TECHNOLOGIES | ATTN  CARL YEATES 2268 S 12TH ST ALLENTOWN PA 18103-5642 |
| LUCENT TECHNOLOGIES | 1P SERVICES PRODUCT GROUP 400 LAPP ROAD MALVERN PA 19355 |
| LUCENT TECHNOLOGIES | 400 LAPP ROAD EAST WHITELAND PA 19355 |
| LUCENT TECHNOLOGIES | 6200 E BROAD ST COLUMBUS OH 43213 |
| LUCENT TECHNOLOGIES | PO BOX 100317 ATLANTA GA 30384 |
| LUCENT TECHNOLOGIES | PO BOX 281425 ATLANTA GA 30384-1425 |
| LUCENT TECHNOLOGIES | P O BOX 93000 CHICAGO IL 60673 |
| LUCENT TECHNOLOGIES | PO BOX 73587 CHICAGO IL 60673-7587 |
| LUCENT TECHNOLOGIES | PO BOX 27-850 KANSAS CITY MO 64180-0850 |
| LUCENT TECHNOLOGIES | PO BOX 200776 DALLAS TX 75320-0776 |
| LUCENT TECHNOLOGIES | 7200 S ALTON WAY NO.3C ENGLEWOOD CO 80112 |
| LUCENT TECHNOLOGIES | TUCSON CUSTOMER CARE CENTER ATTN:JASMINE BECKER 3160 E TRANSCON WAY SUITE 180 TUCSON AZ 85706 |
| LUCENT TECHNOLOGIES | ATTN:GALE MARTIN PO BOX 10193 VAN NUYS CA 91410-0193 |
| LUCENT TECHNOLOGIES | 1213 INNSBRUCK DRIVE SUNNYVALE CA 94089 |
| LUCENTE,MARIA | 185 BROOKFIELD AVE STATEN ISLAND NY 10308 |
| LUCERO ANASTACIO | 6147 VINEVALE AV C MAYWOOD CA 90270 |
| LUCERO, BRYON | |
| LUCERO, BRYON | 1669 COACH DR APT 102 NAPERVILLE IL 605652451 |
| LUCERO, JOSE | 16712 KALISHER ST GRANADA HILLS CA 91344 |
| LUCERO, MIGDALIA | |
| LUCERO, RUBEN L | 28414 EVERGREEN LN. SAUGUS CA 91390 |
| LUCERO,ARMANDO N | 8643 CEDAR DR. BUENA PARK CA 90620 |
| LUCERO,JESUS M | 8622 SAN JUAN AVENUE SOUTH GATE CA 90280 |
| LUCEY,WILLIAM P | 101 SE 16TH AVE.  #1 FT. LAUDERDALE FL 33301 |
| LUCIA ASTOR | 5720 C FOX HOLLOW DR. BOCA RATON FL 33486 |
| LUCIA D CORPUS | 165 N HOOVER ST 205 LOS ANGELES CA 90004 |
| LUCIA MAURO-ORLANDINO | 435 W. DIVERSEY PKWY., 2ND FLOOR CHICAGO IL 60614 |
| LUCIA PARIS | 4215 ROLLING KNOLLS CT MT. AIRY MD 21771 |
| LUCIA PARKER | 104 RED OAK COURT LIMBERTON NC 28358 |
| LUCIA SACO | 15 BURWOOD AVENUE STAMFORD CT 06902 |
| LUCIA STANFORD | 282 KENNEDY DR. ATTN: LUCIA STANFORD CRWOLEY TX 76036 |
| LUCIA STANFORD | 282 KENNEDY DR CROWLEY TX 76036 |
| LUCIA VAZQUEZ | 1632 SOUTH INDIANA AVENUE APT# 603 CHICAGO IL 60616 |
| LUCIA, PATRICIA | 140 S WOOD DALE RD LOT 20 WOOD DALE IL 601912900 |

| Claim Name | Address Information |
|---|---|
| LUCIA, PATRICIA | |
| LUCIANE GARBIN | 29365 HILLRISE DR AGOURA HILLS CA 913011535 |
| LUCIANNE RIZZO | 264 MOUNTAIN ROAD WINDSOR CT 06095 |
| LUCIANO CANTAFIO | 116 HOLMAN RD WILLIAMSBURG VA 23185 |
| LUCIANO'S SPECIAL SERVICES CO | 1209 SPRING CIRCLE DR CORAL SPRINGS FL 33071 |
| LUCIANO, TAVAREZ | 339 HIGH ST  NO.6 NEW BRITAIN CT 06051 |
| LUCIANO,JOSEPH M | 3630 NW 85TH WAY APT 102 SUNRISE FL 33351 |
| LUCIFERO,DANIELLE | 1427 COVINGTON STREET BALTIMORE MD 21230 |
| LUCILA TORRES | 5448 NERISSA LN ORLANDO FL 32822-2073 |
| LUCILENA OLIVEIRA | 1501 NW 13 ST #12 BOCA RATON FL 33486 |
| LUCILIA DUROQUE | 460 NW 40TH STREET POMPANO BEACH FL 33064 |
| LUCILLE ANTONIK | 5022 N. AUSTIN #3H CHICAGO IL 60630 |
| LUCILLE CALVACHIO | 845 E MYERS BLVD MASCOTTE FL 34753 |
| LUCILLE CHASSE | 53 FAIRBANKS ST PLAINVILLE CT 06062-2123 |
| LUCILLE CHRISTENSEN | 164 BARRYPOINT ROAD RIVERSIDE IL 60546 |
| LUCILLE GNANN | 28638 E STATEROAD44 ST EUSTIS FL 32736 |
| LUCILLE GULDOTTI | 144 S MAIN ST APT 113 WEST HARTFORD CT 06107-3423 |
| LUCILLE J ANTONIK | 5022 N. AUSTIN #3H CHICAGO IL 60630 |
| LUCILLE JOHNSON | 52 FOUNDERS WAY ARDEN NC 28704 |
| LUCILLE MOLL | 4535 N. 92ND STREET, P108 MILWAUKEE WI 53225 |
| LUCILLE OH | 1433 BARRY AV 201 LOS ANGELES CA 90025 |
| LUCILLE PETTIGREW | 391 MONTCLAIR DR 178 BIG BEAR CITY CA 92314 |
| LUCILLE PRIOR | 1015 WINDSOR AVENUE WINDSOR CT 06095 |
| LUCILLE RASMUSSEN | 7612 WEST LAWRENCE UNIT 2B HARWOOD HEIGHTS IL 60706 |
| LUCILLE ROBERTSON | 10421 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| LUCILLE ROLDAN | 15905 FOUNTAIN LANE CHINO HILLS CA 91708 |
| LUCILLE SANAK | 388A PICARDY COURT LAKEWOOD NJ 08701 |
| LUCILLE STAFFORD | 3510 LAKE AVENUE NEWPORT BEACH CA 92663 |
| LUCILLE STANLEY | 3 WITHERELL PL FRUITLAND PARK FL 34731-6471 |
| LUCILLE TURNER | 2211 6TH AVENUE LOS ANGELES CA 90018 |
| LUCILLE WORK | 41 BIRCH RD ROCKY HILL CT 06067-3701 |
| LUCILLE WOXBERG | 103 CLOVE CT LONGWOOD FL 32750-2907 |
| LUCINDA KNAPP | 7423 JORDAN AVE CANOGA PARK CA 91303 |
| LUCINDA OWENS | 214 MAIN STREET EL SEGUNDO CA 90245 |
| LUCINDA SEAWELL | 7206 DUNMAR COURT BALTIMORE MD 21222 |
| LUCINSKI, MICHAEL R | 118 EDITH STONE DRIVE ABINGDON MD 21009 |
| LUCIO SEGURO | 40 PINECREST DRIVE EAST HARTFORD CT 06118 |
| LUCIOUS, TERESA | 1955 BURR ST    206 GARY IN 46406 |
| LUCIUS METELLUS | 211 NE 25 CT POMPANO BCH FL 33064 |
| LUCK, BRADFORD S | 501 W. OLYMPIC BLVD. #506 LOS ANGELES CA 90015 |
| LUCK, CHRISTOPHER B | 5616 SHASTA DR. ORLANDO FL 32810 |
| LUCK, JAMES | |
| LUCK,MARIE D | 5616 SHASTA DR. ORLANDO FL 32810 |
| LUCK,STEPHANIE | 105 FRANKLIN AVENUE BROOKLYN PARK MD 21225 |
| LUCK,TANYA C | 1801 NORTH ROSEDALE STREET BALTIMORE MD 21216 |
| LUCKENBILL, BRIAN | 5009  WASHINGTON AVE WHITEHALL PA 18052 |
| LUCKERT,DENISE | 130 LYON PLACE LYNBROOK NY 11563 |
| LUCKETT, GERARD | 13 SENDERO RANCHO SANTA MARGARITA CA 92682 |
| LUCKETT,CHRISTOPHER S | 56 CAROLE JEAN LANE CLIFTON PARK NY 12065 |

| Claim Name | Address Information |
| --- | --- |
| LUCKEY, RICHARD S | 23255 FRIAR ST WOODLAND HILLS CA 91367 |
| LUCKEY,ROBERT | 57 BYRAM ROAD GREENWICH CT 06830 |
| LUCKIE JR,MARK S | 5432 FRANKLIN AVE APT 100 HOLLYWOOD CA 90026 |
| LUCKNER DUNOIS | 4200 NW 88 AVE SUNRISE FL 33351 |
| LUCKY 7'S AUTO CONNECTIONS INC | 23 BERNHARD RD. NORTH HAVEN CT 06473 |
| LUCKY BAYS | 7318 GRACE RD ORLANDO FL 32819-7714 |
| LUCKY NEWS AGENCY | 115 W. GENEVA STREET APT. A ATTN: GIBERT BERES NAPERVILLE IL 60540 |
| LUCKY SPIN SEVEN INC | 3511 NW 8TH AVE POMPANO BEACH FL 33064-3055 |
| LUCKY STROKES GRILL & GOLF | 7200 AIRPORT RD BATH PA 18014-8803 |
| LUCKY U CYCLES | 24329 S.R. 46 SORRENTO FL 32776 |
| LUCRECIA IBARRA | 5445 SIERRA VISTA AV 5 LOS ANGELES CA 90038 |
| LUCRETIA STEWART | 27A CAMDEN SQUARE LONDON ENGLAND NW1 9XA UNITED KINGDOM |
| LUCY & FRANK ORTEGA | 303 SHEFFIELD DR MONTECITO CA 93108 |
| LUCY ARIAS-MARTINEZ | 6210  GAUNTLET HALL LNE DAVIE FL 33331 |
| LUCY BARAJIKIAN | 11852 LEMAY STREET NORTH HOLLYWOOD CA 91606 |
| LUCY BLATTER | 309 WEST 99TH STREET NEW YORK NY 10025 |
| LUCY BURNINGHAM | 426 NE 24TH AVE. PORTLAND OR 97232 |
| LUCY BUTLER | 1241 ASHWORTH DRIVE APOPKA FL 32703 |
| LUCY C BUTLER | 1241 ASHWORTH DRIVE APOPKA FL 32703 |
| LUCY CASTORENA | 751 CEDAR ST. VENTURA CA 93001 |
| LUCY COBOS | 3844 CYPRESS AVE. EL MONTE CA 91731 |
| LUCY COBOS PHOTOGRAPHY | PO BOX 8491 BOSTON MA 02114 |
| LUCY GONZALES | 4018 AMISTAD AV PICO RIVERA CA 90660 |
| LUCY HOY | 1258 HOBSON OAKS DRIVE NAPERVILLE IL 60540 |
| LUCY IZON | 160 BALMORAL AVE APT #903 TORONTO ON M4V 1J7 CANADA |
| LUCY JACOBSON | 1341 WEST NEWPORT AVENUE APT #1 CHICAGO IL 60657 |
| LUCY MANGAN | 26 ABBEY LANE BECKENHAM, KENT BR315B |
| LUCY MONHEIT | 26856 LA SIERRA DR MISSION VIEJO CA 92691 |
| LUCY MORENO | 303 E.  DICKENS NORTHLAKE IL 60164 |
| LUCY PEMONI | 1523 AALAPAPA DR KAILUA HI 96734 UNITES STATES |
| LUCY ROJO | 3671 LA COLMENA WY LOS ALAMITOS CA 90720 |
| LUCY STILLE | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| LUCY XIECOLEI | 10966 ROEBLING AV 9B LOS ANGELES CA 90024 |
| LUDGER T ROY | 30700 WEKIVA RIVER RD NO. 655 SORRENTO FL 32776 |
| LUDINGTON DAILY NEWS | 202 NORTH RATH AVENUE, P.O. BOX 340 ATTN: LEGAL COUNSEL LUDINGTON MI 49431 |
| LUDINGTON DAILY NEWS | PO BOX 340; 202 NORTH RATH AVENUE LUDINGTON MI 49431 |
| LUDLOW AUTO SALES | 447 CENTER STREET LUDLOW MA 01056 |
| LUDLOW FRANKLIN | 765 GROVE DR. BUFFALO GROVE IL 60089 |
| LUDLUM, MICHAEL R | 813 LEXINGTON BLVD NEGAUNEE MI 49866 |
| LUDMILA ROZANEK | 1505 POPLAND ST BALTIMORE MD 21226 |
| LUDMILLA LELIS | 108 S. OCEAN AIRE TERRACE ORMOND-BY-THE-SEA FL 32176 |
| LUDOLPH, GLORIA A | P. O. BOX 170 SANTA MONICA CA 90406 |
| LUDT, TONYA | 2161 FENNEL ST MAITLAND FL 32751 |
| LUDVIK,MICHAEL G | |
| LUDWIG, KATHLEEN | 12 OAKWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| LUDY, BRIDGET N | 3036 WASHINGTON RD APT 5 EAST POINT GA 30344 |
| LUEBCHOW, LINDSEY | 2428 20TH STREET  NW WASHINGTON DC 20009 |
| LUEBKING, MARCIA | |
| LUECKE, LUCAS R | |

| Claim Name | Address Information |
|---|---|
| LUEDDE, ED | 1360 S FINLEY RD 2F LOMBARD IL 60148 |
| LUEDDE, ED | |
| LUEDTKE, KRISTEN | 758 MERRILL NEW RD SUGAR GROVE IL 60554 |
| LUELF,DARLENE | 1057 JOLIET ST AURORA CO 80010 |
| LUELF,LESTER | 1057 JOLIET ST AURORA CO 80010 |
| LUELLA RAMPE | 2820 CAMBRIDGE LN MOUNT DORA FL 32757 |
| LUETTGEN, STEPHEN M | 5631 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| LUETTGERODT, CHUCK | 5035 N BERKELEY SAN BERNARDINO CA 92407 |
| LUEVANOS, MARCOS | 204 N LARKIN DR COVINA CA 91722 |
| LUEVANOS,MARCOS L | 204 N. LARKIN DR COVINA CA 91722 |
| LUFF, DIANE | 3 MAPLE CT LUFF, DIANE SIMSBURY CT 06070 |
| LUFF,DIANE | 3 MAPLE CT SIMBURY CT 06070-1919 |
| LUFKIN,BRENT A | 2009 E. FRUIT ST SANTA ANA CA 92701 |
| LUFRANO, MICHAEL | |
| LUFRANO, MICHAEL | 5707 N. RAVENSWOOD AVE CHICAGO IL 60660 |
| LUFRANO, MICHAEL R. | 5707 N. RAVENSWOOD CHICAGO IL 60660 |
| LUFRANO, MICHAEL R. | |
| LUFT, GAL | 41 GROVE RIDGE COURT ROCKVILLE MD 20852 |
| LUFT, KERRY K | 910 OAKTON #2 EVANSTON IL 60202 |
| LUFTMAN, BRIAN | |
| LUGARDO, MONSERRATE | 2531 N AVERS CHICAGO IL 60647 |
| LUGG, MAUREEN | |
| LUGHMANI,JUNAID | 7979 WESTHEIMER APT #2301 HOUSTON TX 77063 |
| LUGMAN H MOHAMMED | PO BOX 369239 CHICAGO IL 60636 |
| LUGO, EDWIN | 6193 ROCK ISLAND RD NO. 115 TAMARAC FL 33319 |
| LUGO, JACKIE | 5905 DAUPHIN AVE LOS ANGELES CA 90034 |
| LUGO, LUIS ALFONSO | |
| LUGO, MARCOLINA A | 200 BLAKESLEE ST    NO.90 BRISTOL CT 06010 |
| LUGO, RITA | 2621 NE 18TH TER POMPANO BEACH FL 33064-7721 |
| LUGO, YASMER | WETHERSFIELD AVE    B1 LUGO, YASMER HARTFORD CT 06114 |
| LUGO, YASMER | 149 WETHERSFIELD AVE    APT B1 HARTFORD CT 06114 |
| LUGO,AIDA | 839 WEST TILGHMAN APARTMENT D ALLENTOWN PA 18102 |
| LUGO,DENISE M | 15509 WAVERLY OAK FOREST IL 60452 |
| LUGO,OLIVIA | 1521 KENNEDY CT ST HELENA CA 94574 |
| LUHBY,TAMI | 3816  WALDO AVENUE 7B BRONX NY 10463 |
| LUHMANN, DAVID | |
| LUHRS, HERBERT | 258 CLAFLIN BLVD FRANKLIN SQUARE NY 11010 |
| LUHRS, HERBERT | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| LUI, JAMES | 33-18-74TH ST. FLUSHING NY 11372 |
| LUI, PRISCILLA T | 1103 W. FRY STREET CHICAGO IL 60622 |
| LUI,CHEUNG Y | 2246  PARKSIDE AVENUE APT # 201 LOS ANGELES CA 90031 |
| LUI,YUEN | 900 VIRGINIA SEATTLE WA 98101 |
| LUIE LOPEZ | 5847 E ROCKING HORSE WY 16 ORANGE CA 92869 |
| LUIGI VALCESCHINI | 5336 KETTLER AVENUE LAKEWOOD CA 90713 |
| LUIS A GARCIA | 175 EAST NEW YORK AVE VALLEY STREAM NY 11580 |
| LUIS A GONZALEZ | 76 WALNUT ST EAST HARTFORD CT 06108-2987 |
| LUIS A. RODRIGUEZ | 1401 MARIPOSA DR NE PALM BAY FL 32905-7624 |
| LUIS AGUIRRE | 8203 LIVE OAK AVENUE FONTANA CA 92335 |
| LUIS ARMANDO RIVERA GALDAMEZ | CENTRE COMERCIAL LA MASCOTA SEGUNDO NIVEL LOCAL NO.5 SAN SALVADOR SLV |

| Claim Name | Address Information |
|---|---|
| LUIS ARROYAVE | 2756 N PINE GROVE APARTMENT 401 CHICAGO IL 60614 |
| LUIS BACA | 155 FRANKLIN AVENUE APT. 1 NEW ROCHELLE NY 10805 |
| LUIS BENCOSME | 242 W. 32ND STREET CHICAGO IL 60616 |
| LUIS BRIONES | 5717 GREEN PASTURE RD RIVERSIDE CA 92509 |
| LUIS BROWN | 13229 SNOWVIEW RD VICTORVILLE CA 92392 |
| LUIS CALDERON | 3470 W. HILLSBORO BLVD #104 COCONUT CREEK FL 33073 |
| LUIS CARABALI | 7420 NW 75ST TAMARAC FL 33321 |
| LUIS CARRASCO | 970 MISSION APT # 3 COSTA MESA CA 92626 |
| LUIS CHAIREZ | 6009 PEPPERWOOD AV LAKEWOOD CA 90712 |
| LUIS CHALMERS | 3620 SOUTH RHODES #901 CHICAGO IL 60653 |
| LUIS CINTRON | 3508 CAYMAN CT APT 2612 KISSIMMEE FL 34741-2546 |
| LUIS CONSTANCE | 1115 NE 174TH STREET NORTH MIAMI BEACH FL 33162 |
| LUIS CONSTANT | 88 ROBIN RD WILDWOOD FL 34785-9022 |
| LUIS COROY | 118 N MARGUERITA AVENUE UNIT 1 ALHAMBRA CA 91801 |
| LUIS CORREA | 220 OVINGTON AVE BROOKLYN NY 11209 |
| LUIS COTTOM | 2333 OAK CREST AV PALMDALE CA 93550 |
| LUIS CRUZ | 6190  SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| LUIS DE OCA | 33313 NW 14TH AVE POMPANO BCH FL 33064 |
| LUIS DIAZ | 6621 BOUGANVILLEA CRESCENT DR ORLANDO FL 32809 |
| LUIS E LEWIN | 312 NORTH MAY STREET UNIT #3D CHICAGO IL 60607 |
| LUIS ESPINOSA | 25061 EL CORTIJO LN MISSION VIEJO CA 92691 |
| LUIS ESPITIA | 1164 NW 114TH AVE CORAL SPRINGS FL 33071 |
| LUIS EYZAGUIRRE | 11330 NW 39TH STREET CORAL SPRINGS FL 33065 |
| LUIS FERNANDO GAYOSO | 3300 N STATE ROAD 7 HOLLYWOOD FL 33021 |
| LUIS FLOR | 10211 MARTINIQUE DRIVE MIAMI FL 33189 |
| LUIS GARCIA | 175 EAST NEW YORK AVE VALLEY STREAM NY 11580 |
| LUIS GIAMPIETRI | 10532 BLYTHE AVENUE LOS ANGELES CA 90064 |
| LUIS GONZALEZ | 14 STONECUTTER ROAD LEVITTOWN NY 11756 |
| LUIS GONZALEZ | 2273 MALLARD CREEK CIR KISSIMMEE FL 34743 |
| LUIS GUERRA | 1228-1 NEBRASKA ST ORLANDO FL 32803 |
| LUIS GUERRERO | 235 NORTH UTICA MASSAPEQUA NY 11758 |
| LUIS HERRESA | 2441 GINGER MILL BLVD ORLANDO FL 32837-8514 |
| LUIS HUMBERTO_JR | 5929 AGRA ST BELL GARDENS CA 90201 |
| LUIS JIMENEZ | 3202 HAZEN RIDGE WAY 102 ORLANDO FL 32829 |
| LUIS LEWIN | 312 NORTH MAY STREET UNIT #3D CHICAGO IL 60607 |
| LUIS LOPEZ | 17 KENNETH STREET HARTFORD CT 06106 |
| LUIS LOPEZ | 2948 MAIN STREET CHULA VISTA CA 919115702 |
| LUIS LORIO | 19301 SW 125TH AVE MIAMI FL 33177 |
| LUIS MAGANA | 11624 LAUREL AVENUE WHITTIER CA 90605 |
| LUIS MARROQUIN | 4943 S. LATROBE AVENUE STICKNEY IL 60638 |
| LUIS MCCONNELL | 3000 MANHATTAN AV MANHATTAN BEACH CA 90266 |
| LUIS MIGUEL URQUIETA | 19452 HAMPTON DR BOCA RATON FL 33434 |
| LUIS MUNOZ | 908 SOUTH MAY STREET CHICAGO IL 60607 |
| LUIS NORIEGA | 1727 E IDAHOME ST WEST COVINA CA 91791 |
| LUIS O RIVERA | 1331 PONTENOVA AVENUE HACIENDA HEIGHTS CA 91745 |
| LUIS OCHOA | 612 NORTH 10TH STREET ALLENTOWN PA 18102 |
| LUIS ORTIZ | 4655 W 82ND PLACE CHICAGO IL 60652 |
| LUIS OSPINA | 1554  SPRINGSIDE DR WESTON FL 33326 |
| LUIS PEREZ | 33 CHERRY STREET CALVERTON NY 11933 |

| Claim Name | Address Information |
| --- | --- |
| LUIS PEREZ | 3701 SW 32ND STREET HOLLYWOOD FL 33023 |
| LUIS PEREZ | 65 NE 107 ST MIAMI SHORES FL 33161 |
| LUIS R AGUIRRE JR | 8203 LIVE OAK AVENUE FONTANA CA 92335 |
| LUIS RAMIREZ | 6158 CHINO AV CHINO CA 91710 |
| LUIS REYES IV | 1333 MARTEL AVE. #204 LOS ANGELES CA 90046 |
| LUIS RIVERA | 1331 PONTENOVA AVENUE HACIENDA HEIGHTS CA 91745 |
| LUIS RODRIGUEZ | 17 W. 10TH ST., #5 NEW YORK CA 10011 |
| LUIS RODRIGUEZ | 17 WEST 10TH STREET, #5 NEW YORK NY 10011 |
| LUIS RODRIGUEZ | 719 WEST LINDEN STREET APT #37 ALLENTOWN PA 18102 |
| LUIS ROJAS | 169 VAN BUREN STREET MASSAPEQUA PARK NY 11762 |
| LUIS RUBALCABA | 4305 S CENTINELA AV 15 LOS ANGELES CA 90066 |
| LUIS S. PEREZ | 3760 BECONTREE PL OVIEDO FL 32765-9624 |
| LUIS SALCEDO | 6800 MARGATE BLVD. MARGATE FL 33063 |
| LUIS SANCHEZ | 20868 NW 1 STREET PEMBROKE PINES FL 33029 |
| LUIS SARANTIS | 44 CANTATA DRIVE MISSION VIEJO CA 92692 |
| LUIS SINCO | 3845 MYRTLE AVENUE LONG BEACH CA 90807 |
| LUIS SOTO | 1295 WINDOVER WAY MONTEREY PARK CA 91754 |
| LUIS TOO BRAVO | 640 S LA VERNE AV LOS ANGELES CA 90022 |
| LUIS TORRES | 593 N. GARFIELD AVE. #1 PASADENA CA 91101 |
| LUIS TOVAR | 7100 SW 11 ST HOLLYWOOD FL 33021 |
| LUIS VALIANI Y ASOCIADOS SA | RODRIGUEZ PENA 1754 5TH FLOOR 1021 BUENOS AIRES ARGENTINA |
| LUIS VARGAS | 305 SW 71ST AVE MARGATE FL 33068 |
| LUIS VELEZ | P. O. BOX 112627 STAMFORD CT 06911-2627 |
| LUIS ZARAGOZA | 124 OAK GROVE ROAD WINTER PARK FL 32789 |
| LUIS, CHRISTINA A | |
| LUIS,FRANK M | 822 ROWEN AVENUE LOS ANGELES CA 90063 |
| LUISA CALARCO | 927 THIRD STREET WHITEHALL PA 18052 |
| LUISA ESPINOZA | 2249 SW 68TH TER PEMBROKE PINES FL 33023 |
| LUISA HUAYAMAVE | 931 TULAROSA DRIVE UNIT #7 LOS ANGELES CA 90026 |
| LUISA VALDIVIA | 6060 HILLANDALE DRIVE APT 4 LOS ANGELES CA 90042 |
| LUISI, JOAN | 630 MARINERS WAY BOYNTON BEACH FL 33435 |
| LUISITO MAGLAYA | 27231 MARISA DRIVE CANYON COUNTRY CA 91387 |
| LUISITO SIBAYAN | 20456 CALPET DRIVE WALNUT CA 91789-3711 |
| LUIZ A ARAUJO | 20783  BOCA RIDGE DR        N BOCA RATON FL 33428 |
| LUIZ CARIGNANO INC. | 6121 BALBOA CIR. #101 ATTN: CONTRACTS DEPT BOCA RATON FL 33433 |
| LUIZ CARINGNANO | 6121 BALBOA CIR # 101 BOCA RATON FL 33433 |
| LUIZ DASILVA | 3585 NW 54TH ST WILTON MANORS FL 33334 |
| LUIZ GENERAL SERVICES | 9253 SW 1ST PLACE BOCA RATON FL 33428 |
| LUIZA CHIS | 27191 MANZANO MISSION VIEJO CA 92692 |
| LUJAN, MICHAEL | 110 EAST HILLCREST BLVD APT.# 205 INGLEWOOD CA 90301 |
| LUK, WELBY W | 1550 SPRING GATE DRIVE  UNIT 8307 MCLEAN VA 22102 |
| LUKANUS, SUSAN | |
| LUKAS, MARK F | 87 MAPLE VALLEY ROAD BOLTON CT 06043 |
| LUKASH, MIKE J. | 2732 WEST ORION AVENUE APT.#2 SANTA ANA CA 92704 |
| LUKASIEWICZ, EMILY J | 86 PARKVIEW DRIVE AVON CT 06001 |
| LUKE BOLTON FORD/PLANTATION [PLANTATION | FORD] 707 N STATE ROAD 7 PLANTATION FL 333172157 |
| LUKE GRIFFITH | 96 DEHNHOFF AVENUE FREEPORT NY 11520 |
| LUKE HAWKINS | 2807 LAKE TERRACE DRIVE WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| LUKE HILTON | 326 BENTON ST ORLANDO FL 32839-1407 |
| LUKE IANNO | 505 SOUTH 6TH STREET LINDENHURST NY 11757 |
| LUKE LAMBERT | 711 W. BELMONT UNIT #309 CHICAGO IL 60657 |
| LUKE MUNDO | 3417 W DRUMMOND PLACE APT 1B CHICAGO IL 60647 |
| LUKE SEEMANN | 1405 WEST OLIVE AVENUE UNIT 1 CHICAGO IL 60660 |
| LUKE SELLS | 8432 SVL BOX VICTORVILLE CA 92395 |
| LUKE SULLIVAN | 4094 CLUB DR  NE ATLANTA GA 30319 |
| LUKE WOODEN | 2821 COLORADO AVE #3 SANTA MONICA CA 90404 |
| LUKE, JANIS | 1912 MARE AVE INDIANAPOLIS IN 46203 |
| LUKE, MATTHEW B. | 3352 W. PIERCE CHI CAGO IL 60651 |
| LUKENS, CATHERINE | 1911 MAIN ST BETHLEHEM PA 18017 |
| LUKES OF CARPENTERSVILLE | 2 L W BESINGER DR CARPENTERSVILLE IL 60110 |
| LUKES, DONALD | |
| LUKETIC, NICHOLE J. | 3543 N. WILTON AVE, APT. #3 CHICAGO IL 60657 |
| LUKITCH, DUSTIN | 620 N 20TH ST ALLENTOWN PA 18104 |
| LUKON, LARRY | PO BOX 668295 POMPANO BEACH FL 33066 |
| LUKOVA, LUBA | 25-14 31ST AVE NO.5A ASTORIA NY 11106 |
| LULA HAMMOND | 3514 WEST CERMAK ROAD BASEMENT CHICAGO IL 60623 |
| LULA WARREN | PO BOX 372 SURRY VA 23883 |
| LULKOWSKI, MICHAEL L | 1071 LINCOLN DR. MANTENO IL 60950 |
| LULLO, FRANK | ESTATE OF FRANK LULLO 73-1399 ILI ILI PL KAILUA-KONA HI 96740 |
| LUMAN, STUART | 1855 N DAMEN AVE CHICAGO IL 60647 |
| LUMAN, STUART | 53 W JACKSON BLVD APT 1232 CHICAGO IL 60647 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD ACCOUNTS PAYABLE TOANO VA 23168 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD TOANO VA 231689332 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD TOANO VA 23169 |
| LUMBER LIQUIDATORS INC. | 3000 JOHN DEERE ROAD TOAN0 VA 23168 |
| LUMBY, ROBERT | 1333 NEW HAMPSHIRE AVE NW WASHINGTON DC DC 20036 |
| LUMINAIRE RECYCLERS INC | 2161 UNIV AV NO. 206 ST PAUL MN 55114 |
| LUMINYS SYSTEMS CORP | 6601 SANTA MONICA BLVD HOLLYWOOD CA 90038 |
| LUMITEK INTERNATIONAL INC | 9639 DR PERRY ROAD NO.210 IJAMSVILLE MD 21754 |
| LUMPKIN, CHERYL | 7300 GRANT STREET HOLLYWOOD FL 33024 |
| LUMPKIN,GARY W | 19416 REINHART AVENUE CARSON CA 90746 |
| LUMPKINS,KAREN D | 7227 S MAY STREET CHICAGO IL 60621 |
| LUMSDEN, CAROLYN | 42 WILLOW CREEK AVENUE SUFFIELD CT 06078 |
| LUNA CARPETS | 10 N. DAVIS BELLWOOD IL 60104 |
| LUNA JEAN | P O BOX 934593 MARGATE FL 33093 |
| LUNA, ANGELICA | 1800 W 21ST ST IL 60608 |
| LUNA, BARBARA | PO BOX 61103 PASADENA CA 91116 |
| LUNA, DIANA | 89 SAMIR LN LEESBURG FL 34748 |
| LUNA, EDUARDO | 690 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| LUNA, ELSA | 3322 LOUISE ST LYNWOOD CA 90262 |
| LUNA, JOE | 844 S 4TH STREET MONTEBELLO CA 90640 |
| LUNA, JOEALEN | 1525 MOCKINGBIRD LN LONGWOOD FL 32750 |
| LUNA, JORGE | |
| LUNA, JOSE | 9374 MONTEREY BAY DRIVE ORLANDO FL 32832- |
| LUNA, MARTHA | 10705 W. OLYMPIA CIRCLE PALOS HILLS IL 60465 |
| LUNA, MAX | 1532 15TH LN GREENACRES FL 33463 |
| LUNA, MELCHOR M | 1340 W 101ST STREET LOS ANGELES CA 90044 |

| Claim Name | Address Information |
| --- | --- |
| LUNA, OSVALDO | 4417 RAVINNIA DRIVE ORLANDO FL 32809- |
| LUNA,ALEX J | 1337 W. CHEW STREET APT. 2 ALLENTOWN PA 18102 |
| LUNA,BETTY H | 37 GREENWICH AVENUE APT. 1-7B STAMFORD CT 06901 |
| LUNA,EDUARDO A | 11911 KILLIAN STREET EL MONTE CA 91732 |
| LUNA,MARIA D | 37 GREENWICH AVENUE APT. #1-7B STAMFORD CT 06901 |
| LUNA-DUPREY, OSWALDO | 4417 RAVINNIA DRIVE ORLANDO FL 32809 |
| LUNA-DUPREY, OSWALDO | 4417 RAVINNIA DRIVE ORLANDO FL 32822 |
| LUNAR, JESUS ALBERTO RODRIGUEZ | |
| LUNARDI, MIKE | LEE LUNARDI 616 MAJESTIC LN LAKE VILLA IL 60046 |
| LUND, DOROTHY | ESTATE OF LUND 901 CEDAR ST PALATINE IL 60067 |
| LUND, WILLIAM G | 637 LYNN AVE ROMEOVILLE IL 60446 |
| LUND,INGER P | 2409 1/2 W. SILVER LAKE DR. LOS ANGELES CA 90039 |
| LUND,RICHARD F | 1151 S PARK ROAD APT 106 HOLLYWOOD FL 33021 |
| LUNDBERG, LINDA | 18124 66TH AVENUE APT# 1N TINLEY PARK IL 60477 |
| LUNDBERG, ROBERT S | 322 MOHAWK STREET PARK FOREST IL 60466 |
| LUNDBLAD, JANET R | 2235 WOODLYN ROAD PASADENA CA 91104 |
| LUNDGREN, CHARLES | 49 LEDGECREST DR NEWINGTON CT 06111-4256 |
| LUNDGREN, CHARLES | 49 LEDGECREST DR *FOODMART NEWINGTON CT 06111-4256 |
| LUNDGREN, FRED | |
| LUNDGREN, LAUREN | |
| LUNDGREN, LAUREN | 124 E LARRY LN SCOTTSBRUG IN 471706771 |
| LUNDI,DAVID | 503 AMBOY STREET BROOKLYN NY 11212 |
| LUNDIEN, PETER MALLORY | 1135 LATROBE DR ANNAPOLIS MD 21409 |
| LUNDIEN,PETER M | 1135 LATROBE DR. ANNAPOLIS MD 21401 |
| LUNDQUIST, MARGARET | 208 FARHAN LANE    Account No. 3777 NORTH BABYLON NY 11703 |
| LUNDQUIST, MARK | |
| LUNDQUIST, TEDD | |
| LUNDSTROM,RAYMOND | 6080 STARDUST LN ROSAMOND CA 93560 |
| LUNDY JR, SHANE E | |
| LUNDY, APRIL | 5821 SAN JUAN AVE    NO.207 JACKSONVILLE FL 32210 |
| LUNDY, BETTH | 515 N EDGEWOOD AVE LA GRANGE PARK IL 60526 |
| LUNDY, JEAN | 6125 WAUCONDA WAY E LAKE WORTH FL 33463 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE LUNDY, KATHLEEN EASTFORD CT 06242 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE EASTFORD CT 06242 |
| LUNDY, ROBERTHA | 545 E 7TH AVE NO. 302 TALLAHASSE FL 32303-5649 |
| LUNDY, ROBERTHA | 2901 NW 28TH WAY FT LAUDERDALE FL 33311 |
| LUNDY, SARAH R | 1068 LOTUS PARKWAY APT. 846 ALTAMONTE SPRINGS FL 32714 |
| LUNDY, TIMOTHY M | 14824 ENCLAVE PRESERVE CIR NO. T4 DELRAY BEACH FL 33484 |
| LUNDY,AMY P. | 3 SKYTOP ROAD WESTPORT CT 06880 |
| LUNDY,NOAH M | 2114 BUELL DRIVE FALLSTON MD 21047 |
| LUNENFELD, PETER | 1027 N ORLANDO AVE LOS ANGELES CA 90069 |
| LUNG,PATRICIA D | 7222 N. DAMEN APT. #314 CHICAGO IL 60645 |
| LUNIEWSKI,LORNA T | 19 EDWIN ST BAY SHORE NY 11706 |
| LUNIEWSKI,MICHELLE | 19 EDWIN STREET BAY SHORE NY 11706 |
| LUNSFORD, DANIEL E | 1055 LINCOLN BLVD. #1 SANTA MONICA CA 90403 |
| LUO, JOANNA | 11047 BAYBREEZE WAY BOCA RATON FL 33428 |
| LUO, VICTORIA | 1977 S HAWK CT LIBERTYVILLE IL 60048 |
| LUONG HUYNH | 429 N. MOORE AVE. MONTEREY PARK CA 91754 |
| LUONG, HAO K | 1812 W. PEPPER ST. APT. #6 ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| LUONG, KIT | 934 PLANTATION DRIVE LEWISVILLE TX 75067 |
| LUONG, LINH MY | 1224 S. 6TH STREET ALHAMBRA CA 91801 |
| LUONGO, JOHN | 360 WEST 18TH STREET DEER PARK NY 11729 |
| LUONGO, VICTOR A | 4216 MADISON ST HOLLYWOOD FL 33021 |
| LUPE CHAMBERS | 313 1/2 N. GAGE AVENUE LOS ANGELES CA 90063 |
| LUPE DIAZ | 7643 BRIGHT AV WHITTIER CA 90602 |
| LUPE ERWIN | 9 RAMBLEWOOD ALISO VIEJO CA 92656 |
| LUPE SANTIAGO | 805 WOODWARD AVE 1R RIDGEWOOD NY 11385 |
| LUPE TIRADO | 4322 LANDIS AVENUE BALDWIN PARK CA 91706 |
| LUPERCIO,ABEL | 18646 DUELL ST. AZUSA CA 91702 |
| LUPINACCI,MICHAEL J | 27 HIGH STREET GREENWICH CT 06830 |
| LUPION, GREGORY | 5 LINTON COURT W BABYLON NY 11704 |
| LUPO, SANDRA | 3217 FAIT AVE BALTIMORE MD 21224-4032 |
| LUPPINO, RACHEL M | 417 SW 5TH STREET FORT LAUDERDALE FL 33315 |
| LUQMAN H. MOHAMMED | P.O. BOX 369239 CHICAGO IL 60636 |
| LUQUE, MIGUEL | KANE ST      B3 LUQUE, MIGUEL WEST HARTFORD CT 06119 |
| LUQUE, MIGUEL | 70 KANE STREET  APT B3 WEST HARTFORD CT 06119 |
| LUQUIS, MANUEL | 7620 PRATO AVE ORLANDO FL 32819- |
| LURAE BOSCARINO | 120 KASSIK CIRCLE ORLANDO FL 32824 |
| LURIE, JOSHUA | 2473 SILVER LAKE BLVD APT B LOS ANGELES CA 90039 |
| LURLEAN GRIGSBY | 4210 FORESTEDGE DR. GRAND PRAIRIE TX 75052 |
| LURTZ,KERI | |
| LURZ, CLARA | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 10706 |
| LUSCOMB, HARRIS T. | 4097 IRONBOUND RD, SUITE C WILLIAMSBURG VA 23188 |
| LUSINK, JAMES | 2918 WOODBRIDGE LN ORLANDO FL 32808 |
| LUSK, APRIL | 1751 EDWARD AVE MEMPHIS TN 38107 |
| LUSK, DONA | 2061 STONELAKE RD      115 WOODSTOCK IL 60098 |
| LUSK, JACK | 38703 N SHERIDAN RD  NO.112 BEACH PARK IL 60099 |
| LUSK, KATHY | 4850 OLD POLK CITY RD HAINES CITY FL 33844 |
| LUSSOW, JENNIFER MICHELLE | 883 STERLING RD INVERNESS IL 60067 |
| LUSTENBERGER,CHERYL A | 1513 FRANCIS AVENUE MANSFIELD MA 02048 |
| LUSTER, ALFRED L | 3308 W. POTOMAC #1 CHICAGO IL 60651 |
| LUSTGARTEN FOUNDATION FOR PANCREATIC | CANCER RESEARCH 1111 STEWART AVENUE BETHPAGE NY 11714 |
| LUSTIG, CAROL | 9740 NW 51ST STREET CORAL SPRINGS FL 33076 |
| LUSTIG, ERIN | |
| LUSTOFIN, ANDREJ | 919 CARDIFF CT SCHAUMBURG IL 60194 |
| LUTCHER HIGH SCHOOL | 1885 LAGAN CT LUTCHER LA 70071 |
| LUTE MACIAS | 743 E ROWLANDS LN PHOENIX AZ 85022-4337 |
| LUTHER BURBANK SAVINGS | 804 FOURTH STREET SANTA ROSA CA 95404 |
| LUTHER CLAYTON | 4 N. WHEELER AVENUE BALTIMORE MD 21223 |
| LUTHER, CLAUDIA J | 3251 STONER AVE LOS ANGELES CA 90066-1123 |
| LUTHER, JEREMY | |
| LUTHER, MARYLOU | 35 PARK AVE 11H NEW YORK NY 10016 |
| LUTHER, MARYLOU | 80 PARK AVE 6K NEW YORK NY 10016 |
| LUTHIN, BRADLEY | 5331 SW 7TH ST MARGATE FL 33068 |
| LUTT, JOAO CARLOS VEIGA | 33 OAK RIDGE ST GREENWICH CT 06830 |
| LUTT,IVONE V | 296 GLENBROOK ROAD STAMFORD CT 06906 |
| LUTTER, THOMAS | |
| LUTTWAK, EDWARD N. | 4510 DRUMMUND AVENUE CHEVY CHASE MD 20815 |

| Claim Name | Address Information |
| --- | --- |
| LUTWYCHE TRANSPORT, INC. | MR. JOHN LUTWYCHE 7018 W. CRANDALL AVE. WORTH IL 60482 |
| LUTZ, BARRY | 9843 NW 2ND COURT PLANTATION FL 33324 |
| LUTZ, CARL | 2817 BERWICK AVE BALTIMORE MD 21234-7618 |
| LUTZ, GEORGE | 180 E PEARSON ST    5905 CHICAGO IL 60611 |
| LUTZ, KATHERINE L | 627 HUMMINGBIRD LANE DELRAY BEACH FL 33445 |
| LUTZ, MARK | 7624 DREW AVE BURR RIDGE IL 60527 |
| LUTZ, MARY M. | |
| LUTZ, THOMAS | 156 SPRING PLACE WAY ANNAPOLIS MD 21401-7298 |
| LUTZ, THOMAS | 3024 ANGUS ST LOS ANGELES CA 90039 |
| LUTZ, YVONNE A | 535 N. WINTER PARK DR. CASSELBERRY FL 32707 |
| LUTZ,KIMBERLY L | 1540 CLEARFIELD ROAD WIND GAP PA 18091 |
| LUTZ,SUSAN | 120 BALLPARK LANE HICKSVILLE NY 11801 |
| LUTZKO,SHAWN L. | 739 1/2 NORTH FRONT STREET ALLENTOWN PA 18102 |
| LUU, KAREN | 8933 NEWBY AVENUE ROSEMEAD CA 91770 |
| LUU, MINH T | 720 S. 9TH ST. ALHAMBRA CA 91801 |
| LUU, ROSE | 15002 E. MARWOOD STREET HACIENDA HEIGHTS CA 91745 |
| LUURTSEMA,KENNETH A | 40 SHADYCREST DRIVE EAST HARTFORD CT 06118 |
| LUV "N" OVEN | ATTN: SAL 9410 GRIFFIN RD COOPER CITY FL 33328-3415 |
| LUVIANO, GRACIE | |
| LUVY CHAMORRO | 941 E GLADSTONE ST AZUSA CA 91702 |
| LUX BOND & GREEN | 46 LASALLE ST WEST HARTFORD CT 06107 |
| LUX BOND & GREEN, INC | 7 JANSEN CT ROBERT GREEN WEST HARTFORD CT 06110 |
| LUXE SUMMIT HOTEL BELAIR | 11461 SUNSET BLVD LOS ANGELES CA 90049 |
| LUXNER NEWS | PO BOX 1345 WHEATON MD 20915 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE BOGOTA NJ 07603 |
| LUXURIA | 18140 COLLINS AVE NORTH MIAMI BEACH FL 331602725 |
| LUXURY NAILS | CARROLLTON BLVD CARROLLTON VA 23430 |
| LUXURY RESORTS | 1821 MICCOSUKEE COMMONS DR TALLAHASSEE FL 323085433 |
| LUYANDO, JOSE | 325 FIRST AVENUE, 3RD FL WEST HAVEN CT 06516 |
| LUYANDO, JOSE A | 53 MAIN STREET WEST HAVEN CT 06516 |
| LUZ ARMENDARIZ | 1023 SYCAMORE LN CORONA CA 92879 |
| LUZ CAMPANA | 1926 VIOLA CT WEST COVINA CA 91792 |
| LUZ GARCIA | 22 BIRCHGROVE DRIVE CENTRAL ISLIP NY 11722 |
| LUZ GARCIA | 715 W 4TH ST AZUSA CA 91702 |
| LUZ GOMEZ | 2905 N. LONG AVE. CHICAGO IL 60641 |
| LUZ LERMA | 18400 VALERIO ST 42 RESEDA CA 91335 |
| LUZ M MCCASKEY | 16663  REDWOOD WAY WESTON FL 33326 |
| LUZ M VARGAS | 3025 GLEASON AV 412 LOS ANGELES CA 90063 |
| LUZ MALDONADO | 17 AUSTRIA DR. ROMEOVILLE IL 60446 |
| LUZ NAVA | 57 E VICTORIA DRIVE NORTHLAKE IL 60164 |
| LUZ PATINO | 1057  MANOR DR LAKE WORTH FL 33461 |
| LUZ RIOS | 354 W. PRESTON STREET HARTFORD CT 06114 |
| LUZ VARGAS | 2651 ATLANTIC FRANKLIN PARK IL 60131 |
| LUZ ZARAGOZA | 6525 S.  ALBANY AVENUE CHICAGO IL 60629 |
| LUZ, A LOPEZ | 7960  AMBLESIDE WAY LAKE WORTH FL 33467 |
| LUZMARIA CARABALLO | 751 NORTH 4TH STREET APARTMENT D ALLENTOWN PA 18102 |
| LV APTS/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| LV BUILDING TRADES | 1201 W LIBERTY ST ALLENTOWN PA 18102-2651 |
| LV CARPENTERS UNION LOCAL 600 | 528 LINDEN ST BETHLEHEM PA 18018-6238 |

| Claim Name | Address Information |
|---|---|
| LV COMMUNITY FOUNDATION | 961 MARCON BLVD ALLENTOWN PA 18109-9521 |
| LV DIAGNOSTIC IMAGING | 1255 S CEDAR CREST BLVD STE 3600 ALLENTOWN PA 18103-6364 |
| LV EYE CENTER | 400 N 17TH ST STE 101 ALLENTOWN PA 18104-5052 |
| LV HEALTH NETWORK/LVPG | 1249 S CEDAR CREST BLVD MARKETING - LOWER LEVEL ALLENTOWN PA 18103 6259 |
| LV HEALTH NETWORK/NURSING | 1249 S CEDAR CREST BLVD ALLENTOWN PA 18103-6259 |
| LV HEALTH NETWORK/RESEARCH | 1249 S CEDAR CREST BLVD ALLENTOWN PA 18103 6259 |
| LV SCHOOL OF DENTAL ASSISTING | 881 3RD ST WHITEHALL PA 18052-5900 |
| LV WOMENS HEALTH CARE | 1575 POND RD STE 104 ALLENTOWN PA 18104 2254 |
| LVAVA BANKS | 1886 COPA WY MONTEREY PARK CA 91754 |
| LVC SWEET ADELINES | C/O JEANNE NARLIEWICZ 442 SCHOLL RD BATH PA 18014 |
| LVM ENTERPRISES INC | 3251 RIVERSIDE DR    NO.D-203 CORAL SPRINGS FL 33065 |
| LVT CORPORATION M | P.O. BOX 267 CAMP DOUGLAS WI 54618 |
| LWIN, NYI N | 1504 DELTA AVENUE ROSEMEAD CA 91770 |
| LWIN, YU T | P.O. BOX 8601 ROWLAND HEIGHTS CA 91748 |
| LWIN,MYINT | 39-43 65TH STREET WOODSIDE NY 11377 |
| LY ROBERT | 7911 BELAIR RD BALTIMORE MD 21236 |
| LY, DAVID | 5834 N. TALMAN AVE CHICAGO IL 60659 |
| LY, DUC | 1022 N. MCKEEVER AVENUE AZUSA CA 91702 |
| LY, QUOC T | 9423 STEELE STREET ROSEMEAD CA 91770 |
| LY, SELPENG | 1707 SO. ALMANSOR STREET ALHAMBRA CA 91801 |
| LY,KHAI | 887 SCUDDER WAY MONTEREY PARK CA 91754 |
| LY,KHI | 417 GLADYS AVENUE MONTEREY PARK CA 91755 |
| LY,TIFFANY L | 3626 MAXSON RD. APT. A EL MONTE CA 91732 |
| LYALL, MASON | |
| LYCOLB, JIM | 11 N GREENWOOD AVE PARK RIDGE IL 60068 |
| LYCOM COMMUNICATIONS M | P. O. BOX 1114 LOUISA KY 41230 |
| LYDA, CARL E | 4819 HIGHLAND AVENUE DOWNERS GROVE IL 60515 |
| LYDA, KEN | |
| LYDA, KEN | PO BOX 576988 MODESTO CA 95357 |
| LYDALL DISTRIBUTION SERVICES | DEPT 100016 PO BOX 150473 HARTFORD CT 06115-0473 |
| LYDALL DISTRIBUTION SERVICES | PO BOX 33082 HARTFORD CT 06150 |
| LYDALL DISTRIBUTION SERVICES | PO BOX 759236    Account No. 1649 BALTIMORE MD 21275-9236 |
| LYDALL DISTRIBUTION SERVICES | 11023 WASHINGTON HWY STE 150    Account No. 1648 GLENN ALLEN VA 23059 |
| LYDE,KEYONA L | 248 GREEN FREN WAY BALTIMORE MD 21227 |
| LYDEN,MEGHAN P | 3300 N PORT ROYALE DRIVE APT 412 FORT LAUDERDALE FL 33308 |
| LYDIA BROWN | P O BOX 180 MOODUS CT 06469 |
| LYDIA CHAVEZ | 220 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| LYDIA CRISTOPULOS | 4626 ARDEN WAY APT. 12 EL MONTE CA 91731 |
| LYDIA DAVIS | 362 HAWTHORNE HILLS PLACE APT. 202 ORLANDO FL 32835 |
| LYDIA ENRIQUEZ | 1207 SACRAMENTO ST. DELTONA FL 32725 |
| LYDIA HERNANDEZ | 1345 ELYSIAN PARK DR LOS ANGELES CA 90026 |
| LYDIA MARCUS | 4802 HASKELL AVE. ENCINO CA 91436 |
| LYDIA MARIE HERNANDEZ | 1345 ELYSIAN PARK DR LOS ANGELES CA 90026 |
| LYDIA ORONA | 9860 E. LEMON ARCADIA CA 91007 |
| LYDIA PRIOR | 1125 6TH ST., #2 SANTA MONICA CA 90403 |
| LYDIA SEGAL | 9 CHAUNCY ST. APT#34 CAMBRIDGE MA 02138 |
| LYDIA SHULTHIES | 13200 DEL MONTE DR 23C SEAL BEACH CA 90740 |
| LYDON, JAMES | 416 S. OAKLAND AVENUE VILLA PARK IL 60181 |
| LYE, TIMOTHY | 8 ARK RD CLINTON CT 06413 |

| Claim Name | Address Information |
|---|---|
| LYGHT, KENNETH W | 1240 BEDFORD AVENUE APT #5F BROOKLYN NY 11216 |
| LYHUS, RANDY | 3005 FAYETTE RD KENSINGTON MD 20895 |
| LYHUS, RANDY | 401 HOLLAND LANE  NO.1406 ALEXANDRIA VA 22314 |
| LYLA DANIELS | 333 DIAMOND ST APT D DELTONA FL 32725 |
| LYLE D. WILLIAMS | 3017 WEKIVA RD TAVARES FL 32778-4828 |
| LYLE DEAN INC | 811 WESTERN NORTHBROOK IL 60062 |
| LYLE ELLINGER | 1222 HYMAN AVE BAY SHORE NY 11706 |
| LYLE MYLES | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| LYLE STACY | 20005 N HIGHWAY27 ST APT 220 CLERMONT FL 34711 |
| LYLE STAFFORD | 801 328 11TH AVE EAST VANCOUVER BC V5T 4N1 CANADA |
| LYLE W. RATLIFF | 125 ROLLING HILL DR DAPHNE AL |
| LYLE, CARRIE B | 1249 DELLWOOD AVE. BALTIMORE MD 21211 |
| LYLE, SHANE | |
| LYLE,BRANDON X | 2609 NW 6TH TERRACE WILTON MANORS FL 33311 |
| LYLES, CHRISTOPHER | 32 WALKER DR SIMSBURY CT 06070 |
| LYLES, JASON | |
| LYLES, KENNETH S | 25619 76TH ST. SOUTH HAVEN MI 49090 |
| LYLES, LEE A | 1301 NW 15TH STREET FT LAUDERDALE FL 33311 |
| LYMAN ORCHARDS | P O BOX 453 KAREN AUGERI MIDDLEFIELD CT 06455 |
| LYMAN, ALICIA | 1038 JIB DR  APT 206 ORLANDO FL 32825 |
| LYMAN, JOHN | 6378 NW 26TH TERRACE BOCA RATON FL 33496 |
| LYMAN, SHELBY | 102 BLATCHLEY RD WINDSOR NY 13865 |
| LYMAN, SHELBY | PO BOX 140 SOUTH GIBSON PA 18842 |
| LYMAN, WILLIAM VAUGHAN | 15476 CELTIC STREET MISSION HILLS CA 91345 |
| LYN HAMILTON | 40 OAKLANDS AVE. APT. 307 TORONTO ON M4V 2Z3 CANADA |
| LYN, SHEILA | 13711 S KENDALL DR PLAINFIELD IL 60544 |
| LYNAM JR, JAMES P | 470 BROOKSIDE ALGONQUIN IL 60102 |
| LYNANN EVERETT | PO BOX 506 KRESGEVILLE PA 18333 |
| LYNCH COVE, LLC/SHELTERED HB | 10705 CHARTER DRIVE, STE 450 COLUMBIA MD 21044 |
| LYNCH II, FLOYD D | 1206 LEBANON RD SPRING GROVE VA 23881 |
| LYNCH, | 1280 YORK PA 17402 |
| LYNCH, AIDAN | |
| LYNCH, AMY | 6430 N RURAL ST INDIANAPOLIS IN 46220 |
| LYNCH, BERT | 2705 SHERMAN ST HOLLYWOOD FL 33020 |
| LYNCH, CATHERINE | 7667 S SOUTH SHORE DR CHICAGO IL 60649 |
| LYNCH, CURTIS | 3258 KIOWA CT REX GA 30273 |
| LYNCH, DAVID  A | 2116 N NORDICA CHICAGO IL 60707 |
| LYNCH, ED | 1060 W ADDISON CHICAGO IL 60613 |
| LYNCH, ED | 7832 E PARKVIEW LN SCOTTSDALE AZ 85265 |
| LYNCH, EDWARD | |
| LYNCH, EDWARD F | |
| LYNCH, ERIN | 384 KATONA DRIVE FAIRFIELD CT 06824 |
| LYNCH, FLOYD | 1206 LEBANON RD SPRING GROVE VA 23881 |
| LYNCH, FREDERICK R | 1250 DEERFIELD CIRCLE UPLAND CA 91784 |
| LYNCH, GEORGE | 500 46TH ST BALTIMORE MD 21224-3106 |
| LYNCH, GEORGE | 3100 NORTH CALIFORNIA AVENUE CHICAGO IL 60618 |
| LYNCH, GERALD T | 927 ELLERY PLACE GLENDORA CA 91741 |
| LYNCH, JACQUELYN LEE | 7201 TUSCANY DRIVE MACUNGIE PA 18062 |
| LYNCH, JAMES | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |

| Claim Name | Address Information |
| --- | --- |
| LYNCH, JAMES E | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |
| LYNCH, JEAN W | 1004 YORK WARWICK DR YORKTOWN VA 23692 |
| LYNCH, JOHN T | 11 LUMAR ROAD LAWRENCEVILLE NJ 08648 |
| LYNCH, JONATHAN L | |
| LYNCH, JOSEPH P | 1175 BRECKENRIDGE AVENUE LAKE FOREST IL 60045 |
| LYNCH, LENARD L | 2995 TULIP LANE HOBART IN 46342 |
| LYNCH, MARCIA J | 16459 WIMBLEDON LN HUNTINGTON BEACH CA 92649 |
| LYNCH, MARY ANNE | 109 WHITMAN AVE. WEST HARTFORD CT 06107 |
| LYNCH, MARYANN | 2705 SHERMAN STREET HOLLYWOOD FL 33020 |
| LYNCH, MATT | 1027 LINDEN COURT WESTERN SPRINGS IL 60558 |
| LYNCH, MATTHEW | 1224 W EDDY  NO.1 CHICAGO IL 60657 |
| LYNCH, MICHAEL | C/O DAVIS & VENTURINI 176 WOODBURY RD HICKSVILLE NY 11801 |
| LYNCH, MICHAEL | WINTHROP ST APT. 2 LYNCH, MICHAEL NEW BRITAIN CT 06052 |
| LYNCH, MICHAEL | 218 WINTHROP ST APT 2 NEW BRITAIN CT 06052 |
| LYNCH, PAUL J | 440 HOTTENSTEIN ROAD KUTZTOWN PA 19530 |
| LYNCH, PAUL THOMAS | 3019 BENNETT DRIVE NAPERVILLE IL 60564 |
| LYNCH, RENE M | 3650 SAN ANSELINE AVE. LONG BEACH CA 90808 |
| LYNCH, RICHARD A | 8761 112TH ST  APT 1R RICHMOND HILL NY 11418 |
| LYNCH, RONNIE M | 105 WHISPERING PINES COURT SANFORD FL 32773 |
| LYNCH, ROWENA | 1564 6TH STREET WEST  PALM BEACH FL 33401 |
| LYNCH, RYAN | 7550 GLADSTONE AVE NAPERVILLE IL 60560 |
| LYNCH, RYAN | 5445 N SHERIDAN    NO.3011 CHICAGO IL 60640 |
| LYNCH, SILAS R | 420 27TH STREET WEST PALM BEACH FL 33407 |
| LYNCH, STACEY | 1001 36TH ST     APT NO. T-142 WEST PALM BEACH FL 33407 |
| LYNCH, THOMAS P | 328 EAST LIBERTY MILFORD MI 48381 |
| LYNCH, WILL | 290 N COMMONWEALTH AVE ELGIN IL 60123 |
| LYNCH,CHRISTOPHER | 39 HIGH LANE LEVITTOWN NY 11756 |
| LYNCH,ELLEN C | 2121 PACES FOREST COURT # 112 RALIEGH NC 27612 |
| LYNCH,ERIN E | 2806 FAIRFIELD AVENUE #14 BRIDGEPORT CT 06606 |
| LYNCH,KELLY A | 1560 N. SANDBURG TERRACE #508 CHICAGO IL 60610 |
| LYNCH,PATRICK G | 208 RED POINT DRIVE SMITHFIELD VA 23430 |
| LYNCH,RAYMOND | 1223 NE 12 AVENUE FORT LAUDERDALE FL 33304 |
| LYNCH,RYAN D | 7019 QUAIL LAKE DR. HOLLAND OH 43528 |
| LYNCH,ZACK E | 11809 WOODLAND WAY FRISCO TX 75035 |
| LYNDA BOLDEN | 8024 SOUTH KIMBARK CHICAGO IL 60619 |
| LYNDA BORRECA | 7 HOLLY COURT MIDDLE ISLAND NY 11953 |
| LYNDA COM INC | 4171 MARKET ST VENTURA CA 93003 |
| LYNDA E ALLEN | 101 ARBORETUM WAY APT 155 NEWPORT NEWS VA 23602 |
| LYNDA FELDMAN | 4600 VIA DOLCE 113 MARINA DEL REY CA 90292 |
| LYNDA HAYDEN | 221 RYAN DRIVE RISING SUN MD 21911 |
| LYNDA HILL | 500 N MADISON AVENUE LOS ANGELES CA 90004 |
| LYNDA JENKINS | 5983 ORDWAY ST RIVERSIDE CA 92504 |
| LYNDA KEARNEY | 203 RIVER ROAD NEWPORT NEWS VA 23601 |
| LYNDA OBST | 5555 MELROSE AVENUE BUILDING 210 LOS ANGELES CA 90038 |
| LYNDA OBST | 2049 CENTURY PARK EAST LOS ANGELES CA 90067 |
| LYNDA PAXTON | 1718 PARK AVE HALETHORPE MD 21227 |
| LYNDA SMITH | 871 CLAYTON ST. SAN FRANCISCO CA 94117 |
| LYNDA STEFANI | 176 FIRESTONE DR PALM DESERT CA 92211 |
| LYNDA STRECKFUS | C/O JEFFREY SAFF 201 N. CHARLES STREET SUITE 1100 BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| LYNDA TARAVELLA | 5474 JEAN DRIVE ORLANDO FL 32822 |
| LYNDAL ENTERTAINMENT, INC. | 2337 LEMOINE AVENUE FORT LEE NJ 07024 |
| LYNDI GULLY | 1435 W. 37TH DRIVE LOS ANGELES CA 90018 |
| LYNDIE WELLS | 3403 PAISLEY POINTE WHITESTOWN IN 46075 |
| LYNDON JOHNSON | 708 32ND STREET APT D SAN PEDRO CA 90731 |
| LYNDSAY SUTTON | 667 JAMESTOWN BLVD. #1067 ALTAMONTE SPRINGS FL 32714 |
| LYNDSEY SAUL | 6828 DUME DR. MALIBU CA 90265 |
| LYNELL GEORGE | 1388 RUTAN WAY PASADENA CA 91104 |
| LYNELL ROBINSON | 2567 ORANGE AV C1 COSTA MESA CA 92627 |
| LYNELLE ABRAMS | 9424 GUNN AV WHITTIER CA 90605 |
| LYNELLE LOPEZ | 2303 QUEEN PALM CT LEESBURG FL 34748-9577 |
| LYNETRIC BRIGHTFUL | 2216 CEDLEY STREET BALTIMORE MD 21230 |
| LYNETTE DAVIS | 3373 NW 17 ST FORT LAUDERDALE FL 33311 |
| LYNETTE FORNEY | 5105 DEL ROY DALLAS TX 75229 |
| LYNETTE HUDSON | P.O. BOX 11 ELLOREE SC 29047 |
| LYNETTE JOHNSON | 9933 CARILLON DRIVE ELLICOTT CITY MD 21042 |
| LYNETTE NORRIS | 1318 SOUTH MERIDIAN TALLAHASSEE FL 32301 |
| LYNETTE ROMERO | 115 S. IRVING BLVD. LOS ANGELES CA 90004 |
| LYNETTE ROMERO | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LYNETTE ROWLANDS | 2239 NORTH LINCOLN CHICAGO IL 60614 |
| LYNETTE T. ESNARD | 409 W HOWRY AVE DELAND FL 32720-5340 |
| LYNETTE TURNER | 6926 MINIPPI DR ORLANDO FL 32818-3343 |
| LYNETTE WILLIAMS | 35 SHADY TREE CT. YORK PA 17402 |
| LYNETTE WILLIAMS | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| LYNG, JENNIFER | |
| LYNITA NUNN | 1112 THOMPSON CIR APT C FORT EUSTIS VA 23604 |
| LYNLEY ARATO | 3102 DRURY LANE CARPENTERSVILLE IL 60110 |
| LYNN A HUNT | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| LYNN A MC ILWAIN | 626 N LYALL AVENUE WEST COVINA CA 91790 |
| LYNN ANDERSON | 604 HARDING PLACE BALTIMORE MD 21211 |
| LYNN BADEN | 1118 STARFISH LANE TARPON SPRINGS FL 34689 |
| LYNN BAUMHARDT | 3826 N. SEGLEY CHICAGO IL 60618 |
| LYNN BERRY | 517 THIRD STREET ANNAPOLIS MD 21403 |
| LYNN BLAKELY | 1150 N FAIRWAY AVE APOPKA FL 32712 |
| LYNN BURGESS | 390 PROSPECT AVENUE 4D HACKENSACK NJ 07601 |
| LYNN BURKE | 1009 ROCKBRIDGE COURT CHESAPEAKE VA 23320 |
| LYNN BURKE | 285 WESTWIND DR NEWPORT NEWS VA 23602 |
| LYNN CHI | 2738 FALLING LEAF AVENUE ROSEMEAD CA 91770 |
| LYNN CLARK | 127 N HAMILTON DR 7 BEVERLY HILLS CA 90211 |
| LYNN COHEN | 2500 PANARAMA TERRACE LOS ANGELES CA 90039 |
| LYNN CORNELIO | 7 ELMWOOD DR EAST HAMPTON CT 06424-1324 |
| LYNN COSTA | 5999 SERENA ST. UNIT B SIMI VALLEY CA 93063 |
| LYNN DOAN | 250 MAIN STREET APT #830 HARTFORD CT 06106 |
| LYNN DRAVIS | 449 WEST ALLEN AVENUE SAN DIMAS CA 91773 |
| LYNN E    FELDMAN | 221 N CEDAR CREST BLVD ALLENTOWN PA 18104 4603 |
| LYNN H EVERS | 4668 EAST RAKESTRAW LANE GILBERT AZ 85297 |
| LYNN HAMMOND | 5637 N KENMORE AVE CHICAGO IL 60660 |
| LYNN HARPER | 668 GOODALE HILL ROAD GLASTONBURY CT 06033 |
| LYNN HOFER | 1142 CHESTERFIELD CT KISSIMMEE FL 347582949 |

| Claim Name | Address Information |
|---|---|
| LYNN HULICK | 12 BELLROCK COURT BALTIMORE MD 21236 |
| LYNN IV, JOSEPH R | 4030 N. PAULINA, #2B CHICAGO IL 60613 |
| LYNN J DUVALL | 3634 EMMANUEL DR GLENDALE CA 91208 |
| LYNN J PAULSON | 660 DELAWARE DRIVE CLAREMONT CA 91711 |
| LYNN KAROLY | 336 SPRUCE STREET PHILADELPHIA PA 19106 |
| LYNN KIMSEY | 1016 MARINA CIR. DAVIS CA 95616 |
| LYNN MEERSMAN | P.O. BOX 41454 LOS ANGELES CA 90041 |
| LYNN MORGAN | 6111 ALVISO AVENUE LOS ANGELES CA 90043 |
| LYNN MULCAHY | 46 HALADA DRIVE LAKE GEORGE NY 12845 |
| LYNN NOTTAGE | 230 DEAN ST BROOKLYN NY 11217 |
| LYNN O'DELL | 2686 N HAMPTON ST ORANGE CA 92867 |
| LYNN PARRAMORE | 165 WEST 20TH STREET #2C NEW YORK NY 10011 |
| LYNN PETRY | 70 ROY AVENUE MASSAPEQUA NY 11758 |
| LYNN POWELL | 146  BAY STREET #3 GLENS FALLS NY 12801 |
| LYNN SAMPSON | PO BOX 78 107 N MILL ST JOSEPH OR 97846 |
| LYNN SEAMAN | 53 GREENWICH PLACE BALTIMORE MD 21208 |
| LYNN SELDON | 3516 EAST PELICAN DRIVE OAK ISLAND NC 28465 |
| LYNN SMITH | 1622 1/2 W. OCEANFRONT NEWPORT BEACH CA 92663 |
| LYNN STEPHENS | 1126 PATRICIA DRIVE ALLENTOWN PA 18103 |
| LYNN STOUT | 15242 FRIENDS STREET PACIFIC PALISADES CA 90272 |
| LYNN TORREY | 325 NORTH AVENUE 59 LOS ANGELES CA 90042 |
| LYNN TRAN | 2330 KELBURN AVENUE ROSEMEAD CA 91770 |
| LYNN TURK | 11431 JOSLIN ST SANTA FE SPRINGS CA 90670 |
| LYNN TYLKOWSKI | 1010 NORTH BRANCH ROAD GURNEE IL 60031 |
| LYNN ULOSWCEH | 7404 RIDGEFIELD LANE TINLEY PARK IL 60487 |
| LYNN VANMATRE | 15 S BLAINE HINSDALE IL 60521 |
| LYNN ZACK | 31 HILL TOP TRL SALEM CT 06420-3920 |
| LYNN, BRAD | 842 W TIOGA ST ALLENTOWN PA 18103 |
| LYNN, EDWINA | 2003 BRAEBURN COURT ORLANDO FL 32826 |
| LYNN, LOREN R | 3661 N 54TH AVE HOLLYWOOD FL 33021 |
| LYNN, RANDY | 6653 GLADE AVENUE WOODLAND HILLS CA 91303 |
| LYNN, SHARON A | 20 LONG BRIDGE RD HAMPTON VA 23669 |
| LYNN,ADREANE N | 842 WEST TIOGA STREET ALLENTOWN PA 18103 |
| LYNNDA VINCENT | 6925 JAMIESON AVE RESEDA CA 91335 |
| LYNNE A TUOHY-REGAN | P.O. BOX 122 NEWBURY NH 03255 |
| LYNNE ABBOTT | 14751 BRANBURY PLACE TUSTIN MEADOWS CA 92780-6638 |
| LYNNE ADAMSON | 6102 N. SHERIDAN 403 CHICAGO IL 60660 |
| LYNNE ANGLIN | 6310 E. RUNNYMEDE CT. CAMBY IN 46113 |
| LYNNE BLAIS | 3017 WINDHILL LANE DYER IN 46311 |
| LYNNE CAREY | 183 COVENTRY LA NEWPORT NEWS VA 23602 |
| LYNNE COX | 115 W. 29TH ST NEW YORK NY 10001 |
| LYNNE DELUCIA-MILLEA | 640 PROSPECT STREET NEW HAVEN CT 06511 |
| LYNNE DUGUAY | 18 WHIRLAWAY BLVD GANSEVOORT NY 12831 |
| LYNNE GOLDSTEIN | 7829 ASHMONT CIRCLE TAMARAC FL 33321 |
| LYNNE GORDON ENTERTAINMENT | P O BOX 1648 PACIFIC PALISADES CA 90272 |
| LYNNE HARTMAN | 118 PURGOLD RD SEAFORD VA 23696 |
| LYNNE HEFFLEY | PO BOX 3546 SOUTH PASADENA CA 91030 |
| LYNNE HERMANSEN | 1720 W CATALPA AVE APT # 1 CHICAGO IL 60640 |
| LYNNE JACKSON | 44 NESBIT AVE WEST HARTFORD CT 06119-2009 |

| Claim Name | Address Information |
|---|---|
| LYNNE KERGER | 9226 S. WINCHESTER CHICAGO IL 60620 |
| LYNNE LAWNER | 245 E 72ND ST #206 NEW YORK NY 10021 |
| LYNNE MASTON | 67 HARRIS DRIVE NEWINGTON CT 06111 |
| LYNNE O HEFFLEY | PO BOX 3546 SOUTH PASADENA CA 91030 |
| LYNNE SEGALL | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| LYNNE SERPE | 31-10 35TH STREET, APT. 1R ASTORIA NY 11106 |
| LYNNE STURDIVANT | 11450 LITTLE PATUXENT #603 COLUMBIA MD 21044 |
| LYNNE TILLMAN | PETER STUYVESANT STATION BOX 360 NEW YORK NY 10009-0360 |
| LYNNE TUOHY-REGAN | P.O. BOX 122 NEWBURY NH 03255 |
| LYNNE WESTAFER | 4248 DIVISION ST LOS ANGELES CA 90065 |
| LYNNE, REBECCA | 14129 60TH AVE W EDMONDS WA 98026 |
| LYNNEL DAVIS | 209 W ALTERN ST MONROVIA CA 91016 |
| LYNNETT CRAIG | 1251 W 51ST ST LOS ANGELES CA 90037 |
| LYNN`S PUPPIES | 320 HARD HILL RD S LYNETTE GRAVEL BETHLEHEM CT 06751 |
| LYNORE MICHOS | 2617 BUCKINGHAM ROAD ELLICOTT CITY MD 21043 |
| LYNOTT, JAMES | 6328 WEDGEWOOD TERRACE TAMARAC FL 33321 |
| LYNOTT, WILLIAM | 1044 HIGHLAND AVE ABINGTON PA 19001 |
| LYNSEY ADDARIO | PHOTOGRAPHY C/O RUTH SHERMAN WESPORT CT UNITES STATES |
| LYNSEY LOHR | 1077 S HANLON WY ANAHEIM HILLS CA 92808 |
| LYNSEY PRICE | 5555 N CUMBERLAND UNIT # 605 CHICAGO IL 60656 |
| LYNWANDER, AMY | 822A S BOND ST BALTIMORE MD 21231 |
| LYNX | 2500 LYNX LN ATTN:  JEFFREY KALEY ORLANDO FL 32804 |
| LYNX --CLASSFIED ADS ONLY | 455 N GARLAND AVE ORLANDO FL 328011518 |
| LYNX CENTRAL FLORIDA REGIONAL | TRANSPORTATION AUTHORITY 445 W AMELIA STREET SUITE 800 ORLANDO FL 32801 |
| LYNX CENTRAL FLORIDA REGIONAL | TRANSPORTATION AUTHORITY ORLANDO FL 32801 |
| LYNX CENTRAL FLORIDA REGIONAL | PO BOX 917586 ORLANDO FL 32891 |
| LYNX TECHNIK INC | PO BOX 1067 SANTA CLARITA CA 91386-1067 |
| LYON COUNTY NEWS | P.O. BOX 68 ATTN: LEGAL COUNSEL GEORGE IA 51237 |
| LYON, AMBER E | P.O. BOX 2404 FORT LAUDERDALE FL 33303 |
| LYON, AUSTIN | 1110 SW IVANHOE BLVD UNIT 33 ORLANDO FL 32804 |
| LYON, DAVID JASON | 2372 TEVIOT ST LOS ANGELES CA 90039 |
| LYON, DEBORAH | 269 HALLS POND ROAD SALEM NY 12865 |
| LYON, DEBORAH F | 269 HALLS POND RD SALEM NY 12865 |
| LYON, GRACE | C/O MRS. JANICE BRENNER 435 WINDHAM CT WYCHOSS NJ 07481 |
| LYON, JEN | 249 SMITH ST  NO.184 BROOKLYN NY 11231 |
| LYON,CRAIG M | 13036 BROAD STREET CARMEL IN 46032 |
| LYON,DENNIS | 900 ARGYLE AVENUE BALTIMORE MD 21201 |
| LYON,LAWRENCE M | 1921 CHANTICLEER ROAD ANAHEIM CA 92804 |
| LYONS TECH | 6820 LYONS TECHNOLOGY CIRCLE COCONUT CREEK FL 33073 |
| LYONS TECH | 6820 LYONS TECHNOLOGY CIRCLE SUITE 100 COCONUT CREEK FL 33073 |
| LYONS, BRETT P | |
| LYONS, CHRISTINE | 6446 W FAIRFIELD BERWYN IL 60402 |
| LYONS, DOUGLAS C | 6789 MANDARIN BLVD LOXAHATCHEE FL 33470 |
| LYONS, ERIC | 15437 NW 12TH CT PEMBROKE PINES FL 33028 |
| LYONS, JENNIFER A | 943 MILFORD ST. CARY IL 60013 |
| LYONS, JOHN B | 200 MURDOCK ROAD BALTIMORE MD 21212-1823 |
| LYONS, KREESHON S | 3444 TRENTSHIRE DR CANAL WINCHESTER OH 43110 |
| LYONS, LAWRENCE | 66 JAMAICA DR SOUND BEACH NY 11789 |
| LYONS, MARY ELLEN | 750 E. LAUREL GLENDORA CA 91741 |

| Claim Name | Address Information |
|---|---|
| LYONS, MATTHEW | |
| LYONS, PHYLLIS | 19W686 13TH PL LOMBARD IL 60148 |
| LYONS, TIMOTHY | |
| LYONS,JORDAN | 2018 DAVID DRIVE EDGEWOOD MD 21040 |
| LYONS,KENNETH D | 9733 JEFFERSON PKWY APT D2 ENGLEWOOD CO 80112 |
| LYONS,MICHELLE D | 623 WEST 145TH STREET NEW YORK NY 10031 |
| LYONS,TENNILLE J | 1810 AUBURN DRIVE CARROLLTON TX 75007 |
| LYONS,TRICIA-LEE | 421 BROAD STREET APT#2 1ST FLOOR EMMAUS PA 18049 |
| LYRIC CENTER ENTERPRISES INC. | C/O U S PROPERTY MANAGEMENT 440 LOUISIANA STE 300 HOUSTON TX 77002 |
| LYRIC HUGHES HALE | 108 WEST DELAWARE PLACE CHICAGO IL 60610 |
| LYRIC OPERA HOUSE | 140 W MT ROYAL AVENUE BALTIMORE MD 21201 |
| LYS,JEAN | 81 BARNUM STREET WEST BABYLON NY 11704 |
| LYSANNE ROBERTS | 14 NORTHUP DRIVE QUEENSBURY NY 12804 |
| LYSAUGHT, THOMAS | |
| LYSE, LOIS B | |
| LYSEIGHT, YOLANDE | 4150 NW 34 TERR NO.311 LAUDERDALE LAKES FL 33319 |
| LYSEIGHT, YOLANDE | 4150 NW 34TH ST    NO.311 LAUDERDALE LAKES FL 33319 |
| LYSIAK, MATTHEW | 235 79TH STREET BROOKLYN NY 11209 |
| LYSON,HELENA C | 12910 VIDORRA CIRCLE DRIVE SAN ANTONIO TX 78216 |
| LYSON,MERCEDES C | 5703 S. BLACKSTONE APT. #3 CHICAGO IL 60637 |
| LYTAL, CRISTY | 22235 CRAFT CT CALABASAS CA 91302 |
| LYTHCOTT, MARCIA A | 9234 S MICHIGAN AVENUE CHICAGO IL 60619 |
| LYTLE CRAIG | 2190 GLENWOOD HAMMOCK RD DELAND FL 32720-3805 |
| LYTLE ILARIA,TAMARA | |
| LYTLE, ANTHONY R | 1428 W. SUMMERDALE AVE. APT #1 CHICAGO IL 60640 |
| LYTLE, ELLEN B | 2905 WINCHESTER DR    APT B VALPARAISO IN 46383 |
| LYTLE, EMILY | 1428 W SUMMERDALE NO. 1 CHICAGO IL 60640 |
| LYTLE, STEVE | |
| LYTLE,EMILY A | 1428 W. SUMMERDALE APT. #1 CHICAGO IL 60640 |
| LYTWYN, LARISSA | 87 PERA PL FAIRFIELD CT 06825 |
| LYU, HAN GYEOL | 36 KOHRING CIRCLE HARRINGTON PARK NJ 07640 |
| LYUBELSKY, TONIE | 1N271 REDWING DR IL 60188 |
| LYVER,NATHAN J | 5 PLEASANT STREET CROMWELL CT 06416 |
| M & B | WALDON ROAD APT C ABINGDON MD 21009 |
| M & B | 122 WALDON RD ABINGDON MD 21009 |
| M & B | 113 BALD EAGLE WAY BELCAMP MD 21017 |
| M & G ASSOC | P O BOX 281010 DEBRA HALL EAST HARTFORD CT 06128 |
| M & I TRUST COMPANY | ATTN: JASPER VACCARO 401 N SEGOE 2 NORTH MADISON WI 53705 |
| M & J TRUCKING ENTERPRISES INC | 295 FRIENDSHIP RD CRANBURY NJ 08512 |
| M & L NEWS | PO BOX 64644 SOUDERTON PA 18964 |
| M & L NEWS | 119 WINDOWS WAY TELFORD PA 18969 |
| M & M DISTRIBUTORS | 2271 B PENTLAND DRIVE BALTIMORE MD 21234 |
| M & M GEARY BOILER  INC | P O BOX 628 MELVILLE NY 11747 |
| M & R FENCES AND BUILDING SUPPLIES | 2100 NW 8 AVENUE MIAMI FL 33127 |
| M & R PLANET RUGS | NASSAR ROSTAMI 10825 SANTA MONICA BL LOS ANGELES CA 90025 |
| M & S CARPET OUTLET | ***PFC W/LDB  4/07*** . MD . |
| M & T  CAPITAL GROUP | ANDREA KOWALSKI 1954 1ST ST NO. 177 HIGHLAND PARK IL 60035-3104 |
| M & T BANK | 268 MAIN ST STE 400 BUFFALO NY 14202-4108 |
| M & T BANK | 450 B STREET-SUITE 950 SAN DIEGO CA 92101 |