| Claim Name | Address Information |
| --- | --- |
| M A BRUDER & SONS INC | PO BOX 8500-50240 PHILADELPHIA PA 19178 |
| M AND E RILEY, LLC | 8920 58TH PLACE, SUITE 600 KENOSHA TRIBUNE KENOSHA WI 53144 |
| M AND J DESIGNERS UPHOLSTERY | 4008 NE 5TH AVE OAKLAND PARK FL 33334-2201 |
| M AND N'S AUTOHOUSE | 1 JADE COURT OLD SAYBROOK CT 06475 |
| M ARMSTRONG | 30629 RUE VALOIS RCH PALOS VRD CA 90275 |
| M ARTHUR GENSLER JR & ASSOCIATES INC | 2020 K ST WASHINGTON DC 20006 |
| M B KLEIN | 243 A COCKEYSVILLE ROAD COCKEYSVILLE MD 21030 |
| M BAIN | 37020 GREEN LEVEL RD WAKEFIELD VA 23888 |
| M BARCON | 1168 W EDNA PL COVINA CA 91722 |
| M BASICK | 2611 FALMOUTH RD MAITLAND FL 32751-3670 |
| M BATALLA | 2323 CASTLEWOOD RD MAITLAND FL 32751-3628 |
| M BOZENA SYSKA | 43 PINE BLVD PATCHOGUE NY 11772 |
| M BURKE DELANEY DMD | 6700 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |
| M BUTLER | 228 BELMONT CIR YORKTOWN VA 23693 |
| M BUTLER | 3275 BLACKHAWK CIR RIVERSIDE CA 92503 |
| M C L DEVELOPMENT | 455 E ILLINOIS ST STE 565 CHICAGO IL 606115371 |
| M CARMEN RIVERA | 3111 APPLEWOOD DRIVE BETHLEHEM PA 18020 |
| M CHASE | 24381 VISTA POINT LN DANA POINT CA 92629 |
| M CHRISTINE HANLEY | 1375 SUNFLOWER AVE COSTA MESA CA 92626 |
| M COGAN | 3841 KING SAGO CT OVIEDO FL 32765-6945 |
| M COKER | 1051 S HIGHLAND ST APT 3C MOUNT DORA FL 32757-6324 |
| M D LEW | 31217 BAILARD RD MALIBU CA 90265 |
| M DANIEL GIBBARD | 415 WEST WILSHIRE DRIVE WILMETTE IL 60091 |
| M DAVID NICHOLS | 5114 WEST CORNELIA AVE. CHICAGO IL 60641 |
| M DEBBAN | 4443 ATOLL AVENUE SHERMAN OAKS CA 91423 |
| M DEROSA | 30 THUNDER TRL IRVINE CA 92614 |
| M EVERAGE | 3500 W MANCHESTER BLVD 353 INGLEWOOD CA 90305 |
| M FITZPATRICK | 13062 THOMASVILLE CT MOORPARK CA 93021 |
| M FREEDMAN | 2835 FORRESTER DR LOS ANGELES CA 90064 |
| M FRENKEL COMMUNICATIONS | 503 STONEWALL CT WYCKOFF NJ 07481 |
| M FRENKEL COMMUNICATIONS, INC. | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| M FUJIMOTO | 477 VAN BUREN DR MONTEREY PARK CA 91755 |
| M GETZE | 649 N CATARACT AV SAN DIMAS CA 91773 |
| M GOODE | 680 BRIGHTON PLACE  BLVD KISSIMMEE FL 34744 |
| M GREGORY | 268 S FAIRBAIRN DR DELTONA FL 32725-7139 |
| M H S ALUMNI ASSOCIATION | RICK BARRETT 28 HARVARD RD MANCHESTER CT 06040 |
| M H SCHULTZ | 4435 S ATLANTIC AVE NO. 415 PONCE INLET FL 32127-6931 |
| M J LAMONT | 113 EDGEWOOD LN WILLIAMSBURG VA 23185 |
| M J TIMMIS | 107 MEGAN LANE BELLEVUE OH 44811 |
| M JEAN MERL | 485 25TH STREET HERMOSA BEACH CA 90254 |
| M JOHNSON | 14315 SE 103RD TER SUMMERFIELD FL 34491 |
| M JOSEPHINE HART | 1540 W. ALBION 2E CHICAGO IL 60626 |
| M KLEIN | 5223 STRATFIELD DR ORLANDO FL 32821-7941 |
| M L MORGAN | 616 N SCREENLAND DR BURBANK CA 91505 |
| M L POTTER | 19850 BASSETT ST WINNETKA CA 91306 |
| M LOKKEN | 146 S STARFLOWER ST BREA CA 92821 |
| M LOPEZ | 755 1/2 VIA ALTAMIRA MONTEBELLO CA 90640 |
| M LYNN SIMROSS | 3406 ROBBINS ROAD POMPANO BEACH FL 33062 |
| M LYSAGHT | 51 WELLESLEY DR APT 303 NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
| --- | --- |
| M M ADVERTISING | 346 ANTHONY TR NOTHBROOK IL 60062 |
| M MCNELLY | 2945 SPYGLASS CT ONTARIO CA 91761 |
| M MIRKEN | 6618 CLYBOURN AV 105 NORTH HOLLYWOOD CA 91606 |
| M MODEL MANAGEMENT | 8101 MELROSE AVE   STE 203 LOS ANGELES CA 90046 |
| M MOYNIAN | 2380 JACQUELINE DR NO.A203 HAYES VA 23072 |
| M NUNEZ | 417 S ASSOCIATED RD A-323 BREA CA 92821 |
| M PHILLIPS | 421 NE 26 TER BOCA RATON FL 33431-7536 BOCA RATON FL 33431 |
| M PINEDA | 7749 PHLOX ST DOWNEY CA 90241 |
| M PUTTERMAN & CO | PO BOX 39690 CHICAGO IL 60694 |
| M R SHAMROCK | SHAMROCK VILLAGE APARTMENTS 3711 SHAMROCK ST WEST TALLAHASSEE FL 32309 |
| M RATLIFF | 8120 NAYLOR AV LOS ANGELES CA 90045 |
| M ROSE FORASTIERE | 418 FAIRFIELD AVENUE HARTFORD CT 06114 |
| M ROWLEY | 3473 CLIPPER DR CHINO HILLS CA 91709 |
| M S MANAGEMENT CO | 1680 N VINE ST HOLLYWOOD CA 90028 |
| M SCHAMBACH | 13590 MURPHY HILL DR WHITTIER CA 90601 |
| M SCHUSTER INC | 3107 PRISILLA AVENUE HIGHLAND PARK IL 60035 |
| M STOWELL | 314 COLONY TRL LANEXA VA 23089 |
| M V DUNN | 3208 CALLOWAY DR ORLANDO FL 32810-2210 |
| M VESTAL | 4140 CARDINAL LN KISSIMMEE FL 34744-9128 |
| M W HUDSON | 16020 NAPA ST NORTH HILLS CA 91343 |
| M WATFORD | 2194 HIGH POINT DR THE VILLAGES FL 321624362 |
| M WEISS & ASSOCIATES PC | 41 BAYARD ST NEW BURNSWICK NJ 08901 |
| M WILLIAMS | 1029 ABERDEEN RD HAMPTON VA 23666 |
| M WILLIAMS | 700 E AIRPORT BLVD APT C1 SANFORD FL 32773-5465 |
| M&B | WALDON RD L ABINGDON MD 21009 |
| M&B INC | 122 WALDON RD       APT C ABINGDON MD 21009 |
| M&C ENTERPRISE INC | 13164 LAZY GLEN LANE OAK HILL VA 20171 |
| M&I MARKETING COMMUNICATIONS | 1515 N RIVER CENTER DR STE 2E MILWAUKEE WI 532123998 |
| M&L DISTRIBUTORS | 8 FOX GLEN CT ATTN: WAYNE DUERKES SANDWICH IL 60548 |
| M&M DISTRIBUTORS | 13664 CALISTA DRIVE ATTN: PATRICK CONWAY PLAINFIELD IL 60585 |
| M&M PRODUCTION DESIGN INC | 5915 W RACE AVE CHICAGO IL 60644-1463 |
| M&M PRODUCTION DESIGN INC | 5752 N TALMAN AV CHICAGO IL 60659 |
| M&M SERVICE PLUMBING | 3010 W DIV ST MELROSE PARK IL 60160 |
| M&M SPORTS | 1010 W. FULLERTON AVE  SUITE A ADDISON IL 60101 |
| M&M SPORTS | 9622 WEST GRAND AVENUE FRANKLIN PARK IL 60131 |
| M&M SPORTS | 9622 W GRAND AV FRANKLIN PARK IL 60131 |
| M&S DISTRIBUTION | 621 E CENTER ST SANDWICH IL 60548 |
| M+C ENTERPRISE | 1568 SPRINGHILL RD SUITE 405 MCLEAN VA 02212 |
| M, FERRARI | 11890 SW 43RD CT DAVIE FL 33330 |
| M-TEK SYSTEMS, INC. A6 | P. O. BOX 109 REDWOOD FALLS MN 56283 |
| M-VISION GRAPHICS | 7707 FIRESTONE BLVD DOWNEY CA 90241 |
| M-VISION GRAPHICS | 5140 FIRESTONE PL SOUTH GATE CA 902803536 |
| M. BIENSTOCK/CITY MARSHAL #75 | P.O. BOX 610700 BAYSIDE NY 11361-0700 |
| M. BLACKMON | PO BOX 2120 UMATILLA FL 32784 |
| M. COMART | 4760 CHERRY LAUREL LN DELRAY BEACH FL 33445-7042 DELRAY BEACH FL 33445 |
| M. DELAL BAER | CENTER FOR STRATEGIC & INTL STUDIES 1800 K ST N W WASHINGTON DC 20006 |
| M. G. LORD | 1850 INDUSTRIAL STREET LOFT 205 LOS ANGELES CA 90021 |
| M. GENCHI | 2440 MICHIGAN ST WEST MELBOURNE FL 32904-6135 |
| M. GREGG BLOCHE | 4954 ASHBY ST NW WASHINGTON DC 20007 |

| Claim Name | Address Information |
| --- | --- |
| M. GROSS | 300 TRESSER BLVD NO. 3D STAMFORD CT 06901 |
| M. JOANA MCGRATH | 37349 TURNER DR UMATILLA FL 32784-9247 |
| M. JULLIAN SANCHEZ | 2124 12TH STREET, NW WASHINGTON DC 20009 |
| M. KOLKER | 1757 11TH ST 6 SANTA MONICA CA 90404 |
| M. M. HAYES COMPANY  INC | 16 THE SAGE ESTATE ALBANY NY 12204 |
| M. STEVEN FISH | 210 BARROWS HALL DEPT OF POLITICAL SCIENCE, UC BERKELEY BERKELEY CA 94720 |
| M. TARA HICKS | 1496 TROPICAL DR # 918 ORLANDO FL 32839 |
| M.B. CHESS | 7912 S MARBELLA CT ORLANDO FL 32836-8707 |
| M.B. ST.ROSE | 2639 CEDAR BLUFF LN OCOEE FL 34761 |
| M.C. WHITEHEAD, LLC | 383 ROCHESTER ST. COSTA MESA CA 92627 |
| M.E. MECK | 658 PARK BLVD. MARION VA 24354 |
| M.H. PRODUCTION | 10736 JEFFERSON BLVD #681 CULVER CITY CA 90230 |
| M.J. BEY | 21601 ERWIN ST 228 WOODLAND HILLS CA 91367 |
| M.J. SHARP | PO BOX 3061 DURHAM NC UNITES STATES |
| M.L. MOHR | 1000 N CENTRAL AVE APT 38 UMATILLA FL 32784 |
| M.N.J. DISTRIBUTORS ED  DALTON | P.O. BOX 463 OCEAN CITY MD 21843 |
| M.R. TATUM | 43001 JEWELL DR DELAND FL 32720-6315 |
| M.S. KHAN | 13933 HUNTWICK DR ORLANDO FL 32837-5504 |
| M.T.C. CABLE M | PO BOX 349 MARGARETVILLE NY 12455 |
| M.T.N ADERTISING | 1355 S PATRICK DR SATELLITE BEACH FL 32937-4325 |
| M/M JACQUES P DON SALAT | 515 OCEAN AVE UNIT 501N SANTA MONICA CA 90402 |
| M/M JOHN WRIGHT | 6521 SANDY POINT CT RCH PALOS VRD CA 90275 |
| M2 MEDIA CONSULTING | 401 NW 21ST COURT WILTON MANORS FL 33311 |
| M3 | 11914 BEACH CLUB WAY MALIBU CA 90265 |
| M3 GRAPHIC GROUP LTD | 250 HUDSON ST    3RD FLR NEW YORK NY 10013 |
| M3 INC | 1414 FAIR OAKS AVE  SUITE NO.3 SOUTH PASADENA CA 91030 |
| M3 PROMOTIONS INC | 505 8TH AVE       STE 704 NEW YORK NY 10018 |
| MA CARTNEY, MARY | 519 WILLOW RD HELLERTOWN PA 18055 |
| MA, KELVIN | 10 DARLENE DR SOUTHBORO MA 01772 |
| MA, LINDSAY | 1316 W MOSS AVE PEORIA IL 61606 |
| MA,KENNETH K | 655 SW 111TH WAY #206 PEMBROKE PINES FL 33025 |
| MAA'S PUBLICIDAD | 6996 PIAZZA GRANDE AVE ORLANDO FL 328358752 |
| MAACO | 381 BROOKS RD KING OF PRUSSIA PA 194063107 |
| MAACO AUTOPAINTING | 770 NEWFIELD ST GENE MASSIRIO MIDDLETOWN CT 06457 |
| MAAGNUM INTENET GROUP | PO BOX 339 CHESHIRE CT 06410 |
| MAANS, WILLIAM | 911 JACKSON BLVD BEL AIR MD 21014-4506 |
| MAAR, NANCY | 92 CEDAR ST APT F15 SOUTH NORWALK CT 06854 |
| MAAS, CURTIS | |
| MAAS, MATTHEW | |
| MAASEUDUN TULEVAISUUS | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| MAAX | ASTECH INTERMEDIA 999 18TH STREET #2240 DENVER CO 80202-2499 |
| MABB, BONNIE M | 994 RT. 9 SARATOGA ROAD APT. A GANSEVOORT NY 12831 |
| MABE, CHAUNCEY | 3003 TERRAMAR STREET APT 704 FORT LAUDERDALE FL 33304 |
| MABEL HADDOCK | 182 GENOVA COURT FARMINGDALE NY 11735 |
| MABEL VALENT | 25 E STATE ST REDLANDS CA 92373 |
| MABEN, TROY D | 1522 W RIVER ST BOISE ID 83702 |
| MABLE ATWELL | 678 W BAY ST APT 56 WINTER GARDEN FL 34787-2638 |
| MABLE CROUCH | 515 DELANEY AVE APT 1009 ORLANDO FL 32801-3844 |
| MABREY, DANIEL J | 315 NEWMAN LAKE BLUFF IL 60044-2756 |

| Claim Name | Address Information |
|---|---|
| MABRY, JOHN | 715 BELLERIVE MANOR DR SAINT LOUIS MO 63141 |
| MABRY, KIESHENNA R | 245 SETTLERS LANDING RD HAMPTON VA 23669 |
| MABRY, MIKE | |
| MAC ADAM MAIL AND COURIER INC | P O BOX 1625 WALNUT CA 91788-1625 |
| MAC BUSINESS SOLUTIONS | 9057 GAITHER ROAD GAITHERSBURG MD 20877 |
| MAC COLLINS | 4800 LINSCOTT PL 4 LOS ANGELES CA 90016 |
| MAC COSMETICS | 7 CORP CTR DR MELVILLE NY 11747 |
| MAC COSMETICS | 5482 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MAC DONALD, BRIAN W | 628 E PALMYRA AVENUE ORANGE CA 92866 |
| MAC DONALD, ROGER W | 13560 SMOKESTONE STREET RANCHO CUCAMONGA CA 91739 |
| MAC GREGOR, PATRICK J | 10844 E AVENUE R-4 LITTLE ROCK CA 93543 |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE  NO.1401 ALEXANDRIA VA 22315 |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE #1401 ALEXANDRIA VA 22315 |
| MAC MALL | FILE 55327 LOS ANGELES CA 90074-5327 |
| MAC PAPERS INC | PO BOX 930513 ATLANTA GA 31193-0513 |
| MAC PAPERS INC | 3300 PHILIPS HWY/USI SOUTH PO BOX 5369   Account No. SO2215 JACKSONVILLE FL 32247 |
| MAC PAPERS INC | PO BOX 590115 ORLANDO FL 32819 |
| MAC PAPERS INC | PO BOX 860166 ORLANDO FL 32886-0166 |
| MAC PAPERS INC | 5900 NW 176 ST MIAMI FL 33015 |
| MAC PAPERS INC | PO BOX 172640 MIAMI FL 33017-2640 |
| MACADAM MAIL & COURIER, INC | PO BOX 1625 WALNUT CA 91788 |
| MACADAM, SHERRIE D | 2440 EKANA DRIVE OVIEDO FL 32765 |
| MACADAMS, LEWIS | 215 W 7TH ST   NO.908 LOS ANGELES CA 90014 |
| MACAHON, JAMES | |
| MACALLISTER | PO BOX 1941 ATTN R. GILONSKE INDIANAPOLIS IN 46206 |
| MACALLISTER | 7515 E 30TH ST PO BOX 1941 INDIANAPOLIS IN 46206 |
| MACALUSO, ANTHONY J | 1346 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| MACALUSO, GREGORY | |
| MACARENA HERNANDEZ | 1021 S. 10TH AVE. EDINBURG TX 78539 |
| MACARENO,RUBEN | 729 NORTH ATWOOD ST. VISALIA CA 93291 |
| MACARRO, WENDY | 338 PARKSIDE DR MACUNGIE PA 18062 |
| MACARTHUR, ANDY | |
| MACARTHUR, DOUGLAS | 1516 WEYBURN RD BALTIMORE MD 21237 |
| MACARTHUR, GREGG | |
| MACARTNEY, ROSA V | 7910 NW 14 ST PEMBROKE PINES FL 33024 |
| MACARTNEY,ROSE V | 7910 NW 14TH STREET PEMBROKE PINES FL 33024 |
| MACASKILL, TIM | 333 E ONTARIO ST    2109B CHICAGO IL 60611 |
| MACAULAY, DAVID L | 214 TETON CIRCLE SUFFOLK VA 23435 |
| MACAULAY, LEYLA | 8800 SHORE FRONT PKW APT 9U ROCKAWAY BEACH NY 11693 |
| MACBAIN PRINTING COMPANY | 1301-B GOVERNOR CT ABINGDON MD 21009 |
| MACBETH APARTMENT SYSTEMS | 2310 FARADAY AVENUE CARLSBAD CA 92008-7216 |
| MACBETH GRAPHICS | P.O. BOX 10015 TRUCKEE CA 96162 |
| MACCHIONE, FLORENCE | 127 N WOLF RD     61B WHEELING IL 60090 |
| MACCORMAC COLLEGE | MR. RYAN MCCLURE 29 E. MADISON ST. CHICAGO IL 60602 |
| MACDANIEL INC | 21673 SUTTERS LANE BOCA RATON FL 33428-2418 |
| MACDANIEL, INC. | 21673 SUTTERS LN BOCA RATON FL 33428 |
| MACDONALD | 302 FERRY STREET NO INFORMATION LAFAYETTE IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST   3RD FLR LAFAYETTE IN 47901 |

| Claim Name | Address Information |
| --- | --- |
| MACDONALD ADVERTISING SERVICES INC | 14 N. 2ND STREET LAFAYETTE IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST LAFAYETTE IN 47901 |
| MACDONALD, BRIAN | |
| MACDONALD, BRUCE W | 354 CLUB VIEW DRIVE GREAT FALLS VA 22066 |
| MACDONALD, GAIL B | 26 STANTON ST PAWCATUCK CT 06379 |
| MACDONALD, GAIL BRACCIDIFERRO (9/06) | 26 STANTON ST. PAWCATUCK CT 06379 |
| MACDONALD, GLEN | 2133 BASSWOOD CT WESTLAKE VILLAGE CA 91361 |
| MACDONALD, HEATHER | 245 E 93RD ST NO.15-C NEW YORK NY 10128-3956 |
| MACDONALD, HEATHER C | 4424 N. LAMON AVENUE APT. #1 CHICAGO IL 60630 |
| MACDONALD, JAKE | 251 BEAVERBROOK ST WINNIPEG MB R3N 1M7 CA |
| MACDONALD, JAKE | 251 BEAVERBROOK ST 251 BEAVERBROOK ST MB R3N 1M7 CANADA |
| MACDONALD, JAKE | 251 BEAVERBROOK ST WINNIPEG MB R3N 1M7 |
| MACDONALD, JANICE | 1352  RIDGE ROAD   Account No. 9624 VISTA CA 92083 |
| MACDONALD, JANICE | PMB 101 136 E 8TH ST VISTA WA 98362 |
| MACDONALD, JEANNIE | 141 EASTWOOD DR PORTSMOUTH NH 03801 |
| MACDONALD, JENNA | 1221 OXFORD ROAD MAITLAND FL 32751 |
| MACDONALD, JOANN | |
| MACDONALD, KEITH | |
| MACDONALD, LINDA | C/O ROBERT & GOLAN PC 200 WILLIS AVE MINEOLA NY 11501 |
| MACDONALD, MICHAEL | 1822 SYCAMORE RD HOMEWOOD IL 60430 |
| MACDONALD, NANCY | 9011 48TH DRIVE NE MARYSVILLE WA 98270 |
| MACDONALD, WAYNE | 10385 RUE VENDOME PEMBROKE PINES FL 33026 |
| MACDONALD,BRUCE R | 501 S. LOS ANGELES APT#401 LOS ANGELES CA 90013 |
| MACDONALD,JEFFREY T | 9033 NORTH BUCHANAN PORTLAND OR 97203 |
| MACDONALD,KEITH | 180 WATER OAK DRIVE PONTE VEDRA FL 32082 |
| MACDONALD,REID M | 402 E COLORADO BLVD MONROVIA CA 91016 |
| MACDONALD,SCOTTG | 289 WALTON WAY ROSEVILLE CA 95678 |
| MACDOUGALL, CURTIS | 10830 WOODBUSHE DRIVE LOWELL MI 49331 |
| MACDUFF EVERTON | 3905 STATE STREET SUITE 7 BOX 213 SANTA BARBARA CA UNITES STATES |
| MACE, LAURA | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| MACE, LAURA L | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| MACEDA, BRYAN C | 10975 MESA LINDA ST. VICTORVILLE CA 92392 |
| MACEDO, CARLOS | 1722 SW 7 DRIVE POMPANO BEACH FL 33060 |
| MACEDO,JOSEPH | 7 SUNBURST DRIVE DEER PARK NY 11729 |
| MACELLARO, GRACE | 2551 ASTER PLACE SQ. WESTBURY NY 11590 |
| MACEY, ROBIN | 4 PRESTWOOD DR ASPLEY NOTTINGHAM NG8 3LY UNITED KINGDOM |
| MACGILLIS, DANIEL A. | 356 GOODNOW BLVD 00761 ROUND LAKE IL 60073 |
| MACGINLEY, DANIEL J | 42 CHARDONNAY DRIVE CORAM NY 11727 |
| MACGOWAN, CARL | 211-01 85TH AVENUE HOLLIS HILLS NY 11427 |
| MACGREGOR AUTOMATION CONTROLS | PO BOX 92170 ELK GROVE IL 60009 |
| MACGREGOR AUTOMATION CONTROLS | 360 WINDY POINT DRIVE TOM X152 ACCT 2644 GLENDALE HEIGHTS IL 60139 |
| MACGREGOR, DON | 101 E WILSON ELMHURST IL 60126 |
| MACGREGOR, HILARY | 2014 N LAS PALMAS AVE LOS ANGELES CA 90068 |
| MACGREGOR, LAURIE | 10835 LA GRANDE AVENUE LOS ANGELES CA 90025 |
| MACGREGOR,PATRICK | 10844 E AVENUE R-4 LITTLE ROCK CA 93543 |
| MACGUIRE,COLIN N | 934 W. AGATITE #1 CHICAGO IL 60640 |
| MACHACEK,TRAVIS | 4 EAST COURT DERBY CT 06418 |
| MACHADO, ALBENIS J. | |
| MACHADO, AMY J | 7570 SIMMS STREET HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| MACHADO, EDITE | 42 TROY ST WEST HARTFORD CT 06119-1756 |
| MACHADO, ELENA | 3436 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| MACHADO, JOSE | P O BOX 527738 FLUSHING NY 11352-7738 |
| MACHADO, MERCEDES | 160 NW 95TH LN CORAL SPRINGS FL 33071 |
| MACHADO, SHERYL | 1250 STAGE RUN TRAIL ELIZABETH CO 80107 |
| MACHADO,JUSTIN T | 3172 PINE CONE CT SW LILBURN GA 30047 |
| MACHADO,MARY | 3435 WEDGEWOOD LANE BURBANK CA 91504 |
| MACHADO,MERCEDES M | 160 NW 95TH LANE CORAL SPRINGS FL 33071 |
| MACHADO,MICHAEL | 3307 MISTFLOWER LANE NAPERVILLE IL 60564 |
| MACHAIN, JORGE | C/O RAUL GRANADOS 1712 W BEVERLY BLVD #104 MONTEBELLO CA 90640 |
| MACHEL WILLIAMS | 25 IRVING AVENUE WYANDANCH NY 11798 |
| MACHEL, ERIC | |
| MACHEMER CONTRACTING | 1431 S 4TH ST ALLENTOWN PA 18103-3455 |
| MACHENRY, FRANK | 2041 NW 84 WAY PLANTATION FL 33322 |
| MACHENRY,FRANK | 2041 NW 84 WAY SUNRISE FL 33322 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY SUNRISE FL 33322 |
| MACHI, MARIO ROBERT | 1022 NORTH SECOND ST    APT 102 PHILADELPHIA PA 19123 |
| MACHIAN, CHRIS | 5424 LEAVENWORTH OMAHA NE 68106 |
| MACHIN, MARK R | 3613 ALABAMA STREET WEST COVINA CA 91792 |
| MACHINE SOLUTIONS INC | 2921 ELBRIDGE ST PHILADELPHIA PA 19149 |
| MACHINE SOLUTIONS INC | PO BOX 7066 PHILADELPHIA PA 19149 |
| MACHOVEC JR, LARRY J | 8159 SUNSET DR PASADENA MD 21122 |
| MACHUCA, MANFRE | 4921 RIVERSIDE DR CORAL SPRINGS FL 33067 |
| MACHURAT, WALTER | 1915 MAIN ST NEWINGTON CT 06111-4018 |
| MACIAS, ALEXANDRA | 1927 W 22ND PL CHICAGO IL 60608 |
| MACIAS, AURELIO | 12761 FENTON AVENUE SYLMAR CA 91342 |
| MACIAS, AURELIO | 13049 AMAR ROAD BALDWIN PARK CA 91706 |
| MACIAS, DAVID | |
| MACIAS, DESTINY | 59 E,  CHARLES DR. NORTHLAKE IL 60164 |
| MACIAS, ELENA | 11518 WIMBLEY CT CERRITOS CA 90703 |
| MACIAS, JOSE | |
| MACIAS, JOSE | APARTADO ZONA 5, 0816-05562 PANAMA CITY REPUBLIC OF PANAMA |
| MACIAS, MARIA | 709 E. TYLER BROWNSVILLE TX 78520 |
| MACIAS, YESENIA | 439 N. BERNAL AVENUE LOS ANGELES CA 90063 |
| MACIAS,LUTE | 743 E ROWLANDS LN PHOENIX AZ 85022-4337 |
| MACIAS,PETER A | 2433 ALLENBROOK DRIVE ALLENTOWN PA 18103 |
| MACIBORSKI, WALT | 3913 SHARONDALE DRIVE FLOWER MOUND TX 75022 |
| MACIEJEWSKI, BARBARA A | W67N690 EVERGREEN BOULEVARD CEDARBURG WI 53012 |
| MACIEL CEBOLLOS | AA 0 |
| MACIEL, MONICA P | 327 E. GROVE STREET POMONA CA 91767 |
| MACIOCH, KATARZYNA | 230 E FOREST KNOLL DR PALATINE IL 60074 |
| MACIOROWSKI, ROBERT | |
| MACISSO, ERIC B | 22315 VICTORY BLVD APT#137 WOODLAND HILLS CA 91303 |
| MACK BROWNING | 648 HOLLY LANE PLANTATION FL 33317 |
| MACK E MARSHALL | 510 ORANGEBLOSSOM LN DELAND FL 32724-7531 |
| MACK EMPLOYMENT/HOSPITALITY | 2834 SHILLINGTON RD SINKING SPRING PA 19608 1602 |
| MACK FORD | 1740 N COUNTY ROAD 19A EUSTIS FL 32726 |
| MACK JR,HERCULES | 54 RIDGEWOOD AVENUE CENTRAL ISLIP NY 11722 |
| MACK MCGLASSON | C/O TOM JOHNSON WICOMICO VA 23814 |

| Claim Name | Address Information |
|---|---|
| MACK MILLER | 5579 BONNIE ST. SAN BERNARDINO CA 92404 |
| MACK MONTGOMERY | 2060 NW 5 TER POMPANO BCH FL 33060 |
| MACK, ALEXANDEIA | 8102 FAIRNGTON VILLAGE DR LITHONIA GA 30038 |
| MACK, BILL | |
| MACK, CAROL | |
| MACK, DAVID | |
| MACK, DEBBIE | 27 BARCLAY STREET NORTH BABYLON NY 11704 |
| MACK, DOROTHY | 325 LENNOX AVE TOWSON MD 21286-5310 |
| MACK, FRED | 10527 ABINGDON WAY WOODSTOCK MD 21163-1380 |
| MACK, GENEVA J | 841 NE 51 CT POMPANO BEACH FL 33064 |
| MACK, JAMES | 97 BUCKLEY HWY STAFFORD SPGS CT 06076-4410 |
| MACK, JONATHAN | 64 B FIRWOOD RD PORT WASHINGTON NY 11050 |
| MACK, JUSTIN | 7910 BENTBOUGH RD SEVERN MD 21144-1077 |
| MACK, KATHY | 634 CHATEAU LN WESTMINSTER MD 21157-5968 |
| MACK, LARRY E | 219 W. MULBERRY ST. APT. 3 BALTIMORE MD 21202 |
| MACK, LISA | 8280 W LAKE DR W PALM BEACH FL 33406 |
| MACK, MARY | |
| MACK, PAUL M | 29W381 EMERALD GREEN DRIVE  NO.G WARRENVILLE IL 60555 |
| MACK, ROD | ACCOUNTS PAYABLE P.O. BOX 3990 NAPERVILLE IL 60567 |
| MACK, STEVE | |
| MACK, TAMMY | |
| MACK,GERALD H | 930 NORTH MONTEREY STREET APT #127 ALHAMBRA CA 91801 |
| MACK,PHILLIP A | 3421 ALBANTOWN WAY EDGEWOOD MD 21040 |
| MACK,TRACY R | 416 MELROSE AVENUE HILLSIDE IL 60162 |
| MACKAY | 843 LANCASTER LN NEWPORT NEWS VA 23602 |
| MACKAY,EILEEN A | 148 N. SYCAMORE AVE LOS ANGELES CA 90036 |
| MACKE WATER SYSTEMS IN | 190 SHEPARD AVENUE  SUITE A WHEELING IL 60090 |
| MACKE WATER SYSTEMS, INC. | PO BOX 545 WHEELING IL 60090 |
| MACKE, RONALD | 10117 S. CICERO UNIT 206 OAK LAWN IL 60453 |
| MACKEEN, DAWN A | 1675 GOLDEN GATE AVE LOS ANGELES CA 90026 |
| MACKENSON METAYER | 3611 NW 35TH TERRACE FORT LAUDERDALE FL 33309 |
| MACKENZIE COMMERCIAL REAL ESTATE | SERVICES LLC, RE: TOWSON 29 SUSQUEHANNA 2328 WEST JOPPA ROAD, SUITE 200 LUTHERVILLE MD 21093 |
| MACKENZIE MURNANE | 4647 SUNSET AVENUE INDIANAPOLIS IN 46208 |
| MACKENZIE REPORT INC | BOX 1018 ATTN: LEGAL COUNSEL HIGH LEVEL AB T0H 1Z0 CANADA |
| MACKENZIE, ALICE | 9117 DUNLOGGIN RD ELLICOTT CITY MD 21042-5207 |
| MACKENZIE, JOANNA TOPOR | 2018 W GRACE ST    NO.2 CHICAGO IL 60618 |
| MACKENZIE, ROBERT | 457 DOGWOOD PARK FOREST IL 60466 |
| MACKENZIE, ROBERT | C/O STEVEN MALMAN 205 WEST RANDOLPH STREET STE 1040 CHICAGO IL 60606 |
| MACKENZIE, ROSS | 1077 SHALLOWELL ROAD SABOT VA 23103 |
| MACKEVICH, GENE | |
| MACKEY, BRENDAN T | 205 BLUEGRASS PKY OSWEGO IL 60543 |
| MACKEY, DAVID | 348 N OAKHURST DR    NO.E BEVERLY HILLS CA 90210 |
| MACKEY, GRACE | 21 LEWIS ST WETHERSFIELD CT 06109-1620 |
| MACKEY, JON W | PO BOX 252 WILLIAMSPORT PA 17703 |
| MACKEY, TYMING | 2870 NW 73RD AVE SUNRISE FL 33313-2056 |
| MACKEY, W E | 10054 S FAIRFIELD AVE IL 60655 |
| MACKIN, TERRENCE | 510 NORTH ST GREENWICH CT 06830 |
| MACKIN,MEAGHAN L | 9 IROQUOIS LANE WILBRAHAM MA 01095 |

| Claim Name | Address Information |
|---|---|
| MACKINAW HARVEST MUSIC GROUP INC | 347 NATIONAL AVE   NW GRAND RAPIDS MI 49504 |
| MACKINNEL, KYLE | 637 1/4 W 30TH ST LOS ANGELES CA 90007 |
| MACKINNEY SYSTEMS | 2740 S  GLENSTONE SUITE 103 SPRINGFIELD MO 65804 |
| MACKINNEY SYSTEMS | NO. 103 2740 S. GLENSTONE SPRINGFIELD MO 65804 |
| MACKINNEY SYSTEMS | 4411 E STATE HIGHWAY D SUITE F SPRINGFIELD MO 65809 |
| MACKINNON, JUSTIN | |
| MACKINNON,NEIL A | 1136 MAPLETON AVENUE SUFFIELD CT 06078 |
| MACKINTOSH, JAMES | 11122 WILD BRANCH CT OWINGS MILLS MD 21117-1778 |
| MACKLIN FLEMING | 331 NO CARMELINA AVE LOS ANGELES CA 90049 |
| MACKLIN, DELORES | 551 GINGER LN      16 CALUMET CITY IL 60409 |
| MACKLIN, DOLORES | 617 N. LOREL AVENUE CHICAGO IL 60644 |
| MACKLIN, ERIC | 1606 HILE AVE LONG BEACH CA 90804 |
| MACKNIGHT,SHANNON L | P.O. BOX 272 PLATTSMOUTH NE 68048 |
| MACKROW, MARINA | 12307 A 10TH PLACE NE SEATTLE WA 98125 |
| MACKU, VERA | 6101 S COUNTY LINE RD      115 BURR RIDGE IL 60527 |
| MACLACHLAN, DOUG | |
| MACLEAN | 3531 NELSON PL TITUSVILLE FL 32780-5206 |
| MACLEAN, GLORIA J | 756 N IRVING STREET ALLENTOWN PA 18109 |
| MACLEAN, MARNA L | 12075 SW EDGEWOOD STREET PORTLAND OR 97225 |
| MACLEAN, MONA | 2220 HADDOW DOWNERS GROVE IL 60515 |
| MACLEAN, ROBERT J | 756 N IRVING STREET ALLENTOWN PA 18109 |
| MACLEAN, SCOTT G. | 372 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| MACLEAN, THOMAS | 50 OLD GRANARY CT BALTIMORE MD 21228-5366 |
| MACLEITH, DANIEL | |
| MACLEITH, DANIEL | POSTAL CODE 780-0816 KOCHI PREFECTURE KOCHI CITY MINAMI HOEICHO 19-1 NEOCLEMENT  NO.41 JAPAN |
| MACLEITH, DANIEL | 12102 LE ANN DRIVE GARDEN GROVE CA 92840 |
| MACLELLAN, SCOTT CHRISTOPHER | 813 FOUNTAIN ST. NE GRAND RAPIDS MI 49503 |
| MACLELLAND,JAMES E | 16846 FORESTVIEW DRIVE TINLEY PARK IL 60477 |
| MACLEOD, MARGARET R. | 2909 NW 63RD TER MARGATE FL 33063 |
| MACLEOD,PAMELA | 634 OAKLAND AVE NO. 15 OAKLAND CA 94611 |
| MACMILLAN OIL CO OF ALLENTOWN INC | 1715 E TREMONT ST ALLENTOWN PA 18109-0010 |
| MACMILLAN, MICHAEL | |
| MACMILLAN, MICHAEL | 2306 W ROSCOE ST CHICAGO IL 606186211 |
| MACMILLAN, THOMAS | 838 WHALLEY AVE     APT NO.3 NEW HAVEN CT 06515 |
| MACMILLAN,MICHAEL R | 3122 N PAULINA STREET CHICAGO IL 60657 |
| MACMILLIAN,MICHAEL R | 2306 W ROSCOE ST CHICAGO IL 606136211 |
| MACMILLIAN,MICHAEL R | |
| MACMILLIAN,MICHAEL R | 2306 W ROSCOE ST CHICAGO IL 606186211 |
| MACMULLAN, KELLIE J. | 5461 FULLERTON CIRCLE HIGHLANDS RANCH CO 80130 |
| MACMUNNIS INC. | 1840 OAK AVENUE SUITE 300 EVANSTON IL 60201 |
| MACNEAL, MARTIN | POB 1135 HARTFORD CT 06143 |
| MACNEAL,KELLY C | 350 WEST 50TH STREET APT. #9-H NEW YORK NY 10019 |
| MACNEIL, HARRIET | 14 MAYNARD LN STRASBURG VA 22657 |
| MACNEIL, TANYA A | 160 COON ROAD ARGYLE NY 12809 |
| MACNISH,MARK | 35995 MAIN RD. ALSO KNOWN AS ROUTE 25A CUTCHOGUE NY 11935 |
| MACO MARKETING | 2442 FOREST DR   NO.101 WOODRIDGE IL 60517 |
| MACOLLVIE JEAN-FRANCOIS | 2746 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| MACOMB EAGLE | 210 S. RANDOLPH ATTN: LEGAL COUNSEL MACOMB IL 61455 |

| Claim Name | Address Information |
|---|---|
| MACOMB JOURNAL | 203 NORTH RANDOLPH ATTN: LEGAL COUNSEL MACOMB IL 61455 |
| MACOMBER, COURTNEY K | 673 PESTANA DRIVE GALT CA 95632 |
| MACON CHRONICLE-HERALD | 204 WEST BOURKE STREET ATTN: LEGAL COUNSEL MACON MO 63552 |
| MACON STATE | 100 COLLEGE STATION DRIVE MACON GA 31206 |
| MACON TELEGRAPH | PO BOX 4167 MACON GA 31208-4167 |
| MACON, BRIANA | |
| MACON, DELORIS | 3447 GOLFVIEW DR HAZEL CREST IL 60429 |
| MACON, PEGGY B | 1060 BUCKHURST DR COLLEGE PARK GA 30349 |
| MACPHERSON, JAMES | 116 LISA DR SOUTH WINDSOR CT 06074 |
| MACQUARIE | ATTN: ERICA ROBBINS 125 W. 55TH ST. LEVEL 17 NEW YORK NY 10019 |
| MACQUEEN, BRIAN J. | 435 N. MICHIGAN AVE. 4TH FLOOR CHICAGO IL 60611 |
| MACRAE, ROBERT | 1025 JAMES AVE ROCKFORD IL 61107 |
| MACRITO, FRANK | 9910 NW 53RD CT CORAL SPRINGS FL 33076 |
| MACROVISION | TV GUIDE OF SCREEN 7140 SOUTH LEWIS TULSA OK 74136 |
| MACSATA, DOLORIS | 358 W WAKEFIELD RD MACSATA, DOLORIS WINSTED CT 06098 |
| MACSATA, DOLORIS | 358 W WAKEFIELD BLVD WINSTED CT 06098-2927 |
| MACSATA, JOE | 358 W WAKEFIELD BLVD WINSTED CT 06098 |
| MACSATA, JOSEPH JOHN | 358 W WAKEFIELD BLVD MACSATA, JOSEPH JOHN WINSTED CT 06098 |
| MACTIVE | 410 WICKHAM ROAD STE 100 MELBOURNE FL 32935 |
| MACTIVE INC | 410 N. WICKHAM ROAD ATTN: CONTRACTS DEPT MELBOURNE FL 32935 |
| MACTIVE USERS GROUP | 901 SIXTH ST DAYTONA BEACH FL 32117 |
| MACTIVE USERS GROUP | PO BOX 2831 DAYTON BEACH FL 32120-2831 |
| MACTIVE USERS GROUP | 14112 GREENFIELD OMAHA NE 68138 |
| MACUDZINSKI, ANNA M | 1021 W. NEWPORT AVENUE CHICAGO IL 60657 |
| MACUGA, JOHN J | ESTATE OF MACUGA 3336 N 151ST DR GOODYEAR AZ 85338 |
| MACVEAN, MARY A | 1546 CARMONA AVENUE LOS ANGELES CA 90019 |
| MACWILLIAMS, HEATHER A | 5704 EAST FALLCREEK PARKWAY N DRIVE INDIANAPOLIS IN 46226 |
| MACWITHEY, CAROLYN | 1534 ALBY DR APOPKA FL 32712 |
| MACWITHEY, MICHAEL | 1413 FOXDEN RD APOPKA FL 32712-3001 |
| MACWORLD | PO BOX 51667 BOULDER CO 80321-1667 |
| MACWORLD | PO BOX 54500 BOULDER CO 80322-4500 |
| MACY'S | 151 W 34TH ST  17TH FL NEW YORK NY 10001 |
| MACY'S | 223 PERIMETER CTR ATLANTA GA 303461301 |
| MACY'S | 22 E FLAGLER ST MIAMI FL 33131-1004 |
| MACY'S FLORIDA INC | 22 E FLAGLER ST MIAMI FL 331311004 |
| MACY'S FLORIDA INC  [BLOOMINGDALE'S | MAIN] 1000 3RD AVE # 10TH NEW YORK NY 100221280 |
| MACY'S FLORIDA INC  [MACY'S/FURNITURE] | 22 E FLAGLER ST MIAMI FL 331311004 |
| MACY'S WEST INC | 170 O' FARRELL STREET SAN FRANCISCO CA 94102 |
| MACY, GEORGEN | |
| MACY, GEORGEN | 3628 CONUTRY PLACE LN SARASOTA FL 342332120 |
| MACYS | 151 W 34TH ST ADVERTEX COMMUNICATIONS NEW YORK NY 10001-2101 |
| MACYS | 22 4TH ST, INTERNAL BOX 8A SAN FRANCISCO CA 94103 |
| MACYS ADV FINANCE PARENT  [MACY'S | PASSPORT TRADE ACCT 2005] 202 W. 1ST STREET LOS ANGELES CA 90053 |
| MACYS ADV FINANCE PARENT  [MACYS ADV | FINANCE*] 22 4TH ST, INTERNAL BOX 8A SAN FRANCISCO CA 94103 |
| MACYS/BLOOMINGDALES | 22 FOURTH STREET, 6TH FLOOR SAN FRANCISCO CA 94103 |
| MACZ, THOMAS | |
| MAD MONEY LOANS | 990 N STATE ROAD 434 ALTAMONTE SPRINGS FL 327147035 |
| MAD SCIENCE OF WESTERN NE | PO BOX 1265 NORTHAMPTON MA 01060 |
| MADADI, YASMIN | 62 CORPORATE PARK  NO.135 IRVINE CA 92606 |

| Claim Name | Address Information |
| --- | --- |
| MADALENE SPEZIALETTI | 14 BRETTON RD APT 1 WEST HARTFORD CT 06119-1208 |
| MADAME KATHERINE & DAUGHTER | 1001 S HIGHWAY 17/92 LONGWOOD FL 327505579 |
| MADANMOHAN PARTHASARATHY | 231 DEWDROP IRVINE CA 92603 |
| MADARANG, ANDREW | 3417 MENARD STREET NATIONAL CITY CA 91950 |
| MADAY PHOTOGRAPHY | 2141 W NORTH AVE CHICAGO IL 60647 |
| MADAY, KEVIN | |
| MADAY, THOMAS | |
| MADDAMMA, DONNA J | 621 RED MULBERRY DR DELTONA FL 32725 |
| MADDEN LUNSFORD, KERRY | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| MADDEN, DOREEN F | 259 WARSAW STREET DEEP RIVER CT 06417 |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT RANDALLSTOWN MD 21133-5301 |
| MADDINENI AJAY | 9401 WHITE CEDAR DR T13 OWINGS MILLS MD 21117 |
| MADDOCK, MORGAINE E | 45 S. OAK AVE., #3 PASADENA CA 91107 |
| MADDOCK-DOUGLAS | MS. LISA GONZALEZ 111 ADELL PLACE ELMHURST IL 60126 |
| MADDOCKS, CHRISTOPHER | 855 MOUNTAIN RD W HARTFORD CT 06117-1146 |
| MADDOCKS, CHRISTOPHER J. | 885 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| MADDOX, JOYCE | 930 S BONNIE BRAE NO. 116 LOS ANGELES CA 90006 |
| MADDOX, JOYCE | 930 S BONNIE BRAE NO. 116 LOS ANGELES CA 90016 |
| MADDOX,KEVIN L | 1125 THISDELL LANE NEWPORT NEWS VA 23607 |
| MADDUX,GREG | 36 INNISBROOK LAS VEGAS NV 89113 |
| MADE-PAULINO, JOSE ANTONIO | |
| MADEIRA, JORGE R | 244 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| MADEIRA, PATRICIA A | 39W392 WEST CURTIS SQ GENEVA IL 60134 |
| MADEL, JASON | 7212 OAK AVE #45E RIVER FOREST IL 60305 |
| MADELEINE B MATHIAS | 233 MCCARTNEY STREET EASTON PA 18042 |
| MADELEINE MATHIAS | 233 MCCARTNEY STREET EASTON PA 18042 |
| MADELIN ACOSTA | 1912 MONROE STREET APT 207 HOLLYWOOD FL 33020 |
| MADELINE A JOHANSEN | 80 WILLOW STREET CENTRAL ISLIP NY 11722 |
| MADELINE B SNOW | 4401 CENTER ST LISLE IL 60532 |
| MADELINE BAGBY | 4178 S HOBART BLVD LOS ANGELES CA 90062 |
| MADELINE BRYANT | 3711 DIVISION ST. LOS ANGELES CA 90065 |
| MADELINE CRUZ | 542 W. GREENLEAF STREET ALLENTOWN PA 18102 |
| MADELINE DAVEY | 14555 OSBORNE ST 516 PANORAMA CITY CA 91402 |
| MADELINE DREXLER | 57 MAGAZINE ST., #34 CAMBRIDGE MA 02139 |
| MADELINE GALLO | 12633 CRAYFORD AVE ORLANDO FL 32837-8545 |
| MADELINE GERHART | C/O NANCY CHEMELLO 11 MINSI ST SCHNECKSVILLE PA 18078 |
| MADELINE KING PORTER | 1984 MONROVIA AVE COSTA MESA CA 92627 |
| MADELINE STRICKLAND | 525 N. LOMBARD AVE LOMBARD IL 60148 |
| MADELINE WEBER | 7200 THIRD AVE. C-106 SYKESVILLE MD 21784 |
| MADELON J BROWN | 6933 WHITE PINE PLACE NE ALBUQUERQUE NM 87109 |
| MADELYN ALTMAN | 2669 MISSION VALLEY DRIVE SAN DIEGO CA 92123 |
| MADELYN DELLERE | 8428 EVERETT WAY #B ARVADA CO 80005 |
| MADELYN MATTHEWS | 1235 GLENWOOD ROAD WANTAGH NY 11793 |
| MADELYN SZOLGA | 1000 MINERVA CT RIVERSIDE CA 92507 |
| MADEOY, CAROL | 2025 HOWARD CHAPEL TURN CROFTON MD 21114-1833 |
| MADER NEWS DISPATCH | PO BOX 10006 GREEN BAY WI 54307-0006 |
| MADER NEWS INC | 913 RUBERTA AVE GLENDALE CA 91201-2346 |
| MADER NEWS, INC. | 913 RUBERTA AVE GLENDALE CA 91201 |
| MADER, ANNIE | 5640 ALLEN ST HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| MADER, DARA E | 425 GLEN STREET #20 GLENS FALLS NY 12801 |
| MADER, NICOLE | |
| MADERA TRIBUNE | 100 EAST SEVENTH STREET ATTN: LEGAL COUNSEL MADERA CA 93637 |
| MADERA TRIBUNE | 100 E. 7TH ST. MADERA CA 93637 |
| MADERA, JACQUELINE | CHAPMAN ST MADERA, JACQUELINE NEWINGTON CT 06111 |
| MADERA, JACQUELINE | 27 CHAPMAN ST NEWINGTON CT 06111 |
| MADERA, NELSON | 1 MARYLAND CIR    APT 335 WHITEHALL PA 18052 |
| MADERE, MICHAEL W | 1435 WILEY ST HOLLYWOOD FL 33020 |
| MADGE WILSON | 3611 HOLLYBERRY ST HAMPTON VA 23661 |
| MADHANI, AAMER | 1618 R STREET NW  APT 203 WASHINGTON DC 20009 |
| MADHANI, AAMER | 1619 R STREET NW  APT 203 WASHINGTON DC 20009 |
| MADHANI,AAMER | 1202 P STREET NW APT. #2 WASHINGTON DC 20005 |
| MADHOUSE | 4727 KENSINGTON COURT ARLINGTON TX 76016 |
| MADHUR,SMITA | 6601 COLUMBIA PIKE ANNANDATE VA 22003 |
| MADIGAN, CHARLES | 428 BARTON AVE EVANSTON IL 60202 |
| MADIGAN, NICHOLAS P | 316 SOUTHWAY BALTIMORE MD 21218 |
| MADIGAN, SORCHA | |
| MADIGAN, TONY | |
| MADISON AT MACUNGIE VILLAGE | 268 W CHESTNUT ST MACUNGIE PA 18062-1042 |
| MADISON AVENUE SALON | 11134 ENCINO AVE GRANDA HILLS CA 91344 |
| MADISON CABLE TV M | P.O. DRAWER 627 HUNTSVILLE AR 72740 |
| MADISON CALDWELL | 32290 1ST AVE SOUTH UNIT 114 FEDERAL WAY WA 98003 |
| MADISON COMMUNICATIONS CO. M | P.O. BOX 29 STAUNTON IL 62088 |
| MADISON CORPORATE GROUP INC | PO BOX 71730 CHICAGO IL 60694-1730 |
| MADISON CORPORATE GROUP, INC. | RE: CRYSTAL LAKE 2C CRYSTAL 650 ROOSEVELT ROAD, SUITE 204 FOR THE ACCOUNT OF CRYSTAL LAKE L.P. GLEN ELLYN IL 60137 |
| MADISON CORPORATE GROUP, INC. | RE: CRYSTAL LAKE 2C CRYSTAL P.O. BOX 71730 CHICAGO IL 60694-1730 |
| MADISON CORPORATE GROUP, INC., AS AGENT | OF CRYSTAL LAKE LIMITED PARTNERSHIP 650 ROOSEVELT ROAD, SUITE 204 GLEN ELLYN IL 60137 |
| MADISON DAILY LEADER | 214 SOUTH EGAN, P.O. BOX 348 ATTN: LEGAL COUNSEL MADISON SD 57042 |
| MADISON DEARBORN PARTNERS | C/O JOHN A. CANNING, JR. THREE FIRST NATIONAL PLAZA CHICAGO IL 60602 |
| MADISON MARTIN | 22757 EAST PRENTICE AVENUE AURORA CO 80013 |
| MADISON NEWSPAPERS INC | 1901 FISH HATCHERY ROAD PO BOX 14080 MADISON WI 53714-0080 |
| MADISON PARK | 9312 INDIAN TRAIL WAY PERRY HALL MD 21128 |
| MADISON PARK NORTH APARTMENT | 738 W NORTH AVENUE BALTIMORE MD 21217 |
| MADISON RADIOLOGY | 65 N. MADISON AVE PASADENA CA 91101 |
| MADISON REALTORS | 7845 RUDNICK AVENUE WEST HILLS CA 91304 |
| MADISON SENIOR SCHOLARS | HEATHER SENGER 505 N FRANCES ST MADISON WI 53703-1006 |
| MADISON SHOCKLEY | 3628 HARWICH DRIVE CARLSBAD CA 92008 |
| MADISON SMARTT BELL | 6208 PINEHURST ROAD BALTIMORE MD 21212 |
| MADISON SQUARE GARDEN | GENERAL POST OFFICE P. O. BOX 26067 NEW YORK NY 10087 |
| MADISON SQUARE GARDEN CT | 196 TRUMBULL STREET HARTFORD CT 06103 |
| MADISON SQUARE GARDEN LP | FOUR PENNSYLVANIA PLAZA SUBSCRIPTION & GROUP SALES DPT NEW YORK NY 10001 |
| MADISON SQUARE GARDEN LP | GENERAL POST OFFICE PO BOX 26067 NEW YORK NY 10087-6067 |
| MADISON SQUARE GARDEN LP | ATTN VP & CONTROLLER 2 PENNSYLVANIA PLAZA 14TH FL NEW YORK NY 10121 |
| MADISON SQUARE GARDEN LP | TWO PENNSYLVANIA PLAZA NEW YORK NY 10121-0091 |
| MADISON, DAISIE | 1510 WEYBURN RD BALTIMORE MD 21237-1523 |
| MADISON, DANIELLE K | 3414 E. FAIRMOUNT AVE. BALTIMORE MD 21224 |
| MADISON, GAIL | 1061 NE 23RD TER      3 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
| --- | --- |
| MADISON, SEAN J | 25291 PINE CREEK LANE WILMINGTON CA 90744 |
| MADISON, VIRGINIA | 109 FERGUSON PL SUFFOLK VA 23434 |
| MADISON,WILL | 7166 SUGARBEND ST ORLANDO FL 32822 |
| MADLAND, MARJORIE J | |
| MADLAND, ROBERT | |
| MADLEM JR, TERRY L | 8521A FONTANA ST DOWNEY CA 90242 |
| MADLOCK, BILL | 5600 E RUSSEL LAS VEGAS NV 89122 |
| MADLOCK, BILL | 5600 E RUSSELL LAS VEGAS NV 89122 |
| MADLOCK,BILL | |
| MADMON, EL | 742 N ORANGE DR LOS ANGELES CA 90038 |
| MADONGORERE, JOSEPHINE | 310 MONTEREY PARKWAY ATLANTA GA 30350 |
| MADONIA, AUGUST | |
| MADONNA, MARY | |
| MADONNA,ALICE | 610 NORTH CLINTON LINDENHURST NY 11757 |
| MADORE,GEORGE C | 14 WILLIAMS STREET BEL AIR MD 21014 |
| MADRAZO,MAURICIO R | 1250 ADAMS AVENUE APT E202 COSTA MESA CA 92626 |
| MADRID, RENEE | PURDUE UNINVERSITY 7634 MONTANA AVE HAMMOND IN 46323 |
| MADRID,CIRO | 40-34 28TH STREET LONG ISLAND CITY NY 11101 |
| MADRIGAL III, CARLOS | 4641 N. KEDZIE APT. 2C CHICAGO IL 60625 |
| MADRIGAL, ANNA | |
| MADRIGAL, JAMES | C/O GARY STONE 111 W. WASHINGTON ST. STE 1030 CHICAGO IL 60602 |
| MADRIGAL, JAMES V | 5919 W 88TH STREET OAK LAWN IL 60453 |
| MADRIGAL,EMMANUEL | 13013 6TH STREET CHINO CA 91710 |
| MADRIGAL,LETICIA | 17 LOS PICOS RANCHO SANTA MARGARITA CA 92688 |
| MADSEN, ERIC BRETT | 2753 HAMPTON CIRC ST DELRAY BEACH FL 33445 |
| MADSEN, MICHAEL | 6026 NORTH WINTHROP AVENUE APT #5E CHICAGO IL 60660 |
| MADSON, STANFORD | |
| MADURI,ROBIN J | 3 CLORINDA COURT STAMFORD CT 06902 |
| MADURO, JENNIFER | 793 SPRINGDALE DRIVE MILLERSVILLE MD 21108 |
| MAE BACH | 9177 SVL BOX VICTORVILLE CA 92395 |
| MAE COLGROVE | 217 PALMCOVE DR DELAND FL 32724-1154 |
| MAE HAWLEY | 187 COTTON HILL ROAD NEW HARTFORD CT 06057 |
| MAE HOLLOWAY | 625 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714-7301 |
| MAE MESSER | 1733 HAMPTON HWY YORKTOWN VA 23693 |
| MAE NGAI | 5445 S. EAST VIEW PARK, #2 CHICAGO IL 60615 |
| MAE POWELL | 1376 ROANOKE AVE NEWPORT NEWS VA 23607 |
| MAE V YOUNG | 8847 BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| MAECHEL, JEFFREY | |
| MAEDER, ALAN | |
| MAEDER,JAY | 235 W 48TH ST    NO.24C NEW YORK NY 10036 |
| MAEES, DONALD | APPNER, GLADYS 1806 CONANT ST LAKE GENEVA WI 53147 |
| MAEIR,ABBYPOLONSKY | 3515 GROVE STREET EVANSTON IL 60203 |
| MAENZA, JOE ROCCO | 1117 N LAUREL AVE NO.3 WEST HOLLYWOOD CA 90046 |
| MAES STUDIO INC | 167 N RACINE NO.1 CHICAGO IL 60607 |
| MAES, NANCY | 2426 W LUNT AVE APT D1 CHICAGO IL 60645 |
| MAESE, RICK A | 155 KING GEORGE STREET ANNAPOLIS MD 21401 |
| MAESTAS, LINDSAY | 5040 WAGONMASTER COLORADO SPRINGS CO 80917 |
| MAESTRE,RINALDO | 295 PRIMROSE AVENUE MT VERNON NY |
| MAESTRI, ALESSANDRO | |

| Claim Name | Address Information |
|---|---|
| MAEVE FINN | 83 WILLOW PATH CT NOTTINGHAM MD 21236 |
| MAEVE RESTON | 720 E KENSINGTON ROAD LOS ANGELES CA 90026 |
| MAFFI, JOSEPH | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| MAFFI, NORA | 8307 NW 68TH STREET, SUITE A1243 MIAMI FL 33166-2654 |
| MAFFI,JOSEPH C | 1301 N. MARYLAND AVENUE GLENDALE CA 91203 |
| MAG MEDIA | 18 LOWELL AVE SUMMIT NJ 07901 |
| MAG MEDIA | 248 NIMITZ AVE STATE COLLEGE PA 16801 |
| MAG-TROL DISTRIBUTORS INC | 5915 SHEILA ST LOS ANGELES CA 90040-2402 |
| MAGALI WILLIAMS | 9525 ARBORGLEN DR RANCHO CUCAMONGA CA 91730 |
| MAGALIE MONPLAISIR | 602 LEONARD AVENUE UNIONDALE NY 11553 |
| MAGALLANES, HERASMO | C/EI SOL NO.21 EL RADIANTE VILLA MELLA SANTO DOMINGO DOMINICAN REPUBLIC |
| MAGALLANES, JANE R | 814 1/2 SILVER FIR ROAD DIAMOND BAR CA 91789 |
| MAGALLON,ANTONIO | 1036 S. MASON CHICAGO IL 60644 |
| MAGALONGJR,VALERIANO | 44881 LONGFELLOW AVENUE TEMECULA CA 92592 |
| MAGALY JERNIGAN | 1101 LASCALA DR. WINDERMERE FL 34786 |
| MAGALY PEDRAZA | 133A FAIRWAY DRIVE WETHERSFIELD CT 06109 |
| MAGAN MEDICAL | 420 W ROWLAND COVINA CA 91723 |
| MAGAN, MANCHAN | CUMMERSTOWN COLLINSTOWN WESTMEATH COLLINSTOWN IRELAND |
| MAGAN, TRACY A | 6234 PEBBLE BEACH DRIVE VALLEJO CA 94591 |
| MAGANA, MARIA C | 226 N CLINTON ST   NO.324 CHICAGO IL 60661 |
| MAGANA, MINDY J. | 11977 KIOWA AVENUE APT. #201 BRENTWOOD CA 90049 |
| MAGANA, NORMA | 1301 W. MADISON UNIT 603 CHICAGO IL 60607 |
| MAGANA,LUIS | 11624 LAUREL AVENUE WHITTIER CA 90605 |
| MAGANZINI, ED | |
| MAGAZINE PUBLISHERS OF AMERICA, INC. | 810 SEVENTH AVE 24TH FLOOR NEW YORK NY 10019 |
| MAGAZINE PUBLISHERS OF AMERICA, INC. | 919 THIRD AVE NEW YORK NY 10022 |
| MAGAZINE RETAIL ENTERPRISES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAGAZINE RETAIL ENTERPRISES | ATTN LAURIE ERICKSON 1 NORTH DALE MABRY HWY TAMPA FL 33609 |
| MAGAZINER, LEON | 3328 CLARKS LN      B BALTIMORE MD 21215-2576 |
| MAGAZINES.COM | 325 SEABOARD LANE, STE. 150 ATTN:  MICHELLE YILDIZ FRANKLIN TN 37067 |
| MAGBY, JAMES | |
| MAGCO (CALVERT ST.) | 7340 MONTEVIDEO ROAD ATTN: ROY HORN JESSUP MD 20794 |
| MAGCO (SUN PARK) | 7340 MONTEVIDEO ROAD ATTN: ROY HORN JESSUP MD 20794 |
| MAGCO INC | 7340 MONTEVIDEO RD JESSUP MD 20794 |
| MAGCO INC | 7450 MONTEVIDEO RD JESSUP MD 20794 |
| MAGDA FINE FASHION | 10749 FALLS ROAD LUTHERVILLE MD 21093 |
| MAGDA LAMOUR | 111 MAPLEWOOD AVENUE HEMPSTEAD NY 11550 |
| MAGDALEN MCCOMISH | 3125 PENNSYLVANIA AVENUE # 107 DUBUQUE IA 52001 |
| MAGDALENA BELTRAN-DEL OLMO | 1210 MONCADO DRIVE GLENDALE CA 91207 |
| MAGDALENA LATIN | 757 N AV 50 LOS ANGELES CA 90042 |
| MAGDALENA MARTINEZ | 1404 N. LASALLE STREET CHICAGO IL 60610 |
| MAGDALENA MILLER | 619 HAVEN PL. EDGEWOOD MD 21040 |
| MAGDALENA SOBOTKO | 580 ROSEVALE AVENUE LAKE RONKONKOMA NY 11779 |
| MAGDALENA TAYLOR | 6448 S. EBERHART CHICAGO IL 60637 |
| MAGDALENE LAW | 556 LAFAYETTE SE APT 2 GRAND RAPIDS MI 49503 |
| MAGDALENE PEREZ | 601 WEST 173RD STREET APT. 42 NEW YORK NY 10032 |
| MAGDALENE VALAVANIS | 6800 N OAKLEY AVE CHICAGO IL 60645 |
| MAGDALENO, CELIA | 324 SO. LARK ELLEN AVE. WEST COVINA CA 91791 |
| MAGDALIS BENITEZ | P.O. BOX 620831 ORLANDO FL 32862 |

| Claim Name | Address Information |
|---|---|
| MAGDITCH, STEVEN | 531 HECKMAN AVENUE NAZARETH PA 18064 |
| MAGDITS, ROBERT | 1400 NW 45 STRET NO.B2 POMPANO BEACH FL 33064 |
| MAGEE, ELAINE | 124 HARDY CIRCLE PLEASANT HILL CA 94523 |
| MAGEE, JAMES P | 116 S. ARDMORE AVE. MANHATTAN BEACH CA 90266 |
| MAGEE, KEATING | 600 DECATUR ST. 5TH FLOOR NEW ORLEANS LA 70130 |
| MAGEE, SHAWANA | 10216 S PULASKI RD. APT. #207 OAK LAWN IL 60453 |
| MAGEE, THERESA A | 7365 E. CALLE GRANADA ORANGE CA 92808 |
| MAGEL, MURIEL | 268 MAYFAIR LN        1B SCHAUMBURG IL 60193 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | W4050  PO BOX 7777 PHILADELPHIA PA 19175-4050 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCK BOX 4295 W4295 MBH HEALTHPLAN PO BOX 7777 PHILADELPHIA PA 19175-4295 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | PO BOX 7777 LOCKBOX 4295 PHILADELPHIA PA 19175-4295 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 MAGELLAN LOCKBOX PO BOX 785341 PHILADELPHIA PA 19178 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 MAGELLAN LOCKBOX PHILADELPHIA PA 19178 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | 6950 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | PO BOX 502470 ST LOUIS MO 63150-2470 |
| MAGELLAN GEOGRAPHIX INC | 6464 HOLLINO.R AVE SANTA BARBARA CA 93117 |
| MAGELLAN HEALTH SERVICES | 125 SOUTH WACKER DR SUITE 1450   Account No. 00-07 CHICAGO IL 60606 |
| MAGER, STEVEN | 7970 SW BOECKMAN RD WILSONVILLE OR 97070 |
| MAGETO, JACK | 3521 BROOK GLEN DR GARLAND TX 75044 |
| MAGETTE, ELIZABETH L | 1518 CHELA AVENUE APT. #D-1 NORFOLK VA 23503 |
| MAGFE RODRIGUEZ | 542 W 20TH ST 4 SAN PEDRO CA 90731 |
| MAGGI, EDWARD | 5842 ARTHUR ST. HOLLYWOOD FL 33021 |
| MAGGIE AGREDANO | 9126 FLORENCE AV DOWNEY CA 90240 |
| MAGGIE FURLONG | 1134 TWENTY-THIRD STREET 2 SANTA MONICA CA 90403 |
| MAGGIE GALLAGHER | 53 CEDAR LANE OSSINING NY 10562 |
| MAGGIE HALL | 7412 4TH AVE SOUTH BIRMINGHAM AL 35206 |
| MAGGIE MCKENNA | 5200 INDEPENDENCE ROAD WELDON SPRINGS MO 63304 |
| MAGGIE NAVA | 1920 BENTLEY BLVD KISSIMMEE FL 34741-3881 |
| MAGGIE NUNEZ | 120 ALBERT ST LA PUENTE CA 91744 |
| MAGGIE RIFE | 2120 W. WARNER #1W CHICAGO IL 60618 |
| MAGGIE SARRUBI | ATTN: MAGGIE SARRUBI 230 S OCEAN BLVD MANALAPAN FL 33462-3312 |
| MAGGIE WARTIK | 1948 N. CLEVELAND AVE #2 CHICAGO IL 60614 |
| MAGGIE WASHINGTON | 18 QUINTARD TER NO. 4E STAMFORD CT 06902 |
| MAGGIE WILDEROTTER | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MAGGIO, CESAR | 660 NE 8TH COURT POMPANO BEACH FL 33060 |
| MAGGIO, THOMAS | 1400 ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| MAGGIO, PETER | 301 MAIN STREET SOUTHINGTON CT 06489 |
| MAGGIORA, MARTIN J | 722 N. SPARKS STREET BURBANK CA 91506 |
| MAGGIORE, MATTHEW | |
| MAGGIORE, MATTHEW | 3508 W 97TH ST EVERGREEN PK IL 608053016 |
| MAGGIPINTO, DIANE | 2827 S 1000 E SALT LAKE CITY UT 84106 |
| MAGGIPINTO, DIANE | 2827 S 1000 E SALT LAKE CITY UT 84109 |
| MAGGITTI, CATHERINE | 1004 UPNOR ROAD BALTIMORE MD 21212 |
| MAGGITTI, FRANCIS A | 2215 QUEENSBURY RD FALLSTON MD 21047 |
| MAGHEN ELECTRIC | 5183 LINDLEY AVE TARZANA CA 91356 |
| MAGHINI, KATHRYN | CLARK AVE        24 MAGHINI, KATHRYN BRISTOL CT 06010 |
| MAGHINI, KATHRYN A | 565 CLARK AVE       NO.24 BRISTOL CT 06010 |
| MAGHINI, ROBERT | 19 BEECHWOOD LANE BRISTOL CT 06010-2502 |
| MAGIC GLAMOUR PHOTGRAPHY | 3311 DONNELL DR FORRESTVILLE MD 20747 |

| Claim Name | Address Information |
|---|---|
| MAGIC YEARS CHILDCARE | 1849 CHARTER LANE LANCASTER PA 17601 |
| MAGID GLOVE & SAFETY MANUFACTURE | 2060 N KOLMAR AVE CHICAGO IL 60639-3483 |
| MAGID GLOVE & SAFETY MFG CO LLC | 2060 N KOLMAR AVENUE CHICAGO IL 60639-3483 |
| MAGID GLOVE & SAFETY MFG. CO. LLC. | 2060 N. KOLMAR AVENUE   Account No. #25218 - #52015 CHICAGO IL 60639 |
| MAGID GLOVES | 2060 N. KOLMAR CHICAGO IL 60639 |
| MAGID, RONALD ALAN | 10607 WELLWORTH AVENUE LOS ANGELES CA 90024 |
| MAGIERA, STAN | |
| MAGILL, MICHAEL | |
| MAGINNIS, JOHN W | 814 NW 12TH AVENUE DANIA FL 33004 |
| MAGLAYA, LUISITO B | 28950 SILVER SADDLE CIR #202 SANTA CLARITA CA 91387 |
| MAGLIANO, MICHAEL D | |
| MAGLIO PEREZ | HERNAN CORTES 3200 NUNOA SANTIAGO |
| MAGLIOLA, SCOTT J | 440 WOODLAND RD ACCORD NY 12404-5231 |
| MAGLIULO, VINCENT P | 171 LAUREL ST  APT 235 BRISTOL CT 06010 |
| MAGLIULO,VINCENT | 144 WASHINGTON ST BRISTOL CT 06010 |
| MAGLOBE INC | 2250 HOMESTEAD COURT  NO.309 LOS ALTOS CA 94024 |
| MAGNA GLOBAL | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| MAGNA WIND INC | 130 SOUTH TURNPIKE RD WALLINGFORD CT 06492 |
| MAGNA, EDUARDO | 235 1/2 N SEMINOLE LAKE ALFRED FL 33850 |
| MAGNANI, PAOLA | 1801 MANHATTAN BEACH BLVD APT #2 MANHATTAN BEACH CA 90266 |
| MAGNATAG | 2031 O'NEILL RD ACCOUNTS RECEIVABLE MACEDON NY 14502 |
| MAGNATAG VISIBLE SYSTEMS | 2031 ONEIL ROAD MACEDON NY 14502 |
| MAGNATRON INC | 4157 SEABOARD RD ORLANDO FL 328083849 |
| MAGNER, ERIN E | 637 N BRONSON AVE  NO.306 LOS ANGELES CA 90004 |
| MAGNES, ALEXANDER | 1707 WHITEHALL DR     203 FORT LAUDERDALE FL 33324 |
| MAGNES,PAUL E | 250 COMMONWEALTH AVE #21 BOSTON MA 02116 |
| MAGNESS, KAREN | 1417 HUNTFIELD WAY JARRETTSVILLE MD 21084 |
| MAGNET HEALTH | 785 BEDFORD ST. ATTN: LEGAL COUNSEL WHITMAN MA 02382 |
| MAGNET LA | 1531 N CAHUENGA BLVD HOLLYWOOD CA 90028 |
| MAGNET LA | 1777 N VINE ST 5TH FLR STE 502 LOS ANGELES CA 90028 |
| MAGNET LA | 1777 N VINE STREET 5TH FLOOR SUITE 502 HOLLYWOOD CA 90028 |
| MAGNET LA | 6363 WILSHIRE BLVD  SUITE 650 LOS ANGELES CA 90048 |
| MAGNET NETWORKS, LTD. | INTL EXCHANGE CENTRE ATTN: LEGAL COUNSEL DUBLIN 17 |
| MAGNET REPS | 3450 VINTON AVE LOS ANGELES CA 90034 |
| MAGNET REPS | 1685 H ST     NO.219 BLAINE WA 98230 |
| MAGNETS USA | 817 CONNECTICUT AVE  NE ROANOKE VA 24012 |
| MAGNI SYSTEMS INC | 22965 NW EVERGREEN PRKWY HILLSBORO OR 97124 |
| MAGNIER, MARK | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| MAGNIER, MARK | TOKYO BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| MAGNO SOUND | 729 SEVENTH AVE NEW YORK NY 10019 |
| MAGNOLI,MARIA SYLVIA | 9 PECK AVENUE 2ND FLOOR GREENWICH CT 06830 |
| MAGNOLIA | 600 GALLATIN ST WASHINGTON DC 20017 |
| MAGNOLIA BANNER-NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL MAGNOLIA AR 71753 |
| MAGNOLIA BANNER-NEWS | PO BOX 100 MAGNOLIA AR 71753 |
| MAGNOLIA PICTURES | 1514 W 5TH ST AUSTIN TX 78703 |
| MAGNOLIA PLANTATION GOLF CLB | 600 SHADOWMOSS CIR LAKE MARY FL 327464421 |
| MAGNOLIA S VINEYARD | 2204 VILLAGE RD OREFIELD PA 18069-9630 |
| MAGNOLIA WATER | 1434 THIRD STREET KENTWOOD LA 70444 |
| MAGNOLIAS BOUTIQUE | 1915 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| MAGNOTTA, JOHN A | 45 CENLER ST  APT B STAFFORD SPRINGS CT 06076 |
| MAGNUM MEDIA | 2715 M STREET NW SUITE 400 WASHINGTON DC 20007 |
| MAGNUM MEDIA | 8076 MULHOLLAND DR ATTN: LEGAL COUNSEL LOS ANGELES CA 90046 |
| MAGNUM PHOTOS | 151 WEST 25TH STREET NEW YORK NY 10001 |
| MAGNUS EQUIPMENT | 4500 BEIDLER RD WILLOUGHBY OH 44094 |
| MAGNUS, JOYCE F | 8457 HARMS ROAD SKOKIE IL 60077 |
| MAGNUSON, JENNIFER | |
| MAGNUSON, KATY | 1042 MOLINO AVE  NO.201 LONG BEACH CA 90804 |
| MAGNUSON, ROBERT G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MAGNUSON, ROBERT G. | 374 FLORA ST. LAGUNA BEACH CA 92651 |
| MAGNUSON, ROBERT G. | 2757 VICTORIA DRIVE LAGUNA BEACH CA 92651 |
| MAGNUSON, SAM | |
| MAGNUSON,JESSICA | 802 W. COLORADO BOULEVARD MONROVIA CA 91016 |
| MAGNUSON,KATHYKRISTOF | 905 GREEN LANE LA CANADA CA 91011 |
| MAGRASSI, LISA | W STAFFORD RD MAGRASSI, LISA STAFFORD SPGS CT 06076 |
| MAGRASSI, LISA | 178 WEST STAFFORD RD STAFFORD SPRINGS CT 06076 |
| MAGRI, WILLIAM | 9640 NW 7TH CIR    2011 PLANTATION FL 33324 |
| MAGRI,MALVIN L. | 471 W. PINE ISLAND RD. #205D PLANTATION CITY FL 33324 |
| MAGRISSO FORTE LLC | 46 BLAKE ST NEW HAVEN CT 06511 |
| MAGRO REALTY 11 LLC | 10 HULSE ROAD EAST SETAUKET NY 11733 |
| MAGRO REALTY 11 LLC | 10 HUSE ROAD EAST SETAUKET NY 11733 |
| MAGRO, ELEANOR | 110 EAST SHORE DRIVE MASSAPEQUA NY 11758 |
| MAGS EXPRESS | PO BOX 2756 NEW YORK NY 10116 |
| MAGSAYSAY, MELISSA A | 8902 GUTHRIE AVE LOS ANGELES CA 90034 |
| MAGSINO, RITA MAE | 5250 EAGLE DALE AVENUE LOS ANGELES CA 90041 |
| MAGUIRE, DEIRDRE | 454 EAST 240TH STREET BRONX NY 10470-1710 |
| MAGUIRE, PETER HARLAN | 35 WEST 81 STREET APT 2A NEW YORK NY 10024 |
| MAGUIRE, ROBERT | 2225 SPRING HARBOR DR DELRAY BEACH FL 33445 |
| MAGUIRE, ROBERT B | PO BOX 623 NARBERTH PA 19072-0623 |
| MAGUIRE, ROBERT B | 207 CHESTNUT AVE NARBERTH PA 19072-0623 |
| MAGUIRE, SUSAN | 300 EAST 57TH ST  SUITE 5H NEW YORK NY 10022 |
| MAGUIRE,ROBERT B | PO BOX 623 NARBETH PA 19072-0623 |
| MAGULLANES, IRENE | 10329 S AVENUE G    HSE CHICAGO IL 60617 |
| MAGUY DECEMBRE | 5600 SILVER STAR RD. #229 ORLANDO FL 32808 |
| MAGZANYAN, ANAHIT | 6051 VARNA AVENUE VAN NUYS CA 91401 |
| MAH ELECTRIC INC | 1315 E 9TH STREET UPLAND CA 91786 |
| MAHAIRAS,JOHN | 3240 CAMBRIDGE AVENUE BRONX NY 10463 |
| MAHALO MED SPA | NEW TOWN 5207 CENTER STREET WILLIAMSBURG VA 23188 |
| MAHAN MARK | 512 FAWNS WALK ANNAPOLIS MD 21401 |
| MAHAN, PAMELA E | 807 LAS PALMAS RD PASADENA CA 91105 |
| MAHAN, PAULA | 1669 THETFORD RD TOWSON MD 21286 |
| MAHANEY,JEANNINE M | 1130 NE 18TH AVE FT. LAUDERDALE FL 33304 |
| MAHANI PERSAUD | 1751 SOUTHERN OAK LOOP CLERMONT FL 347155705 |
| MAHANY, BARBARA | 522 MAPLE AVENUE WILMETTE IL 60091 |
| MAHANY, DAVID P | 106 CUMBERLAND AVE   NO.2 PORTLAND ME 04101 |
| MAHAR, DOUGLAS | 0N075 PLEASANT HILL RD IL 60187 |
| MAHAR,KATIE A | 97 OVERLOOK PASS #B CLIFTON PARK NY 12065 |
| MAHARAJ, DAVAN | 641 SO. WOODLAND STREET ORANGE CA 92869 |
| MAHARAJ, SUBASH | 4185 LAUREL RIDGE CIR WESTON FL 33331 |

| Claim Name | Address Information |
|---|---|
| MAHARIDGE, DALE | 601 WEST 115TH ST      NO.35 NEW YORK NY 10027 |
| MAHARIDGE, DALE | PO BOX 222 PETROLIA CA 95558 |
| MAHER, B. IONE | |
| MAHER, CORINNE G | 561 29TH AVE DR NW HICKORY NC 28601 |
| MAHER, DANIEL J | 239 SHOE LANE NEWPORT NEWS VA 23606 |
| MAHER, DANIEL J | 239 SHOE LANE NEWPORT NEWS VA 23608 |
| MAHER, JOHN D. | 3627 WALDWICK CIR EL DORADO HILLS CA 95762 |
| MAHER, KAREN | 218 FALLSBROOK RD LUTHERVILLE-TIMONIUM MD 21093-2626 |
| MAHER, MARCI | 2820 NW 52ND TERRACE MARGATE FL 33063 |
| MAHER, MARYAN | 5416 N EAST RIVER RD      1501 CHICAGO IL 60656 |
| MAHER, ROGER | 23 83RD ST BROOKLYN NY 11209 |
| MAHER, STEPHEN A | 121 DUNDALK AVE. BALTIMORE MD 21222 |
| MAHER, SUSAN M | |
| MAHER,DAWNMARIE K | 12 MERRILL STREET APT. B1 HARTFORD CT 06106 |
| MAHER,JOSEPH | 263 SOUTH 14TH STREET LINDENHURST NY 11757 |
| MAHESH MAMIDIPOKA | 3113 VERANO PL IRVINE CA 92612 |
| MAHESHKUMAR DAVE | 236 FAITH COURT SOUTHFIELD APT. NEWINGTON CT 06111 |
| MAHL, JULIE | 19 BROOKWOOD DR      B ROCKY HILL CT 06067-2733 |
| MAHLENDRAN, JAWAHARLAL | 17670 CIRCLE POND CT BOCA RATON FL 33496 |
| MAHLER FINANCIAL GROUP | PO BOX 2763 GREENVIEW APARTMENTS WATERBURY CT 06706 |
| MAHLER, NORMA | 15457 LAKES OF DELRAY BLVD      101 DELRAY BEACH FL 33484 |
| MAHLER, STEVE A | 11601 LAGO VISTA W. APT. # 1207 FARMERS BRANCH TX 75234 |
| MAHLMANN, LANCE C | 2515 COLBY AVE  APT 513 EVERETT WA 98201 |
| MAHLON BOYER | 6609 S RAYMOND LOS ANGELES CA 90044 |
| MAHMUTAJ,BAFTJAR | 250 GLENBROOK ROAD APT. #38D STAMFORD CT 06906 |
| MAHNAZ ISPAHANI | COUNCIL OF FOREIGN RELATIONS 58 E 68TH ST NEW YORK NY 10021 |
| MAHNKE, DAVID | |
| MAHNKEN, THOMAS G | 1139 POWHATAN STREET ARLINGTON VA 22205 |
| MAHNNE, JERRY | |
| MAHOLOVICH, RALPH E | 14729 KILPATRICK DR. MIDLOTHIAN IL 60445 |
| MAHOMES,SHIRLEY | 1111 PELHAM WOOD ROAD BALTIMORE MD 21234 |
| MAHON, ERIKA | |
| MAHON, JAMES | 70 PERKINS ST      NO.1 NEW HAVEN CT 06513 |
| MAHON, JENNIFER | 41 MOUNT CARAMEL AVE WATERBURY CT 06708 |
| MAHON, PENELOPE | 178 AUBURN RD WEST HARTFORD CT 06119-1180 |
| MAHON,KAELA | 32 CAROLINE AVENUE SETAUKET NY 11733 |
| MAHONE, JASPER E | 625 E HARRISON AVE WHEATON IL 60187 |
| MAHONE,KEANNA | 1011 KEVIN CIRCLE PALATINE IL 60074 |
| MAHONEY NOTIFY | PO BOX 767 15 COOPER STREET GLENS FALLS NY 12801 |
| MAHONEY NOTIFY-PLUS INC | PO BOX 767 15 COOPER ST GLENS FALLS NY 12801 |
| MAHONEY, CRAIG | 719 MAIDEN CHOICE LN APTHR607 BALTIMORE MD 21228 |
| MAHONEY, DOREEN | 826 FERNHILL LN WHITEHALL PA 18052 |
| MAHONEY, MICHAEL | |
| MAHONEY, PATRICK J. | |
| MAHONEY, RYAN P. | 45 ROWLAND STREET STRATFORD CT 06614 |
| MAHONEY, SARA | 3946 HOWARD AVE. WESTERN SPRINGS IL 60558 |
| MAHONEY, WALTER F | 3946 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| MAHONEY,MELINDA N | 823 EAST 4TH STREET APT. 3 BETHLEHEM PA 18015 |
| MAHONEY,REBECCA | 732 KENILWORTH CIRCLE 100 HEATHROW FL 32746 |

| Claim Name | Address Information |
| --- | --- |
| MAHONEY-PAIGE, IRENE | 115 PARADISE LANE STURBRIDGE MA 01518 |
| MAHONY, DANIEL J | 335 LAKESIDE DR ROSELLE IL 60172 |
| MAHONY, EDMUND H | 229 ROCK LANDING ROAD HADDAM NECK CT 06424 |
| MAHONY, MIKE | |
| MAHOOD, LANE MAHAN | 1706 GURTLER COURT   NO.3 ORLANDO FL 32804 |
| MAHR, KRISTA | 28028 ELLA RD RANCHO PALOS VERDES CA 90275 |
| MAI LE | 1913 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| MAI PRIME PARTS | 5736 N MICHIGAN RD INDIANAPOLIS IN 46228-1729 |
| MAI, DIRK R | 6689 EL COLEGIO RD  APT 133 GOLETA CA 93117 |
| MAI, PHILIP TRAN | 17522 LUDLOW ST GRANADA HILLS CA 91344 |
| MAI,PHILIP T. | 17522 LUDLOW STREET GRANADA HILLS CA 91344 |
| MAI,TONY | 12359 NW 27TH PLACE CORAL SPRINGS FL 33065 |
| MAID BRIGADE | 5250 GULFTON ST STE 4F HOUSTON TX 77081 |
| MAID IN TALLAHASSEE | 225 LAFAYETTE CIRCLE TALLAHASSEE FL 32303 |
| MAIDA, FRANK | 5834 S. OAK PARK AVE. CHICAGO IL 60638 |
| MAIDA,JEROME | 97 1/2 TERRACE STREET CARBONDALE PA 18407 |
| MAIDEN CREEK | 3 A-GENESIS BLVD PINES AT WEST PENN NEW RINGGOLD PA 17960 |
| MAIELLARO, BRIDGET | 6617 S. KOLIN CHICAGO IL 60629 |
| MAIER ALAN | 19 SEAFERN DR LEESBURG FL 34788-8626 |
| MAIER, GLEN R | |
| MAIER, KATHLEEN M | 401 E ONTARIO 1409 CHICAGO IL 60611 |
| MAIER, MICHAEL J | 11936 S. 74TH AVE. PALOS HEIGHTS IL 60463 |
| MAIER, ROBERT J | 10143 SEARCY CT ORLANDO FL 32807 |
| MAIFIELD, MATTHEW | 109 N.  SAVANNAH PKWY. ROUND LAKE IL 60073 |
| MAIL ADVERTISING SERVICE ASSOC | 1421 PRINCE ST NO. 200 ALEXANDRIA VA 22314-2806 |
| MAIL MARKETING INC | 408 PAULDING AVE  STE E NORTHVALE NJ 07647 |
| MAIL TRIBUNE | P.O. BOX 1108 ATTN: LEGAL COUNSEL MEDFORD OR 97501 |
| MAIL TRIBUNE | PO BOX 1108 MEDFORD OR 97501 |
| MAIL TRIBUNE INC | 111 N FIR ST MEDFORD OR 97501 |
| MAIL TRIBUNE INC | PO BOX 1108 MEDFORD OR 97501 |
| MAIL WELL CORPORATION | 3015 74TH STREET OMAHA NE 68114 |
| MAILANDER, JOSEPH F | 2401 ST GEORGE ST LOS ANGELES CA 90027 |
| MAILERS ENGINEERING, INC. | 1647 BLAKE AVENUE LOS ANGELES CA 90031 |
| MAILERS ENGINEERING, INC. | 1647 BLAKE AV LOS ANGELES CA 90031 |
| MAILING EQUIPMENT REPAIRS INC | 8481 SPRINGTREE DR    NO.404B SUNRISE FL 33351 |
| MAILING RESOURCES | 1156 FERGUSON RD SEBASTOPOL CA 95472 |
| MAILING RESOURCES | 887 JONIVE RD SEBASTOPOL CA 95472 |
| MAILING RIVERA | 721 NORTH 8TH STREET ALLENTOWN PA 18102 |
| MAILINGS MADE EASY INC | 80-82 WARREN STREET PO BOX 511   Account No. 7973 GLENS FALLS NY 12801 |
| MAILLET, LARRY G | 25149 ROLLING OAK ROAD SORRENTO FL 32776 |
| MAILNET SERVICES | CONCLUSIVE MARKETING 800 CRESCENT CENTRE DRIVE  SUITE 450 FRANKLIN TN 37067 |
| MAILNET SERVICES | 701 MURFREESBORO RD NASHVILLE TN 37210 |
| MAIMIN, STACEY | 21342 LOPEZ STREET WOODLAND HILLS CA 91364 |
| MAIN ELECTRIC SUPPLY CO | 6700 S MAIN ST LOS ANGELES CA 90003 |
| MAIN ELECTRIC SUPPLY CO | PO BOX 30180-GMS LOS ANGELES CA 90003 |
| MAIN ELECTRIC SUPPLY CO | PO BOX 30180-GMS LOS ANGELES CA 90051 |
| MAIN GATE | 17TH & LIBERTY ST ALLENTOWN PA 18104 |
| MAIN LINE HEALTH | 3899 N FRONT ST WESLEY SNIDER HARRISBURG PA 17110-1583 |
| MAIN LINE MEDIA INC | 1221 W COAST HIGHWAY APT 101 NEWPORT BEACH CA 925635037 |

| Claim Name | Address Information |
|---|---|
| MAIN ST DESIGN LLC | 50 N MAIN ST BEL AIR MD 21014 |
| MAIN STEEL | MR. PETER FAGAN 802 E. DEVON AVE. BARTLETT IL 60103 |
| MAIN STREET BROADBAND A11 | PO BOX 476 GOLDSTON NC 27252 |
| MAIN STREET DEPOT | 61 W LEHIGH ST BETHLEHEM PA 18018-5446 |
| MAIN STREET JOURNAL | 186 MAIN ST. MARLBOROUGH MA 01752 |
| MAIN STREET SPORTS GRILL | 531 MAIN STREET LAUREL MD 20707 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE REVENUE SERVICES | PO BOX 1061 AUGUSTA, ME 04332-1061 |
| MAINES PAPER & FOOD SERVICE | PO BOX 450 CONKLIN NY 13748 |
| MAINES, JOHN G | 931 SW 8 ST FORT LAUDERDALE FL 33315 |
| MAINETODAY.COM | 390 CONGRESS STREET ATTN: LEGAL COUNSEL PORTLAND ME 04101 |
| MAINIERI, DEMIE | 3050 NE 47TH COURT UNIT 603 FT LAUDERDALE FL 33308 |
| MAINIERI, DEMIE | |
| MAINIERI, DEMIE | 6013 NW 67TH AVE TAMARAC FL 33321 |
| MAINLAND NEWSPAPERS, LTD | P.O. BOX 214245 SACRAMENTO CA 95821 |
| MAINLINE | 1700 SUMMIT LAKE DRIVE TALLAHASSEE FL 32317 |
| MAINLINE ELECTRIC CO INC | 1205 WHITE AVE BALTIMORE MD 21237 |
| MAINLINE INFORMATION SYSTEMS | PO BOX 402989 ATLANTA GA 30384 |
| MAINLINE MEDIA, INC | ATTN:BRUCE COOK 2421 BAYSHORE DRIVE NEWPORT BEACH CA 92663 |
| MAINOR, VALERIE A | 3404 CURTIS DRIVE APT # 101 HILLCREST HEIGHTS MD 20746 |
| MAINSTAR SOFTWARE CORPORATION | PO BOX 28420 TEMPE AZ 85285-8420 |
| MAINSTAR SOFTWARE CORPORATION | 275 GROVE ST A DIVISION OF ROCKET SOFTWARE, INC. NEWTON MA 92466-2272 |
| MAINSTAR SOFTWARE CORPORATION | 12011 NE 1 ST     STE 102 BELLEVUE WA 98005 |
| MAINSTAR SOFTWARE CORPORATION | 4020 LAKE WASHINGTON BLVD NE STE 202 KIRKLAND WA 980337862 |
| MAINSTREAM DATA, INC. | 375 CHIPETA WAY SUITE B SALT LAKE CITY UT 84108 |
| MAINSTREET COMMUNICATIONS M | P.O. BOX 307 MELROSE MN 56352 |
| MAINTENANCE SPECIALTIES INC | 7151 W GUNNISON NORWOOD HTS IL 60706 |
| MAIO, PATRICK | 671 DELAWARE DR CLAREMONT CA 91711 |
| MAIONE, MICHAEL | 26517 RIVERVIEW CIR DELAWARE DE 19973 |
| MAIORANO, KRISTIN | 7235 ROXBURY CT LONG GROVE IL 60060 |
| MAIORINO, ALYSSA | 241 VAN FLEET AVE SOUTH PLAINFIELD NJ 07080 |
| MAIRES, ANN | 237 S WASHINGTON ST WESTMONT IL 60559 |
| MAIROWITZ, A | 2551 NW 103RD AVE     408 SUNRISE FL 33322 |
| MAIS, LATISHA | PO BOX 670832 CORAL SPRINGS FL 330670014 |
| MAISA, KAREN J | 680 N. LAKE SHORE DRIVE #517 CHICAGO IL 60611 |
| MAISEL,ANTHONY L | 712 LONESOME DOVE TRAIL HURST TX 76054 |
| MAISHA JOHNSON | 9112 S 7TH AV INGLEWOOD CA 90305 |
| MAISTRI, KYLE | 11849 BRIAR PATCH CT WELLINGTON FL 33414 |
| MAITZ HOME SERVICES | 354 W SUSQUEHANNA ST    Account No. 8376 ALLENTOWN PA 18103 |
| MAITZ PLUMBING | 354 SUSQUEHANNA ST ALLENTOWN PA 18103 |
| MAIZEL MCKENZIE | 129-29 133 STREET SOUTH OZONE PARK NY 11420 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE TORRANCE CA 90504 |
| MAJCHER, SARAH | |
| MAJEDI, SEYED | 1838 LOCUST RIDGE RD LUTHERVILLE-TIMONIUM MD 21093-5105 |
| MAJEL PRINDIVILLE | 77703 ASHBERRY COURT PALM DESERT CA 92211 |
| MAJELL HIND | 10351 WILSHIRE BLVD NO. 201 LOS ANGELES CA 90024 |
| MAJERI JR,  ANTON | 9090 PROSPERITY WAY FORT MYERS FL 33913 |
| MAJESKI, ERIC | |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE 2320 NEWLINS MILL RD EASTON PA 18045 |

| Claim Name | Address Information |
|---|---|
| MAJESTIC ATHLETIC | 2320 NEWLINS MILL RD EASTON PA 180457815 |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE 100 MAJESTIC WAY BANGOR PA 18103 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | RE: CHINO 13971 YORBA AVE. 13191 CROSSROADS PRKWY NORTH 6TH FLOOR CITY OF INDUSTRY CA 91746 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | 13191 CROSSROADS PRKWY NORTH, 6TH CITY OF INDUSTRY CA 91746 |
| MAJESTIC REALTY CO. AND YORBA LINDA | SUB, LLC, RE: CHINO 13971 YORBA AVE. 13191 CROSSROADS PARKWAY NORTH, SIXTH FLOOR INDUSTRY CA 91746 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC 13971 YORBA AVE. BUILDING 2 CHINO CA |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC C/O DAVID W.REIMANN, THE REIMANN LAW GRP 1960 EAST GRAND AVENUE, SUITE 1165   Account No. 0385 EL SEGUNDO CA 90245 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC DAVID W REIMANN, THE REIMANN LAW GROUP 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| MAJESTIC STAR CASINO & HOTEL | DEDRA PAUL 1 BUFFINGTON HARBOR DR GARY IN 46406 |
| MAJEWSKI, ADAM | 3922 N ASHLAND      APT 2R CHICAGO IL 60613 |
| MAJEWSKI, ADAM | 5970 N ASHLAND      APT 2R CHICAGO IL 60613 |
| MAJID MIRFARSI | 17320 BULLOCK ENCINO CA 91316 |
| MAJKA, ANNA R | 3002 LINWOOD AVE BALTIMORE MD 21234 |
| MAJKRZAK, LARRY | |
| MAJOCCHINI, NICOLA | 510 BROOME ST  APT 4W NEW YORK NY 10013 |
| MAJOR JR, SAM | 3706 LAMOINE RD RANDALLSTOWN MD 21133 |
| MAJOR LEAGUE BASEBALL | PROPERTIES CANADA, INC. 245 PARK AVENUE |
| MAJOR LEAGUE BASEBALL | PLAYERS ASSOCIATION 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL ENTERPRISES, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | 521 PLYMOUTH RD        STE 120 PLYMOUTH MEETING PA 19462 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | MANAGERS ASSOCIATION SCHOLARSHIP FUND 2901 JOLLY RD PLYMOUTH MEETING PA 19462 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | 521 PLYMOUTH RD STE 120 PLYMOUTH MTNG PA 194621638 |
| MAJOR LEAGUE BASEBALL PLAYERS | WELFARE TRUST P O BOX 5372 BOSTON MA 02206-5372 |
| MAJOR LEAGUE BASEBALL PLAYERS | 631 SIXTH AVE SO ST PETERSBURG FL 33701 |
| MAJOR LEAGUE BASEBALL PLAYERS | 1631 MESA AVE STE NO.B COLORADO SPRINGS FL 80906 |
| MAJOR LEAGUE BASEBALL PLAYERS ALUMNI | 3637 FOURTH STREET NORTH, SUITE 480 ST. PETERSBURG FL 33704 |
| MAJOR LEAGUE BASEBALL PLAYERS ASSOC | 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES | CANADA INC. 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: ELIZABETH SCOTT 75 NINTH AVENUE NEW YORK NY 10011 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | 245 PARK AVE FL 34 NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL UMPIRES ASSOC | MELLON BANK CENTER, 1735 MARKET STREET SUITE 3420 PHILADELPHIA PA 19103-7596 |
| MAJOR LEAGUE REVENUE SHARING | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY NO.100 ONTARIO CA 91764 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY SUITE 100 ONTARIO CA 91764 |
| MAJOR LEAGUE SCOUTING BUREAU | 23712 BIRTCHER DRIVE SUITE A LAKE FOREST CA 92630 |
| MAJOR LEAGUE SOCCER | 2029 BROADWAY STREET SUITE 400 LOS ANGELES CA 90012 |
| MAJOR, C.E | 8961 NW 78TH ST      256 TAMARAC FL 33321 |
| MAJOR, JULIA | 2754 YARNALL RD BALTIMORE MD 21227-4813 |
| MAJOR, MARK A | 3871 CIRCLE LAKE DRIVE WEST PALM BEACH FL 33417 |
| MAJOR, RONALD J | 303 WEST 11TH AVENUE BALTIMORE MD 21225 |
| MAJOR, WILIAM | 47 CLYDE RD MANCHESTER CT 06040 |
| MAJOR,MARSHA ANNE | 2995 48TH AVENUE BETTENDORF IA 52722 |

| Claim Name | Address Information |
|---|---|
| MAJOR,TERRIS R | 1134 WESLEY OAK PARK IL 60304 |
| MAJOR-HUGHES, SHARON D | 2031 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| MAJORIE ABBOTT | 1070 REGAL POINTE TER APT 106 LAKE MARY FL 32746 |
| MAJORIE H SMITH | 16 GLOUCESTER LN WEST HARTFORD CT 06107-1614 |
| MAJORIE MCGASKEY | 18833 MOREHOUSE DR CARSON CA 90746 |
| MAJORS, KEITH | |
| MAJORS, KYLE | 540 VIA DE LA VALLE SOLANA BEACH CA 92075 |
| MAKAH INDIAN TRIBE | DOPPLER RADAR SITE NEAH BAY WA |
| MAKAH TRIBAL COUNCIL | PO BOX 115 NEAH BAY WA 98357 |
| MAKAIAU,BRAD K | 140 WALNUT AVE 3F SAN DIEGO CA 92103 |
| MAKAMURA, GEORGE | 5181 CEDAR LAKE RD    1216 BOYNTON BEACH FL 33437 |
| MAKATI, KAUSHIK J | 54 ROSER DRIVE GLASTONBURY CT 06033 |
| MAKAULA, WALTER | 16231 DEER TRAIL COURT SAN DIEGO CA 92127-3430 |
| MAKAULA, WALTER J | 637 PAOPUA LP KAILUA HI 96734 |
| MAKDISI, SAREE | 10645 CUSHDON AVE LOS ANGELES CA 90064 |
| MAKE UP AND HAIR BY CLAIRE INC | PO BOX 86789 SAN DIEGO CA 92138-6789 |
| MAKEDA CRANE | 2731 GUILFORD AVE BALTIMORE MD 212184417 |
| MAKEKUS, VONDREA | 83 TWO RIVERS DR EDGEWATER MD 21037-2677 |
| MAKELY,JOHN A | 175 EINSTEIN WAY EAST WINDSOR NJ 08512 |
| MAKELY,STACEY ALISON | 5910 BRACKENRIDGE AVE. BALTIMORE MD 21212 |
| MAKENSON CHARLES | 914 SW 3RD COURT DELRAY BEACH FL 33444 |
| MAKER, PHILIP | |
| MAKHLOUFI,CHRISTINE | 312 QUAKER CHURCH ROAD APT A14 RANDOLPH NJ 07869 |
| MAKHMUDOV, ALEX | 68 PONDEROSA LN NEWINGTON CT 06111 |
| MAKHOUL, FADI | C/O DINA BRILLIANT THREE NESHAMINY INTERPLEX STE 301 TREVOSE PA 19053 |
| MAKHOUL, FADI Y | P.O. BOX 764 ALLENTOWN PA 18103 |
| MAKI, JUSTINE | 3209 KAISER DRIVE ELLICOTT CITY MD 21202 |
| MAKI, PAM | 432 PRIMROSE LN BOLINGBROOK IL 60490 |
| MAKI, ROBERT | 4004 CEDARWOOD LANE WILLIAMSBURG VA 23188 |
| MAKING CHOICES FOR INDEPENDENT LIVING | 3011 MONTEBELLO TERRACE BALTIMORE MD 21214 |
| MAKO 36 DELIVERY SYSTEMS INC | 133 WHALERS COVE BABYLON NY 11702 |
| MAKOFSKE, MICHAEL A | 21195 CEDAR LANE MISSION VIEJO CA 92691 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR APOPKA FL 32703 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR APOPKA FL 32703-1595 |
| MAKOS,FRANK J | 936 HIGH STREET BETHLEHAM PA 18018 |
| MAKOTEK | 3303 PARKWAY CENTER CT ORLANDO FL 32808-1040 |
| MAKOUL PRODUCTIONS | 2923 W LIVINGSTON ST ALLENTOWN PA 18104 3535 |
| MAKOWSKI,NANCY D | 12209 GRAYSTONE AVE NORWALK CA 90650 |
| MAKOYAWO, CHRISTINA | 133-62 243RD STREET ROSEDALE NY 11422 |
| MAKSIM RUDENKO | 3559 S. HOME STREET BERWYN IL 60402 |
| MAKUMI, CHRISTOPHER | 6921 LACHLAN CIR APT G BALTIMORE MD 21237 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 EAST ROCKAWAY NY 11518 |
| MALACHI BAILEY | 55 CHESTNUT ROAD AMITYVILLE NY 11701 |
| MALACHI ELIJAH | 166-05 88TH AVENUE, APT. A JAMAICA NY 11432 |
| MALANGA, STEVEN | 28 FAIRWAY DR WEST ORANGE NJ 07052-4802 |
| MALAVE, RAYMOND | 12185 BLACKHEATH CIR ORLANDO FL 32837 |
| MALAVE,JULIO J | 814 8TH STREET ALLENTOWN PA 18102 |
| MALAVE-BABER, LOURDES | 101 FREEMAN'S TRACE YORKTOWN VA 23693 |
| MALBY, ELIZABETH B | 1518 PARK AVE #206N BALTIMORE MD 21217 |

| Claim Name | Address Information |
| --- | --- |
| MALCHESKI JR, ROBERT J | 3754 MOTOR AVENUE APT. #2 LOS ANGELES CA 90034 |
| MALCOLM BELL III | 433 N. FIRST STREET CHARLOTTESVILLE VA 22902 |
| MALCOLM DEAN | 8069 FAREHOLM DR. LOS ANGELES CA 90046-2114 |
| MALCOLM ENTERPRISES | 318 HIGH STREET IPSWICH MA 01938 |
| MALCOLM L JOHNSON | 449 WEST 43RD ST APT1B NEW YORK NY 10036 |
| MALCOLM MARGOLIN | HEYDAY BOOKS 2054 UNIVERSITY AE STE 400 BERKELEY CA 94704 |
| MALCOLM SIMMONDS | 86 WESTWOOD DR LEESBURG FL 34748-8714 |
| MALCOLM SMITH | 26726 WIMBLEDON ST LEESBURG FL 34748-8074 |
| MALCOLM, ANDREW H | 24325 ASTOR RACING COURT VALENCIA CA 91354-4918 |
| MALCOLM, BARBARA A | 1501 RED OAK ST. CHARLESTON WV 25312 |
| MALCOLM, GREGORY L | 29251 GARNET CANYON DRIVE SANTA CLARITA CA 91390 |
| MALCOLM, NOEL | 3375 GREENVIEW TER MARGATE FL 33063 |
| MALCOLM,CHRIS | 1718 W. DIVERSEY #2 CHICAGO IL 60614 |
| MALCOLM,CORETTA | P.O. BOX 610 NEW YORK NY 10035 |
| MALCOLM,RAYMOND H | 1101 NW 58TH TERRACE SUNRISE FL 33313 |
| MALCOLM,VINCENT A | 1323 ROSCOMARE RD. LOS ANGELES CA 90077 |
| MALCOLM-COOK,JOSEAN N | 18981 SW 41ST STREET MIRAMAR FL 33029 |
| MALCOLMSON, LARRY | |
| MALCOM, SHAWNA | 321 S SHERBOURNE DR  APT 208 LOS ANGELES CA 90048 |
| MALCOM,BENJAMIN W | 305 W. 92ND ST. NEW YORK NY 10025 |
| MALDONADO NEWS AGENCY | 4405 W. WELLINGTON ATTN: GERALDINE GREEN CHICAGO IL 60612 |
| MALDONADO, CARLOS | 2576 NW 99TH AVE CORAL SPRINGS FL 33065 |
| MALDONADO, CHERYL L | 4515 SILVER TIP DRIVE WHITTIER CA 90601 |
| MALDONADO, DELIA | 1266 N. LAUREL APT#7 WEST HOLLYWOOD CA 90046 |
| MALDONADO, HECTOR | 923 HAMILTON MALL #302 ALLENTOWN PA 18101 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 POMPANO BEACH FL 33060 |
| MALDONADO, ILDA | 611 CREEKSIDE CT. CHESAPEAKE VA 23320 |
| MALDONADO, JEREMY | 411 LOCHMOND DR FERN PARK FL 32730 |
| MALDONADO, JESSICA | NORWICH-WESTERLY RD MALDONADO, JESSICA N STONINGTON CT 06359 |
| MALDONADO, JESSICA | 15 CHASE ST  APT F12 PAWCATUCK CT 06379 |
| MALDONADO, LUZ | 17 AUSTRIA DR. ROMEOVILLE IL 60446 |
| MALDONADO, MARIA | 188 SMITH DR EAST HARTFORD CT 06118 |
| MALDONADO, MARTIN | 1 OLD VILLAGE LN UNIONVILLE CT 06085-1554 |
| MALDONADO, MIGUEL | ANDES ST 123 MONTEREY DEVELOPMENT SAN JUAN 926 PUERTO RICO |
| MALDONADO, MIGUEL | COND GRANADA PARK    BZN 246 GUAYNABO 969 PUERTO RICO |
| MALDONADO, MIGUEL | 3407 W. BEACH CHICAGO IL 60651 |
| MALDONADO, MIGUEL | 2721 N OAK PARK AVE CHICAGO IL 60707 |
| MALDONADO, RICHARD A | P.O. BOX 742 LAKE WORTH FL 33460 |
| MALDONADO, SUZANNE | 4705 CENTER BLVD #1211 LONG ISLAND CITY NY 11109-5678 |
| MALDONADO, WILLIAM | NEWINGTON RD      3 MALDONADO, WILLIAM ELMWOOD CT 06110 |
| MALDONADO, WILLIAM | 90 NEWINGTON RD ELMWOOD CT 06110 |
| MALDONADO, YOLANDA | 3407 W. BEACH CHICAGO IL 60651 |
| MALDONADO,EMMA | 22 SOUTH 13TH STREET ROOM 2 ALLENTOWN PA 18102 |
| MALDONADO,GWENDOLYN | 4939 W. THOMAS ST. 2ND FLOOR CHICAGO IL 60651 |
| MALDONADO,NANCY J | 13 JAYNE AVE MELVILLE NY 11747 |
| MALDONADO,NOELIA | 411 KEHOE BLVD. ORLANDO FL 32825 |
| MALDONADO,RICARDO | 84-44 90TH STREET WOODHAVEN NY 11421 |
| MALDRE, MATTHEW P | 4809 N BELL AVE    APT 1E CHICAGO IL 60625 |
| MALDRE, MATTHEW P | 4809 N. BELL AVE #1E CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| MALEAR, JULIE | 253 NE 21ST STREET DELRAY BEACH FL 33444 |
| MALEBRANCHE, SANDRA | 2111 HIGH MEADOW RD NAPERVILLE IL 60564 |
| MALEC, MARIANNE | 1340 ROUDENBUSH RD QUAKERTOWN PA 18951-5641 |
| MALECKI, BRANDY | 1419 LOCUST ST BALTIMORE MD 21226-1250 |
| MALECKI, JOSEPH | HAZELWOOD RIVER RD EDGEWATER FL 32141 |
| MALECKI, STANLEY | 7 NORTHWOOD DR WINDSOR LOCKS CT 06096-1419 |
| MALEK, REBECCA | 1493 STONEHAVEN ESTATES DR WELLINGTON FL 33411 |
| MALEKOFF, ANDREW | 9 KIRKWOOD ST LONG BEACH NY 11561 |
| MALES, MICHAEL A | 333 N FIFTH    NO.2006 OKLAHOMA CITY OK 73102 |
| MALES, MICHAEL A | 1105 PALO VERDE RDQ IRVINE CA 92612 |
| MALESZEWSKI, SHERYL S | 391 SE 7TH STREET POMPANO BEACH FL 33060 |
| MALET, JULIEN CHAN | 25 DAISY LANE COMMACK NY 11725 |
| MALETHA MOORE | 1724 NORMAL AVE. BALTIMORE MD 212131324 |
| MALEY, MARY | 1221 RHODES LN NAPERVILLE IL 60540 |
| MALEY, PATRICK | 517 N KEMP ST KUTZTOWN PA 19530 |
| MALGAKAS | 45 N CONGRESS AVE A4 DERAY BEACH FL 33445 |
| MALGIERI, NICHOLAS | 277 WEST 10TH ST    NO 3F NEW YORK NY 10014 |
| MALIA, BRIGID C | 1300 WEST ALTGELD #138 CHICAGO IL 60614 |
| MALIBU COMICS ENTERTAINMENT, INC. | 3340 OCEAN PARK BOULEVARD SANTA MONICA CA 90405 |
| MALIBU LICENSING GROUP LLC | 29399 AGOURA HILLS RD NO.105 AGOURA HILLS CA 91301 |
| MALIBU LICENSING GROUP LLC | 29599 AGOURA RD NO.105 AGOURA HILLS CA 91301 |
| MALIBU SURFSIDE NEWS | P.O. BOX 903 MALIBU CA 90265 |
| MALIFF-FRENZILLI, MAURA | 30 HIDDEN PLACE CHESHIRE CT 06410 |
| MALIK FARMER | 2056 CUNNINGHAM DRIVE APT. #103 HAMPTON VA 23666 |
| MALIK, ALIA | 8000 BOTELER LANE  APT 347B COLLEGE PARK MD 20740 |
| MALIK, SIDDEEQAH | 700 LENOX AVENUE APT. 23F NEW YORK NY 10039 |
| MALIK,ALIA | 2404 LAKE AVENUE CHEVERLY MD 20785 |
| MALIN WILSON-POWELL | 143 MAGNOLIA DR SAN ANTONIO TX 78212 |
| MALINA SAVAL | 2210 THIRD ST #110 SANTA MONICA CA 90405 |
| MALINCHAK, CHARLES S | 670 OLD BETHLEHEM RD QUAKERTOWN PA 18951 |
| MALINCHAK,CHARLES | 670 OLD BETHLEHEM ROAD QUAKERTOWN PA 18951 |
| MALINDA DAVIS | 119 TEAPOT COURT REISTERSTOWN MD 21136 |
| MALINDA FOXWORTH | 3720 RIDGECROFT ROAD BALTIMORE MD 21206 |
| MALINDA VELEZ | 7892 PIPER LANE LAKE WORTH FL 33463 |
| MALINOWSKI JR, RICHARD THOMAS | 281 ELIZABETH AVENUE BALTIMORE MD 21227 |
| MALINOWSKI, GLORIA JOAN | 27 GREENFIELD ST WETHERSFIELD CT 06109 |
| MALINOWSKI, JOHN | 10A TALCOTT GLEN MALINOWSKI, JOHN FARMINGTON CT 06032 |
| MALINOWSKI, JOHN | 10 A TALCOTT GLEN RD FARMINGTON CT 06032-3526 |
| MALINOWSKI, JON CHARLES | 706 HEWITT LN NEW WINDSOR NY 12553 |
| MALINOWSKI, ROSE | 1125 DLONG RD    E BALTIMORE MD 21228-3719 |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIR ALLENTOWN PA 18106 |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIRCLE  APT 2C WESCOSVILLE PA 18106 |
| MALINOWSKI,JENNIFER | 1911 HORATIO AVE. MERRICK NY 11566 |
| MALINOWSKI,LINDSEY E | 146 STRONG STREET EASTHAMPTON MA 01027 |
| MALIR BURKS | 50 WEST 34TH STREET APT 5A14 NEW YORK NY 10002 |
| MALIS, ELIZABETH | 1701 GARDINER RD HUNT VALLEY MD 21030 |
| MALISKA,GAVIN | 806 WOOD BRIAR LOOP SANFORD FL 32771 |
| MALISSA HOOPES | 8294 BOCA RIO DR. BOCA RATON FL 33433 |
| MALISZEWSKI, ADAM | 33 HAWKTON PLACE LAKE GROVE NY 11755 |

| Claim Name | Address Information |
|---|---|
| MALITSKY, THOMAS E | 417 GRANGE ROAD ALLENTOWN PA 18106 |
| MALIWANAG,IAN VILLANUEVA | 9292 PARKSIDE DR DESPLAINES IL 60016 |
| MALKANI, RAVI | |
| MALKIN, RYAN | 142 EAST 16TH ST      APT 3B NEW YORK NY 10003 |
| MALKOTEA, RISHAB | |
| MALL AT MILLENIA | 4200 CONROY RD ORLANDO FL 328392400 |
| MALLARD PRESS INC | 335 EISENHOWER LN LOMBARD IL 60148 |
| MALLAY,SHERRY | 4065 HEIRLOOM ROSE PLACE OVIEDO FL 32766 |
| MALLER, GREGG | |
| MALLER, JEROME | |
| MALLICK, DEBBIE L. | 579 EMMETT STREET C12 BRISTOL CT 06010 |
| MALLICOAT,FRANK W | 18 SLEEPY HOLLOW SALEM NH 03079 |
| MALLIN JR, MICHAEL | 1076 KENSINGTON PARK DRIVE  NO.207 ALTAMONTE SPRINGS FL 32714 |
| MALLIS, ANDREA | 2428 ELLSWORTH ST      NO.302 BERKELEY CA 94704 |
| MALLO, GARY MARTIN | 3908 WILCOX AVE. BELLWOOD IL 60104 |
| MALLON & MCCOOL LLC | 301 E LOMBARD STREET  SUITE 920 BALTIMORE MD 21202 |
| MALLON,BILL | 2347 SYCAMORE AVENUE WANTAGH NY 11793 |
| MALLORY POYNOR | 26 E. 2ND ST. EAST DUNDEE IL 60118 |
| MALLORY WOODS RETIREMENT CTR | ATT: NORMAN DOVE/ACTIVITIES HAMPTON VA 23666 |
| MALLORY, COURTNEY KEON | 7610 WESTWOOD DR NO.118 TAMARAC FL 33321 |
| MALLORY, CRAIG W | 2513 BACK BAY LOOP COSTA MESA CA 92627 |
| MALLORY, MICHAEL J | 2317 BLACKMORE DRIVE GLENDALE CA 91206 |
| MALLORY, PATRICK | 7420 N GREENVIEW AVE      3S IL 60626 |
| MALLORY, R MARK | 3312 LAKEWOOD CT GLENVIEW IL 60026-2505 |
| MALLORY, R. MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026 |
| MALLORY,R MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026-2505 |
| MALLOVES JEWELERS | 404 MAIN ST MARK LEVIN MIDDLETOWN CT 06457 |
| MALLOY, JAMES | 71 LOVELAND HILL RD    APT 26 VERNON CT 06066 |
| MALLOY, JOHN | |
| MALLOY, JOHN | 3334 N CLIFTON AVE APT 2 CHICAGO IL 606576636 |
| MALLOY, MICHAEL | 5716 LONGWOOD WAY CITRUS HEIGHTS CA 95610 |
| MALLOY, MICHELLE | 470 MOLLIE BOULEVARD HOLBROOK NY 11741 |
| MALLOY, MIKE | 227 CRYSTAL    NO.515 AMES IA 50010 |
| MALLOY, RICHARD | 30 ST. TROPEZ LAGUNA NIGUEL CA 92677 |
| MALLY, MARCIA H | 5852 N WEST CIRCLE AVE CHICAGO IL 60631 |
| MALM, ERIC | |
| MALNATI'S PIZZERIA | MR. MARC MALNATI 3685 WOODHEAD DR. NORTHBROOK IL 60062 |
| MALNATI, SHAWN | |
| MALNIC,JOHN T | P. O. BOX 1163 GLENDORA CA 91740 |
| MALNYK, DARRAS | 2537 W SUPERIOR ST CHICAGO IL 60612 |
| MALONE ADVERTISING | 388 S MAIN ST AKRON OH 443111064 |
| MALONE JR, JOSEPH F | 35 BROOKMEADOW CIR SHREWSBURY PA 17361 |
| MALONE TELEGRAM | 387 E. MAIN STREET MALONE NY 12953 |
| MALONE TELEGRAM | 387 EAST MAIN STREET ATTN: LEGAL COUNSEL MALONE NY 12953 |
| MALONE, ALEX | |
| MALONE, ALEX | 3069 N ENNSYLVANIA ST APT 1 INDIANAPOLIS IN 462054078 |
| MALONE, ALISON | ALGONQUIN TRAIL MALONE, ALISON MOODUS CT 06469 |
| MALONE, ALISON | 16 ALGONQUIN TRAIL MOODUS CT 06469 |
| MALONE, BARBARA | 1121 47TH ST WEST PALM BCH FL 33407 |

| Claim Name | Address Information |
|---|---|
| MALONE, COLIN | |
| MALONE, JACOB T | 2322 N COMMONWEALTH AVE. 104 CHICAGO IL 60614 |
| MALONE, KARL | 3034 VIA DE CABALLO ENCINITAS CA 92024 |
| MALONE, KATIE A | 125 WINDERS LN YORKTOWN VA 23692 |
| MALONE, KELIA G | 6044 S PRAIRIE    APT 3A CHICAGO IL 60637 |
| MALONE, MARGARET | 23 WOODRIDGE LN SEA CLIFF NY 11579 |
| MALONE, MICHAEL | |
| MALONE, MICHAEL P | 1340 N. KNOLLWOOD DRIVE PALATINE IL 60067 |
| MALONE, RYNE | 1272-1 CROSS CREEK CIRC TALLAHASSEE FL 32301 |
| MALONE, RYNE P. | |
| MALONE, SAMANTHA | 534 WEST PAR ST. ORLANDO FL 32804 |
| MALONE, SARAH | |
| MALONE,GLENN | 1501 NW 13 ST NO.11 BOCA RATON FL 33486 |
| MALONE,K AMANDA | 125 WINDERS LANE YORKTOWN VA 23692 |
| MALONE,RANDY A | 518 WASHINGTON STREET APT 4 ALLENTOWN PA 18102 |
| MALONE-DIGBY,ELIZABETH A | 32622 NANCASKET DRIVE APT 56 RANCHO PALOS VERDES CA 90275 |
| MALONEY | 1130 SANBORN AV LOS ANGELES CA 90029 |
| MALONEY AIRE | 128 LAFAYETTE AVE LAUREL MD 20707 |
| MALONEY, CAROL | |
| MALONEY, FRANK M | |
| MALONEY, JENNA K | 15552 LOCKPORT DRIVE WESTFIELD IN 46074 |
| MALONEY, JOHN | 522 FAWNS WALK ANNAPOLIS MD 21409 |
| MALONEY, KEVIN | |
| MALONEY, LIAM | 6397 CLARK MONTREAL QC H2S 3E5 CA |
| MALONEY, LIAM | 6397 CLARK MONTREAL QC H2S 3E5 CANADA |
| MALONEY, MARTY | |
| MALONEY, MARY ELLEN | 1343 HIGH ROAD KENSINGTON CT 06037 |
| MALONEY, MOLLY | 2750 N WOLCOTT AVE       3S CHICAGO IL 60614 |
| MALONEY, TIMOTHY J | 2000 MAGNOLIA AVE MANHATTAN BEACH CA 90266 |
| MALORIE WILLIAMS | 1417 WEST BELLE PLAINE ROAD APT. #1 CHICAGO IL 60613 |
| MALOW CORPORATION | 1835 S NORDIC RD MT PROSPECT IL 60056 |
| MALOW CORPORATION | KHL ILLINOIS PO BOX 201295 DALLAS TX 75320-1295 |
| MALOW, NEAL | |
| MALOY MOORE | 3476 ROWENA AVENUE LOS ANGELES CA 90027 |
| MALT ADVOCATE INC | PO BOX 158 EMMAUS PA 18049 |
| MALTA COLLISION | 42-33 CRESCENT STREET LONG ISLAND CITY NY 11101 |
| MALTA HOUSE OF GOOD COUNSEL | 5 PROVITT ST NORWALK CT 06855 |
| MALTAIS, MICHELLE | P.O. BOX 9327 GLENDALE CA 91226-0327 |
| MALTAIS, MICHELLE H | 233 N. BELMONT ST. NO.4 GLENDALE CA 91206 |
| MALTAIS, MICHELLE H | PO BOX 9327 GLENDALE CA 91226-0327 |
| MALTESE, SANTO | 12920 W. 159TH STREET UNIT 1B HOMER GLEN IL 60441 |
| MALUSKI, DEAN J | 25 ROCKY HILL AVE. NEW BRITAIN CT 06051 |
| MALVASIA, JERRY | 526 LONGFELLOW BLVD LAKELAND FL 33801 |
| MALVEAUX,KEIDRA | 19606 CYPRESS BOUGH DR. KATY TX 77449 |
| MALVIN MAGRI | 471 W. PINE ISLAND RD. #205D PLANTATION CITY FL 33324 |
| MALWITZ, KENT | 706 WILLIAM ST BALTIMORE MD 21230-3965 |
| MALY'S INC | 4555 DANVERS DR  SE KENTWOOD MI 49512 |
| MALY, ELIZABETH A | 1111 JENNIFER COURT LOCKPORT IL 60441 |
| MALYS, WANDA | 14320 S. ELIZABETH LANE HOMER GLEN IL 60491 |

| Claim Name | Address Information |
|---|---|
| MAMA BS INC | 692 NORTH ORANGE AVE ORLANDO FL 32801 |
| MAMA NINA FOCCACHERIA | 546 MAIN ST BETHLEHEM PA 18018-5858 |
| MAMEDOV, ORKHAN | 9009 BALMORAL MEWS SQUARE WINDERMERE FL 34786 |
| MAMIE E PHILLIPS | 3507 S ROSALIND AVE ORLANDO FL 32806-6221 |
| MAMIE HECTOR | C/O MICHAEL G. LORUSSO, ESQ. 316 JACKSON AVENUE SYOSSET NY 11791 |
| MAMIE HECTOR | MICHAEL G. LORUSSO, ESQ. 316 JACKSON AVENUE SYOSSET NY 11791 |
| MAMIE JUPP | 203 S WEKIWA SPRINGS RD NO. 201 APOPKA FL 32703 |
| MAMIS, JOSHUA | 7 SCHOOL STREET BRANFORD CT 06405 |
| MAMMEL, GLEN J | 1816 NW 64 WAY MARGATE FL 33063 |
| MAMMOSER, ALAN P | 3501 W EVERGREEN AVE CHICAGO IL 60651 |
| MAMPRE MEDIA | 5123 DEL MONTE SUITE 7 HOUSTON TX 77056 |
| MAMPREIAN, FRANK | |
| MAMULA, MATT | 10358 CEDAR STREET CEDAR LAKE IN 46303 |
| MAMUYAC, RENATO T | 543 S. RUE DE VALLEE ST. AZUSA CA 91702 |
| MAMUYAC,LEONARDO T | 543 S. RUE DE VALLEE ST. AZUSA CA 91702 |
| MAN ROLAND INC | 800 EAST OAK HILL WESTMONT IL 60559 |
| MAN ROLAND INC | 800 E OAK HILL DRIVE WESTMONT IL 60559 |
| MAN ROLAND INC | PO BOX 6500 CHICAGO IL 60680-6500 |
| MAN ROLAND INC. | 800 E OAK HILL DR WESTMONT IL 60559-5522 |
| MAN'S WORLD MAGAZINE | 608/609 NIRMAN KINDRA FAMOUS STUDIO LANE MAHALAXMI, MUMBAI 400011 INDIA |
| MAN, ANTHONY | 185 NE 20TH COURT WILTON MANORS FL 33305 |
| MAN, CHARLES E | |
| MANACK, JAMES | 752 217TH ST PASADENA MD 21122-1308 |
| MANAGED PRESCRIPTION PROGRAM | 10860 MAVINEE DRIVE ORO VALLEY AZ 85737 |
| MANAGEMENT CAREERS INC. | MR. MICHAEL MORAWSKI 1300 W. BELMONT AVE. NO.323 CHICAGO IL 60657 |
| MANAGEMENT FOCUS MEXICO S.A. D | AV. PASEO DE LAS PALMAS NR. 83 DEPTO402 COL LOMAS CHAPULTEPEC DEL MIGUEL HIDALGO MIGUEL HIDAGLO C.P. 11000 MEXICO |
| MANAGEMENT SCIENCE ASSOCIATES | P O BOX 951729 CLEVELAND OH 44193 |
| MANAGEMENT SERVICES | 2400 WASHINGTON AVE       47 NEWPORT NEWS VA 23607 |
| MANAGEMENT TIME SYSTEMS CO, INC | PO BOX 383 MEDFORD NY 11763 |
| MANAGER MAGAZINE (BULGARIA) | ATTN. MAYA BOBEVA 12 GEORGE WASHINGTON STR. 2 FL. SOFIA 1301 BULGARIA |
| MANAGER OF SAFETY | CITY & COUNTY OF DENVER 1331 CHEROKEE ST., RM 302 DENVER CO 80204 |
| MANAGER TODAY BUSINESS NEXT PUBLISHING | MS.LI-WEN CHI 3F, NO. 32 SEC 2, TUN-HUA SOUTH ROAD TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| MANAGING EDITOR | 610 OLD YORK ROAD ATTN: CONTRACTS DEPT JENKINTOWN PA 19046 |
| MANAGING EDITOR INC | 101 GREENWOOD AVE SUITE 330 JENKINTOWN PLAZA PA 19046 |
| MANAGING EDITOR INC | 101 GREENWOOD AVE NO.330 JENKINTOWN PLAZA JENKINTOWN PA 19046 |
| MANAGING EDITOR INC | 610 OLD YORK RD       STE 250 JENKINTOWN PA 19046 |
| MANAGING EDITOR INC | ATN: NO.VEN HAUGHT 101 GREENWOOD AVE # 330, JENKINTOWN PLZ JENKINTOWN PA 19046 |
| MANAGING EDITOR SOFTWARE INC | ATN: NO.VEN HAUGHT JENKINTOWN PA 19046 |
| MANAGING EDITORINC, | 101 GREENWOOD AVE STE 330 MARILYN MOSS JENKINTOWN PA 19046 |
| MANALO JR.,RIDOR G | 820 W. DURNESS ST. WEST COVINA CA 91790 |
| MANAN,SOBEIDA G. | 39 E 39TH STREET 7D PATERSON NJ 07514 |
| MANAR SLEIMAN | 3700 S. PLAZA DRIVE APT F212 SANTA ANA CA 92704 |
| MANAS, MICHAEL | 294 OLD COLONY ROAD HARTSDALE NY 10530 |
| MANASSY PRECISION CORPORATION | 37-26 27TH ST LIC NY 11101 |
| MANAUSA, NEIL R | 43725 RALEIGH PLACE ASHBURN VA 20147 |
| MANAWA TELECOM INC M | PO BOX 130 MANAWA WI 54949 |
| MANBY, BURR | 733 HUTCHISON RD FLOSSMOOR IL 60422 |

| Claim Name | Address Information |
| --- | --- |
| MANCARI OF DESPLAINES   [MANCARI OF | ORLAND] 8821 159TH ST ORLAND HILLS IL 604877404 |
| MANCARI OF DESPLAINES   [ZZZ.MANCARI OF | OAK LAWN] 4630 W 95TH ST OAK LAWN IL 604532514 |
| MANCERA, FERNANDO | 17218 JIMENEZ RD SAN BENITO TX 78586 |
| MANCERA, GEORGE | |
| MANCHAME, ILMA | 1906 VASSAR AVE. APT. 2 GLENDALE CA 91204 |
| MANCHAN MAGAN | CUMMERSTOWN, COLLINSTOWN, WESTMEATH COLLINSTOWN, CO WESTMEATH |
| MANCHEGO, HERMES | 76 STANDISH RD    APT 1 STAMFORD CT 06902 |
| MANCHESTER BROADBAND M | 116  2ND   STREET MANCHESTER GA 31816 |
| MANCHESTER COMMUNITY COLLEGE FOUNDATION | PO BOX 1046 MSNO.6 MANCHESTER, CT 06045-1046 |
| MANCHESTER COUNTRY CLUB | P O BOX 3950 NANCY RIVOSA MANCHESTER CT 60453950 |
| MANCHESTER HISTORICAL SOCIETY | 106 HARTFORD ROAD MANCHESTER CT 06040 |
| MANCHESTER HONDA | 24 ADAMS STREET MANCHESTER CT 06040 |
| MANCHESTER JOURNAL | 51 MEMORIAL AVENUE MANCHESTER VT 05255 |
| MANCHESTER PRINCIPLE LLC | JAMES A LASH 2 SOUNDVIEW         STE 302 GREENWICH CT 06830 |
| MANCHESTER ROAD RACE COMMITTEE INC | C/O CRAIG LAPPEN  TREASURER 945 MAIN ST   STE 104 MANCHESTER CT 06040 |
| MANCHESTER SOCCER CLUB | C/O NANCY SAPIENZA 113 WELLMAN RD MANCHESTER CT 06040 |
| MANCHESTER SOCCER CLUB | PO BOX 1165 MANCHESTER CT 06040 |
| MANCHESTER TIMES | P.O. BOX 521 LAKEHURST NJ 08733 |
| MANCHESTER, GARTH | PO BOX 58 ENTWISTLE AB T0E 0S0 CANADA |
| MANCIA, THOMAS | 4430 WEST DEMING PLACE CHICAGO IL 60639 |
| MANCILLA, HELADRO | 1235 N LYLE AVE ELGIN IL 60123 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 SAN JOSE CA 95117 |
| MANCINI, JOHN | 64-14  847TH ST.   Account No. 7825 MIDDLE VILLAGE NY 11379-2424 |
| MANCINI,CHRISTOPHER | 14 HORIZON VIEW PROSPECT CT 06712 |
| MANCINI,CHRISTOPHER | DBA CHRIS'S LANDSCAPING SERVICE 14 HORIZON VIEW PROSPECT CT 06712 |
| MANCINO, KATHRYN | 389 HICKORY ACRES LN JACKSONVILLE FL 32259 |
| MANCO, LUIS J | PO BOX  8224 STAMFORD CT 06905 |
| MANCO,ESTEBAN | 55 WARDWELL STREET APT. A STAMFORD CT 06902 |
| MANCUSO, RYAN | 576 SAMUEL COURT ENCINITAS CA 92024 |
| MANCUSO, SAMUEL | |
| MANDARIN BRANCH LIBRARY | 3330 KORI RD JACKSONVILLE FL 32257 |
| MANDEL, JARON PAUL | 40 FAIRFIELD LANE ROSLYN HEIGHTS NY 11557 |
| MANDEL, JARON PAUL | 40 FAIRFIELD LANE ROSLYN HEIGHTS NY 11577 |
| MANDEL, JORDAN | |
| MANDEL, PETER | 239 TRANSIT STREET PROVIDENCE RI 02906 |
| MANDELBAUM,MARK | 7335 GRANVILLE DRIVE TAMARAC FL 33321 |
| MANDELL MENKES   LLC | 333 W WACKER DR         STE 300 CHICAGO IL 60606 |
| MANDER, JEREMIAH | 6002 WINSLOW DR   Account No. 3185 HUNTINGTON BEACH CA 92647 |
| MANDERSON, EVA N.I.E. | 2565 NW 49TH AVE       103 LAUDERDALE LKS FL 33313 |
| MANDHATA BENJAMIN | 132 SIDNEY AVENUE APT. 1 WEST HARTFORD CT 06110 |
| MANDICH, VANESSA | 1445 JULIO LANE ORLANDO FL 32807 |
| MANDLY, NANCY L | 100 PRICE BLVD WEST HARTFORD CT 06119 |
| MANDM, INC. | 3905 STATE STREET SUITE 7  BOX 213 SANTA BARBARA CA 93105 |
| MANDOJANA, JOSE R | 1610 W 7TH ST      NO.413 LOS ANGELES CA 90017 |
| MANDOLANG,MELY S | PO BOX 11306 SAN BERNARDINO CA 92423-1306 |
| MANDOYAN,PETER H | 1430 NORTH LOUISE STREET GLENDALE CA 91207 |
| MANDRACCHIA, JOSEPH A | 1375 SUNFLOWER AVENUE COSTA MESA CA 92626 |
| MANDRACCHIA,JOE | 41 LYNTON ROAD ALBERTON NY 11507 |
| MANDRAGON, GUADALUPE | 439 W STEVENS DR      G07 ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| MANDULA,MARYJO | 6115 PLYMOUTH STREET DOWNERS GROVE IL 60516 |
| MANDY CASTILLO | 1503 E THELBORN ST WEST COVINA CA 91791 |
| MANDY FLINT | 1847 W OHIO CHICAGO IL 60622 |
| MANDY REDFERN | 130 MONTEREY ROAD, #115 SOUTH PASADENA CA 91030 |
| MANDY RICHARDSON | 2085 SOUTHLAND ROAD MOUNT DORA FL 32757 |
| MANE WILSON | 112 WILMOT COURT BALTIMORE MD 21202 |
| MANEKIN, THIBAUOT | 229 ASHLAND RD COCKEYSVILLE MD 21030-1901 |
| MANENTI-FORNADEL,JEANNETTE GABRIELLE | 13380 SUNSET LAKES CIR WINTER GARDEN FL 34787 |
| MANFREDI, MARC J | 6446 DUCKWEED RD LAKE WORTH FL 33467 |
| MANFREDINI, LOU | 6136 NORTH KNOX AVE CHICAGO IL 60646 |
| MANGAL, TERRENCE | 6000 NW 43RD AVE. FORT LAUDERDALE FL 33319 |
| MANGALIAG, JOSEPHINE | 1214 NORWOOD AVE MELROSE PARK IL 60160 |
| MANGAN, CHRISTOPHER J | 14 DOWNES AVENUE STATEN ISLAND NY 10312 |
| MANGAN, JOHN | |
| MANGAN, PETER | 133 ELMFIELD STREET ELMWOOD CT 06110 |
| MANGAN, SUSAN | 701 HUNTLEY DRIVE WEST HOLLYWOOD CA 90069 |
| MANGANIELLO, GINA M | 324 SOUTH FRANKLIN STREET PEN ARGYL PA 18072 |
| MANGANO, JOE | |
| MANGE,CAROLINE J | 11959 GOLD NEEDLE WAY COLUMBIA MD 21044 |
| MANGI PATRICK | 13 SERPENS CT BALTIMORE MD 21237 |
| MANGIA | 190 GREENWOOD AVE EASTON PA 18045 |
| MANGIN,BRENDA D | 1011 VICAYA LAKE ROAD #104 OCOEE FL 34761 |
| MANGINELLI, JOSEPH | 14421 DANES CIRCLE HUNTINGTON BEACH CA 92647 |
| MANGINO, JOHN | 28W032 ROOSEVELT RD WINFIELD IL 60190 |
| MANGINO, LARRY | SOMBRERERIA 24 6B MADRID 28012 SPAIN |
| MANGO, CONSTANCE | 29 EAST STREET    Account No. 1875 MIDDLE ISLAND NY 11953-1712 |
| MANGOS | 3750 HAMILTON BLVD ALLENTOWN PA 18103-4503 |
| MANGOSING, RUTHIE L | 3001 ASHLEY WAY WILLIAMSBURG VA 23185 |
| MANGOVSKI, SLAVKO | 2206 S CYPRESS BEND DR      503 POMPANO BCH FL 33069 |
| MANGRUM, DARREN | |
| MANGRUM, JAMES | 3380 SW 20 ST. FORT LAUDERDALE FL 33312 |
| MANGU-WARD, KATHERINE | 1634 S STREET  NW     APT 2 WASHINGTON DC 20009 |
| MANGUM, ANITA E | 8051 S. HOUSTON AVENUE CHICAGO IL 60617 |
| MANGUY,EVELYN LAU | 19045 VISTA GRANDE WAY NORTHRIDGE CA 91326 |
| MANHATTAN BAGEL        R | 1437 RICHMOND RD WILLIAMSBURG VA 23185 |
| MANHATTAN COLLEGE | MANHATTAN COLLEGE-BURSAR 4513 MANHATTAN COLLEGE PARKWAY RIVERDALE NY 10471 |
| MANHATTAN PRODUCTION MUSIC | 355 W 52ND ST 6TH FLOOR NEW YORK NY 10019 |
| MANHATTEN JEWELRY EXCHANGE | 2612 SAWGRASS MILLS CIR SUNRISE FL 33323-3919 |
| MANHEIM, ALISON I | 245 MAIN STREET NO.208 VENICE CA 90291 |
| MANI, SANJAYNA | 1816 SANTA FE DR      201 IL 60563 |
| MANIER, CHUCK | 103 S LIBERTY ST MAPLE PARK IL 60151 |
| MANIER,JEREMY M | 821 S. RACINE UNIT F CHICAGO IL 60607 |
| MANIER,KELLIE J | 2003 PLEASANT VIEW DRIVE ELIZABETHTOWN KY 42701 |
| MANIFEST SOLUTIONS LLC | 1023 W FULTON MARKET CHICAGO IL 60607 |
| MANIFEST SOLUTIONS LLC | 1200 W LAKE CHICAGO IL 60607 |
| MANILA BULLETIN | PO BOX 769 MAINA BULLETIN BLDG<br>INTRAMUROS, MLA INTRAMUROS PHILIPPINES |
| MANILA TIMES | PO BOX 2271 C.P.O. MANILA 1099 PHILIPPINES |
| MANILLA,KATHLEEN | 1654 WEST SURF STREET CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| MANILOW SUITES | 175 N HARBOR DR CHICAGO IL 60601 |
| MANILOW SUITES | 175 NORTH HARBOR DRIVE SUITE 3104 CHICAGO IL 60601 |
| MANIPON, GLENN | |
| MANIS, ANDREW L | 3305 BLUFF RD MADISON WI 53705 |
| MANIS, CHRISTOPHER | 419 FERNWOOD DRIVE SEVERNA PARK MD 21146 |
| MANIS, DEBORAH A | 12420 DRAW DRIVE GRAND ISLAND FL 32735 |
| MANISH SHAH | 1305 S. MICHIGAN AVENUE 2004 CHICAGO IL 60605 |
| MANISHA NARWANI | 42-52 UNION STREET APT 307 FLUSHING NY 11355 |
| MANISTA,KATHY | 248 HEDGEROW DRIVE BLOOMINGDALE IL 60108 |
| MANISTEE NEWS-ADVOCATE | 115 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL BIG RAPIDS MI 49307 |
| MANJARRES, ESPERANZA | 161 SW 84TH AVENUE    NO.202 PEMBROKE PINES FL 33025 |
| MANJARREZ, GUADALUPE | 2018 W. 17TH AVENUE APT # 9 MELROSE PARK IL 60160 |
| MANJULAMMA THIMMAPURAM | 1474 EAST BRAYMORE CIRCLE NAPERVILLE IL 60564 |
| MANKER, KATHERINE V | 17 S. BIRCHWOOD DRIVE NAPERVILLE IL 60540 |
| MANKER, WARREN R | 17 S. BIRCHWOOD DR. NAPERVILLE IL 60540 |
| MANKOWSKI, SALLIE ANN | |
| MANLEY TOYS | 1800 NORTH NINTH STREET INDIANOLA IA 50125 |
| MANLEY, CLEMENTINE | 76 SPANISH TRAIL APT. #A HAMPTON VA 23669 |
| MANLEY,TODD | 4441 WEST LELAND AVENUE CHICAGO IL 60630 |
| MANLY BAKER | 4680 MIMOSA PLACE APT 808 COCONUT CREEK FL 33073 |
| MANN BROTHERS | 757 N LA BREA AVENUE HOLLYWOOD CA 90038 |
| MANN CHUN CHU | 72 MANCHESTER LANE STONY BROOK NY 11790 |
| MANN HOUSE INC | 14 WILLIAMS ST BEL AIR MD 21014 |
| MANN, ALLISON | 24909 MADISON AVE      NO.7-14 MURRIETA CA 92562 |
| MANN, AMY A | 2 WOODARD STREET GLENS FALLS NY 12801 |
| MANN, BARBARA | 302 MADISON CALUMET CITY IL 60409 |
| MANN, BRAD | 18 N ATWOOD RD BEL AIR MD 21014-3604 |
| MANN, CURTIS RAYMOND | DBA DENVER RADIO 5511 ALTURA STREET DENVER CO 80239-3807 |
| MANN, D | PO BOX 225 GRAFTON ON K0K 2G0 CANADA |
| MANN, DAN I. | 4459 N. CAMPBELL AVENUE APT. #G CHICAGO IL 60625 |
| MANN, DAVID | 6377 NANAIMO ST VANCOUVER BC V5P 4K6 CANADA |
| MANN, DAVID | |
| MANN, GIGI R | 10451 MULHALL ST. APT#38 EL MONTE CA 91731 |
| MANN, JAIME | 1635 W. BELMONT APT #305 CHICAGO IL 60657 |
| MANN, JAMES B | 414 LAUREL AVE WILMETTE IL 60091 |
| MANN, JAMES T | 1073 KING WAY BREINIGSVILLE PA 18031 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 OVIEDO FL 32765 |
| MANN, JOHNNY | 1013 MCCALL CT. OVIEDO FL 32765-7275 |
| MANN, JONATHAN | |
| MANN, LAURA E. | 249-11  61ST AVE    Account No. 7879 LITTLE NECK NY 11362 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE ST CHARLES IL 60174 |
| MANN, RAY | 6636 CALIFORNIA AVE     REAR HAMMOND IN 46323 |
| MANN, TAMMY T | 9138 BEDFORD DR BOCA RATON FL 33434 |
| MANN,JOSEPH A | 3200 PORT ROYALE DR NORTH #401 FORT LAUDERDALE FL 33308 |
| MANN,KRISTA L | 4351 THIRD STREET TREICHLERS PA 18086 |
| MANN,RICHARD P | 152-H RIVER MEWS DRIVE NEWPORT NEWS VA 23608 |
| MANN,RUSSELL C | 911 W. WRIGHTWOOD AVE. UNIT 1 CHICAGO IL 60614 |
| MANN,SAMUEL | 215 PARK ROW #20D MEW YORK NY |
| MANNEL, CAROL | 718 CAMBERLEY CIR      T3 BALTIMORE MD 21204-3878 |

| Claim Name | Address Information |
| --- | --- |
| MANNER, JAMES A | 15442 TRUMP TOWN ROAD WINDSOR VA 23487 |
| MANNICCI, MICHAEL L | 849 CLEARVIEW LANE BETHLEHEM PA 18017 |
| MANNING, AL | |
| MANNING, BETH | 10923 GRANITE ST BOCA RATON FL 33428 |
| MANNING, BRENDA | 11250 S. EDBROOKE CHICAGO IL 60628 |
| MANNING, JERRY | 432 ILLINOIS ST     11S PARK FOREST IL 60466 |
| MANNING, KATHERINE | 345 E. RUSSELL STREET BARRINGTON IL 60010 |
| MANNING, MAUREEN | 5421 MARICOPA DR. SIMI VALLEY CA 93063 |
| MANNING, MELISSA | 530 GLENWOOD RD  UNIT C GLENDALE CA 91202 |
| MANNING, PATRICK | |
| MANNING,CHRISTOPHER | 4 OLD WELL ROAD PURCHASE NY 10577 |
| MANNING,HARVEY D | 112 ARCHERS HOPE DRIVE WILLIAMSBURG VA 23185 |
| MANNING,JAMES I | 8020 LINDA VISTA ROAD 1C SAN DIEGO CA 92111 |
| MANNION, ANNEMARIE | PO BOX 316 CLARENDON HILLS IL 60514 |
| MANNION, ANNEMARIE A | 6158 KNOLLWAY 203 WILLOWBROOK IL 60514 |
| MANNION, MARIA | 305 N POMPANO BEACH BLVD     304 POMPANO BCH FL 33062 |
| MANNIX  - | 9 STONEHURST DR QUEENSBURY NY 12804 |
| MANNIX - ALBANY.COM | 9 STONEHURST DR QUEENSBURY NY 12804 |
| MANNIX MARKETING | 9 STONEHURST DR QUEENSBURY NY 12804 |
| MANNO, JOANN | 25 PRESTON AVENUE STATEN ISLAND NY 10312 |
| MANNONE, MICHAEL | 22877 VIA CERZA MISSION VIEJO CA 92691 |
| MANNS JR, ERIC | 6010 BLACK FRIARS CIR BALTIMORE MD 21228 |
| MANNS JR, ERIC | 6010 BLACK FRIARS CIR CATONSVILLE MD 21228 |
| MANNS JR,ERIC EDWARD | 6010 BLACK FRIARS CRICLE CATONSVILLE MD 21228 |
| MANNS, CHRIS | 147 FOXTREE DR GLEN BURNIE MD 21061-6357 |
| MANNS, ERIC E | 6010 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| MANNUEL CORTEZ | 6112 BONNIE BROOK BLVD ORLANDO FL 32809-4568 |
| MANNY GOMEZ | 1734 6TH ST LOS ANGELES CA 90019 |
| MANNY ROJAS | 1633 WEST CYPRESS STREET SAN DIMAS CA 91773 |
| MANNY SANDALAKIS | 7824 ARBORETUM DRIVE APT. #203 CHARLOTTE NC 28270 |
| MANNY, HAND | 2304 REXFORD DR ROCKFORD IL 61109 |
| MANOJ AGARWALA | 160 MADELENA DRIVE LA HABRA HEIGHTS CA 90631 |
| MANON, ERNESTO GOMEZ | |
| MANON, ERNESTO GOMEZ | CALLE LIC LOVATION NO.9 ENSANCHE GAZCUE SANTO DOMINGO |
| MANOOGIAN, MATT | 1019 SUMMER HILL DR ODENTON MD 21113-2241 |
| MANOR HOUSE INN | 4508 OLD BETHLEHEM PIKE CENTER VALLEY PA 18034-9424 |
| MANOR OAKS PARENT   [MANOR OAKS INC] | 2121 E COMMERCIAL BLVD FORT LAUDERDALE FL 333083821 |
| MANOR OAKS PARENT   [MANOR PINES REALTY | CORP] 1601 NE 26TH ST FORT LAUDERDALE FL 333051410 |
| MANOR OAKS PARENT   [MARGATE MANOR] | 1189 W RIVER DR MARGATE FL 330633578 |
| MANOR OAKS PARENT   [WILLIAMSBURG | LANDING] 1776 NE 26TH ST WILTON MANORS FL 333051429 |
| MANOR, MOUNTAINVIEW | 2232  29TH STREET SW ALLENTOWN PA 18103 |
| MANOR, WHITNEY | 2798 WHITNEY AVE HAMDEN CT 06518 |
| MANOR,ROBERT | PO BOX 11899 CHICAGO IL 60611 |
| MANORA DAVIS | 742 30TH ST MEWPORT NEWS VA 23607 |
| MANOS,BENJAMIN D | 605 YARMOUTH LANE BEL AIR MD 21014 |
| MANOUCHKA THELUSCA | 250 NW 36TH STREET POMPANO FL 33064 |
| MANOUS, WAYNE M | 550 ORANGE AVE UNIT 221 LONG BEACH CA 90802-1796 |
| MANPOWER INC | 881 MARCON BLVD ALLENTOWN PA 18109-9334 |
| MANPOWER INC | 5301 N IRONWOOD RD MILWAUKEE WI 53217 |

| Claim Name | Address Information |
|---|---|
| MANPOWER INC | 500 W MADISON ST CHICAGO IL 60661 |
| MANPOWER INC | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |
| MANPOWER, INC. | 100 MANPOWER PLACE    Account No. 5147610 & 5004472 MILWAUKEE WI 53212 |
| MANRESA, SARA ELIZABETH | 4739 MASSACHUSETTS AVE  NW WASHINGTON DC 20016 |
| MANRIQUEZ, RAY | 221 TURNBERRY CT N ATLANTIS FL 33462 |
| MANROLAND INC. | ATTN: MARK HERMAN 800 EAST OAK HILL DR   Account No. 1487 WESTMONT IL 60559 |
| MANROW,VICTORIANO | 18 ROTTKAMP STREET VALLEY STREAM NY 11580 |
| MANSBACH, ADAM | 8 WEST PARNASSUS COURT BERKELEY CA 94708 |
| MANSE SHARP | 1803 RIVERSIDE DRIVE #5F NEW YORK NY 10034 |
| MANSER, DAVID H | 404 MUSIC LANE LINTHICUM MD 21090 |
| MANSFIELD, B. | 6870 PARKLAND FL 33076 |
| MANSFIELD, HELEN | 326 BELLEVUE DRIVE ROUND LAKE IL 60073 |
| MANSFIELD, KAREN A | 256 E. PARK ST PLAINFIELD IN 46168 |
| MANSFIELD, SANDRA R | 5485 GREAT SMOKEY STREET SACRAMENTO CA 95823 |
| MANSI MEDIA | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| MANSI, MATTHEW M. | 539 DOWNING STREET DENVER CO 80218 |
| MANSI, WILLIAM A | 204 D SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| MANSIONS AT HOCKANUM CROSSING | 115 WEST RD ACCOUNTS PAYABLE ELLINGTON CT 06029 |
| MANSON, KENNETH ROBERT | 2255 S 17TH AVE N RIVERSIDE IL 60546 |
| MANSON, MICHAEL | |
| MANSOOR IJAZ | CRESCENT INVESTMENT MANAGEMENT 100 UNITED NATIONS PLAZA PH44C NEW YORK NY 10017 |
| MANSOUR, SHERIF | 5314 PILLOW LANE SPRINGFIELD VA 22151 |
| MANSOUR,MOHAMED S | 15 MORRISLEA CT TOWSON MD 21234 |
| MANSRED ASCHMUTAT | 2514 WYATT PL KISSIMMEE FL 34741-1650 |
| MANSTRAN, DANIELLE | 7852 EASTDALE RD BALTIMORE MD 21224-2015 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER NEW YORK NY 10007-2195 |
| MANSUETO VENTURES LLC | 375 LEXINGTON AVENUE 8TH FLOOR ATTN:  KELLY WINKLER NEW YORK NY 10017- |
| MANSUR, AUSTIN | 1155 N DEARBORN ST 701 CHICAGO IL 60610 |
| MANSUR, ERIK S | 6 LYON STREET UNIT 1 NEW HAVEN CT 06511 |
| MANSUR, THOMAS | 26640 EVERT ST LEESBURG FL 34748 |
| MANSWELL, KEVIN | 3386 LANSBURY VILLAGE DR #6 ATLANTA GA 30341 |
| MANTAS, ANGELA | 5116 W PRATT SKOKIE IL 60077 |
| MANTECA BULLETIN | P. O. BOX 912 MANTECA CA 95336 |
| MANTEGNA, DANIEL S | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| MANTEGNA, KATHLEEN S | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| MANTERNACH, ADAM | 4920 VAN NUYS BLVD  NO.304 SHERMAN OAKS CA 91403 |
| MANTI TELEPHONE COMPANY | 40 WEST UNION ATTN: LEGAL COUNSEL MANTI UT 84642 |
| MANTI TELEPHONE COMPANY A10 | 40 W. UNION MANTI UT 84642 |
| MANTIS, ATHANASIOS | 946 COACH TRL NEWPORT NEWS VA 23608 |
| MANTO BLANCO USA CORPORATION | 12310 SW 111 S CANAL ST ROAD MIAMI FL 33136 |
| MANTO, MARK | |
| MANTUCCA, JOSEPH | |
| MANTUCCA, MICHAEL A | |
| MANTZ JR, DAVID | 258 LAFAYETTE AVE PALMERTON PA 18071 |
| MANTZ,GARY A | 309 SOUTH WHITEOAK STREET KUTZTOWN PA 19530 |
| MANUEL AGUILERA | 7326 LEESCOTT AVE VAN NUYS CA 91406 |
| MANUEL ALMONTE | 29 MORICHES AVENUE MASTIC NY 11950 |
| MANUEL ANTOINE | 630 SW 10TH COURT DEERFIELD BEACH FL 33441 |

| Claim Name | Address Information |
| --- | --- |
| MANUEL AVILA | PO BOX 340053 HARTFORD CT 06134-0053 |
| MANUEL AYALA | 6301 S VICTORIA AV LOS ANGELES CA 90043 |
| MANUEL BARBA | 10374  BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| MANUEL BJORQUEZ | 7655 PIVOT ST DOWNEY CA 90241 |
| MANUEL BORJA PMP | 200 SUNSHINE DRIVE BOLINGBROOK IL 60490 |
| MANUEL CAIPO | 1040 SANDOWN STREET LA HABRA CA 90631 |
| MANUEL CANALES | 158 MORNING GLORY RCHO SANTA MARGARITA CA 92688 |
| MANUEL CASTILLO | 3486 MILITARY AVENUE #6 LOS ANGELES CA 90034 |
| MANUEL CEBALLOS | 6653 NESTLE AV RESEDA CA 91335 |
| MANUEL CORRAL | 7019 W 63RD PLACE CHICAGO IL 60638 |
| MANUEL CRUZ | 4106 S MAIN ST LOS ANGELES CA 90037 |
| MANUEL CUCOC | 3319 GLENDALE BLVD., STE D LOS ANGELES CA 91205 |
| MANUEL DE JESUS RECINOS | 8726 S. MAIN ST. LOS ANGELES CA 90003 |
| MANUEL DURAN | 804 E ELM ST 804 COMPTON CA 90221 |
| MANUEL ESCALANTE | 5589 GATLIN AVENUE APT. G ORLANDO FL 32812 |
| MANUEL ESQUIVEL | 4143 CYPRESS AV EL MONTE CA 91731 |
| MANUEL ESTATE RIVAS | 675 MONTCLAIR AVE ORANGE CITY FL 32763-4841 |
| MANUEL FERTELL | 5000 S CENTINELA AV 113 LOS ANGELES CA 90066 |
| MANUEL FLORES | 677 E MATCHWOOD PL AZUSA CA 91702 |
| MANUEL FRANCO | 204 N. MIRAMONTE AVE. ONTARIO CA 91764 |
| MANUEL GAMIZ | 211 SOUTH STREET APT. 2 NAZARETH PA 18064 |
| MANUEL HERNANDEZ | 530 PARK ST ALLENTOWN PA 18102 |
| MANUEL HUESCA | 3166 GRANADA AVENUE EL MONTE CA 91731 |
| MANUEL JARA | 3045 EAST AVENUE R-5 PALMDALE CA 93550 |
| MANUEL KLAUSNER | 601 WEST FIFTH STREET, SUITE 800 LOS ANGELES CA 90071 |
| MANUEL LITTLE | 723 NORTH LOCKWOOD AVE CHICAGO IL 60644 |
| MANUEL LOZANO | 10000 IMPERIAL HWY H305 DOWNEY CA 90242 |
| MANUEL MATA | 4013 DE GARMO EL MONTE CA 91731 |
| MANUEL MEDRANO | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MANUEL MEDRANO | 1540 EL MIRADERO AVE. GLENDALE CA 91201 |
| MANUEL NORIEGA | 2514 W CENTRAL AV SANTA ANA CA 92704 |
| MANUEL PASTOR | 402 ALPINE STREET PASADENA CA 91106 |
| MANUEL PAVON | 3671 IVYDALE CT PASADENA CA 91107 |
| MANUEL PAVON, PRESIDENT | PAVCO, INC. 3671 IVYDALE CT PASDENA CA 91107 |
| MANUEL POZAS | 8700 PERSHING DR APT 5115 PLAYA DEL REY CA 90293 |
| MANUEL RAMIREZ | 88-52 202 ST HOLLIS NY 11423 |
| MANUEL REYES | 29 MAIN STREET MANCHESTER CT 06040 |
| MANUEL RIVAS | 1444 S WILLOW AVENUE WEST COVINA CA 91790 |
| MANUEL RODRIGUEZ | 17B WOLCOTT STREET HARTFORD CT 06106 |
| MANUEL RODRIGUEZ | 4988 NW 9TH WAY POMPANO BEACH FL 33064 |
| MANUEL SALADRIGAS | 5150 VILLANOVA RD KISSIMMEE FL 34746-5092 |
| MANUEL SANTOS | 143 SAINT JAMES STREET WEST HARTFORD CT 06119 |
| MANUEL SOLIS | 4726 VINCENT AV LOS ANGELES CA 90041 |
| MANUEL SOLIS | 1972 WRIGHT STREET POMONA CA 91766 |
| MANUEL SWASS | 32 HARAKALY RD MANSFIELD CENTER CT 06250-2109 |
| MANUEL VICTALINO | 12 SAGE COURT HUNTINGTON STATION NY 11746 |
| MANUEL VIEYRA | 1950 W. WINNEMAC AVE. CHICAGO IL 60640 |
| MANUEL ZUNIGA | 4105 N. PRAIRIE AVE. SCHILLER PARK IL 60176 |
| MANUEL,JILL A | 3344 GRENWAY SHAKER HEIGHTS OH 44122 |

| Claim Name | Address Information |
| --- | --- |
| MANUELA SOTO | 2731 W BELMONT 2ND FLOOR CHICAGO IL 60618 |
| MANUFACTURERS & TRADERS TRUST COMPANY | (M&T BANK) ATTN: LYNN S MANTHY 25 S CHARLES ST BALTIMORE MD 21201 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | 25 S CHARLES ST BALTIMORE MD 21201 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 64670 BALTIMORE MD 21264 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 62120 BALTIMORE MD 21264-2120 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | M&T BANK-ELECTRONIC BANKING 4TH FL ONE M & T PLAZA BUFFALO NY 14203-2399 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 4091 BUFFALO NY 14240 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN  LEE PROCESSING UNIT PO BOX 22900 ROCHESTER NY 14692-2900 |
| MANUFACTURERS NEWS INC | 1633 CENTRAL STREET EVANSTON IL 60201 |
| MANUFACTURERS NEWS INC. | MR. THOMAS DUBIN 1633 CENTRAL ST. EVANSTON IL 60201 |
| MANULEIDES, KIM | 7057 CRADLEROCK FARM CT COLUMBIA MD 21045-4400 |
| MANYA BRACHEAR | 3507 N. OAKLEY AVE. #2 CHICAGO IL 60618 |
| MANYUAN REFFEL | 3731 JASMINE AV 6 LOS ANGELES CA 90034 |
| MANZ,KAREN | 65 GREYSTONE ROAD ROCKVILLE CENTER NY 11570 |
| MANZANARES,EDWARD M. | 3700 SOUTH MONACO PARKWAY DENVER CO 80237 |
| MANZANO, ADOLFO | 100 SW 132ND WAY  NO.K213 PEMBROKE PINES FL 33027 |
| MANZANO, CLAUDIA | 351 E. POMONA BLVD. APT. #C MONTEREY PARK CA 91755 |
| MANZANO, MARIA J | 1282 NW 195 AVE PEMBROKE FL 33029 |
| MANZANO, MARIA J | 1282 NW 195 AVE PEMBROKE PINES FL 33029 |
| MANZANO,CATALINA | 17441 EMELITA STREET ENCINO CA 91316 |
| MANZARI MATTHEW | APT 301 62 ACORN CIRCLE BALTIMORE MD 21286 |
| MANZI, JOHN M | 3216 NW CHAPIN DR PORTLAND OR 97229 |
| MANZI,JOHN | 3216 NW CHAPIN DR PORTLAND OR 97229 |
| MANZI,VINCENT M | 2 GINGERBREAD HILL MARBLEHEAD MA 01945 |
| MANZIE, ROY L | 54 MEAD STREET NEW BRITAIN CT 06051 |
| MANZO, ANTONIETTE M | 11 TARTAN RIDGE DRIVE BURR RIDGE IL 60527 |
| MANZO, WILLIAM | |
| MANZO-LEMBO, MICHELE M | 1771 VISTA DEL VALLE DRIVE ARCADIA CA 91006 |
| MANZOLILLO, PAULA M | 302 HOLLY HILL DRIVE ROCKY HILL CT 06067 |
| MAOR,ERAN | 72-36 112TH STREET APT 300 FOREST HILLS NY 11375 |
| MAP MAN INC | 128 BROADWAY HICKSVILLE NY 11801 |
| MAP MAN INC | 17 W NICHOLAI ST HICKSVILLE NY 11801 |
| MAP MAN INC | PO BOX 2333 HICKSVILLE NY 11801 |
| MAP MAN INC | PO BOX 7051 HICKSVILLE NY 11801 |
| MAP MOBILE COMMUNICATIONS INC | 840 GREENBRIER CIR NO. 202 NO. 202 CHESAPEAKE VA 23320 |
| MAP TRANSPORTATION | MR. MIKE PIETRO 2575 AMERICAN LANE ELK GROVE IL 60007 |
| MAPALAD, JULIUS | |
| MAPES, SUZANNE | 4071 E LA CARA ST LONG BEACH CA 90815 |
| MAPINFO CORPORATION | 200 BROADWAY TROY NY 12180 |
| MAPINFO CORPORATION | FOUR GLOBAL VIEW TROY NY 12180 |
| MAPINFO CORPORATION | ONE GLOBAL VIEW TROY NY 12180 |
| MAPINFO CORPORATION | PO BOX 911304 DALLAS TX 75391-1304 |
| MAPLE LEAF DIST. SERVICES | PALMER INDUSTRIAL PARK MARK A. MARASCO BONDSVILLE MA 01009 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | THIRD ST PALMER IND PARK BONDSVILLE MA 01009 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | SERVICES INC PO BOX 1074 BONDSVILLE MA 01009 |
| MAPLE LEAF SPORTS & ENTERTAINMENT LTD | 40 BAY STREET TORONTO ON M5J 2X2 CANADA |
| MAPLE TREE RESTAURANT | 671 W NORTH AV ELMHURST IL 60126 |
| MAPLESHADE MEADOWS | 50 E LOCUST ST NESQUEHONING PA 18240-1310 |
| MAPLETON TV ANTENNA CORP. A9 | P. O. BOX 3 MAPLETON DEPOT PA 17052 |

| Claim Name | Address Information |
|---|---|
| MAPOR, ARB | 20 BROOKEBURY DR    2C REISTERSTOWN MD 21136-2846 |
| MAPP, BERESFORD | 32 WESTRIDGE STREET MAPP, BERESFORD WINDSOR CT 06095 |
| MAPP,BERESFORD | 32 WESTRIDGE ST WINDSOR CT 06095-3855 |
| MAPS.COM | 120 CREMONA DRIVE SUITE H    Account No. 1951 SANTA BARBARA CA 93117 |
| MAPSCO | PO BOX 911782 DALLAS TX 75391-1762 |
| MAQ HOLDING INC | 336 N SPRUCE MONTEBELLO CA 90640 |
| MARA HVISTENDAHL | 11816 KAREN LANE MINNETONKA MN 55343 |
| MARA INGRAM | 230 PRESIDENT ST APT 6 BROOKLYN NY 11231 |
| MARA LEPERE-SCHLOOP | 7462 HURST ST ATTN: SPECIAL SECTIONS NEW ORLEANS LA 70118 |
| MARABELLA, PATRICK J | 3300 WEST IRVING PARK ROAD M3 CHICAGO IL 60618 |
| MARADEO, MATTHEW JOSEPH | |
| MARAJ, BALDAT | 6351 SW 3RD STREET MARGATE FL 33068 |
| MARAKOVITS FAMILY LLC | 4638 STEVEN LN WALNUTPORT PA 18088 |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY RD. WHITEHALL PA |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY ROAD WHITEHALL PA 18062 |
| MARAKOVITS,FAMILY,LLC | RE: WHITEHALL 5270 W COPLAY R 4638 STEVEN LN WALNUTPORT PA 18088 |
| MARAKOVITS, SHAUN M | 2049 WORTHINGTON AVENUE BETHLEHEM PA 18017 |
| MARANATHA BAPTIST BIBLE COLLEGE | FINANCIAL AID OFFICE 745 W MAIN ST WATERTOWN WI 53094 |
| MARANDINO FOODS | ROUTE 44 JOHN MARANDINO NEW HARTFORD CT 06057 |
| MARANGOLO,JOSEPH | 4256 EISENHOWER DRIVE BETHLEHEM PA 18020 |
| MARANON, XAVIER R | 18440 NE 20TH AVENUE NORTH MIAMI BEACH FL 33179 |
| MARANTO,LOUIS | 3703 WHITEHALL LANE HAMPSTEAD MD 21074 |
| MARANUK, ALLISON M | 9 STANTON ST #2B NEW YORK NY 10001-1208 |
| MARANUK, ALLISON MARIE | 9 STANTON ST  NO.2B NEW YORK NY 10002-1208 |
| MARAS, DORIAN | 25 MIDDLE NECK RD GREAT NECK NY 11021 |
| MARAS, STEPHANIE | |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 740109 CINCINNATI OH 45274-0109 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 81    Account No. 2225 FINDLAY OH 45839 |
| MARATHON CAPITAL LLC | PATTY BAILIN 2801 LAKESIDE DR STE 210 BANNOCKBURN IL 60015 |
| MARATHON LINE NY, USA | 875 AVENUE OF AMERICAS, NO.907 NEW YORK NY 10001 |
| MARATHON MEDIA | MR. CHRIS DEVINE 980 N. MICHIGAN AVE. #1880 CHICAGO IL 60611 |
| MARATHON MEDIA | 737 N MICHIGAN AVE STE 2350 CHICAGO IL 606112680 |
| MARATHON OIL, WGN RADIO | ATTN: TOM MICHON, WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MARATHON PETROLEUM LLC | P.O. BOX 1 CRAIG T WEIGARD FINDLAY OH 45839 |
| MARATHON RECOVERY | PO BOX 99886 LAKEWOOD CA 98499 |
| MARATRE, MARTHA | 308 S. OAKLEY BLVD. CHICAGO IL 60612 |
| MARATRE,MARY J | 308 S. OAKLEY BLVD. CHICAGO IL 60612 |
| MARAZAS, DAVID | 116 S CAMP MEADE RD LINTHICUM HEIGHTS MD 21090-2508 |
| MARBELLA, JEAN | 814 WILLIAM STREET BALTIMORE MD 21230 |
| MARBLE SLAB CREAMERY | 4618 BROADWAY ALLENTOWN PA 18104 3214 |
| MARBLE, QUENTIN | 21 S POND RD BLOOMFIELD CT 06002-5004 |
| MARBLE, STEPHEN L | 24355 FALCON LAKE FOREST CA 92630 |
| MARBLEHEAD GRILL | 750 WEDGEWOOD RD BETHLEHEM PA 18017 2431 |
| MARBURGER, KENT | 18913 ONTARIO ST OMAHA NE 681304314 |
| MARBURGER, KENT | |
| MARC ABRAHAMS | P O BOX 380853 CAMBRIDGE MA 02238 |
| MARC ADAMS | 29 ROSEWOOD ROAD KINGS PARK NY 11754 |
| MARC ALLAN | 2017 HAMILTON LANE CARMEL IN 46032 |
| MARC ANDONIE | 430 SOUTH NIAGARA STREET 111 BURBANK CA 91505 |

| Claim Name | Address Information |
| --- | --- |
| MARC ARONSON | 17 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| MARC AUGUSTIN | 2665 BEDFORD AVENUE APT. #1C BROOKLYN NY 11210 |
| MARC B. HAEFELE | 1107 PACIFIC ST SANTA MONICA CA 90405 |
| MARC BARRINGTON | 1750 1/2 N. KINGSLEY DR APT 17 LOS ANGELES CA 90027 |
| MARC BAYER | 486 DEERCLIFF RD AVON CT 06001-2826 |
| MARC BERMAN | 3595 BUNKER AVE WANTAGH NY 11793 |
| MARC BRADY | 3509 LAUREL LN HAZEL CREST IL 60429 |
| MARC CANADA | W PARK DR BALTIMORE MD 21207 |
| MARC CHASE | 447 W. ROSLYN PLACE CHICAGO IL 60614 |
| MARC CLAUSSEN | 257 BURNING BUSH TRAIL CRYSTAL LAKE IL 60012 |
| MARC COOPER | 22800 CALABASH ST WOODLAND HILLS CA 91364 |
| MARC D'ALESSIO | 2219 WEKIVA VILLAGE LANE APOPKA FL 32703 |
| MARC DELINOIS | 1506 NW 14TH CIRCLE APT 142 POMPANO BEACH FL 33069 |
| MARC DIBIANCO | 12235 PACIFIC AVE APT 105 LOS ANGELES CA 90066 |
| MARC DICIANNI | 419 BRENTWOOD CT. ROSELLE IL 60172 |
| MARC DIXON | 17706 GRANDVIEW HAZEL CREST IL 60429 |
| MARC DORVILUS | 2106 ALLEGHENEY CT. ORLANDO FL 32818 |
| MARC DRAZIN | 9014 TAMAROA TERRACE SKOKIE IL 60076 |
| MARC DUVOISIN | 1135 FAIRVIEW DRIVE LA CANADA FLINT CA 91011 |
| MARC E SETSER | 332 W VALENCIA MESA DR D FULLERTON CA 92835 |
| MARC ECKSTEIN | 77 BUCKSKIN ROAD BELL CANYON CA 91307 |
| MARC EDELMAN | 116 PINEHURST AVE #F61 NEW YORK NY 100331755 |
| MARC ELKARDT | 1424 2ND ST CORONADO CA 92118 |
| MARC FERRARA | 201 E. ANGELENO AVE APT#405 BURBANK CA 91502 |
| MARC FLORES | 91 ROCKLEDGE RD  #2B HATSDALE NY 10530 |
| MARC FREEMAN | 5970 LAS COLINAS CIRCLE LAKE WORTH FL 33463 |
| MARC FRIED | 3540 SOUTHERN ORCHARD ROAD E DAVIE FL 33328 |
| MARC GIANNETTINO | 222 MAIN STREET 204 EVANSTON IL 60202 |
| MARC GLASSMAN, INC/EXPECT | DISCOUNTS/PROFORMA 18615 DETROIT RD STE 200 EILEEN SNIDER LAKEWOOD OH 44107 |
| MARC GOLDSTEIN | 8636 E. SUGARLOAF PEAK RD UNIT A ORANGE CA 92869 |
| MARC GOTTESDIENER & CO., INC. | 177 BUCKINGHAM ST MARC GOTTESDIENER & CO., INC. HARTFORD CT 06106 |
| MARC GRECO | 5 GLEN ROAD MASSAPEQUA PARK NY 11762 |
| MARC HARRIS | 40 TALEGA RANCHO SANTA MARGARITA CA 92688 |
| MARC ISRAEL | 1016 SW 61ST AVE MARGATE FL 33068 |
| MARC JIMENEZ | 2439 LACONIA AVENUE BRONX NY 10469 |
| MARC JUPITER | 120 SUNFLOWER CIRCLE WEST PALM BCH FL 33411 |
| MARC LANDAS | 355 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| MARC LEFEBVRE | 5020 NATALIE ST ORLANDO FL 32807 |
| MARC LIFSHER | 2541 11TH AVENUE SACRAMENTO CA 95818 |
| MARC LITCHMAN | CALIFORNIA TRUST FOR PUBLIC SCHOOLS 12400 VENTURA BLVD., #363 STUDIO CITY CA 91604-2406 |
| MARC LOPEZ | 709 10TH STREET WEST BABYLON NY 11704 |
| MARC LOUIS | 104-25 219TH STREET QUEENS VILLAGE NY 11429 |
| MARC MANFREDI | 6446 DUCKWEED RD LAKE WORTH FL 33467 |
| MARC MARTIN | 51 CAYMAN BRAC ALISO VIEJO CA 92656 |
| MARC MCKEEVER | 1070 ELKCAM BLVD DELTONA FL 32725-2745 |
| MARC MILLER | EMORY LAW SCHOOL 1301 CLIFTON RD  NE ATLANTA GA 30322 |
| MARC NAVARINO | 201 WEST 89TH STREET 8C NEW YORK NY 10024 |
| MARC NURRE | 1341 CHURCH STREET #4 REDLANDS CA 92374 |

| Claim Name | Address Information |
|---|---|
| MARC O'CONNELL | 175 DEER HILL ROAD SOUTHBURY CT 06488 |
| MARC OLSON | 6230 E. WIMBELTON COURT ORANGE CA 92869 |
| MARC PISCOTTY PHOTOGRAPHY | 4134 UMATILLA ST DENVER CO UNITES STATES |
| MARC PISCOTTY PHOTOGRAPHY LLC | 4134 UMATILLA ST DENVER CO 80211 |
| MARC PORTER-ZASADA | 1551 S REEVES ST LOS ANGELES CA 90035 |
| MARC REGIS | 46 DOVER ROAD NEWINGTON CT 06111 |
| MARC ROBERT CHERISMA | 1002  W. PINE ST LANTANA FL 33462 |
| MARC ROSEN | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARC ROSEN | 3453 23RD AVENUE W UNIT C SEATTLE WA 98199 |
| MARC ROSENBERG | 5075 EAST VALLEY ROAD CENTER VALLEY PA 18034 |
| MARC SAGEMAN, MD PHD | 200 LOCUST STREET, 15A PHILADELPHIA PA 19106 |
| MARC SALGANIK | 10386 ECLIPSE WAY COLUMBIA MD 21044 |
| MARC SALTZMAN | 124 OLD SURREY LANE RICHMOND HILL ON L4C-8S6 CANADA |
| MARC SCHACHER | 1249 WEST DICKENS AVENUE CHICAGO IL 60614 |
| MARC SCOTT | 10 CAMBRIDGE AVENUE MELVILLE NY 11747 |
| MARC SEDAKA | 14268 GREENLEAF STREET SHERMAN OAKS CA 91423 |
| MARC SERRA | 153 4TH AVE HOLTSVILLE NY 11742 |
| MARC SHOOTS | 9711 SHERWOOD FARM ROAD OWINGS MILLS MD 21117 |
| MARC SIEGEL | 650 1ST AVE NEW YORK NY 10016 |
| MARC SMIRNOFF | C/O THE OXFORD AMERIAN 210 DONAGHEY AVE.   MAIN 107 CONWAY AK 72035-5001 |
| MARC SOICHER | 450 FAIRFAX STREET DENVER CO 80220 |
| MARC STERN | 541 PASSAIC AVENUE CLIFTON NJ 07014 |
| MARC STRONG | 27658 TRAILHEAD COURT CORONA CA 92883 |
| MARC USA/CULVERS | 325 N. LASALLE ST., SUITE 750 ATTN. DAN ALBERT CHICAGO IL 60610 |
| MARC USA/PITTSBURGH | 225 W STATION SQUARE DR STE 500 PITTSBURGH PA 15219 1174 |
| MARC W SALGANIK | 10386 ECLIPSE WAY COLUMBIA MD 21044 |
| MARC WEINGARTEN | 5920 CLOVER HEIGHTS AVE LOS ANGELES CA 90265 |
| MARC WILSON | 16 CHARLOTTE STREET GLENS FALLS NY 12801 |
| MARC Y REGIS | 46 DOVER ROAD NEWINGTON CT 06111 |
| MARC ZIMMER | 20 WHALING DR WATERFORD CT 06385 |
| MARC, JACQUELINE T | 6930 NW 47TH PLACE LAUDERHILL FL 33319-3404 |
| MARC, MONIQUE | 6029 NW 3RD STREET MARGATE FL 33063 |
| MARC-ARTHUR DUGAZON | 7906 ARABIAN PLACE ORLANDO FL 32818 |
| MARCA, FERNANDO | 20311 W COUNTRY CLUB DR AVENTURA FL 33180 |
| MARCANCONTRACTOR INC | 6660 SOMERSET DR BOCA RATON FL 33433 |
| MARCANO,ANTONIO G | 2513 SW 34TH AVE FORT LAUDERDALE FL 33312 |
| MARCANTONIO, ANNA M | 36 E. BOYLSTON STREET GLENS FALLS NY 12801 |
| MARCEL AUGUSTE | 1461 SW 5TH TER DEERFIELD BCH FL 33441 |
| MARCEL JOHNSON | 415 WEST LIME AVE MONROVIA CA 91016 |
| MARCEL MONCRIEFFE | 6460 SW 16TH CT MARGATE FL 33068 |
| MARCEL N SMITH | 3680 NW 32 AVE. LAUDERDALE LAKES FL 33309 |
| MARCEL SMITH | 3680 NW 32 AVE. LAUDERDALE LAKES FL 33309 |
| MARCELA CLARO | 10832 PALMA VISTA #3 GARDEN GROVE CA 92840 |
| MARCELA PASCUCCI | 323 E LOMITA AV 207 GLENDALE CA 91205 |
| MARCELA RAMOS | 4948 NW 55TH ST LAUDERDALE LKS FL 33319 |
| MARCELA ROLON | 2408 ADIRONDACK ROW 1 SAN DIEGO CA 92139 |
| MARCELA TREJOS | 2115 GRANT AVE APT 12 REDONDO BEACH CA 90278 |
| MARCELIN, BETTIE | 6133 ARCADE CT LAKE WORTH FL 33463 |

| Claim Name | Address Information |
| --- | --- |
| MARCELINE ALEXANDRE | 2400 DEER CREEK COUNTY CLUB BLVD APT 110 DEERFIELD BEACH FL 33442-1203 |
| MARCELINO GARCIA | 4421 NE 15 AV POMPANO BCH FL 33064 |
| MARCELLA BRAYTON | 49 ALEXANDER DR MERIDEN CT 06450-3503 |
| MARCELLA COUCH | 8062 FRED S GRIFFIS RD ORLANDO FL 32831-2516 |
| MARCELLA M GUNN | 130 WELL PARK FOREST IL 60466 |
| MARCELLA RAYMOND | 150 W. ST. CHARLES RD #414 LOMBARD IL 60148 |
| MARCELLA RAYMOND | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARCELLE, EUGENE | 3205 ROSCOMMON DR GLENELG MD 21737 |
| MARCELLES, NEIL | |
| MARCELLIN,JEAN | 1214 NW 6 AVE FT. LAUDERDALE FL 33311 |
| MARCELLO AMBRIZ | 254 W. DEXTER ST APT 4 COVINA CA 91723 |
| MARCELLO SAWYER | 816 E. CARSON STREET LONG BEACH CA 90807 |
| MARCELLO, MICHELE A | 7401 BLAIR ROAD NW WASHINGTON DC 20012 |
| MARCELLS PAPER & METAL INC. | MR. SCOTT LOWELL 4221 W. FERDINAND CHICAGO IL 60624 |
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE STONE MOUNTAIN GA 30087 |
| MARCELLUS, BERNADETTE | 17600 NW 5TH AVENUE NO.904 MIAMI FL 33169 |
| MARCELLUS, ERNEST | 140 BERKELEY BLVD FT. LAUDERDALE FL 33312 |
| MARCELO DA PAZ | 6707 N. ARTESIAN CHICAGO IL 60645 |
| MARCELO DE LA REZA | 110 LAKE EMERALD DRIVE APT 201 OAKLAND PARK FL 33309 |
| MARCELO GARAY | 1614 FOREST LAKES CIR. #D ATTN: CONTRACTS DEPT W.P.BCH. FL 33406 |
| MARCELO MARCHI | 612 N. 2ND ST MONTEBELLO CA 90640 |
| MARCELO PUENTE | 16 COUNTRY VIEW MIDDLE ISLAND NY 11953 |
| MARCELO RODRIGUEZ | 187 PERALTA AVE SAN FRANCISCO CA 94410 |
| MARCELO ROSA | 4848 W. BYRON CHICAGO IL 60641 |
| MARCELUS, LATASHA | BLUE HILLS AVE MARCELUS, LATASHA BLOOMFIELD CT 06002 |
| MARCELUS, LATASHA | 1027 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| MARCELUS, MERISSON | 109 SW 7TH AVENUE DELRAY BEACH FL 33444 |
| MARCELUS, PETHONA | 1027 BLUE HILLS AVE MARCELUS, PETHONA BLOOMFIELD CT 06002 |
| MARCELUS, PETHONA E | 1027 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| MARCELUS,MERISSON | 206 SE 5 ST DELRAY BEACH FL 33444 |
| MARCELUS, MERISSON | 206 SE 5TH AVE DELRAY BEACH FL 33444 |
| MARCELYN BOURJOLLY | 81 10TH AVE HUNTINGTON NY 11746 |
| MARCEM LLC   [MARCE M, L L C] | P O BOX 8178 ELKRIDGE MD 21076 |
| MARCH OF DIMES | 1275 MAMARONECH AVE WHITE PLAINS NY 10605 |
| MARCH OF DIMES | 400 CROSSWAYS PARK DRIVE WOODBURY NY 11797 |
| MARCH OF DIMES | 1031 W LINDEN ST   STE 104 ALLENTOWN PA 18102-3967 |
| MARCH OF DIMES | ATTN  AMANDA BECKER 1255 S CEDARCREST BLVD ALLENTOWN PA 18103 |
| MARCH OF DIMES | DR HEMA DE SILVA, CHAPTER CHAIR 255 PITKIN ST E HARTFORD CT 06108-3223 |
| MARCH OF DIMES | NORTHEASTERN NEW YORK DIVISION 80 WOLF RD SUITE 106 ALBANY NY 12205 |
| MARCH OF DIMES | PO BOX 50146 MCLEAN VA 22102 |
| MARCH OF DIMES | BIRTH DEFECTS FOUNDATION NATIONAL CAPITAL AREA CHAPTER 2700 S QUINCY ST   STE 220 ARLINGTON VA 22206-2226 |
| MARCH OF DIMES | 860 GREENBRIAR CIRCLE STE 502 CHESAPEAKE VA 23320 |
| MARCH OF DIMES | 3351 CLAYSTONE STREET SE STE. G20 GRAND RAPIDS MI 495465781 |
| MARCH OF DIMES | 341 N MAITLAND AVENUE SUITE 115 MAITLAND FL 32751 |
| MARCH OF DIMES | 77 SOUTH DEARBORN LASALLE BANK FSB DEARBORN BRANCH CHICAGO IL 60603-2301 |
| MARCH OF DIMES | 111 W JACKSON BLVD 22ND FL CHICAGO IL 60603-2301 |
| MARCH OF DIMES | 111 WEST JACKSON CHICAGO IL 60604 |
| MARCH OF DIMES | 1001 W CYPRESS CREEK ROAD NO. 111 FT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| MARCH OF DIMES | 1649 FORUM PL    NO.2 W PALM BEACH FL 33401 |
| MARCH OF DIMES | 3000 WES PAYNE SUITE 100 HOUSTON TX 77027 |
| MARCH OF DIMES | 16770 IMPERIAL VALLEY DR C/O KROGER CO HOUSTON TX 77060 |
| MARCH OF DIMES | SOUTHERN CALIFORNIA CHAPTER 3699 WILSHIRE BLVD SUITE 520 LOS ANGELES CA 90010-2719 |
| MARCH OF DIMES | 9645 GRANITE RIDGE DRIVE STE 160 AIR AWARDS SAN DIEGO CA 92123-2660 |
| MARCHAN,JULIO A | 18420 E. NEARFIELD ST. AZUSA CA 91702 |
| MARCHAND, GREGORY P | 2258 HANNAH LANE ORLANDO FL 32826 |
| MARCHAND, TERRY | 1149 WHITE MOUNTAIN DR NORTHBROOK IL 60062-4362 |
| MARCHESE, STEVE | 1212 N LAKE SHORE DR    28AS CHICAGO IL 60610 |
| MARCHESE,TONY | 8366 W BERWYN CHICAGO IL 60656 |
| MARCHETTI, DIEDRE | MAIN ST / PO BOX 255 MARCHETTI, DIEDRE PINE MEADOW CT 06061 |
| MARCHETTI, DIERDRE | PO BOX 255 PINE MEADOW CT 06061 |
| MARCHETTI, STEPHANIE | 202 DOHERTY AVE ELMONT NY 11003 |
| MARCHEX ADHERE SSC, LLC (INDUSTRY | BRAINS) 450 PARK AVENUE SOUTH NEW YORK NY 10016-7317 |
| MARCHI, MARCELO A | 612 N. 2ND ST MONTEBELLO CA 90640 |
| MARCHIGIANI, CLARA | 1030 CAMPBELL AVE CHICAGO HEIGHTS IL 60411 |
| MARCHING BEARS INC | 12 KREINER LANE NORWALK CT 06850 |
| MARCHING BEARS INC | 304 MAIN AVE    PMB 211 NORWALK CT 06851 |
| MARCHING BEARS INC | 8 CRICKLEWOOD LANE NORWALK CT 06851 |
| MARCHINI, SUSAN | 3194 SHENNANDOAH LN    Account No. 2068 WOODSTOCK IL 60098 |
| MARCHIONNA, RON | |
| MARCHSTEINER, BARBARA | 8209 BULLNECK RD BALTIMORE MD 21222-6003 |
| MARCI BECKWITH | 6370 ABISCO RD COCOA FL 32927-3155 |
| MARCI HAMILTON | 36 TIMBER KNOLL DRIVE WASHINGTON CROSSING PA 18977 |
| MARCI SCHMITT | 14027 PORTRUSH DRIVE ORLANDO FL 32828 |
| MARCI STILLERMAN | 15 LAKESHORE DRIVE RANCHO MIRAGE CA 92270 |
| MARCI VOGEL | 9030 CARSON STREET CULVER CITY CA 90232 |
| MARCIA AMES | 743 OELLA AVE. ELLICOTT CITY MD 21043 |
| MARCIA ANGELL | 13 ELLERY SQUARE CAMBRIDGE MA 02138 |
| MARCIA BORUCKI | 16936 BARBARA LANE TINLEY PARK IL 60477 |
| MARCIA BRANDWYNNE | 11953 BRIARVALE LANE STUDIO CITY CA 91604 |
| MARCIA BRISCOE | 108 REVUELTA CT SAN CLEMENTE CA 92672 |
| MARCIA CEPHUS | 30 ADDLETON COURT REISTERSTOWN MD 21136 |
| MARCIA COBURN | 1928 W. GREENLEAF AVENUE CHICAGO IL 60626 |
| MARCIA E HYLTON | 7801  MERIDIAN ST PEMBROKE PINES FL 33023 |
| MARCIA GLENN | 3798 W MYRICK ST CHICAGO IL 60652 |
| MARCIA GOODEN | 4780 MIRANDA CIR. ORLANDO FL 32818 |
| MARCIA GROGLIO | 386 GREENS FARMS ROAD WESTPORT CT 06880 |
| MARCIA HEFFNER | 819 MILFORD MILL RD BALTIMORE MD 21208 |
| MARCIA HOLBR KITTELL | P.O. BOX 81 JOHANNESBURG CA 93528 |
| MARCIA LINTON | 40 CLYDE AVE HEMPSTEAD NY 11550 |
| MARCIA LYNCH | 16459 WIMBLEDON LANE HUNTINGTON BEACH CA 92649 |
| MARCIA LYTHCOTT | 9234 S MICHIGAN AVENUE CHICAGO IL 60619 |
| MARCIA M RAINFORD | 2787  10TH AVE N LAKE WORTH FL 33461 |
| MARCIA MYERS | 5004 WETHEREDSVILLE ROAD BALTIMORE MD 21207 |
| MARCIA PARRIS | 1202 LEXINGTON AVE NEW YORK NY 10028 |
| MARCIA POUNDS | 21 BENTWATER CIRCLE BOYNTON BEACH FL 33426 |
| MARCIA ROSS | 2732 MILLER AVE OCEANSIDE NY 11572 |

| Claim Name | Address Information |
| --- | --- |
| MARCIA SHATZMAN | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| MARCIA SMITH | 3756 PEBBLEBROOK CT COCONUT CREEK FL 33073 |
| MARCIA THOMPSON | 2184 OAKWOOD PLACE ELMONT NY 11003 |
| MARCIA TYSON | 52 MERRELL AVENUE, APT E18 STAMFORD CT 06902 |
| MARCIA, DOUG | FOREIGN BUREAU CORRESPONDENT 501 N CALVERT ST BALTIMORE MD 21278 |
| MARCIA, NESTOR | 1519 SE 20TH PL HOMESTEAD FL 33035 |
| MARCIAL, WALT S | 119-49 223RD STREET CAMBRIA HEIGHTS NY 11411 |
| MARCIANNE CRESTANI | 16652 CALLE BRITANNY PACIFIC PALISADES CA 90272 |
| MARCIANO, JEANNE | 23 RED MOUNTAIN AVE      APT 1 TORRINGTON CT 06790-3211 |
| MARCIANO, REGINA | 7345 W 85TH PL      3A BRIDGEVIEW IL 60455 |
| MARCICELA VILLOTA | C/O MORGAN & MORGAN ATTN: MICHAEL J. CARTER 20 N. ORANGE AVENUE ORLANDO FL 32802-4979 |
| MARCIE GEFFNER | 3551 TILDEN AVE LOS ANGELES CA 90034 |
| MARCIE KENNEDY | 1574 MITCHELL AV TUSTIN CA 92780 |
| MARCIE SELSOR | 413 FIRST DR LADY LAKE FL 32159 |
| MARCIE WORSTER | 3165 BUTLER BAY DR N WINDERMERE FL 34786-7702 |
| MARCIL, MONIQUE C | 13 QUEENS WAY QUEENSBURY NY 12804 |
| MARCINCZYK,MICHAEL P | 46 BUENA VISTA DRIVE EAST HARTFORD CT 06118 |
| MARCINIAK, DOUG | |
| MARCINIAK, MICHAEL L | 1178 SHAWFORD WAY ELGIN IL 60120 |
| MARCINKOWSKI, FRANCES A | 318 WEST PAR STREET ORLANDO FL 32804 |
| MARCIO FREITAS | 8 SE 2ND AVENUE #703 MIAMI FL 33131 |
| MARCIONE, GLENN A | 15455 GLENOAKS #164 SYLMAR CA 91342 |
| MARCKS SR, SCOTT | 4115 AIRPORT RD ALLENTOWN PA 18109 |
| MARCKS, GEORGE | 3225 E PALM DR BOYNTON BEACH FL 33435 |
| MARCO A BAZALAR | 381 E SHERIDAN DANIA FL 33004 |
| MARCO AFFOLTER | 10329 SMYRNA DR ORLANDO FL 32817-2811 |
| MARCO ANTONIO RIVERA | 517 E SYCAMORE ST F-1 ANAHEIM CA 92805 |
| MARCO BRANDAO | 113 LOCK ROAD APT 07 DEERFIELD BEACH FL 33442 |
| MARCO BUSCAGLIA | 7735 W. SUMMERDALE CHICAGO IL 60656 |
| MARCO COLEMAN | 5065 BRIGHTON AVE SAN DIEGO CA 92107 |
| MARCO CONSULTING GROUP | MR. JACK MARCO 550 W. WASHINGTON 9TH FL CHICAGO IL 60661 |
| MARCO ESCOBEDO | 1550 BROADWAY   #N CHULA VISTA CA 91911 |
| MARCO FIREPLACE & HOME CENTER | 13018 RAYMER ST N. HOLLYWOOD CA 91605 |
| MARCO FLUID POWER INC | 7902 HOPI PLACE TAMPA FL 33634 |
| MARCO FUENTES | 3 N. SOLANDRA DR. ORLANDO FL 32807 |
| MARCO GIARDINI | 3650 W. GROVE ST. SE KENTWOOD MI 49512 |
| MARCO GONZALEZ | 500 S. LOS ROBLES AVE APT#114 PASADENA CA 91101 |
| MARCO HURTADO | 7101 OSO AV 14 WINNETKA CA 91306 |
| MARCO ISLAND CABLE M | P.O. BOX 368 MARCO ISLAND FL 34146 |
| MARCO ISLAND SUN TIMES | 2442 DR. M L KING JR. BLVD ATTN: LEGAL COUNSEL FORT MYERS FL 33901 |
| MARCO LEMUS | 433 SUNLAKE CIR APT 103 LAKE MARY FL 32746-6142 |
| MARCO MASTRORILLI | 25 WELLS AVE CONGERS NY 10920 |
| MARCO OUTDOOR ADVERTISING | 629 SOUTH CLAIBORNE AVE   Account No. W002 NEW ORLEANS LA 70113 |
| MARCO RAMIREZ | 1726 NORTH KEDVALE CHICAGO IL 60639 |
| MARCO RUBIO | 1337 SILVIUS SAN PEDRO CA 90731 |
| MARCO SALDANA | 2107 VIOLA WAY OXNARD CA 93030 |
| MARCO T. MELENDEZ | 2305  LOWSON BLVD      A DELRAY BEACH FL 33445 |
| MARCOCCI,RITA | 456 WESTPORT ROAD EASTON CT 06612 |

| Claim Name | Address Information |
|---|---|
| MARCOM | 540 HAUER APPLE WAY APTOS CA 95003 |
| MARCONE, KAREN D | 2836 LENT ROAD APOPKA FL 32712 |
| MARCONI DAWSON | 33 TWIGG LN NEWPORT NEWS VA 23608 |
| MARCOR INTERNATIONAL, LTD. | C/O KTLA 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| MARCOS BARBOSA | 1412 S. CLINTON AVENUE DALLAS TX 75224 |
| MARCOS CEBALLOS | 10155 W. SUNRISE BLVD. #205 SUNRISE FL 33322 |
| MARCOS CHAVEZ | 535 W 4TH ST AZUSA CA 91702 |
| MARCOS DELGADO | 4906 LIVERPOOL ST YORBA LINDA CA 92886 |
| MARCOS FLORES | 12721 MATTESON AV 5 LOS ANGELES CA 90066 |
| MARCOS GONZALEZ | 688 WEST MONTGOMERY STREET ALLENTOWN PA 18103 |
| MARCOS LUEVANOS | 204 N. LARKIN DR COVINA CA 91722 |
| MARCOS MEJIA | 11544 STAR ST ADELANTO CA 92301 |
| MARCOS PAVON | 17525 CENTRAL ROAD APPLE VALLEY CA 92307 |
| MARCOS RODRIGUEZ | 7928 E WOODSBORO ANAHEIM CA 92807 |
| MARCOS ROSA | |
| MARCOS ROSALES | 3441 S. WESTERN CHICAGO IL 60608 |
| MARCOS SANCHEZ | 6018 DIAMOND ST PALMDALE CA 93552 |
| MARCOS TAVERAS | 6166 STEVENSON DR NO. 106 ORLANDO FL 32835 |
| MARCOS VILLATORO | 6941 TOBIAS AVENUE VAN NUYS CA 91405 |
| MARCOTTE, AMANDA | 2213 LAWNMONT  NO.104 AUSTIN TX 78756 |
| MARCOTTE, TINA | 1000 W WASHINGTON BLVD      231 CHICAGO IL 60607 |
| MARCOU, PETER | 762 HARRISON ST WEST HEMPSTEAD NY 11552-3216 |
| MARCPARC INC | 1110 4TH ST NW WASHINGTON DC 20001 |
| MARCUCCILLI, TOM | |
| MARCUM, KIM M | 8417 LITTLELEAF COURT ORLANDO FL 32835 |
| MARCUS & MILLICHAP | 1620 L. STREET, SUITE 600, WASHINGTON DC 20036 |
| MARCUS & MILLICHAP | 5900 N ANDREWS AVE FORT LAUDERDALE FL 333092367 |
| MARCUS & MILLICHAP | 3993 HOWARD HUGHES PKWY., SUITE 30 LAS VEGAS NV 89109 |
| MARCUS & MILLICHAP COMMUNICA  [MARCUS & MILLICHAP] 333 W WACKER DR CHICAGO IL 606061220 | |
| MARCUS & MILLICHAP COMMUNICA  [MARCUS & MILLICHAP] 8750 W BRYN MAWR AVE STE 650 CHICAGO IL 606313668 | |
| MARCUS ALFONSO | 169 NORTH MAIN STREET APT# B PORT DEPOSIT MD 21904 |
| MARCUS AND MILLICHAP  [MARCUS MILLICHAP] | 1900 SUMMIT TOWER BLVD STE 650 ORLANDO FL 328105922 |
| MARCUS ARNWINE | 7571 KEITH CIRCLE LA PALMA CA 90623 |
| MARCUS BROWN | 7908 S. PRAIRIE CHICAGO IL 60619 |
| MARCUS CABLE ASSOCIATES, L.L.C. (NOW | CHARTER COMM.-DALLAS /FT.WORTH) 4800 BLUE MOUND ROAD ATTN: LEGAL COUNSEL FORT WORTH TX 76106 |
| MARCUS COMMUNICATIONS LLC | 275 NEW STATE RD PO BOX 1498 MANCHESTER CT 06045-1498 |
| MARCUS DENNIS | 39 LODGE PLACE NORTH BABYLON NY 11703 |
| MARCUS DU SAUTOY | 53C QUEEN ELIZABETH'S WALK LONDON N16 5UG UNITED KINGDOM |
| MARCUS ESPINOSA | 20121 WOODSTOCK CT. YORBA LINDA CA 92886 |
| MARCUS HARRIS | 821 CIDER MILL LANE BEL AIR MD 21014 |
| MARCUS HAYES | DEVERON RD BALTIMORE MD 21234 |
| MARCUS HAYES | 1809 DEVERON RD BALTIMORE MD 21234 |
| MARCUS HENRY | 20 WENDELL STREET C13 HEMPSTEAD NY 11550 |
| MARCUS JUDKINS | 2488 COLONIAL TRAIL EAST SURRY VA 23883 |
| MARCUS L. SEMENTINI | 40 LIBERTY ST NO. 2C STAMFORD CT 06902 |
| MARCUS LE CUYER | 5618 29TH CT S.E. LACEY WA 98503 |
| MARCUS LECUYER | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |

| Claim Name | Address Information |
| --- | --- |
| MARCUS LESHOCK | 417 COUNTRY LANE CT. WAUCONDA IL 60084 |
| MARCUS LEWIS | 6139 TYBALT CIRCLE INDIANAPOLIS IN 46254 |
| MARCUS LEWIS | 7185 BODEGA STREET FONTANA CA 92336 |
| MARCUS MAXWELL ENTERPRISES LLC | 1500 SKOKIE BLVD SUITE 310 NORTHBROOK IL 60062 |
| MARCUS MAXWELL ENTERPRISES LLC | 2970 MARIA AVE    STE 115 NORTHBROOK IL 60062 |
| MARCUS MAXWELL ENTERPRISES LLC | 3605 WOODHEAD DRIVE  STE 104B NORTHBROOK IL 60062 |
| MARCUS MAXWELL INC | 1500 SKOKIE BLVD       STE 310 NORTHBROOK IL 60062 |
| MARCUS PAPER COMPANY | 93 WOOD STREET WEST HAVEN CT 06516 |
| MARCUS R BECKETT | 22681 OAKGROVE DR 538 ALISO VIEJO CA 92656 |
| MARCUS REDIKER | 5436 BARTLETT STREET PITTSBURGH PA 15217 |
| MARCUS SANDERS | 23 SULGRAVE LANE SAN RAFAEL CA 949011542 |
| MARCUS SAUNDERS | 348 SAINT THOMAS DR NO. H NEWPORT NEWS VA 23606 |
| MARCUS VEALS | 233 E. 13TH STREET APT. #2009 CHICAGO IL 60605 |
| MARCUS WADE | 9680 63RD TRAIL SOUTH BOYNTON BEACH FL 33437 |
| MARCUS WATSON | 1401 W HIGHWAY50 ST APT 73 CLERMONT FL 34711-2066 |
| MARCUS WHITE | 41 FIELDCREST DRIVE RIDGEFIELD CT 06877 |
| MARCUS WILLIAMS | 155 FEEDER DAM ROAD SOUTH GLENS FALLS NY 12803 |
| MARCUS WOODS | 6103 NW 68 TERR TAMARAC FL 33321 |
| MARCUS, BENNETT | 231 GARFIELD PL APT NO.4 BROOKLYN NY 11215 |
| MARCUS, ERICA | 88 WYCKOFF ST    Account No. 4853 BROOKLYN NY 11201 |
| MARCUS, EVAN | 3351 NW 47TH AVE COCONUT CREEK FL 33063 |
| MARCUS, GARY | 3 WASHINGTON SQUARE VILLAGE 9M NEW YORK NY 10012 |
| MARCUS, JAMES | 345 E 52ND ST APT 10 F NEW YORK NY 10022 |
| MARCUS, JONATHAN D. | 7996 EXETER BLVD. W. TAMARAC FL 33321 |
| MARCUS, JUDY | 679 N HIDDEN PRAIRIE CT PALATINE IL 60067 |
| MARCUS, LESLIE A | 7086 PRIMENTEL LANE CARLSBAD CA 92009 |
| MARCUS, MATTHEW J | 250 MILLER PL HICKSVILLE NY 11801 |
| MARCUS, NOREEN A | 21300 SAN SIMEON WY UNIT K-6 MIAMI FL 33179 |
| MARCUS, STEVEN J | 28 SOUTHWIND DR WALLINGFORD CT 06492 |
| MARCUS,BARBARA | 7307 FAIRFAX DRIVE TAMARAC FL 33321 |
| MARCUS,STEVEN C | 5211 TABARD COURT BALTIMORE MD 21212 |
| MARCY BARACK BLACK | 101 FORESIDE RD CUMBERLAND FORESIDE ME UNITES STATES |
| MARCY BLACK | 101 FORESIDE RD CUMBERLAND ME 04110 |
| MARCY GAYNOR | 6 THISTLE LANE KINGS PARK NY 11754 |
| MARCY GELATO | 326 TARA HILLS DRIVE STROUDSBURG PA 18360 |
| MARCY GOLDMAN | 47 DONNACONA D.D.O MONTREAL QUEBEC H9B 2V1 CANADA |
| MARCY HANIGAN | 5642 BECK AV NORTH HOLLYWOOD CA 91601 |
| MARCY HURLBURT | 92 BARBARA ROAD MIDDLETOWN CT 06457 |
| MARCY S STAIMAN | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| MARCY SPRINGER | 340 GLENULLEN DR PASADENA CA 91105 |
| MARCY,KATRINA R | 17 ESSEX STREET HARTFORD CT 06114 |
| MARDAR ENTERPRISES | 6910 33RD ST. VERO BEACH FL 32966 |
| MARDEN, WILLIAM | 2228 MARCIA COURT ORANGE PARK FL 32073 |
| MARDERNESS,MICHAEL D | P.O. BOX 274 BEL AIR MD 21014 |
| MARDI GRAS II | 37 NORTHROAD EAST WINDSOR CT 06088 |
| MARDI GRAS RACETRACK | 831 N FEDERAL HWY HALLANDALE FL 330092410 |
| MARDINEY ASTHMA | 14999  HEALTH CENTER DR NO. 201 BOWIE MD 20716 |
| MARDY,ROSE C | 1629 NW 8TH AVE FORT LAUDERDALE FL 33311 |
| MARECH, RONA | 1728 IRVING STREET NW WASHINGTON DC 20010 |

| Claim Name | Address Information |
|---|---|
| MARECKI JR,ALBERT L | 7538 BERKSHIRE RD BALTIMORE MD 21224 |
| MAREK & ASSOCIATES INC | 508 W 26TH ST 12TH FL NEW YORK NY 10001 |
| MAREK BOJSZA | 4571 LARKWOOD AV WOODLAND HILLS CA 91364 |
| MAREK DZIK | 559 GOODWIN DRIVE BOLINGBROOK IL 60440 |
| MAREK GROUP INC | W 228 N 821 WESTMOND WAUKESHA WI 53186 |
| MAREK, BARBARA J | 355 WHITEWATER LANE OSWEGO IL 60543 |
| MAREK, GARY | |
| MARELEINE MOISONNE | 653 LAUREL LAKE CT APT 102 ORLANDO FL 32825-3101 |
| MARELLA GREEN | 5301 ANDRUS AVE. ORLANDO FL 32810 |
| MAREN CARUSO PHOTOGRAPHY INC | 610 22ND ST  STE 313 SAN FRANCISCO CA 94107 |
| MARENTES,LINDA | 132  JORALEMON STREET APT 5B BROOKLYN NY 11201 |
| MARES CARDENAS,BEATRIZ | 1343 ST. GEORGE DR. SAN DIMAS CA 91773 |
| MARES, ASHLEY M | 1140 CLUB AVENUE ALLENTOWN PA 18109 |
| MARES, MARY | 8009 FARMINGDALE DR DARIEN IL 60561 |
| MARES, PHILIP J | 5356 N. KENMORE AVENUE UNIT 2 CHICAGO IL 60640-2462 |
| MARESCO, FRANK | 10631 NW 14TH ST     218 PLANTATION FL 33322 |
| MARESTAING, ALEXANDER | 2923 BIGHORN DR CORONA CA 92881 |
| MARET ORLISS | 125 NORTH ALLEN AVENUE APT# 314 PASADENA CA 91106 |
| MARETING PARTNERS | 6583 RUCH RD BETHLEHEM PA 18017 |
| MARETTI USA | 450 S RONALD REAGAN BLVD LONGWOOD FL 327505405 |
| MARETTI USA  [FLOORING HQ] | 450 S RONALD REAGAN BLVD LONGWOOD FL 327505405 |
| MARGA BACZYNSKY | 1513 TROPIC TERR. N. FT. MEYERS FL 33903 |
| MARGAN, STEVEN | 110 WINGATE DR WILLIAMSBURG VA 23185 |
| MARGARET A. DUNN | 1046 E PEBBLE BEACH CIR WINTER SPRINGS FL 32708-4232 |
| MARGARET ACHTERMAN | 4416 THACKERAY PLACE NE SEATTLE WA 98105 |
| MARGARET ALBRECHT | 8402 SWENEY ST. 2FL BRIARWOOD NY 11435 |
| MARGARET ALLISON | 333 PACHECO ST SAN FRANCISCO CA 94116 |
| MARGARET ANDRAS | 6314 W. EASTWOOD AVENUE CHICAGO IL 60630 |
| MARGARET APODACA | 5064 1/2 ARGUS DRIVE LOS ANGELES CA 90041 |
| MARGARET ARMSTRONG | 2 MONSEN STREET CENTRAL ISLIP NY 11722 |
| MARGARET ASTON | 347 N. LIMA STREET BURBANK CA 91505 |
| MARGARET ATWOOD | 916 MARCO PLACE VENICE CA 90291 |
| MARGARET B AREY | 179 E CENTER ST APT 2A MANCHESTER CT 06040-5227 |
| MARGARET B MCCRAY | 25 FRANKLIN AVENUE #3-G WHITE PLAINS NY 10601 |
| MARGARET BARNETT | 6215 S.E. GRANT STREET PORTLAND OR 97215 |
| MARGARET BATSFORD | 640 KOELBEL COURT BALDWIN NY 11510 |
| MARGARET BLOW | 4057 TRINITY ST LOS ANGELES CA 90011 |
| MARGARET BODWELL | 2316 N. OAKLEY CHICAGO IL 60647 |
| MARGARET BONANNO | 319 COUNTY LINE ROAD AMITYVILLE NY 11701 |
| MARGARET BRESHEARS | 6772 SCIMITAR AVE. ORLANDO FL 32812 |
| MARGARET BROWN | 206 QUARTER TRL APT B NEWPORT NEWS VA 23608 |
| MARGARET BRYANT | 604 CASA PARK COURT D WINTER SPRINGS FL 32708-5416 |
| MARGARET C BRAUN | 7 FERNSELL COURT, APT 3B BALTIMORE MD 21237 |
| MARGARET CARLSON | 2707 N STREET, NW WASHINGTON DC 20007 |
| MARGARET CARMER | 2108 MO HO DR ORLANDO FL 32839-8737 |
| MARGARET CASEY | 439 COUNTY ROUTE 36 HUDSON FALLS NY 12839 |
| MARGARET CENTER | 27 FOURTH STREET GLENS FALLS NY 12801 |
| MARGARET CHRISTIAN | 614 COACHWOOD CENTRAL LEESBURG FL 34748-6204 |
| MARGARET CLASSEN | 6517 MONTROSE AVE BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| MARGARET CONRAD | 103 SAND DR WILLIAMSBURG VA 23188 |
| MARGARET CORVINI | 34 HILLSIDE AVE HUNTINGTON NY 11743 |
| MARGARET COURTNEY | 1774 REVERE DR HAMPTON VA 23664 |
| MARGARET COURTNEY | 5 TREEFERN PL HAMPTON VA 23666 |
| MARGARET COX | 2073 UNION BOULEVARD BAY SHORE NY 11706 |
| MARGARET CROW | 23 PIERSIDE DRIVE BALTIMORE MD 21230 |
| MARGARET CURRE | 121 DOWD AVE APT 13 CANTON CT 06019 |
| MARGARET DENBOW | 5435 VICARIS ST PHILA PA 19128 |
| MARGARET DOUD | 921 CAVANAGH ROAD GLENDALE CA 91207 |
| MARGARET DRYDEN | 2618 SUSANANN DRIVE MANCHESTER MD 21102 |
| MARGARET DUPONT | 105 HOMESTEAD STREET MANCHESTER CT 06040 |
| MARGARET DURKIN | 302 N. WISNER PARK RIDGE IL 60068 |
| MARGARET E. VANDRIESSCHE | 4707 HARWICH ST ORLANDO FL 32808-2716 |
| MARGARET EASTMOND | 7009 NW 72ND AVE TAMARAC FL 33321 |
| MARGARET F PATTERSON | 223 S WASHINGTON ST WHEATON IL 60187 |
| MARGARET FARLEY | 576 4TH ST. BROOKLYN NY 11215 |
| MARGARET FARLEY | 512 DUVALL DR BETHESDA MD 208161878 |
| MARGARET FENNELL | P.O. BOX 177 LADYLAKE FL 32159 |
| MARGARET FIELDS | 125 BORDEAUX CIRCLE NAPLES FL 34112 |
| MARGARET FINNEGAN | 1414 BEECH STREET SOUTH PASADENA CA 91030 |
| MARGARET FLECHTER | 3223 N. HOYNE #1 CHICAGO IL 60618-6305 |
| MARGARET FRANCES CROW | 23 PIERSIDE DR    NO.422 BALTIMORE MD 21230 |
| MARGARET FRANCIS | 11820 VENICE BLVD 4 LOS ANGELES CA 90066 |
| MARGARET G. SCHORR | 10 WYNDCREST AVE. CATONSVILLE MD 21228 |
| MARGARET GALE | 685 DE ANZA DR 15B SAN JACINTO CA 92583 |
| MARGARET GANTZ | 33 BOYLSTON STREET GLENS FALLS NY 12801 |
| MARGARET GARRITY | 4915 N ALBANY CHICAGO IL 60625 |
| MARGARET GEBHART | 650 ROSE AVE TAVARES FL 32778-4122 |
| MARGARET GENTILCORE | 3602 S WOLCOTT STREET CHICAGO IL 60609 |
| MARGARET GERBER | 3 FIELDVIEW COURT C/O HANSON FORT SALONGA NY 11768 |
| MARGARET GIANGROSSI | 8325 SE 177TH BARTRAM LOOP LADY LAKE FL 32162 |
| MARGARET GOOD | 5029 W. 138TH STREET HAWTHORNE CA 90250 |
| MARGARET GRAEBER-AKAI | 7715 W. 167TH STREET TINLEY PARK IL 60477 |
| MARGARET HELWIG | 4 LANTERNA ALISO VIEJO CA 92656 |
| MARGARET HOLT | 6007 N. SHERIDAN #28A CHICAGO IL 60660 |
| MARGARET JACOB | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| MARGARET JAMES | 2212 SAN MARCO DRIVE HOLLYWOOD CA 90068 |
| MARGARET JONES | 1138 20TH STREET #5 SANTA MONICA CA 90403 |
| MARGARET KALAHER | 153 OAKVIEW AVE. MAPLEWOOD NJ 07040 |
| MARGARET KANE FORGOSH | 3500 JONATHAN COURT OREFIELD PA 18069 |
| MARGARET KARR | 103 CHESTNUT ST LEESBURG FL 34748-8623 |
| MARGARET KNIGHT | 1108 DORIS TAVARES FL 32778 |
| MARGARET LANERI | 166 SOUTH ST UPTON MA 01568 |
| MARGARET LARTER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| MARGARET LAURYSSENS, LLC | 416 GILMOR ROAD JOPPA MD 21085 |
| MARGARET LAWLOR | 782 BUSHKILL CENTER RD NAZARETH PA 18064 |
| MARGARET LESKO | 168 CANTERBURY BELL DR. OVIEDO FL 327555322 |
| MARGARET LOMAS | 141 FLORIDA AVENUE GENEVA FL 32732 |
| MARGARET LORD | 4443 CLIFTON RD APT 2 BALTIMORE MD 21216 |

| Claim Name | Address Information |
| --- | --- |
| MARGARET LOUIRA | 1428 W BROOKSHIRE CT WINTER PARK FL 32792-8139 |
| MARGARET LOVE | 15 SEVENTH STREET, NE WASHINGTON DC 20002 |
| MARGARET M MCCARTHY | 16820 134TH TERRACE JUPITER FL 33478 |
| MARGARET MAGAT | P.O. BOX 208 SEBASTOPOL CA 95473 |
| MARGARET MALDONADO AGENCY | 8422 MELROSE PLACE LOS ANGELES CA 90069 |
| MARGARET MASTER | 2532 Q STREET NW #32 WASHINGTON DC 20007 |
| MARGARET MATTHEWS | 105 GLENWOOD DR TOPPING VA 23169 |
| MARGARET MAYO | 5708 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| MARGARET MCLELLAN | 140 CYPRESS CIR LAKE HELEN FL 32744-3100 |
| MARGARET MEDINA | 91 CONNECTICUT AVENUE STAMFORD CT 06902 |
| MARGARET MENDOZA | P. O. BOX  667 BURBANK CA 91503-0667 |
| MARGARET MILLER | MILLERS NEWS AGENCY 1742 KING DANVILLE IL 61832 |
| MARGARET MOLINARI | 1069 BROOKDALE AVENUE BAY SHORE NY 11706 |
| MARGARET MOORE | 605 CAMINO REAL REDONDO BEACH CA 90277 |
| MARGARET MULLINS | 260 VALENTINE LANE APT 3E YONKERS NY 10705 |
| MARGARET NAYMIE | 3051 FINSTERWALD DR TITUSVILLE FL 32780-4824 |
| MARGARET NIEDLAND | 17044 SE 115TH TERRACE RD SUMMERFIELD FL 34491 |
| MARGARET O'BRIEN | 1709 W. FOSTER UNIT 1E CHICAGO IL 60640 |
| MARGARET OLIVO | 1146 S. HUMPHREY AVE. OAK PARK IL 60304 |
| MARGARET OSBORN | 240 W. PALATINE APT. 2W PALATINE IL 60067 |
| MARGARET PATTERSON | 4508 KIRKLAND BLVD ORLANDO FL 32811-4913 |
| MARGARET PAULSON | 2314 EHRLER LN WINTER PARK FL 32792 |
| MARGARET PETERSON | 18 WHITE OAK LANE EMMAUS PA 18049 |
| MARGARET PETRAUSKAS | 13143 FOREST VIEW LANE CRESTWOOD IL 60445 |
| MARGARET PUSINERI | 200 AFTON SQ NO. 208 ALTAMONTE SPRINGS FL 32714 |
| MARGARET R MENDOZA | P. O. BOX  667 BURBANK CA 91503-0667 |
| MARGARET RAYMOND | 813 CONCERTO GLEN ESCONDIDO CA 92025 |
| MARGARET REBMAN | 3944 N CLAREMONT AVE APT 204 CHICAGO IL 60618 |
| MARGARET REGAN | 925 S BOULDIN STREET BALTIMORE MD 21224 |
| MARGARET REIMER | 330 SE 9TH STREET POMPANO BEACH FL 33060 |
| MARGARET REMY | 1021 CINDY LANE WESTMINSTER MD 21157 |
| MARGARET ROCHLIN | 3245 SELBY AVE LOS ANGELES CA 90034 |
| MARGARET ROPER | 5275 VIA MARIPOSA YORBA LINDA CA 92887 |
| MARGARET ROTHENBERG | 51555 MONROE ST 51 INDIO CA 92201 |
| MARGARET SCHEFFLER | 1112 LINTZ LN LADY LAKE FL 32159 |
| MARGARET SCIARAFFA | 11409 MILOANN ST. ARCADIA CA 91006 |
| MARGARET SECOR | 8 WOODSIDE ST BURLINGTON CT 06013-2533 |
| MARGARET SHAMBEAU | 10505 MANSEL AV INGLEWOOD CA 90304 |
| MARGARET SHEFFIELD | 5241 MADISON SKOKIE IL 60077 |
| MARGARET SMITH | 146 N. CENTRAL APT.  # 1D CHICAGO IL 60644 |
| MARGARET STAUDINGER | 1011 SOUTH THIRD STREET MILWUAKEE WI 53204 |
| MARGARET STEIN | 3033 HEWLETT AVENUE MERRICK NY 11566 |
| MARGARET SUDOL | 34 WALKLEY DRIVE SOUTHINGTON CT 06489 |
| MARGARET SUTTERLEY | 24446 VALENCIA BLVD 7313 VALENCIA CA 91355 |
| MARGARET TAYLOR | 1220 S. CENTRAL PARK AVE. CHICAGO IL 60623 |
| MARGARET THOMPSON | 5700 W OLYMPIC BLVD #210 LOS ANGELES CA 90036 |
| MARGARET TOMKUNAS | 53 GOULD DR APT B EAST HARTFORD CT 06118-1146 |
| MARGARET WALKER | 18950 AVERS AVE. FLOSSMOOR IL 60422 |
| MARGARET WAPPLER | 101 N. KENMORE AVENUE LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| MARGARET WAPPLER | 101 NORTH KENMORE AVENUE APT #101 LOS ANGELES CA 90004 |
| MARGARET WATT | 7030 ALMANSA ST CORAL GABLES FL 33143 CORAL GABLES FL 33143 |
| MARGARET WERTHEIM | P.O. BOX 50417 LOS ANGELES CA 90050 |
| MARGARET WHITE | 8554 WEEPING WILLOW WAY ORLANDO FL 32817-1356 |
| MARGARET WILLS | 1643 SUNSET VIEW CR. APOPKA FL 32703 |
| MARGARET WILLSON | 136 MAJORCA R LAGUNA WOODS CA 92637 |
| MARGARET WOOD | 77 3RD ST NO. B9 STAMFORD CT 06905 |
| MARGARET WOODBURY | 10 PILGRIM ROAD WHITE PLAINS NY 10605 |
| MARGARET ZACHARSKI | 6560 W ROSCOE 3 C CHICAGO IL 60634 |
| MARGARET, TROTTA | 2505 HILLCREST AVE BALTIMORE MD 21234-6240 |
| MARGARET HUBER | 120 N. LAKEVIEW DRIVE #201 BLOOMINGDALE IL 60108 |
| MARGARETE VALENZUELA | 1403 NE SHERMAN LANE GRANTS PASS OR 97526 |
| MARGARETHE STOCKLI | 1714 TENSHAW PLACE LOS ANGELES CA 90041 |
| MARGARETTE NELSON | 6503 WINFIELD BLVD. APT. 224 MARGATE FL 33063 |
| MARGARETTE ORIENTAL | 3000 NW 5TH AVE APT 10 BOCA RATON FL 33431 |
| MARGARITA BERNAL | 415 N. AVENUE 50 APT. # 2 LOS ANGELES CA 90042 |
| MARGARITA BUENO | 10253 GREENWOOD AV MONTCLAIR CA 91763 |
| MARGARITA CARDENAS | 23225 MELINDA CT MORENO VALLEY CA 92553 |
| MARGARITA GONZALEZ | 1015 S 63 AVE PEMBROKE PINES FL 33023 |
| MARGARITA GUEVARA | 54 W NORTH ST NO. 422 STAMFORD CT 06902 |
| MARGARITA LINHARDT | 1661 W. 259TH ST #104 HARBOR CITY CA 90710 |
| MARGARITA MARTIN DE CAMPO | 31 MEADOW VIEW DR PHILLIPS RANCH CA 91766 |
| MARGARITA MARTINEZ | 916 S. IOWA AVE ADDISON IL 60101 |
| MARGARITA MENA | 13187 BRADLEY AV SYLMAR CA 91342 |
| MARGARITA RIORDAN | 1021 SW 31ST STREET FORT LAUDERDALE FL 33315 |
| MARGARITA TOSCANO | 7406 1/2 VINELAND AV SUN VALLEY CA 91352 |
| MARGART SCHAFFER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| MARGAUX SANCHEZ | 414 20TH STREET, APT. D HUNTINGTON BEACH CA 92648 |
| MARGE LAUBACHER | 40 OLCOTT ST APT 113 MANCHESTER CT 06040-2669 |
| MARGE LUCENTE | 17112 MINNEHAHA ST GRANADA HILLS CA 91344 |
| MARGE PERRY INC | 89 FRANKLIN ST ENGLEWOOD, NJ 07631 |
| MARGE PERRY INC | 169 ELM STREET TENAFLT NJ 07670 |
| MARGE SHILLINGTON METRO | 1939 KILLDER CIR COSTA MESA CA 92626 |
| MARGERAT WILSON | 1111 S LAKEMONT AVE APT 617 WINTER PARK FL 32792-5474 |
| MARGERY ALEXANDER | 10 CHESTNUT DR WESTBROOK CT 06498-1676 |
| MARGHERITA IADEVAIA | 117 GORDON AVENUE WESTBURY NY 11590 |
| MARGIE FABRO | 6340 NORTH KEYSTONE CHICAGO IL 60646 |
| MARGIE GRIMES | 706 ASHLAND ST MASCOTTE FL 34753 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE    STE 1535 CHICAGO IL 60611 |
| MARGIE MORGA | 7802 WHITSETT AV LOS ANGELES CA 90001 |
| MARGIE POLLOCK | 1605 BEATRICE DRIVE ORLANDO FL 328104909 |
| MARGIE POTTS | 651 W BLUE SPRINGS AVE ORANGE CITY FL 32763-6519 |
| MARGIT RUBINS | 3858 LATROBE STREET LOS ANGELES CA 90031 |
| MARGO HANNIFIN | 2405 DELLWOOD DR ORLANDO FL 32806-1601 |
| MARGO HOWARD | 975 MEMORIAL DR. #211 CAMBRIDGE MA 02138 |
| MARGO KASDAN | 628 SANDPIPER DRIVE SEAL BEACH CA 90740 |
| MARGO PFEIFF | 379 CLAREMONT AVE MONTREAL QC H3Z 2P6 CANADA |
| MARGO ROBERTS | 41 ASHLEY COURT BLOOMFIELD CT 06002 |
| MARGOLFO, KENNETH J | 22 CLUBHOUSE DRIVE CROMWELL CT 06416 |

| Claim Name | Address Information |
|---|---|
| MARGOLIN, DON S | 1566 THE MIDWAY ST GLENDALE CA 91207 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST GLENDALE CA 91208 |
| MARGOLIN, JAMIE | |
| MARGOLIS EDELSTEIN | WILLIAM LONGO THE CURTIS CENTER, 4TH FL; INDEPENDENCE SQUARE WEST; 601 WALNUT ST PHILADELPHIA PA 19106-3304 |
| MARGOLIS, DAWN | 221 WOODBINE AVE WILMETTE IL 60091 |
| MARGOLIS, DAWN | 221 WOODBINE WILMETTE IL 60091 |
| MARGOLIS, ERIC | |
| MARGOLIS, GARY | 913 NE 17TH ST      5 FORT LAUDERDALE FL 33305 |
| MARGOLIS, IDA | MARGOLIS, IDA 710 FAIRLAWN LIBERTYVILLE IL 60048 |
| MARGOLIS, JON | PO BOX 425 BARTON VT 05822 |
| MARGOLIS, PETER M | 4872 TOPANGA CANYON BLVD BOX#324 WOODLAND HILLS CA 91364 |
| MARGOLIS, TRICIA | 3113 ALTON DR EASTON PA 18045-8141 |
| MARGOT HANDAL | 40 W ELM ST NO. 6D GREENWICH CT 06830 |
| MARGOT LOPEZ | 427 LINCOLN AVE # 4 GLENDALE CA 91205 |
| MARGOT ROOSEVELT | 13333 GALEWOOD STREET SHERMAN OAKS CA 91423 |
| MARGOTH ESTRADA | 35-63 89TH ST APT 3G JACKSON HEIGHTS NY 11372 |
| MARGRET MILLER | 701 MOUNT HOMER RD APT 7 EUSTIS FL 32726-6244 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE MINOA NY 13116 |
| MARGRIET VAN ACHTERBERG | 10 SAUSALITO CT ANNAPOLIS MD 21403 |
| MARGUERITE COX | 3534 WESTERHAM DR CLERMONT FL 34711 |
| MARGUERITE CUNNINGHAM | 2235 FRIZZELLBURG RD WESTMINSTER MD 21158 |
| MARGUERITE FELDMANN | 1327 SWAN DR ANNAPOLIS MD 21409-4952 |
| MARGUERITE FIFE | 364 W KIRKWALL ROAD GLENDORA CA 91740 |
| MARGUERITE HARGREAVES | 217 CADES COURT NEWPORT NEWS VA 23606 |
| MARGUERITE MC GLINN | 336 N ITHANE AVE ROSEMONT PA 19010 |
| MARGUERITE OMDAHL | 189 OLD MILL RD GREENWICH CT 06831 |
| MARGUERITE SAUNDERS | PO BOX 3313 GLENS FALLS NY 12801 |
| MARGUERITE` SQUIRE | 215 PAR PINES BLVD APT 1015 DAVENPORT FL 33837 |
| MARGULIES, JIMMY | THE RECORD 150 RIVER STREET HACKENSACK NJ 07601 |
| MARGULIES, LEE | 25016 HOLLYHOCK COURT NEWHALL CA 91381 |
| MARGULIES, AMY E | 32 GLENRIDGE AVENUE STONY BROOK NY 11790 |
| MARGULIS, JENNIFER | 405 HARRISON ST ASHLAND OR 97520 |
| MARGURITE SMITH | 130 LIMEWOOD NO.6 ORMOND BEACH FL 32174 |
| MARGY WALLER | 3133 CONNECTICUT AVE 1116 WASHINGTON DC 20008 |
| MARHEFKI, JENNA | 13 PATTISON CT SIMSBURY CT 06070-1459 |
| MARHEFKI, THOMAS A | 13 PATTISON COURT SIMSBURY CT 06070 |
| MARI ANN VOGT | 4757 SANTA LUCIA WOODLAND HILLS CA 91364 |
| MARI COLACCHIO | 8781 HOLLY CT APT 102 TAMARAC FL 33321 |
| MARI FAUCHER LTD | 228 W BROADWAY 4TH FLR NEW YORK NY 10013 |
| MARI RAHIMI | 4832 LEGACY OAKS DR. ORLANDO FL 32839 |
| MARI YAMAGUCHI | 1345 MUNSEE CT. INDIANAPOLIS IN 46260 |
| MARI-LISE HAYES | 113 WILLOWOOD LANE FISHERS IN 46038 |
| MARIA A SANCHEZ | 1035 S ARIZONA AV LOS ANGELES CA 90022 |
| MARIA ABELLO | 16909 SIMONDS ST GRANADA HILLS CA 91344 |
| MARIA ACEVEDO | 67 SILVERMINE AVENUE NORWALK CT 06850 |
| MARIA ACOSTA | 4430 MARTINS WAY ST. ORLANDO FL 32808 |
| MARIA AGUILAR | 1510 W. AUGUSTA BLVD CHICAGO IL 60622 |
| MARIA ALLEN | 2027 BROOK VIEW CRT MATTHEWS NC 28104 |

| Claim Name | Address Information |
| --- | --- |
| MARIA ALSTON | 100 LINCOLN STREET APT. #G2 HAMPTON VA 23661 |
| MARIA ALVARADO | 5478 BRITAN DR ORLANDO FL 32808-1443 |
| MARIA ANDRADE | 1381 N. SAN GABRIEL CANYON ROAD APT. #216 AZUSA CA 91702 |
| MARIA ANGELICA LOPEZ | 4210 SW 33RD DRIVE ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| MARIA ANTONIA BROWNE | 14596 LAGUNA BEACH CIR ORLANDO FL 32824-6241 |
| MARIA ARCEGA-DUNN | 6603 154TH PLACE SE BELLEVUE WA 98006 |
| MARIA ARELLAN | 1826 E. BADILLO ST. #17 WEST  COVINA CA 91791 |
| MARIA ARIAS | 906 N.  20TH AVE. MELROSE PARK IL 60160 |
| MARIA ARREGUIN | 318 S. 48TH AVENUE BELLWOOD IL 60104 |
| MARIA AVELAR | 14509 DUNNET AV LA MIRADA CA 90638 |
| MARIA AVINA | 3090 190TH PLACE LANSING IL 60438 |
| MARIA BABICZ | 6350 W. HUNTINGTON CHICAGO IL 60646 |
| MARIA BAHENA | 3512 W.  BELDEN CHICAGO IL 60647 |
| MARIA BARRIOS | 2425 GRAND AVENUE HUNTINGTON PARK CA 90255 |
| MARIA BEDOYA | 1610 N 69 WAY HOLLYWOOD FL 33024 |
| MARIA BENITEZ | 228 SUNSET DR SANFORD FL 32773-4745 |
| MARIA BERTOLO | 1864 SIERRA TRAIL ROMEOVILLE IL 60446 |
| MARIA BLICKENSDORFER | 127 WARWICK AVENUE COPIAGUE NY 11726 |
| MARIA BORIX | 3 ROBERT ROGERS AVENUE FORT EDWARD NY 12828 |
| MARIA CALANDRINO | 9440 SW 8TH STREET UNIT 101 BOCA RATON FL 33428 |
| MARIA CAMPOS | 89-15 215TH STREET QUEENS VILLAGE NY 11427 |
| MARIA CANO | 2654 N. MARMORA CHICAGO IL 60639 |
| MARIA CARBONARA | 4321 ROSADA STREET LONG BEACH CA 90815 |
| MARIA CARIGNANO | 6121 BALBOA CIR #101 BOCA RATON FL 33433 |
| MARIA CARREON | 315 MAJOR DR. NORTHLAKE IL 60164 |
| MARIA CARVALHO | 18316 50TH N  #202 LOXAHATCHEE FL 33470 |
| MARIA CASILLAS | 1916 W. AVENUE LOS ANGELES CA 90065 |
| MARIA CASTELLANOS | 2742 SOUTH KOSTNER CHICAGO IL 60623 |
| MARIA CASTILLO | 4812 SANDADE AV FIRTWORTH TX 76115 |
| MARIA CASTRO-TRAVIERSO | 8912 NW 121 STREET HIALEAH GARDENS FL 33018 |
| MARIA CERVANTES | 18302 E. GHENT ST AZUSA CA 91702 |
| MARIA CERVANTES | 2130 S EVERGREEN ST SANTA ANA CA 92707 |
| MARIA CHERCOLES | 100 LINCOLN ROAD APT 1148 MIAMI BEACH FL 33139 |
| MARIA CHILDS | 11910 LONGVALE AV LYNWOOD CA 90262 |
| MARIA CLAUDIA ZERDA | 4337 MARINA CITY DR 847 MARINA DEL REY CA 90292 |
| MARIA COLLAZO | 300 S OLIVE ST 706 LOS ANGELES CA 90013 |
| MARIA CONTRERAS | 1635 S. 49TH AVE. CICERO, IL 60804 |
| MARIA CONTRERAS | 1640 NEIL ARMSTRONG #108 MONTEBELLO CA 90640 |
| MARIA COREY | 261-35 LANGSTON AVENUE APT. 1 GLEN OAKS NY 11004 |
| MARIA CORTEZ | 2404 REPETTO AV MONTEBELLO CA 90640 |
| MARIA COTTO | 702 MARY SHEPARD PLACE HARTFORD CT 06120 |
| MARIA CRISTINA GUISSONI | 190 SE 3RD AVE DEERFIELD BCH FL 33441 |
| MARIA CRUZ | 264 SUMMITT AVE    APT 1 JERSEY CITY NJ 07306-2404 |
| MARIA CRUZ | 370 W HIGHLAND ST ALTAMONTE SPRINGS FL 32714-2419 |
| MARIA D MOREIRA | 182 RIDGE RD WETHERSFIELD CT 06109-1044 |
| MARIA D RUSSELL | 410 NW 39TH STREET POMPANO BEACH FL 33064 |
| MARIA DE JESUS GUTIERREZ | 4908 N. VOGUE AVENUE COVINA CA 91722 |
| MARIA DEL CARMEN GARDEA | 16520 E. QUEENSIDE DR. COVINA CA 91722 |
| MARIA DEL CARMEN HERNANDEZ | 2513 EAST 57TH ST. HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
| --- | --- |
| MARIA DELOS ANGE OROZCO | P.O. BOX 330577 PACOIMA CA 91333 |
| MARIA DERAS | 1316 E. HARVARD STREET APT. #B GLENDALE CA 91205 |
| MARIA DIAZ | 21535 HORSERANCH RD MOUNT DORA FL 32757-9498 |
| MARIA DIAZ | 2511 E 110TH ST LOS ANGELES CA 90059 |
| MARIA DIAZ | 6029 GIFFORD AVENUE HUNTINGTON PARK CA 90255 |
| MARIA DIBATTISTA | 11 UNIVERSITY PLACE PRINCETON NJ 08540 |
| MARIA DOMINGUEZ | 234 NORTH 11TH STREET #3R BROOKLYN NY 11211 |
| MARIA DOMINGUEZ | 702 E 110TH ST LOS ANGELES CA 90059 |
| MARIA DOMINGUEZ | 12402 TIGRINA AVENUE WHITTIER CA 90604 |
| MARIA DONOSO | 2904 N. OAK PARK AVE CHICAGO IL 60634 |
| MARIA DR ALAGNA | 9058 GRAND AVENUE FRANKLIN PARK IL 60131-3017 |
| MARIA DUMAS | 6100 VIA SUBIDA RANCHO PALOS VERDES CA 90275 |
| MARIA DWYER | 11713 PARLIAMENT DR RANCHO CUCAMANGA CA 91730 |
| MARIA E MORA | 525 N TUSTIN AV E SANTA ANA CA 92705 |
| MARIA EDUARDO CORPORATION | 17 NOTTINGHAM PLACE BOYNTON BEACH FL 33426 |
| MARIA ELENA JAQUEZ | 6519 VIA DEL CORONADO ST LOS ANGELES CA 90022 |
| MARIA ELEZOVIC | 30 SECOND ST RONKONKOMA NY 11779 |
| MARIA ENDRADE | 1129 AILERON AV LA PUENTE CA 91744 |
| MARIA ESCOBAR | 2932 S.  53RD AVENUE CICERO IL 60804 |
| MARIA ESPINOZA | 704 DUNCAN AVE. LOS ANGELES CA 90022 |
| MARIA ESPITIA | 1164 NW 114TH AVE CORAL SPRINGS FL 33071 |
| MARIA EYZAGUIRRE | 11330 NW 39TH STREET CORAL SPRINGS FL 33065 |
| MARIA F RIVERA | 1281 W ROSECRANS AV 210 GARDENA CA 90247 |
| MARIA FARIAS | 24851 LUTON ST LAGUNA HILLS CA 92653 |
| MARIA FARRICIELLI | 131 RANDY LANE WETHERSFIELD CT 06109 |
| MARIA FERNANDEZ | 2612 PACIFIC AVENUE APT B VENICE CA 90291 |
| MARIA FERNANDEZ | 22245 HART STREET CANOGA PARK CA 91303 |
| MARIA FLECHA | 8891 WILES RD #203 CORAL SPRINGS FL 33067 |
| MARIA FOLDENAUER | 1136 NORTH DALTON AVENUE AZUSA CA 91702 |
| MARIA FRANCO | 5190 MISSION BLVD 192 RIVERSIDE CA 92509 |
| MARIA FRANKLIN | 10304 TERRELL LN HAMPTON VA 23666 |
| MARIA G GOMEZ | 2759 GLENN AV LOS ANGELES CA 90023 |
| MARIA G RAMIREZ | 1867 CITRUS VIEW AV DUARTE CA 91010 |
| MARIA GALLAHAN | 21033 MALIBU RD APPLE VALLEY CA 92308 |
| MARIA GALLEGOS | 408 S. 44TH STREET NORTHLAKE IL 60164 |
| MARIA GALLEGOS | 10976 LOU DILLON AV LOS ANGELES CA 90059 |
| MARIA GARCIA | 5232 WEST 22ND PLACE CICERO IL 60804 |
| MARIA GARCIA | 2030 E 78TH ST SAN GABRIEL CA 90001 |
| MARIA GARCIA | 1920 GARDENA AVE. #4 GLENDALE CA 91204 |
| MARIA GARCIA | 331 E LIVE OAK ST E SAN GABRIEL CA 91776 |
| MARIA GARDELLA | 211 S BEACH BLVD APT #65 ANAHEIM CA 92804 |
| MARIA GASSNER | 1090 PINEHURST LN PALM DESERT CA 92260 |
| MARIA GIESA ESPANOL | 248 PRESCOTT M DEERFIELD BEACH FL 33442 |
| MARIA GINEZ | 2347 EAST AVENUE BERWYN IL 60402 |
| MARIA GITTO | 112 29TH STREET MANHATTAN BEACH CA 90266 |
| MARIA GOMEZ | 3210 ANDRITA STREET APT #202 LOS ANGELES CA 90065 |
| MARIA GONZALEZ | 2818 N. GARY DR. MELROSE PARK IL 60164 |
| MARIA GONZALEZ | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| MARIA GONZALEZ | 11208 BENFIELD AVENUE NORWALK CA 90650 |

| Claim Name | Address Information |
| --- | --- |
| MARIA GUADOLOPE FLORES | 44 SHELL KEY CT OCOEE FL 34761-2279 |
| MARIA GUERRA-SANTAMARIA | 4325 HIRCH CHICAGO IL 60651 |
| MARIA HARGIS | 6110 HARGIS ST LOS ANGELES CA 90034 |
| MARIA HERNANDEZ | 1501 NORTHLAKE DR SANFORD FL 32773-6178 |
| MARIA HERNANDEZ | 15015  MICHELANGELO BLVD      207 DELRAY BEACH FL 33446 |
| MARIA HERNANDEZ | 3920 PERRY ST LOS ANGELES CA 90063 |
| MARIA HERNANDEZ | 11592 FERNWOOD AVENUE FONTANA CA 92337 |
| MARIA HERRERA | 3047 CHARLES STREET MELROSE PARK IL 60164 |
| MARIA HERRERA | 3207 SPANISH WELLS DRIVE APT C DELRAY BEACH FL 33445 |
| MARIA HOLGUIN | 205 S. HAROLD AVE NORTHLAKE IL 60164 |
| MARIA HOLLAND | 755 N HOOVER ST APT 2 LOS ANGELES CA 90029 |
| MARIA HSIN | 951 E. 67TH STREET INGLEWOOD CA 90302 |
| MARIA HUGHES | 283 WEST SHORE ROAD OAKDALE NY 11769 |
| MARIA I CARBONARA | 4321 ROSADA STREET LONG BEACH CA 90815 |
| MARIA I NAVARRETTE | 520 RODFORD TER FORT LAUDERDALE FL 33325 |
| MARIA I REYES | 1560 SOLISTA CIR COLTON CA 92324 |
| MARIA ILLIDGE | 5401 GRANT STREET HOLLYWOOD FL 330245837 |
| MARIA JACKSON | 3903 VAN BUREN STREET BELLWOOD IL 60104 |
| MARIA JESUS HERRERA | 42321 N. LEWIS WINTHROP HARBOR IL 60096 |
| MARIA JIMENEZ DELARA | 164 GOLFVIEW DR. BASEMENT NORTHLAKE IL 60164 |
| MARIA JOE | 1121 CHURCH STREET #408 EVANSTON IL 60201 |
| MARIA KOLMETZ | 2818 BOLTON BEND ORLANDO FL 32817 |
| MARIA L ORTIZ | 2439 FLORADALE AV EL MONTE CA 91732 |
| MARIA LA GANGA | 1308 CALIFORNIA STREET SAN FRANCISCO CA 94109 |
| MARIA LAHTONEN | 327 MCCALL AVENUE WEST ISLIP NY 11795 |
| MARIA LANGO | 5517 MONTEREY ROAD LOS ANGELES CA 90042 |
| MARIA LASO ELDERS | 648 S WOODLAND ST ORANGE CA 92869 |
| MARIA LEITE | 8437 FOREST HILLS DRIVE APT 202 CORAL SPRINGS FL 33065 |
| MARIA LOPEZ | 1537 1/2 TILGHMAN STREET ALLENTOWN PA 18102 |
| MARIA LUTZKANOV | 7424 WOODROW WILSON DR LOS ANGELES CA 90046 |
| MARIA LYNN TOTH | 915 WEST RIVERWALK DRIVE SAN BERNARDINO CA 92408 |
| MARIA MADARNAS | 417 W. LOS FELIZ NO.3 GLENDALE CA 91204 |
| MARIA MANASERI | 1 WOODS COURT HUNTINGTON NY 11743 |
| MARIA MANCILLO | 2006 CHARITON ST LOS ANGELES CA 90034 |
| MARIA MARGARONIS | 55 NASSINGTON ROAD LONDON NW3  2TY UNITED KINGDOM |
| MARIA MARQUEZ | 1532 BRIDGE STREET LOS ANGELES CA 90033 |
| MARIA MARTINEZ | 2431 S. 11TH AVENUE NORTH RIVERSIDE IL 60546 |
| MARIA MARTINEZ | 2534 S. SACRAMENTO AVENUE CHICAGO IL 60623 |
| MARIA MARTINEZ | 1515 S SATICOY AV 140 VENTURA CA 93004 |
| MARIA MAYAGOITIA | 411 1/2 BASETDALE AV LA PUENTE CA 91746 |
| MARIA MEDINA | 5721 S; SAINT LOUIS AVE CHICAGO IL 60629 |
| MARIA MEDINA | 5214 RAPHAEL STREET LOS ANGELES CA 90042 |
| MARIA MELENDEZ | 925 W. BONITA AVE. SP. 29 GLENDORA CA 91740 |
| MARIA MENDEZ-CARMONA | 2343 S. CALIFORNIA APT. #1 CHICAGO IL 60608 |
| MARIA MENDOZA | 619 S COLLEGE STREET CLAREMONT CA 91711 |
| MARIA MERCADO | 3019 NORTH SAWYER CHICAGO IL 60618 |
| MARIA MESA | 350 E 59 ST HIALEAH FL 33013 |
| MARIA MOLDAVSKI | 132 MONTCLAIR DR WEST HARTFORD CT 06107-1255 |
| MARIA MONTES | 4320 GATEWAY AV LOS ANGELES CA 90029 |

| Claim Name | Address Information |
|---|---|
| MARIA MONTIGLIO | 10588 PLAINVIEW CIRCLE BOCA RATON FL 33498 |
| MARIA MOOSHIL | 5902 N. KNOX AVE. CHICAGO IL 60646 |
| MARIA MORALES | 6707 FESTINA DR PARAMOUNT CA 90723 |
| MARIA MORENO | 332 NORTH AVENUE 59 APT #3 LOS ANGELES CA 90042 |
| MARIA MURILLO | 15143 E. OLIVE STREET BALDWIN PARK CA 91706 |
| MARIA NAVARRETE | 2910 N. MELVINA AVENUE CHICAGO IL 60634 |
| MARIA NEGRON | 38 NORTH 7TH STREET 2ND FLOOR ALLENTOWN PA 18101 |
| MARIA NUNEZ | 0N040 PRINCE CROSSING RD WEST CHICAGO IL 60185 |
| MARIA O'NEILL | 60 VESPUCCI AVE COPIAGUE NY 11726 |
| MARIA OCHOA | 537 N. NANTES AVE. LA PUENTE CA 91744 |
| MARIA OCHOA | 15744 MAPLEGROVE STREET LA PUENTE CA 91744 |
| MARIA OREJUELA | 114 SPRUCE ST. ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33426 |
| MARIA ORTIZ | 107 BEERS ST SUI BL NEW HAVEN CT 06511 |
| MARIA ORTIZ | 5111 INGLEWOOD BLVD APT #8 CULVER CITY CA 90230 |
| MARIA PADILLA | 1013 E POPPY ST COMPTON CA 90221 |
| MARIA PALACIO | 791 EAST MAIN STREET APT. 2E STAMFORD CT 06902 |
| MARIA PALOMERA | 16515 LOUKELTON ST. LA PUENTE CA 91744 |
| MARIA PALOS | 3525 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| MARIA PANCI | 325 ROSEDALE AVE APT 60 SAINT CLOUD FL 34769-2500 |
| MARIA PASILLAS | 157 N. RODECKER DR. AZUSA CA 91702 |
| MARIA PENA | 495 SIDNEY,APT C GLENDALE HEIGHTS IL 60139 |
| MARIA PENALOZA-CRUZ | 521 NORTH FIFTH STREET ALLENTOWN PA 18102 |
| MARIA PENAS | 6016 MAUSSER DR NO. B ORLANDO FL 32822-2929 |
| MARIA PILAR CASTILLO | 35 SW 6 ST DANIA FL 33004 |
| MARIA PIMIENTA | 731 SW 67TH TERRACE PEMBROKE PINES FL 33023 |
| MARIA PINEIRO | 4345 AMELIA AVE. LYONS IL 60534 |
| MARIA PINON | 3111 N.  KEATING CHICAGO IL 60641 |
| MARIA PORTILLO | 951 DEWEY AV 1 LOS ANGELES CA 90006 |
| MARIA PUIG | 5702  GRANT ST HOLLYWOOD FL 33021 |
| MARIA PULIDO-CRUZ | 1818 N 14TH AVE MELROSE PARK IL 60160 |
| MARIA R RUVALCABA | 2238 CONCORD AV POMONA CA 91768 |
| MARIA RAMIREZ | 5503 BRIDGEVIEW AVENUE PICO RIVERA CA 90660 |
| MARIA RAMIREZ GUZMAN | 18270 LANACA STREET LA PUENTE CA 91744 |
| MARIA RENTERIA | 7026 CREBS AV RESEDA CA 91335 |
| MARIA RESMA | 3705 MERCED AVENUE BALDWIN PARK CA 91706 |
| MARIA RESTO | 1726 N. KEDZIE AVE. UNIT J CHICAGO IL 60647 |
| MARIA REYES | 109 EAST CUMBERLAND STREET ALLENTOWN PA 18103 |
| MARIA REYES | 573 HOEFNER AV LOS ANGELES CA 90022 |
| MARIA RIVERA | 3462 MANGUM ST. BALDWIN PARK CA 91706 |
| MARIA RODRIGUEZ | 4058 N. KOLMAR AVENUE CHICAGO IL 60641 |
| MARIA RODRIGUEZ | 1837 S BURNSIDE AV 2 DOWNEY CA 90019 |
| MARIA RODRIGUEZ | 317 N. ALMA AVENUE LOS ANGELES CA 90063 |
| MARIA RODRIGUEZ | 13121 WOODRUFF AV DOWNEY CA 90242 |
| MARIA RODRIGUEZ | 2679 L ST DOWNEY CA 92102 |
| MARIA RODRIUGEZ | 2515 S CATALINA ST LOS ANGELES CA 90007 |
| MARIA ROMERO | 931 W PALMER AV COMPTON CA 90220 |
| MARIA ROQUE | 6000 UNIVERSITY PKWY 2201B SAN BERNARDINO CA 92407 |
| MARIA ROSAS | 2640 GRANADA ST LOS ANGELES CA 90065 |
| MARIA ROSENQUEST | 6020 BENT PINE DRIVE #2737 ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| MARIA ROSSANO-MISKO | 176 OLD SOUTH PATH MELVILLE NY 11747 |
| MARIA ROUSSEAU | 14120 BORA DR LA MIRADA CA 90638 |
| MARIA ROWENIA GUY | 129 CARR DRIVE UNIT 5 GLENDALE CA 91205 |
| MARIA RUSSO | 3809 ACKERMAN DR. LOS ANGELES CA 90065 |
| MARIA SALAS | 315 N MCKINLEY AV OXNARD CA 93030 |
| MARIA SALCEDO | 1186 N RAYMOND AV 05 PASADENA CA 91103 |
| MARIA SALIDAS | 1115 N 12TH AVE MELROSE PARK IL 60160-3527 |
| MARIA SANCHEZ | 5410 BRYCE CANYON DR KISSIMMEE FL 34758 |
| MARIA SANCHEZ | 6155 PIEDMONT AVENUE LOS ANGELES CA 90042 |
| MARIA SANCHEZ | 1852 W. 38TH PLACE LOS ANGELES CA 90062 |
| MARIA SANCHEZ | 9116 SONGFEST DR DOWNEY CA 90240 |
| MARIA SANCHEZ | 18248 SAN JACINTO AV DOWNEY CA 92336 |
| MARIA SANCHEZ ALAN SANCHEZ C.P.A., P.C. | MS. MARIA SANCHEZ 948 W. NEWPORT CHICAGO IL 60657 |
| MARIA SANTIAGO | 429 W. WALNUT STREET 2ND FLOOR ALLENTOWN PA 18102 |
| MARIA SANTILLAN | 18344 E. BELLEFONT DR. AZUSA CA 91744 |
| MARIA SAUCEDO | 12322 BECK AV GARDEN GROVE CA 92840 |
| MARIA SCHULER | 23 WANDSWORTH BRIDGE WAY TIMONIUM MD 21093 |
| MARIA SCHULZ | 19 SECOND AVE PORT WASHINGTON NY 11050 |
| MARIA SERRANO | 3904 BRESEE AVE. #2 BALDWIN PARK CA 91706 |
| MARIA STALLWORTH | 28234 ENDERLY ST CANYON COUNTRY CA 91351 |
| MARIA SUEIRO | 23 HAWTHORNE LANE BOYNTON BEACH FL 33426 |
| MARIA SZALJKA | 296 BILLINGS RD SOMERS CT 06071-2019 |
| MARIA T VELASCO | 4714 3RD AVENUE LOS ANGELES CA 90043 |
| MARIA TATAR | 16 BERKELEY STREET CAMBRIDGE MA 02138 |
| MARIA TERESA TORRES | 1843 W.   CULLERTON ST. CHICAGO IL 60608 |
| MARIA TINOCO | 3829 PORTOLA AVE LOS ANGELES CA 90032 |
| MARIA TORRES | 12233 AUGUSTA WOODS CIR ORLANDO FL 32824-9051 |
| MARIA TORRES | 14731 MASTHEAD LANDING CIRCLE WINTER GARDEN FL 34787 |
| MARIA TOSCANO | 6018 S. KILBOURN AVE CHICAGO IL 60629 |
| MARIA TOSTI | 5 BARBARA LANE FARMINGDALE NY 11735 |
| MARIA TREJO | 37620 45TH ST E PALMDALE CA 93552 |
| MARIA TRISSTHAIN | 330 N EARLHAM ST ORANGE CA 92869 |
| MARIA TROIA HYLTON | 44 EAST 25TH ST HUNTINGTON STATION NY 11746 |
| MARIA TRUJILLO | 3903 LAS PALAPAS CT PERRIS CA 92571 |
| MARIA URIBE | 1928 W. CYPRESS ROAD OAKLEY CA 94561 |
| MARIA V MONTES | 2328 DURFEE AV J EL MONTE CA 91732 |
| MARIA VALLE | 33249 CALLE LANGARICA TEMECULA CA 92592 |
| MARIA VALLECILLO | 11015 SW 157 TER MIAMI FL 33157 |
| MARIA VARGAS | 1523 E. MAPLE STREET APT. #B GLENDALE CA 91205 |
| MARIA VASQUEZ | 310 FRANKLIN AVE HARTFORD CT 06114 |
| MARIA VAZQUEZ | 28 KING ARTHUR COURT NORTHLAKE IL 60164 |
| MARIA VAZQUEZ | 2155 CORTE VISTA # 144 CHULA VISTA CA 91915 |
| MARIA VEGA | 148 PARKER HOUSTON TX 77076 |
| MARIA VELASCO | 4714 3RD AVENUE LOS ANGELES CA 90043 |
| MARIA VELASQUEZ | 13298 NW 5TH ST FORT LAUDERDALE FL 33325 |
| MARIA VELEZ | 2803 E 58TH ST A HUNTINGTON PARK CA 90255 |
| MARIA VERA | 1808 N. 38TH AVE. STONE PARK IL 60165 |
| MARIA VIADO | 319 1/2 W 220TH ST CARSON CA 90745 |
| MARIA VIDAL | 5146 W. HUTCHINSON CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| MARIA VILLALOBOS | 2345 N. LOCKWOOD CHICAGO IL 60639 |
| MARIA VILLARREAL | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| MARIA VILLATORO | 21720 ROMAR ST CHATSWORTH CA 91311 |
| MARIA VOLLMER | 225 SW 7 ST #1 BOCA RATON FL 33432 |
| MARIA VOSEN | 1002 BARRIE AVENUE WANTAGH NY 11793 |
| MARIA WALKER-SWEET | 7917 LOWTIDE CIR HUNTINGTON BEACH CA 92648 |
| MARIA WALSH | 5409 CARLTON WAY 204 LOS ANGELES CA 90027 |
| MARIA WATTERS | 914 ASHBRIDGE DRIVE APT. C ESSEX MD 21221 |
| MARIA WEBB | 1258 ROYAL OAK DR WINTER SPRINGS FL 32708-4309 |
| MARIA WILHELM | 7779 WILLOW GLEN RD. LOS ANGELES CA 90046 |
| MARIA ZARATE | 3839 SHAMROCK AV RIVERSIDE CA 92501 |
| MARIA ZWIERKOWSKI | 3255 HERMANOS STREET PASADENA CA 91107 |
| MARIA, SKINDEROWIU | 6001 W IRVING PARK RD IL 60634 |
| MARIACHI MONUMENTAL DE AMERICA | PO BOX 93422 CITY OF INDUSTRY CA 91715-3422 |
| MARIACHI MONUMENTAL DE AMERICA | PO BOX 93422 CITY OF INDUSTRY CA 93422 |
| MARIAH MORRISON | 12654 CRAGSIDE LN WINDERMERE FL 34786 |
| MARIAM GIRGIS | 10087 DELPHI CT RIVERSIDE CA 92503 |
| MARIAM VALENCIA | 1112 PINE ST SOUTH PASADENA CA 91030 |
| MARIAME SPRIGGS | 1 EDDYSTONE PLACE APT. C BALTIMORE MD 21221 |
| MARIAN BURKE | 1103A CREEKSIDE WAY OJAI CA 93023 |
| MARIAN EDELMAN | 25 E STREET, NW WASHINGTON DC 20001 |
| MARIAN FLUESO | 3315 S 5TH AVE APT 65 WHITEHALL PA 18052 |
| MARIAN H NUNNALLY | 15 EMRICK AVE NEWPORT NEWS VA 23601 |
| MARIAN HARVIN | 9903 CERVINE LANE # 204 RANDALLSTOWN MD 21133 |
| MARIAN HOM | 849 PADILLA STREET UNIT 305 SAN GABRIEL CA 91776 |
| MARIAN KLUKIEWICZ | 5860 NW 14TH PLACE SUNRISE FL 33313 |
| MARIAN MORALES | 1726 PRINCETON DRIVE WEST WANTAGH NY 11793 |
| MARIAN REES ASSOCIATES INC | 12400 VENTURA BLVD SUITE 225 STUDIO CITY CA 91604 |
| MARIAN REES ASSOCIATES INC | 3708 VANTAGE AVENUE STUDIO CITY CA 91604 |
| MARIAN SKILLING | 7408 CYPRESS GROVE RD ORLANDO FL 32819 |
| MARIAN YELVINGTON | 50 RICHMOND DR. NEW-SMYRNA-BEACH FL 32169 |
| MARIAN ZAVERSNIK | 11730 W. SUNSET BLVD., #329 LOS ANGELES CA 90049-2979 |
| MARIANA LEON | 6220  WILES RD CORAL SPRINGS FL 33067 |
| MARIANA MOOTE | 162 CALIFORNIA CT MISSION VIEJO CA 92692 |
| MARIANA SANTANGELO | 4200 VIA DOLCE APT 131 MARINA DEL REY CA 902925260 |
| MARIANE, GENEVIEVE | 5823 W LAWRENCE AVE      1ST CHICAGO IL 60630 |
| MARIANELLA MEDINA | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| MARIANN MCDOUGAJ | 191 TIMBER TRL EAST HARTFORD CT 06118-3559 |
| MARIANN ONIEL | 437 N HALIFAX AVE APT 3 DAYTONA BEACH FL |
| MARIANNA BORYK | 21 CREEKSIDE CIRCLE #D ELGIN IL 60123 |
| MARIANNA COLON OJEDA | 2325 SOUTH 2ND ST ALLENTOWN PA 18103 |
| MARIANNE ARMSHAW | 4330 HILLCREST DR NO. 1008 HOLLYWOOD FL UNITES STATES |
| MARIANNE BROWN | 76 CEDAR AVE NEWPORT NEWS VA 23607 |
| MARIANNE CARASKA | 1332 HARTLEY WAY FOLSOM CA 95630 |
| MARIANNE DANALEWICH | 15359 DIAMOND DR. OAK FOREST IL 60452 |
| MARIANNE DAVIS | 3306 ASHWOOD COURT PORT JEFFERSON STATION NY 11776 |
| MARIANNE FAITH | 410 BARRYWOOD LANE CASSELBERRY FL 32707 |
| MARIANNE GABLER | 940 ALBA DR ORLANDO FL 32804-7211 |
| MARIANNE GLEIM | 701 VIRGINIA AVENUE NORTH BELLMORE NY 11710 |

| Claim Name | Address Information |
| --- | --- |
| MARIANNE HAGMUELLER | 2915 MONTROSE AVE NO.426 LA CRESCENTA CA 91214 |
| MARIANNE JULES | 4191 NW 26 ST  #171 PLANTATION FL 33313 |
| MARIANNE LUSTENRING | 70 ALGONQUIN AVENUE MASSAPEQUA NY 11758 |
| MARIANNE NAHIN | C/O METRO PLAZA 5 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| MARIANNE PFEFFER | 3225 WHEATFIELD ROAD FINKSBURG MD 21048 |
| MARIANNE PICK | 404 HARBOR WOODS PL NEWPORT BEACH CA 92660 |
| MARIANNE SZEGEDY-MASZAK | 2235 MILITARY RD ARLINGTON VA 22207 |
| MARIANNE WIGGINS | 4830 ALATAR DRIVE WOODLAND HILLS CA 91364 |
| MARIANNE WOLEK | 230 E ONTARIO STREET #2202 CHICAGO IL 60611 |
| MARIANO CORREA | 9033 VIA AMORITA DOWNEY CA 90241 |
| MARIANO, INDRA | 1916 CABO SAN LUCAS DR APT 208 ORLANDO FL 32839-8430 |
| MARIANO, INDRA | 4972 PARK FOREST LOOP SUITE 2005 KISSIMMEE FL 34746 |
| MARIANO, WELLINGTON | 924 N PENN ST ALLENTOWN PA 18104 |
| MARIANO, WILLOUGHBY JOYCE T | 552 LAKE AVENUE ORLANDO FL 32801 |
| MARIAS IMFELD | 10937 WILKINS AV 205 LOS ANGELES CA 90024 |
| MARIBEL ALVARENGA | 1953 WILCOX AV D MONTEREY PARK CA 91755 |
| MARIBEL ENRIQUEZ | 98 TROUTMAN STREET APT. 2R BROOKLYN NY 11206 |
| MARIBEL FAJARDO | 276 E. PALMER AVENUE NORTHLAKE IL 60164 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN COLORADO SPRINGS CO 80916 |
| MARIBEL HUERTA | 17421 QUEENS LN 1 HUNTINGTON BEACH CA 92647 |
| MARIBEL SANCHEZ | 14832 ANADA ST. BALDWIN PARK CA 91706 |
| MARIBELL ABEJA-DE VITTO | 5119 S NATCHEZ AVENUE CHICAGO IL 60638 |
| MARIBETH B JETTE | 42 OLD TOWNE RD CHESHIRE CT 06410 |
| MARIC, ALEKSANDAR | 1200 WHITE FENCE LN ADDISON IL 60101 |
| MARICAY WILLIS | 5125 N KENMORE APT # 4N CHICAGO IL 60640 |
| MARICE RILEY | 3503  INVERRARY BLVD W LAUDERDALE LKS FL 33319 |
| MARICELA NEPOMUCENO | 1519 NORTH 22ND AVENUE MELROSE PARK IL 60160 |
| MARICOPA BROADBAND, LLC. M | C/O C3 BROADBAND INTEGRATION SCOTTSDALE AZ 85260 |
| MARICOPA MEDICAL FOUNDATION | MARICOPA MEDICAL CENTER LABORATORY 2601 E ROOSEVELT PHOENIX AZ 85010 |
| MARIE A RICHARDSON | 1225 W 18TH ST UPLAND CA 91784 |
| MARIE AKERGREN | 2008 OUTER CIRCLE DR OVIEDO FL 32765-6536 |
| MARIE ALLENDER | 6966 GUN CLUB ROAD COOPERSBURG PA 18036 |
| MARIE ANAXE | 620 NW 42ND COURT POMPANO BEACH FL 33064 |
| MARIE ANDREE ST AIME | 45 BENT WATER CIR BOYNTON BEACH FL 33426 |
| MARIE ANGE LOUIS | 3544  HARLOWE AVE BOYNTON BEACH FL 33436 |
| MARIE APOLLON | 1367 POLK AVE DELTONA FL 32738 |
| MARIE AUGUSTE | 1461 SW 5TH TER DEERFIELD BCH FL 33441 |
| MARIE B CLAYTON | 1128 78TH ST NEWPORT NEWS VA 23605 |
| MARIE BANKOWSKI | 29 VAN BUREN AV NO. L10 NORWALK CT 06850 |
| MARIE BARNES | 1646 FIFE CT TITUSVILLE FL 32796-4222 |
| MARIE BECENTI | P. O. BOX 3681 GARDENA CA 90247 |
| MARIE CALLENDER PIE SHOPS, INC.***** | 9000 EAST NICHOLS AVE--STE #170 CENTENNIAL CO 80112 |
| MARIE CARTER | P.O. BOX 1156 WEST POINT VA 23181 |
| MARIE CHOI | 1425 CLARK AV C120 LONG BEACH CA 90815 |
| MARIE COOPER | 2631 SW 10 DR DEERFIELD BEACH FL 33442 |
| MARIE D HANDLEY | 1000 GROVE DR. MT. PROSPECT IL 60056 |
| MARIE DANIELS | 114 TURLINGTON RD NEWPORT NEWS VA 23606 |
| MARIE DE JESUS | PO BOX 140164 ARECIBO PR 00614-0164 |
| MARIE DEJESUS | 113 CARNIVAL DRIVE DAYTONA BEACH FL 32124 |

| Claim Name | Address Information |
| --- | --- |
| MARIE DILLON | 515 ELMWOOD AVENUE EVANSTON IL 60202 |
| MARIE DUBOIS | 505 GLEN ST NEW BRITAIN CT 06051-3408 |
| MARIE E KOPPENHAFER | 195 W CENTRAL AV 246 BREA CA 92821 |
| MARIE E LITTLE | 4430 SW 22ND CT FT. LAUDERDALE FL 33317 |
| MARIE FARRELL | 810 BOLIVAR ST LADY LAKE FL 32159 |
| MARIE FRANCIS | 8 PARK HL BROAD BROOK CT 06016-9750 |
| MARIE GILBERT | 3007 SAXON DR NEW SMYRNA FL 32169 |
| MARIE GOTTSCHALK | 116 WEST SPRINGFIELD AVENUE PHILADELPHIA PA 19118 |
| MARIE HAAS | 326 COUNTRY LAKES CIR GROVELAND FL 34736 |
| MARIE HEDRICK | 1831 N ACADIAN DR DELTONA FL 32725-4004 |
| MARIE HICKEY | 868 SABLEPALM DR CASSELBERRY FL 32707 |
| MARIE HOLLINGWORTH | 112 SINCLAIR LN YORKTOWN VA 23693 |
| MARIE HUNTER | 1558 POQUONOCK AVENUE WINDSOR CT 06095 |
| MARIE HWANG | 3591 SEGO ST IRVINE CA 92606 |
| MARIE IRONMONGER | 865 ORANGE HEIGHTS LN CORONA CA 92882 |
| MARIE ISRAEL | 220 N LAKE CT KISSIMMEE FL 34743-8100 |
| MARIE J GAWLIK | C/O DAVID  GAWLIK 460 MOUNTAIN VIEW RD NAZARETH PA 18064 |
| MARIE J HALBERT | 15601 VIA MARCHENA SAN DIEGO CA 92128 |
| MARIE J JEAN-PHILIPPE | 4880 NW 16 AVE  #4 POMPANO BCH FL 33064 |
| MARIE J TOUSSAINT | 2746  LANTANA RD      403 LANTANA FL 33462 |
| MARIE JEAN-GUILLAUME | 99-86 211TH STREET QUEENS VILLAGE NY 11429 |
| MARIE JOSEPH | 2021 NE 1ST TERRACE POMPANO BEACH FL 33060 |
| MARIE JOSEPH | 3011 NW 35TH AVE      104 LAUDERDALE LKS FL 33319 |
| MARIE JOSEPH | 10474  BOYTON PL CIR BOYNTON BEACH FL 33437 |
| MARIE JOSEPH | 509 SW 9TH STREET DELRAY BEACH FL 33444 |
| MARIE JOYCE GARCIA | 564 W. BELDEN AVE ELMHURST IL 60126 |
| MARIE KEHOE | 136 MEADOW ST GARDEN CITY NY 11530 |
| MARIE KLIM | 519 E 1ST ST NO. 209 SANFORD FL 32771 |
| MARIE LAZZARA | 714 W. MULLOY DRIVE ADDISON IL 60101 |
| MARIE LEFEBVRE | 4 WEYMOUTH COURT NEWPORT BEACH CA 926604212 |
| MARIE LUCAS | 2933 NORTH SHERIDAN RD APT # 701 CHICAGO IL 60657 |
| MARIE LUCK | 5616 SHASTA DR. ORLANDO FL 32810 |
| MARIE MANUTUDE BENJAMIN | 630 SW 10TH  COURT DEERFIELD BEACH FL 33441 |
| MARIE MCCLELLAN | 9000 USHIGHWAY192 ST APT 368 CLERMONT FL 34711 |
| MARIE MCGLINCHEY | 265 PHOENIX ST VERNON CT 06066-5309 |
| MARIE MENDEZ | 5015 GRAND AVE DELEON SPRINGS FL 32130 |
| MARIE MIHALIK | 440 CARROLL ST CLERMONT FL 34711-2225 |
| MARIE MOISE | 3697 NE 5TH AVE      5 POMPANO BCH FL 33064 |
| MARIE MOJICA | 22 LESLIE STREET APT. 11 STAMFORD CT 06902 |
| MARIE MORFIS | P.O. BOX 825 HOLBROOK NY 11741 |
| MARIE MULLAUER | 207 8TH AVENUE BALTIMORE MD 21225 |
| MARIE MUMFORD | 4821 KEMPSVILLE GREENS PKWY VIRGINIA BEACH VA 23462 |
| MARIE NELSON | PO BOX 51 NEW PORT RICHEY FL 346560051 |
| MARIE OSBORNE | 250 SO. SAN FERNANDO BLVD. APT#108 BURBANK CA 91502 |
| MARIE OSCAR | 259-20 148 AVE ROSEDALE NY 11422 |
| MARIE PADILLA | 14796 FOXWOOD ROAD CHINO HILLS CA 91709 |
| MARIE PARKINSON | 5627 AGNES AV NORTH HOLLYWOOD CA 91607 |
| MARIE PIEDMONTE | 524 ORANGE DR APT 22 ALTAMONTE SPRINGS FL 32701-5356 |
| MARIE PIKUL | 1816 S. 59TH AVENUE CICERO IL 60804 |

| Claim Name | Address Information |
|---|---|
| MARIE PLEYDLE | 167556 BATSON RD VICTORYVILLE CA 923954348 |
| MARIE POLEMENI | 25 NEPTUNE BLVD APT  3-P LONG BEACH NY 11561 |
| MARIE PRATT | 210 W 20TH ST DEER PARK NY 11729 |
| MARIE R ARMAND | 748 DELL PLACE UNIONDALE NY 11553 |
| MARIE RAWIEGNS | 962 N CUMMINGS RD COVINA CA 91724 |
| MARIE ROY | 22 FOLEY STREET MANCHESTER CT 06040 |
| MARIE SANDERS | 9355 S. EBERHART CHICAGO IL 60619 |
| MARIE SCHNEIDER | 304 W SHORE ROAD OAKDALE NY 11769 |
| MARIE SCHROEDER | 239 WHITE BIRCH ESTATES FORT EDWARD NY 12828 |
| MARIE SENIOR | 10330 NW 8TH ST  #104 PEMBROKE PINES FL 33026 |
| MARIE SEREIO | 8100 ROSSVILLE BLVD     B234 BALTIMORE MD 21236 |
| MARIE SHANAHAN | 50 NORTON ROAD BROAD BROOK CT 06016 |
| MARIE SHOUP | 614 EASTWOOD LN LEESBURG FL 34748 |
| MARIE SIMPSON | 1071 SW 42ND WAY DEERFIELD BEACH FL 33442 |
| MARIE SMITH | 448 E. 91ST PLACE CHICAGO IL 60619 |
| MARIE SPAHN | 11950 NW 29TH MANOR SUNRISE FL 33323 |
| MARIE STAATS | 18 OLD KNOLLWOOD ROAD ELMSFORD NY 10523 |
| MARIE STELLABOTTE | 109 PERKINS ST APT 12 LEESBURG FL 34748-4951 |
| MARIE STUBBS | 7932 KIMBERLY BLVD NORTH LAUDERDALE FL 33068 |
| MARIE THEROT | 210 SW 10TH AVE DELRAY BEACH FL 33444 |
| MARIE THOMAS | 1502 W. LINE STREET LEESBURG FL 34748 |
| MARIE THOMPSON | 13500 LAKE VINING DR APT 16205 ORLANDO FL 32821-6214 |
| MARIE TRACY | 1260 CHARTER OAKS CIR HOLLY HILL FL 32117-2564 |
| MARIE V SHAW | 3606 PELICAN LN ORLANDO FL 32803-2945 |
| MARIE V. CELICOURT | 3626 SE 2 ST BOYNTON BEACH FL 33435 |
| MARIE VEGA | 6320 HUNGERFORD ST LAKEWOOD CA 90713 |
| MARIE W METCALF | 8249 GREGORY CIR BUENA PARK CA 90621 |
| MARIE WARNOCK | 308 E BERESFORD AVE DELAND FL 32724-6912 |
| MARIE WEST | 1418 S RIVERSIDE DR INDIATLANTIC FL 32903 |
| MARIE WORTHING | 4178 GATOR TRACE VILLAS CIR #A FORT PIERCE FL 34982 |
| MARIE Y PIERRE | 1790 SW 85TH AVE PEMBROKE PINES FL 33025 |
| MARIE YOLETTE JEAN EMILE | 1209 NW 7 ST BOYNTON BEACH FL 33426 |
| MARIE, A.B. | 7749 GRANDVIEW BLVD MIRAMAR FL 33023 |
| MARIELLA B SAVIDGE | 309 SURREY PLACE MACUNGIE PA 18062 |
| MARIELLA SAVIDGE | 309 SURREY PLACE MACUNGIE PA 18062 |
| MARIELLA, ROBIN | 5421 WEBSTER STREET DOWNERS GROVE IL 60515 |
| MARIEM GARCIA | 19999 SW 3RD PLACE PEMBROKE PINES FL 33029 |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 ATTN: LEGAL COUNSEL MARIETTA GA 30061 |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; PO BOX 449 MARIETTA GA 30061 |
| MARIETTA FASO | 512 N. MCCLURG CT. UNIT # 912 CHICAGO IL 60611 |
| MARIETTA JOHNSON | 3024 KENTUCKY AVE BALTIMORE MD 21213 |
| MARIKAY KLAUS | 13213 ORANGE COURT CHINO CA 91710 |
| MARILIA ALMODOVAR | 14076 WILD MAJESTIC ST ORLANDO FL 32828 |
| MARILLEN CABALLERO | 7546 SAND LAKE POINTE NO.206 ORLANDO FL 32809 |
| MARILUZ FELITTI | 103 SE 14TH CT DEERFIELD BCH FL 33441 |
| MARILYN A LORENZO | 899 JEFFERY ST #604 BOCA RATON FL 33487 |
| MARILYN A. WRIGHTSMAN, PRES. | THE WORLD AT YOUR DOORSTEP, INC. P.O. BOX 1458 TORRANCE CA 90505 |
| MARILYN ANDERSON | 8 N MEADOW RD OLD SAYBROOK CT 06475 |
| MARILYN ANDERSON | 14005 PALAWAN WAY #202 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| MARILYN B. LOVEQUE | 1215 WHITEWOOD DR DELTONA FL 32725-7065 |
| MARILYN BOLGER | 229 J SPRNGMEADOW DR HOLBROOK NY 11741 |
| MARILYN BREWER | 1603 ARCH BAY DR NEWPORT BEACH CA 92660 |
| MARILYN BUCKLEY | 3184 PLYERS MILL ROAD KENSINGTON MD 20895 |
| MARILYN CALDWEL | 632 SAINT ANDREWS LN APT 101 NEWPORT NEWS VA 23608 |
| MARILYN CAMPBELL | 120 GRAY GABLES DRIVE WILLIAMSBURG VA 23185 |
| MARILYN CATALDO | 158 FEDERAL ST ELMWOOD CT 06110-1772 |
| MARILYN COLON | 2603 KENT PL NO. E KISSIMMEE FL 34741 |
| MARILYN CUSTOM SHOP | 105 OLD FRIEDENSBURG RD READING PA 196069430 |
| MARILYN DINSMORE | 700 BRUCE LANE UNIT 310 GLENWOOD IL 60425 |
| MARILYN DORMAN | 31146 OLD MCDONALD RD SORRENTO FL 32776 |
| MARILYN DRIVER | 8586 LARWIN LN ORLANDO FL 32817-1339 |
| MARILYN FABER | 1099 ABERDOVEY PT LAKE MARY FL 32746 |
| MARILYN FAULKNER | 14344 FOOTHILL BLVD 707 SYLMAR CA 91342 |
| MARILYN FREITAG | 23421 LOS ENCINOS WAY WOODLAND HILLS CA 91367 |
| MARILYN GILLETTE | 1206 8TH ST MANHATTAN BEACH CA 90266 |
| MARILYN GOULD | 726 BISON AVENUE NEWPORT BEACH CA 92660 |
| MARILYN GRASSHOFF | 7845 TORREYSON DR LOS ANGELES CA 90046 |
| MARILYN HATTAWAY | 815 MOONLIT LN CASSELBERRY FL 32707-3427 |
| MARILYN HENRY | 957 EASTLAWN DRIVE TEANECK NJ 07666 |
| MARILYN HILES | 10444 CANOGA AV 21 CHATSWORTH CA 91311 |
| MARILYN HOLLERAN | 27 MAGNOLIA HILL CT CROMWELL CT 06416-1850 |
| MARILYN JONES | 6941 ALOMA AVENUE APT. 75 WINTER PARK FL 32792 |
| MARILYN KESELIS | 20 PARK ROAD PLEASANT VALLEY CT 06063 |
| MARILYN KUEHLER | 1741 PERCH STREET SAN PEDRO CA 90732 |
| MARILYN LANGE | 546 TENNYSON DRIVE WHEATON IL 60187 |
| MARILYN LORENZO | 899 JEFFERY ST #604 BOCA RATON FL 33487 |
| MARILYN MILLER | 1736A WILDBERRY DR. GLENVIEW IL 60025 |
| MARILYN MILLER | 6735 LAKE NONA PLACE LAKE WORTH FL 33463 |
| MARILYN N. NAEGELI | 205 VERANDA WAY APT 111 MOUNT DORA FL 32757 |
| MARILYN PERRINE | PO BOX 406 PAISLEY FL 32767 |
| MARILYN PHELAN | 4050 AVOCA AVENUE BETHPAGE NY 11714 |
| MARILYN PTALIS | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| MARILYN QUIGLEY | 121 THE MAINE WILLIAMSBURG VA 23185 |
| MARILYN R MILLER | 1736A WILDBERRY DR. GLENVIEW IL 60025 |
| MARILYN RODGERS | 5423 CLAXTON ST. LOUIS MO 63120 |
| MARILYN RUIZ | 3605 CASAMIA AVENUE PALMDALE CA 93550 |
| MARILYN SALVADOR | 955 LOCUST ST UPSTRS PASADENA CA 91106 |
| MARILYN SAMEDY | 4088 NW 87TH AVE SUNRISE FL 33351 |
| MARILYN SCARA | 408 HANNAH JEANNE CIRCLE NEW-SMYRNA-BEACH FL 32169 |
| MARILYN SCOTT | 1659 S GARTH AV LOS ANGELES CA 90035 |
| MARILYN SILVERMAN | C/O HAMBURGER, MASON & YAFFE, ET AL ATTN: RICHARD HAMBURGER 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MARILYN SPAARGAREN | 11 GLENDA DRIVE WEST BABYLON NY 11704 |
| MARILYN SUTLIFF | 78 FIRST AVENUE HADLEY NY 12835 |
| MARILYN THIVEL | 3845 W. 66TH PLACE CHICAGO IL 60629 |
| MARILYN THORNLOW | 93 CHAUCER COURT LAKEWOOD NJ 08701 |
| MARILYN WEIDMAN | 14642 H PARK LANE MIDWAY CITY, CA 92655 |
| MARILYN WERBER SERAFINI | 10004 CRESTWOOD  ROAD KENSINGTON MD 20895 |

| Claim Name | Address Information |
|---|---|
| MARILYN WILKINS | 5303 DORAL WOODS COURT SUFFOLK VA 23435 |
| MARILYN WILLIAMS | 7725 S. WOOD CHICAGO IL 60620 |
| MARILYN WOTRING | 1012 N WOOD ST UNIT 1 CHICAGO IL 60622 |
| MARILYN WURM | 1274 WILLIAMSBURG PL DAYTONA BEACH FL 32119-1576 |
| MARILYN YALOM | 951 MATADERO AVENUE PALO ALTO CA 94306 |
| MARILYN YOUNG | 3 WASHINGTON SQ. VILLAGE #6-H NEW YORK NY 10012 |
| MARILYN ZANELLI | 805 S CERRITOS AV F-1 AZUSA CA 91702 |
| MARILYN ZEITLIN | 12515 CLOUD LANE LOS ANGELES CA 90049 |
| MARILYN ZEITLIN | 12515 CLOUD LANE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90049 |
| MARILYNN SANDERS | 3703 W 58TH PL LOS ANGELES CA 90043 |
| MARIMON, CHRISTOPHER | 157 CEDAR RIDGE LANE SUITE 1029 SANFORD FL 32771 |
| MARIMOW,  WILLIAMK. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MARIMOW,  WILLIAMK. | 1942 PANAMA STREET PHILADELPHIA PA 19103 |
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5180 |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 NOVATO CA 94948-6150 |
| MARIN, ADRIAN | 121 CROMWELL STREET HARTFORD CT 06114 |
| MARIN, JJESUS | |
| MARIN, MICHAEL W | 30 CASINO DRIVE SARATOGA SPRINGS NY 12866 |
| MARIN, NITAE C | 10609 NW 48 AVE CORAL SPRINGS FL 33065 |
| MARIN, PABLO | 804 HAMPTON CT WESTON FL 33326 |
| MARIN,ADRIANA | 90-10 34TH AVENUE APT. 1R JACKSON HEIGHTS NY 11372 |
| MARINA ALVAREZ | 6720 PERRY PENNEY DR ANNANDALE VA 22003 |
| MARINA BUDHOS | 17 RIDGEWOOD TERRACE MAPLEWOOD NY 07040 |
| MARINA CARRILLO | 1208 1/2 S CATALINA ST REAR LOS ANGELES CA 90006 |
| MARINA MACKROW | 12307 A 10TH PLACE NE SEATTLE WA 98125 |
| MARINA MEDICAL BILLING SERVICES | 18000 STUDEBAKER ROAD 4TH FLOOR CERRITOS CA 90703 |
| MARINA SHAPIRA | 3715 WEST DEVON 2B CHICAGO IL 60659 |
| MARINA WARNER | 10 DUNOLLIE PLACE LONDON NW5 2XR UNITED KINGDOM |
| MARINA, JOHN | 1653 QUINN DR. PLAINFIELD IL 60544 |
| MARINA, LAUREN | 945 CENTER ST FL 1 BETHLEHEM PA 18018 |
| MARINE ANSRYAN | 9121 GLENOAKS BLVD SUN VALLEY CA 91352 |
| MARINE CORP. HERITAGE MUSEUM | 3800 FETTLER PARK DRIVE #104 DUMFRIES VA 22025 |
| MARINE VIEW MANAGEMENT | 1640 S. PACIFIC COAST HWY., #200 REDONDO BEACH CA 902775604 |
| MARINE, KAIRA | 210 ALLWOOD DRIVE GLEN BURNIE MD 21061 |
| MARINEAU, DAVID | PO BOX MARINEAU, DAVID SOUTH WINDHAM CT 06226 |
| MARINEAU, DAVID | PO BOX 794 WILLIMANTIC CT 06226 |
| MARINELARENA, JESSE A | 5026 BENHAM AVENUE BALDWIN PARK CA 91706 |
| MARINELLA HALL,KAREN | 320 HIGHLAND STREET MILTON MA 02186 |
| MARINELLI, AMERICO | 1063 NEWPORT Q DEERFIELD BCH FL 33442 |
| MARINELLI, MICHELLE | 94 WEST STREET NO.21 VERNON CT 06066 |
| MARINELLO,DOLLY E | 7360 NW 4TH STREET #102 PLANTATION FL 33317 |
| MARINERS MUSEUM | 100 MUSEUM DR NEWPORT NEWS VA 23606 |
| MARINERS' MUSEUM, THE | 100 MUSEUM DRIVE NEWPORT NEWS VA 23606 |
| MARINEZ,DIANA | 15863 SW 21ST STREET MIRAMAR FL 33027 |
| MARINHO, LARISSE | 9350 SW 61ST  WAY AP  NO.D17 BOCA RATON FL 33428 |
| MARINI,NICOLINA | 91 PARKVIEW DRIVE SEARINGTOWN NY 11507 |
| MARINI,OTTAVIO | 91 PARKVIEW DRIVE SEARINGTON NY 11507 |
| MARINO JANEY | 1103 DUNDALK AVENUE BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| MARINO REAL ESTATE INC | 5800 DEMPSTER ST MORTON GROVE IL 600533027 |
| MARINO, | 41 GLENBROOK DR PHOENIX MD 21131-2007 |
| MARINO, BETH | 4453 N LEAVITT  NO.1 CHICAGO IL 60625 |
| MARINO, C JOEL | 1353 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| MARINO, CESIRA | 2651 S COURSE DR    108 POMPANO BCH FL 33069 |
| MARINO, DEBORAH J | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| MARINO, GORDON D | 506 WINONA ST NORTHFIELD MN 55057 |
| MARINO, HAIG W | 470 PROSPECT AVE.  APT. 1C BROOKLYN NY 11215 |
| MARINO, JEANNE E | 9 FERRY STREET HUDSON FALLS NY 12839 |
| MARINO, JOELLEN | 1449 SE 175 ST WEIRSDALE FL 32195 |
| MARINO, JOHN | 470 KUEHNER AVENUE SLATINGTON PA 18080 |
| MARINO, NICOLE M | 11176 S TERRADAS LANE BOCA RATON FL 33428 |
| MARINO, RICHARD | 25 FRANKLIN BOULEVARD APT. # 2N LONG BEACH NY 11561 |
| MARINO, ROBERT | 1365 RIDGE COMMONS BLVD HANOVER MD 21076-1140 |
| MARINO,BETH J | 4453 N. LEAVITT ST. APT. #1 CHICAGO IL 60625 |
| MARINO,MICHAEL | 12542 SUFFIELD DRIVE PALOS PARK IL 60464 |
| MARINOSCI, DENNIS V | 821 WASHINGTON ST. 2 SOUTH EVANSTON IL 60202 |
| MARIO ALONZO | 4551 SW 23 ST FORT LAUDERDALE FL 33311 |
| MARIO ARREDONDO | 2616 E 218TH PL CARSON CA 90810 |
| MARIO BAINES | 1521 N. LAWLER CHICAGO IL 60651 |
| MARIO CARDENOS | 11017 OLD RIVER SCHOOL RD DOWNEY CA 90241 |
| MARIO CUOMO | 50 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| MARIO DELEON | 7830 CHESTNUT AVENUE WOODRIDGE IL 60517 |
| MARIO DIAZ | 16328 KINGSIDE DR. COVINA CA 91722 |
| MARIO F CASTANHAS/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| MARIO GARCIA | 15016 FAIRHAVEN DR. FONTANA CA 92336 |
| MARIO GONZALEZ | 107 ANDREW AVENUE ISLIP TERRACE NY 11752 |
| MARIO GONZALEZ | 4536 E 56TH ST MAYWOOD CA 90270 |
| MARIO GUERRERO | 8516 MORAINE AVE. MUNSTER IN 46321 |
| MARIO HERNANDEZ | 5438 VERONA DRIVE APT E BOYNTON BEACH FL 33437 |
| MARIO ISSAGERA | 6707 CAMELLIA AV 205 NORTH HOLLYWOOD CA 91606 |
| MARIO JARAMILLO | 2055 LEE ST HOLLYWOOD FL 33020 |
| MARIO JAUREGUI | P.O. BOX 804422 CHICAGO IL 60680-4105 |
| MARIO JONES | 2227 S. TROY CHICAGO IL 60623 |
| MARIO LAGUZZI | 3531 CENTERVIEW AVENUE WANTAGH NY 11793 |
| MARIO MARTINEZ | 15101 MAGNOLIA BLVD APT F6 SHERMAN OAKS CA 91403 |
| MARIO MENTOR | 39 FOXWOOD DRIVE EAST HUNTINGTON STATION NY 11746 |
| MARIO MORENO | 18122 NW 19 ST. PEMBROKE PINES FL 33029 |
| MARIO NUNEZ | 2916 VAQUERO LOS ANGELS CA 90032 |
| MARIO PADILLA | 8601 S. LATROBE AVENUE BURBANK IL 60459 |
| MARIO PETITTI | 448 EAST MADISON COURT ELMHURST IL 60126 |
| MARIO PUENTES | 808 WEST 26TH STREET SAN BERNARDINO CA 92405 |
| MARIO REGALA | 1080 HUNTER STREET LOMBARD IL 60148 |
| MARIO RUIZ | 20637 BERMUDA ST CHATSWORTH CA 91311 |
| MARIO RUIZ, PRESIDENT | BREAK OF DAWN DISTRIBUTION, INC. 20637 BERMUNDA ST CHATSWORTH CA 91311 |
| MARIO SALETNIK | 10 EVA LANE FARMINGVILLE NY 11738 |
| MARIO SANCHEZ | 1424 W. BANYON ST RIALTO CA 92377 |
| MARIO SANTOS | 10 OAKEN ROAD BRISTOL CT 06010 |
| MARIO SOUSA | 25 SAM STREET ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| MARIO STARKS | 2033 KAYLAS CT ORLANDO FL 32817 |
| MARIO TRETO | 750 E. FIFTH ST. UNIT #60 AZUSA CA 91702 |
| MARIO VERA | 300 S MOORPARK AV 204 MOORPARK CA 93021 |
| MARIO VILLALOBOS | 8425 S. NEENAH 1ST FLOOR BURBANK IL 60459 |
| MARIO VILLASENOR | 211 1/2 N NEW HAMPSHIRE AV LOS ANGELES CA 90004 |
| MARIO WANZA | 14411 KITTRIDGE STREET APT  #201 VAN NUYS CA 91405 |
| MARIO ZUCCA ILLUSTRATION | 948 S BRADDOCK AVE PITTSBURGH PA 15221 |
| MARION BIRONI | 78 TIMBER HILL RD CROMWELL CT 06416-2232 |
| MARION BULMAN | 453 EAST 14TH ST. NEW YORK NY 10009 |
| MARION CABLE (BAYOU) TV M | P O BOX 466 MARION LA 71260 |
| MARION CARATOZZOLO | 160 CAYUGA AVE DEER PARK NY 11729 |
| MARION COMMUNITY HOSPITAL | 1431 SW 1ST AVE OCALA FL 344716500 |
| MARION COMMUNITY HOSPITAL    [CENTRAL FL | REGIONAL HOSP] 31975 US HIGHWAY 19 N FL 2 PALM HARBOR FL 346843712 |
| MARION COMMUNITY HOSPITAL    [HCA WEST | FLORIDA DIVISION] 31975 US HIGHWAY 19 N FL 2 PALM HARBOR FL 346843712 |
| MARION COMMUNITY HOSPITAL    [LARGO | MEDICAL CENTER] 12901 STARKEY RD LARGO FL 337731435 |
| MARION COMMUNITY HOSPITAL    [OSCEOLA | REGIONAL MEDICAL CTR] 700 W OAK ST KISSIMMEE FL 347414924 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST STE 1221 INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 200 EAST WASHINGTON STREET RM 1001 CITY-COUNTY BUILDING INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | PO BOX 6145   Account No. 9002 INDIANAPOLIS IN 46206-6145 |
| MARION CTY CLRK CSD | W123 CITY COUNTY BUILDING INDIANAPOLIS IN 46204 |
| MARION CUNNINGHAM | 1147 NORTHGATE RD WALNUT CREEK CA 94598 |
| MARION DAILY REPUBLICAN | P.O. BOX 490, 502 W. JACKSON ST. ATTN: LEGAL COUNSEL MARION IL 62959 |
| MARION DAILY REPUBLICAN | 502 W JACKSON MARION IL 62959 |
| MARION E HINES | 2090 PARK LANE WHITE CLOUD MI 49349 |
| MARION GASIEWICZ | 918 N SHINE AVE ORLANDO FL 32803 |
| MARION GERMINO | 74 WESTMORELAND AVENUE LONGMEADOW MA 01106 |
| MARION J PHELPS | 413 NE 2 ST POMPANO BEACH FL 33060 |
| MARION JONES | 1815 N POWERS DR ORLANDO FL 32818-5359 |
| MARION MILTON | LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MARION O'CONNOR | 16 MADISON ST LYNBROOK NY 11563 |
| MARION P O'CONNOR | 16 MADISON ST LYNBROOK NY 11563 |
| MARION PHELPS | 413 NE 2 ST POMPANO BEACH FL 33060 |
| MARION PUBLIC LIBRARY | 2720 E SILVER SPRINGS BLVD OCALA FL 34470 |
| MARION R SOUTH | 6 NARANJA RD DEBARY FL 32713-3324 |
| MARION RARIDEN | 626 PEACHWOOD DR ALTAMONTE SPRINGS FL 32714-7426 |
| MARION SAMKAVITZ | 5018 VALLEY PARK ROAD DOYLESTOWN PA 18902 |
| MARION STEPHENS TAYLOR | 2276 N ASHFORD AVENUE RIALTO CA 92377 |
| MARION TREGGOR | 16 KINGSBURY LN GLASTONBURY CT 06033-2085 |
| MARION VILLANI | 44 WYCOFF WAY EAST EAST BRUNSWICK NJ 08816 |
| MARION WEBSTER | 31 MCGUIRE LN APT D MANCHESTER CT 06040-4753 |
| MARION WINIK | 1107 W FORREST AVE GLEN ROCK PA 17327 |
| MARION WOLFE | 4632 THORNLEA RD ORLANDO FL 32817-1261 |
| MARION YOUNGMAN | 722 DOUGLAS DRIVE ALAMOSA CO 81101 |
| MARION,DEIRDRE | 1231 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| MARIOS PIZZA | 6739 MYRTLE AVE GLENDALE NY 11385 |
| MARIOTTI,CHRISTOPHER L | 108 SAND HILL ROAD SIMSBURY CT 06070 |
| MARISA DASILVA | 35 SUNRISE CIRCLE WALLINGFORD CT 06492 |
| MARISA FLEMING | 620 KENWICK CIR APT 205 CASSELBERRY FL 32707 |
| MARISA LAGOS | 414 28TH STREET APT. C SAN FRANCISCO CA 94131 |

| Claim Name | Address Information |
| --- | --- |
| MARISA PEREZ | 4754 N. VINCENT AVE APT F COVINA CA 91722 |
| MARISA POZO | 3429 S.  53RD COURT CICERO IL 60804 |
| MARISA SILVER | 3444 WONDERVIEW DR. LOS ANGELES CA 90068 |
| MARISA STUBBS | 15101 MAGNOLIA BLVD G7 SHERMAN OAKS CA 91403 |
| MARISA TATE | 22 VERA ST APT#4 WEST HARTFORD CT 06119 |
| MARISA WRIGHT | 11 SHAWNEE COURT CROMWELL CT 06416 |
| MARISCAL URIBE, JESUS A | 8230 PRISCILLA STREET DOWNEY CA 90242 |
| MARISCAL, HECTOR | |
| MARISCAL, JUAN I | 4971 BOARDWALK DR RIVERSIDE CA 92503 |
| MARISCAL,MICHAEL | 9032 BURMA ROAD APT #1 PICO RIVERA CA 90660 |
| MARISCAL,WILLIAM | 9032 BURMA ROAD APT # 1 PICO RIVERA CA 90660 |
| MARISELA NAVARRETE | 770 VIA DE LUZ 5 CORONA CA 92882 |
| MARISELA NORTE | 1236 AVENIDA CESAR CHAVEZ MONTEREY PARK CA 91754 |
| MARISHA LETO | 2 SADLER AVENUE ELKTON MD 21921 |
| MARISOL ARAGON | 701 S VERMONT AV APT 2 LOS ANGELES CA 90005 |
| MARISOL ESPINOZA | 1127 MEADOWSIDE ST. WEST COVINA CA 91792 |
| MARISOL LEON | 1676 S. LEONARD AVENUE LOS ANGELES CA 90019 |
| MARISOL RUIZ | 2825 WEST NELSON STREET APARTMENT 2W CHICAGO IL 60618 |
| MARISOL VARGAS | 84 WHITMORE STREET 3RD FLOOR HARTFORD CT 06114 |
| MARISOL VIZCARRA | 1439 W. 218TH ST TORRANCE CA 90301 |
| MARISSA CONTRERAS-DOMINGUEZ | 119 WILSON AVENUE PLACENTIA CA 92870 |
| MARISSA ESON | 1120 N LASALLE APT. 2R CHICAGO IL 60610 |
| MARISSA FRANKEL | 330 EAST 46TH STREET APT PH F NEW YORK NY 10017 |
| MARISSA KESSLER | 357 SCHEYER LN B SAN CLEMENTE CA 92672 |
| MARISSA LEVI | 17719 PALORA ST ENCINO CA 91316 |
| MARISSA RICHARDSON | 925 REDFIELD ROAD BEL AIR MD 21014 |
| MARISSA RUDMAN | 849 W OHIO UNIT #11 CHICAGO IL 60642 |
| MARISSA TINLOY | 37 KILKENNY CT ALAMEDA CA 94502 |
| MARISTED, KAI | C/O VON BISMARCK 48 RUE DES TOURNELLES PARIS 750003 FRANCE |
| MARISTED, KAI | 22 ERICSSON ST BELMONT MA 02478 |
| MARITA C MENDOZA | 1744 S SHADEHILL PL DIAMOND BAR CA 91765-2847 |
| MARITA SUNNARBORG | 415 CAMELLIA ST KISSIMMEE FL 34747-4620 |
| MARITATO,ALFONSO | 175 MAPLE AVE PATCHOGUE NY 11772 |
| MARITZA BERNAL | 12724 DE GAMO AVENUE SYLMAR CA 91342 |
| MARITZA MENDEZ | 721 PARIS DR KISSIMMEE FL 34759 |
| MARIUTTO, DONALD E | 10931 NW 6TH COURT PLANTATION FL 33324 |
| MARIXSA ALI | 320 W. BROOKDALE STREET ALLENTOWN PA 18103 |
| MARJA MILLS | 405 N. WABASH AVE. UNIT # 3104 CHICAGO IL 60611 |
| MARJAN MOHAJER | 15616 WHARF LN LAWNDALE CA 90260 |
| MARJARUM, ADAM | 9228 LEIGH CHOICE CT OWINGS MILLS MD 21117-6323 |
| MARJEN (NILES) | 8121 N MILWAUKEE AVE NILES IL 607142803 |
| MARJORIE A HANSEN | 19317 OAK PLAZA COURT NEWHALL CA 91321 |
| MARJORIE BAKER | 3325 KEESHEN DRIVE LOS ANGELES CA 90066 |
| MARJORIE BOLLINGER | 410 S RIVERSIDE DR INDIATLANTIC FL 32903-4348 |
| MARJORIE BOYD | 1910 MACKIEBETH COURT ANNAPOLIS MD 21401 |
| MARJORIE BROOKS | 8 SOMERSET STREET WETHERSFIELD CT 06109 |
| MARJORIE BUCHY | 2601 WINDWARD CT ORLANDO FL 32805 |
| MARJORIE C DAVID | 1530 S. STATE ST. 16R CHICAGO IL 60605 |
| MARJORIE C OSTROVSKY | 14533 FLOMAR DRIVE WHITTIER CA 90603 |

| Claim Name | Address Information |
|---|---|
| MARJORIE CHERVINKO | 7748 BRISTOL PARK DRIVE TINLEY PARK IL 60477 |
| MARJORIE COLE | PO BOX 114 ESTER AK 99725 |
| MARJORIE DALY | 42 ANNETTE DR WEST MELBOURNE FL 32904-1988 |
| MARJORIE DAVID | 1530 S. STATE ST. 16R CHICAGO IL 60605 |
| MARJORIE DELANEY | 3 LOOMIS HTS NEW HARTFORD CT 06057 |
| MARJORIE DOCKERY | C/O STEVE WILKERSON NEWPORT NEWS VA 23605 |
| MARJORIE E JOHNSON | 227 COPPER DRIVE STUARTS DRAFT VA 24477 |
| MARJORIE FLATHERS | 5924 HUDSON AVE SAN BERNARDINO CA 92404 |
| MARJORIE GENNARELLI | 48 SUNFLOWER DRIVE BOHEMIA NY 11716 |
| MARJORIE HALL | 82 IRVINE PLACE APT 4C NEW YORK CITY NY 10003 |
| MARJORIE HOFFMAN | 481 W BRANCH ST LANTANA FL 33462 |
| MARJORIE J VARNER | 37 GRANDVIEW CIRCLE WAYNESVILLE NC 28786 |
| MARJORIE JOHNSON | 4125 HAMMERSMITH DR CLERMONT FL 34711 |
| MARJORIE JONES | 43522 DIXIE DR PAISLEY FL 32767-9410 |
| MARJORIE M. LYON | 1205 OLD ENTERPRISE RD LAKE HELEN FL 32744-3346 |
| MARJORIE MCGINNIS | 4352 N. KOSTNER CHICAGO IL 60641 |
| MARJORIE MILLER | 1050 GRAMERCY DRIVE LOS ANGELES CA 90019 |
| MARJORIE MYERS | 7711 INDIAN RIDGE TRL S KISSIMMEE FL 34747 |
| MARJORIE PODHORETZ | 120 EAST 81ST ST., 7H NEW YORK NY 10028 |
| MARJORIE ROBINS | 5 FOURTH RD GREAT NECK NY 11021 |
| MARJORIE ROSEN | 301 EAST 75TH STREET #10J NEW YORK NY 10021 |
| MARJORIE RUSCHAU | 87C BROOKWOOD DR. ROCKY HILL CT 06067 |
| MARJORIE SAADAH | 1637 RAYMOND HILL ROAD, #4 SOUTH PASADENA CA 91032-2020 |
| MARJORIE SULLIVAN | 640 E LAKE DASHA DR ATTN SANDRA PROFILET PLANTATION FL 33324 |
| MARJORIE WIEDER | 4543 SKYLINE DR LEESBURG FL 34748-8859 |
| MARJORY HUECHER | 39610 N HIGHWAY27 900 ELDORADO DAVENPORT FL 33837 |
| MARK 'N DEB'S BARGAIN BIN | 104 S 2ND ST LEESBURG FL 347485801 |
| MARK 1 RESTORATION COMAPNY | 1021 MARYLAND AVENUE DOLTON IL 60419-2225 |
| MARK 1 RESTORATION COMPANY | 1021 MARYLAND AVENUE DOLTON IL 60419 |
| MARK A JAMES | 56 WESTVIEW DR HAMPTON VA 23666 |
| MARK A NICHOLSON, JR | 3438 EMMORTON RD. #28 ABINGDON MD 210092106 |
| MARK A PASSLER | 8600  TEE BERRY LN BOCA RATON FL 33433 |
| MARK A. NICHOLSON, JR. | HANSON RD EDGEWOOD MD 21040 |
| MARK ACKERMAN | 1148 N 25TH STREET ALLENTOWN PA 18104 |
| MARK ADAMS | 1123 NURSERY STREET FOGELSVILLE PA 18051 |
| MARK AMES | 11 LOVELY DR ENFIELD CT 06082-5924 |
| MARK AMIRIAN | 7426 CANOGA AVE. WEST HILLS CA 91367 |
| MARK AND DENISE O'CONNOR | C/O MICHAEL J. FINICAL LAW OFFICES OF MICHAEL J. FINICAL 801 K STREET,PENTHOUSE SUITE SACRAMENTO CA 95814 |
| MARK ANDERSON | PO BOX 1373 GENEVA FL 32732-1373 |
| MARK ANDERSON | 1613 PASADENA GLEN ROAD PASADENA CA 91107 |
| MARK ASSOC | C/O GAIL MARK 107 WIND TREE VALLEY RD PARKTON MD 21120 |
| MARK ASSOC C/O GAIL MARK | 107 WIND TREE VALLEY RD PARKTON MD 21220 |
| MARK AUSTIN | 19450 STONEWOOD LANE LAKE ELSINORE CA 92530 |
| MARK AUTHIER | 5521 WAGNER DR ORLANDO FL 32821-8632 |
| MARK AVICHOUSER | #37 LEMON GROVE IRVINE CA 92618 |
| MARK AYE | 9598 NW 24TH COURT CORAL SPRINGS FL 33065 |
| MARK B WEISS RE BRKG INC | 2442 N LINCOLN AVE CHICAGO IL 606142415 |
| MARK BACHOTA | 2712 FRIGATE DRIVE ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| MARK BALDASSARE | 260 TRINITY AVE. KENSINGTON CA 94708 |
| MARK BANUELOS | 723 WEST ROSES ROAD SAN GABRIEL CA 91775 |
| MARK BARABAK | 659 CANDLEBERRY ROAD WALNUT CREEK CA 94598-1703 |
| MARK BARRONS | 17218 ELLEN DRIVE LIVONIA MI 48152 |
| MARK BAZER | 146 N. LOMBARD AVE. |
| MARK BAZER | 146 N. LOMBARD AVE. OAK PARK IL 60302 |
| MARK BEETZ | 11140 NW 36 CT CORAL SPRINGS FL 33065 |
| MARK BERNARDI | 34 HEATHER CRESTWOOD MO 63123 |
| MARK BIEL | 9031 HELEN LANE ORLAND PARK IL 60462 |
| MARK BLYTHE | 1032 WENTWORTH COURT LONGWOOD FL 32750 |
| MARK BOE | 6752 214TH AVE. NE REDMOND WA 98053 |
| MARK BOESE | 11 RAMBLING LN 11 ALISO VIEJO CA 92656 |
| MARK BOOKER | 3603 EDGEGREEN AVE. BALTIMORE MD 21211 |
| MARK BOSTER | 9 BLUEWING LADERA RANCH CA 92694 |
| MARK BOWDEN | 323 CLEARFIELD DR LINCOLN UNIVERSITY PA 19352 |
| MARK BRANHAM, C/O CUSTOM AIR COMPANY | RE:NORMAL 1805 INDUSTRIAL PA 102 S. PRAIRIE STREET BLOOMINGTON IL 61701 |
| MARK BRIGGINS | 435 ROGERS AVENUE HAMPTON VA 23664 |
| MARK BRIN | 1100 SE 5TH COURT #96 POMPANO BEACH FL 33060 |
| MARK BRINKS | 1462 DINSMORE ST SIMI VALLEY CA 93065 |
| MARK BROADWATER | 1750 WALWORTH AVE. PASADENA CA 91104 |
| MARK BROGAN | NO INFORMATION NO INFORMATION NO INFORMATION NO INFORMA |
| MARK BUBIEN | 5798 CONCORD WOODS WAY SAN DIEGO CA 92130 |
| MARK BURTON | 18 FENWICK STREET HARTFORD CT 06114 |
| MARK BYRNE | 2151 W. DIVISION APT. #2F CHICAGO IL 60622 |
| MARK CAMPBELL | 111 STAGECOACH WATCH YORKTOWN VA 23692 |
| MARK CANADA | 2619 WEST PARK DR BALTIMORE MD 21207 |
| MARK CANNISTRARO | 2704 VIA ANITA PALOS VERDES ESTATES CA 90274 |
| MARK CARMAN | 4868 N. CALIFORNIA AVE. 2S CHICAGO IL 60625 |
| MARK CARO | 1212 ASBURY AVE. EVANSTON IL 60202 |
| MARK CARPINO | 2144 N. 75TH COURT ELMWOOD PARK IL 60707 |
| MARK CARVER | BARRENS RD N. STEWARTSTOWN PA 17363 |
| MARK CARVER | 15177 BARRENS RD STEWARTSTOWN PA 17363 |
| MARK CHALIFOUX | 3923 BEECH STREET ATTN: CONTRACTS DEPT CINCINNATI OH 45227 |
| MARK CHALIFOUX | 3923 BEECH STREET, CINCINNATI, OH, 45227 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| MARK CHEDIAK | 1419 PINECREST PLACE ORLANDO FL 32803 |
| MARK CHEREK | 3560 4TH AVENUE SACRAMENTO CA 95816 |
| MARK CHILDRESS | 115 E. 9TH ST., #6R NEW YORK NY 10003 |
| MARK CHRISTENSEN | 805 TERRAINE AVENUE LONG BEACH CA 90804 |
| MARK CHRISTMAN | 1852 N AKRON DR DELTONA FL 32738 |
| MARK CIPOLLA | 9032 DUARTE ROAD SAN GABRIEL CA 91775 |
| MARK CLARK | 789 BONITA DR WINTER PARK FL 32789-2780 |
| MARK CLIGONY | 603 1/2 JASMINE AV CORONA DEL MAR CA 92625 |
| MARK CLOTFELTER | 3358 NORTH KILDARE APT 1 CHICAGO IL 60641 |
| MARK CLOUD | 1682 STONECLIFF DRIVE DECATUR GA 30033 |
| MARK COHL | 710 WHIDBEY ST WEST MELBOURNE FL 32904 |
| MARK COLEMAN | 333 WEST END AVE. APT 6A NEW YORK NY 10023 |
| MARK COLEMAN | 7627 224TH STREET SW EDMONDS WA 98026 |
| MARK CONRAD | 528 JUDD STREET FAIRFIELD CT 06824 |
| MARK COOK | 5114 GRIFFINVIEW DR LADY LAKE FL 32159 |

| Claim Name | Address Information |
| --- | --- |
| MARK COSTELLO CO | 1145 DOMINQUEZ ST CARSON CA 90746 |
| MARK COURTNEY | 710 EVERETTS CREEK DRIVE WILMINGTON NC UNITES STATES |
| MARK CRAIG AGNEW | 641 N CHURCHILL AVENUE SAN DIMAS CA 91773 |
| MARK CUBAN COMPANIES | C/O MARK CUBAN 5424 DELOACHE AVENUE DALLAS TX 75220 |
| MARK CURTIS MEDIA | PO BOX 3402 DANVILLE CA 94526-3402 |
| MARK CURTIS MEDIA | 300 OLDHAM COURT DANVILLE CA 94526-4332 |
| MARK D STROH | 1320 COMSTOCK AVENUE LOS ANGELES CA 90024 |
| MARK DALTON | 98 S. MAIN ST. NEWTON NH 03858 |
| MARK DANIELCZYK | 595 W. CROCKETT AVE. ELMHURST IL 60126 |
| MARK DANNER | 978 GRIZZLY PEAK BLVD. BERKELEY 94708 |
| MARK DAVIS | 5120 1/2 RALEIGH ST. LOS ANGELES CA 90004 |
| MARK DAVIS | 1409 PASQUALITO DR. SAN MORENO CA 91108 |
| MARK DE SALVO | 2208 N. COMMONWEALTH ATTN: SPECIAL SECTIONS LOS ANGELES CA 90027 |
| MARK DEANE | 656 E. NIAGARA CIRCLE TERRYTOWN LA 70056 |
| MARK DEGENNARO | 4 ELIZABETH PL MANALAPAN NJ 07726-3660 |
| MARK DEMSKY | 2070 COBBLE HILLS COURT ROCKLIN CA 95765 |
| MARK DEMSKY | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| MARK DERR | 4245 SHERIDAN AVENUE MIAMI BEACH FL 33140 |
| MARK DERY | 82 ELYSIAN AVENUE NYACK NY 10960 |
| MARK DIAL | 107 PRIMROSE DRIVE LONGWOOD FL 32779 |
| MARK DIAZ | 2143 NW 45TH AVENUE COCONUT CREEK FL 33066 |
| MARK DIBENEDETTO | 4463 GETTYSBURG DRIVE ROLLING MEADOWS IL 60008 |
| MARK DIVINCENZO | 210 HILTON TERRACE NEWPORT NEWS VA 23601 |
| MARK DOBRZYNSKI | 8600 WEST 75TH STREET JUSTICE IL 60458 |
| MARK DONAHUE | 36148 N BANBURY CT GURNEE IL 60031 |
| MARK DONATO | 10110 MORNINGSIDE DR LEESBURG FL 34788-3654 |
| MARK DOTY | 1612 COLQUITT ST.    #1 HOUSTON TX 77204 |
| MARK DOW | 99 ST MARKS AVE, #3 BROOKLYN NY 11217 |
| MARK DOWIE | 12642 SIR FRANCIS DRAKE PT. REYES STATION CA 94956 |
| MARK DROP | 338 N. WINDSOR BLVED. LOS ANGELES CA 90004 |
| MARK DRURY | 638 SW 8TH AVE FORT LAUDERDALE FL 33315 |
| MARK DUSTIN | 1331 ALTURA SAN CLEMENTE CA 92673 |
| MARK DWYER | 100 JAY STREET APT 27B BROOKLYN NY 11201 |
| MARK E. GIBSON | 1411 BRETT PL NO.103 SAN PEDRO CA UNITES STATES |
| MARK EDWARD HARRIS | 319 S CITRUS AVENUE LOS ANGELES CA 90036 |
| MARK EDWARD INC | 325 W 38TH STREET  NO.1011 NEW YORK NY 10018 |
| MARK EDWARD JACOB | 8211 LOWELL SKOKIE IL 60076 |
| MARK EDWARDS | 1810 OXFORD SQ. BEL AIR MD 21014 |
| MARK EHRMAN | 4647 KINGSWELL AVE   #121 LOS ANGELES CA 90027 |
| MARK ERICKSON | 75 LINDEN AVENUE HAMPTON VA 23669 |
| MARK ESSIG | 19 AUSTIN AVE. ASHEVILLE NC 90046 |
| MARK F SNYDER | PO BOX 457 CARNELIAN BAY CA 96140 |
| MARK FIELD | 3525 SOUTH STREET COVENTRY CT 06238 |
| MARK FIORE | PO BOX 460196 SAN FRANCISCO CA 94146 |
| MARK FISHER | 1636-UP OAKMONT LANE ORLANDO FL 32804 |
| MARK FLEMING | 1409  EUTAW PLACE APT. 2 SOUTH BALTIMORE MD 21217 |
| MARK FOCHESATO | 7 BRIDLEPATH ROAD WEST SIMSBURY CT 06092 |
| MARK FRIED | 252 JUNIPER CT. MIDDLE ISLAND NY 11953 |
| MARK FUSETTI SERVICE CO | 124 COLUMBIA AVE ATLAS PA 17851 |

| Claim Name | Address Information |
| --- | --- |
| MARK FUSETTI SERVICE CO | 427 JACKSONVILLE RD HATBORO PA 19040 |
| MARK FUSETTI SERVICE CO | 864 GLENN STREET PHILADELPHIA PA 19115 |
| MARK FUSETTI SERVICE CO | 617 KATHRYN ST READING PA 19601 |
| MARK G WARREN, DPM | 1325 S CONGRESS AVE NO.108 BOYNTON BEACH FL 33426-5802 |
| MARK GALLIMORE | 4301 NW 23RD  ST LAUDERHILL FL 33313 |
| MARK GARDAS | 3749 W. 68TH STREET CHICAGO IL 60629 |
| MARK GARDEA | 7959 4TH PL DOWNEY CA 90241 |
| MARK GEERS | 4540 LONGRIDGE AVENUE SHERMAN OAKS CA 91423 |
| MARK GERARDI | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| MARK GERO | 4511 CASTLE LANE LA CANADA CA 91011 |
| MARK GEVISSER | P.O. BOX 85479 EMMARENTIA 2029 SOUTH AFRICA |
| MARK GINOCCHIO | 509 W. 212TH STREET APT. #3C NEW YORK NY 10034 |
| MARK GOLD | 828 PINE ST SANTA MONICA CA 90405 |
| MARK GOMEZ | FAIRFAX VA 22030 |
| MARK GONZALES | 737 W. WASHINGTON #2310 CHICAGO IL 60611 |
| MARK GOODWIN | 9553 AUSTIN PLACE BOCA RATON FL 33434 |
| MARK GOULSTON MD INC | 1150 YALE STREET NO.3 SANTA MONICA CA 90403 |
| MARK GRAYSON | 32 MAGNOLIA LANE HANOVER PA 17331 |
| MARK GREENWALD | 1539 W. ADDISON CHICAGO IL 60613 |
| MARK GROSS | 128 BUTTONWOOD COURT ROSEDALE MD 21237 |
| MARK GRUNTOWICZ | 6207 BROOK AVENUE BALTIMORE MD 21206 |
| MARK GUERIN | 5748 EAST GLENSTONE DRIVE HIGHLANDS RANCH CO 80130 |
| MARK H. WILLES | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| MARK HAFER | 4326 BABCOCK AVENUE APT.# 304 STUDIO CITY CA 91604-1586 |
| MARK HALL | 27 DEMING PLACE WETHERSFIELD CT 06109 |
| MARK HALL | 25 LEYLAND CT BALTIMORE MD 21221 |
| MARK HALL SALES ASSOCIATES LLC | 66 FERN ST WATERBURY CT 06704 |
| MARK HALPERIN | 91 CENTRAL PARK WEST, APT. 14E NEW YORK NY 10023 |
| MARK HAMMOND | 45 RIVER DRIVE S. 701 JERSEY CITY NJ 07310 |
| MARK HARPER | 6151 N SAUGANASH CHICAGO IL 60646 |
| MARK HARRIMAN | 5640 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| MARK HARRINGTON | 1 LONG RD MANORVILLE NY 11949 |
| MARK HARRIS | 175 WASHINGTON ROOSEVELT NY 11575 |
| MARK HARRIS | 4744 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| MARK HEISLER | 19730 YOSEMITE CIRCLE NORTHRIDGE CA 91326 |
| MARK HELPRIN | 1012 FRAYS MOUNTAIN ROAD EARLYSVILLE VA 22936-1825 |
| MARK HELTSLEY | 10 ONTARE ROAD ARCADIA CA 91006 |
| MARK HENAGER | 1725 TAWAKONI LANE PLANO TX 75075 |
| MARK HERRMANN | 15 SEDGEMERE RD CENTER MORICHES NY 11934 |
| MARK HERTSGAARD | 2111 TURK STREET SAN FRANCISCO CA 94115 |
| MARK HIANIK | 3100 BEAUFORT STREET RALEIGH NC 27609 |
| MARK HINOJOSA | 303 N. GROVE OAK PARK IL 60302 |
| MARK HODOWANIC | 1375 HARRINGTON RD. HAVERTOWN PA 19083 |
| MARK HOLLIS | 1401 VILLAGE BLVD APT 527 WEST PALM BEACH FL 33409 |
| MARK HOPWOOD | 956 HOUSEMAN AVE NE GRAND RAPIDS MI 49503 |
| MARK HOU | 1501 S BEACH BLVD 1511 LA HABRA CA 90631 |
| MARK HOWE | 8 PINEVIEW LANE EAST GREENBUSH NY 12061 |
| MARK HUBBARD | 2353 BURNSIDE ST SIMI VALLEY CA 93065 |
| MARK HUME | 1N215 TAMARACK DR. WINFIELD IL 60190 |

| Claim Name | Address Information |
|---|---|
| MARK HUTSON | 3 MARILEA CIR NEWPORT NEWS VA 23606 |
| MARK I PINSKY | 420 TROTTERS DR. W MAITLAND FL 32751 |
| MARK IGLANOV | 108 BRYANT AVENUE NEW HYDE PARK NY 11040 |
| MARK III MEDIA | DBA: KGWC-TV14, 1856 SKYVIEW DR. ATTN: LEGAL COUNSEL CASPER WY 82601 |
| MARK J SEYBOLD | 6833 S. IVY WAY APT 302 CENTENNIAL CO 80112 |
| MARK JACKSON | 929 UNIONTOWN ROAD WESTMINSTER MD 21158 |
| MARK JACOBS | PO BOX 1123 WRIGHTWOOD CA 92397 |
| MARK JAMERSON | 4400 N. WINCHESTER #24 CHICAGO IL 60640 |
| MARK JAMES | 4803 HAMPTON RD. LA CANADA CA 91011 |
| MARK JOHNSON | 3311 N RACINE UNIT B CHICAGO IL 60657 |
| MARK JOHNSON | 2544 CANYON VIEW DRIVE SANTA CLARA UT 84765 |
| MARK JOHNSON | 21241 FOREST MEADOW DR LAKE FOREST CA 92630 |
| MARK JONES | 1415 OCEAN SHORE BLVD ORMOND BEACH FL 32176 |
| MARK JONES | 5905  MANCHESTER WAY TAMARAC FL 33321 |
| MARK JOSEPH GRUBE | 1231 W. FLETCHER ST. UNIT F CHICAGO IL 60657 |
| MARK JOUBERT | 10532 OAKVIEW POINTE TERR GOTHA FL 34734 |
| MARK JURATICH | 8001 TRAFALGAR COURT ORLAND PARK IL 60462 |
| MARK KELLNER | 36 ANCHORAGE STREET MARINA DEL REY CA 90292 |
| MARK KENDALL | 1422 N. PLEASANT AVE. ONTARIO CA 91764 |
| MARK KETTLES | 1228 CORONA STREET APT. #2 DENVER CO 80218 |
| MARK KING | 933 MICHIGAN AVE. APT. #3W EVANSTON IL 60202 |
| MARK KIRKLAND | 8910 COURTYARD LN GROVELAND FL 34736 |
| MARK KNAPP | 11834 GILMORE STREET #12 NORTH HOLLYWOOD CA 91606 |
| MARK KONO | 1714 N OCCIDENTAL BLVD LOS ANGELES CA UNITES STATES |
| MARK KRAMAR | 2616 N. RAMPART ST. NEW ORLEANS LA 70117 |
| MARK KRAMER | HARVARD UNIVERSITY COLD WAR STUDIES PROG. 625 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| MARK KRAUSE | 2101 PROSPECT AVE NE GRAND RAPIDS MI 49505 |
| MARK KRIKORIAN | 9602  JUDGE CT. VIENNA VA 22182 |
| MARK KRUEGER | 4968 W. 15TH STREET SPEEDWAY IN 46222 |
| MARK KURLANSKY | 144 W 86TH ST APT 17C NEW YORK NY 10024 |
| MARK KURTICH | 81593 CAMINO VALLECITA INDIO CA 92203 |
| MARK KUZNIAR | 837 SW 56 AVE MARGATE FL 33068 |
| MARK KUZNITZ | 7751 NW 14TH STREET PEMBROKE PINES FL 33024 |
| MARK LAMONICA | 65 RADCLIFFE AVENUE FARMINGDALE NY 11735 |
| MARK LAMSTER | 57 THIRD ST. BROOKLYN NY 11231 |
| MARK LAZAR | 207 CROWN OAKS WAY LONGWOOD FL 32779-5028 |
| MARK LAZARONY | 42914 WEYAND COURT LANCASTER CA 93534 |
| MARK LEBIEN | 2608 PARK PLACE EVANSTON IL 60201 |
| MARK LENZI | 86 YOUNG ROAD BARRINGTON NH 03826 |
| MARK LEONE | 19 STRUM STREET BRENTWOOD NY 11717 |
| MARK LEVINE | 14 STONEWOOD IRVINE CA 92604 |
| MARK LEVINE | 16 GIBBS COURT IRVINE CA 92617 |
| MARK LEWIS | 114 WEST 80TH ST APT. 4F NEW YORK NY 10024 |
| MARK LIVELY | 2526 ALDER LN COSTA MESA CA 92627 |
| MARK LOBURAK | 7871 DIXIE BEACH CIRCLE TAMARAC FL 33321 |
| MARK LOEHRKE | 1931 CROSSING COURT NAPERVILLE IL 60540 |
| MARK LUCE | 113 E. 109 TERRACE KANSAS CITY MO 64114 |
| MARK LUKAS | 87 MAPLE VALLEY ROAD BOLTON CT 06043 |

| Claim Name | Address Information |
| --- | --- |
| MARK MACHIN | 3613 ALABAMA STREET WEST COVINA CA 91792 |
| MARK MACNISH | 35995 MAIN RD. ALSO KNOWN AS ROUTE 25A CUTCHOGUE NY 11935 |
| MARK MADRID | 13634 LEIBACHER AV NORWALK CA 90650 |
| MARK MAGNIER | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| MARK MAHURON | 529 HIBISCUS PL ORLANDO FL 32807-3366 |
| MARK MANDELBAUM | 7335 GRANVILLE DRIVE TAMARAC FL 33321 |
| MARK MASEK | 912 S. LOS ROBLES AVE PASADENA CA 91106 |
| MARK MATSON | 2213 NEWFIELD LN AUSTIN TX UNITES STATES |
| MARK MATSON PHOTOGRAPHY | 2213 NEWFIELD LN AUSTIN TX 78703 |
| MARK MATTHEWS | 1214 N. CHARLES STREET BALTIMORE MD 21201 |
| MARK MAZA | 8312 EMERADO CIR WESTMINSTER CA 92683 |
| MARK MAZEWSKI | 24 MEADOW LANE FLEMINGTON NJ 08822 |
| MARK MCCALL | 5 SE 10 CT DEERFIELD BEACH FL 33441 |
| MARK MCCASLIN | 10 AMHERST STREET BAY SHORE NY 11706 |
| MARK MCCUTCHEON | 41 BOUGAINVILLEA DR. DEBARY FL 32713 |
| MARK MCGONIGLE | 2125 MICHELTORENA STREET LOS ANGELES CA 90039 |
| MARK MCMAHON | 10613 ASHTON AVE LOS ANGELES CA 90024 |
| MARK MEDINA | 665 S. COCHRAN AVE APT 403 LOS ANGELES CA 90036 |
| MARK MELLMAN | THE MELLMAN GROUP 1023 31ST STREET, NW, 5TH FLOOR WASHINGTON DC 20007 |
| MARK METCALF | 531 TREND RD WEST MELBOURNE FL 32904-7429 |
| MARK MIHURA | 115 S TOPANGA CYN BL #136 TOPANGA CA 90290 |
| MARK MILIAN | 1417 CORONA DRIVE GLENDALE CA 91205 |
| MARK MILLER | 366 N. SPAUDLING #11 LOS ANGELES CA 90036 |
| MARK MILLER | 41 OAK TREE LANE IRVINE CA 92612 |
| MARK MINTZ | 7417 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| MARK MIRKO | 122 GURLEYVILLE ROAD STORRS CT 06268 |
| MARK MISULONAS | 9506 S. WINCHESTER AVE. #201 CHICAGO IL 60643 |
| MARK MONCHER | 1820 CENTER DR CASSELBERRY FL 32707-4102 |
| MARK MOREHOUSE | 6245 SOUTH BEND SQUARE ORLANDO FL 32807 |
| MARK MORIRITY | 33 S MAIN ST BURLINGTON CT 06013-2307 |
| MARK MOROCCO | 2268 OVERLAND AVENUE LOS ANGELES CA 90064 |
| MARK MORRIS | 1449 W 89TH ST LOS ANGELES CA 90047 |
| MARK MOYER CONSULTING | 50 HARVEST DR BARTO PA 19504 |
| MARK NEAL | 2508 YORKDALE COURT DURHAM NC 27707 |
| MARK NEWMAN | 14161 LORD BARCLAY DR ORLANDO FL 32837-5403 |
| MARK NIENSTEDT | 3807 FALLINGLEAF LN ORLANDO FL 32810-2269 |
| MARK NORBERG | 4216 CHANDLER BLVD BURBANK CA 91505 |
| MARK NOWAK | 342 SLEEPY HOLLOW LANE ADDISON IL 60101 |
| MARK O'KEEFE | 9 S FRIENDSHIP CT COLORA MD 21917 |
| MARK OBARKA | 411 WALNUT STREET NO. 3576 GREEN-COVE-SPRINGS FL 32043-3443 |
| MARK OLSEN | 143 S SYCAMORE AVE LOS ANGELES CA 90036 |
| MARK ONE | DON SEEFELDT 1021 MARYLAND DOLTON IL 60419 |
| MARK OPPENHEIMER | 155 WEST ROCK AVENUE NEW HAVEN CT 06515 |
| MARK ORLOFF | 51 GRANGE RD ELK GROVE IL 60007 |
| MARK OXTON | 8 ARDSLEY WAY SIMSBURY CT 06070 |
| MARK P CHANNON | 112 MEADOWVIEW DRIVE TORRINGTON CT 06790 |
| MARK P. SARNO, LTD. | 2057 WEBSTER LN    Account No. EIN # 30-0168747 DES PLAINES IL 60018 |
| MARK PALOMINO | 83725 SWINTON DRIVE INDIO CA 92203 |
| MARK PARKER | 3800  HILLCREST DR HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| MARK PASCARELLA | 102 JULIANNE DRIVE MANHATTAN IL 60442 |
| MARK PASSARO | 54 DAMASCUS DRIVE GANSEVOORT NY 12831 |
| MARK PATRICK SEMINARS | 4450 BELDEN-VILLAGE AVE STE 502 CANTON OH 44718 |
| MARK PAUL | 4805 HILLSBORO LANE SACRAMENTO CA 95822-1611 |
| MARK PAZNIOKAS | 16 WESTMORELAND DRIVE WEST HARTFORD CT 06117 |
| MARK PERNER | 7871 SPRING AVENUE ELKINS PARK PA 19027 |
| MARK PERRY | 3814 AMESBURY ROAD LOS ANGELES CA 90027 |
| MARK PERSAUD | 3123 DONA SUSANA DR STUDIO CITY CA 91604 |
| MARK PETERS | 152 AMHERST STREET WETHERSFIELD CT 06109 |
| MARK PETERSON | 1317 LUCILE AVE #2 LOS ANGELES CA 90026 |
| MARK PETRACCA | 19471 SIERRA RATON ROAD IRVINE CA 92603 |
| MARK PETROVICH | 4175 WOODLEIGH LN. LA CANADA CA 91011 |
| MARK PHELAN | 8515 W. BRYNMAWR CHICAGO IL 60631 |
| MARK PHILLIP | 813 W. 30TH ST. ATTN: LEGAL COUNSEL AUSTIN TX 78705 |
| MARK PHILLIPS | 711 S ALBERTSON COVINA CA 91723 |
| MARK PILLA | 13047  82 ST N WEST PALM BCH FL 33412 |
| MARK PINO | 156 WESTMORELAND CIR KISSIMMEE FL 34744 |
| MARK PINSKY | 420 WEST TROTTERS DRIVE MAITLAND FL 32751 |
| MARK PINSKY | 420 TROTTERS DR. W MAITLAND FL 32751 |
| MARK PLANK | 705 W LEADORA AVENUE GLENDORA CA 91741 |
| MARK POIDOMANI | 22 LAUREL ST. PATCHOGUE NY 11772 |
| MARK PORUBCANSKY | 5182 HARTWICK STREET LOS ANGELES CA 90041 |
| MARK POSEY | 333 NW 3RD STREET DEERFIELD BEACH FL 33441 |
| MARK PRESKY | SVL BOX 6624 VICTORVILLE CA 92395 |
| MARK PUKALO | P.O BOX 1381 SOUTH WINDSOR CT 06074 |
| MARK PURSELL | 1066 CALLE DEL CERRO 1415 SAN CLEMENTE CA 92672 |
| MARK R JOHNSON | 3311 N RACINE UNIT B CHICAGO IL 60657 |
| MARK R. CROMER | 581 EMCKINLEY AVE POMONA CA 91767 |
| MARK R. WHITTINGTON | 4810 OMEARA HOUSTON TX 77035 |
| MARK RANDALL | 1098 PRIMROSE LANE WEST PALM BEACH FL 33414 |
| MARK RATTO | 1821 SPEYER LANE APT. #B REDONDO BEACH CA 90278 |
| MARK RAUZON | 4701 EDGEWOOD AVE. OAKLAND CA 94602 |
| MARK REGNIER | 260 LAKE SEMINARY CIRCLE MAITLAND FL 32751 |
| MARK REINOSO | 921 WYCLIFFE 921 IRVINE CA 92602 |
| MARK RENNIE | 95 BARRYMORE BOULEVARD FRANKLIN SQUARE NY 11010 |
| MARK REULE | 11650 MLK ST N APT 5209 ST PETERSBURG FL 33716 |
| MARK RICHARD   [SHIRISE LTD] | 341 PARK RD GLENCOE IL 60022 |
| MARK ROBBINS | 101 SOLAR STREET, # 404 SYRACUSE NY 13204 |
| MARK ROBERTS | 220 SUMMIT BLVD. #301 BROOMFIELD CO 80021 |
| MARK ROBINSON | 3003 WOOLRIDGE DR ORLANDO FL 32837-9063 |
| MARK ROESSLER | 26 CHARLES STREET NORTHAMPTON MA 01060 |
| MARK ROQUE | 10171 TANFORAN DR CYPRESS CA 90630 |
| MARK ROSE | 3746 N KILDARE AVE CHICAGO IL 60641 |
| MARK ROTH | 332 HERRICK ROAD RIVERSIDE IL 60546 |
| MARK ROZZO | 150 BOND ST #1 BROOKLYN NY 11217 |
| MARK RUDD | 506 VALLEY HIGH SW ALBUQUERQUE NM 87105 |
| MARK RUNNELS | 101 S PLAYERS CLUB DR TUCSON AZ 85745 |
| MARK RUSSELL | 1341 BALLENTYNE PLACE APOPKA FL 32703 |
| MARK RYAN | 5929 CEDAR MOUNTAIN DRIVE ALTA LOMA CA 91737 |

| Claim Name | Address Information |
|---|---|
| MARK S HINOJOSA | 303 N. GROVE OAK PARK IL 60302 |
| MARK S RUDY, A PROFESSIONAL COPORATION | 351 CALIFORNIA ST     STE 700 SAN FRANCISCO CA 94104 |
| MARK S TOOR | 65 LANDING ROAD HUNTINGTON NY 11743 |
| MARK SAAVEDRA | 4549 N. CENTRAL AVENUE 12 CHICAGO IL 60630 |
| MARK SACHS | 1242 SOLEJAR DR WHITTIER CA 90603 |
| MARK SAHM | 1512 LANGFORD ROAD BALTIMORE MD 21207 |
| MARK SALISBURY | 8 WOODSIDE - FORTIS GREEN ENGLAND LONDON N10 3NY N8 UNITED KINGDOM |
| MARK SAMARTINO | 1432 W. EDGEWATER APT. #2 CHICAGO IL 60660 |
| MARK SANDERS | 14884 HARTFORD RUN DR ORLANDO FL 32828 |
| MARK SARANTAKOS | 1854 N NEWCASTLE CHICAGO IL 60707 |
| MARK SARNO | 2057 WEBSTER LANE DES PLAINES IL 60018 |
| MARK SATNICK | 4216 MARY ELLEN #10 STUDIO CITY CA 91604 |
| MARK SAUNDERS | 17492 VIA CALMA TUSTIN CA 92780 |
| MARK SAVAGE | 7701 AMESTOY AVE VAN NUYS CA UNITES STATES |
| MARK SCHIEFELBEIN | 1350 S KIMBROUGH SPRINGFIELD MO 65807 |
| MARK SCHLUEB | 101 N. SHADOW BAY DRIVE ORLANDO FL 32825 |
| MARK SCHMIDT | 18 TOWER RD RIVERSIDE CT 06878 |
| MARK SCHNEIDER | INTERNATIONAL CRISIS GROUP 3517 TILDEN STREET, NW WASHINGTON DC 20008 |
| MARK SCHOLEFIELD | 2414 EAGLE TRACE DR KISSIMMEE FL 34746-3615 |
| MARK SCOT CORPORATION | 224 NE 32ND COURT OAKLAND PARK FL 33334 |
| MARK SELLS | 400 W MALVERN AVE FULLERTON CA 92832 |
| MARK SENNOTT | 4825 NORTH CHRISTIANA CHICAGO IL 60625 |
| MARK SEYBOLD | 6833 S. IVY WAY APT 302 CENTENNIAL CO 80112 |
| MARK SHANNON | 29 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| MARK SHAPIRO | 8447 KIMBALL AVENUE SKOKIE IL 60076 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 LAUDERHILL FL 33313 |
| MARK SHENEFIELD | 1037 W. SPRUCE STREET SAN DIEGO CA 92103 |
| MARK SHEPHERD | 527 RANCH TRAIL APT # 148 IRVING TX 75063-4158 |
| MARK SIBONS | 2406 N RIO GRANDE AVENUE ORLANDO FL 32804 |
| MARK SIKAND | 4307 PARK VICENTE CALABASAS CA 91302 |
| MARK SILK | 63 HIGHLAND ST HARTFORD CT 06119 |
| MARK SILK | 63 HIGHLAND ST W HARTFORD CT 06119 |
| MARK SILVA | 221 GUTHRIE AVE ALEXANDRIA VA 22305 |
| MARK SIMON | 344 SIERRA VISTA LN VALLEY COTTAGE NY 10989 |
| MARK SKONEKI | 829 YATES STREET ORLANDO FL 32804 |
| MARK SLOUKA | ATTN: EMER VAUGHN 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| MARK SMITH | 14 DUNMORE ST BLA GLASGOW G63 0TX UNITED KINGDOM |
| MARK SMITH | 33 COBBLE LANE LEVITTOWN NY 11756 |
| MARK SMITH | 10586 KICKING HORSE DRIVE LITTLETON CO 80125 |
| MARK SMITH | 1163 E 1ST ST LONG BEACH CA 90802-5819 |
| MARK SNYDER | PO BOX 457 CARNELIAN BAY CA 96140 |
| MARK SPEAKMAN | 59 S. HALE STREET UNIT #310 PALATINE IL 60067 |
| MARK STAMATY | 12 EAST 86TH STREET, #1226 NEW YORK NY 10028 |
| MARK STEMPER | 1362 N MARCY DR LONGWOOD FL 32750 |
| MARK STENCEL | 1620 FERNDALE NORTHBROOK IL 60062 |
| MARK STEPUSZEK | 20544 GRAND PRARIE LANE FRANKFORT IL 60423 |
| MARK STEURER | 21025 LASSEN ST 113 CHATSWORTH CA 91311 |
| MARK STILL | 3009 14TH STREET APT. #A METAIRIE LA 70002 |
| MARK STONEBERG | 14 WILLIAMS STREET BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| MARK STOWE | CINCINNATI REDS GREAT AMERICAN BALL PARK 100 MAIN STREET CINCINNATI OH 45202-4109 |
| MARK STRASSENBERG | 4852 ETON CT ONTARIO CA 91762 |
| MARK SUPPELSA | 814 INGLESIDE PL. EVANSTON IL 60201 |
| MARK SUPPELSA | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARK SVENVOLD | 207 W. 106 #16-C NEW YORK CA 10025 |
| MARK SWED | 527 SAN VICENTE BLVD #301 SANTA MONICA CA 90402 |
| MARK T. ZAVOYNA | LODGE FARM RD BALTIMORE MD 21219 |
| MARK TALLMAN | 2843 NORTH CALUMET AVENUE #241 VALPARAISO IN 46383 |
| MARK TAYLOR | 235 STONE HILL RD WILLIAMSTOWN MA 01267 |
| MARK TAYLOR | 3408 WOODBINE AVE BALTIMORE MD 21207 |
| MARK TAYLOR | 1136 EDGEWATER DR ORLANDO FL 32804-6312 |
| MARK TAYLOR | 1405 JOSHUA TREE CT. SIMI VALLEY CA 93063 |
| MARK TEDESCO | 39 LORETTA DRIVE TORRINGTON CT 06790 |
| MARK THOMAS | 301 DOVER CIRCLE PALATINE IL 60067 |
| MARK THOMPSON | 842 LINCOLN AVENUE BALDWIN NY 11510 |
| MARK THOMPSON | 447 W. ROSLYN PLACE CHICAGO IL 60614 |
| MARK THOMPTON | 2022 W. ROSCOE #3 CHICAGO IL 60618 |
| MARK TOOR | 65 LANDING ROAD HUNTINGTON NY 11743 |
| MARK TRAGARZ | 1760 PALOMA ST. PASADENA CA 91104 |
| MARK TRAVEL CORPORATION | 8907 N PORT WASHINGTON RD MILWAUKEE WI 532171634 |
| MARK TURCKEL | 20760 ENADIA WAY CANOGA PARK CA 91306 |
| MARK TURKINGTON LLC | 26 LLYNWOOD DRIVE BOLTON CT 06043 |
| MARK TURKINGTON LLC | 30 PIGEON ROAD WILLIMANTIC CT 06226 |
| MARK TUSHNET | 1416 HOLLY STREET, NW WASHINGTON DC 20012 |
| MARK TWAIN HOUSE | MS KATIE WELLS  DIRECTOR OF DEVELOPMENT 351 FARMINGTON AVENUE HARTFORD CT 06105 |
| MARK TYRRELL | 189 SPRING RD HUNTINGTON NY 11743 |
| MARK VANIN | 0-215 HERON DRIVE NW #304B GRAND RAPIDS MI 49534 |
| MARK VEGA | P.O. BOX 3763 NEW YORK NY 10163 |
| MARK VEREB | 241 CHARTER ROAD ROCKY HILL CT 06067 |
| MARK W MOREHOUSE | 6245 SOUTH BEND SQUARE ORLANDO FL 32807 |
| MARK WARD | 905 SE 3RD AVE DELRAY BEACH FL 33483 |
| MARK WASSERMAN | 1775 N. ORANGE DR., #406 LOS ANGELES, 90028 |
| MARK WATOR | 320 NEVADA ST FRANKFORT IL 60423-1532 |
| MARK WAYNE | 250 SUNRISE AVE SAYVILLE NY 11782 |
| MARK WEISBROT | CENTER FOR ECONOMIC AND POLICY RESEARCH 1611 CONNECTICUT AVE., NW, SUITE 400 WASHINGTON DC 20009 |
| MARK WETHINGTON | 507 HAMPTON MANOR DR. VALPARAISO IN 46385 |
| MARK WHEELER | 20519 MANDELL STREET CANOGA PARK CA 91306 |
| MARK WIEDEMANN | 266 XIMENO AVENUE LONG BEACH CA 90803 |
| MARK WILLES | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| MARK WILLES | ATTN: MARK WILLES 4353 SHEFFIELD DRIVE PROVO UT 84604 |
| MARK WILLIAM GAUERT | 2845 GARDEN DR COOPER CITY FL 33026 |
| MARK WILLIAMS | 1366 W. CRYSTAL ST. APT. #1 CHICAGO IL 60622 |
| MARK WILLIAMS | 12037 PATTON ROAD DOWNEY CA 90242 |
| MARK WILLIS | 411 DONEGAL COURT LINCOLN CA 95648 |
| MARK WILTGEN | 1933 CONCORD SE GRAND RAPIDS MI 49506 |
| MARK WINTERHALT | 1635 WHITEHALL STREET ALLENTOWN PA 18102 |
| MARK WOGENRICH | 303 HILL RD WHITEHALL PA 18052 |

| Claim Name | Address Information |
| --- | --- |
| MARK WOLF | 2627 HELEN STREET ALLENTOWN PA 18104 |
| MARK WRIGHT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARK WRIGHT | 13522 42ND AVENUE WEST MUKILTEO WA 98275 |
| MARK WURTEMBERG | 233 SANTA ANITA COURT SIERRA MADRE CA 91024 |
| MARK YEMMA | 28631 BROOKHILL ROAD TRABUCO CANYON CA 92679 |
| MARK ZABOYNIK | 2710 CLARENCE AVENUE BERWYN IL 60402 |
| MARK ZIMMERMAN | 1217 NORTHGATE TERRACE EDMOND OK 73013 |
| MARK ZONCA | 719 SPINDLETREE NAPERVILLE IL 60565 |
| MARK, EVANS | 2916 PHILADELPHIA RD ROSEDALE MD 21237 |
| MARK, GABRIEL | 436 GIN LING WAY LOS ANGELES CA 90012 |
| MARK, LEE | 2745 GATES RD BALTIMORE MD 21293 |
| MARK/KAREN HOFFNER | 6541 OHL CT NEW TRIPOLI PA 18066 |
| MARKA LIGON | 2014 CULLIVAN STREET LOS ANGELES CA 90047 |
| MARKAKIS REALTY INC | ATTN ANDREAS E MARKAKIS 1575 FOUNDERS PATH SOUTHOLD NY 11971 |
| MARKAKIS REALTY INC. | RE: RIVERHEAD 845 RAYNO AVE. ATTN: ANDREAS E. MARKAKIS 1575 FOUNDERS PATH SOUTHOLD NY 11971 |
| MARKARIAN, GREGORY | |
| MARKARIAN, LINDA S | 55 MIDWELL ROAD WETHERSFIELD CT 06109 |
| MARKARIAN, MICHAEL | 1206 MARYLAND AVE    NE WASHINGTON DC 20002 |
| MARKBREIT, JERRY | 9739 KEYSTONE AVE SKOKIE IL 60076-1136 |
| MARKER,TIFFANY R | 415 HERONDO AVE APT 390 HERMOSA BEACH CA 90254 |
| MARKERT | P.O. BOX 631 DELEON SPRINGS FL 32130 |
| MARKERTEK VIDEO SUPPLY | 4 HIGH STREET PO BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | DIV. OF TOWER PRODUCTS, INC. 4 HIGH STREET - BOX 397 SAUGERTIES NY 12477 |
| MARKET AMERICA | 1302 PLEASANT RIDGE ROAD GREENSBORO NC 27409 |
| MARKET BROILER RESTAURANTS | 7119 INDIANA AVE RIVERSIDE CA 92504 |
| MARKET CITY CAFFE - BURBANK | 156 W. VERDUGO AVENUE BURBANK CA 91501 |
| MARKET DATA RETRIEVAL | ATTN: ORDER PROCESSING 16 PROGRESS DRIVE SHELTON CT 06484 |
| MARKET DATA RETRIEVAL | PO BOX 75174 CHICAGO IL 60675-5174 |
| MARKET DATA RETRIEVAL | PO BOX 71710 CHICAGO IL 60694-1710 |
| MARKET FORCE CORP | 3605 CHAPEL RD    STE C NEWTOWN SQUARE PA 19083 |
| MARKET FORCE CORP | 5807 S ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| MARKET SHARES CORPORATION | 1528 NORTH DOUGLAS AVENUE ARLINGTON HEIGHTS IL 60004 |
| MARKET WATCH | PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKET-BASED SOLUTIONS INC | PO BOX 29486 LOS ANGELES CA 90029-0486 |
| MARKET-BASED SOLUTIONS INC | 427 W COLORADO ST    STE 203 GLENDALE CA 91204 |
| MARKETING | 13901 NE 175TH ST SUITE M WOODINVILLE WA 98072 |
| MARKETING & MEDIA SERVICES LLC | 931 JEFFERSON BLVD  SUITE 1001 WARWICK RI 02886 |
| MARKETING ARCHITECTS INC | 110 CHESHIRE LANE  SUITE 200 MINNEAPOLIS MN 55305 |
| MARKETING CONNECTION | 9114 VIRGINIA ROAD  UNIT 104 LAKE IN THE HILLS IL 60156 |
| MARKETING FARM LLC | 225 SANTA MONICA BLVD 8TH FL SANTA MONICA CA 90401 |
| MARKETING FARM, LLC | 225 SANTA MONICA BLVD., 8TH FLOOR ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| MARKETING INNOVATORS INTERNATIONAL | 9701 WEST HIGGINS ROAD ROSEMONT IL 60018-4717 |
| MARKETING PROMOTIONAL ITEMS | 41W924 WOODLAND DRIVE CAMPTON HILLS IL 60175 |
| MARKETING RESOURCES | TASHA HOOK 945 OAK LAWN AVE. ELMHURST IL 60126 |
| MARKETRON | MARKETRON INT'L, PO BOX 934510 ATLANTA GA 31193-4510 |
| MARKETRON | 3000 RIVERCHASE GALLERIA 8TH FLOOR BIRMINGHAM AL 35244 |
| MARKETRON | 101 EMPTY SADDLE TRAIL HAILEY ID 83333 |

| Claim Name | Address Information |
| --- | --- |
| MARKETRON | MARKETRON BROADCAST SOLUTIONS  PO BOX 67 REEDSPORT OR 97464 |
| MARKETRON | P O BOX 67 REEDSPORT OR 97467 |
| MARKETRON | PO BOX 67 ATTN: DAN HAVENS REEDSPORT OR 97467 |
| MARKETRON BROADCAST SOLUTIONS | P.O. BOX 67 REEDSPORT OR 97467 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 3375 PORTLAND OR 97208-3375 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 67 REEDSPORT OR 97467 |
| MARKETRON INTERNATIONAL | PO BOX 934510 ATLANTA GA 31193-4510 |
| MARKETRON INTERNATIONAL | 3000 RIVERCHASE GALLERIA  8TH FLR BIRMINGHAM AL 35244-2335 |
| MARKETRON INTERNATIONAL | DRAWER 345 PO BOX 11407 BIRMINGHAM AL 35246-0345 |
| MARKETRON INTERNATIONAL | DRAWER AL01225 PO BOX 830948 BIRMINGHAM AL 35283-0948 |
| MARKETRON INTERNATIONAL | PO BOX 67 ATTN: LEGAL COUNSEL REEDSPORT OR 97467 |
| MARKETRON INTERNATIONAL | PO BOX 67 REEDSPORT OR 97467 |
| MARKETRON KCPQ/KMYQ | 3000 RIVERCHASE GALLERIA 8TH FLOOR BIRMINGHAM AL 35244 |
| MARKETSPHERE CONSULTING | 39 S. LASSALLE ST. CHICAGO IL 60603 |
| MARKETSPHERE CONSULTING | PO BOX 30123 OMAHA NE 68103-1223 |
| MARKETSPHERE CONSULTING | 1125 S 103RD STREET  SUITE 400 OMAHA NE 68124 |
| MARKETWATCH COM INC | DOW JONES MARKETWATCH PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKETWATCH COM INC | CBS MARKETWATCH.COM PO BOX 200370 DALLAS TX 75320-0370 |
| MARKETWATCH COM INC | 825 BATTERY ST SAN FRANCISCO CA 94111 |
| MARKEY PRODUCTIONS | 1293 ST JOHNS AVE HIGHLAND PARK IL 60035 |
| MARKEY, JUDY | 1293 ST. JOHNS AVE HIGHLAND PARK IL 60035 |
| MARKEY, RANDALL A | 2205 W CARRIAGE SANTA ANA CA 92704 |
| MARKEY,KAREN L | 8252 POLK CIRCLE HUNTINGTON BEACH CA 92646 |
| MARKEY,MARLA R | |
| MARKFIELD, EVAN | 134 KINGSBURY DR CHAPEL HILL NC 27514 |
| MARKGRAF,JOSH K | 20028 PIENZA LANE NORTHRIDGE CA 91326 |
| MARKGRAF-KATZ,PAULA B | 4556 MORSE AVENUE STUDIO CITY CA 91604 |
| MARKHAM MEDIA INC | 850 SEVENTH AVE NEW  YORK NY 10019 |
| MARKHAM WOODS ENVIRONMENTAL | 1205 43RD ST ORLANDO FL 328391328 |
| MARKIEWICZ, SALLY | 111 CASS ST LEMONT IL 60439 |
| MARKINA BROWN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MARKINA BROWN | 1200 W. RIVERSIDE APT#151 BURBANK CA 91506 |
| MARKLAND, LINDEN | 260 LONG GATE CIRCLE PODCOR GA 31322 |
| MARKLAND, LINDEN | 260 LONG GATE CIRCLE POOLER GA 31322 |
| MARKLEY DISTRIBUTING | PO BOX 3487 JANESVILLE WI 53547 |
| MARKLEY, BRIAN S | 6 STONEWOOD PLACE CATASAUQUA PA 18032 |
| MARKLEY, STEPHEN | 3033 CLIFTON AVE CHICAGO IL 60657 |
| MARKMAN, ELAINE F | 11120 HOLLOWBROOK RD OWINGS MILLS MD 21117 |
| MARKOE, PAUL E | 5142 ZELZAH AVE APT #22 ENCINO CA 91316 |
| MARKOFF, J. | 3302 ARUBA WAY     G3 COCONUT CREEK FL 33066 |
| MARKOUTSAS, ELAINE | 1721 W HENDERSON ST CHICAGO IL 60657 |
| MARKOV, MARTIN | 720 RIDGE DR MARENGO IL 60152 |
| MARKOWITZ, DAVID C | 345 E 86TH ST NEW YORK NY 10028 |
| MARKOWITZ, TERRY | 755 PEARL ST LAGUNA BEACH CA 92651 |
| MARKOWSKI, JOSEPH | 3450 W LE MOYNE ST   2NDFLR CHICAGO IL 60651 |
| MARKS HAMILTON, HANNAH | 11 OLD MILL COURT STORRS CT 06268 |
| MARKS JOE | 1402 S SALISBURY DRIVE SALISBURY MD 21801 |
| MARKS, ANDREW | |
| MARKS, BETTINA | 1107 OCEANFRONT E ATLANTIC BEACH NY 11561 |

| Claim Name | Address Information |
| --- | --- |
| MARKS, CAROLYN D. | 23 B PEQUOT AVENUE PORT WASHINGTON NY 11050 |
| MARKS, DEMI | 3201 SW 131ST TERRACE DAVIE FL 33330 |
| MARKS, ELLYN R | 23 W 73RD ST #403A NEW YORK NY 10023 |
| MARKS, GLENEVA L C | 725 BURBANK CIRCLE SE SMYRNA GA 30080 |
| MARKS, JAY G | 3227 NORTH THIRD STREET WHITEHALL PA 18052 |
| MARKS, JOE | |
| MARKS, JOHN | 1313 N RITCHIE CT    2001 CHICAGO IL 60610 |
| MARKS, PATRICK | |
| MARKS, STEVE | 25725 WHISPER OAKS RD LEESBURG FL 34748 |
| MARKS, SYLVIA | 5 ROUNDTREE DR KINGS PARK NY 11754 |
| MARKS, TIM | 15 HOGARTH CIR    L COCKEYSVILLE MD 21030-4631 |
| MARKS,DENISE | 1691 EAST 174TH STREET APT. #9F BRONX NY 10472 |
| MARKS,MICHAEL A. | 625 NORTH ROHLWING ROAD PALATINE IL 60074-7176 |
| MARKS,STACEY L | 307 EASTRIDGE DRIVE EUSTIS FL 32726 |
| MARKSJARVIS, GAIL | 70 W. HURON ST. #2105 CHICAGO IL 60610 |
| MARKUS, DONALD G | 14712 DUNLEITH ST NORTH POTOMAC MD 20878 |
| MARKWARD GROUP | 5925 TILGHMAN ST STE 600 ALLENTOWN PA 18104-9162 |
| MARKWELL, CLAYTON A | 2633 N MILDRED AVE CHICAGO IL 60614 |
| MARKY LUJAN | 1275 HILL DR LOS ANGELES CA 90041 |
| MARLA ALBION | 941 KOKOMO KEY LANE DELRAY BEACH FL 33483 |
| MARLA CONE | 5271 E BROADWAY LONG BEACH CA 90803 |
| MARLA DICKERSON | 1646 ELEVADO ST LOS ANGELES CA 90026 |
| MARLA MUDD | 500 EAST 77TH STREET #3223 NEW YORK NY 10162 |
| MARLA PETERSON | 5209 RUSSELL AVE NW APT# 311 SEATTLE WA 98107 |
| MARLA ROLLANS | 526 PARK AVE #C BALBOA ISLAND CA 92662 |
| MARLA S CONE | 5271 E BROADWAY LONG BEACH CA 90803 |
| MARLA SHEEHAN | 400 W MALVERN AVENUE FULLERTON CA 92832 |
| MARLATT, SUZANNE | 2202 W ERIE ST  APT NO.1 CHICAGO IL 60612 |
| MARLATT, WILLIAM KENNEY | 207 E. WESTMINISTER AVE LAKE FOREST IL 60045 |
| MARLBOROUGH BARN | POBOX 117 DEBBIE LEONARD MARLBOROUGH CT 06447 |
| MARLBROUGH, STEVEN | 2005 S. NEW HAMPSHIRE ST. COVINGTON LA 70433 |
| MARLENA AGENCY INC | 322 EWING ST PRINCETON NJ 08540 |
| MARLENA AGENCY INC | 145 WITHERSPOON STREET PRINCETON NJ 08542 |
| MARLENA DE BLASI | VIA DEL DUOMO 34 TR ORVIETO 5018 ITALY |
| MARLENE BARRETT | 4200  EL MAR DRIVE #2 LAUDERDALE BY THE SEA FL 33308 |
| MARLENE BLAKE | 81 CINNAMON SPGS SOUTH WINDSOR CT 06074-3625 |
| MARLENE BLOSE/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| MARLENE CIMONS | 4813 WESTWAY DR BETHESDA MA 20816 |
| MARLENE CIMONS | 4813 WESTWAY DR BETHESDA MD 20816 |
| MARLENE COLIN | 1894 PALMLAND DRIVE APT D BOYNTON BEACH FL 33436 |
| MARLENE E MAXON | 483 LONGWOOD CT CHICAGO HEIGHTS IL 60411 |
| MARLENE FLORENZO | 3 JOSEPHINE LANE EAST ISLIP NY 11730 |
| MARLENE GIBBS | 27 FLORENCE RD BLOOMFIELD CT 06002-2620 |
| MARLENE HOOVER | 12419 TIGRINA AV WHITTIER CA 90604 |
| MARLENE KEARNEY | 6436 MARYLAND AVENUE LOS ANGELES CA 90048 |
| MARLENE KENYON | 20 ALVINS CT ASTATULA FL 34705 |
| MARLENE MCCAMPBELL | 329 WEST 101ST. ST. APT. 4-A NEW YORK NY 10025-4972 |
| MARLENE MOSES | 26806 FOND DU LAC RD RCH PALOS VRD CA 90275 |
| MARLENE NAANES | 258 W. 117TH STREET APT 42W NEW YORK NY 10026 |

| Claim Name | Address Information |
| --- | --- |
| MARLENE PEREZ | 21741 SALADO MISSION VIEJO CA 92691 |
| MARLENE RAY | 1622 WEST ORCHARD PLACE ARLINGTON HEIGHTS IL 60005 |
| MARLENE RITTER | 216 CHEW STREET ALLENTOWN PA 18102 |
| MARLENE ROGERS | 6103 TURNABOUT LANE #2 COLUMBIA MD 21044 |
| MARLENE T BUXTON | 26734 PEACH ST. SP157 PERRIS CA 92570 |
| MARLENE WALKER | 5019 PARKGLEN AV LOS ANGELES CA 90043 |
| MARLENE WELLS | 1823 E. AZALEA LANE MOUNT PROSPECT IL 60056 |
| MARLENE ZUK | 2500 CLOUDCREST WAY RIVERSIDE CA 92507 |
| MARLER, CAMERON | |
| MARLER, REGINA | 928 CASTRO ST SAN FRANCISCO CA 94114 |
| MARLETTE, DOUG | 427 S BOSTON APT 14A TULSA OK 74103 |
| MARLIES BREDEL | PO BOX 690404 ORLANDO FL 328690404 |
| MARLIES T. CHAFFIN | 50 BAZLER LANE SOUTH BLOOMFIELD OH 43103 |
| MARLIES T. CHAFFIN | 50 BAZLER LANE SOUTH BLOOMINGFIELD OH 43103 |
| MARLIN LEASING | 124 GAITHER DRIVE SUITE 170 MOUNT LAUREL NJ 08054 |
| MARLISE KOTROSITS | 105 EAST SECOND STREET NORTHAMPTON PA 18067 |
| MARLL      DAVID | 1109 CLAYTON RD JOPPA MD 21085 |
| MARLO CLARK | 14927 TWINBERRY DR ORLANDO FL 32828 |
| MARLO CLEMONS | HEMET CA 92544 |
| MARLON DISLA | 667 WEST 161ST STREET APT. 3E NEW YORK NY 10032 |
| MARLON MCDONALD | 1230  HAMPTON BLVD      314 MARGATE FL 33068 |
| MARLON MCELWAINE | 9246 S. LAFLIN STREET CHICAGO IL 60620 |
| MARLON MEDIOUS | 2955 E. 201ST PLACE LYNWOOD IL 60411 |
| MARLON ROBINSON | 70410  ENVIRON BLVD LAUDERDALE LKS FL 33319 |
| MARLON STEWART | 3030  SAN CARLOS DR. MARGATE FL 33063 |
| MARLOW,ERICA | 30 EAST IROQUOIS STREET MASSAPEQUA NY 11758 |
| MARLOW,SHIRLEY A | 1310 W OAK STREET BURBANK CA 91506 |
| MARLOWE CHURCHILL | 9159 OWARI LANE RIVERSIDE CA 92508 |
| MARLOWE, CRAIG S | 2087 JORDAN TR. BUFFALO GROVE IL 60089-4645 |
| MARLOWE,ERICA D | 2154 W. 24TH STREET LOS ANGELES CA 90018 |
| MARLYCE NORD | 20745 RANCHO LOS CERRITOS COVINA CA 91724 |
| MARLYN MURDACA | 3018 RED RUBY CT ORLANDO FL 32837 |
| MARMION, INC. | ATTN: FRANK MARMION 60 SOUTH 15TH STREET PITTSBURG PA 15203 |
| MARMION, PATRICIA | 3001 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| MARMION, PAULA J | 8127 215TH PLACE SW EDMONDS WA 98026 |
| MARMOL, CARLOS | CARRETERA VIEJA   NO.46 EL SONADOR BONAO DOMINICAN REPUBLIC |
| MARMOL, CARLOS A. | |
| MARNA BUNGER | 12602 VENICE BLVD., APT. 111 LOS ANGELES CA 90066 |
| MARNA MACLEAN | 12075 SW EDGEWOOD STREET PORTLAND OR 97225 |
| MARNE & ELK HORN TELEPHONE M | P.O. BOX 120 ELK HORN IA 51531 |
| MARNEEN MANN | 1825 S KIRKMAN RD APT 1217 ORLANDO FL 32811-2325 |
| MARNELL JAMESON | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80104 |
| MARNELL, JAMES | 1928 CAMINITO DE LA LUNA GLENDALE CA 91208 |
| MARNI MCCLENNAN | 14170 LISBON CENTER ROAD NEWARK IL 60541 |
| MARNI PINEDA | 1 BIRCH HAVEN COURT EAST NORTHPORT NY 11731 |
| MARNIE CAMPOS | 563 SIOUX RD LANTANA FL 33462 |
| MARNIE CAMPOS | 563 SOUIX RD LANTANA FL 33462 |
| MARNIE OTIS-STREETER | 34 WILLOW STREET HUDSON FALLS NY 12839 |
| MARNIEN, GERARD J | 12560 ORANGE AVENUE CHINO CA 91710 |

| Claim Name | Address Information |
| --- | --- |
| MARNIN, MILLIE | 510 W ERIE ST    1502 CHICAGO IL 60610 |
| MAROHN, JUDITH | |
| MARONDA HOMES | 955 KELLER RD STE #1500 ALTAMONTE SPRINGS FL 327141605 |
| MARONEY, SEAN P | 925 GREENBAY ROAD, APT #17 WINNETKA IL 60093 |
| MARONEY,MARGARET | 594 CORBETT AVE SAN FRANCISCO CA 94114 |
| MARONI, MICHELINE | 19 THE RISE WOODBURY NY 11797 |
| MAROONE FORD OF MIAMI | 16800 NW 57 AVENUE MIAMI FL 33015 |
| MAROS, JERRY | 6119 MAYFAIR MORTON GROVE IL 60053 |
| MAROSI, RICHARD | 1399 9TH AVENUE #1404 SAN DIEGO CA 92101 |
| MAROVICH, MARGARET | |
| MAROZAS, JEANINE | TO THE ESTATE OF JEANINE MAROZAS 6737 MEADOWCREST DR DOWNERS GROVE IL 60516 |
| MAROZSAN, ANDREW | 8412 GRAND MESSINA CIRCLE BOYNTON BEACH FL 33437 |
| MARQUARDT MIDDLE SCHOOL | MS. MARIE CIMAGLIA/MS. PAM DESART 1912 GLEN ELLYN RD. GLENDALE HEIGHTS IL 60139 |
| MARQUARDT, JOHN | |
| MARQUARDT,ADAM J. | 3540 NORTH LEAVITT STREET UNIT# 2 CHICAGO IL 60618 |
| MARQUART, FRANK A | 44245 STEERHORN NECK RD HOLLYWOOD MD 20636 |
| MARQUERITE PLUNKETT | 620 SE 6TH TERR. POMPANO BEACH FL 33060 |
| MARQUES ANDERSON | 3505 S. MORGAN ST. APT. #208 CHICAGO IL 60609 |
| MARQUES, AURICELIA | 400 NW 34TH ST  APT 119 POMPANO BEACH FL 33069 |
| MARQUES, NEVILLE | 1722 NE 6TH STREET  APT 1305 BOYNTON BEACH FL 33435 |
| MARQUES, PAULO ROGERIO | 4365 SW 10TH PL, APTNO.102 DEERFIELD BEACH FL 33442 |
| MARQUES, TIMA | 123 SOUTH HAYWORTH AVENUE APT #301 LOS ANGELES CA 90048 |
| MARQUES,BRANDON M | 104 TREDMORE ROAD BEL AIR MD 21015 |
| MARQUETTE ADAMS TELEPHONE M | PO BOX 45 OXFORD WI 53952 |
| MARQUETTE, JOHN | |
| MARQUEZ HUBBARD | 4300 JIMMY CARTER BLVD. NO.508 NORCROSS GA 30093 |
| MARQUEZ, CARMELO | 631 PARK STREET APT. A-2 HARTFORD CT 06106 |
| MARQUEZ, CRISTIAN E | 4178 SEVER DR BOCA RATON FL 33433 |
| MARQUEZ, EDWIN | |
| MARQUEZ, EVERARDO | 3620 HEMLOCK ST EAST CHICAGO IN 46312 |
| MARQUEZ, FELIX | 3037 RUTH APT. #4 FRANKLIN PARK IL 60131 |
| MARQUEZ, GLORIA L | 11129 MILDREN ST. APT. 8 EL MONTE CA 91731 |
| MARQUEZ, GONZALO | 3601 S AUSTIN BLVD CICERO IL 60804 |
| MARQUEZ, GUILLERMO | 3414 PATRITTI AVE. BALDWIN PARK CA 91706 |
| MARQUEZ, IRIS | 6224 S TROY ST CHICAGO IL 60629 |
| MARQUEZ, JOSE | PO BOX 8096 INGLEWOOD CA 90308 |
| MARQUEZ, JOSE A | 2964 PARTRIDGE AVENUE LOS ANGELES CA 90039 |
| MARQUEZ, JULIAN A | 543 SOUTH FERRIS AVENUE LOS ANGELES CA 90022 |
| MARQUEZ, JUVENTINO | 15120 SWANEE LANE BALDWIN PARK CA 91706 |
| MARQUEZ, MARCOS A | 3040 SW 61 TER DAVIE FL 33314 |
| MARQUEZ, MELANIE | 1600 1ST AVE W   NO.402 BRADENTON FL 34205 |
| MARQUEZ, MELINDA | 3275 PRIMAVERA STREET PASADENA CA 91107 |
| MARQUEZ, OLGA LIDIA | 3330 S. 60TH COURT CICERO IL 60804 |
| MARQUEZ, SERGIO | 210 WEST 79TH STREET PH NEW YORK NY 10024 |
| MARQUEZ,BENJAMIN | 248 N. 1ST STREET UNIT C2 LA PUENTE CA 91744 |
| MARQUEZ,GLORIA E | 1042 BRITTANIA STREET A7 LOS ANGELES CA 90033 |
| MARQUEZ,MARIA G | 1532 BRIDGE STREET LOS ANGELES CA 90033 |
| MARQUEZ,NANETTE | 23705 COUNTRY VIEW DRIVE DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
|---|---|
| MARQUEZ,PATRICIA | 2508 COGSWELL RD. EL MONTE CA 91732 |
| MARQUIS JET PARTNERS, INC. | ATTN: JAMIE ROSE 230 PARK AVENUE, SUITE 840 NEW YORK NY 10169 |
| MARQUIS, JASON S | 312 SHORE RD STATEN ISLAND NY 10307 |
| MARQUIS, JULIE D | 1524 LAFAYETTE ROAD CLAREMONT CA 91711 |
| MARQUIS, TINA M | 28 MURDOCK AVENUE GLENS FALLS NY 12801 |
| MARQUIS,MICHELE | 250 MULBERRY PLACE RIDGEWOOD NJ 07450 |
| MARQUISHA HENDERSON | 11437 CEDAR AVE APT 3 HAWTHORNE CA 90250 |
| MARQUITA NEAL | 1126 VERNON ROAD PHILADELPHIA PA 19150 |
| MARQURITE PUZ | 1046 GWYN CIR OVIEDO FL 32765-7006 |
| MARR, EILEEN | 2130 N 72ND ST WAWAUTOSA WI 53213 |
| MARR, JILL | 3521 BELFORD STREET SAN DIEGO CA 92111 |
| MARR, MARY L | 7016 ELM STREET LOT#64 HAYES VA 23072 |
| MARR, MARY L | 7016 ELM STREET   LOT NO. 64 HAYES VA 23072 |
| MARR, SUSAN R | 148 SPRINGHILL DRIVE BOLINGBROOK IL 60440 |
| MARR,MERIDETH L | 8597 HARVEST VIEW CT ELLICOTT CITY MD 21043 |
| MARRA, A. | 2400 W BROWARD BLVD     1431 FORT LAUDERDALE FL 33312 |
| MARRA,JOHN M | 64 FRANK STREET LINDENHURST NY 11757 |
| MARRA,PETER G | 9101 W SAMPLE ROAD APT 602 CORAL SPRINGS FL 33065 |
| MARRA,ROBERT | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| MARRA,ROBERT E | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| MARRAZZO, AMANDA | 6 CHARMINSTER CT ALGONQUIN IL 60102 |
| MARRAZZO, AMANDA | 6 CHARMISTER CT ALGONQUIN IL 60102 |
| MARRAZZO, CHRISTOPHER | 15264 SUMMER LAKE DR DELRAY BEACH FL 33446 |
| MARREN,DAVID P | 7661 GEIST VALLEY CT INDIANAPOLIS IN 46236 |
| MARRERO, EUGENIO | 200 SE 10TH ST HALLANDALE FL 33009 |
| MARRERO, HORNES | 1350 CORBIN AVE NEW BRITAIN CT 06053 |
| MARRERO, HORNES D. | CORBIN AVE MARRERO, HORNES D. NEW BRITAIN CT 06053 |
| MARRERO, JACQUELINE | 1936 N. TRIPP CHICAGO IL 60639 |
| MARRERO, JAZMIN | 2316 GRAND CENTRAL PKWY    NO.1 ORLANDO FL 32839 |
| MARRERO, JEANNETTE | P.O. BOX 720928 ORLANDO FL 32872- |
| MARRERO, JESUS | 1813 E GREENLEAF ST ALLENTOWN PA 18109 |
| MARRERO, JOHN R | 508 PARK MANOR CIRCLE BEL AIR MD 21014 |
| MARRERO, MARCOS | 1076 SABLE LAS FLORES CA 92688 |
| MARRERO, MARCOS | 1076 SABLE RANCHO SANTA MARGARITA CA 92688 |
| MARRERO, NYDIA | PO BOX 124 MIDDLETOWN CT 06457 |
| MARRERO, NYDIA | 39 TRAVERSE SQUARE MIDDLETOWN CT 06457-3910 |
| MARRERO, RICHARD | 1038 SW 144TH AVE PEMBROKE PINES FL 33027 |
| MARRERO,ENRIQUE | 280 COLLINS STREET HARTFORD CT 06105 |
| MARRI LYNN CASEM | 8754 MESA OAK DR RIVERSIDE CA UNITES STATES |
| MARRINAN, ANNE MICHELE | 20 WALNUT AVE FARMINGDALE NY 11735 |
| MARRINAN, ANNE MICHELE | 12 ROLLING HILLS DR RIDGE NY 11961 |
| MARRIOT RESIDENCE INN | ATTN: BRIA A/P 1177 S BEVERLY DR LOS ANGELES CA 90035 |
| MARRIOTT | 680 CROMWELL AVE ROCKY HILL CT 06067 |
| MARRIOTT | KINGSMILL RD WILLIAMSBURG VA 23185 |
| MARRIOTT | 540 N MICHIGAN AV CHICAGO IL 60611 |
| MARRIOTT BRIGHTON GARDENS | 6451 N. CHARLES STREET TOWSON MD 21212 |
| MARRIOTT COURTYARD | 135 INTERNATIONAL PKWY HEATHROW FL 32746-5007 |
| MARRIOTT FORDS COLONY      D | 101 SAINT ANDREWS WILLIAMSBURG VA 23188 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | 1 MARRIOTT DRIVE WASHINGTON DC 20058 |

| Claim Name | Address Information |
| --- | --- |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 402642 ATLANTA GA 30384-2642 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 402824 ATLANTA GA 30384-2824 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 403003 ATLANTA GA 30384-3003 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | SERVICES PO BOX 406899 ATLANTA GA 30384-6899 |
| MARRIOTT MANOR CLUB | 101 ST. ANDREWS DRIVE WILLIAMSBURG VA 23188 |
| MARRIOTT MANOR CLUB | ST. ANDREWS DR WILLIAMSBURG VA 23188 |
| MARRIOTT MOTEL | 50 KINGSMILL ROAD WILLIAMSBURG VA 23185 |
| MARRIOTT NEWPORT NEWS | 740 TOWN CENTER DR NEWPORT NEWS VA 23606 |
| MARRIOTT OAKBROOK HOTEL | 1401 W 22ND ST OAKBROOK IL 60523 |
| MARRIOTT SOUTHEAST REGIONAL | [RENAISSANCE WORLD GOLF VILLA] 500 S LEGACY TRL SAINT AUGUSTINE FL 320922719 |
| MARRIOTT SOUTHEAST REGIONAL    [RITZ | CARLTON ORLANDO GRANDE] 4012 CENTRAL FLORIDA PKWY ORLANDO FL 328377662 |
| MARRIOTT SOUTHEAST REGIONAL    [RITZ | CARLTON SARASOTA] 1111 RITZ CARLTON DR SARASOTA FL 342365594 |
| MARRIOTT VACATION CLUB INTERNATIONAL | 6649 WESTWOOD BLVDSTE 500 ORLANDO FL 32821 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON CLUB / ASPEN HIGHLANDS 1200 US HWY 98 SOUTH LAKELAND FL 33802 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON JUPITER 106 RITZ CARLTON CLUB DR JUPITER FL 33477 |
| MARRIOTT VACATION CLUB INTERNATIONAL | 658 MARKET ST SAN FRANCISCO CA 94104 |
| MARRIOTT, CYNTHIA A | 21250 HAWTHORNE BLVD  STE 600 TORRANCE CA 90503 |
| MARRO, ANTHONY | PO BOX 944 OLD BENNINGTON VT 05201 |
| MARRO, ANTHONY J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MARRO, ANTHONY J. | 10 WEST RD, PO BOX 944 OLD BENNINGTON VT 05201 |
| MARRON, BRIAN | |
| MARRON, PAUL | |
| MARRON, SEAN | |
| MARROQUIN, LUIS | 4943 S. LATROBE AVENUE STICKNEY IL 60638 |
| MARROQUIN,JOSE I | 454 E. CAROLINE STREET SAN BERNARDINO CA 92408 |
| MARRS PRINTING INC | 860 TUCKER LN WALNUT CA 91789 |
| MARRY MASON | 26507 YALAHA RD YALAHA FL 34797-3509 |
| MARS HILL VIRTUAL MANAGEMENT INC | 003 100 ARTHUR ST WINNEPEG MB R3B 1H3 CANADA |
| MARS RESEARCH | 6365 NW 6 WAY  STE 150 FT LAUDERDALE FL 33309 |
| MARS STEEL COMPANY | MR. ROBERT PERKAUS 2401 N. 25TH AVE. FRANKLIN PARK IL 60131 |
| MARSA, LINDA | 7823 TRUXTON AVE LOS ANGELES CA 90045-2918 |
| MARSAGLIA, ERIC | |
| MARSAL NEWS | 3414 EVAL AV. ATTN: MARY BECERRA DEERFIELD IL 60015 |
| MARSALA,SARAH C | 3515 HARROWGATE ROAD YORK PA 17402 |
| MARSALEK, DIANN | C/O 23RD DISTRICT STEERING COMMITTEE 3600 N HALSTED ST CHICAGO IL 60613 |
| MARSALLI,VALERIE R | 4151 HATHAWAY APT#37 LONG BEACH CA 90815 |
| MARSAND INC | PO BOX 485 ALVARADO TX 76009 |
| MARSCHALL, KARL | 2573 SEAMON AVE BALTIMORE MD 21225 |
| MARSDEN,JESSICA A | 56 CONCORD STREET WEST HARTFORD CT 06119 |
| MARSEGLIA, MICHAEL | 153 THOMPSON HILL RD PORTLAND CT 06480-1008 |
| MARSELAS, KIMBERLY | 86 BLOOMFIELD DR EPHRATA PA 17522 |
| MARSELLO, JAKE A | 147 FAIRMOUNT AVE SAUGUS MA 01906 |
| MARSELLO, JAKE A | 147 FAIRMOUNT AVE LYNN MA 01960 |
| MARSH AFFINITY GROUP SERVICES | 1440 RENAISSANCE DR PARK RIDGE IL 60068 |
| MARSH AFFINITY GROUP SERVICES | PO BOX 4186 CAROL STREAM IL 60197 |
| MARSH AFFINITY GROUP SERVICES | 500 W MONROE ST STE 3600 CHICAGO IL 606613779 |
| MARSH ELECTRIC CO. | MR. DONALD ZASTAWNY 125 W. LAURA ADDISON IL 60101 |
| MARSH ELETRONICS INC | N1042 TOWER VIEW DR PO BOX 930 MILWAUKEE WI 53259 |
| MARSH GLOBAL PLACEMENT (BERMUDA) LTD | 8 WESLEY STREET CRAIG APPIN HOUSE PO BOX HM 2444 HAMILTON HM BERMUDA |

| Claim Name | Address Information |
|---|---|
| MARSH JR, CHARLES F | 121 MARSHALL ST WINSTED CT 06098 |
| MARSH USA | 500 W MONROE STREET SUITE 2100 CHICAGO IL 60661-3655 |
| MARSH USA INC | PO BOX 19601 NEWARK NJ 07195-0601 |
| MARSH USA INC | 96772 COLLECTION CENTER DR CHICAGO IL 60693-6722 |
| MARSH USA INC | PO BOX 96772 CHICAGO IL 60693-6772 |
| MARSH USA INC.C. MARRISON | 601 MERITT 7 NO. 6TH NORWALK CT 06851 |
| MARSH USA, INC | 500 W MONROE ST STE 2100 CHICAGO IL 60661-3655 |
| MARSH USA, INC. | ATTN: MITCHELL AUSLANDER & CHRISTOPHER JEANOS C/O WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| MARSH USA, INC. | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MARSH USA, INC., AS PRODUCER | 500 W. MONROE STREET #3600 CHICAGO IL 60661 |
| MARSH, ANITA | 328 HIGHLAND DR      T2 GLEN BURNIE MD 21061-5994 |
| MARSH, ANN | 3345 E 1ST STREET      APT B LONG BEACH CA 90803 |
| MARSH, DONALD | 15 BOB WHITE WAY WEATOGUE CT 06089-9767 |
| MARSH, JENNIFER | 11120 CAMERON COURT  APT 202 DAVIE FL 33324 |
| MARSH, KELSEY | 705 GLEN ABBEY DR MANSFIELD TX 76063 |
| MARSH, SARA E | 4308 CHARITY NECK RD VIRGINIA BEACH VA 23457 |
| MARSH, TIMOTHY | 11 BLUEBERRY LANE FARMINGTON CT 06032 |
| MARSH, TIMOTHY | 11 BLUEBERRY LN MARSH, TIMOTHY FARMINGTON CT 06032 |
| MARSH,ANGELA S | 1542 ORCHARD GROVE DRIVE CHESAPEAKE VA 23320 |
| MARSHA ANDREWS | 118 S MAIN ST COOPERSBURG PA 18036 |
| MARSHA FREEMAN | 405 WILD FOX DR CASSELBERRY FL 32707-5222 |
| MARSHA HEATH | 5336-7 WHITE CLIFF L ORLANDO FL 32812 |
| MARSHA J MC DONALD | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| MARSHA LAHUE | 783 N BEACH ST ORMOND BEACH FL 32174-4001 |
| MARSHA LENOX | 6603 MAMMOTH AV VAN NUYS CA 91405 |
| MARSHA MCKINNON | 110 MISTY COVE APT. #D HAMPTON VA 23666 |
| MARSHA MEIGHAN | 1547 BROOKHOLLOW DR. ORLANDO FL 32824 |
| MARSHA MILLER | 11216 OLD CARRIAGE ROAD GLEN ARM MD 21057 |
| MARSHA PETERS | 850 N DE WITT PLACE APT 9K CHICAGO IL 60611 |
| MARSHALL CRODDY | 4241 NEOSHA AVENUE LOS ANGELES CA 90005 |
| MARSHALL D KEEGAN | 309 RAWHIDE WAY CARSON CITY NV 89701 |
| MARSHALL DEANS, LUCRETIA | 100 MAJESTIC CT  NO.202 NEWPORT NEWS VA 23606 |
| MARSHALL FIELD | CASH OFFICE 1 FOX VALLEY CENTER DR IL 60504 |
| MARSHALL FIELD COMPANY | SEIMON, LORI 1 WOODFIELD MALL IL 60173 |
| MARSHALL FIELDS | 700 NICOLLET MALL MINNEAPOLIS MN 55402 |
| MARSHALL FIELDSDEPT STORE | 7200 HARRISON AVE IL 61112 |
| MARSHALL FINE | 2 MANCUSO DRIVE OSSINING NY 10562 |
| MARSHALL FOSTER | 27703 ORTEGA HWY 21 SAN JUAN CAPISTRANO CA 92675 |
| MARSHALL FRADY | 3942 MADELIA AVE SHERMAN OAKS CA 91403 |
| MARSHALL FROKER | 210 E PEARSON APT 5B CHICAGO IL 60611 |
| MARSHALL HERSKOVITZ | C/O BFWG&S 2029 CENTURY PARK EAST, STE. 500 LOS ANGELES CA 90067 |
| MARSHALL HYMAN | 114 SHOE LANE NEWPORT NEWS VA 23606 |
| MARSHALL INDEPENDENT | P.O.BOX 411 MARSHALL MN 56258 |
| MARSHALL J BROWN | 1511 MORGAN DR HAMPTON VA 23663 |
| MARSHALL J. WAGNER | 441 DRAGE DR APOPKA FL 32703-3306 |
| MARSHALL KATZ | 177 LAKE DRIVE NORTH WEST ISLIP NY 11795 |
| MARSHALL LUBIN | 314 NEPTUNE AVENUE NORTH BABYLON NY 11704 |
| MARSHALL MCDERMOTT | 14 SHANNON DRIVE ENFIELD CT 06082 |

| Claim Name | Address Information |
| --- | --- |
| MARSHALL NEWS MESSENGER | PO BOX 730 MARSHALL TX 75671-0730 |
| MARSHALL PIERCE & CO | 29 EAST MADISON STREET NO.600 CHICAGO IL 60602 |
| MARSHALL PRIEMER | 14627 BRAY RD ORLANDO FL 32832 |
| MARSHALL S. BERDAN | 211 WOLFE STREET ALEXANDRIA VA 22314 |
| MARSHALL SHOWELL | 4719 SHAMROCK AVENUE BALTIMORE MD 21206 |
| MARSHALL SIGN CORP | 3276 RIVER RD RENSSELAER NY 12144 |
| MARSHALL SMYTH | P. O. BOX 6031 SAN CLEMENTE CA 92674 |
| MARSHALL WOLF AUTOMATION | 923 S MAIN ST ALGONQUIN IL 60102 |
| MARSHALL'S | PO BOX 9133 TJX/DIVISION FRAMINGHAM MA 01701-9133 |
| MARSHALL, ARTHUR | 2636 BERKSHIRE RD AUGUSTA GA 30909 |
| MARSHALL, CATHY | 7950 MAYFAIR CIR ELLICOTT CITY MD 21043-6985 |
| MARSHALL, DAVID | 1931 SW 68TH AVENUE NORTH LAUDERDALE FL 33068 |
| MARSHALL, DAVID CARL | 110 FERNDALE AVENUE GLEN BURNIE MD 21061 |
| MARSHALL, DAVID E | P O BOX 1087 LOMPOC CA 93438 |
| MARSHALL, DIEADRA | 1902 JACKSON CT      C LANGLEY AFB VA 23665 |
| MARSHALL, ELLEN | 1917 ANDREWS BLVD HAMPTON VA 23663 |
| MARSHALL, GENEVIEVE M | 733 NORTH 21ST STREET ALLENTOWN PA 18104 |
| MARSHALL, HATTIE | 3404 MAYFAIR RD BALTIMORE MD 21207-4521 |
| MARSHALL, HELEN | 509 OLD HICKORY RD NEW LENOX IL 60451 |
| MARSHALL, HELEN S | MRS LAGANGA 32 RIDGEWOOD DR HARWINTON CT 06791 |
| MARSHALL, JACK | 2707 WESTMINSTER PL ALEXANDRIA VA 22305 |
| MARSHALL, JAMES E | 136 DORA DR MIDDLETOWN CT 06457-4163 |
| MARSHALL, JESSICA | 110 FERNDALE AVE GLEN BURNIE MD 21061 |
| MARSHALL, JESSICA | 110 FERNDALE RD GLEN BURNIE MD 21061 |
| MARSHALL, JOHN D | 159 SILO CIRCLE NAZARETH PA 18064 |
| MARSHALL, KIM | 25128 VISTA ORIENTE MURRIETA CA 92563 |
| MARSHALL, LORRAINE GAY | 3145 TURK BLVD  NO.301 SAN FRANCISCO CA 94118 |
| MARSHALL, MARY | 230 CITATION DR NEWPORT NEWS VA 23602 |
| MARSHALL, MARY | 3846 OYSTER COURT ORLANDO FL 32812 |
| MARSHALL, MARY | 3846 OYSTER COURT ORLANDO FL 32812-7652 |
| MARSHALL, MARY E | 230 CITATION DRIVE NEWPORT NEWS VA 23602 |
| MARSHALL, MAUREEN | 201 NW 80 AVE MARGATE FL 33063 |
| MARSHALL, MICHELE | 3222 W HURON ST CHICAGO IL 60624 |
| MARSHALL, NORMAN | 2732 ARMOUR LN REDONDO BEACH CA 90278 |
| MARSHALL, PHAEDRA | 1956 VERMONT STREET GARY IN 46407 |
| MARSHALL, ROSE L | 1832 CARL STREET FORT WORTH TX 76103 |
| MARSHALL, SARAH | 609 PRIMROSE LN MATTESON IL 60443 |
| MARSHALL, SARAH | PETTY CASH CUSTODIAN 2501 W BRADLEY PL CHICAGO IL 60618 |
| MARSHALL, SARAH G | 150 E 61ST ST #5C NEW YORK NY 10021 |
| MARSHALL, SARAH G | 150 E 61ST STREET   NO.5C NEW YORK NY 10021 |
| MARSHALL, SEAN C | 7303 KITCHAWAM COURT CHESTERFIELD VA 23832 |
| MARSHALL, SEAN C | 3912 E ROCKWOOD DR PHOENIX AZ 85050 |
| MARSHALL, SEAN C. | |
| MARSHALL, SHERMIN | 5900 SW 26TH TER HOLLYWOOD FL 33023 |
| MARSHALL, SHIRELY | OLD VIRGINIA ST URBANNA VA 23175 |
| MARSHALL, STEPHANIE D | 1850 N. WOLF STREET BALTIMORE MD 21213 |
| MARSHALL, TERESSIA | 2847 W.  WASHINGTON BLVD APT. # 208 CHICAGO IL 60612 |
| MARSHALL, WILLIAM F | 468 WYN DRIVE NEWPORT NEWS VA 23608 |
| MARSHALL,DARRYL | 609 PRIMROSE LANE MATTESON IL 60443 |

| Claim Name | Address Information |
|---|---|
| MARSHALL,JAMAR L | 4 MALLARD RUN HAMPTON VA 23669 |
| MARSHALL,KEVIN J | 3932 JAMIESON AVE 1N ST. LOUIS MO 63109 |
| MARSHALL,KHADIJAH | 146 JEFFERSON AVENUE AMITYVILLE NY 11701 |
| MARSHALL,LYNN | 1924 9TH AVENUE WEST SEATTLE WA 98119 |
| MARSHALLECK, ZERSHA | 3910 CRYSTAL LAKE DR APT 102 POMPANO BEACH FL 33064 |
| MARSHALLS | TJX COMPANIES P. O. BOX 9133 FRAMINGHAM MA 01701 |
| MARSHBURN,VERONICA N | 818 E. MESA DRIVE RIALTO CA 92376 |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 MARSHFIELD WI 54479-0070 |
| MARSHUTZ, SCOTT | 29396 VISTA PLAZA DRIVE LAGUNA NIGUEL CA 92677 |
| MARSIGLIO, SHEILA | 7010 RICHMOND AVE DARIEN IL 60561 |
| MARSO DUGAZON | 3821 RAVENWOOD AVENUE ORLANDO FL 32839 |
| MARSONEK, SAMUEL R | 21226 PRESERVATION DR LAND O LAKES FL 34638 |
| MARSTON'S RESTAURANT | 151 EAST WALNUT PASADENA CA 91103 |
| MARSZEWSKI, JOHN P | 689 N. MILWAUKEE AVE. UNIT #1 CHICAGO IL 60642 |
| MARTA E GONZALEZ | 14115 HAMLIN ST VAN NUYS CA 91401 |
| MARTA ESCOBEDO | 1969 HEIDLEMAN RD LOS ANGELES CA 90032 |
| MARTA FLORES | 771 S B ST 271 OXNARD CA 93030 |
| MARTA GARCIA | 6307 PLASKA AVENUE APT. B HUNTINGTON PARK CA 90255 |
| MARTA MIKULAN | 404 SW NATURA AVE. DEERFIELD BEACH FL 33441 |
| MARTA ORMOS | 18470 ASH ST BLOOMINGTON CA 92316 |
| MARTA OZIMEK-KULA | 8422 W CATALPA COURT #202 CHICAGO IL 60656 |
| MARTA, KATHRYN | |
| MARTE, JHON | 4230 CASTLE ROCK CIRCLE AURORA IL 60504 |
| MARTEKA, PETER J | 25 GARDEN HILL ROAD MIDDLEFIELD CT 06455 |
| MARTEL,  ROBERTO S. | ELLIS ST MARTEL,  ROBERTO S. NEW BRITAIN CT 06051 |
| MARTEL, ANDREW CHARLES | 1050 MICKLEY RUN APARTMENT A WHITEHALL PA 18052 |
| MARTEL, ROBERTO S | 490 ELLIS ST NEW BRITAIN CT 06051 |
| MARTELL DUNCAN | 105 QUEENSBURY LN WILLIAMSBURG VA 23185 |
| MARTELL NEWS AGENCY | 10023 S MELVIA ATTN: MIGUEL LOPEZ CHICAGO IL 60632 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE CHICAGO IL 60632 |
| MARTELL, MARYKAYE | 1926 FENWICK WAY CASSELBERRY FL 32707 |
| MARTELLE COOPERATIVE TEL. A1 | P. O. BOX 128 MARTELLE IA 52305 |
| MARTELLE,SCOTT | 5022 TAMARACK WAY IRVINE CA 92612 |
| MARTELLO, CHRISTINE | |
| MARTELLY, MICHELE M | 716 SNEAD CIR WEST PALM BEACH FL 33413 |
| MARTELO, DANNY | 617 N JORDAN ST ALLENTOWN PA 18102 |
| MARTEN, SHERIE | |
| MARTENS, MATT | |
| MARTENS, ROSALIND | 1197 CARDINAL DR BRADLEY IL 60915 |
| MARTENS, TODD B | 6700 FRANKLIN PLACE APT#306 LOS ANGELES CA 90028 |
| MARTENS, WILLARD | |
| MARTGOLS MAGIC INC | 345 N MAPLE DR PARKING LEVEL 2   Account No. 000042420 BEVERLY HILLS CA 90210 |
| MARTHA A PEREIDA | 6404 TESUQUE DR. NW ALBUQUERQUE NM 87120 |
| MARTHA ALICIA SALAS | 1236 S 5TH ST ALHAMBRA CA 91801 |
| MARTHA ALLIEGRO | 3594 CARR LANE HAYES VA 23072 |
| MARTHA BAISDEN | 510 GRANT BASS RD KENANSVILLE FL 34739 |
| MARTHA BRINSON | 1631 BRUTON BLVD ORLANDO FL 32805-4229 |
| MARTHA CERDA | 1131 FARMSTEAD AVENUE LA PUENTE CA 91745 |
| MARTHA CONSBRUCK | 7453  SILVERWOODS CT. BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| MARTHA CRUZ | 1904 HARVEY AVENUE BERWYN IL 60402 |
| MARTHA FARNSWORTH RICHE | PO BOX 389 TRUMANSBURG NY 14886 |
| MARTHA FOX | 2109 HEATHER HILL LOOP THE VILLAGES FL 32162 |
| MARTHA GALVEZ | 4452 STEWART AVENUE BALDWIN PARK CA 91706 |
| MARTHA GRAHAM | 4394 34TH STREET SAN DIEGO CA 92104 |
| MARTHA GROVES | 2400 HALM AVENUE LOS ANGELES CA 90034 |
| MARTHA GUEVARA | 127 WEST GRANADA AVE LINDENHURST NY 11757 |
| MARTHA GUZMAN | 5515 S.  TALMAN CHICAGO IL 60629 |
| MARTHA HERNANDEZ | 1842 S. ELMWOOD BERWYN IL 60402 |
| MARTHA HOOTER | 3637 STONEFIELD DR ORLANDO FL 32826 |
| MARTHA JARA RIVERA | 16480 S POST RD  #102 TAMARAC FL 33321 |
| MARTHA JOHNSON | 1301 GRANDVIEW AVENUE APT#D GLENDALE CA 91201 |
| MARTHA KESSLER | 4833 ROCKWOOD PKWY, NW WASHINGTON DC 20016 |
| MARTHA KRUENER | 6522 W 86TH PL LOS ANGELES CA 90045 |
| MARTHA LEE MCCULLOUGH | 600 NORTHERN WAY APT 1708 WINTER SPRINGS FL 32708-6107 |
| MARTHA LEVISON | 15 STRATFORD CT DANVILLE CA 94506 |
| MARTHA LITTLE | 627 AUTUMN OAKS LOOP WINTER GARDEN FL 34787 |
| MARTHA LITZLINGER | 1202 MAGRUDGER RD SMITHFIELD VA 23430 |
| MARTHA LUCIA ROJAS | 201  RACQUET CLUB RD        N329 WESTON FL 33326 |
| MARTHA LUNA | 10705 W. OLYMPIA CIRCLE PALOS HILLS IL 60465 |
| MARTHA MANZANO | 3939 UNION PACIFIC AV LOS ANGELES CA 90023 |
| MARTHA MARATRE | 308 S. OAKLEY BLVD. CHICAGO IL 60612 |
| MARTHA MARTINEZ | 9881  NOB HILL LN SUNRISE FL 33351 |
| MARTHA MARTINEZ | 6235 ANNAN WAY LOS ANGELES CA 90042 |
| MARTHA MILLER | 1805 W HIGHLAND ST ALLENTOWN PA 18104 |
| MARTHA MILLER | 1234 FRANKLIN DR PORT ORANGE FL 32129 |
| MARTHA MONROY | 2941 RIVERSIDE DRIVE APT 301 CORAL SPRINGS FL 33065 |
| MARTHA NUSSBAUM | 4950 S. CHICAGO BEACH DRIVE APARTMENT 10B CHICAGO IL 60615 |
| MARTHA PENATE | 1703 S. GROVE ST. EUSTIS FL 32726 |
| MARTHA PETREDIS | 18311 BAILEY DR 22 TORRANCE CA 90504 |
| MARTHA PHIFER | 5550 E. MICHIGAN STREET APT. 1305 ORLANDO FL 32822 |
| MARTHA POPE | 173 DORCHESTER RD SCARSDALE NY 10583 |
| MARTHA QUINTANILLA | 2712 RECINTO AVE ROWLAND HEIGHTS CA 91748 |
| MARTHA RAMIREZ | 1364 HELEN DR LOS ANGELES CA 90063 |
| MARTHA RHODES | 955 HARPERSVILLE RD NO. 6 NEWPORT NEWS VA 23601 |
| MARTHA RODRIGUEZ | 15437 ATKINSON AV GARDENA CA 90249 |
| MARTHA ROSE SHULMAN | 6540 MOORE DRIVE LOS ANGELES CA 90048 |
| MARTHA ROSENBERG | 1820 ASBURY EVANSTON IL 60201 |
| MARTHA SALAS | 11636 ESTHER ST LYNWOOD CA 90262 |
| MARTHA SANCHEZ | 417 N LAUREL DRIVE MARGATE FL 33063 |
| MARTHA SAULS | 2733 LAKEGRASSMERE CT. ZELLWOOD FL 32798 |
| MARTHA SERPAS | 4149 1/2 BEMIS ST BOTTOM LOS ANGELES CA 90039 |
| MARTHA STEWART LIVING ONMIMEDIA INC | PO BOX 65071 CHARLOTTE NC 28265-0071 |
| MARTHA TOLLES | 860 OXFORD RD. SAN MARINO CA 91108 |
| MARTHA WADE | 3426 RIDGELAND AVENUE, #2 BERWYN IL 60402 |
| MARTHA WILKE | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| MARTHA WILSON | 436 BEAMONS MILL TRL SUFFOLK VA 23434 |
| MARTHA WOODS | 2468  MAYO ST HOLLYWOOD FL 33020 |
| MARTHA WORKS | 31 CORWIN CIR HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| MARTHA WRIGHT | 1530 S. STATE ST. #16B CHICAGO IL 60605 |
| MARTHA WRIGHT | 1530 S. STATE ST. APARTMENT 16B CHICAGO IL 60605 |
| MARTHAKIS, TED | |
| MARTHASTEWART.COM | 11 W 42ND STREET ATTN: LEGAL COUNSEL NEW YORK |
| MARTHE JEAN-BAPTISTE | 62 WALTON AVENUE UNIONDALE NY 11553 |
| MARTHEA INFEILD | 805 GRAND BAY CV NEWPORT NEWS VA 23602 |
| MARTHERS, JOSHUA A | 351 JACKS MT ROAD FAIRFIELD PA 17320 |
| MARTHINUSS, JAMES | 4017 ARJAY CIRCLE ELLICOTT CITY MD 21042 |
| MARTI,JOHN | 5121 HESPERUS COLUMBIA MD 21044 |
| MARTIAL F J METELLUS | 7704 SW 7 PL MARGATE FL 33068 |
| MARTIEN, ELIZABETH | 4 PICKBURN CT COCKEYSVILLE MD 21030-3006 |
| MARTIN | 1110 HEALTHWAY DR      231 SALISBURY MD 21804 |
| MARTIN & ASSOCIATES | 3470 WILSHIRE BLVD STE 885 LOS ANGELES CA 90010 |
| MARTIN & MARBRY INC | 8610 W GOLF RD NILES IL 607145600 |
| MARTIN , HEATHER MARIE | 4730 RUSHFORD PL COLORADO SPRINGS CO 80923 |
| MARTIN A RUTZ | 105 EDGEWOOD COURT ROLLING MEADOWS IL 60008 |
| MARTIN A. LEE | 2285 LYTTON SPRINGS ROAD HEALDSBURG CA 95448 |
| MARTIN ABBOTT | 265 34TH STREET LINDENHURST NY 11757 |
| MARTIN ABRAMS | 3511 N PANTANO RD TUCSON AZ 85750 |
| MARTIN ALVAREZ | 14298 CORBIN DRIVE CORONA CA 92880 |
| MARTIN BACH | 1544 W. MELROSE APT #1 CHICAGO IL 60657 |
| MARTIN BARRAZA | 3804 W. 69TH PLACE CHICAGO IL 60629-4211 |
| MARTIN BECK | 3273 WASHINGTON AVENUE COSTA MESA CA 92626 |
| MARTIN BICKMAN | DEPARTMENT OF ENGLISH, 226 UCB UNIVERSITY OF COLORADO BOULDER CO 80309 |
| MARTIN BOOE | 3325 ROWENA AVE. LOS ANGELES CA 90027 |
| MARTIN C GLASSMAN | 21942 WINNEBAGO LANE LAKE FOREST CA 92630 |
| MARTIN CALVI | 2751 WALLINGFORD DR APT 2208 HOUSTON TX 77042 |
| MARTIN CAMPBELL | 190 BRANFORD STREET HARTFORD CT 06112 |
| MARTIN CASSIDY | 60 EVERGREEN ROAD NEW CANAAN CT 06840 |
| MARTIN CLANCEY | 6028 BIXBY VLG DR. APT #94 LONG BEACH CA 90803 |
| MARTIN COLLECTION | 1590 MONROVIA AVE NEWPORT BEACH CA 92663 |
| MARTIN COMAS | 100 EAST YORK COURT LONGWOOD FL 32779 |
| MARTIN COMPANIES INC | 14588 KUTZTOWN RD FLEETWOOD PA 19522-9277 |
| MARTIN CONBOY | 11309 HOMEWOOD DR FONTANA CA 92337 |
| MARTIN CONTAINER, INC. | P.O. BOX 185 WILMINGTON CA 90748 |
| MARTIN COOPERSTONE | 5419 TAMPA AV TARZANA CA 91356 |
| MARTIN COX | CASTLE ECHO STUDIO 1030 LAGUNA AVE LOS ANGELES CA 90026 |
| MARTIN COX PHOTOGRAPHY | CASTLE ECHO STUDIO 1030 LAGUNA AVE LOS ANGELES CA 90026 |
| MARTIN CRAUGHWELL | 5140 LA RODA AVENUE LOS ANGELES CA 90041 |
| MARTIN CTY CONVENTION/VISITO | 300 SW SY. LUCIE AVE. STUART FL 34994 |
| MARTIN DE CAMPO, MARGARITA | 31 MEADOW VIEW DR PHILLIPS RANCH CA 91766 |
| MARTIN DELATORRE | 2109 S HALLADAY ST SANTA ANA CA 92707 |
| MARTIN DIPPEL | 4051 NORTH KOSTNER AVENUE CHICAGO IL 60641 |
| MARTIN DUGARD | 8 SAN MATEO RANCHO SANTA MARGARITA CA 92688 |
| MARTIN EURO SPORTS | 303 S 3RD ST COOPERSBURG PA 18036-2111 |
| MARTIN EVANS | 219 BURNS STREET FOREST HILLS NY 11375 |
| MARTIN FISCHER | 1032 N. LOMBARD AVE. OAK PARK IL 60302 |
| MARTIN FRANCESQUI | 16830 KINGSBURY ST 312 GRANADA HILLS CA 91344 |
| MARTIN FRANKFORT | 188 E CEDARWOOD CIR KISSIMMEE FL 34743-9013 |

| Claim Name | Address Information |
|---|---|
| MARTIN FRANKS | 1301 SW 10 AVE DELRAY BEACH FL 33444 |
| MARTIN GARBUS | 100 WEST 57TH STREET, SUITE 7C NEW YORK NY 10019 |
| MARTIN GOLDENBERG | 143 PACIFIC BLVD LONG BEACH NY 11561 |
| MARTIN GOLDSTEIN | 23085 MULHOLLAND DR. WOODLAND HILLS CA 91364 |
| MARTIN GRIFFITH | 1671 SPRUCEMONT ST. SPARKS NV 89434 |
| MARTIN GUNSAULUS | 1277 BARRY AVE #4 LOS ANGELES CA 90025 |
| MARTIN GUSTAFSON | 15813 82ND AVENUE E PUYALLUP WA 98375 |
| MARTIN HARTMAN | 4055 DANBERRY DRIVE EASTON PA 18045 |
| MARTIN HENDERSON | 25761 LE PARC #16 LAKE FOREST CA 92630 |
| MARTIN HOGAN | 321 UNIVERSITY BLVD. WEST APT # 220 SILVER SPRING MD 20901 |
| MARTIN INDYK | 3700 MASSACHUSETTS AVE. NW #516 WASHINGTON DC 20016 |
| MARTIN J KOETH | 22 W WOODRUFF AVE. ARCADIA CA 91007 |
| MARTIN JR, ROBERT C | 6919 N. WAYNE CHICAGO IL 60626 |
| MARTIN KAPLAN | 124 S. LAS PALMAS LOS ANGELES 90004 |
| MARTIN KESTENBAUM | 10983 HIGHLAND CIRCLE BOCA RATON FL 33428 |
| MARTIN KIMEL | 8416 HARKER DRIVE POTOMAC MD 20854 |
| MARTIN KRASNIQI | 76 HIGHLAND ROAD STAMFORD CT 06902 |
| MARTIN LAMAIRE | 1040 ERIE ST 301 OAK PARK IL 60302 |
| MARTIN LANG | 9135 SPERL AVE BALTIMORE MD 21234 |
| MARTIN LAVERGNE | 74 CHESTNUT ST BRENTWOOD NY 11717 |
| MARTIN LEVIN | 221 KIRBY LANE RYE NY 10580 |
| MARTIN LUTHER KING BREAKFAST COMMITTEE | C/O FIRST BAPTIST CHURCH OF RIVERHEAD 1018 NORTHVILLE TPKE RIVERHEAD NY 11901 |
| MARTIN LUTHER KING JR BIRTHDAY | CELEBRATION COMMITTEE INC 240 OLD COUNTRY RD MINEOLA NY 11501 |
| MARTIN MAGGIORA | 722 N. SPARKS STREET BURBANK CA 91506 |
| MARTIN MANN PHOTOGRAPH | 9999 BUSINESSPARK AVE   STE A SAN DIEGO CA 92131 |
| MARTIN MATICH | 1847 DELASONDE DR RANCHO PALOS VERDES CA 90275 |
| MARTIN MEDINA | 2806 W. ROOSEVELT RD. CHICAGO IL 60612 |
| MARTIN MEDINA | 3609 S OLIVE ST SANTA ANA CA 92707 |
| MARTIN MENDALDE 735 | COL. DEL VALLE MEXICO, D.F. 3100 |
| MARTIN MEREDITH | THE OLD VICARAGE COMBE OXFORD OX29 8 NA |
| MARTIN MILLER | 612 S MANSFIELD AVENUE LOS ANGELES CA 90036 |
| MARTIN MUZIK | 1945 RICHFIELD AVE. HIGHLAND PARK IL 60035 |
| MARTIN NIETO, DIANA | CALLE EL ROBLE 5   4B SEGOVIA 40002 SPAIN |
| MARTIN NIETO,DIANA | 1060 S. SHERBOURNE LOS ANGELES CA 90035 |
| MARTIN NISSAN | 5240 GOLF RD SKOKIE IL 600771107 |
| MARTIN NOLAN | 2111 HYDE STREET, #503 SAN FRANCISCO CA 94109 |
| MARTIN NUTLEY | 4720 N. ROCKWELL #2 CHICAGO IL 60625 |
| MARTIN O'BRIEN | 102 BLACKBERRY BEND YORKTOWN VA 23693 |
| MARTIN O'MALLEY | 12 PINE HILL LANE DIX HILLS NY 11746 |
| MARTIN O'TOOLE | 246 GRAND VISTA TRL LEESBURG FL 34748 |
| MARTIN ORTIZ | 901 FULLERTON AVE MUNSTER IN 46321 |
| MARTIN P LEVIN | 221 KIRBY LANE RYE NY 10580 |
| MARTIN PADDEN | 12 WOOD RAVEN CT BALTIMORE MD 21234 |
| MARTIN PERETZ | 20 LARCHWOOD DRIVE CAMBRIDGE MA 02138 |
| MARTIN PROPERTY MAINTENANCE | 77 INDUSTRIAL PARK ROAD UNIT 40 VERNON CT 06066 |
| MARTIN PROPERTY MAINTENANCE | P O BOX 821 VERNON CT 06066 |
| MARTIN RAIS | K1B PINETREE BOULEVARD OLD BRIDGE NJ 08857 |
| MARTIN ROBERTS | 414 NORTH COAST HIGHWAY LAGUNA BEACH CA 92651 |
| MARTIN RODRIGUEZ | 14851 E. MULBERRY DR APT 109 WHITTIER CA 90604 |

| Claim Name | Address Information |
|---|---|
| MARTIN ROSENBLATT | 201 BIRCHWOOD ROAD CORAM NY 11727 |
| MARTIN RUBIN | 1155 E. DEL MAR BLVD., #301 PASADENA CA 91106-3430 |
| MARTIN SELF STORAGE    (6) | 4102 EMERSON ST WILMINGTON NC 28403-1415 |
| MARTIN SHERWIN | THE ASPEN INSTITUTE 1000 NORTH THIRD STREET ASPEN CO 81611 |
| MARTIN SIEGEL | 2037 BANKS STREET HOUSTON TX 77098 |
| MARTIN SMILEY | 1850 WHITLEY AVENUE APT#1110 LOS ANGELES CA 90028 |
| MARTIN SMITH | 1121 PALOS VERDES DR W PALOS VERDES CA 90274 |
| MARTIN SMITH | 7592 PLYMOUTH WY RANCHO CUCAMONGA CA 91730 |
| MARTIN SOCKOWITZ | 5860 N.W. 44 STREET APARTMENT 810 LAUDERHILL FL 33319 |
| MARTIN SUPPLY CO INC | 1942E LEHIGH AV GLENVIEW IL 60025 |
| MARTIN TIBKE | 1801 COBBLESTONE COURT MIDDLE ISLAND NY 11953 |
| MARTIN VALDEZ, JOSE MANUEL | |
| MARTIN VASQUEZ | 1905 ADDISON WY LOS ANGELES CA 90041 |
| MARTIN VERA | 327 W 2ND AV 4 LA HABRA CA 90631 |
| MARTIN WACHS | 670 HARBOR STREET, #3 VENICE CA 90291-5519 |
| MARTIN WESTCOTT | 123-27 95TH AVE RICHMOND HILL NY 11419 |
| MARTIN ZEIGER | 153 AMITY PLACE STATEN ISLAND NY 10303 |
| MARTIN ZIMMERMAN | 1301 E LEXINGTON DR GLENDALE CA 91206 |
| MARTIN, ADAM | 5615 24TH AVENUE NE TACOMA WA 98422 |
| MARTIN, AGUSTAS G | 88 HIGHLAND AVENUE WINDSOR CT 06095 |
| MARTIN, AIMEE F | 3 GINNY AVE HAMPTON BAYS NY 11946 |
| MARTIN, AMY J | 6110 PINE ROAD QUINTON VA 23141 |
| MARTIN, ANGELA | 1366 ELIZABETH ST CRETE IL 60417 |
| MARTIN, ANGELICA | 3507 N. LEAVITT CHICAGO IL 60618 |
| MARTIN, ASHLEY N | 318 NEPTUNE EAST DEKALB IL 60115 |
| MARTIN, BOB | 833 HEATHERBROOK CT WHEATON IL 60187 |
| MARTIN, CARMIESHA | 2610 WAVERLY DR GARY IN 46404 |
| MARTIN, CARNELL | 2805 E. 77TH STREET CHICAGO IL 60649 |
| MARTIN, CATHERINE A | 9140 1/2 E. FAIRVIEW AVE SAN GABRIEL CA 91775 |
| MARTIN, CHRISTINE | 9016 N WASHINGTON NO.2D DES PLAINES IL 60016 |
| MARTIN, CHRISTOPHER | 1004 ASHLAND EVANSTON IL 60202 |
| MARTIN, CLAIRE | 427 MONTANA AVE  NO.11 SANTA MONCA CA 90403 |
| MARTIN, CLAUDETTE | 26 EATON RD MARTIN, CLAUDETTE TOLLAND CT 06084 |
| MARTIN, CLAUDETTE | 26 EATON ROAD TOLLAND CT 06084-2317 |
| MARTIN, COREY | |
| MARTIN, CYNTHIA P | 1370 WOODCUTTER LN UNIT D WHEATON IL 60187 |
| MARTIN, DALE | 88 WEST ST SIMSBURY CT 06070-2455 |
| MARTIN, DAVID | 2305 SAMUEL DR OTTAWA ONTARIO ON K1G 3C3 CA |
| MARTIN, DAVID | 2305 SAMUEL DR OTTAWA ON K1G 3C3 CANADA |
| MARTIN, DAVID F | 2115 CARTER HILL ROAD MONTGOMERY AL 36106 |
| MARTIN, DEANNA | 48 E 32ND ST BROOKLYN NY 11226 |
| MARTIN, DEBRA | 4427 WOODLAND FOREST DRIVE STONE MOUNTAIN GA 30083 |
| MARTIN, EDWARD M | 1704 CROWNSVILLE ROAD CROWNSVILLE MD 21032 |
| MARTIN, ELIZABETH | 7103 DUNSHIRE WAY       A4 BALTIMORE MD 21222-3124 |
| MARTIN, FERNANDO RAUL | 95 COOLIDGE AVE    APT NO.2 STAMFORD CT 06906 |
| MARTIN, FRANCITA | 116 GARDENS DR  APT 204 POMPANO BEACH FL 33069 |
| MARTIN, GARTH J | 5710 SEAGRAPE DRIVE FORT PIERCE FL 34982 |
| MARTIN, GERRY WESLEY | 3022 MC ELDARRY STREET BALTIMORE MD 21205 |
| MARTIN, HUGO C | 1956 LAYTON STREET PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| MARTIN, IDA SEDANIA | 3240 CHARMIL DR MANCHESTER MD 21102 |
| MARTIN, JACK M | 3022 MISTY PARK HOUSTON TX 77082 |
| MARTIN, JAMAR | 706 LINDEN GROVE PL      103 ODENTON MD 21113-2706 |
| MARTIN, JAMES | 106 W 56TH ST NEW YORK NY 10019 |
| MARTIN, JAMES | 129 1/2 POPLAR ST ALLENTOWN PA 18102 |
| MARTIN, JAMES | |
| MARTIN, JAMES | 1200 WEST 35TH STREET APT# 272 CHICAGO IL 60637 |
| MARTIN, JANET | 401 PENWOOD DR EDGEWATER MD 21037-3441 |
| MARTIN, JASON | 8400 N. SHERMAN CIRCLE NO.307 MIRAMAR FL 33025 |
| MARTIN, JEFFREY | |
| MARTIN, JENNIFER C | 1106 ARROYO VERDE ROAD SOUTH PASADENA CA 91030 |
| MARTIN, JESSE | 8389 TAMAR DR      336 COLUMBIA MD 21045-5903 |
| MARTIN, JIM | |
| MARTIN, JOHN P | 5646 MARLETT STREET MIRA LOMA CA 91752 |
| MARTIN, JOHN R | 19515 KININGHAM DR BLOOMINGTON CA 92316 |
| MARTIN, JOSEPH R | 126 CARDINAL LANE YORKTOWN VA 23693 |
| MARTIN, JUAN | 407 ARABIAN ROAD LAKE WORTH FL 33461 |
| MARTIN, JUSTIN DAVID | 1365 SNELL ISLE BLVD  NE  NO.3A ST PETERSBURG FL 33704 |
| MARTIN, KELLY ANN | 112 AUBURN ST ALLENTOWN PA 18103 |
| MARTIN, KERRY G | 1701 HARVEST TIME PLACE GALLOWAY OH 43119 |
| MARTIN, KEVIN | 1429 WALLACE AVENUE CHICAGO HEIGHTS IL 60411 |
| MARTIN, KYLEE ROAT | 4550 N OAKLEY  NO.1 CHICAGO IL 60625 |
| MARTIN, LAURIE | |
| MARTIN, LAWRENCE | |
| MARTIN, LILLIAN | 2125 S LEHIGH ST WHITEHALL PA 18052 |
| MARTIN, LISA | 316 NIAGARA WAY VIRGINIA BEACH FL 23456 |
| MARTIN, MARC B | 51 CAYMAN BRAC ALISO VIEJO CA 92656 |
| MARTIN, MARGARET | 6 IVY LN WETHERSFIELD CT 06109 |
| MARTIN, MARGE | 8 BIRCHBROOK CT BALTIMORE MD 21236-5006 |
| MARTIN, MICHAEL G | 10920 ELDERWOOD LANE SAN DIEGO CA 92131 |
| MARTIN, MINNIE | 35 GLENWOOD AVE BALTIMORE MD 21228-3429 |
| MARTIN, MISTY | |
| MARTIN, MODESTO | 4813 N GOLDENROD RD      APT D WINTER PARK FL 32792 |
| MARTIN, MONA | 5304 WAYNE AVE BALTIMORE MD 21207-6818 |
| MARTIN, NOLA | C/O LYLE MASNIKOFF 560 VILLAGE BLVD STE 345 WPB FL 33409 |
| MARTIN, NOLA | 1000 SEAGATE DR DELRAY BEACH FL 33483 |
| MARTIN, NORMALYN | 50-52 MILFORD ST HARTFORD CT 06112-2153 |
| MARTIN, PATRICIA | |
| MARTIN, RANDI | 14 WADDINGTON LN ROCKVILLE MD 20850 |
| MARTIN, RAYMOND | 226 NORTH GRANBY RD GRANBY CT 06035 |
| MARTIN, RAYMOND D | N GRANBY RD MARTIN, RAYMOND D GRANBY CT 06035 |
| MARTIN, RICHARD | 1538 ELMWOOD AVE KISSIMMEE FL 34744 |
| MARTIN, ROBERT | |
| MARTIN, ROBERT A | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| MARTIN, ROBERT C | 17831 77TH STREET EAST BONNEY LAKE WA 98391 |
| MARTIN, ROBIN D | 3717 ARCADIA AVENUE BALTIMORE MD 21215 |
| MARTIN, ROCHELLE | 809 BRUNO COURT NAPERVILLE IL 60563 |
| MARTIN, RONALD E | 600 NORTH HICKORY AVENUE APT. 9 BEL AIR MD 21014 |
| MARTIN, RUDY | 1405 MARIGOLD LN MINOOKA IL 60447 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTIN, SEAN | 518 CREEKS END LN STEVENSVILLE MD 21666 |
| MARTIN, SEAN | 4947 LINDEN PL PEARLAND TX 77584 |
| MARTIN, SHARLENE | 16 LEEDS RD HANOVER MD 21076-1456 |
| MARTIN, STEPHANIE | NEWINGTON RD MARTIN, STEPHANIE ELMWOOD CT 06110 |
| MARTIN, STEPHANIE | 89 NEWINGTON RD WEST HARTFORD CT 06110 |
| MARTIN, TAMMY | 5592 MILLWOOD GLOUCESTER VA 23061 |
| MARTIN, TAMMY | 5592 MILLWOOD DR GLOUCESTER VA 23061 |
| MARTIN, TAMMY | 5592 MILLWOOD DRD GLOUCESTER VA 23061 |
| MARTIN, TAMMY | MILLWOOD DR GLOUCESTER VA 23061 |
| MARTIN, TARA | 3737 ALIBI CT NO.7 MEMPHIS TN 38115 |
| MARTIN, THOMAS | 9500 NW 3RD ST PEMBROOKE PINES FL 33024 |
| MARTIN, THOMAS F | 1001 HENRY TERRACE LAWRENCEVILLE GA 30045 |
| MARTIN, TONYA L | 3965 TOPAZ LANE LA VERNE CA 91750 |
| MARTIN, TROY C | 321 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| MARTIN, TYRA C | 3055 N. SPAULDING APT 1 CHICAGO IL 60618 |
| MARTIN, VICTORIA | 706 CAMBRIDGE LANE SHOREWOOD IL 60404 |
| MARTIN, ZACHARY | 1340 BIAFORE RD BETHLEHEM PA 18017 |
| MARTIN, ZACHARY | 1340 BIAFORE AVE BETHLEHEM PA 18017 |
| MARTIN, ZACHARY W | |
| MARTIN,AMANDA K | 3409 ROWENA AVE LOS ANGELES CA 90027 |
| MARTIN,ANTONACCIO | 1352 ROSALIE DRIVE SANTA CLARA CA 95050 |
| MARTIN,CAMERON D | 134 GLENFIELD AVENUE STRATFORD CT 06614 |
| MARTIN,CHERYL L | 2180 WESTWOOD BLVD #I-J, PMB 279 LOS ANGELES CA 90025 |
| MARTIN,CHRISTOPHER L | 1 NORTH STREEPER STREET BALTIMORE MD 21224 |
| MARTIN,DEAN | 251 HENDRICKSON AVENUE LYNBROOK NY 11563 |
| MARTIN,FRANCITA | 5765 NW 58TH AVE NO. H 102 TAMARAC FL 33319 |
| MARTIN,JEROME | 1110 LAURELWOOD CARMEL IN 46032 |
| MARTIN,JEROME P | 1110 LAURELWOOD CARMEL IN 46032 |
| MARTIN,JOSHUA | 8626 S. KENWOOD CHICAGO IL 60619 |
| MARTIN,KELLY | 112 AUBURN STREET ALLENTOWN PA 18103 |
| MARTIN,KYLEE R | 4550 N. OAKLEY AVE. #1 CHICAGO IL 60625 |
| MARTIN,MADELEIN | P.O. BOX 268482 PEMBROKE PINES FL 33026 |
| MARTIN,MADISON R | 22757 EAST PRENTICE AVENUE AURORA CO 80013 |
| MARTIN,MARGARET | 320 EAST 50 STREET NEW YORK NY 10022 |
| MARTIN,MICHAEL J | 1725 HARMONY LANE ARNOLD MO 63010 |
| MARTIN,PATRICIA | 1457 N CAMINO ALTO APT 307 VALLEJO CA 94589-2572 |
| MARTIN,RICK | 8626 S KENWOOD CHICAGO IL 60619 |
| MARTIN,ROBERT | 3606 PEMBROOK DRIVE ORLANDO FL 32810 |
| MARTIN,SALLY J | 3760 PUEBLO AVENUE LOS ANGELES CA 90032 |
| MARTIN,SEAN M | 79 CROSS STREET FRANKLIN MA 02038 |
| MARTIN,SUSAN B | 544 SILVERADO CIRCLE FAIRFIELD CA 94534 |
| MARTIN,SUSAN E | 9245 NOVA DRIVE GAINESVILLE GA 30506 |
| MARTIN,TRACIE L. | 5751 ROYAL PALM BEACH BLVD. ROYAL PALM BEACH FL 33414 |
| MARTIN,TREMONISHA L | 2960 CHAMPION WAY APT 412 TUSTIN CA 92782 |
| MARTIN,WILLIAM A | 15 MACK STREET BEDFORD NH 03110 |
| MARTIN-HIDALGO, MARGARITA | 13321 PURPLE SAGE ROAD DALLAS TX 75240 |
| MARTINA GONZALES | 2149 AVALON AV POMONA CA 91768 |
| MARTINDALE BRIGHTWOOD WEED AND SEED | 846 N SENATE AVE       STE 216 INDIANAPOLIS IN 46208 |
| MARTINE FOX | 395 LAKEPARK TRL OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| MARTINEAU, KIM (7/08) | 11A W 94TH ST. APT. 1B NY NY 10025 |
| MARTINEAU, KIMBERLY | 11A W 94TH ST   APT 1B NEW YORK NY 10025 |
| MARTINEAU, LOUIS | 2800 NW 56 AVE   NO.H-101 LAUDERHILL FL 33313 |
| MARTINEAU,KIMBERLY L | 11A W. 94TH STREET 1B NEW YORK NY 10025 |
| MARTINELLI, IVALDETTE | 101 ENGLEWOOD AVE ELMWOOD CT 06110 |
| MARTINELLI, TONY | |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD MARTINELLI, VIVIAN ELMWOOD CT 06110 |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD ELMWOOD CT 06110 |
| MARTINET, STEPHEN P | 1376 DOLO ROSA VISTA CRYSTAL LAKE IL 60014 |
| MARTINEZ ACOSTA, ANGEL L | 400 NW 74 AVE MIAMI FL 33126 |
| MARTINEZ II,PEDRO | 1714 XIMENO AVENUE APT. #3 LONG BEACH CA 90815 |
| MARTINEZ JR, ROBERT W | 1298 FOREST GLEN S WINNETKA IL 60093 |
| MARTINEZ JR, ROBERT W | |
| MARTINEZ MIRANDA, DORALBA | 15192 SUGARGROVE WAY ORLANDO FL 32828 |
| MARTINEZ RIOS, ANGELICA | 3509 W CORTLAND ST   APT 1 CHICAGO IL 60647 |
| MARTINEZ SANCHEZ, FERNANDO | 202 WILSHIRE DRIVE CASSELBERRY FL 32707 |
| MARTINEZ SANTA, NOEL A | 83 PARK AVE WETHERSFIELD CT 06109 |
| MARTINEZ, ADRIANA | 206 PINE CIRCLE GREEN ACRES FL 33463 |
| MARTINEZ, ALEX | 2146 W 23RD ST CHICAGO IL 60608 |
| MARTINEZ, ALEX | 23241 ARCHIBALD AVE CA 90745 |
| MARTINEZ, ALMA J | 615 SOUTH PACIFIC AVENUE APT #7 GLENDALE CA 91204 |
| MARTINEZ, ALONSO | 698 FARMINGTON AVENUE WEST HARTFORD CT 06119 |
| MARTINEZ, AMALIA M | 13800 OSBORNE STREET ARLETA CA 91331 |
| MARTINEZ, ANA | 133 S. AVENUE 64 LOS ANGELES CA 90042 |
| MARTINEZ, ANDRES | 2301 CHAMPLAIN STREET   NW   NO.208 WASHINGTON DC 20009 |
| MARTINEZ, ARIANA L | |
| MARTINEZ, ARISTIDES D | 6091 BOCA COLONY DR. AP NO.1522 BOCA RATON FL 33433 |
| MARTINEZ, ARLENE V. | 1021 W. LINDEN ST. #3 ALLENTOWN PA 18102 |
| MARTINEZ, BACILIO | |
| MARTINEZ, BEATRIZ | 100 DE LOS SANTOS RD SAN BENITO TX 78586 |
| MARTINEZ, BENITO | 4937 W MONTANA CHICAGO IL 60639 |
| MARTINEZ, BRENDEN | |
| MARTINEZ, CARLOS | 8460 SUNRISE LAKES BLV NO.101 SUNRISE FL 33322 |
| MARTINEZ, CARLOS H | 2117 CLINTON ST. APT. #304 LOS ANGELES CA 90026 |
| MARTINEZ, CARMELO | BRISAS DE PLATA   NO.32 DORADO 646 PUERTO RICO |
| MARTINEZ, CARMELO | BRISAS DEL PLATA #32 DORADO, PR 646 PUERTO RICO |
| MARTINEZ, CARMELO | |
| MARTINEZ, CARMELO | |
| MARTINEZ, CARMEN C | 676 LAWRENCE COURT ALLENTOWN PA 18102 |
| MARTINEZ, CHARLENE | WHITON ST MARTINEZ, CHARLENE WINDSOR LOCKS CT 06096 |
| MARTINEZ, CHARLENE | 50 WHITON STREET WINDSOR LOCKS CT 06096 |
| MARTINEZ, CRISTINA MAGANA | 656 SOUTH 5TH STREET COLTON CA 92324 |
| MARTINEZ, DANIEL | ROXBURY ST MARTINEZ, DANIEL HARTFORD CT 06114 |
| MARTINEZ, DANIEL | 42 ROXBURY STREET HARTFORD CT 06114 |
| MARTINEZ, DANIEL | 42 ROXBURY STREET HARTFORD CT 06114-1765 |
| MARTINEZ, DANIEL | 42 ROXBURY ST *690 ELLINGTON RD 7-11 HARTFORD CT 06114-3512 |
| MARTINEZ, DANIEL | 42 ROXBURY ST PO BOX 340421 *690 ELLINGTON RD 7-11 HARTFORD CT 06114-3512 |
| MARTINEZ, DANIEL | 9217 S MAYFIELD OAK LAWN IL 60453 |
| MARTINEZ, DANIEL LARA | 3720 SW 43 AVENUE HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, DAVID | 71-14 68 PL GLENDALE NY 11385 |
| MARTINEZ, DAVID | 15522 LAMBERT ROAD WHITTIER CA 90604 |
| MARTINEZ, DAVID | 1027 S. LARK ELLEN AVE WEST COVINA CA 91791 |
| MARTINEZ, DAVID | 800 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| MARTINEZ, DAVID G. | |
| MARTINEZ, DIANELLY | STANLEY ST        5 MARTINEZ, DIANELLY NEW BRITAIN CT 06051 |
| MARTINEZ, DIANELLY | 846 STANLEY ST        APT 5 NEW BRITAIN CT 06051 |
| MARTINEZ, DIGNA | C/O PHYLLIS MAZYCK 222-34 96TH AVENUE QUEENS VILLAGE NY 11429 |
| MARTINEZ, DOLORES | 3637 SCOTT FRANKLIN PARK IL 60131 |
| MARTINEZ, EDITH | 113 SOUTH MADISON STREET ALLENTOWN PA 18103 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN DAVIE FL 33331 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DRIVE ORLANDO FL 32824- |
| MARTINEZ, ELIAS | 6185 RALEIGH ST. APT. 115 ORLANDO FL 32835 |
| MARTINEZ, ELIZABETH | 95 VICTORIA RD NEW BRITAIN CT 06052-1535 |
| MARTINEZ, ELOY | 3305 OLD MCHENRY RD IL 60047 |
| MARTINEZ, ELVIRA | PO BOX 92 - CHAPARRAL ST LA FERIA TX 78559 |
| MARTINEZ, ENID MILAGROS | 8979 NW 53RD CT SUNRISE FL 33351 |
| MARTINEZ, ERICK | 42 ROXBURY ST HARTFORD CT 06114-1765 |
| MARTINEZ, ESLIN | 7280 FARRAGUT STREET HOLLYWOOD FL 33024 |
| MARTINEZ, EYDIEMARIE | 140 EINSTEIN LOOP #21C BRONX NY 10475 |
| MARTINEZ, FERNANDO | 74 MERRELL AVE        APT H62 STAMFORD CT 06902 |
| MARTINEZ, GEORGE | 16267 HONNINGTON ST WHITTIER CA 90603 |
| MARTINEZ, GRACIELA | C/O HOWARD ANKIN 162 WEST GRAND AVE CHICAGO IL 60654 |
| MARTINEZ, GRACIELA | 3406 S.  60TH COURT CICERO IL 60804 |
| MARTINEZ, GUADALUPE | 3529 WENONAH AVE BERWYN IL 60402 |
| MARTINEZ, HIPOLITO | |
| MARTINEZ, ISABEL | 14817 CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| MARTINEZ, JAMIE | 8310 NW 7TH ST  APARTMENT 52 MIAMI FL 33126 |
| MARTINEZ, JASON | 1626 MORENO DR. GLENDALE CA 91207 |
| MARTINEZ, JASON M | 1626 MORENO DR. GLENDALE CA 91207 |
| MARTINEZ, JAVIER | 2230 SCOVILLE AVE        1 BERWYN IL 60402 |
| MARTINEZ, JAVIER | 5827 S CAMPBELL CHICAGO IL 60629 |
| MARTINEZ, JESSE I | 2428 S. WESLEY BERWYN IL 60402 |
| MARTINEZ, JONATHAN | 1475 NW 208 TER PEMBROKE PINES FL 33029 |
| MARTINEZ, JORGE | 784 CHISHOLM TRIAL ROSELLE IL 60172 |
| MARTINEZ, JOSE | 420 W 45TH ST NEW YORK NY 10036 |
| MARTINEZ, JOSE | 404 S. ASHDALE ST WEST COVINA CA 91790 |
| MARTINEZ, JULIO M | 94-07 82 PLACE OZONE PARK NY 11416 |
| MARTINEZ, KELVIN | 1919 DEMETRO DR HAMPTON VA 23663 |
| MARTINEZ, LARRY SUAREZ | |
| MARTINEZ, LEONARDO | 11249 ISLE OF WATERBIDGE APT 101 ORLANDO FL 32837-6443 |
| MARTINEZ, MAGDALENA | 1404 N. LASALLE STREET CHICAGO IL 60610 |
| MARTINEZ, MARGARITA | 916 S. IOWA AVE ADDISON IL 60101 |
| MARTINEZ, MARIA | 20 STAGG ST        APT NO.9 BROOKLYN NY 11206 |
| MARTINEZ, MARIA YADIRA | 2431 S. 11TH AVENUE NORTH RIVERSIDE IL 60546 |
| MARTINEZ, MARIO | 13803 SW 90TH AVE NO.G 103 MIAMI FL 33176 |
| MARTINEZ, MARIO | 15101 MAGNOLIA BLVD APT F6 SHERMAN OAKS CA 91403 |
| MARTINEZ, MARTHA | 1340 WINDJAMMER LANE HANOVER PARK IL 60133 |
| MARTINEZ, MARTHA | 6235 ANNAN WAY LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MARTHA L | 9881 NOB HILL LN SUNRISE FL 33351 |
| MARTINEZ, MICHAEL | 9019 HARGIS ST. LOS ANGELES CA 90034 UNITES STATES |
| MARTINEZ, MICHAEL | 585 GILCREST RD COLORADO SPRINGS CO 80906 |
| MARTINEZ, MICHAEL | 9019 HARGIS ST.   Account No. 0435 LOS ANGELES CA 90034-1926 |
| MARTINEZ, MIGUEL A | 2849 N KENNETH CHICAGO IL 60641 |
| MARTINEZ, NATALIA | 18830 SW 7TH ST PEMBROKE PINES FL 33029-6009 |
| MARTINEZ, NEIL R | 1800 KEYSTONE B NORTH MIAMI FL 33181 |
| MARTINEZ, NELLY | 399 SURYDAM ST    APT 1R BROOKLYN NY 11237 |
| MARTINEZ, NELSON | 5651 W IRVING CHICAGO IL 60634 |
| MARTINEZ, NELSON | |
| MARTINEZ, NICOLE K | 3813 ARLINGTON DR PICO RIVERA CA 90660 |
| MARTINEZ, NILDA | 2146 N CENTRAL PARK CHICAGO IL 60647 |
| MARTINEZ, NORBERT | |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD    NO.103 SUNRISE FL 33351 |
| MARTINEZ, OSWALDO | CALANDRIA NO.189 SAN LUIS POTOSI MEXICO |
| MARTINEZ, OSWALDO | |
| MARTINEZ, PABLO | 415 BEACH ST AURORA IL 60505 |
| MARTINEZ, PEDRO | 321 HALE ST    BSMT ADDISON IL 60101 |
| MARTINEZ, RAMON | 1308 N. EASTERN AVE. LOS ANGELES CA 90063 |
| MARTINEZ, RAOUL | 3120 PASEO CULZADA ESCONDIDO CA 92029 |
| MARTINEZ, RENE | 709 ORIOLE DR STREAMWOOD IL 60107 |
| MARTINEZ, RICARDO | |
| MARTINEZ, RINA | |
| MARTINEZ, ROBERT | 3422 S 55TH AVE CICERO IL 60804 |
| MARTINEZ, RONALD L | 100 CONVENT AVENUE APT. 304 NEW YORK NY 10027 |
| MARTINEZ, SANDRA | 5123 S. LONG AVE. CHICAGO IL 60638 |
| MARTINEZ, SATURNINO | 910 N. FRANCISCO CHICAGO IL 60622 |
| MARTINEZ, SIMON | 1501 W EWING AVE SOUTH BEND IN 46613 |
| MARTINEZ, TANIA B | 24 CALDWELL AVE STAMFORD CT 06902 |
| MARTINEZ, WILLIAM | 3001 NW 48TH AVENUE #445 LAUDERDALE LAKE FL 33313 |
| MARTINEZ,ANDRES | 2913 3RD STREET APT 308 SANTA MONICA CA 90405 |
| MARTINEZ,ANGEL L | 1409 ALBEMARLE ROAD APT 1D BROOKLYN NY 11226 |
| MARTINEZ,ANTONIO | 11800 MEADOW BRANCH DRIVE APT. 424 ORLANDO FL 32825 |
| MARTINEZ,ARISTEO | 5440 S. KOMENSKY CHICAGO IL 60632 |
| MARTINEZ,CYNTHIA | 14640 SW 160 TERRACE MIAMI FL 33177 |
| MARTINEZ,CYNTHIA ROSANNA | 866 BLACKWOOD ROAD CHULA VISTA CA 91910 |
| MARTINEZ,DAVID A | 10442 EAST WEAVER CIRCLE ENGLEWOOD CO 80111 |
| MARTINEZ,DELIA | 328 S.  27TH AVE. BELLWOOD IL 60104 |
| MARTINEZ,EDGARDO | 7010 AUTUMNVALE DR. ORLANDO FL 32822 |
| MARTINEZ,EDWIN | 722 S. BIXEL STREET LOS ANGELES CA 90017 |
| MARTINEZ,ERIC | 492 DIXON ROAD #3 QUEENSBURY NY 12804 |
| MARTINEZ,FERNANDO | 640 GORDON STREET POMONA CA 91768 |
| MARTINEZ,IRMA | 1203 WEST MALBORO AVENUE ANAHEIM CA 92801 |
| MARTINEZ,JACQUELINE | 6734 FORSYTH OAKS CT ORLANDO FL 32807 |
| MARTINEZ,JASON | 848 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| MARTINEZ,JAVIER I | 10504 JACKSON AVENUE SOUTH GATE CA 90280 |
| MARTINEZ,JEREMIAH | 4881NORTH PAULINA STREET APT# 3-D CHICAGO IL 60640 |
| MARTINEZ,JESSICA S | 6140 MONTEREY ROAD APT#215 LOS ANGELES CA 90042 |
| MARTINEZ,JOHN T | 600 WEST 165TH STREET APT. 6K NEW YORK NY 10032 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ,JOSE' O | P.O. BOX 4426 ORLANDO FL 32802-2143 |
| MARTINEZ,JOSEFINA | |
| MARTINEZ,JOVANIM J | 401 W. LA VETA AVE APT#51 ORANGE CA 92866 |
| MARTINEZ,KAMALA L. | 4312 CAMELOT CIRCLE NAPERVILLE IL 60564 |
| MARTINEZ,LUIS | 233 1/2 E. 65TH STREET LOS ANGELES CA 90003 |
| MARTINEZ,MADELINE | 1541 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| MARTINEZ,MARIA L | 2534 S. SACRAMENTO AVENUE CHICAGO IL 60623 |
| MARTINEZ,MARIANA R | 500 EREMLAND DRIVE APT # 6 COVINA CA 91723 |
| MARTINEZ,MARIBEL M | 45 NORTH 13TH STREET ALLENTOWN PA 18101 |
| MARTINEZ,MARIO ALBERTO | 7329 RICHFIELD STREET APT #7 PARAMOUNT CA 90723 |
| MARTINEZ,NAYDA M | 2936 CARAMBOLA CIRCLE SOUTH COCONUT CREEK FL 33066 |
| MARTINEZ,NELSON F | 79 HOPE STREET APT. 31C STAMFORD CT 06906 |
| MARTINEZ,OSCAR A | 7775 104 CT VERO BEACH FL 32967 |
| MARTINEZ,R IDALIA | 518 S RANCHO LINDO DR COVINA CA 91724 |
| MARTINEZ,RAUL P | 1586 BONNIE BRAE STREET POMONA CA 91767 |
| MARTINEZ,ROBERT | 34 HUYSHOPE AVENUE HARTFORD CT 06106 |
| MARTINEZ,RUTH M | 1001 COLONY POINT CIRCLE APT 5-109 PEMBROKE PINES FL 33026 |
| MARTINEZ,SANDRA | 17 VAN SICLEN AVENUE APT B1 BROOKLYN NY 11207 |
| MARTINEZ,STEVEN J | 1068 E. 9TH ST. UPLAND CA 91786 |
| MARTINEZ,VICTOR L | 201 E. CHAPMAN AVE. UNIT #  41L PLACENTIA CA 92870 |
| MARTINEZ,VICTORIA LEE | 14251 EAST FIRST DRIVE #101 AURORA CO 80011 |
| MARTINEZ,WILLIAM M | 3001 NW 48TH AVENUE #445 LAUDERDALE LAKE FL 33313 |
| MARTINEZ-CRUZ, KIOMY L | 2507 NW 16TH ST RD MIAMI FL 33125 |
| MARTINEZ-MURPHY, LILIANA | 10632 S KOSTNER AVE OAK LAWN IL 60453 |
| MARTINEZ-PATIN,CYNTHIA P | 2208 ANTIGUA PLACE #932 KISSIMMEE FL 34741 |
| MARTINEZ-PENA,MARITZA | 2947 N KILPATRICK AVENUE CHICAGO IL 60641 |
| MARTING AGENCY | 1 SHOCKOE  PLAZA RICHMOND VA 23219 |
| MARTINO, ANDY J | 179 NORTHSHORE ROAD HADLEY NY 12835 |
| MARTINO, CARMIE | 3560  MICHIGAN ST BETHLEHEM PA 18020 |
| MARTINO, CARMIE | 3560 MICHIGAN CT BETHLEHEM PA 18020 |
| MARTINO, CARMINE | 3560  MICHIGAN CT BETHLEHEM PA 18020 |
| MARTINO, JAMES D | |
| MARTINO, JAMES D | 1017 RENE CT PARK RIDGE IL 600682074 |
| MARTINO, STEVEN | 9025 NORTH ALLEGHENY AVENUE PORTLAND OR 97203 |
| MARTINOVICH, MADELON | 1945 PINER ROAD NO.205 SANTA ROSA CA 95403 |
| MARTINS FURNITURE | 416 E 3RD ST BETHLEHEM PA 18015 1312 |
| MARTINS INC | 6817 DOGWOOD RD BALTIMORE MD 21244 |
| MARTINS, ARIANA I | 7 COMSTOCK ST  APT 3 DANBURY CT 06810 |
| MARTINS, CHRIS | 3372 1/2 DESCANSO DRIVE LOS ANGELES CA 90026 |
| MARTINS, MARIO | 344 SW 1ST  NO.A10 POMPANO BEACH FL 33064 |
| MARTINSON W | 3698 PALM VALLEY CIR OVIEDO FL 32765-7687 |
| MARTINSON, MIIA | 811 SE 11TH AVE DEERFIELD BEACH FL 33441 |
| MARTINSVILLE BULLETIN | P.O. BOX 3711 ATTN: LEGAL COUNSEL MARTINSVILLE VA 24115-3711 |
| MARTIS, LEONILLA | 1517 ELGIN AVEENUE FOREST PARK IL 60130 |
| MARTNEZ, ANGEL | 416 GREGORY AVE        1C GLENDALE HEIGHTS IL 60139 |
| MARTO, CARLOS | 198 ARNOLDALE RD WEST HARTFORD CT 06119 |
| MARTON, G | 3440 N OCONTO AVE CHICAGO IL 60634 |
| MARTOR USA | 1235 S KIMPS COURT-UNIT 29 GREEN BAY WI 54313 |
| MARTORELLI, ANDREW | |

| Claim Name | Address Information |
|---|---|
| MARTY CAIN | 622 CAROLINA AVE SAINT CLOUD FL 34769-2985 |
| MARTY KAPLAN INC | 124 S LAS PALMAS LOS ANGELES CA 90004 |
| MARTY LEADMAN | 732 E. MARIPOSA ST ALTADENA CA 91001 |
| MARTY LEE CONWAY | 409 BETH DRIVE SANFORD FL 32771 |
| MARTY SWAIN | 6295 TC WALKER RD GLOUCESTER VA 23061 |
| MARTY WILKE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARTY, MARTIN E | 175 E DELAWARE PLACE #8508 CHICAGO IL 60611-7750 |
| MARTY,PHILIP A | 2240 W. AINSLIE STREET APT. #2 CHICAGO IL 60625 |
| MARTYN, NICOLE R | 6S HILLSIDE ROAD GREENBELT MD 21770 |
| MARTYNIUK, STEVEN R | 27027 EDGEWATER LANE VALENCIA CA 91355 |
| MARTZ, DEBRA | 448 RAINTREE CT     5D GLEN ELLYN IL 60137 |
| MARTZ, JIM | 1760 NW 107TH AVE PEMBROKE PINES FL 33026 |
| MARTZ, RICHARD | 1855 HARCOURT AVE CROFTON MD 21114-2101 |
| MARUCCI BAT COMPANY | 5818 MCCANN DRIVE BATON ROUGE LA 70809 |
| MARUDAS,GEORGIA C | 9 WENDOVER RD BALTIMORE MD 21218 |
| MARUICE, TERRY | 4100 W CULLERTON ST      2 CHICAGO IL 60623 |
| MARULANDA,LUZ E | 26-13 91ST STREET EAST ELMHURST NY 11377 |
| MARULLI, VALERIE | 3127 BROADMOOR VALLEY RD UNIT D COLORADO SPRINGS CO 80906 |
| MARUMOTO, ALAN I | 5348 N. GLENWOOD AVENUE APT. 2E CHICAGO IL 60640 |
| MARUMOTO, KAREN | 314 PENN ST 2   Account No. 7010 EL SEGUNDO CA 90245 |
| MARVA WINGFIELD-HONDO | 1010 EMMERICK DRIVE JOPPA MD 21085 |
| MARVECIA ROBINSON | 6058 VILLAGE CIRCLE ORLANDO FL 32822 |
| MARVEL CHARACTERS | 61 LAMAS VALLEY RD      STE B MAHWAH NJ 07430 |
| MARVEL ENGINEERING COMPANY | 2087 N. HAWTHORNE AVENUE MELROSE PARK IL 60160 |
| MARVEL STUDIOS | C/O RICK UNGAR 10474 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |
| MARVEZ,ALEX A | 11851 SW 35 TERRACE MIAMI FL 33175 |
| MARVI LACAR | 208 W 111TH ST NO.4A NEW YORK NY UNITES STATES |
| MARVICH, BRENTON C | 9708 WATER FERN CIRCLE CLERMONT FL 34711 |
| MARVIE SAN JUAN | 2345  MERTON AVE. APT. #214 LOS ANGELES CA 90041 |
| MARVIN | 2930 LAKEBROOK CIR     204 BALTIMORE MD 21227 |
| MARVIN AMAYA | 709 S FORD BLVD LOS ANGELES CA 90022 |
| MARVIN BROWN | 1844 STRAWBERRY RIDGE DR ST. LOUIS MO 63021 |
| MARVIN C REYNOLDS | 1536 EAST SIDE MESQUITE TX 75149 |
| MARVIN CARTER | 2730 PLAZA DRIVE APT. C INDIANAPOLIS IN 46268 |
| MARVIN CRAYON | 134 E. 82ND PLACE LOS ANGELES CA 90003 |
| MARVIN D. PRICE | 8172 HATTERAS RD ORLANDO FL 32822-7112 |
| MARVIN DAVIS | 818 LORINE CT ABERDEEN MD 210011227 |
| MARVIN F PERKINS | 166 E BOWLING GREEN PORT HUENEME CA 93041 |
| MARVIN G WILLE | 10310 RENOA AVENUE SOUTH GATE CA 90280 |
| MARVIN GENTILE | 3881 NW 21ST STREET COCONUT CREEK FL 33066 |
| MARVIN HALL | 5839 JETSMITH HIDDEN HILLS CA 91302 |
| MARVIN HEMMINGS | 14024 OSPREY LINKS RD. BUILDING 19 APARTMENT 317 ORLANDO FL 32839 |
| MARVIN HIER | 1399 S. ROXBURY DRIVE LOS ANGELES CA 90035 |
| MARVIN JENNINGS | 505 TORRES PL LADY LAKE FL 32159 |
| MARVIN KALB | 100 OXFORD STREET CHEVY CHASE MD 20815 |
| MARVIN KITMAN | 147 CRESCENT AVENUE LEONIA NJ 07605 |
| MARVIN L CRAYON | 134 E. 82ND PLACE LOS ANGELES CA 90003 |
| MARVIN LEE | 2232 CARNILE DRIVE ALHAMBRA CA 91803 |
| MARVIN LENDER | C/O M&M INVESTMENTS LLC 1764 LITCHFILED TRNPKE WOODBRIDGE CT 06525 |

| Claim Name | Address Information |
| --- | --- |
| MARVIN LEWIS | 4785 WINTERSET WAY OWINGS MILLS MD 21117 |
| MARVIN OTT | 5204 MURRAY RD CHEVY CHASE MD 20815 |
| MARVIN PAREDES | 3365 SW 1ST CT DEERFIELD BCH FL 33442 |
| MARVIN POER & COMPANY | PO BOX 660076 DALLAS TX 75266-0076 |
| MARVIN POER & COMPANY | PO BOX 678008 DALLAS TX 75267-8008 |
| MARVIN PRICE | 5526 BERTSVILLE RD LADY LAKE FL 32159 |
| MARVIN RACHEL | 7708 S. HERMITAGE CHICAGO IL 60620 |
| MARVIN SCHENKER | 402 NW 152ND LANE PEMBROKE PINES FL 33028 |
| MARVIN SCOTT | 8000 RIVER ROAD - #11B NORTH BERGEN NJ 07047 |
| MARVIN SCOTT | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| MARVIN SHEARER | 20334 HIAWATHA STREET CHATSWORTH CA 91311 |
| MARVIN SILVERSTEIN | 5429 LEON CIR ORLANDO FL 32810-3626 |
| MARVIN SMITH | 2621 EUCLID BERWYN IL 60402 |
| MARVIN SUSSMAN | RR1 BOX 100 KINGSLEY PA 18826 |
| MARVIN TESSLER | 323 CHRISTOPHER STREET OCEANSIDE NY 11572 |
| MARVIN THOMAS | 4002 MIDDLETON DRIVE MONROVIA MD 21770 |
| MARVIN WINDOWS & DOORS | 2020 SILVER BELL ROAD EAGAN MN 55122 |
| MARVIN WOLF | 13237 WARREN AVENUE LOS ANGELES CA 90066 |
| MARVIN ZONIS | 875 N. MICHIGAN AVENUE SUITE 2344 CHICAGO IL 60611 |
| MARVINA DAIL | 523 COVENTRY RD. BALTIMORE MD 21229 |
| MARVINA J DAIL | 523 COVENTRY RD. BALTIMORE MD 21229 |
| MARVINR LAVANWAY | 6659 LAKE CANE DR ORLANDO FL 32819-7721 |
| MARVIS PHARR | 8759 S. BLACKSTONE AVE CHICAGO IL 60619 |
| MARVONEK,MICHAEL | 50 SPUSTA RD STAFFORD SPRINGS CT 06076 |
| MARWAH ENTERPRISES | ATTN: PRITI MARWAH 4334 N HAZEL #717 CHICAGO IL 60613 |
| MARWAN KAAKI | 9066 HARBOR ISLE DR APT 7491 WINDERMERE FL 34786 |
| MARX BROS FIRE EXTINGUISHER CO | 1159 S SOTO ST LOS ANGELES CA 90023 |
| MARX MILLER TEAM | 7 NORTH MAIN ST. WEST HARTFORD CT 06107 |
| MARX, ANTHONY W | 175 SOUTH PLEASANT ST AMHERST MA 01002 |
| MARX, ANTHONY W | AMHERST COLLEGE PO BOX 5000 AMHERST MA 01002 |
| MARX, GARY | NATIONAL BUREAU CORRESPONDENT 435 N MICHIGAN CHICAGO IL 60610 |
| MARX, GARY | 515 W OAKDALE AVENUE CHICAGO IL 60657 |
| MARX, GARY J | 515 W. OAKDALE CHICAGO IL 60657 |
| MARX, JACKIE | 18W315 FRONTAGE RD DARIEN IL 60561 |
| MARX, LISA | P.O. BOX 762 COLEMAN FL 33521- |
| MARX,BETH | |
| MARX,NICOLE | 2530 CROWN RIDGE CIRCLE KISSIMMEE FL 34744 |
| MARY  P FAUST | 3407 RUSHING RD AUGUSTA GA 30906 |
| MARY & MITCHELL MARTYN | 2351 SCORIA CT CHINO HILLS CA 91709 |
| MARY A GIBSON | 1645 TIMBER RIDGE CIR LEESBURG FL 34748-2933 |
| MARY A HORNE | 3110 LAKE ARNOLD PLACE ORLANDO FL 32806-1654 |
| MARY A PRICE | 5918 CORNELIA AVE ORLANDO FL 32807-3622 |
| MARY A SCHARING | 5622 W GUNNISON CHICAGO IL 60630 |
| MARY A TAYLOR | 11622 GULF STATION HELOTES TX 78023 |
| MARY A. NELSON | 7 DOUGLAS DR NO. B TAVARES FL 32778-5227 |
| MARY ADAMS | 1065 S MASSACHUSETTS AVE DELAND FL 32724 |
| MARY AGNES BRUZAS | 4201 DAWN LANE OCEANSIDE CA 92056 |
| MARY ALICE HERGOTT | 7 KEMPER AVENUE NEWPORT NEWS VA 23601 |
| MARY ALICE VARELA | 108 BROOKSIDE DRIVE MANDEVILLE LA 70471 |

| Claim Name | Address Information |
|---|---|
| MARY ALLEN | 2274 LILLYVALE AVENUE LOS ANGELES CA 90032 |
| MARY ALTIER | 303 MAR MONTE AVENUE LA SELVA BEACH CA 95076 |
| MARY AN ROBBINS | 3100 OLDWINTERGARDEN RD APT 825 OCOEE FL 34761 |
| MARY ANDREWS | 27 CREEKPOINT CV NEWPORT NEWS VA 23603 |
| MARY ANDREWS | 4011 SW 2ND STREET PLANTATION FL 33317 |
| MARY ANN DELATORRE | 10411 SAINT JAMES AV SOUTH GATE CA 90280 |
| MARY ANN HEMPHILL | 1607 ARCH BAY DR NEWPORT BEACH CA 92660 |
| MARY ANN HERNANDEZ | 1301 W. HICKORY DEMING NM 88030 |
| MARY ANN JOHNSON | 43 OXFORD DR ENFIELD CT 06082-2535 |
| MARY ANN KARKENNY | 7912 POWDERHORN LANE ORLANDO FL 32825 |
| MARY ANN MASCIONE | 19870 BRECKENRIDGE DR. APT. 207 ESTERO FL 33928 |
| MARY ANN MEEK | 621 N CULLEN AVENUE GLENDORA CA 91741 |
| MARY ANN MERICLE | 40113 CORTE LORCA MURRIETA CA 92562 |
| MARY ANN RUNG | 241 ELIZABETH AVE OCEANSIDE NY 11572 |
| MARY ANN SANYET | 109 TRESSER BLVD. APT. 10B STAMFORD CT 06902 |
| MARY ANN STULLER | 111A  NEWPORTBAY DR PO BOX 3565 OCEAN CITY MD 21843 |
| MARY ANN SULLIVAN | 1222 STATE ST LIMA OH UNITES STATES |
| MARY ANN TORO | 1131 SEAFARER LANE WINTER SPRINGS FL 32708 |
| MARY ANN TURANO | 8 LAFAYETTE ST. HUNTINGTON NY 11743 |
| MARY ANN TUTTON | 4435  TREEHOUSE LN #27D LAUDERDALE LKS FL 33319 |
| MARY ANNA GENTLEMAN | 3225 OBERLIN AVE ORLANDO FL 32804 |
| MARY ANNE KLINK | 19 S WASHINGTON AVE BALA CYNWYD PA 19004 |
| MARY AREGBESOLA | 12827 DOWNSTREAM CIR ORLANDO FL 32828-9140 |
| MARY ASHTON-TAYLOR | 745 MAIN ST CNV 218B EAST HARTFORD CT 06108 |
| MARY ATKINSON | 17 HUNTRESS CT LUTHERVILLE MD 21093 |
| MARY ATKINSON | 113 PUFFIN LN WILLIAMSBURG VA 23188 |
| MARY BABCOCK | 14 HEBRON ROAD ANDOVER CT 06232 |
| MARY BARR | P O BOX 5152 LIGHTHOUSE POINT FL 33064 |
| MARY BAUER | 3451 N WOLCOTT CHICAGO IL 60657 |
| MARY BAXTER | 3789 CAZADOR ST LOS ANGELES CA 90065 |
| MARY BECKER | 321 SWITZGABLE DR BRODHEADSVILLE PA 18322 |
| MARY BECKMAN | 2128 SHASTA AVE RICHLAND WA 993541842 |
| MARY BELL | 322 PRAIRIE ST CALUMET CITY IL 60409 |
| MARY BERRY | 2110 S USHIGHWAY27 ST NO. D145 CLERMONT FL 34711 |
| MARY BETH GERDES | 666 N HAWK PALATINE IL 60067 |
| MARY BETH MCCABE | 405 N OCEAN BLVD #409 POMPANO BEACH FL 33062 |
| MARY BETH MITTLEMAN | 41537 VIA TREVISO PALM DESERT CA 92260 |
| MARY BLAKE | 9512 DRAGON CLAW COLUMBIA MD 21046 |
| MARY BODDEKER | 5203 CYPRESS SPRING DR MISSOURI CITY TX 77459 |
| MARY BOHENTIN | 3807 N CHRISTIANA #2R CHICAGO IL 60618 |
| MARY BONIFER | 1428 MAURY ROAD ORLANDO FL 32804 |
| MARY BORZELL | 1931 WESTHAMPTON COURT VERO BEACH FL 32966 |
| MARY BRANHAM | PO BOX 1551 SANTA FE NM 87504-1551 |
| MARY BRASWELL | 2315 JAYMA LANE LA CRESCENTA CA 91214 |
| MARY BRATTON | 5978 BRAEMAR PLACE #104 ORLANDO FL 32822 |
| MARY BRIDGES | 1433 CAMBRIDGE STREET, #3 CAMBRIDGE MA 02139 |
| MARY BROWN | 4444 S RIOGRANDE AVE NO. 328-C ORLANDO FL 32839 |
| MARY BROWN | 30 SARATOGA NEWPORT BEACH CA 92660 |
| MARY BURAK | 343 E TIOGA ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
| --- | --- |
| MARY BURAK | 4141 NW 48TH AVENUE LAUDERDALE LAKES FL 33319 |
| MARY BURKE | 97 NORTH OCEAN AVE ISLIP NY 11751 |
| MARY BURKHEAD | 2550 LIBERTY PARKWAY BALTIMORE MD 21222 |
| MARY BURKIN | 2567 COLLEGE LANE LAVERNE CA 91750 |
| MARY BURNETT | 18 WATERSIDE LANE CLINTON CT 06413 |
| MARY C DIETRICK | 10207 DEL MASTRO CT. SW ALBUQUERQUE NM 87121 |
| MARY C MUNSTER | 520 BROOKSIDE CIRCLE MAITLAND FL 32751 |
| MARY CABRERA | 12415 PARAMOUNT BLVD. APT. A DOWNEY CA 90242 |
| MARY CALHOUN | 2030 S SHERBOURNE DR 5 LOS ANGELES CA 90034 |
| MARY CALLAHAN | 27 PINEWOODS ROAD LISBON ME 04250 |
| MARY CAMPBELL | 3935 HARVEY AVENUE WESTERN SPRINGS IL 60558 |
| MARY CAROL ZIEGLER | 2419 N. 75TH AVE. UNIT C ELMWOOD PARK IL 60707 |
| MARY CASEY | 1550 NORTHWOOD RD 271J SEAL BEACH CA 90740 |
| MARY CELEBRE | 903 LEVEE CT ALTAMONTE SPRINGS FL 32714-7513 |
| MARY CHIDSEY | 2200 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| MARY CHOUK | 5345 COLONY DR BETHLEHEM PA 18017 |
| MARY COKER | 603 GLEN GROVE LANE EDGEWOOD FL 32839 |
| MARY COLBERT | 9/19 BALFOUR RD ROSE BAY, NSW 2029 AUSTRALIA |
| MARY COLLINS | 1217 SOPHIE BLVD ORLANDO FL 32828 |
| MARY COONEY | 16 GARDENGATE LANE IRVINE CA 92620 |
| MARY COOPER | 1205 N LOUISE ST GLENDALE CA 91207 |
| MARY COPPERTHWAITE | 618 DARTMOUTH ST ORLANDO FL 32804 |
| MARY COREY | 3820 BEECH AVE BALTIMORE MD 21211 |
| MARY COWART | 16970 LAKE PICKETT RD ORLANDO FL 32820-1317 |
| MARY CRAIG | 5820 ROAN MOUNTAIN PLACE RALEIGH NC 27613 |
| MARY CREED | 963 LYNHAM CT BEL AIR MD 21014 |
| MARY CUNNINGHAM | 749 WILSON RD WINTER SPRINGS FL 32708-3811 |
| MARY CUNNINGHAM | 1122 WELLWOOD AV BEAUMONT CA 92223 |
| MARY CUTLER | 1259 FOREST GLEN NORTH WINNETKA IL 60093 |
| MARY D. BERROCAL | 312 WADSWORTH PL LOS ANGELES CA 90025 |
| MARY DAEGLING | 3 PURSUIT ROAD  APT #124 ALISO VIEJO CA 92656 |
| MARY DAVIDSON | 95 OLD WESTMINSTER ROAD HANOVER PA 17331 |
| MARY DAVIS | 76 E 15TH STREET HOLLAND MI 49423 |
| MARY DEDINSKY HERBERT | 660 W. IRVING PARK ROAD #J-6 CHICAGO IL 60613 |
| MARY DEMARCO | 1860 VERMONT ST. ROLLING MEADOWS IL 60008 |
| MARY DENLEY | 12152 PASEO BONITA LOS ALAMITOS CA 90720 |
| MARY DIEHL | 1335 N  WAHNETA STREET ALLENTOWN PA 18109 |
| MARY DIRLAM | 217 QUAKER BOTTON ROAD HAVRE DE GRACE MD 21078 |
| MARY DOLPH | 18984 HINTON ST HESPERIA CA 92345 |
| MARY DONNAWELL | 923 ASBURY DRIVE AURORA IL 60502 |
| MARY DONOVAN | 9832 S. KOLIN AVENUE OAK LAWN IL 60453-3546 |
| MARY DOWER | 3049 SCHROON RIVER ROAD CHESTERTOWN NY 12817 |
| MARY DOWNES | 96505 SHORE DR MAISON SUR MER #2202 MYRTLE BEACH SC 29572 |
| MARY DRENNON | 8150 NW 25 PL SUNRISE FL 33322 |
| MARY DUMON | 530 S BUFFALO GROVE RD BUFFALO GROVE IL 60089-3544 |
| MARY DUNN | 5134 STONE SHOP CIRCLE OWINGS MILLS MD 21117 |
| MARY E BRIDGES | 919 W. YALE STREET ORLANDO FL 32804 |
| MARY E SINGER | 9761 RESEDA BOULEVARD #75 NORTHRIDGE CA 91324 |
| MARY E. RICHARDSON | 3800 W ORANGE BLOSSOM TRL APT 7 APOPKA FL 32712 |

| Claim Name | Address Information |
|---|---|
| MARY E. SANCHEZ | EDITORIAL   COLUMNIST KANSAS CITY STAR |
| | 1729 GRAND BLVD. KANSAS CITY MO 64108 |
| MARY EASTMAN | 193 BUFFALO ST BEAVER PA 15009 |
| MARY EBERSTADT | 3511 LOWELL ST NW WASHINGTON DC 20016 |
| MARY EKLUND | 3718 FALCON RIDGE CIRCLE WESTON FL 33331 |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET NEW YORK NY 10016 |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET #26A NEW YORK NY 10016 |
| MARY ELLEN ALU | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| MARY ELLEN BROWN | 1620 MAYFLOWER CT APT A108 WINTER PARK FL 32792 |
| MARY ELLEN DOYLE | P. O. BOX 3000 NAZARETH KY 40048 |
| MARY ELLEN HENDRICKS | 4934 N. MONTICELLO AVENUE APT# 3 CHICAGO IL 60625-5654 |
| MARY ELLEN LYONS | 750 E. LAUREL GLENDORA CA 91741 |
| MARY ELLEN MOORE | 306 W. CONCORD PLACE CHICAGO IL 60614 |
| MARY ELLEN PODMOLIK OBRECHT | 734 S. GROVE AVENUE OAK PARK IL 60304 |
| MARY ELLEN RAE | 1830 SPRINGFIELD AVENUE HERMOSA BEACH CA 90254 |
| MARY ELLEN SMITH | 33 PLEASANT STREET WEST HARTFORD CT 06107 |
| MARY ELLEN ULRICH | 222 SOUTH STREET HARTFORD CT 06114 |
| MARY ELSON | 2017 GRANT STREET EVANSTON IL 60201 |
| MARY ENGEL | 3717 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| MARY ENNIS | 1755 GRINNELL TER WINTER PARK FL 32789-5215 |
| MARY ERBIS | 3009 BEECHNUT AVE MEDFORD NY 11763 |
| MARY EVANS INC | 242 EAST 5TH STREET ATTN: TANYA MCKINNON NEW YORK NY 10003 |
| MARY F FAN | 2111 CEDAR AVENUE #A ALHAMBRA CA 91801 |
| MARY F HARRIS | 3209 MARSHALL AVE NEWPORT NEWS VA 23607 |
| MARY FERGUS | 5108 N. MASON CHICAGO IL 60630 |
| MARY FIEDLER | 115 SATSUMA DRIVE ALTAMONTE SPRINGS FL 32714 |
| MARY FISCHER | 4734 BALTIMORE ST. LOS ANGELES CA 90042 |
| MARY FLEGAS LATSIS | 2101 SOUTH DAYTON STREET DENVER CO 80231 |
| MARY FLYNTZ | 60 BAYVIEW AVE AMITYVILLE NY 11701 |
| MARY FONTAINE | 82 ABERDEEN CT LEESBURG FL 34788-8522 |
| MARY FORD | 76 ADAMS AVENUE STAMFORD CT 06902 |
| MARY FORGIONE | 1246 W 14TH STREET SAN PEDRO CA 90731 |
| MARY FORTUNE | 2201 7TH STREET SANTA MONICA CA 91103 |
| MARY FOX/PRUDENTIAL CAL/SM | 904 NORTH AVENUE 66 LOS ANGELES CA 90042 |
| MARY FRANCES CAPSHAW | 1203 NORTH FOREST AVE ORLANDO FL 32803-2715 |
| MARY FRANCES EMMONS | 1815 WOODWARD ST ORLANDO FL 32803 |
| MARY FRISCH | 1350 78TH ST BROOKLYN NY 11228 |
| MARY FROMM | 11222 ROSEHILL DR CLERMONT FL 34711-8518 |
| MARY FULTON | 9861 HOYLAKE RD DESERT HOT SPRINGS CA 92240 |
| MARY G BONIFER | 1428 MAURY ROAD ORLANDO FL 32804 |
| MARY G YURASITS | 1901 W LINDEN ST APT 214 ALLENTOWN PA 18104 |
| MARY GARVEY | 53 WEST 21ST STREET DEER PARK NY 11729 |
| MARY GARVEY | 210 WYOMING AVE SAINT CLOUD FL 34769-2466 |
| MARY GASKINS | 743 MICHELLE DRIVE NEWPORT NEWS VA 23601 |
| MARY GASPARI DMD | 2591 BAGLYOS CIR STE C-41 BETHLEHEM PA 18020-8027 |
| MARY GAUTREAU | 64 LAS FLORES ALISO VIEJO CA 92656 |
| MARY GOULD | 2226 PARKTON WAY BARNHART MO 63012 |
| MARY GRAVELLE | 17384 HIGHWOOD DRIVE ORLAND PARK IL 60467 |
| MARY GRICE | 7206 FLANDERS WAY ORLANDO FL 32822-6037 |

| Claim Name | Address Information |
| --- | --- |
| MARY GROTHAUS | 1 EAST NORMANDY DRIVE WEST HARTFORD CT 06107 |
| MARY GUARINO | 15 PECK RD MIDDLETOWN CT 06457-4419 |
| MARY GUNN | 7056 DUCKETTS LANE ELKRIDGE MD 21075 |
| MARY H GETCHELL | 423 PIN OAK ROAD NEWPORT NEWS VA 23601 |
| MARY H INGRAM | 828 W QUEEN ST HAMPTON VA 23669 |
| MARY HADDAD | 10939 BARBS WAY ORLAND PARK IL 60467 |
| MARY HALL | 1435 W. ALBION AVENUE APT 2-S CHICAGO IL 60626-5023 |
| MARY HAQ | 2106 IRWIN ST APT B FORT EUSTIS VA 23604 |
| MARY HARE | 1713 MYSTIC CIRCLE BALTIMORE MD 21221 |
| MARY HARRIS | 60 MOREE LOOP APT 41 WINTER SPRINGS FL 32708-2457 |
| MARY HARRIS | 1837 12TH ST 4 RIVERSIDE CA 92507 |
| MARY HARRISON | 2542 PARR DRIVE INDIANAPOLIS IN 46220 |
| MARY HARTNEY | 221 W. LANVALE STREET APT. 3F BALTIMORE MD 21217 |
| MARY HAVENS | 29 WINDHAM ST C/O DIANE PRIMUS HARTFORD CT 06106 |
| MARY HAYES | 923 NOEL CT WESTMONT IL 60559 |
| MARY HELEN OLEJNIK | 3150 EMERALD POINTE DR APT 207B HOLLYWOOD FL 33021 |
| MARY HENEBRY | 2341 S MICHIGAN AVE CHICAGO IL 60616-2104 |
| MARY HENRY | 203 BEVERLY ROAD BARRINGTON IL 60010 |
| MARY HICKEY | 6880 N. LORON CHICAGO IL 60646 |
| MARY HODGES | 321 E. TAMARACK AVE. APT. #1 INGLEWOOD CA 90301 |
| MARY HOFFMAN | 139 S. FOREST AVE. HILLSIDE IL 60162 |
| MARY HOLLOMAN | 181 LANGLEY AVE HAMPTON VA 23669 |
| MARY HOLLOWAY | 1261 E WASHINGTON AV 236 ESCONDIDO CA 92027 |
| MARY HORNE | 3110 LAKE ARNOLD PLACE ORLANDO FL 32806-1654 |
| MARY INMAN | 713 MASALA DR APT G ORLANDO FL 32818 |
| MARY INNES | #5 FAIRWAY LANE LITTLETON CO 80123 |
| MARY IRENE DIAZ | 13009 VIA DEL SOL AV WHITTIER CA 90601 |
| MARY J JOHNSON | 850 MAURY RD NO.133 ORLANDO FL 32804 |
| MARY J MONTGOMERY | 06183 NINE MILE POINT DRIVE CHARLEVOIX MI 49720 |
| MARY J SCOTT | C/O JANICE TANOURY YORKTOWN VA 23662 |
| MARY JAKUBIK | 13733 PASTURE GREEN CLARKSVILLE MD 21029 |
| MARY JAMES | 522 ANDOVER COURT LAKE FOREST IL 60045 |
| MARY JANE ADAMS | 26 HILLCREST DR PASO ROBLES CA 93446 |
| MARY JANE ALLEN | 835 VAIL RIDGE WILLIAMSBURG VA 23185 |
| MARY JANE AQUINO | 905 SAZA RUN CASSELBERRY FL 32707 |
| MARY JANE GRANDINETTI | 9416 S WINCHESTER CHICAGO IL 60643 |
| MARY JANE SIA-BAKER | 109 S. SIERRA MADRE BLVD. #5 PASADENA CA 91107 |
| MARY JANE THRASHER | 508 E TAYLOR DR MONTEREY PARK CA 91755-6742 |
| MARY JANE WATSON | 1261 SACRAMENTO ST DELTONA FL 32725-8419 |
| MARY JEAN DALMOLIN | 259 KNICKERBOCKER AV STAMFORD CT 06907 |
| MARY JEAN MCDERMOTT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARY JEAN MCDERMOTT | 8714 28TH AVENUE NW SEATTLE WA 98117 |
| MARY JENCIL | 1176 1 AND HALF TYLER AVENUE ANNAPOLIS MD 21403 |
| MARY JO GREEN | 49 CROFTS LN STAMFORD CT 06903 |
| MARY JO LAZZARO | 7401 W AINSLIE HARWOOD HEIGHTS IL 60656 |
| MARY JO MANDULA | 6115 PLYMOUTH STREET DOWNERS GROVE IL 60516 |
| MARY JOHNSON | 768 TRENTON AVE. SEVERNA PK MD 21146 |
| MARY JOHNSON | 105 BETHUNE DR WILLIAMSBURG VA 23185 |
| MARY JONES | 2370 N. TAYLOR STREET ARLINGTON VA 22207 |

| Claim Name | Address Information |
| --- | --- |
| MARY JUDD | 1516 BIRDWOOD COURT CROFTON MD 21114 |
| MARY JUNE NESTLER | 1566 LINDA ROSE AVENUE LOS ANGELES CA 90041-2244 |
| MARY K BRATTON | 5978 BRAEMAR PLACE #104 ORLANDO FL 32822 |
| MARY K KEHOE | 28 RIDGEWOOD DR. VERNON CT 06066 |
| MARY K KUNKEL | 202 N HICKORY ST MASSAPEQUA NY 117582921 |
| MARY KARAS | 30 LILAC ST WESTBROOK CT 06498 |
| MARY KARR | 40 WEST 57TH STREET NEW YORK NY 10019 |
| MARY KATE CHAMBERS | 3044 N. LEAVITT ST. APT. #1 CHICAGO IL 60618 |
| MARY KATHERINE SCHEELER | 714 E. SEMINARY AVE TOWSON MD 21286 |
| MARY KATZ | 2110 S USHIGHWAY27 ST NO. B4 CLERMONT FL 34714 |
| MARY KAUFMAN | 468 SANDPIPER LANE #114 CASSELBERRY FL 32707 |
| MARY KAY HENDERSON | 6101 UNION VILLAGE CT CLIFTON VA 20124 |
| MARY KAY JONES | 224 SANTA BARBARA CIR PALM DESERT CA 92260 |
| MARY KAY MILLS | 1129 ASHLAND AVE SANTA MONICA CA 90405 |
| MARY KAYE SCHILLING | 849 S. BROADWAY #204 LOS ANGELES CA 90014 |
| MARY KEEFE-SHELTON | 2535 MARY STREET MONTROSE CA 91020 |
| MARY KELLY | 6236 ANDREOZZI LN WINDERMERE FL 34786 |
| MARY KENNEDY | 1514 S PHILADELPHIA BLVD # A ABERDEEN MD 21001 |
| MARY KENT | 33 WEST DELAWARE PLACE APT #9K CHICAGO IL 60610 |
| MARY KIES | 6732 HOPTON CT RICHMOND VA 23226 |
| MARY KOLESNIKOVA | 2269 TURK BLVD, APT. B SAN FRANCISO CA 94118 |
| MARY KUCK | 17 TALL OAK DRIVE HUNTINGTON NY 11743 |
| MARY KUHLEMAN | 1410 GLENWILDE RD. BALTIMORE MD 21228 |
| MARY KUZO | 102 NORTH STREET JIM THORPE PA 18229 |
| MARY L FIEDLER | 115 SATSUMA DRIVE ALTAMONTE SPRINGS FL 32714 |
| MARY L PONCE | 9152 C AV SP59 HESPERIA CA 92345 |
| MARY L REYNOLDS | 2926 HARVARD DRIVE MADISON WI 537052206 |
| MARY L SLAUGHTER | 109 SCHENCK DR WILLIAMSBURG VA 23188 |
| MARY L SUMMERSETT | 3378 ROBERTSON CIRCLE BLAIRSVILLE GA 30512 |
| MARY LAKE | 1 FISHERS LNDG NEWPORT NEWS VA 23606 |
| MARY LANE | 73 OAKLAWN DRIVE METAIRIE LA 70005 |
| MARY LANTZ | 298 VELVETEEN PL CHULUOTA FL 32766 |
| MARY LARONGE/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| MARY LAWLER | 530 8TH STREET WILMETTE IL 60091 |
| MARY LEE MCCARTHY | 1000 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| MARY LEE SAARBACH | 26 SOMERS CT. COCKEYSVILLE MD 21030 |
| MARY LEFKOWITZ | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| MARY LEFKOWITZ | 15 WEST RIDING STREET WELLESLEY MA 02482 |
| MARY LEWIS | 3630 S. BEAR ST./ UNIT I SANTA ANA CA 92704-8272 |
| MARY LEWIS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARY LIM | 1503 OAK AVENUE #413 EVANSTON IL 60201 |
| MARY LITTLE | 3425 WEST HARRISON 1ST FLOOR CHICAGO IL 60609 |
| MARY LOPEZ | 7300 BETTY ST. WINTER PARK FL 32792 |
| MARY LORAH | LARRY LORAH PO BOX 269 WALNUTPORT PA 18088 |
| MARY LOU LAFFIN | 11001 JEFFERSON AVENUE APT. #423 NEWPORT NEWS VA 23601 |
| MARY LOU O'NEILL | 10618 BRIDGE HAVEN RD APPLE VALLEY CA 92308 |
| MARY LOU STONEBURNER | 194 WHITEWOOD ROAD P.O. BOX 852 ROCKY HILL CT 06067 |
| MARY LOUISE CRUZ | 20800 NE 8TH CT # 104 MIAMI FL 33179 |
| MARY LOUISE DOWNER | 1595 WILSON AVENUE SAN MARINO CA 91108 |

| Claim Name | Address Information |
|---|---|
| MARY LU ABBOTT | 2222 WESTERLAND DR #121 HOUSTON TX 77063 |
| MARY M DOWNES | MAISON SUR MER NO. 2202 MYRTLE BEACH SC 29572 |
| MARY MACHADO | 3435 WEDGEWOOD LANE BURBANK CA 91504 |
| MARY MACVEAN | 1546 CARMONA AVENUE LOS ANGELES CA 90019 |
| MARY MAGDALENA JIMENEZ | 3856 RANDOLPH AVENUE LOS ANGELES CA 90032 |
| MARY MANCINI | 9127 POINT CYPRESS DR ORLANDO FL 32836-5478 |
| MARY MARATRE | 308 S. OAKLEY BLVD. CHICAGO IL 60612 |
| MARY MARTINEZ | 2913 WILLITS ST SANTA ANA CA 92704 |
| MARY MASTERSON | 1661 PIONEER DR MELBOURNE FL 32940-6746 |
| MARY MCCAULEY | 230 STONY RUN LANE 5C BALTIMORE MD 21210 |
| MARY MCCULLAH | 4930 CRYSTAL LANE SANTA ANA CA 92704 |
| MARY MCCULLEY | 543 SUN RIDGE PL APT 105 ALTAMONTE SPRINGS FL 32714-7162 |
| MARY MCDONALD | 746 DEER RIDGE RD VICTOR MT 59875 VICTOR MT 59875 |
| MARY MCGINNIS | 5561 BANBRIDGE DRIVE HARRISBURG PA 17112 |
| MARY MCLEOD | 3418 QUIET COVE CORONA DEL MAR CA 92625 |
| MARY MCNAMARA | 5451 PINERIDGE DRIVE LA CRESCENTA CA 91214 |
| MARY MCNICHOLAS | 1212 SOUTH CURLEY ST. BALTIMORE MD 21224 |
| MARY MEDLAND | 743 MCHENRY ST. BALTIMORE MD 21230 |
| MARY MENDOZA | 11964 HAYFORD ST NORWALK CA 90650 |
| MARY MICHAEL | 6511 NW 28 CT MARGATE FL 33063 |
| MARY MICHAUD | 91 WILCOX AVE MERIDEN CT 06451-2038 |
| MARY MORGAN | 1 LAFAYETTE ST HUDSON FALLS NY 12839 |
| MARY MORSOVILLO | 9828 S UTICA AVE EVERGREEN PARK IL 60805 |
| MARY MUNSTER | 520 BROOKSIDE CIRCLE MAITLAND FL 32751 |
| MARY MURPHY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| MARY MURPHY | 51-19 244TH STREET DOUGLASTON NY 11362 |
| MARY MURPHY | 29 LANPHIER ROAD BRANFORD CT 06405 |
| MARY MURPHY | 25 QUEENS LANE QUEENSBURY NY 12804 |
| MARY MYLES | 3100 ST PAUL ST APT #111 BALTIMORE MD 21218 |
| MARY NARDUCCI | 1301 FRANKLIN ST. APT. #6 SANTA MONICA CA 90404 |
| MARY NARUCKI | 2733 HAVERHILL COURT CLEARWATER FL 33761 |
| MARY NEEDHAM | 62 WAYNE DRIVE PLAINVILLE CT 06062 |
| MARY NETTLETON | 1035 GRACES LANDING APT 101 SEBASTIAN FL 32958 |
| MARY NICHOLAS | 2929 S.E. OCEAN BLVD. BLDG 125-10 STUART FL 34996 |
| MARY NIESTROM | 339 CLIFF COURT LISLE IL 60532 |
| MARY NOLAN | 677 PRESIDENT ST. BROOKLYN NY 11215 |
| MARY NOON | 529 TENNIS AVENUE AMBLER PA 19002 |
| MARY NOVAK | 32603 FOWLER CIRCLE WARRENVILLE IL 60555 |
| MARY O'CONNOR | 555 VALLEY RD NEW CANAAN CT 06840 |
| MARY O'LEARY | 11056 NW 23RD COURT SUNRISE FL 33322 |
| MARY OLSON | 28 BLOSSOM TERR. LARCHMONT NY 10538 |
| MARY OTIS | 2483 GLENDOWER PLACE LOS ANGELES CA 90027 |
| MARY OWEN | 1716 N. CAMPBELL 2F CHICAGO IL 60647 |
| MARY P CLARKE | 830 OVERSPIN DR WINTER PARK FL 327893362 |
| MARY P HAY | 855 JACKSON AVE WARREN PA 16365 |
| MARY PALMER | 5613 KING ARTHUR COURT 7 WESTMONT IL 60559 |
| MARY PARAMORE | 3812 B PRIDE COURT APG MD 21005 |
| MARY PARKER HOBBS | 4701 SURREY DRIVE CORONA DEL MAR CA 92625 |
| MARY PENCHISHEN | 1342 N 14TH ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| MARY PERSON | 640 SOUTH MAIN ST FREEPORT NY 11520 |
| MARY PERSON | 1815-218TH SAUK VILLAGE IL 60411 |
| MARY PHELAN | 514 STAMFORD ROAD BALTIMORE MD 21229 |
| MARY POTATE | 190 COULTER DR KENANSVILLE FL 34739 |
| MARY POTTS | 5817 N KENANSVILLE RD # B SAINT CLOUD FL 34773 |
| MARY PRATT | 2300 W. WABANSIA AVE. APT. #304 CHICAGO IL 60647 |
| MARY PRATT | 1530 SW 20 ST #1 FORT LAUDERDALE FL 33315 |
| MARY PRUTZMAN | 1114 N 14TH ST ALLENTOWN PA 18102 |
| MARY PUMIGLIA | 325 KELLY RD LOT A14 VERNON CT 06066-3998 |
| MARY QUINTO | 170 SISSON AVE APT 1-308 HARTFORD CT 06105-4036 |
| MARY RAKOCZY | 3700 WINSTON PLACE HOFFMAN ESTATES IL 60192 |
| MARY REBMAN | 1 SAMANTHA CT HAMPTON VA 23663 |
| MARY REESE BOYKIN | 4246 PALMERO BLVD LOS ANGELES CA 90008 |
| MARY REFICE | 18262 SANMIAN CT FOUNTAIN VALLEY CA 92708 |
| MARY REISS | 238 NORTH 7TH STREET LEHIGHTON PA 18235 |
| MARY RELATOR | 30222 SIERRA MADRE DR TEMECULA CA 92591 |
| MARY REYNOLDS | 1447 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| MARY RICKER | 9625 MISSION GORGE RD.  B2-242 SANTEE CA 92071 |
| MARY RIGGEN | 1355 N. SANDBURG TERRACE APT 2706 CHICAGO IL 60610-2074 |
| MARY ROACH | 610 16TH ST. #304 OAKLAND CA 94612 |
| MARY ROBYN JONES | 1860 PINENEEDLE TRL KISSIMMEE FL 34746 |
| MARY ROLLINS | 188 CEDAR ST SUFFOLK VA 23434 |
| MARY ROMANEK | 3426 BUCK MOUNTAIN ROAD WEATHERLY PA 18255 |
| MARY ROOT ROSENBLUTH | 1620 MEADOWBROOK ROAD NO MERRICK NY 11566-2555 |
| MARY ROSCOE | 283 PACKERTON DAM DR LEHIGHTON PA 18235 |
| MARY ROSS | 690 S LAKEMONT AVE WINTER PARK FL 32792-4645 |
| MARY ROURKE | 1135 26TH ST APT A SANTA MONICA CA 90403 |
| MARY RYAN | 1750 N. MOHAWK AVE APT. 205 CHICAGO IL 60614 |
| MARY RYTHER | 320 E. STOCKER ST. APT#101 GLENDALE CA 91207 |
| MARY SALAZAR | P. O. BOX 183 WEST COVINA CA 91792 |
| MARY SALES | 12101 BAMBI PL GRANADA HILLS CA 91344 |
| MARY SALINAS | 9329 CEDAR ST 4 BELLFLOWER CA 90706 |
| MARY SALINAS | 1931 E MEATS AV 52 BELLFLOWER CA 92865 |
| MARY SANCHEZ | 630 W. DUARTE RD. APT#116 MONROVIA CA 91016 |
| MARY SAPIA | 207 SEATON RD NO. 3 STAMFORD CT 06902 |
| MARY SCHICK | 17390 EAST LAKE DRIVE AURORA CO 80016 |
| MARY SCHIRMER | 2209 SHETLAND WAY BEL AIR MD 21015 |
| MARY SCHISLER | 9521 HICKORY FALLS WAY BALTIMORE MD 21236 |
| MARY SCHMICH | 1835 N. HOWE STREET #3F CHICAGO IL 60614 |
| MARY SCHOTT | VICTORY AVE 204 BALTIMORE MD 21234 |
| MARY SCHOTT | 8834 VICTORY AVE BALTIMORE MD 21234 |
| MARY SCHULTZ | 12 RUSSELL STREET SAUGERTIES NY 12477 |
| MARY SCHULTZ | 613 POWHATAN BEACH ROAD PASADENA MD 21122 |
| MARY SCHULTZ | 17621 PRINCESS ELIZABETH CT TINLEY PARK IL 60487-6161 |
| MARY SCOZZARI | 2210 3RD STREET #219 SANTA MONICA CA 90405 |
| MARY SERLES | 9 DOVETAIL LANE BRADBURY CA 91010 |
| MARY SETTLE | 2040 DECCA LANE CHARLOTTESVILLE VA 22901 |
| MARY SHANKLIN | 1770 MOHAWK TRL MAITLAND FL 32751 |
| MARY SHARIFI | 7149 SOMERSWORTH DR ORLANDO FL 32835 |

| Claim Name | Address Information |
| --- | --- |
| MARY SHAW | 13750 BLUESTONE LAKE COURT DAVIE FL 33325 |
| MARY SHORTELL | 11928 KIOWA AV 305 LOS ANGELES CA 90049 |
| MARY SINGER | 9761 RESEDA BOULEVARD #75 NORTHRIDGE CA 91324 |
| MARY SMITH | 7602 NOLTON WAY ORLANDO FL 32822-8010 |
| MARY SNELLINGS | 45 PALOMA AVE APT 3 VENICE CA 90291 |
| MARY SOLTANIKIAN | 1740 IRIS AV TORRANCE CA 90503 |
| MARY SPATKOWSKI | 404 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| MARY SPICUZZA | 304 CENTRAL AVE. #C ALAMEDA CA 94501 |
| MARY STANGE | P.O. BOX 493 EKALAKA MT 59324 |
| MARY STEVENS | 10790 NW 14TH STREET APT 188 PLANTATION FL 33322 |
| MARY SULLIVAN | 47 SCANTIC MEADOW RD SOUTH WINDSOR CT 06074-1130 |
| MARY SUSAN HERCZOG | 2314 MORENO DR LOS ANGELES CA 90039 |
| MARY T LEFEBVRE | 1714 N KEATING CHICAGO IL 60639 |
| MARY T LUTZKE | 1500 S. ARDMORE UNIT # 603 VILLA PARK IL 60181 |
| MARY T SCHMICH | 1835 N. HOWE STREET #3F CHICAGO IL 60614 |
| MARY T. KENNEDY | 3840 SAXON DR NEW SMYRNA FL |
| MARY TARDIFF | 867 BALLARD ST APT F ALTAMONTE SPRINGS FL 32701-5768 |
| MARY TAYLOR | 3207 OAKLAND SQUARE DR BETHLEHEM PA 18020 |
| MARY TAYLOR | 893 EASTNOR CT NEWPORT NEWS VA 23608 |
| MARY TEMPORAL | 80 N CRAIG AV 3 PASADENA CA 91107 |
| MARY THOMPMSON SALASAVAGE | 2800 WESTLAND RD MOUNT DORA FL 32757-2437 |
| MARY TILGHMAN | 3 TROTTING HORSE CT BALTIMORE MD 21228 |
| MARY TILL | 2801 MARTIN AVE BELLMORE NY 11710 |
| MARY TINDALL | 200 ST. ANDREWS BLVD NO. 408 WINTER PARK FL 32792 |
| MARY TORTORETE | 1010 PARKER PL LADY LAKE FL 32159 |
| MARY TROCCOLI | 105 6TH AVENUE HUNTINGTON STATION NY 11746 |
| MARY TROUT | 1436 CIRCLE CITY DR 202 CORONA CA 92879 |
| MARY UDEH | 810 OAK ST EAST HARTFORD CT 06118-3516 |
| MARY UMBERGER | 572 WILLIAMSBURGH ROAD GLEN ELLYN IL 60137 |
| MARY VENETOS | 823 FLINTLOCK DRIVE BEL AIR MD 21015 |
| MARY VIGNOLES | 1053 NORDICA DR LOS ANGELES CA 90065 |
| MARY WAHLBERG | 5 CAROL PL RIVERSIDE CT 06878 |
| MARY WALKER | 97 SOUTH 36TH STREET WYANDANCH NY 11798 |
| MARY WALTER | 433 ORANGE DR APT 320 ALTAMONTE SPRINGS FL 32701 |
| MARY WALTON | 96 MT. HERMON WAY OCEAN GROVE NJ 07756 |
| MARY WANAMAKER | 221 DIAMOND STREET SLATINGTON PA 18080 |
| MARY WARHOLY | 2058 FOREST EDGE DRIVE CUYAHOGA FALLS OH 44223 |
| MARY WARREN | 33 PINE DRIVE E. NORTHPORT NY 11731 |
| MARY WEBB | 1617 W CENTRAL BLVD NO. 503 ORLANDO FL 32805-1752 |
| MARY WHERTLEY | 9230 JACKSON ST. PHILADELPHIA PA 19114 |
| MARY WHITE | 3724 LACY BLVD FALLS CHURCH VA 22041 |
| MARY WHITE | 464 SUNLAKE CIR APT 306 LAKE MARY FL 32746-6152 |
| MARY WILGIS | 224 NORTH MAIN STREET BEL AIR MD 21014 |
| MARY WILLIAMS | 41 LAKE JUNIPER CIRCLE DEFUNIAK SPRINGS FL 32433 |
| MARY WILLOX | 710 E MICHIGAN ST APT 17 ORLANDO FL 32806-4665 |
| MARY WILSON | 26 HOPE VALLEY ROAD AMSTON CT 06231 |
| MARY WILSON | 711 S RIVER ROAD APT 704 DES PLAINES IL 60016 |
| MARY WINN NELSON | 200 SAINT CROIX CT GREER SC 29651-5798 |
| MARY WOOD | 13610 W. SWEETWATER DRIVE HOMER GLEN IL 60491 |

| Claim Name | Address Information |
| --- | --- |
| MARY YOUTZ | 5211 HOMESTEAD CIRCLE EMMAUS PA 18049 |
| MARY YUN | 121 HIGHWOOD DRIVE GLASTONBURY CT 06073 |
| MARY ZAMBITO | 104 ORINOCO DRIVE BRIGHTWATERS NY 11718 |
| MARY ZAPADKA | 83 IRVING ST MANCHESTER CT 06042-3029 |
| MARY ZEPPIERI | 4517 KINGS WALK 2C ROLLING MEADOWS IL 60008 |
| MARY,DAVID,J | 414 SW 1 STREET BOYNTON BEACH FL 33435 |
| MARY-LOU COOK | 9600 US HIGHWAY 192 NO. 233 CLERMONT FL 34711 |
| MARY-LOU RICOTTA | 1869 HARING STREET BROOKLYN NY 11229 |
| MARY-LYNN PILACHOWSKI | 3412 E NORTHERN PKWY BALTIMORE MD 21206 |
| MARYA WOYCIESJES | 518 KENSINGTON DRIVE MIDLOTHIAN TX 76065 |
| MARYALICE MIGLIORE | 1 MCCABE STREET MANCHESTER CT 06040 |
| MARYAM KHAN | 74 ROCKVIEW DR 74 IRVINE CA 92612 |
| MARYAM STROTHER | 300 W LINCOLN AV 35 ORANGE CA 92865 |
| MARYAN DELORENZO | 81 BRENTWOOD DRIVE WALLINGFORD CT 06492 |
| MARYANA HOLNESS | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| MARYANN BELLANTONIO | 6011 SW 41ST ST. #9 DAVIE FL 33314 |
| MARYANN CARTER | 2315 WUTHERING ROAD TIMONIUM MD 21093 |
| MARYANN DESANTIS | 10 APPOMATTOX CT CORAM NY 11727 |
| MARYANN DIZON | 11546 BOS STREET CERRITOS CA 90703 |
| MARYANN ECHEVERRIA | 1228 N. LARKIN DRIVE COVINA CA 91722 |
| MARYANN GRAY | 7426 WEST 82ND STREET LOS ANGELES CA 90045 |
| MARYANN HAMMERS | 1045 CHERRY CREEK CIRCLE WESTLAKE VILLAGE CA 91362 |
| MARYANN HOLLINGSWORTH | PO BOX 1663 BUFFALO NY 14205 |
| MARYANN JAMES | 1020 PARK AVENUE APT 704 BALTIMORE MD 21201 |
| MARYANN KILEY | 171 SECATOGUE LANE WEST ISLIP NY 11795 |
| MARYANN KUTZ | 6934 DELVALE PLACE BALTIMORE MD 21222 |
| MARYANN MONTES | 149-37 128TH STREET WAKEFIELD NY 11420 |
| MARYANN STENSON | 10100 MEADOW LANE DES PLAINES IL 60016 |
| MARYANN TIGERT | 2211 E CORTEZ STREET WEST COVINA CA 91791 |
| MARYANN TONER | 77 RADCLIFFE AVE FARMINGDALE NY 11735 |
| MARYANN TRAVAGLINI | 2958 STAG CT MIMMS FL 32754 |
| MARYANN WALTZ | 500 S. LOS ROBLES AVE. APT.# 315 PASADENA CA 91101 |
| MARYANN ZELLNER | 273 JOHNSTON DRIVE BETHLEHEM PA 18017 |
| MARYANN ZIMMERMAN | 3592 PARK AVE APT 2A WANTAGH NY 11793 |
| MARYANNE ADENT | 2238 RAMBLEWOOD DRIVE HIGHLAND IN 46322 |
| MARYANNE WIEGEL | 749 WHITE OAKS AVE BALTIMORE MD 21228 |
| MARYAT, VITALIS | 940 36TH ST WEST PALM BCH FL 33407 |
| MARYBEL RODAS | 3560 WINDLESHORE WAY SANFORD FL 32773 |
| MARYBETH FOLEY | 221-A OLD TOWN ROAD EAST SETAUKET NY 11733 |
| MARYBETH MURPHY | 154 IRVING ST MANCHESTER CT 06042-3037 |
| MARYBETH THIEL | 135 TOLL GATE RD S GLASTONBURY CT 06073-2929 |
| MARYELLEN ANGELUCCI | 10228F S. MULBERRY LANE BRIDGEVIEW IL 60455 |
| MARYELLEN DUGAN | 149 CREEKSIDE WAY ORLANDO FL 32824-9004 |
| MARYELLEN PANN | 22 WARREN COMMON COCKEYSVILLE MD 21030 |
| MARYELLEN RANSOM | 150 BAYVIEW AVE EAST ISLIP NY 11730 |
| MARYELLEN RAPPA | 156 VERONA PKWY LINDENHURST NY 117576121 |
| MARYELLEN RUSZKAI | 16 BAY AVE HALESITE NY 11743 |
| MARYELLEN WAZORKO | 8 USHER AVENUE PLAINVILLE CT 06062 |
| MARYGAIL BUSIC | 1763 CASS COURT LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| MARYJANE REINOLD | 151 BROOKSIDE COURT COPIAGUE NY 11726 |
| MARYJO GOLDSMITH | 117 SWEET BAY AVE NEW SMYRNA FL |
| MARYJO STEWART | 79 PLATT STREET GLENS FALLS NY 12801 |
| MARYKAYE MARTELL | 1926 FENWICK WAY CASSELBERRY FL 32707 |
| MARYL CELIZ | 660 S. CLOVERDALE AVENUE 201 LOS ANGELES CA 90036 |
| MARYL LAVELLE | 14035 GILMORE STREET VALLEY GLEN CA 91401 |
| MARYL OLSEN | 2381 N 37TH AVE HOLLYWOOD FL 33021 |
| MARYLAND AIR NATIONAL GUARD | 2701 EASTERN BLVD BALTIMORE MD 21220 |
| MARYLAND AMERICAN WATER | P.O. BOX 371880   Account No. 1300036520 PITTSBURGH PA 15260-7880 |
| MARYLAND AMERICAN WATER | P.O. BOX 578   Account No. 3651 ALTON IL 62002 |
| MARYLAND ARMY NATIONAL GUARD | 5TH REGIMENT ARMORY 29 DIVISION STREET BALTIMORE MD 21201 |
| MARYLAND ASSOC FOR HEALTHCARE RECRUITMEN | 167 RIVER RD PASADENA CA 21122 |
| MARYLAND ASSOC FOR HEALTHCARE RECRUITMEN | MT WASHINGTON PEDIATRIC HOSPITAL HUMAN RESOURCES GEORGAN KLINE 1708 W ROGERS AVE BALTIMORE MD 21209 |
| MARYLAND ASSOCIATION OF NONPROFIT | 190 W OSTEND ST       STE 201 BALTIMORE MD 21230 |
| MARYLAND AUTO DEALERS SVC INC | 100 CATHEDRAL ST STE 9 ANNAPOLIS MD 21401 |
| MARYLAND AUTOMOBILE INSURANC | 1750 FOREST DR ANNAPOLIS MD 21401 |
| MARYLAND BUSINESS ROUNDTABLE FOR EDUCATI | 111 S CALVERT ST SUITE 1720 BALTIMORE MD 21202 |
| MARYLAND CHILD SUPPORT ACCOUNT | C/O PEG ALTOFF CARROLL COUNTY PUBLIC SCHOOLS 125 N COURT ST WESTMINSTER MD 21157 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE 390042743 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE NO. 020018266 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE NO.400063140 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | 361 ROWE BLVD ANNAPOLIS MD 21401-1697 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | 7201 CORPORATE CENTER DR HANOVER MD 21076 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 2057 BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | PO BOX 2037 BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 1417 BALTIMORE MD 21203-1417 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | C/O OF HEALTH   / BPQA 4201 PATTERSON AVE   3RD FLR BALTIMORE MD 21215-0095 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | COMPENSATION COMMISSION SUBSEQUENT INJURY FUND 320 TOWSONTOWN BLVD BALTIMORE MD 21286 |
| MARYLAND DEPARTMENT OF TRANSPORTATION | C/O JACK CAHALAN, DIRECTOR OFFICE OF PUBLIC AFFAIRS 7201 CORPORATE CENTER DR HANOVER MD 21076 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND DISTRICT OF COLUMBIA  - | 1 E CHASE ST NO. 1130 BALTIMORE MD 21202 |
| MARYLAND DISTRICT OF COLUMBIA  - | DELAWARE BROADCASTERS ASSOCIATION INC 106 OLD COURT RD  STE 300 BALTIMORE MD 21208 |
| MARYLAND FRIED CHICKEN | 2158 STEFKO BLVD BETHLEHEM PA 18017-5450 |
| MARYLAND GENERAL ASSEMBLY | 8419B LIBERTY RD BALTIMORE MD 21244 |
| MARYLAND HABITATS INC | 7165 MILLBURY CT ELKRIDGE MD 21075 |
| MARYLAND HOTEL | 202 E. WILSON AVE. GLENDALE CA 91206 |
| MARYLAND INDEPENDENT | 7 INDUSTRIAL PARK CIRCLE ATTN: LEGAL COUNSEL WALDORF MD 20602 |
| MARYLAND JOCKEY CLUB | PO BOX 130 LAUREL MD 20725 |
| MARYLAND MARKETING SOURCE INC | 9936 LIBERTY RD RANDALLSTOWN MD 21133 |
| MARYLAND MEDEL | 221 LOS AGUAJES AV SANTA BARBARA CA 93101 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 1421 CLARKVIEW RD SUITE 100 BALTIMORE MD 21209 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 1421 CLARKVIEW RD NO. 100 BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| MARYLAND MULTI HOUSING ASSOCIATION INC | 7900 WISCONSIN AVE      STE 305 BETHESDA MD 20814 |
| MARYLAND NEW CAR & TRUCK DEALERS | 100 CATHEDRAL ST STE 9 ANNAPOLIS MD 21401 |
| MARYLAND PET GAZETTE | C/O BLUM & WEISBAUM ATTN: HAROLD WEISBAUM 11 E. LEXINGTON STREET BALTIMORE MD 21202 |
| MARYLAND ST. DEPT. OF ASSESSMENTS | AND TAXATION ATTN BANKRUPTCY DEPT. 301 W. PRESTON ST. BALTIMORE MD 21201 |
| MARYLAND STADIUM AUTHORITY | 333 W CAMDEN ST      STE 500 BALTIMORE MD 21201 |
| MARYLAND STADIUM AUTHORITY | M & T BANK STADIUM 1101 RUSSELL ST BALTIMORE MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND STATE BAR ASSOCIATON | PO BOX 64747 BALTIMORE MD 21264 |
| MARYLAND STATE DEPT. OF ASSESSMENT & | TAXATION ATTN BANKRUPTCY DEPARTMENT 301 W. PRESTON ST. BALTIMORE MD 21201 |
| MARYLAND STATE DEPT. OF ASSESSMENTS | ATTN BANKRUPTCY DEPARTMENT AND TAXATION 301 W. PRESTON ST. BALTIMORE MD 21201 |
| MARYLAND STATE DEPT. OF ASSESSMENTS | AND TAXATION ATTN BANKRUPTCY DEPARTMENT 301 W. PRESTON ST. BALTIMORE MD 21201 |
| MARYLAND STATE FAIR | PO BOX 188 TIMONIUM MD 21094 |
| MARYLAND STATE TREASURY | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND TOURISM COUNCIL INC | MTEF 1205 STONEWOOD COURT ANNAPOLIS MD 21409 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND PO BOX 1683 BALTIMORE MD 21203-1683 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND PO BOX 1844 BALTIMORE MD 21203-1844 |
| MARYLAND UNEMPLOYMENT INSURANCE | OFFICE OF UNEMPLOYMENT INS P O BOX 17291 BALTIMORE MD 21297-0365 |
| MARYLAND UROGLOGY ASSOCIATES | 7939 HONEYGO BLVD NO.209 WHITE MARSH MD 21236 |
| MARYLAND, BRANDEE NICHOLE | 2330 E DEVINE ST TYLER TX 75701 |
| MARYLIN JACKSON | 1355 CHICAGO AVENUE BAYSHORE NY 11706 |
| MARYLIN STOLTZ | 366 CAMINO DE ESTRELLA 106 SAN CLEMENTE CA 92672 |
| MARYLINE MORATIN | 420 LEXINGDALE DR ORLANDO FL 32828-9042 |
| MARYLOU COUCH | 414 E PINE ST APT 712 ORLANDO FL 32801-2875 |
| MARYLOU DAVIS | 9860 DEL RIO WAY CYPRESS CA 90630 |
| MARYLOU LUTHER | 35 PARK AVE 11H NEW YORK NY 10016 |
| MARYLOU MASCOLO | 6 CLEARWATER DRIVE PLAINVIEW NY 11803 |
| MARYLOUISE DEWITT | 1606 HUNTERS TRAIL BROWNSBURG IN 46112 |
| MARYLYN SAVAGE | 9 GARDEN ST BRISTOL CT 06010-6758 |
| MARYROSE E HAREN | 341  MELROSE AVENUE MONROVIA CA 91016 |
| MARYSE JOASSAINT | 1230 NW 16TH COURT FORT LAUDERDALE FL 33311 |
| MARZAN,MIA M | 11940 WEDDINGTON STREET APT#7 VALLEY VILLAGE CA 91607 |
| MARZEN, RICHARD | 1312 MAIN ST NORTHHAMPTON PA 18067 |
| MARZEN, RICHARD | 1312  MAIN ST NORTHAMPTON PA 18067 |
| MARZENKA SZCZEPANSKI | 8921 W. 100TH STREET PALOS HILLS IL 60465 |
| MARZETT, ANTHONY T | 322 E 118 STREET LOS ANGELES CA 90061 |
| MARZO, STEVE | 5 COUNTRY CLUB LN PHOENIX MD 21131-2131 |
| MARZULLO, DAVID J | 18019 DIXIE HIGHWAY APT #2C HOMEWOOD IL 60430 |
| MARZULLO, RUSSELL |  |
| MARZULLO,JAMES J | 140 N. EUCLID AVE. APT 506 OAK PARK IL 60302 |
| MASAERTI, MARCO | 10500 OAK PARK AVE IL 60415 |
| MASAHIKO AKINAGA | 810 TIMBERWOOD IRVINE CA 92620 |
| MASAKO YANOHIRA | 1460 PEBBLEDON ST MONTEREY PARK CA 91754 |
| MASAL, UNA M | 1656 SHELDRAKE DR      2A WHEELING IL 60090 |
| MASALA INDIAN BAR AND RESTAURANT | 391 MAIN ST BRIDGETTE VILPESH HARTFORD CT 06106 |
| MASAMOTO, NAO |  |
| MASAMOTO, NAOTO | 6262 E BROWN RD    UNIT 77 MESA AZ 85205 |
| MASARACCHIO, KATE | 630 S SAPODILLA AVE  PH06 WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
|---|---|
| MASC INC | DBA  CAPPUCCINO JOS 5015 S DIVISION AVE WYOMING MI 49548 |
| MASCARELLA, RAY M | 14830 S. CALIFORNIA POSEM IL 60469 |
| MASCARO, CHRISTOPHER | 3 DANIELS WAY BAY SHORE NY 11706 |
| MASCARO, MICHAEL | 12 VIRGINIA LANE SIMSBURY CT 06070 |
| MASCARO, ROSEANN | 48 WEST ST     APT 19 STAFFORD SPRINGS CT 06076 |
| MASCATELLO, STEPHEN | 305 E 95TH ST      APT 3-C NEW YORK NY 10128 |
| MASCIOLA, REBECCA | 35W071 VILLA MARIA RD SAINT CHARLES IL 60174 |
| MASCOLO, ANTHONY | |
| MASE, MELANIE | |
| MASEK, CARI | |
| MASEK, EMMA | 2403 HARVEY AVE BERWYN IL 60402 |
| MASEK,MARK J | 912 S. LOS ROBLES AVE PASADENA CA 91106 |
| MASELEK, LORI | ARBOR WAY      2 MASELEK, LORI ELLINGTON CT 06029 |
| MASELEK, LORI | 37 ARBOR WAY ELLINGTON CT 06029 |
| MASENAS, CHARLES | 1015 COUNTRY CLUB DR      105 MARGATE FL 33063 |
| MASH, DONTE | 2351 NW 60TH AVE PLANTATION FL 33313 |
| MASHACK,AMANDA L | 915 AUTUMN VIEW COURT BEL AIR MD 21014 |
| MASHALLA,JOAN | 4738 SOUTH CHAMPLAIN CHICAGO IL 60615 |
| MASHANTUCKETT PEQUOT | P O BOX 3777 DANIELLE CARPENTER LEDYARD CT 06339 |
| MASHEK,PETER G | 4945 REGAL DRIVE UNIT 221 CRESTWOOD IL 60445 |
| MASIELLO GROUP | 69 ISLAND STREET KEENE NH 03431 |
| MASK, LEROY | 3303 HARDEE CT HAMPTON VA 23666 |
| MASK, LEROY A | 3303 HARDEE CT HAMPTON VA 23666 |
| MASKELL, GERALD | 8800 WALTHER BLVD      4209 BALTIMORE MD 21234-9017 |
| MASKORNICK, MATTHEW | 2018 LINDEN ST W ALLENTOWN PA 18104 |
| MASKORNICK, MATTHEW | 2018 W LINDEN ST      B ALLENTOWN PA 18104 |
| MASKORNICK, MATTHEW | 2018 W LINDEN ST      APT B ALLENTOWN PA 18104 |
| MASLANA, THOMAS | 10230 CINDY JO AVE HUNTLEY IL 60142 |
| MASLEN, ROBERT | 5038 HAZELTINE AVENUE APT. #101 SHERMAN OAKS CA 91423 |
| MASLEY, JOHN | |
| MASLEY, PAMELA A | 9482 KILAMANJARO ROAD COLUMBIA MD 21045 |
| MASLO,JANET | 631 SECOND AVE APT. 4 NEW YORK NY 10016 |
| MASLOWSKI, MEGAN | 228 HIGHLAND AVE GETTYSBURG PA 17325 |
| MASNATO, RHONDA J | 32 THORPE STREET NORTH HAVEN CT 06473 |
| MASNYSK, JULIA | 53 WOLCOTT HILL RD      A19 WETHERSFIELD CT 06109-1160 |
| MASON & GELLER DIRECT MARKETING | 1400 MARINA DR HOLLYWOOD FL 33019 |
| MASON & KICHAR | 260 AMITY ROAD WOODBRIDGE CT 06525 |
| MASON AND ASSOCIATES | 11832 ROCK LANDING DR NEWPORT NEWS VA 236064231 |
| MASON II,CHARLES P | 2307 JAY LN ROLLING MEADOWS IL 60008 |
| MASON III, PORTER H | 230 PACIFIC ST      NO.8 BROOKLYN NY 11201 |
| MASON TURNER | 11643 BREEZY KNOLL DR HOUSTON TX 77064 |
| MASON WILSON | 238 LIBBEY STREET HAMPTON VA 23663 |
| MASON, ADAM | 3911 W MONROE ST      BSMT CHICAGO IL 60624 |
| MASON, BRUCE | |
| MASON, CHARLES E | 4119 RADCLIFFE COURT DECATUR GA 30034 |
| MASON, CHRISTINA | 12449 S ASHLAND AVE      7 CALUMET PARK IL 60827 |
| MASON, CURT | 34 HANSON RD BARRINGTON RI 028062633 |
| MASON, CURT | |
| MASON, CYNTHIA D | 2932 ROUND ABOUT LANE ORLANDO FL 32818 |

| Claim Name | Address Information |
| --- | --- |
| MASON, DAVID | 6610 S. BLOSSOM LN. INDIANAPOLIS IN 46278 |
| MASON, DAVID W | 16433 W. ASH LANE LOCKPORT IL 60441 |
| MASON, EMILY DICKINSON | BOX 3 FREEVILLE NY 13068 |
| MASON, FELICIA | 204 W 93RD CHICAGO IL 60620 |
| MASON, FELICIA L | 406 ARABIAN CR. YORKTOWN VA 23693 |
| MASON, JOAN D | 5615 GERA WAY SYKESVILLE MD 21784-8941 |
| MASON, KAMAL I | 921 CARVER STREET PHILADELPHIA PA 19124 |
| MASON, MARCI | 2402 LONG RIDGE RD REISTERSTOWN MD 21136-5679 |
| MASON, MICHAEL A | 16232 11TH AVENUE NE SHORELINE WA 98155 |
| MASON, MICHAEL P | |
| MASON, MICHAEL P | 2711 PIPER RIDGE LANE EXCELSIOR MN 56331-7803 |
| MASON, MIKE P | |
| MASON, NANCY C | 639 CARRINGTON DR WESTON FL 33326 |
| MASON, RICHARD | |
| MASON, THERESA | 1523 BROAD ST W ALLENTOWN PA 18104 |
| MASON, THERESA | 1523 W BROAD ST ALLENTOWN PA 18104 |
| MASON, TOM | 197 MARY CT        B BARTLETT IL 60103 |
| MASON, WILLIAM | 46 EAST 21 ST.    Account No. 3407 HUNTINGTON STATION NY 11746 |
| MASON,COURTNEY L | 3301 PURDUE DENTON TX 76210 |
| MASON,DETRA L | 5 CLARK DRIVE GREAT NECK NY 11020 |
| MASON,JAYMIE JOR-EL | 7301 N. SHERIDAN, #414 APT #414 CHICAGO IL 60626 |
| MASON,JOHN | |
| MASON,JOHN S | 31 RIVER VIEW AVON CT 06001 |
| MASON,LAVAR A | 310 STATE AVE WYANDANCH NY 11798 |
| MASON,WILLIAM R | 234 OLD ORCHARD ROAD BRISTOL CT 06010 |
| MASON-DIXON POLLING & RESEARCH INC | ACCOUNTING DEPARTMENT 10805 HICKORY RIDGE RD NO.200B COLUMBIA MD 21044 |
| MASON-DIXON POLLING & RESEARCH INC | 7901 BAYMEADOWS WAY NO.14 ACCOUNTING DEPARTMENT JACKSONVILLE FL 32256 |
| MASONE, WILLIAM | 51 CEDAR ROAD INWOOD NY 11096 |
| MASONGSONG, RAMON V | 1152 W. GREENHAVEN ST COVINA CA 91722 |
| MASONIC VILLAGE AT DALLAS | 1300 COUNTRY CLUB RD DALLAS PA 18612-7229 |
| MASROR, ELOISA RUANO | 3533 BONAIRE BLVD APT 804 KISSIMMEE FL 34731 |
| MASS CONVENTION ONLINE | 900 BOYLSTON ST BOSTON MA 02115 |
| MASS2ONE, LLC | 1450 BOYSON ROAD  SUITE B6 HIAWATHA IA 52233 |
| MASS2ONE, LLC | 2875 MOUNT VERNON RD SE CEDAR RAPIDS IA 52403 |
| MASSA, DAVID A | 782 OBISPO AVE APT 1 LONG BEACH CA 90804 |
| MASSA, JIM | |
| MASSACESI,LAWRENCEJ | 8868 BAY 16TH STREET BROOKLYN NY 11214 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 9564 BOSTON MA 02114-9564 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7072 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7005 BOSTON MA 02204-7000 |
| MASSACHUSETTS INSTITUTE OF TECH | SLOAN MANAGEMENT REVIEW 77 MASSACHUSETTS AVE E60-100 ATTN: DAVID GORDON CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE E60-100 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | SLOAN MANAGEMENT REVIEW 77 MASSACHUSETTS AVE E60-100 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE E32-105 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | STUDENT FINANCIAL SERVICES 77 MASSACHUSETTS AVE  BLDG 11-320 CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | PO BOX 397029 CAMBRIDGE MA 02139-7029 |

| Claim Name | Address Information |
| --- | --- |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | THE TECH PO BOX 397029 CAMBRIDGE MA 02139-7029 |
| MASSACHUSETTS MICROWAVE CORPORATION | 485 GREAT RD    STE 6 ACTON MA 01720-4162 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1295 STATE ST    F105 SPRINGFIELD MA 01111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1414 MAIN STREET SPRINGFIELD MA 01144-1013 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | PO BOX 371368 PITTSBURGH PA 15250-7368 |
| MASSAGE BY MARCIA | 623 EXECUTIVE DR WINTER PARK FL 327892970 |
| MASSAGE ENVY | 591 BALTIMORE PIKE BEL AIR MD 21014 |
| MASSAGE ENVY | C/O RTIME MEDIA 5960 N. NEVA AVENUE CHICAGO IL 60631 |
| MASSAGE ENVY | 7104 NW 79TH AVE. TAMARAC FL 33321 |
| MASSAGE KNEADS | 11604 WAVE LAP WAY COLUMBIA MD 21044 |
| MASSAGLI, MATTHEW C | 415 WOODBRIDGE STREET MANCHESTER CT 06042-3231 |
| MASSAPEQUA PUBLIC SCHOOLS | 4925 MERRICK RD MASSAPEQUA NY 11758 |
| MASSAR, TANNA | |
| MASSARDO, CLAUDIA | 3899 TREE TOP DR WESTON FL 33332 |
| MASSARI, SAVERIO | 10070 UMBERLAND PL BOCA RATON FL 33428 |
| MASSARO, JEFFREY M. | 78 ROOT AVE.    Account No. 1302 ISLIP NY 11751-2416 |
| MASSE, JOHN C. | P.O. BOX 1792 LAKESIDE CA 92040 |
| MASSE. VLAUDE | 9312 NW 60TH ST TAMARAC FL 33321 |
| MASSET, YVES | 3705 GISH LANE TYLER TX 75701 |
| MASSEY CADILLAC, INC.  [MASSEY | CADILLAC/OLDSMOBILE] 3700 S HIGHWAY 17/92 SANFORD FL 327735614 |
| MASSEY CADILLAC, INC.  [MASSEY CADILLAC | - SOUTH] 4241 N JOHN YOUNG PKWY ORLANDO FL 328041919 |
| MASSEY MARR, MICHELE MARLENE | 15931 PURITAN CIRCLE HUNTINGTON BEACH CA 92647 |
| MASSEY SERVICES INC | 610 N WYMORE RD STE 230 MAITLAND FL 327514216 |
| MASSEY SERVICES INC  [MASSEY SERVICES] | 610 N WYMORE RD MAITLAND FL 327514216 |
| MASSEY, BRANDON | |
| MASSEY, CARL T | 1412 S. PARK AVE. APOPKA FL 32703 |
| MASSEY, DANIEL | 550 FT WASHINGTON AVE    NO.3B NEW YORK NY 10033 |
| MASSEY, DEBRA | 7256 S EUCLID AVE CHICAGO IL 60649 |
| MASSEY, PHYLLIS E | 3542 W. CHICAGO AVE. 1ST FLOOR CHICAGO IL 60651 |
| MASSEY, SCOTT M | 13055 SE 26TH STREET APT #1302 BELLEVUE WA 98005 |
| MASSEY, TURNER | 13137 WINSTANLEY WAY SAN DIEGO CA 92130 |
| MASSIE | 184 JAFFA DR FERN PARK FL 32730-2800 |
| MASSIE, EVELYN | 806 WACO CT HAMPTON VA 23669 |
| MASSIE,JERALD | 8141 S.  MARYLAND APT #3R CHICAGO IL 60619 |
| MASSIE,JOSEPH | 111 CYPRESS TERRACE NEWPORT NEWS VA 23608 |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 ATTN: LEGAL COUNSEL MASSILLON OH 44848 |
| MASSIMILIANO MCGUIRE | 10648 BLYTHE AVE LOS ANGELES CA UNITES STATES |
| MASSIMO FRANCO | VIA SAVOIA 80, 00198 ROME |
| MASSIMO NAVARETTA | 1576 OLD NEWPORT BLVD COSTA MESA CA 92627 |
| MASSINI, MATTHEW | 6 GREEN ACRE RD KUTZTOWN PA 19530 |
| MASSIVE PRODUCTIONS | 39 PRESTON ST WINDSOR CT 06095 |
| MASSIVE PRODUCTIONS | PO BOX 223 WINDSOR CT 06095 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 BOCA RATON FL 33428 |
| MASSON, JULIETTE | 10190 BOCA ENTRADA BLVD. NO.228 BOCA RATON FL 33428 |
| MASSONI, JOEY | 1920 STABLE DR    APT 101 ORLANDO FL 32837 |
| MASSOP, CLAUDE | 33 HILL FARM RD BLOOMFIELD CT 06002 |
| MASSTECH  AMERICAS INC | 2915 COMMERS DR  STE 900 EAGAN MN 55121-2363 |
| MASSTECH AMERICA | 2915 COMMERS DRIVE EAGAN MN 55121 |
| MASSTECH AMERICAS | 2915 COMMERS RD #900 EAGAN MN 55121 |

| Claim Name | Address Information |
|---|---|
| MAST, EDWARD G | 2354 YOST ROAD BATH PA 18014 |
| MASTER COMMUNICATIONS INC | 1375 BROADWAY  3RD FLOOR NEW YORK NY 10018 |
| MASTER COMMUNICATIONS INC | 1811 OCEAN PARKWAY    NO.4M BROOKLYN NY 11223 |
| MASTER GARAGE BUILDERS | 927 E SEMORAN BLVD APOPKA FL 327035518 |
| MASTER LOCKSMITH | 3171 SW 44TH ST FORT LAUDERDALE FL 33312 |
| MASTER MEDIA | 1021-B MAXWELL MILL RD. FORT MILL SC 29708 |
| MASTER PIECE GARDENS | 333 W GARVEY #B-212 MONTEREY PARK CA 91754 |
| MASTER SEAL | 24 FONTANA LA-SUITE 105 BALTIMORE MD 21237 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 BALTIMORE MD 21237 |
| MASTER SPAS OF CT | 19 BRIGHAM ST UNIT 4 MARLBOROUGH MA 017523182 |
| MASTER TAPE & LABEL PRINTERS | 4517 N. ELSTON AVENUE CHICAGO IL 60630 |
| MASTER TAPE PRINTERS INC | 4517 ELSTON AVE CHICAGO IL 60630 |
| MASTER UNIFORM MFG CORP | 2101 ALBRIGHT RD OSWEGO IL 60543 |
| MASTER VISION | P.O. BOX 203 ATTN: LEGAL COUNSEL CAMBRIDGE SPRINGS PA 16403 |
| MASTER VISION A9 | PO BOX 203 CAMBRIDGE SPRINGS PA 16403 |
| MASTER WINDOW CLEANING | 1301 E MARKET ST YORK PA 17403 |
| MASTER, MINAXI DHRUV | 1420 AGUACATE CT ORLANDO FL 32837 |
| MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE NY 10577-2509 |
| MASTERCLOCK INC | 2484 W CLAY ST ST CHARLES MO 63301-2548 |
| MASTERCRAFT PRINTING & DESIGN | PLMAT PRINTERS INC FOGELSVILLE PA 18051 |
| MASTERPIECE INTERIORS, INC. | 7033 STAPOINT CT STE B WINTER PARK FL 327926629 |
| MASTERS, GEORGE EYRE | 270 CYPRESS ST      STE 1 BROOKLINE MA 02445 |
| MASTERS, GEORGE EYRE | PO BOX 1081 KENNEBUNKPORT ME 04046 |
| MASTERS, KEITH | 111 RICH RD YORKTOWN VA 23693 |
| MASTERS, KEITH R. | RICH RD YORKTOWN VA 23693 |
| MASTERS, KELLY | 8789 WARWICK SHORE XING ORLANDO FL 32829-8025 |
| MASTERSON, ANDREW | |
| MASTERSON, HELEN | 5513 NW 50TH AVE TAMARAC FL 33319 |
| MASTERSON, KATHRYN ELIZABETH | 1619 R ST NW    NO.203 WASHINGTON DC 20009 |
| MASTERSON, SEAN | 5807 N WINTHROP  NO.3 CHICAGO IL 60660 |
| MASTERSON, SEAN BRENDAN | 1832 MILIBANK RD ENCINITAS CA 92024 |
| MASTERSON, WALTER | 23-16 31ST AVENUE ASTORIA NY 11106 |
| MASTERSON,KATHRYN | 1619 R ST. NW #203 WASHINGTON DC 20009 |
| MASTERSON,KEVIN M. | 1160 W. TAMARACK BARRINGTON IL 60610 |
| MASTERSON,MICHAEL | 409 WASHINGTON AVENUE BRENTWOOD NY 11717 |
| MASTHEAD INTERNATIONAL INC | 2926 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MASTHEAD INTERNATIONAL INC | 135 S LASALLE    DEPT 2926 CHICAGO IL 60674-2926 |
| MASTHEAD INTERNATIONAL INC | PO BOX 1952 ALBUQUERQUE NM 87103 |
| MASTHEAD INTERNATIONAL INC | 2020 PINNACLE PEAK ROAD PHOENIX AZ 85027 |
| MASTIN, PETER F | 2080 GAIL DR RIVERSIDE CA 92509 |
| MASTON, LYNNE B | 67 HARRIS DRIVE NEWINGTON CT 06111 |
| MASTONY, COLLEEN A | 7737 N. EASTLAKE TERRACE APARTMENT 2R CHICAGO IL 60626 |
| MASTORAKIS, WILLIAM | 60 FITZMAURICE ST MASSAPEQUA PARK NY 11762 |
| MASTRANGELO, JOYCE K | 16 LIONEL DRIVE SIMSBURY CT 06070 |
| MASTROIANNI, NANCY | 3 CANDY LANE COMMACK NY 11725 |
| MASTROMARINO, JAMES | 31 WOODLAND STREET  APT NO.5B HARTFORD CT 06105 |
| MASTROMATTEO, DANA M | 1514 BATTERY AVE APT 1 BALTIMORE MD 21230 |
| MASTRORILLI, MARCO A | 25 WELLS AVE CONGERS NY 10920 |
| MASTROROCCO,PAT | 4 HIGHWOOD ROAD EAST NORWICH NY 11732 |

| Claim Name | Address Information |
|---|---|
| MASTROSIMONE, DORIS | 20 ESTATES CT 6311 PIKESVILLE MD 21208 |
| MASUDA, NICK J | 401 W. SEMINOLE BLVD. #163 SANFORD FL 32771 |
| MASUMOTO, DAVID MAS | 9336 E LINCOLN DEL REY CA 93616 |
| MASUR, LOUIS | 232 S ADELAIDE AVE HIGHLAND PARK NJ 08904 |
| MASUR,ANDREW J | 1931 W. PATTERSON AVE. 1ST FLOOR CHICAGO IL 60613 |
| MAT ELECTRONICS INC | 400 PIKE RD HUNTINGDON VALLEY PA 19006 |
| MATA, ANA M | 970 NORTH DAMATO DRIVE COVINA CA 91724 |
| MATA, GEORGINA | 8338 S KILDARE AVE CHICAGO IL 60652 |
| MATA, MICHAEL ANTHONY | 970 N DAMATO DR COVINA CA 91724 |
| MATA, RUDY | |
| MATA, SANDRA | 2306 W 22ND PL FIRST CHICAGO IL 60608 |
| MATA,MANUEL | 4013 DE GARMO EL MONTE CA 91731 |
| MATADORS COMMUNITY CREDIT UNION | P.O. BOX 1052 (20045 PRAIRIE ST.) NORTHRIDGE CA 91328 |
| MATAITIS, MARY | 4114 203RD ST MATTESON IL 60443 |
| MATALAVAGE, RYAN | 223 MARKET ST TAMAQUA PA 18252 |
| MATALONE, JOE | |
| MATARIYEH,ABRAHAM | 23061 AZURE CIRCLE FRANKFORT IL 60423 |
| MATAVA, MATTHEW | 9 GEORGE DR VERNON CT 06066-2210 |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE MATAVA, MICHAEL TORRINGTON CT 06790 |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE TORRINGTON CT 06790-5121 |
| MATAY, REINHOLD | 3442 AMACA CIR ORLANDO FL 32837 |
| MATCHEM, LOIS | 1655 W. LAKE STREET CHICAGO IL 60612 |
| MATCHO, MARK | 70 HARKNESS AVENUE NO.9 PASADENA CA 91106 |
| MATCHULAT, TOBY JONATHAN | |
| MATCO TOOLS | 164 BAILEY ROAD ROCKY HILL CT 06067-2222 |
| MATEA GOLD | 20 SCHERMERHORN STREET APT#2 BROOKLYN NY 11211 |
| MATEJA, JIM | 6225 83RD AVENUE KENOSHA WI 53142 |
| MATEJA, MICHAEL | 7331 S. 86TH AVENUE JUSTICE IL 60458 |
| MATEJKOWSKI, RONALD J | 5441 N PARKSIDE AVE CHICAGO IL 60630 |
| MATEL, JOHN | 247 MIGEON AVE TORRINGTON CT 06790-4819 |
| MATEO CORONADO | 2014 N. WESTERN AVE. CHICAGO IL 60647 |
| MATEO GARCIA PHOTOGRAPHY | 7601 E TREASURE DR   NO.1019 NORTH BAY VILLAGE FL 33141 |
| MATEO, CYNTHIA | 777 RIVERSIDE DR #1527 CORAL SPRINGS FL 33071 |
| MATEO, JUAN | |
| MATEO, JUAN M | C/L NO.15 NIZAO BANI DOMINICAN REPUBLIC |
| MATEO, LISA | 352 HARVEY AVENUE NORTH PLAINFIELD NJ 07063 |
| MATEO, MARCOS | |
| MATEO, VICTOR A | 777 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| MATERIAL HANDLING SERVICES INC | 2545 NORTHWEST PARKWAY ELGIN IL 60124-7870 |
| MATERNA, DONALD | 6301 WOODCREST DRIVE ELLICOTT CITY MD 21043 |
| MATERRE,MICAH L | 2106 W. LUNT CHICAGO IL 60645 |
| MATH LAW OFFICE | P O BOX 102 LACLEDE ID 83841 |
| MATHAI, SAJI | P.O. BOX 1354 ALHAMBRA CA 91802-1354 |
| MATHAN LEE | 1203 79TH STREET NEWPORT NEWS VA 23607 |
| MATHARU,VIKRAM | 10208 SCAGGSVILLE ROAD LAUREL MD 20723 |
| MATHAUDHU, SUVEEN | 524 S STREEPER ST BALTIMORE MD 21224-3829 |
| MATHEKE, WALTER | 9052 PADDY CT ORELAND PARK IL 60462 |
| MATHENY, CARLA | |
| MATHENY, THOMAS | 223 W BROADWAY DANVILLE KY 40422 |

| Claim Name | Address Information |
| --- | --- |
| MATHER PARK NEWS | 2126 E. 97TH PLACE ATTN: MICHAEL FENTON CHICAGO IL 60646 |
| MATHER, DAVID L | 21820 EAST BRIARWOOD DRIVE #221 AURORA CO 80016 |
| MATHER,ROBERT W | 7507 W 82ND STREET PLAYA DEL REY CA 90293 |
| MATHERNE, BRENT MATTHEW | 4312 ARKANSAS AVE KENNER LA 70065 |
| MATHERNE,B. | 4312 ARKANSAS AVE. KENNER LA 70065 |
| MATHERSON, MARK | 91 GROVE ST NORTHAMPTON MA 01060 |
| MATHERSON, MARK | 91 GROVE ST NORTHAMPTON MA 01061 |
| MATHES, ALFRED G | |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284 |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284-5502 |
| MATHESON, CAROLYN J | 7047 N OZANAM AVE. CHICAGO IL 60631 |
| MATHESON, MIKE | |
| MATHEUS FIGUEROA, GEORGE FRANK | |
| MATHEUS, GEORGE FRANK | FUNDA VILLA NO.12 CALLE NO.3  CASA NO.4 VILLA DE CURA EDO ARAGUA VENEZUELA |
| MATHEW ALEXANDER | P.O. BOX 50544 AUSTIN TX 78763 |
| MATHEW CARROLL | 1200 S OAK AVE SANFORD FL 32771 |
| MATHEW DUNN | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |
| MATHEW GARCIA | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| MATHEW L DUNN | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |
| MATHEW LEVINE | 3203 NEW FANE COURT BALWIN MD 21013 |
| MATHEW PALMER | 7202 PROCOPIO CIRCLE COLUMBIA MD 21046 |
| MATHEW PAUST | P.O. BOX 1274 GLOUCESTER VA 23061 |
| MATHEW PINSKER | 13 BRADFORD COURT MECHANICSBURG PA 17055 |
| MATHEW R GARCIA | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| MATHEW SHARPE | 237 W. 10TH ST. #16 NEW YORK NY 10014 |
| MATHEW SOPER | 10 SUGARBUSH LANE GUILFORD CT 06437 |
| MATHEW TORRES | 123 NORTH PENN STREET ALLENTOWN PA 18102 |
| MATHEW TROMMATTER | 7936 COVINGTEN AVENUE GLEN BURNIE MD 21061 |
| MATHEW WOLF | 19 SOUTH HILL PARK ENGLAND LONDON NWE 2ST UNITED KINGDOM |
| MATHEW, GEORGE | 143 N MAPLE ST PALATINE IL 60067 |
| MATHEW,NIRANTHETHU | 272 PINE ACRE BOULEVARD DIX HILLS NY 11746 |
| MATHEWS BOOK STORE | LEVEL 2    RM 310 SUNY STONY BROOK NY 11794 |
| MATHEWS, BRUCE | |
| MATHEWS, CAROL | 181 HOLLISTER WAY N GLASTONBURY CT 06033-3117 |
| MATHEWS, JASON G | 1656 DEER CREEK RD MONUMENT CO 80132 |
| MATHEWS, JEFF | 3449 N. RACINE APT. #1 CHICAGO IL 60657 |
| MATHEWS, JOSEPH | 812 1/2 S ORANGE GROVE AVE LOS ANGELES CA 90036 |
| MATHEWS, MICHAEL | PO BOX 705 ELLERSLIE MD 21529 |
| MATHEWS, NICHOLAS E | 603 COBBLESTONE CIRCLE APT. #305 NEWPORT NEWS VA 23608 |
| MATHEWS, ROCHELLE | 559 REDDICKS CIR WINTERHAVEN FL 33884 |
| MATHEWS, TRISHA A | 249 SATINWOOD AVENUE OAK PARK CA 91377-1245 |
| MATHEWS, VICTOR | 3680 MOOR POINTE DRIVE CUMMINGS GA 30040 |
| MATHEWS,JOSEPH M | 812 1/2 S. ORANGE GROVE AVE LOS ANGELES CA 90036 |
| MATHIAS KARLEN | 1600 CAMPUS ROAD BOX 0042 LOS ANGELES CA 90041 |
| MATHIAS, LINDSEY | 2351 VIA TUSCANY WINTER PARK FL 32789 |
| MATHIAS, MADELEINE B | 233 MCCARTNEY STREET EASTON PA 18042 |
| MATHIAS, MITCH | 62 CIRCLE PLACE CAMP HILL PA 17011 |
| MATHIEU, KIERSTEN A | 207 ELMWOOD LANE COATSVILLE PA 19320 |
| MATHIS BROTHERS FURNITURE | 3434 W. RENO OKLAHOMA CITY OK 73107 |

| Claim Name | Address Information |
| --- | --- |
| MATHIS PRODUCTIONS INC | PO  BOX 408 COCKEYSVILLE MD 21030 |
| MATHIS, ANTHONY | 1851 RONALD REAGAN BLVD ALTAMONTE SPRINGS FL 32701 |
| MATHIS, CYNTHIA | 7447 S SOUTH SHORE DR      26J CHICAGO IL 60649 |
| MATHIS, DEBRA | 22876 CHRYSLER DR BOCA RATON FL 33428 |
| MATHIS, MARTHA | 2608 ORLEANS ST BALTIMORE MD 21224-1120 |
| MATHIS, SALLIE P | 71-40 112TH STREET APT. 311 FOREST HILLS NY 11375 |
| MATHIS, SHANIKA R | 15750 NW 19TH AVE OPA LOCKA FL 33054 |
| MATHISEN, NANCY G | 2453 W THERESA AVE ANAHEIM CA 92804-2235 |
| MATHISON, LAURA E | 5400 HERITAGE TREE LANE #1408 CITRUS HEIGHTS CA 95610 |
| MATHONEY, MARGARET | 2706 E NORTHERN PKWY BALTIMORE MD 21214-1214 |
| MATHURA, MANOJ | 2131 JACKSON STREET No.8 HOLLYWOOD FL 33020 |
| MATHURA,MANOJ | 2131 JACKSON STREET APT 8 HOLLYWOOD FL 33020 |
| MATIAS GAMEZ | 7580 STIRLING RD #115 PEMBROKE PINES FL 33024 |
| MATIAS RAYA RAZO | 13135 S. WILLOWBROOK AVE. COMPTON CA 90222 |
| MATIAS, CAMELIA | 1036 N. LAWNDALE AVENUE CHICAGO IL 60651 |
| MATIAS,MARIO A | 22100 BURBANK BLVD. APT. #351F WOODLAND HILLS CA 91367 |
| MATICH, MARTIN A | 1847 DELASONDE DR RANCHO PALOS VERDES CA 90275 |
| MATIKA, GREG | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| MATIKA, JOANN C | 1040 BARBARA DRIVE COPLAY PA 18037 |
| MATIKA,GREGORYJ | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| MATILDA BRATTSET | C/O HAROLD BRATTSET N2437 BRATTSET LANE JEFFERSON WI 53549 |
| MATILLA SURVIVOR TRUST, THE | C/O PATRICIA MORRIS DANNING GILL DIAMOND & KOLLITZ, LLP 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 90067 |
| MATILLA SURVIVORS TRUST | SHIRLEY MATILLA AS SOLE TRUSTEE ERIC P ISRAEL / DANNIN GILL DIAMOND 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 900678 |
| MATIN, RUBIN | ESTATE OF MATIN, RUBIN 6933 N KEDZIE AVE 311 CHICAGO IL 60645 |
| MATIWARI, SANJAY | 1356 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| MATKOV, GEORGE |  |
| MATLOCK, VINCENT | 142 ORCHARD STREET SPRINGFIELD MA 01107 |
| MATLOFF, JASON | 2 FIFTH AVENUE  APT 4Q NEW YORK NY 10011 |
| MATMAR INDUSTRIES INC | PO BOX 627   Account No. L100 TEMPLE CITY CA 91780-0627 |
| MATNEY, CORY |  |
| MATOS, BRIAN | 8118 W FOREST PRESERVE DR CHICAGO IL 60634 |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST ALLENTOWN PA 18109 |
| MATOS, LORRAINNE | 4282 VINEYARD CIR WESTON FL 33332 |
| MATOS, MIRIAM | 538 W GREENLEAF ST ALLENTOWN PA 18102 |
| MATOS, NELSON | 2860 N. POWERS DR. ORLANDO FL 32818 |
| MATOS, WILLIAM |  |
| MATOS,EDDA LORENA | 15376 SW 32ND TERRACE MIAMI FL 33185 |
| MATOS,FRANCISCO A | 9885 NW 57TH MANOR CORAL SPRINGS FL 33076 |
| MATOS,LORRAINE | 4282 VINEYARD CIRCLE WESTON FL 33332 |
| MATOSEVIC, TIHOMIR | 3 VALLEY RD STAMFORD CT 06902 |
| MATP LLC | 10 GLENVILLE STREET MORGAN AT THE PARK GREENWICH CT 06831 |
| MATRAS, JULIE A | 21205 PRESTANCIA DRIVE MOKENA IL 60448 |
| MATRAS,BRIAN S | 21205 PRESTNCIA DR MOKENA IL 60448 |
| MATRESS DISCOUNTERS | 9822 FALLARD COURT UPPER MARLBORO MD 20772 |
| MATRISCIANO, ROBERT |  |
| MATRIX INTERNATIONAL LIMITED | 449 GARDNER ST SOUTH BELOIT IL 61080 |
| MATRIX MANAGEMENT | 3610 MILFORD MILL RD 3E BALTIMORE MD 21244 |

| Claim Name | Address Information |
| --- | --- |
| MATRIX OPERATIONS COMPANY LLC | 901 PENNSYLVANIA AVE PITTSBURGH PA 15233 |
| MATRIX PHOTOGRAPHIC LABS | 118-120 W N ST INDIANAPOLIS IN 46204 |
| MATRIX SOLUTIONS | 901 PENNSYLVANIA AVE PITTSBURGH PA 15233 |
| MATSON RUGS | 892 FARMINGTON AVE JEFFREY MATSON KENSINGTON CT 06037 |
| MATSON, ABBY | |
| MATSON, JAMES | |
| MATSON, JAMES | |
| MATSON, JOHN | 2568 37TH ST APT 10 ASTORIA NY 11103 |
| MATSON, JOHN | 540 53RD ST BROOKLYN NY 11220 |
| MATSON,JASON M | 953 SOMERSET AVENUE POMONA CA 91767 |
| MATSUDA,CRAIGS | 1758 HILLSIDE DR GLENDALE CA 91208 |
| MATSUI, LOREE | 2521 NELSON AVE UNIT 1 REDONDO BEACH CA 90278 |
| MATSUKAWA,NELSON F | 7812 JENNIFER CIRCLE LA PALMA CA 90623 |
| MATSUMOTO, NANCY | 299 W 12TH ST     APT 2J NEW YORK NY 10014 |
| MATSURA, GEORGE | JOHN MATSUURA 1662 APPLE VALLEY DR WAUCONDA IL 60084 |
| MATSUSAKA, JOHN | 2186 ROANOKE RD SAN MARINO CA 91108 |
| MATSUSHITA, ELAINE T | 431 BEL AIR DR GLENVIEW IL 60025 |
| MATT ADAMS | 5768 QUAIL CROSSING DRIVE INDIANAPOLIS IN 46237 |
| MATT ADAMS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MATT BAI | 3742 APPLETON ST NW WASHINGTON DC 20016 |
| MATT BELL | 2779 PAGE AVE. ANN ARBOR MI 48104 |
| MATT BELLNER | 2215 N. NIAGARA BURBANK CA 91504 |
| MATT BLACK | P.O.BOX 244 LEMON COVE CA 93244 |
| MATT BUTE | 541 GUNDERSON AVE OAK PARK IL 60304 |
| MATT CERVANTES | 23500 THE OLD RD 24 NEWHALL CA 91321 |
| MATT CILLEY | CAPITOL PHOTOGRAPHY 6137 CORPORAL LANE BOISE ID UNITES STATES |
| MATT CLIFFORD | 22030 WYANDOTTE ST. CANOGA PARK CA 91303 |
| MATT CURRY | 25581 MAINSAIL WY DANA POINT CA 92629 |
| MATT D POE | 2858 ALOMA OAKS DR OVIEDO FL 32765 |
| MATT DAVIES | 175 CANNON ROAD WILTON CT 06897 |
| MATT DUNN | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |
| MATT DURLEY | 1820 NORTH SPAULDING AVE APT # 205 CHICAGO IL 60647 |
| MATT FELLOWES | 2238 HALL PLACE, NW WASHINGTON DC 20007 |
| MATT GOCKE | 2831 RIACHUELO SAN CLEMENTE CA 92673 |
| MATT GROVE | 43860 GLENN MEADOW RD TEMECULA CA 92590 |
| MATT HARGIS | 8274 HAMILTON DR GLOUCESTER VA 23061 |
| MATT HOEY | 6422 ORANGE STREET LOS ANGELES CA 90048 |
| MATT HURWITZ | PO BOX 661008 MAR VISTA CA 90066-9608 |
| MATT KENDALL | 15211 S RAYMOND AV B GARDENA CA 90247 |
| MATT LAVINE | 4321 OLEANDER ST BELLAIRE TX 77401 |
| MATT LYNCH | 1027 LINDEN COURT WESTERN SPRINGS IL 60558 |
| MATT MAMULA | 10358 CEDAR STREET CEDAR LAKE IN 46303 |
| MATT MCDERMOTT | 2817 AILSA AVE. BALTIMORE MD 21214 |
| MATT MILLER | 211 S 37TH ST APT 303 OMAHA NE UNITES STATES |
| MATT MOBLEY | 17 SILVERPINE DRIVE AMITYVILLE NY 11701 |
| MATT MORA | 4161 W 129TH ST HAWTHORNE CA 90250 |
| MATT MYERHOFF | 1327 N. LAUREL AVE #18 W HOLLYWOOD CA 90046 |
| MATT OWENS | PHILADELPHIA PHILLIES 3501 S. BROAD ST. PHILADELPHIA PA 19148 |
| MATT RAPCZYNSKI | 2319 HUNTERFIELD RD MAITLAND FL 32751-3634 |

| Claim Name | Address Information |
|---|---|
| MATT RETTINGER | 15143 DARNELL DR LAKE ELSINORE CA 92530 |
| MATT ROBBINS | 2120 CAPITAL HOUSTON TX 77003 |
| MATT ROSENTHAL | WASHINGTON NATIONALS 2400 EAST CAPITOL ST. S.E. WASHINGTON DC 20003 |
| MATT ROSS | 10820 SAVONA RD LOS ANGELES CA 90077 |
| MATT ROURKE | 5830 MARTEL AVE DALLAS TX UNITES STATES |
| MATT RUTSCHMAN | 514 ASPEN VIEW CT OAK PARK CA 91377 |
| MATT SIMON | 9010 TOWN & COUNTRY BLVD. ELLICOTT CITY MD 21043 |
| MATT SMUKLER | 615 BOCCACCIO AV VENICE CA 90291 |
| MATT SORRENTINO/REMAX LEADING | 6616 RUPPSVILLE RD EDGE    STE A ALLENTOWN PA 18106-9315 |
| MATT STAVER | 3815 KING ST DENVER CO UNITES STATES |
| MATT SWINDEN | 5884 TIMBER TRAIL SE PRIOR LAKE MN UNITES STATES |
| MATT TURNBOW | 1005 FOLKSTONE AVENUE HACIENDA HEIGHTS CA 91745 |
| MATT WARSHAW | 2329 24TH AVE SAN FRANCISCO CA 94116 |
| MATT WELCH | 1936 NEW HAMPSHIRE AVE., NW WASHINGTON DC 20009 |
| MATT WELCH | 4017 SUNSET DRIVE LOS ANGELES CA 90027 |
| MATT WENC | 10 SOUTH 550 GLENN DRIVE BURR RIDGE IL 60527 |
| MATT WUSCHER | 1112 THOMAS AVENUE SHELTON WA 98584 |
| MATT/MICHAEL SHAUGHNESSY | P.O. BOX 1094 ARLINGTON HEIGHTS IL 60006 |
| MATTA, AIMAN S | 37 FEATHER RIDGE MISSION VIEJO CA 92692 |
| MATTA, KILMA | 335 SW 79TH AVE NORTH LAUDERDALE FL 33068 |
| MATTATALL, LISA M | 2704 KAYAK COURT ST. CLOUD FL 34772 |
| MATTAWAMKEAG CABLEVISION A7 | PO BOX 38 HOULTON ME 04730 |
| MATTEINI, THOMAS | 808 S BOND ST      A BALTIMORE MD 21231-3330 |
| MATTEO, LISA | 333 RED MAGNOLIA CT MILLERSVILLE MD 21108-1880 |
| MATTEO,MARIANNE | 28 STRAWBERRY LANE STATEN ISLAND NY 10312 |
| MATTEO,ROBERT | 8 EAST JUNE STREET LINDENHURST NY 11757 |
| MATTER, CHELSEA E | 1350 N. LAKE SHORE DR. #212 CHICAGO IL 60610 |
| MATTER, LAURA | |
| MATTER,JESSE R. | 1224  S. BARRINGTON AVENUE APT. #201 LOS ANGELES CA 90025 |
| MATTERA,ALEXIS | 502 WEST WISCONSIN STREET APT #2 CHICAGO IL 60614 |
| MATTES, DYNEL M | 834 KOSSUTH STREET BETHLEHEM PA 18015 |
| MATTES, RONALD | 1010 S BEECHWOOD DR MOUNT PROSPECT IL 60056 |
| MATTESON, HAROLD | 125 ISLE OF VENICE DR      1 FORT LAUDERDALE FL 33301 |
| MATTESON, JEFFRY J | 6430 N. FAIRFIELD AVE. CHICAGO IL 60645 |
| MATTEUCCI, JAMES | 11338 SOUTH AVENUE O CHICAGO IL 60617 |
| MATTEUCCI, MIKE | |
| MATTHAEI, SARAH | 2576 NW 99TH AVENUE CORAL SPRINGS FL 33065 |
| MATTHEW ADAMS | 40 TAMARACK CIRCLE NORTH KINGSTOWN RI 02852 |
| MATTHEW ADAMS | 5768 QUAIL CROSSING DRIVE INDIANAPOLIS IN 46237 |
| MATTHEW ALAN BORNEMAN | 1220 W. CLARIDGE COURT PALATINE IL 60067 |
| MATTHEW ANTELL | 1020 S. SHERBOURNE DRIVE APT #304 LOS ANGELES CA 90035 |
| MATTHEW ANTONAWICH | 115 SELDEN BLVD CENTEREACH NY 11720 |
| MATTHEW ASSAD | 1807 RENWICK STREET BETHLEHEM PA 18017 |
| MATTHEW AVREN | 2810 COFFEE POT BLVD NE ST PETERSBURG FL 337042953 |
| MATTHEW B RANDALL | 27244 ROSEMONT LANE VALENCIA CA 91354 |
| MATTHEW BAISE | 6804 HARROWDALE RD. #202 BALTIMORE MD 21209 |
| MATTHEW BALLINGER | 1237 SOUTH GERTRUDA AVE. REDONDO BEACH CA 90277 |
| MATTHEW BEATON | 3942 N. PAULINA ST. CHICAGO IL 60613 |
| MATTHEW BELL | 3419 COWLEY WAY   #4 SAN DIEGO CA 92117 |

| Claim Name | Address Information |
|---|---|
| MATTHEW BELLONI | 612 PACIFIC ST #4 SANTA MONICA CA 90405 |
| MATTHEW BIRKBECK | 42 BULL PINE ROAD EAST STROUDSBURG PA 18301 |
| MATTHEW BLAKE | 8675 FALMOUTH AVENUE APT #321 PLAYA DEL REY CA 90293 |
| MATTHEW BOLTZ | 4744 W. BERNICE AVE. CHICAGO IL 60641-3614 |
| MATTHEW BONOFIGLIO | 817 PINE AVENUE NW GRAND RAPIDS MI 49504 |
| MATTHEW BOUVIER | 900 MIX AVE APT 81 HAMDEN CT 06514 |
| MATTHEW BRACKEN | 31 N BELNORD AVENUE BALTIMORE MD 21224 |
| MATTHEW BRENNAN | 4 FREEMONT LANE ANDOVER MA 01810 |
| MATTHEW BRIEHOF | 39A GRANDVIEW DRIVE FARMINGTON CT 06032 |
| MATTHEW BROAD | 128 W HAMBURG STREET BALTIMORE MD 21230 |
| MATTHEW BROWN | 6802 PINEWAY UNIVERSITY PARK MD 20782 |
| MATTHEW BURGARD | 53 MYRON STREET NEW HAVEN CT 06512 |
| MATTHEW BURNS | 451 E GRAND RIVER RD OWOSSO MI 48867 |
| MATTHEW BUSHEY | 2685 CARNEGIE ROAD APT #202 YORK PA 17402 |
| MATTHEW BUTTON | 2820 SHARON RD JARRETTSVILLE MD 21084 |
| MATTHEW CALAMIA | 215 W. LEMON AVE APT#C MONROVIA CA 91016 |
| MATTHEW CAMPOS | 12951 HAYES ST NORTH HOLLYWOOD CA 91606 |
| MATTHEW CANDLER | 6317 S CALIFORNIA AVE. APT 1 CHICAGO IL 606292348 |
| MATTHEW CARLI | 111 RANSONE ST HAMPTON VA 23669 |
| MATTHEW CARLONE | 926 2ND ST 301 SANTA MONICA CA 90403 |
| MATTHEW CARNEY | 222 14TH ST NE LOT NO.530 ATLANTA GA 30309 |
| MATTHEW CASSELLA | 1303 DOLPHIN LN HOLBROOK NY 117416212 |
| MATTHEW CATANIA | 4 SHEILA DRIVE SMITHTOWN NY 11787 |
| MATTHEW CATES | 21305 EVERGREEN CT MOUNT DORA FL 32757 |
| MATTHEW CATONE | 361 MEADOW CT BREA CA 92821 |
| MATTHEW CHADWICK | 14714 AVENUE OF THE GROVES #10312 WINTER GARDEN FL 34787 |
| MATTHEW CHAYES | 2950 137TH STREET FLUSHING NY 11354 |
| MATTHEW CIMINO | 9635 MAGLEDT ROAD BALTIMORE MD 21234 |
| MATTHEW CLARK | 6704 DUCKETTS LN ELKRIDGE MD 21075 |
| MATTHEW COBB | FLS (SMITH)  UNIVERSITY OF MANCHESTER OXFORD ROAD MANCHESTER M13 9PL |
| MATTHEW CONTINETTI | 7902 SCOTT CT. SPRINGFIELD VA 22153 |
| MATTHEW CONYERS | 26 COLEMAN ROAD MANCHESTER CT 06040 |
| MATTHEW COTTER | 8 SCHWAB TER WALLINGFORD CT 06492-1650 |
| MATTHEW CRAWFORD | 455 C STREET NO.6 CRESCENT CITY CA UNITES STATES |
| MATTHEW CUNNINGHAM | 82 W. PLEASANT HILL PALATINE IL 60067 |
| MATTHEW CUSH | 405 READE AVENUE LINDENHURST NY 11757 |
| MATTHEW D'ADAMO | 1509 WEYBURN ROAD BALTIMORE MD 21237 |
| MATTHEW D?AVELLA | PO BOX 2271 KAILUA KONA HI UNITES STATES |
| MATTHEW DALLEK | 1545 18TH ST. 3819 NW WASHINGTON DC 20036 |
| MATTHEW DAVIS | 6210  BROAD BRANCH RD NW WASHINGTON DC 20015 |
| MATTHEW DEBORD | 3809 ACKERMAN DRIVE LOS ANGELES CA 90065 |
| MATTHEW DECUIR | 2514 HIGHCLIFF DR TORRANCE CA 90505 |
| MATTHEW DINERSTEIN | 159 STARLIGHT WALK HOLBROOK NY 11741 |
| MATTHEW DOBBERTIEN | 2118 MAPLE ROAD HOMEWOOD IL 60430 |
| MATTHEW DOLAN | 100 W 5TH ST APT 702 ROYAL OAK MI 48057 |
| MATTHEW DOOLEY | 9 GAINES AVENUE GREENLAWN NY 11740 |
| MATTHEW DORNEY | 5392 GARDNER COURT WILLIAMSBURG VA 23188 |
| MATTHEW DOUGHTY | 1347 W GRACE ST #3W CHICAGO IL 60613-2826 |
| MATTHEW DOYLE | 2639 W. GUNNISON ST APT. 3 CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| MATTHEW DRURY | 2709 E. CHRUCH ST. ORLANDO FL 32803 |
| MATTHEW DURAN | 4209 W 163RD ST LAWNDALE CA 90260 |
| MATTHEW DUWE | 10880 DOUGLAS DRIVE ALLENDALE MI 49401 |
| MATTHEW EAGAN | 33 BOSWELL ROAD WEST HARTFORD CT 06107 |
| MATTHEW EAMER | 1616 156TH AVENUE NE APT # 337 BELLEVUE WA 98007 |
| MATTHEW ERDOSY | 626 N. 19TH STREET ALLENTOWN PA 18104 |
| MATTHEW ESLER | 2942 N CLARK ST #3I CHICAGO IL 60657-6659 |
| MATTHEW ESTREICH | 4 KNOLLS DRIVE NEW HYDE PARK NY 11040 |
| MATTHEW EVANS | 3335 KIRCHOFF ROAD 4K ROLLING MEADOWS IL 60008 |
| MATTHEW FARRELL | 3 DIANE DRIVE MONROE CT 06468 |
| MATTHEW FERGUSON | 170 GRAYSTONE TER NO.2 SAN FRANCISCO CA 97114 |
| MATTHEW FERNICOLA | 41 SAGAMORE STREET GLENS FALLS NY 12801 |
| MATTHEW FITZGERALD | 2138 LOMA DR A HERMOSA BEACH CA 90254 |
| MATTHEW FORAN | 2606 W POTOMAC AVE CHICAGO IL 60622-2831 |
| MATTHEW FORD | 257 VIEW STREET 3RD FLOOR NEW HAVEN CT 06511 |
| MATTHEW FRAZEE | 1620 SOUTH PLATTE #217 DENVER CO 80202 |
| MATTHEW FRAZER | 549 GREENHOUSE DRIVE LITITZ PA 17543 |
| MATTHEW GALASSINI | 21576 QUENTIN RD KILDEER IL 60047 |
| MATTHEW GAMEWELL | 14960 WATER RIDGE CT. CHESTERFIELD MO 63017 |
| MATTHEW GARVEY | 1221 W. GRENSHAW STREET CHICAGO IL 60607 |
| MATTHEW GASIOROWSKI | 3608 WILSHIRE TERRACE SAN DIEGO CA 92104 |
| MATTHEW GILBERT | 3566 SANCTUARY DR SAINT CLOUD FL 34759 |
| MATTHEW GLASSOFF | 1304 MIDLAND AVENUE APT. A37 YONKERS NY 10704 |
| MATTHEW GOLINO | 77 WEBB AVENUE APT. #7 STAMFORD CT 06902 |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 COLUMBUS OH 43202 |
| MATTHEW GUMBY | 216 OLD COUNTY RD SEVERNA PARK MD 21146 |
| MATTHEW GURDON | 105 EAST ZORANNE DRIVE FARMINGDALE NY 11735 |
| MATTHEW GUREWITSCH | 111 WEST 94TH STREET APT. 6B NEW YORK NY 10025 |
| MATTHEW HARE | 214 SOUTH JEFFERSON STREET #6 ALLENTOWN PA 18102 |
| MATTHEW HELLER | 22647 VENTURA BLVD #134 WOODLAND HILLS CA 91634 |
| MATTHEW HERB | 10275 COLLINS AVE. #917 BAL HARBOUR FL 33154 |
| MATTHEW HERZEL | 10707 BRIDLEREIN TERRACE COLUMBIA MD 21044 |
| MATTHEW HIGGINS | 246 WEST 9TH ST DEER PARK NY 11729 |
| MATTHEW HODSON | 5617 CALLE SENCILLO CAMARILLO CA 93012 |
| MATTHEW HOGEBOOM | 55 WEST SHORE ROAD OAKDALE NY 11769 |
| MATTHEW HOLLY | 520 W. HARRISON STREET APT. #2 OAK PARK IL 60304 |
| MATTHEW HUMPHREY | 1485 CREEKSIDE CIRCLE WINTER SPRINGS FL 32708 |
| MATTHEW INTINDOLI | 65 KATHLEEN DR NORTH SYOSSET NY 11791 |
| MATTHEW J THERNES | 8504 HAVASU DR ORLANDO FL 32829-8525 |
| MATTHEW JACOBS | 954 HILLSWOOD ROAD APT. L BEL AIR MD 21014 |
| MATTHEW JAKUSZ | 17119 S. HERITAGE DR. HOMER GLEN IL 60441 |
| MATTHEW JOE | 1201 FAIRHAVEN AVENUE APT 22J SANTA ANA CA 92705 |
| MATTHEW JOHNSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| MATTHEW JORDAN | P O BOX 295 ABINGDON MD 21009 |
| MATTHEW KAUFFMAN | 101 FOUR MILE ROAD WEST HARTFORD CT 06107 |
| MATTHEW KENNEDY | JAMES P. MEADE & ASSOCIATES 135 S. LASALLE STREET, SUITE 3900 CHICAGO 60603 |
| MATTHEW KEYS | 148 ARCADIA DRIVE VACAVILLE CA 95687 |
| MATTHEW KING | 1127 ASHLAND AVENUE SANTA MONICA CA 90405 |
| MATTHEW KIRTON | 727 WINDSOR ROAD UNIONDALE NY 11550 |

| Claim Name | Address Information |
|---|---|
| MATTHEW KNUTSON | 19303 RAYMOND DRIVE ELWOOD IL 60421 |
| MATTHEW KUCINSKI | 2676 ROYAL VISTA DRIVE APT 202 GRAND RAPIDS MI 49534 |
| MATTHEW KUEHN & ASSOCIATES | MR. MATTHEW KUEHN 1639 OAKTON ST. DES PLAINES IL 60018 |
| MATTHEW KURSHALS | 8 17TH AVENUE RONKONKOMA NY 11779 |
| MATTHEW KUSSOFF | 17 PROSPECT AVENUE GLEN COVE NY 11542 |
| MATTHEW LACLAIR | 22 TERRACE PL KEARNY NJ 07032 |
| MATTHEW LAIT | 3708 CALIFORNIA AVENUE LONG BEACH CA 90807 |
| MATTHEW LEACH | 406 JEFFERSON ST APT 307 HOBOKEN NJ 070308608 |
| MATTHEW LEE | 840 GRAND HWY APT 132A CLERMONT FL 34711-2723 |
| MATTHEW LEVI | 3530 BAYBERRY DRIVE NORTHBROOK IL 60062 |
| MATTHEW LEVITT | THE WASHINGTON INSTITUTE 1828 L STREET, NW, SUITE 1050 WASHINGTON DC 20036 |
| MATTHEW LEWIS JR | 1246 23RD ST NEWPORT NEWS VA 23607 |
| MATTHEW LOCASCIO | 470 WESTERN ST. HOFFMAN ESTATES IL 60169 |
| MATTHEW LONGO | 155 WOOSTER STREET, 5R NEW YORK NY 10012 |
| MATTHEW LOPEZ | 1002 LONGMEADOW LANE WESTERN SPRINGS IL 60558 |
| MATTHEW LOPEZ | 3310 KELBURN AVE. ROSEMEAD CA 91770 |
| MATTHEW LYNCH | 1224 W. EDDY #1 CHICAGO IL 60657 |
| MATTHEW MAIFIELD | 109 N.  SAVANNAH PKWY. ROUND LAKE IL 60073 |
| MATTHEW MALDRE | 4809 N. BELL AVE #1E CHICAGO IL 60625 |
| MATTHEW MANSI | 539 DOWNING STREET DENVER CO 80218 |
| MATTHEW MARGOLIS | 3755 KINCADE DRIVE PLACERVILLE CA 95667 |
| MATTHEW MASON | 6530 WASHBURN COURT MCLEAN VA 22101 |
| MATTHEW MASSAGLI | 415 WOODBRIDGE STREET MANCHESTER CT 06042-3231 |
| MATTHEW MAULONE | 4820 FORGE ACRE DRIVE PERRY HALL MD 21128 |
| MATTHEW MAURER | 227 N SAINT GEORGE ALLENTOWN PA 18103 |
| MATTHEW MAYO | 94 WEST WINDSOR PARKWAY OCEANSIDE NY 11572 |
| MATTHEW MCALLESTER | 235 PINELAWN ROAD MELVILLE NY 11747 |
| MATTHEW MCCABE | 906 W. ADDISON APT. #2 CHICAGO IL 60613 |
| MATTHEW MCGOUGH | 551 HUDSON STREET, #4 NEW YORK NY 10014 |
| MATTHEW MCGUIRE | 4663 N. SPAULDING AVE. UNIT 1 CHICAGO IL 60625 |
| MATTHEW MCNALLY | 139 CONNECTICUT AVE MASSAPEQUA NY 11758 |
| MATTHEW MCNEW | 3329 TREE HOUSE LANE PLANO TX 75023 |
| MATTHEW MEACHEM | 7 1/2 OWEN AVENUE QUEENSBURY NY 12804 |
| MATTHEW MEADOWS | 1016 FRENCH STREET APT #2 SANTA ANA CA 92701 |
| MATTHEW MELLY | 2937 WINDY HILL RD ALLENTOWN PA 18103 |
| MATTHEW MILLER | 413 EAST 9TH STREET APT 3A NEW YORK NY 10009 |
| MATTHEW MILLER | 1104 WELLINGTON CIRCLE LAURYS STATION PA 18059 |
| MATTHEW MITTAL | 2715 N. HAMPDEN COURT APT. 102 CHICAGO IL 60614 |
| MATTHEW MOSER | 23 WHITETAIL WAY TOLLAND CT 06084 |
| MATTHEW MUNRO | 1259 CHERRY STREET WINNETKA IL 60093 |
| MATTHEW MURSCHEL | 9213 SUMMIT CENTRE WAY #207 ORLANDO FL 32810 |
| MATTHEW NINKE | 2958 N. FAIRFIELD CHICAGO IL 60618 |
| MATTHEW NODLAND | 699 FOSTER STREET SOUTH WINDSOR CT 06074 |
| MATTHEW NUTTING | 2008 W. GREENLEAF UNIT 3 CHICAGO IL 60645 |
| MATTHEW O'CONNOR | 231 SCOTT AVE GLEN ELLYN IL 60137 |
| MATTHEW O'MALLEY | 15411 NATALIE DRIVE OAK FOREST IL 60452 |
| MATTHEW OFFICER | 6504-10 POTOMAC SQUARE LANE INDIANAPOLIS IN 46268 |
| MATTHEW PAIS | 27 PINE STREET DEERFIELD IL 60015 |
| MATTHEW PALM | 129 ARNHYM DR ORLANDO FL 32835 |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW PARISI | 45 GROVE STREET APT. 3A NEW YORK NY 10014 |
| MATTHEW PETERSEN | 1256 BLENARM DR DIAMOND BAR CA 91789 |
| MATTHEW PETERSON | 5002 44TH AVE. S. SEATTLE WA 98118 |
| MATTHEW PISCHE | 90 HIGHLANDER DRIVE ROCKFORD MI 49341 |
| MATTHEW PREMRU | 4212 ROSEWOOD CT WILLIAMSBURG VA 23188 |
| MATTHEW PRICE | 843 60TH STREET #D-2 BROOKLYN NY 11220 |
| MATTHEW PULLEY | 446 W. SURF 2A CHICAGO IL 60657 |
| MATTHEW RANDALL | 27244 ROSEMONT LANE VALENCIA CA 91354 |
| MATTHEW RECKER | 17 N 4TH ST COPLAY PA 18037 |
| MATTHEW RODBARD | 116 1ST PLACE APT 1 BROOKLYN NY 11231 |
| MATTHEW ROTH | 3524 ELM AVENUE BALTIMORE MD 21211 |
| MATTHEW ROTHSCHILD | THE PROGRESSIVE 409 E. MAIN STREET MADISON WI 53703 |
| MATTHEW SANTIAGO | 45 W GARRISON ST BETHLEHEM PA 18018 |
| MATTHEW SANTORO | 7 ANESA AVE NO. A WATERBURY CT 06704 |
| MATTHEW SCHOLZ | 1215 DEXTER AVENUE #928 SEATTLE WA 98109 |
| MATTHEW SCHWARTZ | 9 WHITE OAK DRIVE SMITHTOWN NY 11787 |
| MATTHEW SCULLY | 10600 WILSHIRE BLVD. APT 534 LOS ANGELES CA 90024 |
| MATTHEW SHAER | 358 7TH AVE. APT. 2 BROOKLYN NY 11215 |
| MATTHEW SHUMATE | 10358 PINYON AVE TUJUNGA CA 91042 |
| MATTHEW SIMANTOV | 201 E CONCORD ST ORLANDO FL 32801 |
| MATTHEW SOKOLOFF | 8 S. OSCEOLA AVE APT 2205 ORLANDO FL 32801 |
| MATTHEW SPENCE | 1535 BELLWOOD ROAD SAN MARINO CA 91108 |
| MATTHEW SPINELLI | 6206 ZELZAH AVE. ENCINO CA 91316 |
| MATTHEW STARR | 3244 N SHEFFIELD AVE. APT. 1 CHICAGO IL 60657 |
| MATTHEW STEELE | 44 GREENHOUSE BLVD ELMWOOD CT 06110-2118 |
| MATTHEW STEVENS | 1703 OLIVE STREET BALTIMORE MD 21230 |
| MATTHEW STIRLING | 4913 DEL MONTE AVE. SAN DIEGO CA 92107 |
| MATTHEW STRAUS | 1303 OAK STREET APT. D SANTA MONICA CA 90405 |
| MATTHEW STRAUSS | 9818 JELLISON WAY BROOMFIELD CO 800214278 |
| MATTHEW STROZIER | 615 NE 12TH AVENUE APT 201 FORT LAUDERDALE FL 33304 |
| MATTHEW STURDEVANT | 12724 SANDPEBBLE CIRCLE APT. #5 NEWPORT NEWS VA 23606 |
| MATTHEW SUMNER | 9460 BROADWAY STREET INDIANAPOLIS IN 46240 |
| MATTHEW SWEENEY | 31 OCEAN PARKWAY APT 5E BROOKLYN NY 11218 |
| MATTHEW SZABO | 422 BRIGHTON SPRINGS COSTA MESA CA 92627 |
| MATTHEW SZANTYR | 11 DARLING STREET K SOUTHINGTON CT 06489 |
| MATTHEW TAINO | 132 PARKDALE DRIVE NORTH BABYLON NY 11703 |
| MATTHEW TANTON | 23953 MAJESTIC DR. MINOOKA IL 60447 |
| MATTHEW TAVARES | 25242 CARSON WY STEVENSON RANCH CA 91381 |
| MATTHEW TAYLOR | 776 OUTLOOK AVENUE WEST BABYLON NY 11704 |
| MATTHEW THOMPSON | 9448 SW 51ST ST. COOPER CITY FL 33328 |
| MATTHEW THOMSON | 22 KIMBERLY LANE FORT EDWARD NY 12828 |
| MATTHEW TREES | 2414 TRAILS OF SUNBROOK ST. CHARLES MO 63301 |
| MATTHEW TUCHOLSKI | 5251 LIDO ST ORLANDO FL 32807-1327 |
| MATTHEW TUSTISON | 24 BRETON HILL ROAD 1A PIKESVILLE MD 21208 |
| MATTHEW UHL | 75 AUTUMNWOOD DRIVE MIDDLETOWN PA 17057 |
| MATTHEW VAN SLYKE | 2324 BONAIR PLACE SW APT #36 SEATTLE WA 98116 |
| MATTHEW VENSEL | 7911-B KNOLLWOOD ROAD TOWSON MD 21286 |
| MATTHEW VESPA | 400 DOLORES STREET, #4 SAN FRANCISCO CA 94110 |
| MATTHEW VREE | 5230 CORONADO AVE., #C OAKLAND CA 94618 |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW WALBERG | 4027 N. KENNETH AV CHICAGO IL 60641 |
| MATTHEW WATSON | 21 HICKORY NUT CT. BALTIMORE MD 21236 |
| MATTHEW WEINBERGER | 215-08 35TH AVENUE FLOOR 1 BAYSIDE NY 11361 |
| MATTHEW WELCH | 1300 N ST NW APT 501 WASHINGTON DC 200053691 |
| MATTHEW WHITTINGTON | 149 GLOWING PEACE LAN ORLANDO FL 32824 |
| MATTHEW WILKES | 11 SOUTH TERMINO APT#108 LONG BEACH CA 90803 |
| MATTHEW WILSON | 20041 OSTERMAN RD B7 LAKE FOREST CA 92630 |
| MATTHEW WINDSOR | 835 CREEKVIEW ROAD SEVERNA PARK MD 21146 |
| MATTHEW WOLF | 954 W GRACE ST #B102 CHICAGO IL 60613 |
| MATTHEW WONG | 8 DARNLEY PLACE HUNTINGTON STATION NY 11746 |
| MATTHEW YGLESIAS | 1320 FLORIDA AVENUE, NW WASHINGTON DC 20009 |
| MATTHEW, DAIVD | 3453 FLANNERY LN BALTIMORE MD 21207-6105 |
| MATTHEW, KOLOUP | 909 COTESWOOD CIR COCKEYSVILLE MD 21030-2909 |
| MATTHEW, LEVINE N | 1555 LEIMERT BLVD OAKLAND CA 94602 |
| MATTHEWS JOHNSON | 2704 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| MATTHEWS ROOFING CO. | MR. DAVID SHAUGHNESSY 3737 W. NORTH AVE. CHICAGO IL 60647 |
| MATTHEWS, ALTAVIA | 179 N RIDGELAND OAK PARK IL 60302 |
| MATTHEWS, ANDREW | 12643 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| MATTHEWS, CHRISTOPHER N | 308 LITTLEWORTH LANE SEA CLIFF NY 11579 |
| MATTHEWS, GARY | |
| MATTHEWS, GERTHERENE | 4112 W JACKSON BLVD       2 CHICAGO IL 60624 |
| MATTHEWS, JAMES M | SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, JAMES MICHAEL | 129 SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, JOCELYN | 910 CLUBHOUSE CIRCLE WEST APT DECATUR GA 30032 |
| MATTHEWS, JOHN | 6359 MOUND ST HANOVER MD 21076-1057 |
| MATTHEWS, KEITH | 1830 SECLUSION PT APT A COLORADO SPRINGS CO 80918 |
| MATTHEWS, KENNETH | P.O BOX 493733 600 PERKINS ST. LEESBURG FL 34749 |
| MATTHEWS, LAMIA | |
| MATTHEWS, MARIA | 1813 NW 31ST AVE. NO. 204 FT. LAUDERDALE FL 33311 |
| MATTHEWS, MARK | 128 WINGATE ST WASHINGTON DC 20006 |
| MATTHEWS, MARK | 3746 CUMBERLAND STREET  NW WASHINGTON DC 20015 |
| MATTHEWS, MARK K | 1214 N. CHARLES STREET BALTIMORE MD 21201 |
| MATTHEWS, MEGAN | 5524 SW 89 AVE COOPER CITY FL 33328 |
| MATTHEWS, MONIQUE | 811 CORTELYOU RD  APT 6E BROOKLYN NY 11218 |
| MATTHEWS, SHERRY | SPUR CT NEWPORT NEWS VA 23606 |
| MATTHEWS, SHERRY | 129 SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, TERI D | 11431 CRAYFORD DR HOUSTON TX 77065 |
| MATTHEWS,FREDERICK T | 1229 SW 29TH TERRACE FORT LAUDERDALE FL 33312 |
| MATTHEWS,KOWAWN | 4230 PRUDENCE STREET BALTIMORE MD 21226 |
| MATTHEWS,RONDRA J | 117 ALEXANDER WALKER WILLIAMSBURG VA 23185 |
| MATTHEWS,SHANNON N | 101 HAWKEYE COURT APT. #2 NEWPORT NEWS VA 23608 |
| MATTHEWS,WILLIAM H | 1636 S. SYCAMORE AVENUE LOS ANGELES CA 90019 |
| MATTHIAS, EILEEN H | P.O. BOX 608413 ORLANDO FL 32860 |
| MATTHIS, FREDERICK | 40 SUNNYSIDE AVENUE OAKVILLLE CT 06779 |
| MATTHIS,WENDY | 1000 E 53 RD STREET #318 CHICAGO IL 60615 |
| MATTI MOORE/CB ARCADIA | 15 FOOTHILL BLVD ARCADIA CA 91101 |
| MATTIACE, MONIQUE | 5501 SW 64 AVE MIAMI FL 33155 |
| MATTICE, GRACE | 14 KEARNY ST TERRYVILLE CT 06786 |
| MATTIE PRICE | 10611 GRAPE ST LOS ANGELES CA 90002 |

| Claim Name | Address Information |
| --- | --- |
| MATTIMORE,KEVIN G | 12 DONALD LANE HUNTINGTON NY 11743 |
| MATTINGLEY, CHRISTINE | 1501 TAHITI AVE LAGUNA BEACH CA 92651 |
| MATTINGLY, J | 3204 ELLIOTT ST BALTIMORE MD 21224-5014 |
| MATTIOLI, KEITH | 1931 N WOOD ST CHICAGO IL 60622 |
| MATTISON, AMY A | 60 HAWTHORNE AVENUE HAMDEN CT 06517 |
| MATTISON, VANGELINE R | 17 NATALIE DRIVE HAMPTON VA 23666 |
| MATTISON,EDDIE B | 19213 BUNA ST TRIANGLE VA 22172 |
| MATTISON,MELANIE | 4426 CHINCHILLA AV MOUNT JOY PA 17552 |
| MATTLIN, BEN | 622 SOUTH BARRINGTON AVE APT 101 LOS ANGELES CA 90049 |
| MATTLIN,CARA M | 11996 CROSSROADS FELTON PA 17322 |
| MATTOS, IVANILDA | 13870 ONEIDA DR APT NO.B2 DELRAY BEACH FL 33446 |
| MATTOS, LUIS | VERNON ST        502 MATTOS, LUIS HARTFORD CT 06106 |
| MATTOS,LUIS | 34 VERNON ST        APT 502 HARTFORD CT 06106 |
| MATTOX, RICHARD | 17 S BOXWOOD ST HAMPTON VA 23669 |
| MATTRESS DISCOUNTERS | 9822 FALLARD COURT UPPER MARLBORO MD 20772 |
| MATTRESS DISCOUNTERS | 5393 WESLEYAN DRIVE SUITE 104 VIRGINIA BEACH VA 23455 |
| MATTRESS DISCOUNTERS   [MATTRESS | DISCOUNTERS] 5393 WESLEYAN DR STE 104 VIRGINIA BEACH VA 234556900 |
| MATTRESS FAIR OF ALLENTOWN | 2274 MACARTHUR RD WHITEHALL PA 18052-4522 |
| MATTRESS FIRM | 5815 GULF FWY HOUSTON TX 770235341 |
| MATTRESS GIANT | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| MATTRESS GUYS | PO BOX 2455 MECHANICSVILLE VA 231160016 |
| MATTRESS MALL | 3229 E. ATLANTIC BLVD. POMPANO BEACH FL 33062 |
| MATTRESS ONE | 973 SEMORAN BLVD CASSELBERRY FL 32707-5663 |
| MATTRESS OUTLET | 12600 JEFFERSON AVE NEWPORT NEWS VA 236024371 |
| MATTRESS PLACE | 3001 W EMAUS AVE ALLENTOWN PA 18103 7107 |
| MATTSON, DAVID C | 4936 ATWOOD DRIVE ORLANDO FL 32828 |
| MATTSON, MICHAEL | 1335 PICTURE STREET INDEPENDENCE OR 97351 |
| MATTSON,FELICIA | 80 PARK AVENUE APT #3C HOBOKEN NJ 07030 |
| MATTUCCI, MATTHEW | 714 N WAIOLA LAGRANGE PARK IL 60526 |
| MATTYE ROBERTS | 10619 S 3RD AV INGLEWOOD CA 90303 |
| MATUKE, JOHN PAUL | 2113 OPAL DRIVE ORLANDO FL 32822 |
| MATULA, KELLI | 407 S. LINCOLN BLOOMINGTON IN 47401 |
| MATULA, KELLI | |
| MATULIA, MATTHEW M. | |
| MATULICH, ELIZABETH | 5903 PLUM HARBOR CIRCLE TAMARAC FL 33321 |
| MATUNE, KEITH | |
| MATURE FOCUS | 2125 15TH STREET A MOLINE IL 61265 |
| MATURINO, RUDY MICHAEL | 5318 W 4TH ST SANTA ANA CA 92703 |
| MATUS, RENA A | 120 MAPLE ST EAST HARTFORD CT 06118 |
| MATUS,ERNESTO C | 3422 W ALVINA AVE GREENFIELD WI 53221 |
| MATUSIN,ALLISON M | 130 CARRINGTON MOUNT ZION IL 62549 |
| MATUSKA,MICHAEL P | 604 CHURCHVILLE ROAD APT B BEL AIR MD 21014 |
| MATUSZCZAK, RAFAL | 99 TODD HOLLOW ROAD PLYMOUTH CT 06782 |
| MATUSZCZAK, RAFAL | |
| MATUSZKO,BRIANA L | 63 LONG PLAIN ROAD LEVERETT MA 01054 |
| MATUXIAK, DAAVE | 9923 WHISKEY RUN LAUREL MD 20723 |
| MATYAS, DENISE | |
| MATYOKA, SUSAN | 35 WOODGAITE DR WOLCOTT CT 06716-2344 |
| MATZ, GREG | |

| Claim Name | Address Information |
|---|---|
| MATZ, GREG | 721 HARMS RD. GLENVIEW IL 60025 |
| MATZ, GREG | |
| MATZINGER-VOUGHT, KIMBER A | P.O. BOX 694 FALLSTON MD 21047 |
| MAU | 170 SUNSET LN LEESBURG FL 34748-9105 |
| MAUCERI, MICHAEL | 88-39 FRANCIS LEWIS BLVD. QUEENS VILLAGE NY 11427 |
| MAUCH CHUNK HISTORICAL SOC | PO BOX 273 JIM THORPE PA 18229-0273 |
| MAUCH, KIM | |
| MAUCK,JESSICA M | 3536 POOLE STREET BALTIMORE MD 21211 |
| MAUCKER,EARL R | 3511 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| MAUD FREEMAN | 348 S MAIN ST WEST HARTFORD CT 06107-3618 |
| MAUD NEWTON | 156 DUPONT ST. 1L BROOKLYN NY 11222 |
| MAUD NEWTON COM | 525 OCEAN PARKWAY APT. 6J BROOKLYN NY 112185980 |
| MAUDE VERDIEU | 800  E. CHATELAINE BLVD. DELRAY BEACH FL 33445 |
| MAUDE WILKINS | 2731 7TH AV 1 LOS ANGELES CA 90018 |
| MAUGER, RUSSELL J | 406 NW 68 AVE #315 PLANTATION FL 33317-7589 |
| MAUGH II, THOMAS H | 5351 LADERA CREST DR LOS ANGELES CA 90056 |
| MAUI BULLETIN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MAUI CONDO & HOME | P.O. BOX 1840 KIHEI HI 96753 |
| MAUI NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MAUI NEWS | 100 MAHALANI STREET WAILUKU HI 96793 |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 WAILUKU HI 96793 |
| MAUI VISITOR | P.O. BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| MAUL,DAVID | 199 PAPILLION DRIVE SWANSEA IL 62226 |
| MAULDIN, PAM | 2605 PINE STREET 1621 WAUKEGAN IL 60087 |
| MAULIK DHOLARIA | 2707 PORTLAND ST APT 212 LOS ANGELES CA 90007 |
| MAULONE JR, MATTHEW | 4820 FORGE ACRE DRIVE PERRY HALL MD 21128 |
| MAUNEY, RACHFORD R | 12756 DAYBREAK CIRCLE NEWPORT NEWS VA 23602 |
| MAUNG ZIN | 412 S. ELECTRIC AVE. ALHAMBRA CA 91803 |
| MAUNG, DAVID O | PO BOX 433989 SAN YSIDRO CA 92143 |
| MAUPIN ENTERTAINMENT INC | 3579 E FOOTHILL BLVD        STE 722 PASADENA CA 91107 |
| MAUPIN, ELIZABETH T | 730 NOTTINGHAM STREET ORLANDO FL 32803 |
| MAUPIN, ZACHARIAH F | 247 E KNIGHT AVE COLLINGSWOOD NJ 08108 |
| MAURA ANDERSON | 18 OENOKE PLACE UNIT #1 STAMFORD CT 06907 |
| MAURA DIERINGER | 11206 MCGEE WAY ELLICOTT CITY MD 21042 |
| MAURA DOLAN | 10 MARTHA ROAD ORINDA CA 94563 |
| MAURA GARRABRANT MARTIN | 550 SW 2 AVE. APT. #226 BOCA RATON FL 33432 |
| MAURA K OLDFIELD | 1018 GARFIELD AV A SOUTH PASADENA CA 91030 |
| MAURA KELLEY | 4832 ALTON PLACE NW WASHINGTON DC 20016 |
| MAURA MALIFF-FRENZILLI | 30 HIDDEN PLACE CHESHIRE CT 06410 |
| MAURA WALSH | 2651 33RD ST SANTA MONICA CA 90405 |
| MAUREEN A BROWN | 1166 CHARLESTON COSTA MESA CA 92626 |
| MAUREEN A. PRATT | 1444 S, SALTAIR AVENUE #306 LOS ANGELES CA 90025 |
| MAUREEN ANDERSON | 4017 FOOTHILLS DR ORLANDO FL 32810-2854 |
| MAUREEN BROWN | 8086 TOMPKINS SQUARE ORLANDO FL 32807 |
| MAUREEN CONNORS | 10452 WILLOWDALE DRIVE ST. LOUIS MO 63146 |
| MAUREEN FITZGERALD | 6 CHARNLEY RD ENFIELD CT 06082-4817 |
| MAUREEN FLANAGAN | 9 SCHILLER ST HICKSVILLE NY 11801 |
| MAUREEN GALLAUGHER | 1211 HERITAGE WAY COVINA CA 91724 |
| MAUREEN HACKMAN | 9910 ARDEN STREET LIVONIA MI 48150 |

| Claim Name | Address Information |
|---|---|
| MAUREEN HALL | 815 SW 51 AVE MARGATE FL 33068 |
| MAUREEN HART | 10609 S BELL AVE CHICAGO IL 60643 |
| MAUREEN ISAACSON | 315 A SUMMERHILL SALLY ALLEY KENTVIEW JOHANNESBURG 2196 SOUTH AFRICA |
| MAUREEN JENNINGS | 3940 N. SOUTHPORT AVE. 3F CHICAGO IL 60613 |
| MAUREEN LABREE | 10038 STUART PLACE LEESBURG FL 34788 |
| MAUREEN LAURI | 11 SOUTH POINT BLVD. BARNEGAT NJ 08005 |
| MAUREEN M WALSH | 27W160 COOLEY AVENUE APT. A WINFIELD IL 60190 |
| MAUREEN MANNING | 5421 MARICOPA DR. SIMI VALLEY CA 93063 |
| MAUREEN MARSHALL | 201 NW 80 AVE MARGATE FL 33063 |
| MAUREEN MCDONALD | 5525 N. WINTHROP AVENUE APT. 501 CHICAGO IL 60640-1496 |
| MAUREEN MCINERNEY | 19 WAYSIDE LANE SELDEN NY 11784 |
| MAUREEN MILTON | C/O LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MAUREEN MILTON | C/O J. GOLDSMAN, ESQ. LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MAUREEN O'CONNOR | 91 S. 3RD STREET, # 4-C BROOKLYN NY 11211 |
| MAUREEN O'CONNOR | 12 CYPRESS ST FARMINGDALE NY 11735 |
| MAUREEN O'SHEA | 3712 N MARSHFIELD CHICAGO IL 60613 |
| MAUREEN OGLE | 3002 EVERGREEN CIRCLE AMES IA 50014-4516 |
| MAUREEN ORTH | 4907 ROCKWOOD PARKWAY WASHINGTON DC 20016 |
| MAUREEN PEDALA | 300 EAST 33 15C NEW YORK NY 10016 |
| MAUREEN POWERS | 550 WEST SURF APT# 307 CHICAGO IL 60657 |
| MAUREEN RHEIN | 938 BENTWOOD LN PORT ORANGE FL 32127-4814 |
| MAUREEN ROWLAND | 1343 LERERENZ RD. NAPERVILLE IL 60564 |
| MAUREEN RYAN | 523 N KENSINGTON LA GRANGE PARK IL 60526 |
| MAUREEN SAMAHA | 6 TERRACE PLACE STAMFORD CT 06902 |
| MAUREEN SCIOTTO | 50 OVERLOOK DRIVE FARMINGVILLE NY 11738 |
| MAUREEN TURNER | 1078 BURTS PIT ROAD FLORENCE MA 01062 |
| MAUREEN VAN DE HOEF | 38 REPUBLIC DRIVE #332 BLOOMFIELD CT 06002 |
| MAUREEN VITACCO | 708 BENT RIDGE LANE ELGIN IL 60120 |
| MAUREEN WALSH | 23 MAJESTIC AVENUE NASHUA NH 03063 |
| MAUREEN WHITE | 2215 OAK STREET UNIT# 101 SANTA MONICA CA 90405 |
| MAUREEN WOLF | 5455 N SHERIDAN RD #1501 CHICAGO IL 60640 |
| MAUREN REDDING | 1473 ALBANY AVE HARTFORD CT 06112-2112 |
| MAURENCE GIBSON | 5140 S. WOODLAWN #307 CHICAGO IL 60615 |
| MAURENE KENNEDY | PO BOX 660447 CHULUOTA FL 32766 |
| MAURER PUBLISHING CO. | PO BOX 277 ST. IGNACE MI 49781 |
| MAURER, AMANDA | 7929 KOLMAR AVE SKOKIE IL 60076 |
| MAURER, AMANDA C | 7929 KOLMAR AVENUE SKOKIE IL 60076 |
| MAURER, LEA | 1720 MAPLE AVE      970 EVANSTON IL 60201 |
| MAURER, SHIRLEY | 579 GUAVA CT WELLINGTON FL 33417 |
| MAURICE DUROCHER | 808 SUMMER HILL DR SOUTH WINDSOR CT 06074 |
| MAURICE H STOHLER | 901 ADIOS AVE MAITLAND FL 32751-5765 |
| MAURICE HAMILTON | C/O RENE MAZZONE 42 SEQUOIA RD HAWTHORNE WOODS IL 60047 |
| MAURICE J POSSLEY | 300 S. WISCONSIN AVE. APT #1 OAK PARK IL 60302 |
| MAURICE LAVOIE | 19801 FLAGSTONE LN HUNTINGTON BEACH CA 92646 |
| MAURICE LIVINGSTON | 220 SHERWOOD OAKS DR WACO TX 76705 |
| MAURICE MCQUADE | 312 BUCKROE AVE HAMPTON VA 23664 |
| MAURICE PEARSON | P.O BOX 64577 CHICAGO IL 60664 |

| Claim Name | Address Information |
|---|---|
| MAURICE POSSLEY | 300 S. WISCONSIN AVE. APT #1 OAK PARK IL 60302 |
| MAURICE TAYLOR | 1457 N ELDERBERRY AVENUE ONTARIO CA 91762 |
| MAURICE WILKERSON | 639 HOLLOMON DRIVE HAMPTON VA 23666 |
| MAURICE WILLOUGHBY | 649 E 40TH ST BROOKLYN NY 112035619 |
| MAURICE YOUNG | 6854 S. NORMAL CHICAGO IL 60621 |
| MAURICE, REMY | 1615 NE 2ND STREET BOYNTON BEACH FL 33435 |
| MAURICIN, KEVIN | 180 KNOWLTON STREET STRATFORD CT 06615 |
| MAURICIO ARJONA | 143 MORNING DEW CIR. ATTN: CONTRACTS DEPT JUPITER FL 33458 |
| MAURICIO ARJONA INC. | 50 SIOUX LANE ATTN: CONTRACTS DEPT LANTANA FL 33462 |
| MAURICIO FLORES | 416 E. 61ST STREET LOS ANGELES CA 90003 |
| MAURICIO HORMAZA | 195 LAKEVIEW DR #205 WESTON FL 33326 |
| MAURICIO MALDONADO | 14566 SW 97 STREET MIAMI FL 33186 |
| MAURICIO PEREZ | 2914 RIDGEWAY DRIVE NATIONAL CITY CA 91950 |
| MAURICIO RAMIREZ | 11315 OAKWOOD DR FONTANA CA 92337 |
| MAURICIO RIVERA | 2378 NW 36TH AVE COCONUT CREEK FL 33066 |
| MAURICIO VARGAS | 1454 AVON LN  #714 MARGATE FL 33068 |
| MAURINE WHITE | 188 BRANFORD STREET HARTFORD CT 06112 |
| MAURIZIO'S RISTORANTE | FESTIVAL MARKETPLACE 264 E MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| MAURO ENTERPRISES   [AUTOBARN COUNTRYSIDE | HYUNDAI] 6161 JOLIET ROAD COUNTRYSIDE IL 60525 |
| MAURO ENTERPRISES   [AUTOBARN EVANSTON | MAZDA] 1012 CHICAGO AVE EVANSTON IL 602021324 |
| MAURO ENTERPRISES   [AUTOBARN MAZDA] | 6161 JOLIET RD COUNTRYSIDE IL 605253965 |
| MAURO ENTERPRISES   [AUTOBARN NISSAN] | 1001 CHICAGO AVE EVANSTON IL 602021394 |
| MAURO ENTERPRISES   [AUTOBARN SUBARU] | 6070 S LA GRANGE RD COUNTRYSIDE IL 605254068 |
| MAURO ENTERPRISES   [GREGORY DODGE | HYUNDAI] 490 SKOKIE VALLEY RD HIGHLAND PARK IL 600354410 |
| MAURO RIVAS | 5914 PIEDMONT AVENUE LOS ANGELES CA 90042 |
| MAURO, ANTHONY A | 732 EAST GOEPP STREET BETHLEHEM PA 18018 |
| MAURO, DEAN | |
| MAURO, ELIZABETH | 1914 SE 1ST AVE FORT LAUDERDALE FL 33316 |
| MAURY,LAUREL | 26 FORT CHARLES PL BRONX NY 10463 |
| MAUTNER, RAELEEN D | 1406 RIDGE RD NORTH HAVEN CT 06473 |
| MAUZER, STEPHEN | |
| MAVEN, HANNA | 717 NEW YORK AVE HAMPTON VA 23661 |
| MAVERICK TECHNOLOGIES | 600 UNIVERSITY OFFICE BLVD. SUITE 2 ATTN: R. TIM GELLNER PENSACOLA FL 32504 |
| MAVERICK TECHNOLOGIES LLC | PO BOX 281997 ATLANTA GA 30384-1997 |
| MAVERICK TECHNOLOGIES LLC | 504 DD RD COLUMBIA IL 62236 |
| MAVERICK TECHNOLOGIES LLC | DEPT BELLE PO BOX 790120 ST LOUIS MO 63179 |
| MAVERICK TECHNOLOGIES LLC | 600 UNIVERSITY OFFICE BLVD STE 2 PENSACOLA FL 32504 |
| MAVERICK TECHNOLOGIES LLC | 916 BUTLER DR MOBILE AL 36693 |
| MAVERICK TECHNOLOGIES, LLC | 265 ADMIRAL TROST RD PO BOX 470   Account No. 4025 COLUMBIA IL 62236 |
| MAVIS BAAH | 228 WHITE HALL HAMPTON VA 23668 |
| MAVIS SHORT | 11211 S MILITARY TRL  #1822 BOYNTON BEACH FL 33436 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 BOYNTON BEACH FL 33436 |
| MAVRELIS, CORNELIA | THE ESTATE OF CORNELIA MAVRELIS 614 S LOMBARD AVE OAK PARK IL 60304 |
| MAWDSLEY, WAYNE | FURNACE AVE    10 MAWDSLEY, WAYNE STAFFORD SPGS CT 06076 |
| MAWDSLEY, WAYNE | 98 FURNACE AVE  APT 10 STAFFORD SPRINGS CT 06076 |
| MAWHINNEY,AMIE | 27 PEARL ST WINDSOR LOCKS CT 06096 |
| MAX ABRAHMS | THE WASHINGTON INST. FOR NEAR EAST POLICY 1828 L STREET NW, SUITE 1050 WASHINGTON DC 20036 |

| Claim Name | Address Information |
| --- | --- |
| MAX ADVERTISING | 1410 VANCE ST    NO.204 LAKEWOOD CO 80214 |
| MAX BARRY | 107 MC CONNELL ST. KENSINGTON  3031 UNITED KINGDOM |
| MAX BERGMANN | 1626 19TH STREET, APT. 1 WASHINGTON DC 20009 |
| MAX BOOT | 10 SOUNDVIEW DR LARCHMONT NY 10538 |
| MAX COLLINS | 301 FAIRVIEW AVENUE MUSCATINE IA 52761 |
| MAX DICKSTEIN | 91 GREENPOINT AVENUE APT. 4 BROOKLYN NY 11222 |
| MAX E. SCHREIBER | 22307  THOUSAND PINES LN. BOCA RATON FL 33428 |
| MAX FRANKEL | 15 WEST 67TH STREET NEW YORK NY 10023 |
| MAX GUZMAN | 119 S GAFFNEY AV SAN DIMAS CA 91773 |
| MAX HOLLAND | 114 SUNNYSIDE ROAD SILVER SPRING MD 20910 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY ROAD LANCASTER PA 17601 |
| MAX JACOBSON | 363 NEWPORT AVENUE #117 LONG BEACH CA 90814 |
| MAX KEISTER | 6031 LAKE WINONA RD DELEON SPRINGS FL 32130-3542 |
| MAX MCNEAR | 15130 TIMBER VILLAGE RD APT 64 GROVELAND FL 34736-9631 |
| MAX MULL | 305 DOLPHIN LN WEST BABYLON NY 11704 |
| MAX MULLER, PETER | 349 N GARDNER LOS ANGELES CA 90036 |
| MAX PADILLA | PO BOX  291375 LOS ANGELES CA 90029 |
| MAX REID | 1411 S USHIGHWAY27 ST APT 197 CLERMONT FL 34711 |
| MAX RUST | 512 N. MAY STREET CHICAGO IL 60622 |
| MAX SALLY | 34 CHIARA CT TOWSON MD 21204 |
| MAX SNYDER | 226 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| MAX STEIN | 6045 LINDLEY AV 34 TARZANA CA 91356 |
| MAX THAYER | 7777 SANTA MONICA BLVD. WEST HOLLYWOOD CA 90046 |
| MAX WITHERS | 537 53RD STREET OAKLAND CA 94609 |
| MAX ZELLER FURS | 1772 RIVERDALE ST MICHAEL ZELLER WEST SPRINGFIELD MA 01089 |
| MAX'S OF MANILA | 313 W. BROADWAY GLENDALE CA 91204 |
| MAX, DANIEL | 6 W MOUNT IDA AVE ALEXANDRIA VA 22305 |
| MAX,DEBORAH D | 157 NEWBROOK LANE BAY SHORE NY 11706 |
| MAXBAT INC | 530- 1ST STREET BROOTEN MN 56316 |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- ATTN: LEGAL COUNSEL MEXICO DF 1210 MEXICO |
| MAXEAU EXIL | 4005 N UNIVERSITY DR    D204 SUNRISE FL 33351 |
| MAXHAM, ANN | 4251 MARY ELLEN AVE. STUDIO CITY CA 91604 |
| MAXI GULLEN | 12314 PIERCE ST PACOIMA CA 91331 |
| MAXI,STEPHANIE | 2 ROSE PARK AVENUE APT. 1A STAMFORD CT 06902 |
| MAXIM CRANE WORKS | NO. 447389 4389 SOLUTIONS CENTER CHICAGO IL 60677-4003 |
| MAXIM CRANE WORKS | P O BOX 41017 SANTA ANA CA 92799 |
| MAXIM HEALTHCARE SERVICES | 1055 WILSHIRE BLVD.  NO.G5 LOS ANGELES CA 90017 |
| MAXIM SECURITY SYSTEMS INC | 41521 DATE ST    STE 106 MURRIETTA CA 92562 |
| MAXIM SECURITY SYSTEMS INC | PO BOX 956 CORONA CA 92878 |
| MAXIME METELLUS | 1510 NW 10TH CIRCLE APT 34 POMPANO BEACH FL 33069 |
| MAXIMILIAN BROOKS | 200 E. 90TH ST. APT 17-E NEW YORK NY 10128 |
| MAXIMILIANO BENBASSAT | 104 EASTGATE DRIVE ELON NC 27244 |
| MAXIMILLIANO ENCISO | 1601 WEST MACARTHUR BLVD 31H SANTA ANA CA 92704 |
| MAXIMO RIVERA | 4362  EMPIRE WAY LAKE WORTH FL 33463 |
| MAXIMO RONQUILLO | 6719 FRANRIVERS AVENUE WEST HILLS CA 91307 |
| MAXIMO, CASTRO | 181 CHINABERRY CIR DAVENPORT FL 33837- |
| MAXIMUM REALTY & INVEST. | 1771 W GREENLEAF AVE CHICAGO IL 606262422 |
| MAXIMUM THROUGHOUT INC | 1751 RICHARDSON  SUITE 5 204 MONTREAL QC H3K 1G6 CA |
| MAXINE BINGHAM | 2522 RECHTER ROAD BLOOMINGTON IN 47401 |

| Claim Name | Address Information |
|---|---|
| MAXINE C MCNEAR | 101 PARK BLVDS # 310 VENICE FL 34285 |
| MAXINE CANADAY | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| MAXINE CASS | 2346 25TH AVENUE SAN FRANCISCO CA 941162337 |
| MAXINE COLE | 30751 EL CORAZON 105 RCHO SANTA MARGARITA CA 92688 |
| MAXINE ERWIN | 1251 CABRILLO PARK DR SANTA ANA CA 92701 |
| MAXINE H GRIGGS | 1612 SPRINGWOOD ROAD FLOWER MOUND TX 75028 |
| MAXINE HENDERSON | 1097 SANTO ANTONIO DR 42 COLTON CA 92324 |
| MAXINE I SCHULTZ | 21389 RIDGEVIEW DRIVE GARFIELD AR 72732 |
| MAXINE LASSITER | 1140 16TH ST NEWPORT NEWS VA 23607 |
| MAXINE MCDONNA | 20 BROOK MEADOW CIRCLE SHREWSBURY PA 17361 |
| MAXINE MOBLEY | 7424 RICKSWAY RD BALTIMORE MD 21208 |
| MAXINE NEW | 26912 TRIUMPH AVE. SANTA CLARITA CA 91351 |
| MAXINE T VON BERGEN | 161 SPOON CT YORKTOWN VA 23693 |
| MAXINE WOHLGEMUTH | 6816 COLE AV HIGHLAND CA 92346 |
| MAXINE, FRANBURG | 1116 ROSSELL AVE OAK PARK IL 60302 |
| MAXO DIVERS | 366 JERUSALEM AVE HEMPSTEAD NY 11550 |
| MAXON COMPUTER INC | 2640 LAVERY CT          STE A NEWBURY PARK CA 91320 |
| MAXONLINE EXCITE.COM AJINTERACTIVE | DEPT 33187 SAN FRANCISCO CA 94139-3187 |
| MAXTEL (HOY LA) | FLORENCIA VERTARA 10446 NORTHWEST, 31 TERRACE MIAMI FL 83172 |
| MAXUS/MMS | 498 SEVENTH AVE NEW YORK NY 10018 |
| MAXWELL AND CARTER MUSIC LLC | 1424 W CHICAGO AVE  FLOOR 2 CHICAGO IL 60622 |
| MAXWELL HUDSON | 2331 29TH ST APT 4D ASTORIA NY 111052816 |
| MAXWELL, DAVID | 78 GREEN FOREST DRIVE ORMOND BEACH FL 32174 |
| MAXWELL, DONALD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MAXWELL, DONALD S. | 2160 LE FLORE DRIVE LA HABRA HEIGHT CA 90631 |
| MAXWELL, FRANK J | 600 BROADWAY APT 4 AMITYVILLE NY 11701 |
| MAXWELL, GAY B | 38 WILLISTON ST BRATTLEBORO VT 05301 |
| MAXWELL, JEFF | 9 VINCENT DR SIMSBURY CT 06070 |
| MAXWELL, JEFF | 51 HOPMEADOW ST APT 3B1 MAXWELL, JEFF WEATOGUE CT 06089 |
| MAXWELL, JEFF | 51 HOPMEADOW ST    NO.3B1 WEATOGUE CT 06089 |
| MAXWELL, SCOTT H | 662 GREEN MEADOW AVE MAITLAND FL 32751 |
| MAXWELL,BRAD | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| MAXWELL,BRAD E | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| MAXWELL,TONYA D | 3225 HIGHLAND AVE BERWYN IL 60402 |
| MAY AKABOGU-COLLINS | 1508 PROMONTORY RIDGE WAY VISTA CA 92081 |
| MAY ANN LAMBERTE | 3572 BANBURY DR 107 RIVERSIDE CA 92505 |
| MAY CHARTERS INC | PO BOX 6803 CHANDLER AZ 85246-6803 |
| MAY DEPARTMENT STORE-PARENT  [MACY'S] | 223 PERIMETER CENTER PKWY NE ATLANTA GA 303461301 |
| MAY PARICH | 361 S DETROIT ST #302 LOS ANGELES CA 90036 |
| MAY TEAR | 10012 EAST VALLEY BLVD APT. 28 EL MONTE CA 91731 |
| MAY WADE-SAWYER | 23 WESTBRIAR DRIVE HAMPTON VA 23666 |
| MAY, ASHLEY | 9305 S SANGAMON ST CHICAGO IL 60620 |
| MAY, BRANDON M. | |
| MAY, DAMON E | 211 BAY STREET APT 2 GLENS FALLS NY 12801 |
| MAY, EDDIE LEE | 25 BEEBE RD EAST HADDAM CT 06423 |
| MAY, ENRIQUE | 34 LOVELL AVE MAY, ENRIQUE WINDSOR CT 06095 |
| MAY, ENRIQUE GOMEZ | 8 JAY CIRCLE WINDSOR CT 06095 |
| MAY, FRANKLIN D | 8511 NW 59TH COURT TAMARAC FL 33321 |
| MAY, H | MAY, H 620 GARFIELD VIRODUA WI 54665 |

| Claim Name | Address Information |
| --- | --- |
| MAY, JONATHAN | 12871 SW 64 LN MIAMI FL 33183 |
| MAY, JUDY | 12722 FOX WOODS DR HERNDON VA 20171 |
| MAY, LIISA M. | 15 SARATOGA ST   Account No. 5944 COMMACK NY 11725 |
| MAY, LINDA MARIE | 25 BEEBE ROAD EAST HADDAM CT 06423 |
| MAY, MICHAEL | 814 ASPEN DR ROCHESTER MI 48307 |
| MAY, MICHAEL | 4198 REMILLARD CT PLEASANTON CA 94566 |
| MAY, MITCHELL A | 2173 W WILSON #2 CHICAGO IL 60625 |
| MAY, PAUL | 1569 TEELS ROAD PEN ARGYL PA 18072 |
| MAY, REGINA L | 2453 W. LEXINGTON ST. 2ND FLOOR CHICAGO IL 60612 |
| MAY, STEVEN | |
| MAY, TIM | |
| MAY, TIMOTHY J | 3549 BROADLEAF CIRCLE CORONA CA 92881 |
| MAY, WILBERT I | 1515 ATHENS DRIVE APARTMENT 5 WHITEHALL PA 18052 |
| MAY, WILLIAM | 1840 W DIVERSEY PKY CHICAGO IL 60614 |
| MAY,CHRISTOPHER | 3318 HELMS AVE APT 3 CULVER CITY CA 90232 |
| MAY-SLOANE, CAROL | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| MAY-TURNER, LISA L | 1155 BRICKWELL BAY DR UNIT #1110 MIAMI FL 33131 |
| MAYA BELL | 340 MENORES AVE CORAL GABLES FL 33134 |
| MAYA D BELL | 340 MENORES AVE CORAL GABLES FL 33134 |
| MAYA MACGUINEAS | 1630 CONNECTICUT AVE. NW #700 WASHINGTON DC 20009 |
| MAYA, MARIA | 3453 W 65TH PL CHICAGO IL 60629 |
| MAYA, MARTHA C | 201 RACQUET CLUB RD # S 406 WESTON FL 33326 |
| MAYAL,KAREN | 253 NORTH 6TH STREET BETHPAGE NY 11714 |
| MAYAR ZOKAEI | 24629 CALVERT ST WOODLAND HILLS CA 91367 |
| MAYARO CABLE | MAYARO CABLE, NEW LANDS GUAYAGUAYARE ATTN: LEGAL COUNSEL MAYARO |
| MAYAVISION, INC | PO BOX 50790 NEW ORLEANS LA 70150 |
| MAYBANKS,LESLIE | 126 SUFFOLK BRENTWOOD NY 11717 |
| MAYBERGER, ROBERT D | PO BOX 2235 ALBANY NY 12220 |
| MAYBERRY, ROBERT C | 826 CHARLES ST CAIRO IL 62914 |
| MAYBURY, ADAM | |
| MAYCO BUILDING SERVICES INC | 385 W MAIN ST BABYLON NY 11702 |
| MAYCOCK,BERDETTA A | 1581 NE 117TH STREET NORTH MIAMI FL 33161 |
| MAYDAG, THOMAS | 910 FORKSBRIDGE COURT GAMBRILLS MD 21054 |
| MAYE, VELMA J | 444 JERSEY AVENUE # 11 JERSEY CITY NJ 07302 |
| MAYE,GLENDA K | 2624 MEADOW LAKE DRIVE TOANO VA 23168 |
| MAYEBELLE BRYANT-JAMES | 316 MAGNOLIA STREET ALTAMONTE SPRINGS FL 32701 |
| MAYENO,KEN | 922 S RIMPAU BLVD LOS ANGELES CA 90019 |
| MAYER BROWN LLP | 230 SOUTH LA SALLE ST CHICAGO IL 60604-1404 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DRIVE CHICAGO IL 60693-0020 |
| MAYER RUS | 7560 LOLINA LANE LOS ANGELES CA 90046 |
| MAYER, KURT | PO BOX 52022 PACIFIC GROVE CA 93950 |
| MAYER, LARRY | 127 S WAVERLY PLACE MT PROSPECT IL 60056 |
| MAYER, LARRY | 4825 ARAPAHO TRAIL BILLINGS MT 59106 |
| MAYER, ROBERT | 701 S OCEAN WAY  NO.405 DEERFIELD BEACH FL 33441 |
| MAYER, ROYAL | |
| MAYER, SEAN | 1211 E VINTAH COLORADO SPRINGS CO 80909 |
| MAYER,ANDREW H | 19631 BARRENS ROAD SOUTH STEWARTSTOWN PA 17363 |
| MAYER,ROBERT S | 701 SOUTHEAST  21ST AVE APT  405 DEERFIELD BEACH FL 33441 |
| MAYERS, LAYLA P | 1423 S CHRISTIANA AVE CHICAGO IL 60623 |

| Claim Name | Address Information |
| --- | --- |
| MAYERSKY, DAVID R | 215 DUPONT STREET PHILADELPHIA PA 19127 |
| MAYERSOHN, HARRIS | 1314 CAMELLIA LN WESTON FL 33526 |
| MAYES, DERRICK | 7231 S SPAULDING ST CHICAGO IL 60629 |
| MAYES,ORLANDO E | 6268 JONES CREEK DRIVE GLOUCESTER VA 23061 |
| MAYFAIR COUNTRY CLUB, CWC | 5536 COUNTRY CLUB RD LAKE MARY FL 32746 |
| MAYFIELD MARKETING & EDITORIAL SERVICES | 1012 JAMES ST BEL AIR MD 21014 |
| MAYFIELD MESSENGER | P.O. BOX 709 ATTN: LEGAL COUNSEL MAYFIELD KY 42066 |
| MAYFIELD MESSENGER | 201 N. 8TH STREET MAYFIELD KY 42066 |
| MAYFIELD, JOHN JR | 516 BRIER ST KENILWORTH IL 60043 |
| MAYFIELD, ROSALIND | 1943 S GROVE ST  APT 2W BLUE ISLAND IL 60406 |
| MAYFIELD, VIRGINIA | 6225 YORK RD    318N BALTIMORE MD 21212 |
| MAYFLOWER INN | 118 WOODBURY RD WASHINGTON DEPOT CT 06793 |
| MAYFLOWER RETIREMENT CENTER | 1620 MAYFLOWER CT WINTER PARK FL 327922500 |
| MAYFLOWER TRANSIT INC | PO BOX 198160 ATLANTA GA 30384 |
| MAYFLOWER TRANSIT INC | 22262 NETWORK PL CHICAGO IL 60673 |
| MAYFLOWER TRANSIT INC | PO BOX 26150 FENTON MO 63026 |
| MAYFLOWER TRANSIT INC | ONE MAYFLOWER DRIVE FENTON MO 63026-1350 |
| MAYFLOWER TRANSIT INC | C/O THE MOVING COMPANY 2004 HANCOCK ST SAN DIEGO CA 92110 |
| MAYGEN SANDRINI | P.O. BOX 3446 IDYLLWILD CA 92549 |
| MAYHAN,DAVID EUGENE | 7181 N. FIGUEROA ST. LOS ANGELES CA 90042 |
| MAYHEW,CASSANDRA L | 181 COLONY RD NEWPORT NEWS VA 23602 |
| MAYHORN,LAVINCENT A | 4044 MANHATTEN BEACH BLVD. A LAWNDALE CA 90250 |
| MAYMAN ASSOCIATES | 400 SUMMIT RIDGE PL APT 114 LONGWOOD FL 327796235 |
| MAYMIN, PHILLIP Z | 29 FADO LANE COS COB CT 06807 |
| MAYNARD WILSON | 105 JERNIGAN LN GRAFTON VA 23692 |
| MAYNARD, CONOR |  |
| MAYNARD, KENNETH | 4850 OLDPOLK CITY RD HAINES CITY FL 33844 |
| MAYNARD, PATRICIA | 819 OAKWOOD RD NEW FREEDOM PA 17349 |
| MAYNARD,MICHELE M | 2713 SANDPIPER DR COSTA MESA CA 92626 |
| MAYNE, NICHOLAS | 11681 SW 17TH CT MIRAMAR FL 33025 |
| MAYO AUTO | 7491 HAMILTON BLVD PO BOX 876 TREXLERTOWN PA 18087-0876 |
| MAYO CLINIC/MN ROCHESTER | MEDIA SUPPORT SERVICES  ROOM CP99C, ATTN: LEGAL COUNSEL SCOTTSDALE AZ 85259 |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION AND RESEARCH 200 FIRST ST   SW ROCHESTER MN 55905 |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION 200 FIRST STREET SW ATTN: LEE AASE  PUBLIC AFFAIRS ROCHESTER MN 55905 |
| MAYO FOUNDATION FOR MEDICAL EDUCATION | EDUCATION AND RESEARCH 200 FIRST ST   SW ROCHESTER MN 55905 |
| MAYO JR, JULIUS | 3044 SAMOSA HILL CIR CLERMONT FL 34714 |
| MAYO SIMON | 201 W. 70TH ST 18L NEW YORK NY 10023 |
| MAYO, ANGEL | 366 INLAND DR     1B WHEELING IL 60090 |
| MAYO, DEBRA | 9633 BALTIMORE AVE LAUREL MD 20723-1817 |
| MAYO, JOHN | 465 W MAIN ST MAYO, JOHN AMSTON CT 06231 |
| MAYO, JONATHAN | 292 MANCHESTER RD POUGHKEEPSIE NY 12603 |
| MAYO, MICHAEL H | 317 SE THIRD TERRACE DANIA FL 33004 |
| MAYO,MATTHEW J | 94 WEST WINDSOR PARKWAY OCEANSIDE NY 11572 |
| MAYO,RANDY D | 510 FAIRWAYS CIRCLE CREVE COEUR MO 63141 |
| MAYO,TYLA M | 2250 BEACHWOOD DRIVE APT 106 LOS ANGELES CA 90068 |
| MAYOR'S OFFICE OF SPECIAL EVENTS | 121 N. LASALLE ST. ATTN: JOEY SHERMAN, CITY HALL, ROOM 806 CHICAGO IL 60602 |
| MAYORA, HECTOR | AVE PRINCIPAL CHICHIRVICHE CASA NO.21 LA GUAIRA EDO VARGAS VENEZUELA |
| MAYORGA, CARLOS | 8 CHARLES ST STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| MAYORGA, LILIANA | 8 CHARLES ST STAMFORD CT 06902 |
| MAYORGA, NORMA | 8 CHARLES STREET STAMFORD CT 06902 |
| MAYORS JEWELERS | 5870 HIATUS RD TAMARAC FL 333216424 |
| MAYPER, ROBIN | 4532 KATHERINE AVENUE SHERMAN OAKS CA 91423 |
| MAYRA CRUZ | 1855 COBLE DRIVE DELTONA FL 32728 |
| MAYRA ERIKA GUERRERO | 3723 E 53RD STREET MAYWOOD CA 90270 |
| MAYRA L SIMMS | 413 SUNSHINE DR COCONUT CREEK FL 33066 |
| MAYRA MORALES | 16903 CRESTVIEW LANE WESTON FL 33326 |
| MAYRA NUNEZ | 1628 N. 17TH AVENUE MELROSE PARK IL 60160 |
| MAYRA ORTEGA | 1718 W. 44TH STREET CHICAGO IL 60609 |
| MAYRA ORTIZ | 502 RAMA DRIVE LA PUENTE CA 91746 |
| MAYRA VELAZQUEZ | 2625 NEVADA ST. APT. 5 EL MONTE CA 91733 |
| MAYRAV SAAR GASLIN | 1218 S. CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| MAYRING, SKYE | 7730 LEXINGTON AVE      NO.102 WEST HOLLYWOOD CA 90046 |
| MAYS, BERTHA | 3333 RIDGELINE CIRCLE MEMPHIS TN 38115 |
| MAYS, JEFFREY DESMOND | 1012 BENDLETON TRACE ALPHARETTA GA 30004 |
| MAYS, NORMAN A | 119 EAST 107 STREET 1 REAR CHICAGO IL 60628 |
| MAYSON, ROBERT | 6731 YEARLING ST LAKEWOOD CA 90713 |
| MAYTORENA III, EDUARDO R | 1159 HYPERION AVE. LOS ANGELES CA 90029 |
| MAYUGA, VALENTIN ADRIAN | 908 W. BELLE PLAINE AVE. APT. #1R CHICAGO IL 60613 |
| MAYWALD, JERZY | 1729 WEBSTER LN DES PLAINES IL 60018 |
| MAYWALD, VIRGINIA N | 1047 CHICAGO AVE  NO.35 EVANSTON IL 60202 |
| MAYWEATHER, CYNTHIA | 1431 S CURSON AVE LOS ANGELES CA 90019-3805 |
| MAYYA BARSUKOV | 3825 LIZETTE LANE GLENVIEW IL 60025 |
| MAZA, AURELIA | 420 NE 12TH AVENUE NO.502 HALLANDALE FL 33009 |
| MAZADOORIAN, HARRY | 175 HILLSIDE RD KENSINGTON CT 06037 |
| MAZAKIS, SUAD | 1920 GARDENA AVE. APT. 19 GLENDALE CA 91204 |
| MAZARIEGOS,NOELIA E | 485 FAIRFIELD AVENUE APT. 7 STAMFORD CT 06902 |
| MAZDA OF MANCHESTER (CARTER MAZDA) | 80 OAKLAND STREET MANCHESTER CT 06042 |
| MAZE, TRICIA | |
| MAZEL & CO. | MR. HOWARD LEGATOR 4300 W. FERDINAND ST. CHICAGO IL 60624 |
| MAZELLA, | 4821 ATWELL RD SHADY SIDE MD 20764 |
| MAZEN, DONALD | 1124-B N. LOUISE STREET GLENDALE CA 91207 |
| MAZEWSKI, MARK | 24 MEADOW LANE FLEMINGTON NJ 08822 |
| MAZIAN, GARY | |
| MAZIARKA, JOAN | 5843 S MELVINA AVE CHICAGO IL 60638 |
| MAZIK, MARGE | |
| MAZIK, OMAR | |
| MAZIS, RYAN | |
| MAZLIN,JUNE | 1159 E. 72 STREET BROOKLYN NY 11234 |
| MAZMAN,SAMUEL M | 3920 PARK AVENUE BROOKFIELD IL 60513 |
| MAZOLENY, ANDREW J | 1759 SHOWER TREE WAY WELLINGTON FL 33414 |
| MAZOR, DAVID | 1855 NE 212TH TERRACE MIAMI FL 33179 |
| MAZOR, MORT | 15462 FLORENZA CIRCLE DELRAY BEACH FL 33446 |
| MAZORIN, DR. GREGORY | 82 IRVING PLACE    APT 3G NEW YORK NY 10003 |
| MAZUR, ALFRED | 5245 S. NEW ENGLAND CHICAGO IL 60638 |
| MAZUR, GENE S | 33 CRESTRIDGE DRIVE VERNON CT 06066 |
| MAZUR, LIL | 611 W FORT BEGGS DR PLAINFIELD IL 60544 |
| MAZUR, LIZ | 611 FORT BEGGS DR PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| MAZUR,MORRIS | 4907 WORSTER AVE SHERMAN OAKS CA 91423 |
| MAZUREK, JAMES | |
| MAZURI COLLEY | 20722 SOUTH WESTERN AVE APT #2 TORRANCE CA 90501 |
| MAZURKEWICZ, DANIAL | NICHOLS & CANE, LLP REGINA C. NICHOLS, ESQ. 6800 JERICHO TPKE, STE 120 W SYOSSET NY 11791 |
| MAZURKIEWICZ, DON | |
| MAZURS,EVA | 1025 PARK AVENUE APT. 2D NEW YORK NY 10028 |
| MAZUT, CONNIE | |
| MAZZA KEN | CT 11 BRIGANTINE BALTIMORE MD 21236 |
| MAZZA, ANTHONY F | 40 WILSON STREET PORT JEFFERSON STATION NY 11776 |
| MAZZA, DONALD | |
| MAZZA, JOSEPH A | |
| MAZZA, PAUL | 184 N 5TH ST LINDENHURST NY 11757 |
| MAZZAFERRI,GINA M | 125 S. LAGRANGE ROAD LAGRANGE IL 60525 |
| MAZZAFERRO SR, ROBERT | 126 HIGH ROAD MAZZAFERRO SR, ROBERT BERLIN CT 06037 |
| MAZZAFERRO, ROBERT | 126 HIGH RD KENSINGTON CT 06037 |
| MAZZARINO, RYAN | 302 SCOTT ST BALTIMORE MD 21230-2105 |
| MAZZEO,LEEANN | 27 BROOKS AVENUE NESCONSET NY 11767 |
| MAZZEO,ROBIN | 27 BROOKS AVENUE NESCONSET NY 11767 |
| MAZZIOTTA        PATRI | 271 E RIVERVIEW  DR WALNUTPORT PA 29099 |
| MAZZIOTTA, DANIEL | |
| MAZZONE, FRANK | C/O JAMES GUMBINER 180 N. MICHIGAN AV. CHICAGO IL 60601 |
| MAZZONE, FRANK D | 4249 ATLANTIC SCHILLER PARK IL 60176 |
| MAZZONE, HOLLY | 131 WOODBURY RD WOODBURY NY 11797 |
| MAZZOTTI, FRANK | 33012 COMMODORE CT SAN JUAN CAPISTRANO CA 92675 |
| MAZZUCA, KATHRYN BLAIR | 4440 AMBROSE AVE       NO.204 LOS ANGELES CA 90027 |
| MAZZULLA, MICHAEL | |
| MAZZULLI, JOHN M | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| MAZZULLI,JOHN | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| MB HEALTH PRODUCTS LLC | 3 GARDNER RD CHERRY HILL NJ 08034 |
| MB REAL ESTATE | 50 W WASHINGTON  SUITE 1203 CHICAGO IL 60602 |
| MB REAL ESTATE | MR. GARY DENENBERG 181 W. MADISON NO.3900 CHICAGO IL 60602 |
| MBA CHALLENGE FOR CHARITY | USC MARSHALL 630 CHILDS WAY       STE 200 LOS ANGELES CA 90089 |
| MBAH, LAKAYE | 11 YORK COURT BALTIMORE MD 21218 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI 3501 GOLDENROD LN BALTIMORE MD 21234 |
| MBC DISTRIBUTORS, INC | GOLDENROD BALTIMORE MD 21234 |
| MBC DISTRIBUTORS, INC | 3501 GOLDENROD LN BALTIMORE MD 21234 |
| MBC FITNESS | 28 N CASS AVE WESTMONT IL 60559 |
| MBI SYSTEMS INC | 1201 MERCER ST SEATTLLE WA 98109 |
| MBI SYSTEMS INC | PO BOX 84986 SEATTLE WA 98124-6286 |
| MBI, INC. (D/B/A DANBURY MINT) | 47 RICHARDS AVE. NORWALK CT 06857 |
| MBM ASSOCIATES | 1206 SOUTH THIRD AVE BOZEMAN MT 59715 |
| MBM PRODUCTIONS | ATTN: CHRISSIE LARSON 111 BARCLAY BLVD. SUITE 180 LINCOLNSHIRE IL 60069 |
| MBNA AMERICA | BANK OF AMERICA 101 S TRYON ST? CHARLOTTE NC 28202 |
| MBR PRODUCTIONS, INC. | C/O KATTEN MUCHIN & ZAVIS 1999 AVENUE OF THE STARS, SUITE 1400 ATTN: M. KENNETH SUDDELSON, ESQ. LOS ANGELES CA 90067-6042 |
| MBR PRODUCTIONS, INC. | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| MBT SPORTS MARKETING GROUP LP | 5331 SW MACADAM AVE  NO.370 PORTLAND OR 97239 |
| MC ANALLY, NEIL R | 5222 LEXINGTON AVENUE APT. #17 LOS ANGELES CA 90029 |

| Claim Name | Address Information |
| --- | --- |
| MC ARTHUR HILL | 1236 W 82ND ST LOS ANGELES CA 90044 |
| MC BRIDE, RANDY S | 1927 N. MAPLE STREET BURBANK CA 91505 |
| MC CALLISTER, JUNE | 17591 W WOODLAND DR GRAYSLAKE IL 60030 |
| MC CARTAN,SEAN | 136 W GHENT STREET GLENDORA CA 91740 |
| MC CARTHY,TOM J | 1810 MIDLOTHIAN COURT VIENNA VA 22182 |
| MC CAULEY, DONALD | 714 WINANS WAY BALTIMORE MD 21229-1432 |
| MC CAW, ALEXANDER P | 1523 GREENPORT AVENUE ROWLAND HEIGHTS CA 91748 |
| MC CLARY, HELENA | 917-41ST ST NEWPORT NEWS VA 23607 |
| MC CLURE III, LINDSAY D | 16462 LOST CANYON ROAD CANYON COUNTRY CA 91351 |
| MC CONNELL, DAVID L | 12912 ROSELLE AVENUE APT 25 HAWTHORNE CA 90250 |
| MC CRACKEN,KEITH C | 175 B E. 22ND STREET COSTA MESA CA 92627 |
| MC CRORY, JOHN J | 187 DOLPHIN COVE QUAY STAMFORD CT 06902 |
| MC DANIEL, SHARON | 9133 S PRINCETON AVE CHICAGO IL 60620 |
| MC DERMOTT, MILLIE QUAN | 321 16TH STREET MANHATTAN CA 90266 |
| MC DONALD, KEVIN | 2312 STONEHEDGE RD BETHLEHEM PA 18018 |
| MC DONALD, KEVIN | 2312  STONEHEDGE RD      E8 BETHLEHEM PA 18018 |
| MC DONNELL, PATRICK J | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| MC DOWELL, DANIELLE M | 422 E. 17TH STREET LONG BEACH CA 90813 |
| MC DOWELL, JAMISON | 5716 W WASHINGTON BLVD      3 CHICAGO IL 60644 |
| MC ELHANEY, WILLIAM I | 19705 KOJI COURT SANTA CLARITA CA 91351 |
| MC EUEN, LEE | 2201 N UNIVERSITY DR      412 PEMBROKE PINES FL 33024 |
| MC FARALAND, SHEILA | 11300 S CHURCH ST CHICAGO IL 60643 |
| MC GARVEY, KELLY | 2901 CRESMONT AVE BALTIMORE MD 21211-2818 |
| MC GEE, MICHAEL | NORTHWESTERN 1838 CHICAGO AVE      219 EVANSTON IL 60201 |
| MC GOWEN NEWS SERVICE | 407 W JACKSON ATTN: KAREN FABIAN MORRIS IL 60450 |
| MC GRANAHAN,JOHN P | 404 WALNUT ST. VANDERGRIFT PA 15690 |
| MC GREEVY, PATRICK | 734 AGOSTINI CIRCLE FOLSOM CA 95630 |
| MC GUIRE, PETER | |
| MC INTOSH, BEATRICE | 4331 S KING DR    3RDFLR CHICAGO IL 60653 |
| MC KENNEY JR, CHARLES E | 3 SKYLARK DR ALISO VIEJO CA 92656 |
| MC KENZIE, DANNY B | 4536 ROXBURY DR IRVINE CA 92604-2321 |
| MC KINSEY, M F | 101 WAKE ROBIN RD WILLIAMSBURG VA 23185 |
| MC LAIN, JOHN | 117 N 3RD ST EASTON PA 18042 |
| MC LAUGHLIN, EDWARD | 1702 PEGASUS STREET SANTA ANA CA 92707 |
| MC LELLAN, DENNIS | 24821 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| MC LELLAN, MICKEY D | 8532 BEL AIR STREET BUENA PARK CA 90620 |
| MC LEOD, BRUCE A | 2348 HERMITS GLEN LOS ANGELES CA 90046 |
| MC MAHON, CHERYL F | P. O. BOX  431234 LOS ANGELES CA 90043 |
| MC MINN, VIRGINIA L | 5103 CHASE PARK GATE BACLIFF TX 77518 |
| MC MULLEN, RAYMOND | 760 ANDREWS RD BATH PA 18014-9603 |
| MC NAMEE, VERONICA | 2900 N COURSE DR APT 601 POMPANO FL 33069 |
| MC NEAL,DENAE,M | 136 HARVARD RD HOLLYWOOD FL 33023 |
| MC NEILLY, CHARLIE | 2817 NE 32ND ST      107 FORT LAUDERDALE FL 33306 |
| MC PHERSON, ALEXANDRIA | 501 W TURNER ST ALLENTOWN PA 18102 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 CHICAGO IL 60654 |
| MC SHANE-LLOYD, LISA | 424 BEN TITUS RD TAMAQUA PA 18252 |
| MC WHITEHEAD LLC | 383 ROCHESTER ST COSTA MESA CA 92627-3113 |
| MC-NALLY,JOHN | 326 NASSAU BLVD MINEOLA NY 11501 |
| MCA TELEVISION LIMITED | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |

| Claim Name | Address Information |
|---|---|
| MCABERY, EARL | 2631 N ROBERTA AVE IL 60164 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST    Account No. MDSR OAK CREEK WI 53154 |
| MCADAMS, MELINDA | 206 NE 3RD STREET GAINESVILLE FL 32601 |
| MCADOREY, MICHAEL | P.O. BOX 986 MCADOREY, MICHAEL EAST WINDSOR CT 06088 |
| MCADOREY, MICHAEL | PO BOX 986 EAST WINDSOR CT 06088 |
| MCAFEE DENNIS,KIM L | 1008 EAST 53RD STREET LOS ANGELES CA 90011 |
| MCAFEE, STEVEN | 18001 RICHMOND PLACE DR APT 310    Account No. 6633 TAMPA FL 33647 |
| MCALEENAN,GAYLE ANN | 3412 E DOBSON PLACE ANN ARBOR MI 48105 |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 ATTN: LEGAL COUNSEL MCALESTER OK 74501 |
| MCALISTER'S BODY GROUP | 6929 LAUREL CYN BLVD NORTH HOLLYWOOD CA 91605 |
| MCALISTER, MICHAEL | PO BOX 235 MYSTIC CT 06388 |
| MCALLESTER, MATTHEW | 227 B PORTNALL RD LONDON W9 3BL UNITED KINGDOM |
| MCALLESTER, MATTHEW | 76 A DYNE ROAD LONDON NW6 7DS UNITED KINGDOM |
| MCALLESTER, MATTHEW | 700 PACIFIC ST NO.407 BROOKLYN NY 11217 |
| MCALLESTER,MATTHEW | 235 PINELAWN ROAD MELVILLE NY 11747 |
| MCALLISTER JULIE | 516 WILTON RD BALTIMORE MD 21286 |
| MCALLISTER, DENISE | |
| MCALLISTER, HERB | 240 12TH STREET EAST KALISPELL MT 59901 |
| MCALLISTER, JOSEPH RUSSELL | 250 DYKES RD SALISBURY MD 21804 |
| MCALOON, FRANK | |
| MCALPIN, NANCI HELLER | 607 W END AVENUE APT NO.14-A NEW YORK NY 10024 |
| MCALPINE, HERBERT | 22 18TH ST S ALLENTOWN PA 18104 |
| MCALPINE, HERBERT | 22 S 18TH ST ALLENTOWN PA 18104 |
| MCALYNN, GEORGE | 3624 W 70TH PL CHICAGO IL 60629 |
| MCANDREWS, CECILY | 164 KEENEY ST GLASTONBURY CT 06033-1711 |
| MCANDREWS, CECILY (5/08) | 164 KEENEY ST. GLASTONBURY CT 06033-1711 |
| MCANDREWS, MICHAEL T | 164 KEENEY STREET GLASTONBURY CT 06033 |
| MCANDREWS-FROGLEY,LAUREL | 512 RIALTO AVE LOS ANGELES CA 90291 |
| MCANELLY,MELISSA R | 2113-B POTOMAC HOUSTON TX 77057 |
| MCARDLE, GREGORY | 4831 NW 77TH COURT POMPANO BEACH FL 33073 |
| MCARDLE, JAMES | |
| MCARDLE, JAMES F | |
| MCARDLE, JAMES F | |
| MCARDLE, JOSEPH P III | 802 S CLEVELAND AVE ARLINGTON HEIGHTS IL 60005 |
| MCARTHUR PHOTOGRAPHY INC | 3312 W BELLE PLAINE AVE    2ND FLR CHICAGO IL 60618 |
| MCARTHUR TOWEL AND SPORTS LLC | DEPARTMENT 4421 CAROL STREAM IL 60122-4421 |
| MCARTHUR, SHARON | 2902 JOHN PROCTOR EAST WILLIAMSBURG VA 23185 |
| MCAULIFFE, MICHAEL | |
| MCAVOY, BARBARA | |
| MCAVOY, GARY | |
| MCAVOY, JAMES | UAW-6M LEGAL SVC PL 6610 TRIBUTARY STREET NO. 210 BALTIMORE MD 21204-6514 |
| MCBREEN, SHARON M | 2310 WALNUT ST ORLANDO FL 32806 |
| MCBRIDE & BAKER | MR. MORGAN ORDMAN 345 N. CANAL NO.1602 CHICAGO IL 60606 |
| MCBRIDE ELECTRIC | 1860 W HAMILTON PLACE ENGLEWOOD CO 80110 |
| MCBRIDE ELECTRIC | PO BOX 51837 LOS ANGELES CA 90051-6137 |
| MCBRIDE, DALTON DEAN | |
| MCBRIDE, ELSIE | 613 NW 10TH AVE    2 FORT LAUDERDALE FL 33311 |
| MCBRIDE, JAMES | 12 SARAH DRIVE LAKE GROVE NY 11755 |
| MCBRIDE, JAMES | 525-97 RIVERLEIGH AVE RIVERHEAD NY 11901 |

| Claim Name | Address Information |
|---|---|
| MCBRIDE, JEANETTE | 1561 WAVERLY WAY D BALTIMORE MD 21239 |
| MCBRIDE, JENNIFER | |
| MCBRIDE, KELLY | 801 THIRD STREET SOUTH ST PETERSBURG FL 33701 |
| MCBRIDE, MARY F | 5103 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| MCBRIDE, MAZIA | 4229 NW 1ND STREET PLANTATION FL 33317 |
| MCBRIDE, SHIRLEY C | 118 GLENWOOD STREET MANCHESTER CT 06040 |
| MCBRIDE, SUZANNE | 1005 N HAYES AVE OAK PARK IL 60302 |
| MCBRIDE, SUZANNE G | 1005 N HAYES AVE OAK PARK IL 60302 |
| MCBRIDE,KEVIN J | 9 AMAPOLA LANE KINGS PARK NY 11754 |
| MCBRIEN, RUSSELL | 306 CAPRI ST PEKIN IL 61554 |
| MCC SERVICES LLC | PO BOX 7460 METAIRIE LA 70002 |
| MCC SERVICES LLC | PO BOX 7460 METAIRIE LA 70010 |
| MCC SERVICES, LLC | 3001 17TH ST.    Account No. 1814 METAIRIE LA 70002 |
| MCCABE, ANN | C/O WEST LAKEVIEW NEIGHBORS 1432 W MELROSE CHICAGO IL 60657 |
| MCCABE, BRIAN | |
| MCCABE, DEIDRE NERREAU | 2969 HEARTHSTONE RD ELLICOTT CITY MD 21042 |
| MCCABE, EDWIN | 103 CAMBRIDGE ST MANCHESTER CT 06040 |
| MCCABE, JENNY E | 3709 NORTH JANSSEN APT. #1R CHICAGO IL 60613 |
| MCCABE, KATHLEEN A. | 331 WEST GOETHE CHICAGO IL 60610 |
| MCCABE, MARY BETH | 405 N OCEAN BLVD #409 POMPANO BEACH FL 33062 |
| MCCABE, MATTHEW D | 906 W. ADDISON APT. #2 CHICAGO IL 60613 |
| MCCABE, MAUREEN | 3 OLA AVE EAST HAMPTON CT 06424-1452 |
| MCCABE, PATRICK | |
| MCCABE,KELLY L | 702 EAST BROADWAY MILFORD CT 06460 |
| MCCABE,RYAN F | 312 SPRING STREET DUNMORE PA 18512 |
| MCCAFFERTY, JESSICA | 5015 W NEWPORT AVENUE CHICAGO IL 60641 |
| MCCAFFERY, CONOR M. | |
| MCCAFFITY, PATRICE | 481 NELSON DR        4 NEWPORT NEWS VA 23601 |
| MCCAFFREY, M. KATHLEEN | |
| MCCAFFREY, TIMOTHY | |
| MCCAFFREY,JENNIFER | 840 NORTH LAKE SHORE DRIVE APT# 1801 CHICAGO IL 60611 |
| MCCAFFREY,JOHN | C/O SHER, HERMAN AND BELLONE 277 BROADWAY STE 1107 NEW YORK NY 10007 |
| MCCAHON, MARY M | 2169 OAKDALE RD UP    Account No. 6317 CLEVELAND HEIGHTS OH 44118 |
| MCCAIN, ANTHONY | 7730 S SHORE DR CHICAGO IL 60649 |
| MCCAIN, DONNA C | 32 COUNTRY LANE VERNON CT 06066 |
| MCCAIN, JOAN | 1121 BANBURY TRAIL MAITLAND FL 32751 |
| MCCAIN, LARRY D | 1620 HARTSDALE RD BALTIMORE MD 21239 |
| MCCAIN, MARK | |
| MCCAIN,FELECIA D | 1202 HILL ROAD LANDOVER MD 20785 |
| MCCAIN,JEFFERY D | 655 IVES DAIRY ROAD #118 MIAMI FL 33179 |
| MCCAIN,JESSICA C | 234 ENFIELD STREET HARTFORD CT 06112 |
| MCCALAHAN, TRACY | 5058 TANGLEWOOD WY    Account No. 5058 PALMDALE CA 93551 |
| MCCALEB,TIFFANY A | 3657 S. NORMANDIE AVE LOS ANGELES CA 90007 |
| MCCALL HANDLING CO. | P.O. BOX 6484 BALTIMORE MD 21230 |
| MCCALL, ALBERT | 235 NE 23RD ST WILSON MANORS FL 33305 |
| MCCALL, LIDIA E | 4815 46TH AVE SOUTH SEATTLE WA 98118 |
| MCCALL, MARK E | 5 SE 10 CT DEERFIELD BEACH FL 33441 |
| MCCALL, ODIS | 2730 NW 21ST AVE FT LAUDERDALE FL 33311 |
| MCCALL, PATRICK | |

| Claim Name | Address Information |
|---|---|
| MCCALL,STEPHANIE | 45 SOUNDVIEW AVENUE APT. #1 STAMFORD CT 06902 |
| MCCALLA, BRANDON | BROAD STREET 2ND FLR MCCALLA, BRANDON HARTFORD CT 06106 |
| MCCALLA, BRANDON | 512 BROAD ST    2ND FLR HARTFORD CT 06106 |
| MCCALLA, HEATHER | 1640 NE 5TH CT NO.2 FT LAUDERDALE FL 33304 |
| MCCALLA,HEATHER C | 1640 NE 5TH COURT APT 2 FORT LAUDERDALE FL 33304 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE DELAND FL 32720 |
| MCCALLISTER,JOSHUA A | 370 JAMES AVENUE ABERDEEN MD 21001 |
| MCCALLUM, JIM | |
| MCCALLUM, MONIQUE | 1000 ARNOLD ST NEWPORT NEWS VA 23605 |
| MCCAMMOND,JAMES A | 1815 W. FARWELL CHICAGO IL 60626 |
| MCCAMPBELL, TERRANCE L | 4303 W. MAYPOLE CHICAGO IL 60624 |
| MCCANCE, VICKI J | 10 CAPEWOOD RD APT #195 SIMPSONVILLE SC 29680 |
| MCCANDLESS, ERIC | 309 RIDING RIDGE ROAD ANNAPOLIS MD 21403 |
| MCCANDLISH,LAURA E | 3750 NW HARRISON BLVD CORVALLIS OR 97330 |
| MCCANN ERICKSON INC | 622 THIRD AVE NEW YORK NY 10017 |
| MCCANN ERICKSON INC | 750 THIRD AVENUE NEW YORK NY 10017 |
| MCCANN ERICKSON INC | PO BOX 7247-7831 PHILADEPHIA PA 19170-7831 |
| MCCANN ERICKSON INC | PO BOX 72478577 PHILADELPHIA PA 19170-8577 |
| MCCANN ERICKSON INC | 1640 LYNDON FARM CT SUITE 1000 LOUISVILLE KY 40223 |
| MCCANN ERICKSON INC | 5700 WILSHIRE BLVD    STE 225 LOS ANGELES CA 90036 |
| MCCANN INDUSTRIES INC | 543 S ROHLWING RD RT 53 ADDISON IL 60101 |
| MCCANN INDUSTRIES INC | 38951 EAGLE WAY CHICAGO IL 60608 |
| MCCANN INDUSTRIES INC | 38951 EAGLE WAY CHICAGO IL 60678-1389 |
| MCCANN _ CARROLL ATTORNEYS AT LAW | 2755 JEFFERSON ST. STE. 211 CARLSBAD CA 92008 |
| MCCANN, BARBARA | 1512 WHEELER RD    E MADISON WI 53704 |
| MCCANN, CHRIS | |
| MCCANN, DENNIS | 1512 WHEELER RD    NO.E MADISON WI 53704 |
| MCCANN, GRAHAM C | 435 MONROVISTA AVE MONROVIA CA 91016 |
| MCCANN, KATHERINE (11/08 FEATURES) | 30 TAYLOR TOWN ROAD GLASTONBURY CT 06073 |
| MCCANN, ZACH | 3218 LORDMALL CT OVIEDO FL 32765 |
| MCCANN, ZACHARY J | 3218 LORDMALL CT. OVIEDO FL 32765 |
| MCCANN,CHARLES G | 8222 DE LONGPRE AVENUE UNIT #7 LOS ANGELES CA 90046 |
| MCCANN,KATIE L. | 416 WOODLAND DRIVE COPPER CANYON TX 75077 |
| MCCANN-ERICKSON/SONY | 5700 WILSHIRE BLVD STE 225 JENNIFER MALARA LOS ANGELES CA 90036 |
| MCCANNON,MICHAEL P | 1225 LIBERTY SQUARE BELCAMP MD 21017 |
| MCCARDELL, PAUL M | 7243 SWAN POINT WAY COLUMBIA MD 21045 |
| MCCARDLE PARENT   [PRUDENTIAL MCCARDLE | REALTY] 4135 IRONBOUND RD WILLIAMSBURG VA 231882631 |
| MCCARGAR,VICTORIA | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| MCCARGO,ANNIE | C/O LOUIS BURKO 16 COURT STREET   STE 2800 BROOKLYN NY 11241 |
| MCCARRICK,ANN M | 21 TOEHEE PLACE APT. 2B ISLIP NY 11751 |
| MCCARRON, JOHN | 1425 NOYES ST EVANSTON IL 60201 |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK NJ 07101-0652 |
| MCCARTER & ENGLISH LLP | 300 PARK AVE NEW YORK NY 10022-7402 |
| MCCARTER & ENGLISH LLP | 245 PARK AVENUE NEW YORK NY 10167 |
| MCCARTHY MARYSUE | 1501 BERWICK RD BALTIMORE MD 21204 |
| MCCARTHY, CECELIA | 2056 MAPLE RD HOMEWOOD IL 60430 |
| MCCARTHY, CHRISTOPHER E. | |
| MCCARTHY, CISCO | 1414A QUEEN ANNE AVENUE N SEATTLE WA 98109 |
| MCCARTHY, DENNIS | |

| Claim Name | Address Information |
|---|---|
| MCCARTHY, DIANA DAWSON | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| MCCARTHY, GILLIAN M | 1912 HERMOSA AVENUE APT D HERMOSA BEACH CA 90254 |
| MCCARTHY, GLENN | PO BOX 452376 KISSIMMEE FL 34745 |
| MCCARTHY, JEAN-MARIE | 2726 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| MCCARTHY, JOHN | 1451 SUFFOLK AVE WESTCHESTER IL 60154 |
| MCCARTHY, JOHN | 1234 S GRAMERCY PL LOS ANGELES CA 90019 |
| MCCARTHY, JOHN K | 190 DOLORES ST OSWEGO IL 60543 |
| MCCARTHY, MELBA M | 3102 RAMBLEWOOD RD ELLICOTT CITY MD 21042 |
| MCCARTHY, MICHAEL | |
| MCCARTHY, MICHAEL R | 155 SPRINGFIELD CREEK RD ALPHARETTA GA 30004 |
| MCCARTHY, MICHELLE | 14324 HATTERAS ST VAN NUYS CA 91401 |
| MCCARTHY, MYLES | WHITNEY LN MCCARTHY, MYLES GLASTONBURY CT 06033 |
| MCCARTHY, MYLES | 165 GARNET LANE SOUTH WINDSOR CT 06074 |
| MCCARTHY, PATRICIA L | 3 CARRIAGE HILL RD CAPE ELIZABETH ME 04107 |
| MCCARTHY, PATRICK E | 6356 77TH PL MIDDLE VLY NY 113791306 |
| MCCARTHY, SHERYL Y | 315  W  70TH ST    APT 4L NEW YORK NY 10023 |
| MCCARTHY, YOLANDA | 1333 S HARDING AVE CHICAGO IL 60623 |
| MCCARTHY,KATHLEEN R | 27 WHEELER ST. UNIT 317 CAMBRIDGE MA 02138 |
| MCCARTHY,KEVIN B | 422 PINETREE DRIVE ORANGE CT 06477 |
| MCCARTHY,LAUREL | 568 KNOLLWOOD ROAD SEVERNA PARK MD 21146 |
| MCCARTHY,TERESA | 4501 RICHARD DR LOS ANGELES CA 90032 |
| MCCARTNEY, MARGIE | |
| MCCARTNEY, MARGIE | |
| MCCARTY, DAVE | |
| MCCARTY, DONNA L | 616 CARROLLWOOD ROAD APT. C MIDDLE RIVER MD 21220 |
| MCCARTY, GERALD | |
| MCCARTY, PATRICIA | 2924 E PRATT ST BALTIMORE MD 21224-2260 |
| MCCARTY, SHAWN | |
| MCCASKEY, LUZ MARINA | 16663 REDWOOD WAY WESTON FL 33326 |
| MCCASKILL, GARY E | 8907 S. EUCLID AVE. CHICAGO IL 60617 |
| MCCASKILL, GEORGIANNE | 539 N WILLOW AVE RIALTO CA 92376 |
| MCCASLIN, ROBERT | 527 GREENBLADES CT ARNOLD MD 21012-1992 |
| MCCASLIN, SHARON | 610 SE 14TH CT. #3 FORT LAUDERDALE FL 33316 |
| MCCAUGHREAN, GERALDINE | THE BRIDGE HOUSE WANTAGE ROAD GREAT SHEFFORD BERKS RG17 7DA UNITED KINGDOM |
| MCCAULEY, ADAM | 1081 TREAT AVE SAN FRANCISCO CA 94110 |
| MCCAULEY, CLAY | 53 BERMUDA LANDING PLACE NORTH TOPSAIL BEACH NC 28460 |
| MCCAULEY, JAMES STANLEY | 140 HUYSHOP AVE HARTFORD CT 06106 |
| MCCAULEY, JULIE | KATHLEEN MCAULEY 3608 RIDGELAND AVE BERWYN IL 60402 |
| MCCAULEY, MARY C | 230 STONY RUN LANE 5C BALTIMORE MD 21210 |
| MCCAULEY, SARAH | 1349 HIGH STREET BETHLEHEM PA 18018 |
| MCCAULEY, SCOTT | 5734 ROSSLYN AVE INDIANAPOLIS IN 46220 |
| MCCAULOU, MICHAEL | |
| MCCAVITT,JILL L. | 1140 W. GRAND 3F CHICAGO IL 60622 |
| MCCHESNEY, JEFFREY L | 575 LITTLE RIVER LOOP 358 ALTAMONTE SPRINGS FL 32714 |
| MCCHESNEY, ROBERT | 1103 S. DOUGLAS AVENUE URBANA IL 61801 |
| MCCHRISTAIN, JACKIE | 6933 S LOOMIS BLVD CHICAGO IL 60636 |
| MCCHRISTIAN, THEOLA M | |
| MCCLAIN, CLEMON | |
| MCCLAIN, ERIKA | 2543 SELKIRK CT CROFTON MD 21114-1621 |

| Claim Name | Address Information |
|---|---|
| MCCLANAHAN, LEAH R | 4516 4TH AVE LOS ANGELES CA 90043 |
| MCCLANAHAN, MELVIN W | 11181 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| MCCLANAHAN, ROBERT M | 2600 LAZY HOLLOW DR 1006 HOUSTON TX 77063 |
| MCCLARY, HELENA E | 917 41ST STREET NEWPORT NEWS VA 23607 |
| MCCLARY, ROOSEVELT | 3144 NW 40TH CT LAUDERDALE LAKES FL 33309 |
| MCCLARY, WARNCE | 4230 NW 31ST TER        1 LAUDERDALE LKS FL 33309 |
| MCCLATCHY NEWSPAPERS (DAILY/COMMUNITY) | ONE HERALD PLAZA ATTN: LEGAL COUNSEL MIAMI FL 33132 |
| MCCLATCHY NEWSPAPERS INC | ONE HEARLD PLAZA  6TH FLOOR MIAMI FL 33132 |
| MCCLATCHY NEWSPAPERS INC | 1626 E ST FRESNO CA 93786 |
| MCCLATCHY NEWSPAPERS INC | 1325 H ST MODESTO CA 95354 |
| MCCLATCHY NEWSPAPERS INC | THE MODESTO BEE ATTN TRAVIS WILLIAMS 1325 H ST MODESTO CA 95354 |
| MCCLATCHY NEWSPAPERS INC | PO BOX 15779 SACRAMENTO CA 95852 |
| MCCLATCHY TRIBUNE | ONE HERALD PLAZA MIAMI FL 33132 |
| MCCLATCHY TRIBUNE INFO. SERVICES | ONE HERALD PLAZA MIAMI FL 33132 |
| MCCLATCHY, CHRIS | |
| MCCLAY, KEVIN | 23 PROSPECT ST BURLINGTON CT 06013-2304 |
| MCCLAYTON, THOMAS | |
| MCCLEAN, EMILY | 1040 W. ADAMS 423 CHICAGO IL 60607 |
| MCCLEAN-LAZARRE, LORNA | 1078 WEST YORK DRIVE NORTH SALT LAKE UT 84054 |
| MCCLEARY LA FRANCE, KIM A | 1540 11TH ST. MANHATTAN BEACH CA 90266 |
| MCCLEARY, PETER | 11 FARADAY DR LUTHERVILLE-TIMONIUM MD 21093-2936 |
| MCCLEARYLAFRANCE, KIM | 1540 11TH ST. MANHATTAN BEACH CA 90266 |
| MCCLELLAN MCANDREW, TARA JEAN | 3061 CASCADE DR SPRINGFIELD IL 62704-6523 |
| MCCLELLAN TRUCKING CO | PO BOX 250 HOWEY IN THE HILLS FL 347370250 |
| MCCLELLAN, BOB | 601 OLD HICKORY BLVD   NO.55 BRENTWOOD TN 37027 |
| MCCLELLAN, BRADFORD TODD | 6707 FRIEDEN CHURCH RD GIBSONVILLE NC 27249 |
| MCCLELLAN, DIANA | 3115 FOSTER AVE BALTIMORE MD 21224 |
| MCCLELLAN, ROBERT | 6801 S LA GRANGE RD        126 LA GRANGE IL 60525 |
| MCCLELLAND, ALICE | 121 BAYSIDE DR BALTIMORE MD 21222-4915 |
| MCCLELLAND, EDWARD ROBERT | 46108 ELY AVE GRAND BEACH MI 49117 |
| MCCLELLAND, EDWARD ROBERT | PO BOX 608211 CHICAGO IL 60626 |
| MCCLELLAND, JAMIE ANNE | 1725 N NEWLAND AVENUE CHICAGO IL 60707 |
| MCCLELLAND, KATHARINE V | 1263 CIRCLE DRIVE ARBUTUS MD 21227 |
| MCCLELLAND, NEIL E | 13985 BARNETT PLACE FISHERS IN 46038 |
| MCCLELLEN, JAMIE ANNE | 1725 N NEWLAND AVE    Account No. 6978 CHICAGO IL 60707 |
| MCCLENAHAN, CHARLES | |
| MCCLENDON, AMANDA | 951 WARWICK  APT L1 THOUSAND OAKS CA 91360 |
| MCCLENDON, BATRAN | 315 BETSY AVE ATLANTA GA 30310 |
| MCCLENDON, GARRARD | 2301 W 63RD ST MERRILLVILLE IN 46410 |
| MCCLENDON, LEONARD | |
| MCCLENDON, LEONARD | 9915 S WOOD ST APT 14 CHICAGO IL 606431832 |
| MCCLENDON, ANDREA | 262 BAY ST APOPKA FL 32712 |
| MCCLENNEY, TAJAUNA | 6303 TREEHILLS PKWY STONE MOUNTAIN GA 30088 |
| MCCLEOD, SHARON | 4805 MIDWOOD AVE BALTIMORE MD 21212 |
| MCCLERIN, CECILE B | 1121 SHERMAN SE GRAND RAPIDS MI 49506 |
| MCCLIMANS, JUSTIN S. | 1200 GALAPAGO STREET APT. #610 DENVER CO 80204 |
| MCCLINE, JACQUELINE | 5440 W. FERDINAND NO.2A CHICAGO IL 60644 |
| MCCLINTOCK, MIKE | 411 STONEWALL RD CHATHAM NY 12037 |
| MCCLINTON, MICHAEL | 2634 MAYFAIR AVENUE NORTH SEATTLE WA 98109 |

| Claim Name | Address Information |
|---|---|
| MCCLINTON, SHALAWNDA | 302 ASHLEY LAKES DR NORCROSS GA 30092 |
| MCCLINTON, VALARIA | 4844 W CORTEZ ST       2 CHICAGO IL 60651 |
| MCCLINTON,SHEENA D | 8200 S. ELLIS APT. #214 CHICAGO IL 60619 |
| MCCLOAT,PETE | 23 SCHNIEDER LANE HAUPPAUGE NY 11788 |
| MCCLOLLAN, HARRY | 12146 HARFORD RD GLEN ARM MD 21057 |
| MCCLORY, ROBERT | 1508 SOUTH BLVD EVANSTON IL 60202 |
| MCCLOSKEY, MARGARET | 5189 BEECHWOOD RD DELRAY BEACH FL 33484 |
| MCCLOUD | 1012 W LUNT AVE   Account No. 0072 SCHAUMBERG IL 60193 |
| MCCLOUD, DESI | 117 SW 9 ST DELRAY BEACH FL 33444 |
| MCCLOUD, JADA | 117 SW 9 STREET DELRAY BEACH FL 33444 |
| MCCLOUD, THOMAS | 3079 SEAGRAPE RD LANTANA FL 33462 |
| MCCLOUD,MICHAEL R | 3014 SOUTH 6TH AVE. WHITEHALL PA 18052 |
| MCCLUNEY, BRENDA J | 2315 FARROW AVE KANSAS CITY KS 66104 |
| MCCLUNEY, BRENDA J | 2315 FARROW AVE KANSAS CITY MO 66104 |
| MCCLUNG, JERMAINE P | |
| MCCLURE, JACKIE | 2665 DARK OAK COURT OVIEDO FL 32766 |
| MCCLURE, KELLY | 3763 N SOUTHPORT AVE APT 302 CHICAGO IL 60613 |
| MCCLURE, SEAN T | 2841 DAULTON COURT BUFFALO GROVE IL 60089 |
| MCCLURE, VAUGHN | 432 S. CLINTON APT. B2 OAK PARK IL 60302 |
| MCCLURE,LOIS B | 15075 CAMELLIA DRIVE FONTANA CA 92337 |
| MCCLURE,MARTHEA | 40892 INGERSOLL TER APT 129 FREMONT CA 94538-3587 |
| MCCLURE,VICKI R | 1738 NORTH CAPITOL ST. NW APT. A WASHINGTON DC 20002-2159 |
| MCCLUSKEY, RYAN J | 1815 E. KALEY AVE. APT. U3 ORLANDO FL 32806 |
| MCCLUSKEY, THOMAS KEVIN | 15094 74TH AVE NORTH WEST PALM BEACH FL 33418-1945 |
| MCCLUSKEY, PHILIPK | 5124 E. ALMOND AVENUE ORANGE CA 92869 |
| MCCLUSKEY,THOMAS | 15094 74TH AVENUE NORTH WEST PALM BEACH FL 33418-1945 |
| MCCOLLAM, PETER L | |
| MCCOLLESTER, DARREN | 11 ELIOT ST JAMAICA PLAIN MA 02130 |
| MCCOLLESTER, DARREN R | 11 ELIOT STREET JAMAICA PLAIN MA 02130 |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS | ATTN: LOUIS VIGLIOTTI 450 KEHOE BLVD. CAROL STREAM IL 60188 |
| MCCOLLOW, MARY KATHERINE | 4754 WASHBURN AVE SOUTH MINNEAPOLIS MN 55410 |
| MCCOLLUCH, CHRISTINE | 1558 CORBISON POINT PL JUPITER FL 33458 |
| MCCOLLUM, CHARLES | 7502 MONTEVIDEO CT JESSUP MD 20794-9734 |
| MCCOLLUM, ERNESTINE | 7001 S. MERRILL 1ST FLOOR CHICAGO IL 60649 |
| MCCOLLUM, GREG | |
| MCCOLMAN, JOHN | 2220 EXECUTIVE DR       325 HAMPTON VA 23666 |
| MCCOMAS, GARNETTA | 37 GRACEFORD DR ABERDEEN MD 21001 |
| MCCOMAS, LINDA | 407 CRESTVIEW LN STEWARTSTOWN PA 17363 |
| MCCOMBS, ALAN J | 2854 THORNBROOK ROAD ELLICOTT CITY MD 21042 |
| MCCOMMONS, JAMES H | 429 W OHIO ST MARQUETTE MI 49855 |
| MCCONAHA,MANDY G | 1345 CHESTNUT STREET APT. #3 BOWLING GREEN KY 72101 |
| MCCONNAUGHY, DANIEL | 11946 RAMLA PLACE TRAIL HOUSTON TX 77089 |
| MCCONNELL | 330 MINNESOTA AVE SAINT CLOUD FL 34769-2236 |
| MCCONNELL, ERNEST E | 23 DAVID AVENUE PLAINVILLE CT 06062 |
| MCCONNELL, LAURA L | 1410 W MT. ROYAL AVENUE BALTIMORE MD 21217-4244 |
| MCCONNELL, MICHAEL G | 9251 WELFORD COURT SACRAMENTO CA 95829 |
| MCCONOMY,LANCE C | 200 BROAD STREET #2432 STAMFORD CT 06901 |
| MCCOOK DAILY GAZETTE | WEST FIRST AND E STS., P.O. BOX 1268 ATTN: LEGAL COUNSEL MCCOOK NE 69001 |
| MCCOOL JR, JOHNNY J | 716 W. STONEHURST DR. ALTADENA CA 91001 |

| Claim Name | Address Information |
| --- | --- |
| MCCOOL, ELIZABETH | |
| MCCORD, KENNETH | 1010 W WIND CT BALTIMORE MD 21204-6738 |
| MCCORD, WILBUR | 1447 S ASHLAND AVE      303 CHICAGO IL 60608 |
| MCCORMACK, BRAD | 12 BLUE ROCK HILL LN NORTH ATTLEBORO MA 02760 |
| MCCORMACK, LINDA | 17396 69TH AVE      3D IL 60477 |
| MCCORMICK & SCHMICK RESTAURANT CORP | 1200 WESTLAKE AVE N SEATTLE WA 98109 |
| MCCORMICK & SCHMICK'S SEAFOOD RESTAUR | 720 SW WASHINGTON    SUITE 550 PORTLAND OR 92705 |
| MCCORMICK & SCHMICKS | 711 EASTERN AVE BALTIMORE MD 21202 |
| MCCORMICK & SCHMICKS   [M & S GRILL] | 201 E PRATT ST BALTIMORE MD 21202 |
| MCCORMICK FOUNDATION | ATTN: DAVID GRANGE 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 ATTN: LOU MARSICO CHICAGO IL 60611 |
| MCCORMICK JR, CHARLES L | 5415 N SHERIDAN ROAD APT 608 CHICAGO IL 60640 |
| MCCORMICK PLAC10295400 | PL 2301 S LAKE SHORE DR CHICAGO IL 60616 |
| MCCORMICK SCHMICK | 4200 CONROY RD ORLANDO FL 328392400 |
| MCCORMICK TRIBUNE FOUNDATION | 435 NORTH MICHIGAN AVENUE STE 790 CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FOUNDATION | C/O DENNIS FITZSIMONS 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | 435 & 445 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | C/O MCCORMICK TRIBUNE FOUNDATION 435 N. MICHIGAN AVENUE SUITE 770 CHICAGO IL 60611 |
| MCCORMICK, ANDREW | |
| MCCORMICK, BRIAN | 2947 W WILSON AVE CHICAGO IL 60625 |
| MCCORMICK, CATHIE | 7994 W BRYN MAWR AVE NORRIDGE IL 60631 |
| MCCORMICK, GEORGE | 4729 DARK STAR WAY OWINGS MILLS MD 21117 |
| MCCORMICK, GREG | |
| MCCORMICK, J E | 395 E MC KINLEY AVE POMONA CA 91767 |
| MCCORMICK, JOHN D | 177 SO YORK STREET UNIT C ELMHURST IL 60126 |
| MCCORMICK, JOHN P | 338 N. EDGEWOOD AVENUE LA GRANGE PARK IL 60526-5506 |
| MCCORMICK, MELISSA A | 2135 SUBURBAN ROAD APT 5 YORK PA 17403 |
| MCCORMICK, MICHAEL L | 23001 VIA SANTA MARIA MISSION VIEJO CA 92691 |
| MCCORMICK, RANDALL L | 1456 E. PHILADELPHIA SPACE # 378 ONTARIO CA 91761 |
| MCCORMICK, ROBIN H | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |
| MCCORMICK, ROBYN | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| MCCORMICK, ROLENE | 2601 CHESTNUT AVE      3406 GLENVIEW IL 60026 |
| MCCORMICK, RYAN P | 395 E. MCKINLEY AVE POMONA CA 91767 |
| MCCORMICK,DANIEL | 19 MAPLE AVE. FREEPORT ME 04032 |
| MCCORMICK,IAN | 14 PELLETT STREET NORWICH NY 13815 |
| MCCORMICK,REBECCA | 481 SILVER CHARM DRIVE OSWEGO IL 60453 |
| MCCORT, KALENE | 2827 WILLOW BAY TERRACE CASSELBERRY FL 32707 |
| MCCOURT, EDWARD | 4 SUNTAUG ST LYNNFIELD MA 01940 |
| MCCOWN, ALPHONSE | |
| MCCOY | 802 MATTHEW CT REDLANDS CA 92373 |
| MCCOY FEDERAL UNION | ATTN CHERYL COOK P.O. BOX 593806 ORLANDO FL 32859 |
| MCCOY, ANDREA | 4348 S PRINCETON AVE      2 CHICAGO IL 60609 |
| MCCOY, ASHLEY | |
| MCCOY, CARL | 614 E 51ST ST CHICAGO IL 60615 |
| MCCOY, ERICKA | 7546 S HOMAN AVE CHICAGO IL 60652 |
| MCCOY, IRENE | 156 SOUTH FOREST AVE ROCKVILLE NY 11570 |
| MCCOY, IRENE | 156 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |

| Claim Name | Address Information |
|------------|---------------------|
| MCCOY, JACK | 502 PORTLAND AVE BALDWIN NY 11510 |
| MCCOY, JENNIFER | 248 CONNECTICUT AVE   NE ATLANTA GA 30307 |
| MCCOY, JIMMIE | 180 7TH PL CHICAGO HEIGHTS IL 60411 |
| MCCOY, JOHN | 67 PORTMAN ST WINDSOR CT 06095 |
| MCCOY, MARCUS | |
| MCCOY, NATHAN MIKE | 6627 CAMBRIDGE PARK DR APOLLO BEACH FL 33572 |
| MCCOY, PAUL J | 2700 E. VALLEY PARKWAY SPACE #322 ESCONDIDO CA 92027 |
| MCCOY, SARA | |
| MCCOY, TENISHA | 1446 S 21ST AVE MAYWOOD IL 60153 |
| MCCOY, VANESSA | 4807 BAYONNE AVE      D BALTIMORE MD 21206-2851 |
| MCCOY, WADE T | 197 E. BROADWAY STREET DANVILLE IN 46122 |
| MCCOY, ZACHARY C | 102 QUEST CT YORKTOWN PA 23692 |
| MCCOY, ZACHARY C | 102 QUEST CT YORKTOWN VA 23692 |
| MCCOY, ZICO | 771 LINDBERG DR NE 3312 ATLANTA GA 30324 |
| MCCOY, ZITA | PO BOX 1005 CLARCONA FL 32710 |
| MCCOY,MELISSA | 1225 N. CHESTER AVE. PASADENA CA 91104 |
| MCCOY,MICHAEL S | 821 SW 20 ST FORT LAUDERDALE FL 33315 |
| MCCOY,TERRENCE M | 733 NORTH 21ST STREET ALLENTOWN PA 18104 |
| MCCRACKEN, BRENDA LORI CLEARY | 8060 CLEARY BLVD  NO.609 PLANATATION FL 33324 |
| MCCRACKEN, PATTIE | AM ROHRGRABEN 6 2410 HAMBURG ON THE DANUBE DANUBE AUSTRALIA |
| MCCRACKEN,JOANNE E | 938 1/2  N. VERDUGO ROAD GLENDALE CA 91206 |
| MCCRADIE, NANCY J | PO BOX 4294 SANTA BARBARA CA 93140 |
| MCCRADIE, ROSS | 530 SAN PASCUAL ST   NO.10 SANTA BARBARA CA 93101 |
| MCCRADIE, ROSS | PO BOX 4294 SANTA BARBARA CA 93140 |
| MCCRARY, CAROLYN | 2001 YORK RD, STE 300 OAK BROOK IL 60523 |
| MCCRAY, DENNIS | 1020 N WOODINGTON RD BALTIMORE MD 21229-1838 |
| MCCRAY, MAE | |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD REISTERSTOWN MD 21136 |
| MCCREADIE,JONATHAN | 6496 N. NEWARK CHICAGO IL 60631 |
| MCCREADY, RON | 6858 DUCKETTS LN ELKRIDGE MD 21075-6156 |
| MCCREADY,DANIEL W | 3781 DAVIS CORNER ROAD STREET MD 21154 |
| MCCREARY CO. VOICE | PO BOX 190 ATTN: LEGAL COUNSEL WHITLEY CITY KY 42653 |
| MCCREARY, MARK ANDREW | 3214 ANTON DR AURORA IL 60504 |
| MCCREE, JATOU | 17313 WOODED PATH DR HAZEL CREST IL 60429 |
| MCCREE-CARTER,RONALD | 2801 WALDORF AVENUE BALTIMORE MD 21215 |
| MCCROHON, NANCY | 2101 CONNECTICUT AV   Account No. 0355 WASHINGTON DC 20008 |
| MCCROREY, GLENN | |
| MCCROREY, GLENN | 6124 ANTELOPE VILLAS CIR UNIT 113 PRESCOTT AZ 863056142 |
| MCCROSSIN,MARGARET | |
| MCCRUDDEN,KEVIN L | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| MCCUAIG, JOETTA D | 5542 COSTELLO AVENUE SHERMAN OAKS CA 91401 |
| MCCUE, MARY | THE ESTATE OF MARY MCCUE 11706 S OAKLEY AVE CHICAGO IL 60643 |
| MCCUE, MICHAEL | 62 ERIKA LOOP STATEN ISLAND NY 10312 |
| MCCULCTHER, PRISCILLA | 648 NW 2ND TER DEERFIELD BCH FL 33441 |
| MCCULLAH, MARY G | 4930 CRYSTAL LANE SANTA ANA CA 92704 |
| MCCULLIAN,ANNE | 3310 REEVE DRIVE EAST BETHLEHEM PA 18020 |
| MCCULLOUGH, EDWARD R | 12824 SURREY COURT PALOS PARK IL 60463 |
| MCCULLOUGH, KIRK | |
| MCCULLOUGH, LEE | 36 MAPLE AVE FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| MCCULLOUGH, LINDA E | 803 ALMOND COURT APT. L BEL AIR MD 21014 |
| MCCULLOUGH, ZETTA | 3003 ARUNAH AVE BALTIMORE MD 21216-4604 |
| MCCULLOUGH,ENGELIA P | 8640 SIDE SADDLE COURT RANDALLSTOWN MD 21133 |
| MCCULLOUGH,KEISHA D | 7400 RIVER ROAD APT. #D NEWPORT NEWS VA 23607 |
| MCCULLOUGH,TROY G | 857 UNION STREET B-2 BROOKLYN NY 11215 |
| MCCUMISKEY, JEFFREY R | 1044 HUDSON DT. TUSTIN CA 92782 |
| MCCUNE, ANDREW | |
| MCCURDY,ELIZABETH C | 20 SPRUCE STREET APT. #13 STAMFORD CT 06902 |
| MCCURLEY, ANDREW | |
| MCCURRY, DANA | 16401 GOVERNOR BRIDGE RD      307 BOWIE MD 20716 |
| MCCURTAIN DAILY GAZETTE | 107 SOUTH CENTRAL STREET, P.O. BOX 179 ATTN: LEGAL COUNSEL IDABEL OK 74745 |
| MCCUSKER ANSELMI ROSEN CARVELLI PC | 127 MAIN STREET CHATHAM NJ 07928 |
| MCCUTCHEON, BRIAN | PO BOX 1523 FARMINGTON CT 06034 |
| MCCUTCHEON, JAMES | 42 SINTON RD NEWPORT NEWS VA 23601 |
| MCCUTCHEON, MARK R | 2837 SUN LAKE LOOP APT 211 LAKE MARY FL 32746 |
| MCCUTCHEON, RAYMOND J. | 13 WHITE PINE LANE POQUOTT NY 11733 |
| MCCUTCHEON,RAYMONDJ | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |
| MCCUTCHEON,ROBERT | C/O RAY GORMAN 50 COURT ST. BROOKLYN NY |
| MCDANIEL | 2221 VIA GAVILAN SAN CLEMENTE CA 92673 |
| MCDANIEL COLLEGE | 2 COLLEGE HILL WESTMINSTER MD . |
| MCDANIEL, ASHLEY | 69745 W WEDGEWOOD AVE DAVIE FL 33331 |
| MCDANIEL, ASHLEY | 6925 W WEDGEWOOD AVE DAVIE FL 33331 |
| MCDANIEL, DAN | |
| MCDANIEL, DAVID | PO BOX 2913 ROCKLIN CA 95677 |
| MCDANIEL, JOHN | ESTATE OF JOHN DANIELS 1106 CHANTICLEER LN HINSDALE IL 60521 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J FOREST PARK GA 30297 |
| MCDANIEL, PAUL | 647 LONGWOOD COURT EDGEWOOD MD 21040 |
| MCDANIEL, STAN | |
| MCDANIEL, TIOMMY | 27 GOLF TERRALE DR WINTER PARK FL 32708 |
| MCDANIEL,KACY L | 1852 MAYWOOD RD. WINTER PARK FL 32792 |
| MCDANIELS, JAMES H | 6356 RENDON BLOODWORTH RD FORT WORTH TX 76140 |
| MCDAVID HONDA IRVING LP | 3700 W AIRPORT FREEWAY IRVING TX 75062 |
| MCDERMAN, RORY | |
| MCDERMON,DANIEL S | 204 RICHARDS STREET BROOKLYN NY 11231 |
| MCDERMOTT EQUIPMENT & SUPPLY | PO BOX 3912 SOUTH EL MONTE CA 91733 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC PO BOX 7247 6751 PHILADELPHIA PA 19170-6751 |
| MCDERMOTT WILL & EMERY | LOCKBOX CHICAGO PO BOX 2995 CAROL STREAM IL 60132 |
| MCDERMOTT WILL & EMERY | 227 W MONROE STREET CHICAGO IL 60606 |
| MCDERMOTT WILL & EMERY | 227 W MONROE ST CHICAGO IL 60606-5096 |
| MCDERMOTT, BRENDO | C/O |
| MCDERMOTT, ELIZABETH | 11030 S HARDING AVE CHICAGO IL 60655 |
| MCDERMOTT, KIRK | |
| MCDERMOTT, MARSHALL D | 14 SHANNON DRIVE ENFIELD CT 06082 |
| MCDERMOTT, MARY JEAN | 8714 28TH AVENUE NW SEATTLE WA 98117 |
| MCDERMOTT, MATTHEW M | 2817 ALISA AVE BALTIMORE MD 21214 |
| MCDERMOTT, MAUREEN | |
| MCDERMOTT, MICHAEL | |
| MCDERMOTT, MICHAEL | 4118 WOODLAND AVE WESTERN SPRGS IL 605581423 |
| MCDERMOTT, ROBERT | 4064 CONNECTICUT AVE ISLAND PARK NY 11558 |

| Claim Name | Address Information |
|---|---|
| MCDERMOTT, ROSE | 305 CARNATION AVE NE DEMOTTE IN 46310 |
| MCDERMOTT, THOMAS | 807 SARA CIRCLE PORT JEFFERSON STA NY 11776 |
| MCDERMOTT, WILLIAM | 111A1 DEPOT RD MANSFIELD DEPOT CT 06251 |
| MCDERMOTT,BRENDAN | 107 SUMMER HILL DR SOUTH WINDSOR CT 06107 |
| MCDERMOTT,NICOLE M | 1212 NORTH LASALLE APT #1609 CHICAGO IL 60610 |
| MCDERMOTT,TIMOTHY A | 150 HILLCREST AVENUE APT. D WEST HARTFORD CT 06110 |
| MCDESHEN, JOSEPH | 4901 BRISTLE CONE CIR ABERDEEN MD 21001-2605 |
| MCDEW SR., DERRICK | 1314 HARDY CASH DRIVE HAMPTON VA 23666 |
| MCDONAGH, MARIA E | |
| MCDONAGH, STEVE | 6523 N GREENVIEW CHICAGO IL 60626 |
| MCDONALD AND ASSOCIATES | ROCKY MOUNTAIN READERS 9716 DEERFIELD RD FRANKTOWN CO 80116 |
| MCDONALD CDM HOMES | 320 HAZEL DR CORONA DEL MAR CA 92625 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | 704 NORTH MAIN ATTN: LEGAL COUNSEL PINEVILLE MO 64856 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD GARDEN CENTER | 1139 W PEMBROKE AVE HAMPTON VA 236611119 |
| MCDONALD JR, CLIFTON A | 1935 WINDSOR ROAD WINDSOR MILL MD 21244 |
| MCDONALD TOMPKIN, KATHLEEN | 1913 GRESHAM CIRCLE #C WHEATON IL 60187 |
| MCDONALD'S CORP. | MS. BARBARA FITZGERALD KROC DRIVE NO.032 OAKBROOK IL 60523 |
| MCDONALD'S CORP. | 10960 WILSHIRE BLVD., SUITE 1750 ATTN: BILL KOHLBERG LOS ANGELES CA 90024 |
| MCDONALD, ALICE M | |
| MCDONALD, ALICIA B | 4200 NW 34TH ST, APT 407 LAUDERDALE LAKES FL 33319 |
| MCDONALD, ALLISON | |
| MCDONALD, BARBARA | 4444 BRENDENWOOD RD       221 ROCKFORD IL 61107 |
| MCDONALD, BARRY P | PEPPERDINE UNIVERSITY SCHOOL OF LAW 24255 PACIFIC COAST HIGHWAY MALIBU CA 90263-4611 |
| MCDONALD, CATHERINE | 8215 4TH AVENUE APT A2 BROOKLYN NY 11209 |
| MCDONALD, DAVID F | 1902 LAMBERT ROAD JENKINTOWN PA 19046 |
| MCDONALD, ELMER | 7473 E FURNACE BRANCH RD       B GLEN BURNIE MD 21060-7254 |
| MCDONALD, HANNELORE L | 22 LANGHORNE ROAD NEWPORT NEWS VA 23606 |
| MCDONALD, JAMES | 1207 MILLSTONE CT SYKESVILLE MD 21784 |
| MCDONALD, JAMES E | |
| MCDONALD, JOAN M | |
| MCDONALD, JOE | 2 VILLAGE LN     1402 WETHERSFIELD CT 06109-4622 |
| MCDONALD, JOHN J | 4404 W. ADELE LANE OAK FOREST IL 60452 |
| MCDONALD, JOSEPH | 2720 W ALLEN STREET ALLENTOWN PA 18104 |
| MCDONALD, KATHY | 1216 E 342ND ST EAST LAKE OH 44095 |
| MCDONALD, KATHY | 2240 NW 60 TER SUNRISE FL 33313 |
| MCDONALD, KATHY A | 2516 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| MCDONALD, KENNETH J | 5312 ANGUS AVENUE ORLANDO FL 32810 |
| MCDONALD, KEVIN | 2312 STONEHEDGE RD       APT E8 BETHLEHEM PA 18018 |
| MCDONALD, KEVIN | 2312 STONEHEDGE RD       APT E8 BETHLEHEM PA 18108 |
| MCDONALD, LEIB | 727 OLD BELFAST RD SPARKS GLENCOE MD 21152-9125 |
| MCDONALD, LINDA M | 613 CROSSVIEW COURT BREINIGSVILLE PA 18031 |
| MCDONALD, MARLON | 1637 NE 31ST POMPANO FL 33064 |
| MCDONALD, MARLON | 1637 NE 31ST POMPANO BEACH FL 33064 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| MCDONALD, MAUREEN L | 5525 N. WINTHROP AVENUE APT. 501 CHICAGO IL 60640-1496 |
| MCDONALD, NIKEYA | 4161 SW 22ND ST FT LAUDERDALE FL 33317 |
| MCDONALD, NIKIA | 2400 LOYOLA NORTHWAY BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, RICKY L | 7401 VILLAGE ROAD 3 SYKESVILLE MD 21784 |
| MCDONALD, ROOSEVELT | 5752 S PAULINA ST CHICAGO IL 60636 |
| MCDONALD, SAMUEL P | 4201 COLONIAL AVENUE NORFOLK VA 23508 |
| MCDONALD, SHIRDELL V | 9703 EUSTICE RD. RANDALLSTOWN MD 21133 |
| MCDONALD, STEPHEN R | 727 FALCON STREET COPPELL TX 75019 |
| MCDONALD, TED | 54 RATLUM RD BARKHAMSTED CT 06063 |
| MCDONALD, WILLIAM | 2218 REMINGTON DRIVE NAPERVILLE IL 60565 |
| MCDONALD, WILLIAM B | 4  HOLBROOK RD WEST HARTFORD CT 06107 |
| MCDONALD, ZIVKA | |
| MCDONALD,BILL | 2218 REMINGTON DRIVE NAPERVILLE IL 60565 |
| MCDONALD,CARRIE A | 2901 S. EMERALD #3F CHICAGO IL 60616 |
| MCDONALD,CHRISTOPHER J | 920 GAHLE ROAD WESTMINSTER MD 21157 |
| MCDONALD,CLAY | 10822 CORD AVENUE DOWNEY CA 90241 |
| MCDONALD,JULIO | 132 W 31ST ST 13TH FL NEW YORK NY 10001 |
| MCDONALD,KATIE | 917 WOODLAND AVE. DES PLAINES IL 60016 |
| MCDONALD,KEVIN R | 12831 REDSKINS AVENUE FISHERS IN 46037 |
| MCDONALD,MICHAEL R | 2650 CENTRAL AVE BALDWIN NY 11510 |
| MCDONALD,REGINALD M | 3017 HISS AVENUE BALTIMORE MD 21234 |
| MCDONALD,SIMON J | 35 WOOD AVENUE MILFORD CT 06460 |
| MCDONALD,SORAYA N | 11215 OAK LEAF DRIVE APT C-811 SILVER SPRING MD 20901 |
| MCDONALD-BAXTER,PAMELA | 509 E. MULBERRY COURT GLENWOOD IL 60425 |
| MCDONALDS              R | 329 SECOND ST WILLIAMSBURG VA 23185 |
| MCDONALDS              R | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MCDONALDS              R | RICHMOND RD WILLIAMSBURG VA 23188 |
| MCDONALDS BARHAMSVILLE | BARHAMSVILLE BARHAMSVILLE VA 23011 |
| MCDONALDS CORPORATION | 6903 ROCKLEGDGE DR STE 1100 BETHESDA MD 208177830 |
| MCDONALDS RESTAURANT    R | 1620 RICHMOND RD WILLIAMSBURG VA 23188 |
| MCDONALDS RESTAURANT #724 | 5980 TELEGRAPH RD VENTURA CA 93003 |
| MCDONELL-PARRY, AMELIA | 90 WASHINGTON ST  NO.2B NEW YORK NY 10006 |
| MCDONNELL, JASON D | 6018 HOSTA CT. ELKRIDGE MD 21075 |
| MCDONNELL, JENNIFER | 6 BURBAGE CT BALTIMORE MD 21236-2557 |
| MCDONNELL, MARK | |
| MCDONNELL, PATRICK | BAGHDAD BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| MCDONNELL,JENNIFER S | 6 BURBAGE COURT BALTIMORE MD 21236 |
| MCDONOUGH ASSOCIATES INC | 130 E RANDOLPH         STE 1000 CHICAGO IL 60601 |
| MCDONOUGH, JOHN F | |
| MCDONOUGH, KEVIN | 16 GROVE ST NARROWSBURG NY 12764-6411 |
| MCDONOUGH, PATRICIA | 827 JEROME COURT WESTBURY NY 11590 |
| MCDONOUGH, ROBERT | 15724 OLD ORCHARD CT       2E ORLAND PARK IL 60462 |
| MCDONOUGH, RYAN J | |
| MCDONOUGH, YONA ZELDIS | 606 CARROLL ST BROOKLYN NY 11215 |
| MCDONOUGH,PATRICIA | 6545 SW 20 CT PLANTATION FL 33317 |
| MCDONOUGH,SUSAN P | 10 ARNOLD ROAD PELHAM MA 01002 |
| MCDOUGAL, DWAYNE R | 5670 NE 8 AVE FORT LAUDERDALE FL 33334 |
| MCDOUGAL,LISA MONIQUE | 1839 S KOMENSKY APT # 2 CHICAGO IL 60623 |
| MCDOUGALD, LINDA C | 140 N. 9TH ST. APT. #1 ALLENTOWN PA 18102 |
| MCDOUGALL, MARY | 26 DUNVALE RD       B BALTIMORE MD 21204-2667 |
| MCDOUGLE,WILLIAM | 620 E. MELROSE CIRCLE FORT LAUDERDALE FL 33312 |
| MCDOW, RAYMOND A | |

| Claim Name | Address Information |
|---|---|
| MCDOWELL NEWS | 26 NORTH LOGAN STREET, P.O. BOX 610 ATTN: LEGAL COUNSEL MARION NC 28752 |
| MCDOWELL NEWS | PO BOX 610 MARION NC 28752 |
| MCDOWELL, CHARLES I | P.O. BOX 149432 ORLANDO FL 32814-9432 |
| MCDOWELL, CURTIS | 166 JONES CREEK ACRES DR FRANKLIN NC 28734 |
| MCDOWELL, JEANNE | 4056 BENEDICT CYN DR SHERMAN OAKS CA 91423 |
| MCDOWELL, ROBERT | 9028 WOODED PATH DR PALOS HILLS IL 60465 |
| MCDOWELL, ROBERT G | 1495 11 MILE RD. NE COMSTOCK PARK MI 49321 |
| MCDOWELL, SHARON M | P.O. BOX 149432 ORLANDO FL 32814 |
| MCDOWELL, TONYA | 615 STONE MILL RD ABINGDON MD 21009 |
| MCDOWELL,JAMIE K | 16227 KIMBALL ST LAKE OSWEGO OR 97035 |
| MCDOWELL-ENSTROM,ALLISON M | 15216 71ST PLACE NE KENMORE WA 98028 |
| MCDUFF, JENN | 1015 S CLINTON ST BALTIMORE MD 21224-5027 |
| MCDUFFIE, MRS LISA | 3904 SHADY GROVE CIR       D WILLIAMSBURG VA 23188 |
| MCDUFFIE,GWENDOLYN E | 6161 NW 57TH COURT APT 211 TAMARAC FL 33319 |
| MCDUFFY, YVONNE | |
| MCDYESS, NICKETTA | 1819 BROADWAY ST DECATUR GA 30035 |
| MCEACHERN, CHIANTI | 3506 WILD CHERRY RD GWYNN OAK MD 21244-2943 |
| MCEACHERN,ALEX | 3818 N SHEFFIELD AVE #1FF CHICAGO IL 60613-2918 |
| MCELENEY, RYAN | 11 ELAN ST ENFIELD CT 06082 |
| MCELHANEY, SUSAN T | 2327 W. FARWELL #25 CHICAGO IL 60645 |
| MCELHENEY, RICHARD | 4000 CASTELL DR ORLANDO FL 32810 |
| MCELHENEY, RICHARD | 4000 CASTELL DR ORLANDO FL 32810-1902 |
| MCELRATH,CHIEMI T | 32687 ROBIN RD PAW PAW MI 49079 |
| MCELRATH-BEY, MICHAEL | 4911 N WINTHROP      NO.410 CHICAGO IL 60640 |
| MCELROY JR, PAUL E | 2625 NE 28 ST FORT LAUDERDALE FL 33306 |
| MCELROY, ASHLEY | 7217 S. SPAULDING CHICAGO IL 60629 |
| MCELROY, BRIAN | 9650 WORNOM AVE SHADOW HILLS CA 91040 |
| MCELROY, DANIEL D | 5143 BAKMAN AVE APT#316 NORTH HOLLYWOOD CA 91601 |
| MCELROY, NATASHA | 7217 SOUTH SPAULDING CHICAGO IL 60629 |
| MCELWAINE, MARLON E | 9246 S. LAFLIN STREET CHICAGO IL 60620 |
| MCELYEA, KIM | 885 OLD FIELD POINT RD ELKTON MD 21921 |
| MCENANY PHILLIPS, KAREN | PO BOX 0526 GENEVA FL 32732 |
| MCENERY, BRIAN W | 72 SQUIRES DRIVE SOUTHINGTON CT 06489 |
| MCENIRY,KAREN R | 1105 CATALINA AVENUE SEAL BEACH CA 90740 |
| MCENROE, COLIN | 31 WOODLAND ST    NO.7D HARTFORD CT 06105 |
| MCENROE, COLIN | 31 WOODLAND ST. #7D HARTFORD CT 06105 |
| MCENROE, PEGGY | |
| MCENTEE, BRUCE C | 677 BUDLEIGH CIRCLE TIMONIUM MD 21093 |
| MCENTEE, KARA L | 5 HERRICK AVENUE APT. A WARRENSBURG NY 12885 |
| MCEWAN, JEANNINE | 8090 NW 15TH MNR PLANTATION FL 33322 |
| MCEWAN, JESSICA | 3638 OHIO LANE NORTH NORTH HIGHLANDS CA 95660 |
| MCEWAN,EVERETT A. | 10800 WEST EVANS UNIT 9 LAKEWOOD CO 80229 |
| MCFADDEN II, MICHAEL | |
| MCFADDEN, JONELL | 407 BRYAN CT NEWPORT NEWS VA 23606 |
| MCFADDEN, JONELL | 4131 WILLIAM STYRON SQUARE NORTH NEWPORT NEWS VA 23606 |
| MCFADDEN, MICHAEL | |
| MCFADDEN, RYAN | 290 LIONEL RD RIVERSIDE IL 60546 |
| MCFADDEN,DONALD | 2330 NE 1ST AVE POMPANO BEACH FL 33060 |
| MCFADDEN,MAURICE | 39 SUNRISE DRIVE VERNON CT 06066 |

| Claim Name | Address Information |
| --- | --- |
| MCFADDENS RESTAURANT & SALOON | 58 IONIA AVE SW GRAND RAPIDS MI 49503 |
| MCFALL, HEATHER M | 2037 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| MCFALL,KEVIN W | 3551 SOUTH PRAIRIE AVENUE CHICAGO IL 60653 |
| MCFARLAND, BERNARD | 23287 BLUE WATER CIRCLE 422A BOCA RATON FL 33433-7019 |
| MCFARLAND, CASEY | |
| MCFARLAND, FRANCES | 2738 CHADDSFORD LANE OVIEDO FL 32765 |
| MCFARLAND, KEITH R | 5225 EAST PROSPECT ROAD YORK PA 17406 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET SCOTTSDALE AZ 85254 |
| MCFARLAND, STEVEN | |
| MCFARLAND, STEVEN W | |
| MCFARLAND, VICTORIA | 5225 E. PROSPECT RD   Account No. 7753 YORK PA 17406 |
| MCFARLAND,GRACE | 1205 1/2 GORDON STREET LOS ANGELES CA 90038 |
| MCFARLAND,KRISTIN M | 4537 ADAMS STREET WHITEHALL PA 18052 |
| MCFARLAND,LECINDA | 7221 NW 10TH PLACE PLANTATION FL 33313 |
| MCFARLANE DOUGLAS AND COMPANIES | 143 TOWER DRIVE BURR RIDGE IL 60527 |
| MCFARLANE, DELROY | 7433 NW 49TH PLACE LAUDERHILL FL 33319 |
| MCFARLANE, JENNIFER A | 196 HARRIS ROAD CORINTH NY 12822 |
| MCFARLANE, TAMEEKA NATALEE | 2321 FOSTER ST EVANSTON IL 60201 |
| MCFARLANE,LAURA L | 2230 OLD EMMORTON RD BEL AIR MD 21015 |
| MCFARLANE,MARCIA | 74 VAN BUREN STREET FARMINGDALE NY 11735 |
| MCFAUL, MICHAEL | 939 COTTRELL WAY STANFORD CA 94305 |
| MCFEE, THOMAS D | |
| MCFERRAN, ABBY | 304 BALDY HILL RD ALBURTIS PA 18011 |
| MCFERRAN, LORRAINE RILE | 304 BALDY HILL ROAD ALBURTIS PA 18011 |
| MCG CONSORTIUM CORPORATION | 13402 DROXFORD ST CERRITOS CA 90703 |
| MCGAFFIE, MEHMET | 140 MT ZION RD SE UNIT 6 ATLANTA GA 30354 |
| MCGAHAN, SEAN | 509 S ASH ST APT 17 CARBONDALE IL 62901 |
| MCGAHARAN, ANAITH | 6277 ADRIATIC WAY WEST PALM BEACH FL 33413 |
| MCGANN DONLAN, SARAH | 3239 N HOYNE AVE CHICAGO IL 60618 |
| MCGANN, THOMAS | 8551 VIA ROMANA     1 BOCA RATON FL 33496 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE HOLLYWOOD FL 33023 |
| MCGARRY,JOSEPH R | 3751 TIMOTHY CIRCLE SCHNECKSVILLE PA 18078 |
| MCGARVEY, ROBERT | 89 SHERMAN PLACE JERSEY CITY NJ 07307 |
| MCGARY, ABBE | 126 N BELNORD AVE BALTIMORE MD 21224-1235 |
| MCGARY, MATTHEW | 808 W. JUNIOR TERRACE #104 CHICAGO IL 60613 |
| MCGARY, MATTHEW DANIEL | 808 W JUNIOR TERRACE       NO.104 CHICAGO IL 60613 |
| MCGATH,VINCENT | 2456 WHITTIER BLVD APT 6 LA HABRA CA 90631 |
| MCGEARY, MARIANNE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| MCGEE, BEVERLY | 130 N LOCKWOOD AVENUE CHICAGO IL 60644-3301 |
| MCGEE, DEBRA | 35 RUGBY RD NEWPORT NEWS VA 23606 |
| MCGEE, ELIZABETH | 3550 S RHODES AVE      202 CHICAGO IL 60653 |
| MCGEE, ELNORAH | 3421 W POLK ST CHICAGO IL 60624 |
| MCGEE, KIMBERLEY | 7720 FALL CLIFF ROAD LAS VEGAS NV 89149 |
| MCGEE, RYAN | 71 CLEWLEY RD #2 MEDFORD MA 02155 |
| MCGEE, RYAN T | 71 CLEWLEY RD      NO.2 MEDFORD MA 02155 |
| MCGEE, STEPHANIE L | 991 N. MILL RUN BL. GREENFIELD IN 46140 |
| MCGEE, WILLIAM J | 40 AVALON DR      NO.6111 MILFORD CT 06460 |
| MCGEE, WILLIE | 627 N STUART ST BALTIMORE MD 21221-4832 |
| MCGEE,ANDREW T | 2462 DUVAL AVE. DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| MCGEE,ERIC C | 5010 W. WESTEND CHICAGO IL 60644 |
| MCGEE,FINCH S | 7644 BROADMOOR PLACE RANCHO CUCAMONGA CA 91730 |
| MCGEE,HERMAN K | 93 SPRUCE STREET APT. #2 STAMFORD CT 06902 |
| MCGEE,REGINA A | 3341 W. WALNUT CHICAGO IL 60624 |
| MCGEE,TAISHA S | 4756 S. MICHIGAN AVE. 1ST. FLOOR CHICAGO IL 60615 |
| MCGEHEE, ADA | PO BOX 390023 DELTONA FL 32739 |
| MCGEHEE, CASEY | |
| MCGEHEE, CASEY M | 374 E PARK ST ALAMO CA 38001 |
| MCGEHEE, CASEY M | 374 E PARK ST ALAMO TN 38001 |
| MCGEHEE, FRANK | |
| MCGEHEE, MICHAEL | 417 W. 4TH STREET #G LONG BEACH CA 90802 |
| MCGHEE, ASHANTA | 286 SOMERLANE PLACE AVONDALE ESTATES GA 30002 |
| MCGHEE, JOHN E | 6525 SLEDGE ROAD MILLINGTON TN 38053 |
| MCGHEE, RUBYE D | 7231 WILLIAMSBURG DRIVE RIVERDALE GA 30274 |
| MCGHEE, SHAWN | |
| MCGHEE, SUSAN L | 23 SENECA DR MONTGOMERY IL 60538 |
| MCGHEE,STACEY | 126 SCOTT STREET BALTIMORE MD 21201 |
| MCGILL, BARBARA | 8715 JENIFER RD        2 BALTIMORE MD 21234 |
| MCGILL, BOBBY | 10850 NINETTE DR CUPERINO CA 95014 |
| MCGILL, CHARLES | |
| MCGILL, LAKENYA S | 4417 CYPRESS RIDGE LANE STONE MOUNTAIN GA 30083 |
| MCGILL, SHAWN P. | |
| MCGILL, TIM B | 2630 CONSTITUTION DRIVE LINDENHURST IL 60046 |
| MCGILL,SHERRI E | 1490 NW 22 CT #2 FORT LAUDERDALE FL 33311 |
| MCGILLICUDDY, MICHAEL | |
| MCGILVRAY, TIM | 5852 OAKWOOD BLVD COLORADO SPRINGS CO 80918 |
| MCGINLEY, MEGAN T | 10605 SW 135TH CT MIAMI FL 33186 |
| MCGINN, JOHN | PO BOX 7132 DES PLAINES IL 60018 |
| MCGINN, MATTHEW | |
| MCGINN, SUSAN B | 5455 N. SHERIDAN APT. #2304 CHICAGO IL 60640 |
| MCGINNIS, ADAM | 4109 FAIRVIEW VISTA PL      NO.118 ORLANDO FL 32804 |
| MCGINNIS, BRANDON J | 1255 S. HARDING CHICAGO IL 60623 |
| MCGINNIS, FRANCES M | |
| MCGINNIS, HEATHER | 4157 S 125 W TIPTON IN 46072 |
| MCGINNIS, HUDSON | |
| MCGINNIS, JOHN | |
| MCGINNIS, JOHN P | |
| MCGINNIS, KATHERINE N | 4220 OLD LOCK ROAD WILLIAMSBURG VA 23188 |
| MCGINNIS, MARJORIE R | 4352 N. KOSTNER CHICAGO IL 60641 |
| MCGINNIS, MARY E | 5561 BANBRIDGE DRIVE HARRISBURG PA 17112 |
| MCGINNIS, SHAWN | 2042 W. AVENUE H-4 LANCASTER CA 93536 |
| MCGINNIS, THERESA S | 2627 HARRISON AVE. ORLANDO FL 32804 |
| MCGINNIS, TIM | |
| MCGINNIS,LILLIAN K | 2512-Q N RIVER ISLE RD. MOMENCE IL 60954 |
| MCGINTY BROS INC | 3744 E CUBA ROAD LONG GROVE IL 60047-7958 |
| MCGINTY,THOMAS P | 110 MACKEY AVE PORT WASHINGTON NY 11050 |
| MCGIVERN BINDERY INC | 361 W GORDON ST ALLENTOWN PA 18102 |
| MCGIVERN BINDERY LLC | 361 W GORDON ST ALLENTOWN PA 18102 |
| MCGLADE, KATHLEEN | 2004 BLUE BARN ROAD OREFIELD PA 18069 |

| Claim Name | Address Information |
|---|---|
| MCGLADREY & PULLEN LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MCGLADREY & PULLEN, LLP | ONE SOUTH WACKER DRIVE, SUITE 800 CHICAGO IL 60606-3392 |
| MCGLASHAN,RODGER J | 7501 KIMBERLY BLVD #116 NORTH LAUDERDALE FL 33068 |
| MCGLAUGHLIN, JENNIFER | 303 A OLD PLANTATION RD MARTINEZ GA 30907 |
| MCGLINCHEY, DOUG | 17 ETHAN ALLEN CT S SETAUKET NY 11720 |
| MCGLONE, PAULETTE | 28 EATONDALE AVE BLUE POINT NY 11715 |
| MCGLONE, SHAUNA KATESHA | 107 DAVENPORT COURT HAMPTON VA 23666 |
| MCGLONE,PIERCE | 78 WILSON STREET BABYLON NY 11702 |
| MCGLONE/LUSCO FINANCIAL | 250 WEST PRATT STREET BALTIMORE MD 21201 |
| MCGONIGLE, CHARLES E | 10268 HARMONY DRIVE INTERLOCHEN MI 49643 |
| MCGONIGLE, MARK T | 2125 MICHELTORENA STREET LOS ANGELES CA 90039 |
| MCGONIGLE, REBECCA | |
| MCGONIGLE, ROCK A | 3344 GAIL LANE WHITEHALL PA 18052 |
| MCGONIGLE, THOMAS | 46 EAST FIRST ST 3D NEW YORK NY 10003 |
| MCGORY,ALLEN | 2855 KINNON DR ORLANDO FL 32817 |
| MCGOUGH, MICHAEL | 2000 CONNECTICUT AVE   NW   APT 410 WASHINGTON DC 20008 |
| MCGOUGH, MICHAEL P | 2000 CONNECTICUT AVENUE NW APT#410 WASHINGTON DC 20008 |
| MCGOVERN & GREEN LLP | 105 W MADISON ST   STE 406 CHICAGO IL 60602-4680 |
| MCGOVERN, DEBRA D | 4497 VILLAGE PARK DRIVE W. WILLIAMSBURG VA 23185 |
| MCGOVERN, GINA | 1662 AMSTERDAM AVE MERRICK NY 11566 |
| MCGOVERN, MICHAEL | |
| MCGOVERN, PHILIP | |
| MCGOVERN, S. | 3915 YOLANDO RD BALTIMORE MD 21218-2046 |
| MCGOVERN, TERENCE P | 5008 ELKRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| MCGOVERN,RYAN P | 214 N. MAIN ST. MOUNT PROSPECT IL 60056 |
| MCGOVERN,TERENCE | 5008 ELKRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| MCGOWAN BUILDERS LA LLC | GATEHOUSE APARTMENTS APT NO. A   AT 105N METAIRIE LA 70001 |
| MCGOWAN, JESSICA | 642 CLEBURNE TER NE APT A ATLANTA GA 30306 |
| MCGOWAN, KAREN | 407 W JACKSON ST 2920 MORRIS IL 60450 |
| MCGOWAN, MARTIN | |
| MCGOWAN, MEREDITH | 625 SAN MARCO DR FT LAUDERDALE FL 33301 |
| MCGOWAN, MICHAEL W | 2358 CHERRY TREE LANE DIAMOND IL 60416 |
| MCGOWAN, PARA | 8840 S CALUMET AVE CHICAGO IL 60619 |
| MCGOWAN, PHILLIP P | 3036 OLD CHANNEL ROAD LAUREL MD 20724 |
| MCGOWAN, S | 2880 NE 33RD CT     105 FORT LAUDERDALE FL 33306 |
| MCGOWEAN, DANIEL F | 136 W HARTFORD DR. SCHAUMBURG IL 60193 |
| MCGOWEN, REGINA | 14261 SETON S FLINT TX 75762 |
| MCGOWN | 2435 BEDFORD ST NO. 5B STAMFORD CT 06905 |
| MCGRADY, OLIVIA R | 3508 FOX HOUND RUN LITHONIA GA 30038 |
| MCGRAIL, JIM | |
| MCGRANAHAN, THOMAS M | 576 E CYPRESS STREET COVINA CA 91723 |
| MCGRANN PAPER | 120 WASHINGTON ST STE 401 WATERTOWN NY 136013330 |
| MCGRANN PAPER | PO BOX 7068 CHARLOTTE NC 25241 |
| MCGRANN PAPER | PO BOX 11626 TACOMA WA 98411-6626 |
| MCGRATH ACURA OF WESTMONT | 400 E OGDEN AVE WESTMONT IL 605591203 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH | LEXUS OF CHICAGO] 1250 W DIVISION ST CHICAGO IL 606424133 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH CITY | HONDA] 6750 W GRAND AVE CHICAGO IL 607072212 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH | HYUNDAI] 6750 W GRAND AVE CHICAGO IL 607072212 |

| Claim Name | Address Information |
|---|---|
| CITY | HYUNDAI] 6750 W GRAND AVE CHICAGO IL 607072212 |
| MCGRATH AUTO GROUP | 945 E CHICAGO ST ELGIN IL 601206820 |
| MCGRATH HOMES | 1262 WOOD LN STE 207 LANGHORNE PA 19047-4251 |
| MCGRATH, ANGELA C | 613 SCHILLER ST. ITASCA IL 60143 |
| MCGRATH, CARRIE | |
| MCGRATH, CHELSEA ELIZABETH | 509 SHAW CT FREDERICKSBURG VA 22405 |
| MCGRATH, DAN | |
| MCGRATH, DANIEL | 3660 N. LAKE SHORE DRIVE #3413 CHICAGO IL 60613 |
| MCGRATH, MICHAEL | PO BOX 116 WINDHAM CT 06280 |
| MCGRATH, RAYMOND A | 21901 BURBANK BLVD. UNIT 209 WOODLAND HILLS CA 91367 |
| MCGRATH, STEVEN | 1000 RIVER REACH DRIVE APT 301 FORT LAUDERDALE FL 33315 |
| MCGRATH, VINCENT | 7311 DOROTHY LN TINLEY PARK IL 60477 |
| MCGRATH,DAVID | 810 IRVING PLACE DAUPHIN ISLAND AL 36528 |
| MCGRATH,FAITHLYN | 150 SCRIBNER AVENUE APT. #2 NORWALK CT 06854 |
| MCGRAW JR, GENE | 617 KINGSTON RD BALTIMORE MD 21220-4946 |
| MCGRAW JR, MARCUS M | 7619 S NORMAL AVE CHICAGO IL 60620 |
| MCGRAW, ADAM | 20704 N 90TH PL  STE 1002 SCOTTSDALE AZ 85255 |
| MCGRAW, ADAM | 20704 N 90TH PL  STE 1007 SCOTTSDALE AZ 85255 |
| MCGRAW, ROXANNE | 630 NORTH KENWOOD AVENUE BALTIMORE MD 21205 |
| MCGRAW, TIMOTHY | MCGRAW, TIMOTHY 3321 EDGEWOOD RD COLUMBUS GA 31907 |
| MCGRAW-HILL BROADCASTING | MCGRAW-HILL - TRANSMITTER SITE SAN DIEGO CA |
| MCGRAW-HILL COMPANIES | SUITE 400 ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| MCGRAW-HILL COMPANIES | RE: SAN DIEGO SAN MIGUEL MOUN 4600 AIR WAY SAN DIEGO CA 92102 |
| MCGRAW-HILL, INC. | RE: SAN DIEGO SAN MIGUEL MOUN ATTN: MANAGER, REAL ESTATE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MCGRAY, DOUGLAS | 1376 CHURCH ST     NO.5 SAN FRANCISCO CA 94114 |
| MCGREAL, MATT | 129 FRANK LLOYD WRIGHT LN IL 60302 |
| MCGREEVY, BRUCE | PO BOX 2146 TORRINGTON CT 06790 |
| MCGREEVY, JOHN | 1010 W NOTRE DAME AVE SOUTH BEND IN 46617 |
| MCGREGOR, JASON | |
| MCGREGOR, KIRK G | 2851 RIVERSIDE DR  APT 206 CORAL SPRINGS FL 33065 |
| MCGREGOR, LOUISE | 1883 NW 93RD WAY PLANTATION FL 33322 |
| MCGREGOR, MONTIA Y | 16150 SW 28TH COURT MIRAMAR FL 33027 |
| MCGRIFF, MARK | |
| MCGRIFF, WILLIE M | 330 NW 4 AV DELRAY BEACH FL 33444 |
| MCGRORY, JEANNIE M. | 4626 N. KENMORE 3S CHICAGO IL 60640 |
| MCGRUDER,  HORTENSE | 500 WATERMAN AVENO. 221 MOUNT DORA FL 32757 |
| MCGRUDER, DAVID | 20411 NW 2ND COURT MIAMI GARDENS FL 33169 |
| MCGRUDER, JERRY | |
| MCGRUDER, STEVEN | 6120 SW 35TH STREET NO.2 MIRAMAR FL 33023 |
| MCGUCKIN, EILEEN | 176 GARTH RD., 3-O SCARSDALE NY 10583 |
| MCGUIGAN, CHUCK | |
| MCGUINNESS, KATHLEEN | 3550 LIVE OAK RD SANTA YNEZ CA 93460 |
| MCGUINNESS, KATHLEEN G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MCGUINNESS, KATHLEEN G. | 240 WEST DR COPIAGUE NY 117265118 |
| MCGUINNESS, SANDRA | |
| MCGUINNESS,KATHLEEN | 246A NORTH ALBANY AVENUE MASSAPEQUA NY 11758 |
| MCGUIRE WOODS | JILL TOPORKIEWICZ 77 W. WACKER DRIVE SUITE 4100 CHICAGO IL 60601 |
| MCGUIRE, BREEANN | 1221 N ORANGE     NO.104 LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| MCGUIRE, JEROME P | 139 NEWMARKER ROAD SOUTH WINDSOR CT 06074 |
| MCGUIRE, KEVIN | 209 W HICKORY  ROAD LOMBARD IL 60148 |
| MCGUIRE, MARK | 519 ORCHARD LANE WILMETTE IL 60093 |
| MCGUIRE, MARK E | |
| MCGUIRE, MARK E. | 519 ORCHARD LANE WINNETKA IL 60093 |
| MCGUIRE, MARK J | 67 ADAMS PL DELMAR NY 12054 |
| MCGUIRE, MATTHEW J | 4663 N. SPAULDING AVE. UNIT 1 CHICAGO IL 60625 |
| MCGUIRE, MICHAEL | |
| MCGUIRE, MICHAEL P | |
| MCGUIRE, PATRICIA | 1813 N NEW HAMPSHIRE AVE  NO.2 LOS ANGELES CA 90027 |
| MCGUIRE, ROBERT | 8108 FOXBERRY LN     1511 PASADENA MD 21122-7145 |
| MCGUIRE, SARAH | 919 EASTHAM CT      23 CROFTON MD 21114-1053 |
| MCGUIRE,MARK | 519 ORCHARD LANE WINNETKA IL 60093 |
| MCGUIRE,PATRICIA M | 7137 N. FRANCISCO AVE CHICAGO IL 60645 |
| MCGUIRE,PAUL J | 1256 S.E. NAPLES LANE PORT ST. LUCY FL 34983 |
| MCGUIRE,THOMAS F | |
| MCGUNN, EDWARD | 8680 HAVENS DR DARIEN IL 60561 |
| MCGURK,KRISTIN | 34 11TH AVENUE FARMINGDALE NY 11735 |
| MCGURN, CHRISTINE P | 4933 141ST AVE SE BELLEVUE WA 98006 |
| MCGURTY,CHERYL A | 175 GOVERNORS AVE. MEDFORD MA 02155 |
| MCHALE JR, GEOFF J | 1771 CHADWICKE CIRCLE NAPERVILLE IL 60540 |
| MCHELLEN, JAMES | 273 SW 1 COURT DEERFIELD BEACH FL 33441 |
| MCHENRY COUNTY COL - E | 8900 US HWY 14 CRYSTAL LAKE IL 60012-2761 |
| MCHENRY EAST NEWS AGENCY | 3417 JAMES WAY ATTN: DUANE SLEDZ CRYSTAL LAKE IL 60014 |
| MCHENRY STATE BANK | 4025 MAIN ST. MCHENRY IL 60050 |
| MCHENRY STATE BANK | RE: MCHENRY 4025 MAIN STREET 3510 WEST ELM STREET MCHENRY IL 60050 |
| MCHENRY, ROBERT W | 7519 GREENWOOD AVENUE N APT #4 SEATTLE WA 98103 |
| MCHUGH, NICOLE | 17 BOTELLE MANOR CROMWELL CT 06416 |
| MCHUGH, SEAN | 587 BROADWAY APT G20 ALBANY NY 12204 |
| MCHUGH, THERSA | 2727 N 76TH CT ELMWOOD PARK IL 60707 |
| MCHUGH, TOM | 406 WOODEDGE GARTH ABERDEEN MD 21001-2900 |
| MCHUGH,PATRICK M | 255 EAST MAIN STREET APT. 13 EAST ISLIP NY 11730 |
| MCI WORLDCOM | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| MCI WORLDCOM | 27133 NETWORK PLACE CHICAGO IL 60673-1271 |
| MCI WORLDCOM | 27732 NETWORK PLACE CHICAGO IL 60673-1277 |
| MCI WORLDCOM | P O BOX 73468 CHICAGO IL 60673-7468 |
| MCI, LLC AND SUBSIDIARIES | DBA VERIZON BUSINESS ATTN: LEGAL DEPARTMENT 140 WEST STREET NEW YORK NY 10007-2109 |
| MCILRAVY, MARGARET | MAPLE MIDDLE SCHOOL 2370 SHERMER RD NORTHBROOK IL 60062 |
| MCINERNEY, EMILY | 4018 W 56TH PLACE CHICAGO IL 60629 |
| MCINERNEY, MAUREEN | 19 WAYSIDE LANE   Account No. 85-9202 SELDEN NY 11784 |
| MCINNES, JAMES M | 4344 N TALMADGE DR SAN DIEGO CA 92116 |
| MCINNIS, KAREN POSADA | 353 WEST 47TH STREET, APT 8H MIAMI BEACH FL 33140 |
| MCINTOSH, ANDREW | 254 WALL ST BETHLEHEM PA 18018 |
| MCINTOSH, BARBARA | |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD ORLANDO FL 32825- |
| MCINTOSH, JASON | 795 BIRGHAM PL STE 2603 LAKE MARY FL 32746 |
| MCINTOSH, JASON | 795 BIRGHAM PL LAKE MARY FL 32746 |
| MCINTOSH, JASON | 795 BIRGHAM PLACE LAKE MARY FL 32746-6371 |

| Claim Name | Address Information |
|---|---|
| MCINTOSH, JEROME F | 3220 NW 4TH STREET FORT LAUDERDALE FL 33311 |
| MCINTOSH, NEVILLE | 979 S. KIRKMAN RD. APT. 36 ORLANDO FL 32811 |
| MCINTOSH, WYNEISHA J | |
| MCINTOSH,ANDREW | 254 WALL STREET BETHLEHEM PA 18020 |
| MCINTOSH-TERRELL, SHARON | 349 CALHOUN AVE CALUMET CITY IL 60409 |
| MCINTYRE, GEORGE K | 9917 NW 2ND STREET PLANTATION FL 33324 |
| MCINTYRE, GINA L | 3085 ST. GEORGE STREET APT 2 LOS ANGELES CA 90027 |
| MCINTYRE, JOHN E | 5516 PLYMOUTH RD BALTIMORE MD 21214 |
| MCINTYRE, KATHERINE | 12 BERLIN CT MIDDLETOWN CT 06457-2605 |
| MCINTYRE, KENNETH | 1462 DANIELS COVE DRIVE WINTER GARDEN FL 34787 |
| MCINTYRE, MIKE | C/O INTERACTIVE INKS 702 HOOVER DR.. OSWEGO IL 60543 |
| MCINTYRE, MIKE | |
| MCINTYRE, MINDY | 2417 D STREET SACRAMENTO CA 95816 |
| MCINTYRE, PATRICK J | |
| MCINTYRE, PATRICK J | |
| MCINTYRE, PATRICK J | 2414 FORT ST NAMPA ID 83687 |
| MCINTYRE, SHANE | 525 W. ARLINGTON PL. APT. #453 CHICAGO IL 60614 |
| MCINTYRE, SUSANNE K | 1100 SANTA CRUZ WAY WINTER SPRINGS FL 32708-4814 |
| MCINTYRE,ALISON | PETTY CASH LOS ANGELES TIMES WASHINGTON DC 20006 |
| MCIVER, KARYNNE D | 959 OSAGE AVE NO.5 MANITOU SPRINGS CO 80829 |
| MCIVER, KARYNNE D | 959 OSAGE AVE NO.5 MARIETTA SPRINGS CO 80829 |
| MCIVER, KENYA | 870 LUCAS CREEK RD  NO.101E NEWPORT NEWS VA 23608 |
| MCJILTON, MARIE COSTA | |
| MCJOBIAN, EDWARD | 7429 SAN CLEMENTE PL BOCA RATON FL 33433-1006 |
| MCKAIG, JOHN | 226 TREMONT ST NEWINGTON CT 06111 |
| MCKAY, GARRY | 950 FENNELL E      APT 1811 HAMILTON ON L8V 1X2 CA |
| MCKAY, GARRY (12/07) | 950 FENNELL E. APT. 1811 HAMILTON ON L8V 1X2 CANADA |
| MCKAY, JANEE D | 316 SW 80TH AVE NORTH LAUDERDALE FL 33068 |
| MCKAY, MICHAEL E | 4325 W. 182ND ST #19 TORRANCE CA 90504 |
| MCKAY, RICHARD M | 552 LAKE AVE. ORLANDO FL 32801 |
| MCKAY, VICKIE L | 162 W 24TH STREET RIVIERA BEACH FL 33404 |
| MCKEAN, KARON | |
| MCKEAN,TERRI L | 9621 FLAMETREE COURT MANASSAS VA 20110 |
| MCKEE, CLYDE | 68 CRESCENT ST HARTFORD CT 06106 |
| MCKEE, CLYDE | POLITICAL SCIENCE DEPARTMENT TRINITY COLLEGE HARTFORD CT 06106 |
| MCKEE, GEOFFREY | 1728 MAIN STREET  SUITE 110 COLUMBIA SC 29201 |
| MCKEE, KEVIN JAMES | 1742 CHURCHVIEW RD COOPERSBURG PA 18036 |
| MCKEE, SANDRA M | 5572 EAGLEBEAK ROW COLUMBIA MD 21045 |
| MCKEE,ROBERT | 4 IRIS LANE SMITHTOWN NY 11787 |
| MCKEEHAN, DEAN | |
| MCKEGG, ALFRED H | 14026 TALL SHIPS DR WEST FRIENDSHIP MD 21794 |
| MCKEIVER,JULIE A | 12459 WOODLAND PARK DRIVE NE BELDING MI 48809 |
| MCKELLERY, APRIL | 2502 BELLEMEADE CT MORROW GA 30260 |
| MCKELVEY, KATHERINE | |
| MCKELVEY, MICHAEL C | 4334 NW 9TH AVE BOX 126 POMPANO BEACH FL 33064 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET, N.W. WASHINGTON DC 20006 |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573 ATLANTA GA 30368 |
| MCKENNA STORER ROWE WHITE | MR. ROBERT PISANI 33 N. LASALLE ST. NO.1400 CHICAGO IL 60602 |
| MCKENNA, BREE D | 1500 W. MONROE STREET APT  #208 CHICAGO IL 60607 |

| Claim Name | Address Information |
| --- | --- |
| MCKENNA, DANIEL | 37 CHESTNUT ST WINDSOR LOCKS CT 06096-1840 |
| MCKENNA, DENNIS J | 10 GRAND AVENUE 4TH FLOOR BROOKLYN NY 11205 |
| MCKENNA, JOHN | |
| MCKENNA, MARTIN | |
| MCKENNA, PATRICK | 3909 N OTTAWA CHICAGO IL 60634 |
| MCKENNA, RYAN | |
| MCKENNA, WILLIAM | 3909 N OTTAWA CHICAGO IL 60634 |
| MCKENNA,MAGGIE M | 5200 INDEPENDENCE ROAD WELDON SPRINGS MO 63304 |
| MCKENNA,SHAUN | 68 BROOKS ROAD NEW CANAAN CT 06840 |
| MCKENNA,STEVEN J | 40 OCEANVIEW BLVD MANORVILLE NY 11949 |
| MCKENRY DANCIGERS WARNER | PO BOX 12549 NORFOLK VA 23541 |
| MCKENZIE, ADREANNE S | 105 BROOKLINE AVENUE BLOOMFIELD CT 06002 |
| MCKENZIE, CHRISTOPHER | 3992 TOPSAIL DR COLORADO SPRINGS CO 80918 |
| MCKENZIE, ELIZABETH M | 167 TOWER AVENUE 1 FLAT HARTFORD CT 06120 |
| MCKENZIE, GWENDOLYN | 6521 SW 7 PLACE NORTH LAUDERDALE FL 33068 |
| MCKENZIE, HOWARD ANTHONY | 2301 S CONGRESS AVE  APT DELRAY BEACH FL 33426 |
| MCKENZIE, JACK | 2230 NE 35TH ST LIGHTHOUSE PT FL 33064 |
| MCKENZIE, JAQUELYN | 22923 RICHTON SQUARE RICHTON PARK IL 60471 |
| MCKENZIE, JOHN W. | |
| MCKENZIE, KAY-MARIE ROSENE | 615 MOOBEAM DRIVE LAKE WORTH FL 33463 |
| MCKENZIE, KERRIAN | 6521 SW 7TH PLACE NORTH LAUDERDALE FL 33068 |
| MCKENZIE, LATISHA M | |
| MCKENZIE, PATTI | 4052 S RIVERSIDE DR LANEXA VA 23089 |
| MCKENZIE, REGINALD | |
| MCKENZIE, RYAN P | 2645 GUIANA PLUM DR ORLANDO FL 32828 |
| MCKENZIE, SHARON | 4230 THUNDERSTONE CIRCLE W MEMPHIS TN 38125 |
| MCKENZIE, TANYA | |
| MCKENZIE, TURNQUEST | 7420 TAYLOR STREET HOLLYWOOD FL 33024 |
| MCKENZIE,EMMA J | 3811 NW 5TH COURT FORT LAUDERDALE FL 33311 |
| MCKENZIE,KIMANE,T | 500 N CONGRESS AVE NO. E-109 DELRAY BEACH FL 33445 |
| MCKENZIE,STACY | 1508 SW 5TH PLACE APT B FORT LAUDERDALE FL 33312 |
| MCKEON, JANE OR JAMES | 4331 KEATON LN WILLIAMSBURG VA 23188 |
| MCKEON, JOHN | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| MCKEON, JOHN C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MCKEON, JOHN C. | 2751 QUEENS GARDEN CT. WESTLAKE VILLAGE CA 91361 |
| MCKEON, JOHN C. | 2751 QUEENS GARDEN COURT WESTLAKE VILLAGE CA 91361 |
| MCKEON, JOHN T | 32 HEWLETT DRIVE SOUND BEACH NY 11789 |
| MCKEON, THOMAS D | P O BOX 162 COLEBROOK CT 06021 |
| MCKEON, THOMAS F | 484 SHERIDAN RD #3 EVANSTON IL 60202 |
| MCKEOUGH, KEVIN | 2158 W BERTEAU  AVE   APT NO.2 CHICAGO IL 60618 |
| MCKERCHER,TIM | 1650 HULL DRIVE SAN CARLOS CA 94070 |
| MCKERNAN,DANIEL J | 6318 NORTH ROSEBURY 1W CLAYTON MO 63105 |
| MCKIBBEN, PATRICK SCOTT | 53 BROOKHAVEN DR LITTLETON CO 80123 |
| MCKIBBEN,DAVID | 1380 PINE AVENUE CARLSBAD CA 92008 |
| MCKIBBIN, ADAM | 618 MILDRED AVE VENICE CA 90291 |
| MCKIERNAN, KEVIN | 3815 LA CUMBRE HILLS LANE SANTA BARBARA CA 93110 |
| MCKIERNAN, KEVIN | PO BOX 91641 SANTA BARBARA CA 93110 |
| MCKIERNAN, KEVIN | PO BOX 91641 SANTA BARBARA CA 93190 |
| MCKIERNAN, MICHAEL J | 8069 WILDWOOD LANE DARIEN IL 60561 |

| Claim Name | Address Information |
| --- | --- |
| MCKILLEN, ALLISON K | 2626 LAKEVIEW AVE. CHICAGO IL 60614 |
| MCKIM, JUSTIN F | 214 VILLAGE LANE WINTER PARK FL 32792 |
| MCKIMMER, JESSE | 5 ELM CREEK DR IL 60126 |
| MCKINLEY ELEVATOR CORPORATION | 17611 ARMSTRONG AVE IRVINE CA 92714 |
| MCKINLEY, ANDREW | 401 MICHIGAN DR HAMPTON VA 23669 |
| MCKINLEY, MATTHEW | 3212 ARDEN VILLAS BLVD    NO.9 ORLANDO FL 32817 |
| MCKINNEY, CHESTER | 8453 S DREXEL AVE CHICAGO IL 60619 |
| MCKINNEY, EDWARD J | 2264 CHURCHVIEW DR    9 ROCKFORD IL 61107 |
| MCKINNEY, GAIL | 4801 NW 16TH CT LAUDERHILL FL 33313 |
| MCKINNEY, JOE | 9869 LAKE GEORGIA DR ORLANDO FL 32817 |
| MCKINNEY, MARCELLA | C/O ROSS TYRRELL 111 W. WASHINGTON, STE 1120 CHICAGO IL 60602 |
| MCKINNEY, MARCELLA | 6555 N. ASHLAND AVENUE    Account No. 0737 CHICAGO IL 60626 |
| MCKINNEY, MARSHA M | 104 TYVOLA DR SUMMERVILLE SC 29485 |
| MCKINNEY, MARSHA M | 2400 WAVERLY PL LANE SUMMERVILLE SC 29485 |
| MCKINNEY, SHERIE | P.O. BOX 6262 COMPTON CA 90220 |
| MCKINNEY,SHAQUANA | 949 NORTH FIFTH STREET APT #1 ALLENTOWN PA 18102 |
| MCKINNEY-SILVER | 318 BLACKWELL ST DURHAM NC 27701 |
| MCKINNISS, RICHARD S | 111 MOORELAND ROAD KENSINGTON CT 06037 |
| MCKINNON, COURTNEY | 14324 HATTERAS ST VAN NUYS CA 91401 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON CHICAGO IL 60621 |
| MCKINSEY COMPANY | 3 LANDMARK SQUARE STANFORD CT 60910 |
| MCKINSTRY, KYLE | 127 NEW BRITAIN AVE    B UNIONVILLE CT 06085-1220 |
| MCKISSICK, TRACI | 439 DREW ST BALTIMORE MD 21224-2717 |
| MCKNIGHT, BETTY S | 3034 DORRINGTON DR DALLAS TX 75228 |
| MCKNIGHT, BRIAN D | 40 RICHIE CT N ST JAMES NY 11780 |
| MCKNIGHT, JOSH | |
| MCKNIGHT, LUKAS | |
| MCKNIGHT, LUKAS | 4934 BAYVIEW RD BEMUS POINT NY 247129771 |
| MCKNIGHT, LUKAS N | 4934 BAYVIEW RD BEMUS POINT NY 147129771 |
| MCKNIGHT, LUKAS N | 47 ELM ST WESTFIELD NY 14787 |
| MCKNIGHT, MELVIN | 3034 DORRINGTON DR DALLAS TX 75228 |
| MCKNIGHT, SARAH S | 901 STEWART COURT APT. #C NEW ORLEANS LA 70119 |
| MCKNIGHT,NATALIE M | 64 AMOS DRIVE SPRINGFIELD MA 01118 |
| MCKOWN, DEBORAH | 1662 MORADA PLACE ALTADENA CA 91001-3234 |
| MCKOY, KERRY S | 140 RAYDAN WAY NORTHEAST MD 21901 |
| MCKOY, KIRK D | 27703 N RON RIDGE DR SANTA CLARITA CA 91350 |
| MCKOY, NAGASH | 12656 NETTLES DR  APT NO.H NEWPORT NEWS VA 23606 |
| MCKOY, NAGASH O | NETTLES DRIVE APT H NEWPORT NEWS VA 23606 |
| MCKOY,SEAN | 3801 CONSHOHOCKEN AVENUE 606 PHILADELPHIA PA 19131 |
| MCKUEN, PAMELA DITTMER | 87 TANGLEWOOD DRIVE GLEN ELLYN IL 60137 |
| MCKULA, KATHLEEN S | 175 WALLENS HILL RD    Account No. 3211 WINSTED CT 06098 |
| MCL INC | 100 DAVIDS DR HAUPAUGE NY 11788-2034 |
| MCLACHLAN-NEHMADI & ASSC INC | 95 REVERE DR NORTHBROOK IL 600621585 |
| MCLANE, KATHLEEN | 5102 GARY DRIVE EMMAUS PA 18049 |
| MCLANE, MAUREEN | 76 GROZIER RD    NO.2 CAMBRIDGE MA 02138 |
| MCLANE, MILLIE | 1377 CUMBERLAND CIRCLE EAST ROAD ELK GROVE VILLAGE IL 60007 |
| MCLARD, ASHLYN | 16853 ENDERBUSH LANE EUREKA MO 63025 |
| MCLARNEY, THOMAS S | PO BOX 740715 ORANGE CITY FL 32774 |
| MCLASEN, PAMELA | 44 EBB TIDE CT BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| MCLAUGHLIN SR, JOSHUA MICHAEL | 1055 CHEROKEE AVE WINTER PARK FL 32789 |
| MCLAUGHLIN, ANNE | 86 MURDOCK RD BALTIMORE MD 21212-1747 |
| MCLAUGHLIN, BRAD | 518 W SURF ST        1 CHICAGO IL 60657 |
| MCLAUGHLIN, CYNTHIA M | 208 S JEROME STREET ALLENTOWN PA 18109 |
| MCLAUGHLIN, DENNIS P | 1104 ELM RIDGE AVE BALTIMORE MD 21229 |
| MCLAUGHLIN, DONALD | 2632 NE 201ST AVENUE UNIT 30 FAIRVIEW OR 97024-8706 |
| MCLAUGHLIN, FRANK | 1100 NORTH AVENUE APT NO.42 STRATFORD CT 06614 |
| MCLAUGHLIN, JACK R | 807 CHESNEY LANE BEL AIR MD 21014 |
| MCLAUGHLIN, JOELLE | 197 OWL CREEK CIRCLE WILLIAMSBURG VA 23188 |
| MCLAUGHLIN, KATHLEEN S | 4549 ST. RITA LN WHITEHALL OH 43213 |
| MCLAUGHLIN, KITTI | 3077 N OAKLAND FOREST DR        201 OAKLAND PARK FL 33309 |
| MCLAUGHLIN, MARK A | 967 W TILGHMAN ST FL 1 ALLENTOWN PA 18102 |
| MCLAUGHLIN, MEGHAN | 17 FAIRLAWN ST NO.2B WEST HARTFORD CT 06119 |
| MCLAUGHLIN, MICHAEL J | 4 NORTH OAK STREET HUDSON FALLS NY 12839 |
| MCLAUGHLIN, MICHAEL K | 1013 8TH ST LAUREL MD 20707 |
| MCLAUGHLIN, PAUL A | 80 PLEASANT ST TORRINGTON CT 06790-5539 |
| MCLAUGHLIN, RYAN | 22 CENTURY STREET BREWER ME 04412 |
| MCLAUGHLIN, SARAH | 133 CHURCH ST BETHLEHEM PA 18015 |
| MCLAUGHLIN, SARAH | 133 CHURCH ST FOUNTAIN HILL PA 18015 |
| MCLAUGHLIN, SEAN | |
| MCLAUGHLIN, SHAUN | 205-17 111 AVE ST ALBANS NY 11412 |
| MCLAUGHLIN, VICTORIA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| MCLAUGHLIN,BARBARA J | 1326 JERVIS SQUARE BELCAMP MD 21017 |
| MCLAUGHLIN,CAROLINE R | 1005 ENSOR DRIVE JOPPA MD 21085 |
| MCLAUGHLIN,DAMIEN C | 76 MAIN STREET #3 GRANVILLE NY 12832 |
| MCLAUGHLIN,DANA | 2119 WEST HOMER STREET CHICAGO IL 60647 |
| MCLAURIN,TROY A | 8585 BURTON WAY APT#205 LOS ANGELES CA 90048 |
| MCLEAN HOME | 75 GREAT POND ROAD ACCOUNTS PAYABLE SIMSBURY CT 06070 |
| MCLEAN, KENNETH | 14229 COTTAGE GROVE DOLTON IL 60419 |
| MCLEAN, PATRICK | |
| MCLEAN, THOMAS J | PO BOX 41 1104 LOS ANGELES CA 90041 |
| MCLEAN, TIMOTHY M., ESQ. | BBM INCORPORATED, INC. C/O CLINGEN CALLOW  MCLEAN, LLC 2100 MANCHESTER RD, STE 1750 WHEATON IL 60187 |
| MCLEAN,AUDREY A | 1094 NUGENT AVE BAY SHORE NY 11706 |
| MCLEAN,BARBARA M | 5766 SWEET WIND PLACE COLUMBIA MD 21045 |
| MCLEAN,TANGYA M | 2807 MARENGO AVENUE ALTADENA CA 91001 |
| MCLEAN,THEARCHIE | 501 DENISON STREET BALTIMORE MD 21229 |
| MCLEAN,WAYNE A | 35 BRIARWOOD ROAD WHEATLEY HEIGHTS NY 11798 |
| MCLEANS          D | 7869 RICHMOND RD TOANO VA 23168 |
| MCLEARY, PAUL | 397 DEGRAW ST APT 1 BROOKLYN NY 11231 |
| MCLEER, STEPHEN | PO BOX 276 LANSDOWNE PA 19050 |
| MCLEHOSE, CHARLES | 9537 N.W. 28TH STREET CORRAL SPRINGS FL 33065 |
| MCLEISH,ANEITA C | 5325 NW 21 COURT LAUDERHILL FL 33313 |
| MCLEMEE, SCOTT | 1711 MASSACHUSETTS AVE NW 321 WASHINGTON DC 20036 |
| MCLEMORE YOUTH FOUNDATION | 9300 SOUTHLAND BLVD MIAMI FL 33156 |
| MCLEMORE, ALAN D | 3144 NW 39 CT LAUDERDALE LAKES FL 33309 |
| MCLEMORE, DANA L | 2908 FAIRMAN STREET LAKEWOOD CA 90712 |
| MCLEMORE,ALAN | 3144 NW 39 COURT LAUDERDALE LAKES FL 33309 |
| MCLENDON HARDWARE #3 | 846 LIND AVE SW RENTON WA 98055 |

| Claim Name | Address Information |
|------------|---------------------|
| MCLENDON, SANNIE | 4865 GREENCREST RD BALTIMORE MD 21206-4626 |
| MCLENNAN REALTY | 25 N NORTHWEST HWY PARK RIDGE IL 600683339 |
| MCLENNAN, DOUGLAS | 300 QUEEN ANNE AVENUE N    NO.618 SEATTLE WA 98109 |
| MCLEOD, KAGAN | 39 MCGEE ST TORONTO ON M4M 2L1 CA |
| MCLEOD, KEMBREN | 1037 E WASHINGTON ST IOWA CITY IA 52240 |
| MCLEOD, RANDY | 3714 N SHEFFIELD #301 CHICAGO IL 60613 |
| MCLEOD, SUSAN | |
| MCLETCHIE, RICHARD D | 973 PIPIERS CAY DRIVE WEST PALM BEACH FL 33416 |
| MCLOGAN SUPPLY CO INC | 2010 S MAIN ST LOS ANGELES CA 90007 |
| MCLOUGHLIN, ANTOINETTE | 266 RIDER AVE.    Account No. 7041 MALVERNE NY 11565 |
| MCM ELECTRONICS | 650 CONGRESS PARK DR CENTERVILLE OH 45459 |
| MCM ELECTRONICS INC | 405 S PIONEER BLVD SPRINGBORO OH 45066-3001 |
| MCM ELECTRONICS INC | 650 CONGRESS PARK DRIVE CENTERVILLE OH 45459 |
| MCM ELECTRONICS INC | 650 CONGRESS PARK DRIVE CENTERVILLE OH 45459-4072 |
| MCMACKEN, ROBIN SUE | 2955 BIRDIE LOOP ALAMOGORDO NM 88310 |
| MCMAHAN, BRANDON | 222 E PEARSON ST    1404 IL 60611 |
| MCMAHEL, KAREN | 1106 DERBY TRACE NASHVILLE TN 37211 |
| MCMAHEL, KAREN S | 1106 DERBY TRACE NASHVILLE TN 37211 |
| MCMAHON, BRYAN | |
| MCMAHON, BRYAN | 531 W DEMING PL APT 501 CHICAGO IL 606146410 |
| MCMAHON, C G | ESTATE OF: MCMAHON, C G 2201 HENLEY ST GLENVIEW IL 60025 |
| MCMAHON, COLIN | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| MCMAHON, COLIN | 823 W. LAWRENCE 3 CHICAGO IL 60640 |
| MCMAHON, DAVID | 65 DWIGHT ST    APT 8 NEW HAVEN CT 06511 |
| MCMAHON, HEATHER | 17 HOLIDAY DR IL 60552 |
| MCMAHON, ISABELLE | ISABELLE MCMAHON 21 MCNURTY DR EAST HARTFORD CT 06118 |
| MCMAHON, JAMES | 1221 NE 4 ST #1 POMPANO BEACH FL 33060 |
| MCMAHON, JAMES P | 711 S. OLIVE STREET APT. #409 LOS ANGELES CA 90014 |
| MCMAHON, KEVIN J | 95 WOODROW ST WEST HARTFORD CT 06107 |
| MCMAHON, MAJORIE | 335 WHITE SANDS DR VACAVILLE CA 95687 |
| MCMAHON, MARK J | 10613 ASHTON AVE LOS ANGELES CA 90024 |
| MCMAHON, PATRICK | |
| MCMAHON, PAULA A | 5951 NE 14TH LANE APT 202 FORT LAUDERDALE FL 33334 |
| MCMAHON,GREGG A | 805 W OAKLAND PARK BLVD APT E7 OAKLAND PARK FL 33311 |
| MCMAHON,MELISSA T | 5329 HILL STREET INDIANAPOLIS IN 46219 |
| MCMAHOU, JOHN | 503 WOODRING DR BEL AIR MD 21015 |
| MCMANAMAN, WILLIAM | |
| MCMANN, SEAN T | 210 MAIN ST    APT 3-L POUGHKEEPSIE NY 12601 |
| MCMANUS, COLLEEN F | 1125 1/2 S. CLOVERDALE AVE LOS ANGELES CA 90019 |
| MCMANUS, CONSTANCE J | 126 SPRUCE STREET BOYNTON BEACH FL 33426 |
| MCMANUS, DREW | 416 W WASHINGTON BLVD  NO.2 OAK PARK IL 60302-4004 |
| MCMANUS, KRISTA C | PO BOX 1387 ISSAQUAH WA 98027 |
| MCMANUS, SUZANNE S | 20 ABBEY LANE # 205 DELRAY BEACH FL 33446 |
| MCMANUS,DOYLE D | 7802 OLDCHESTER ROAD BETHESDA MD 20817 |
| MCMANUS,MELODY P. | 1513 NORTH CLEVELAND AVENUE APT# 1S CHICAGO IL 60610 |
| MCMANUS,SANDRA L | 606 POST ROAD EAST APT. #533 WESTPORT CT 06880 |
| MCMASTER CARR | PO BOX 7690 CHICAGO IL 60680 |
| MCMASTER CARR SUPPLY CO. | MS. SHERYL GREER-LOWERY 600 COUNTY LINE RD. ELMHURST IL 60126 |
| MCMASTER CARR SUPPLY COMPANY | 473 RIDGE ROAD DAYTON NJ 08810 |

| Claim Name | Address Information |
|---|---|
| MCMASTER CARR SUPPLY COMPANY | PO BOX 440 NEW BRUNSWICK NJ 08903-0440 |
| MCMASTER CARR SUPPLY COMPANY | ATTN: ORDER PROCESSING P O BOX 740100 ATLANTA GA 30374 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 740100 ATLANTA GA 30374-0100 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER CARR SUPPLY COMPANY | 9630 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| MCMASTER, MICHAEL | |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370    Account No. 219120500 PRINCETON NJ 08543 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 4355    Account No. 102867503 CHICAGO IL 60680 |
| MCMASTERS, KELLY | 341 LAFAYETTE STREET  NO.22 NEW YORK NY 10012 |
| MCMENAMIN, JENNIFER L | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| MCMENAMIN, JENNIFER | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| MCMICHAEL, JASPER | 5489 SW 32ND ST HOLLYWOOD FL 33023 |
| MCMICHAEL, KILEY T | 1015 ALLENDALE COURT BLACKSBURG VA 24060 |
| MCMICHAEL, KILEY T | 1015 ALLENDALE CT BLACKSBURG VA 24060 |
| MCMICKLE, ROBERT | 1537 LANTANA CT WESTON FL 33326 |
| MCMILLAN, BETTY | P.O. BOX 1822 DELAND FL 32721 |
| MCMILLAN, LAVERN | 801 NW 8TH AVE FT. LAUDERDALE FL 33311 |
| MCMILLAN, MELANIE A | 839 MAIN ST  UNIT 93 TORRINGTON CT 06790 |
| MCMILLAN, MELANIE A. (4/08) | 839 MAIN ST. UNIT 93 TORRINGTON CT 06790 |
| MCMILLAN,CHAD E | 401 W. LA VETA AVE APT#51 ORANGE CA 92866 |
| MCMILLAN, CONNIE | 2238  W. ADDISON ST 2ND FLOOR CHICAGO IL 60618 |
| MCMILLAN,JACQUELINE | 740 FRANKLIN STREET WESTBURY NY 11590 |
| MCMILLAN,STEPHANIE | P.O. BOX 460673 FORT LAUDERDALE FL 33346-0673 |
| MCMILLER, LANISHA | 9401 WHITE CEDAR DR       206 OWINGS MILLS MD 21117 |
| MCMILLER,PAMELA D | 6335 S. KIMBARK UNIT 2 CHICAGO IL 60637 |
| MCMILLIAN, DAVID | 12024 S LA SALLE ST IL 60628 |
| MCMILLIAN, ELIZABETH | 6759 ATHOL AVENUE ELKRIDGE MD 21075 |
| MCMILLIAN,CHARLES | 9 FOURTH STREET NESCONSET NY 11728 |
| MCMILLIN, PATRICK | 1424 DEARBORN ST 2 JOLIET IL 60435 |
| MCMILLIN, RYAN | |
| MCMILLION-CLARK,RENEE | 1126 CREEK VALLEY MESQUITE TX 75181 |
| MCMILLON, DELORIS J | 2781 MICHIGAN AVE KISSIMMEE FL 34744 |
| MCMILLON, RENA A | 1749 NE 48 ST POMPANO BEACH FL 33064 |
| MCMINN,WILLIAM E | 15 PICKEREL LAKE ROAD COLCHESTER CT 06415 |
| MCMONEGAL, OLIVE | 106 BON AIR AVE BALTIMORE MD 21225-3605 |
| MCMULLEN, DANIEL F | 7215 CASTLEMOOR ROAD HEBBVILLE MD 21244 |
| MCMULLEN, DONALD | 3835 JASMINE LN CORAL SPRINGS FL 33065 |
| MCMULLEN, JENNIFER | 303 E WILKES BARRE ST EASTON PA 18042 |
| MCMULLEN, TRESA | 6012 LANETTE RD BALTIMORE MD 21206-3127 |
| MCMULLEN,PAUL K | 11 WOODY ROAD BALTIMORE MD 21221 |
| MCMURRAY, EMILY | |
| MCMURRAY, SHANNON L | 510 BULKELEY PL     APT 14 NEWPORT NEWS VA 23601 |
| MCMURRIN, ANDREA | 1130 STONE GATE DR YORK PA 17402 |
| MCMURRIN,CASEY | 546 ALDER STREET APT# 202 EDMONDS WA 98020 |
| MCMURROUGH, MATT | 404 COUNTRYSIDE DR WHEATON IL 60187 |
| MCMURTRIE, ANDREW J | 391 MCGEE LOOP JACKSON TN 38305 |
| MCNABB CABLEVISION, INC A11 | P O BOX 218 MCNABB IL 61335 |
| MCNABB, WOODROW | 25 CONTINENTAL DR. APT B HAMPTON VA 23669 |
| MCNAIR, BILL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| MCNAIR, JAMES | 21551 GORDON CT LEXINGTON PARK MD 20653 |
| MCNAIR, RONALD | 3413 NORTHWAY DRIVE BALTIMORE MD 21234 |
| MCNAIR, VERONICA | 219 S WALNUT ST SLATINGTON PA 18080 |
| MCNALLY, FRANK | |
| MCNALLY, OWEN D. | 28 LINNARD RD. WEST HARTFORD CT 06107 |
| MCNALLY,CAROL A | 528 S. CUYLER FRONT OAK PARK IL 60304 |
| MCNALLY,GREGORY | 412 BENEDICT AVENUE APT. #4G TARRYTOWN NY 10591 |
| MCNALLY,KAREN | PO BOX 211 DAVENPORT CA 95017 |
| MCNAMARA JR,TIMOTHY I | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| MCNAMARA, CHRISTOPHER PAUL | 452 W ARMITAGE UNIT 1 CHICAGO IL 60614 |
| MCNAMARA, CHRISTOPHER PAUL | 1752 NORTH PARK AVE CHICAGO IL 60614 |
| MCNAMARA, HEATHER E | 13 LACEY ROAD SOUTHINGTON CT 06489 |
| MCNAMARA, JAMES | 610 FORUM DR. ROSELLE IL 60172 |
| MCNAMARA, JOHN T | 277 ELM ST WINDSOR LOCKS CT 06096 |
| MCNAMARA, MARY | 5451 PINERIDGE DRIVE LA CRESCENTA CA 91214 |
| MCNAMARA, NANCY J | 375 SOUTH END AVENUE APT. 23R NEW YORK NY 10280 |
| MCNAMARA,TIMOTHY | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| MCNAMEE, PATRICK W | 1 JODY LN YONKERS NY 10701-1908 |
| MCNAMEE,CHRISTOPHER | 1031 HUNTINGTON ROAD STRATFORD CT 06614 |
| MCNARY, BRIAN | 2102 EAST RIDGE CIRCLE E BOYNTON BEACH FL 33435 |
| MCNATT, GLENN M | 108 HOMELAND AVENUE BALTIMORE MD 21212 |
| MCNAUGHT, JOHN R | 655 W. IRVING PARK ROAD CHICAGO IL 60613 |
| MCNAUGHT, JOHN R | |
| MCNAUGHTON, KEN | 3778 COLLEGE AVE ELLICOTT CITY MD 21043 |
| MCNEAL, BRIANNE | |
| MCNEAL, BRITTANY A | |
| MCNEAL, DAVID | 9116 S CLYDE CHICAGO IL 60617 |
| MCNEAL, DIANE M | 136 HARVARD RD HOLLYWOOD FL 33023 |
| MCNEAL, KRISTIAN DIONNE | 201 MOURY AVE       APT 503 ATLANTA GA 30315 |
| MCNEAL, LINDA FAY | 5042 BELFAST DR. MEMPHIS TN 38127 |
| MCNEAL, VERNON E | 14100 S CALUMET AVE DOLTON IL 60419 |
| MCNEAL,GARIAN R | P.O. BOX 19112 ROANOKE VA 24012 |
| MCNEELY, KARA D | 5871 MANNING RD. INDIANAPOLIS IN 46228 |
| MCNEIL JR, WILLIAM | 141 LESTER RD DOUGLASVILLE GA 30134 |
| MCNEIL TECHNOLOGIES | MARLEIGH HENTZ 6564 LOUISEDALE COURT SPRINGFIELD VA 22150 |
| MCNEIL, DONNELLE | 1035 E MAY ST HAMMOND IN 46320 |
| MCNEIL, GWENDOLYN | 117 WILLIAM POWELL CT ABERDEEN MD 21001 |
| MCNEIL, JOHN DAVID | 811 IOWA AVE COLORADO SPRINGS CO 80909 |
| MCNEIL, MARY | 870 LUCAS CREEK RD    NO.71 NEWPORT NEWS VA 23601 |
| MCNEILL DESIGN CORP | 909 WILSON ST BOHEMIA NY 11716 |
| MCNEILL SIGNS INC | 555 SOUTH DIXIE HWY EAST POMPANO BEACH FL 33060-6985 |
| MCNEILL, HEATHER | 1375 STONELEIGH COURT BALTIMORE MD 21226 |
| MCNEILL, KRISTEN N R | 1505 FAYMONT AVE MANHATTAN BEACH CA 90266 |
| MCNEILL, MARY-ELIZABETH | 28 27TH AVENUE VENICE CA 90291 |
| MCNEILL, RYAN | 2504 NW 12        APT 3 OKLAHOMA CITY OK 73107 |
| MCNEILL, SEAN W | 70 GUN LANE LEVITTOWN NY 11756 |
| MCNEILL,RYAN A | 1070 SW 46TH AVE APT 307 POMPANO BEACH FL 33069 |
| MCNEILLY, BRIAN E | 720 S. DEARBORN APT. #203 CHICAGO IL 60605 |
| MCNEILLY, MATTHEW D | 705 BRENTWOOD COURT GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| MCNELLY TORRES | 15780 SW 48TH DRIVE MIRAMAR FL 33027 |
| MCNELLY, KATHY | 12014 PHILADELPHIA RD KINGSVILLE MD 21087 |
| MCNERNEY, CHARLENE | 26 JASMINE DR    Account No. 3840 DEBARY FL 32713 |
| MCNERNEY, KATHRINE | 24321 MULBERRY CT SOUTHFIELD MI 48033 |
| MCNEW, AMY | 3906 HUDSON ST BALTIMORE MD 21224-5235 |
| MCNEW, MATTHEW A. | 3329 TREE HOUSE LANE PLANO TX 75023 |
| MCNICHOLAS,MARY C | 1212 SOUTH CURLEY ST. BALTIMORE MD 21224 |
| MCNICHOLS COMPANY | PO BOX 101211 ATLANTA GA 30392 |
| MCNICKLE, MICHELLE C | 86 GEHRING RD EXT TOLLAND CT 06084 |
| MCNITT, GREGORY | |
| MCNUCKLE, LOLITA T | 1808 EAST 72N ST. APT. #2B CHICAGO IL 60649 |
| MCNULTY, CHARLES J | 328 WESTBOURNE DRIVE WEST HOLLYWOOD CA 90048 |
| MCNULTY, GAIL | 2025 COMMON WAY ROAD ORLANDO FL 32814 |
| MCNULTY, MELISSA A | 8601 W 98TH PL PALOS HILLS IL 60465 |
| MCNULTY, PAT | |
| MCNULTY, STEVE | |
| MCNULTY,CHARLES | 97 PERRY ST    NO.9 NEW YORK NY 10014 |
| MCNULTY,TIMOTHY J | 317 W. BELDEN #2 CHICAGO IL 60614 |
| MCNUTT | 6926 POWHATAN DR WICOMICO VA 23184 |
| MCNUTT, KENNETH T. | |
| MCNUTT,CHRISTINA M | 718 W. MELROSE STREET APT. #4W CHICAGO IL 60657 |
| MCPHAIL, TIMOTHY J | 252 NW 41ST COURT POMPANO BEACH FL 33064 |
| MCPHEE ELECTRIC LTD | 505 MAIN STREET FARMINGTON CT 06032 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE KISSIMMEE FL 34744 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE KISSIMEE FL 34744- |
| MCPHEE, JEFF | HIGHCREST ST MCPHEE, JEFF WETHERSFIELD CT 06109 |
| MCPHEE, JEFFREY L | 95 HIGHCREST RD WETHERSFIELD CT 06109 |
| MCPHEE, JOANNE | 174 CHURCH ST WETHERSFIELD CT 06109 |
| MCPHEE,MARCIA J | 2800 NW 56TH AVENUE D102 LAUDERHILL FL 33319 |
| MCPHEE,ROBERT | 12A POWDER HORN HILL ROAD WILTON CT 06897 |
| MCPHERSON SCOTT | 1727 CHRISARA COURT FOREST HILL MD 21050 |
| MCPHERSON SENTINEL | P.O. BOX 926 ATTN: LEGAL COUNSEL MCPHERSON KS 67460 |
| MCPHERSON SENTINEL | PO BOX 926 MC PHERSON KS 67460-0926 |
| MCPHERSON, DUWAYNE L | 1209 W SHERWIN AVE. APT. #605 CHICAGO IL 60626 |
| MCPHERSON, HEATHER J | 1098 LUCERNE DRIVE MOUNT DORA FL 32757 |
| MCPHERSON, RICHARD H | 34 SOUTH WINDHAM RD WILLIMANTIC CT 06226 |
| MCPHERSON, SILROY | 4361 NW 27TH ST LAUDERHILL FL 33313 |
| MCPHERSON, TOMMIE | 5524 W. IOWA ST. CHICAGO IL 60651 |
| MCQUADE, ALFRED | 1307 CHARLESTOWN DR EDGEWOOD MD 21040-2204 |
| MCQUADE, KEVIN | 1709 EARL CT DE KALB IL 60115 |
| MCQUAID, PETER | 691 S IROLO STREET        APT 1705 LOS ANGELES CA 90005-4125 |
| MCQUAID, RICHARD R | 3970 OLEA COURT GREENWOOD IN 46143 |
| MCQUARY, DANNY | |
| MCQUEEN,NATASHA | 3228 KENTUCKY AVENUE BALTIMORE MD 21213 |
| MCQUEEN,SHERRELL | |
| MCQUERN, TILEY EILIS | 1040 W GRANVILLE AVE  APT 829 CHICAGO IL 60660 |
| MCQUESTION, KAREN | 214 GRANARY CIRCLE HARTLAND WI 53029 |
| MCQUINN, MATTHEW | |
| MCQUITTER-ALLY, DEBORAH | 19120 W LAKE DR MIAMI FL 33015 |

| Claim Name | Address Information |
|---|---|
| MCQUITTY,DAN ROBERT | 20332 LISA GAIL DRIVE SANTA CLARITA CA 91350 |
| MCR PROPERTY MGMT | 782 B WINDSOR AVE C/O THREE DEER ASSOC LP WINDSOR CT 06095 |
| MCRAE, BRIAN | |
| MCRAE, STEVEN C | |
| MCRAITH, BARRY | 6615 N NOKOMIS AVE LINCOLNWOOD IL 60712 |
| MCREYNOLDS,ANNE MARIE | 11039 MEMORY PARK AVE. MISSION HILLS CA 91345 |
| MCROBERTS, RANDALL L | 125 JOEHILL DRIVE HAVRE DE GRACE MD 21078 |
| MCROBERTS, SARAH | 2065 N EDWARD ST DECATUR IL 62526 |
| MCROY,LAQUANDA P | 930 NW 95TH STREET APT 302 MIAMI FL 33150 |
| MCS COURIER | PO BOX 889 WEST BRANCH IA 52358 |
| MCS INDUSTRIES | PO BOX 891935 DALLAS TX 75389-1935 |
| MCS INDUSTRIES INCORPORATED | PO BOX 891935 DALLAS TX 75389-1935 |
| MCSHERRY, DENNIS | 6417 GINOS WAY FOX LAKE IL 60020 |
| MCSHERRY,LAUREN M | 169 SOUTH BEDFORD ROAD CHAPPAQUA NY 10514 |
| MCSPADDEN, JOE | |
| MCSTEEN,MICHAEL J. | 39-50 51ST STREET THIRD FLOOR WOODSIDE NY 11377 |
| MCSWAIN, EDWARD | 5608 PARK HEIGHTS AVE BALTIMORE MD 21215-3928 |
| MCSWAIN,WAYNE | 1420 MARSHALL STREET BALTIMORE MD 21230 |
| MCSWEENEY, JANELLE | 2811 NW 84TH AVE CORAL SPRINGS FL 33065 |
| MCSWEENEY, MONA | 640 MECKLENBURG AVE    314 EASTON MD 21601 |
| MCSWEENEY,KATHLEEN E | 14 PRESTON BEACH RD. MARBLEHEAD MA 01945 |
| MCSWIGGAN, DANA | |
| MCTHAY,BRIAN | 3513 NW 12TH CT. FT. LAUDERDALE FL 33312 |
| MCTIERNAN,MELISSA R | 2225 TRIUMPH STREET APT. 417 VANCOUVER BC V5L1L2 CANADA |
| MCTMT PROCESSING CENTER | PO BOX 4139, BINGHAMTON NY 13902-4139 |
| MCTOY, LAUREN | 8914 S HERMITAGE CHICAGO IL 60620 |
| MCTOY, MICHAEL | 3625 W 84TH PLACE CHICAGO IL 60652 |
| MCV GUAM DEDEDO, GU 96929 | MARIANAS CABLEVISION, 600 HARMON LOOP ROAD ATTN: LEGAL COUNSEL DEDEDO GU 96929 GUAM |
| MCV PHOTO LLC | 48 W 21ST ST 11TH FL NEW YORK NY 10010 |
| MCVEIGH, PAT | 2410 SCOVILLE AVE BERWYN IL 60402 |
| MCVEIGH, PAT | |
| MCVEY, JOHN P | 119 CARMAN AVE EAST ROCKAWAY NY 11518 |
| MCVEY,JOSHUA RAY DOUGLAS | 3623 SOUTH SHERIDAN BLVD. #T-22 LAKEWOOD CO 80235 |
| MCVICKER, ERIN | |
| MCWELLS RESTAURANT AND BAR | 4757 S ORANGE AVE ORLANDO FL 328066942 |
| MCWHINNEY, NORMAN | 217 BLACKWOOD DR GREENSBURG PA 15601 |
| MCWHITE, KIMBERLY | 3510 SW 36TH COURT HOLLYWOOD FL 33023 |
| MCWILLIAM, KAREM | 28 WILLOW ROAD NEW HYDE PARK NY 11040 |
| MCWILLIAM, TRAVIS | 3521 N RACINE #2N CHICAGO IL 60657 |
| MCWILLIAMS, JOHN R | |
| MCWILLIAMS, JOHN R | 4627 BLUE PINE CIR LAKE WORTH FL 33463 |
| MCWILLIAMS, ROBIN L | 11131 CAMARILLO ST. #7 NORTH HOLLYWOOD CA 91602-1224 |
| MD ACADEMY OF SCIENCE  [MARYLAND ACADEMY | OF SCIENCES] 601 LIGHT ST BALTIMORE MD 21230 |
| MD DEPT OF HEALTH & MENTAL | LINDA RUDIE 201 WEST PRESTON STREET    Account No. 6880 BALTIMORE MD 21201 |
| MD LANDMARK HOMES | JEFF KEARNEY PO BOX 216 KINGSVILLE MD 21087 |
| MD MANAGEMENT CO  [BROOKSTONE | APARTMENTS] 2613 CABOVER DRIVE HANOVER MD 21076 |
| MD MANAGEMENT CO  [CLARKE MANOR] | 2613 CABOVER DR HANOVER MD 21076 |

| Claim Name | Address Information |
|---|---|
| MD MANAGEMENT CO   [HAMLET WEST] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [HARPERS FOREST | APARTMENTS] 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [MIDDLE BRANCH MANOR | APTS] 2613 CABOVER DRIVE HANOVER MD 21076 |
| MD MANAGEMENT CO   [WALKER MANOR] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [WINDSOR FOREST] | 2613 CABOVER DR. HANOVER MD 21076 |
| MD PLUMBING HEATING | 77 PEPPER BUSH LANE NEWINGTON CT 06111 |
| MD PROSTATE CENTER | 419 W. REDWOOD STREET, SUITE 320 BALTIMORE MD 21201 |
| MDA | NATIONAL HEADQUARTERS 3300 E. SUNRISE DR TUCSON AZ 85718 |
| MDD DEPRESSION PRAXIS | 268 MAIN ST CROWLEY WEBB & ASSOC BUFFALO NY 14202-4108 |
| MDDC PRESS ASSOC. | 2191 DEFENSE HIGHWAY SUITE 300 CROFTON MD 21114 |
| MDK PHOTOGRAPHY | 2925 OLIVE ROAD HOMEWOOD IL 60430 |
| MDM CONSULTING ENGINEERS | 116 E 16H ST FL 6 NEW YORK NY 100032163 |
| MDM CONSULTING ENGINEERS | 65 BLEEKER ST NEW YORK NY 10012 |
| MDM NEWS | 929 CANHAM ST. ATTN: FRANK GLUTING JR NORTH AURORA IL 60542 |
| MDS PHARMA SERVICES | PO BOX 81891 LINCOLN NE 68501 |
| MDU – BREAKERS CONDO | 710 N OCEAN BLVD ATTN: LEGAL COUNSEL POMPANO FL 33062 |
| MDU COMM 2500 OCEAN DRIVE | 2500 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM 3360 OCEAN CONDOS | 3360 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM 400 N. LA SALLE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM AMBASSADOR EAST | 3215 S OCEAN BLVD ATTN: LEGAL COUNSEL HIGHLAND BEACH FL 33487 |
| MDU COMM AMBASSADOR ONE | 4511 S OCEAN BLVD ATTN: LEGAL COUNSEL HIGHLAND BEACH FL 33487 |
| MDU COMM BALDWIN APTS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM BRONX BRADY COURT | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM CENTURY PLAZA | 1012 N OCEAN BLVD ATTN: LEGAL COUNSEL PAMPANO FL 33062 |
| MDU COMM CHRISTOPHER HOUSE | 401 BRINY AVE ATTN: LEGAL COUNSEL PAMPANO BEACH FL 33062 |
| MDU COMM COCONUT CREEK POND APPLE IV | 2275 SW 66TH TERRACE ATTN: LEGAL COUNSEL FORT LAUDERDALE FL 33317 |
| MDU COMM COLLEGE PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM CYPRESS LAKE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM E. RUTHERFORD LIBERTY TERR APTS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM ENVIRON | 7200 RADICE COURT ATTN: LEGAL COUNSEL LAUDERHILL FL 33319 |
| MDU COMM FARLAWN COMMONS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM FORT PIERCE TIARA | 3120 N A1A BLVD ATTN: LEGAL COUNSEL FORT PIERCE FL 34949 |
| MDU COMM GALT MILE | 3233 NE 34TH ST ATTN: LEGAL COUNSEL FT LAUDERDALE FL 33308 |
| MDU COMM GATES OF MCLEAN | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM GRAND PLAZA | 400 N MAY STREET ATTN: LEGAL COUNSEL CHICAGO IL 60622 |
| MDU COMM HAMPTON BEACH CLUB | 3200 NORTH HIGHWAY ATTN: LEGAL COUNSEL FORT PIERCE FL 34949 |
| MDU COMM ISELIN-HYDE PARK VILLAGE | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM JEFFERSON TOWERS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM JERSEY CITY WHITLOCK MILLS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM LA SALLE | 3825 NORTH ELSON AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60618 |
| MDU COMM LAKE HOUSE CONDOS | 875 EAST CAMINO REAL ATTN: LEGAL COUNSEL BOCA RATON FL 33432 |
| MDU COMM LAS BRISAS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM MARINERS CAY | 50 SCOTIA DRIVE ATTN: LEGAL COUNSEL HYPOLUXO FL 33462 |
| MDU COMM MARTHA WASHINGTON | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM MYRTLES AT OLD TOWNE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM N. MIAMI BEACH REEF CLUB | 60 COMMERCE WAY, UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM ONE MIAMI | 335 SOUTH BISCAYNE BLVD. ATTN: LEGAL COUNSEL MIAMI FL 33131 |
| MDU COMM PALM BEACH ATRIUMS | 3400 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |

| Claim Name | Address Information |
|---|---|
| MDU COMM PARK TERRACE RATHWAY | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM PORTSMOUTH HEIGHTS AT OLD TOWNE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM RADIUS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM RENAISSANCE PLACE AT HYDE PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM SLADE CONDOMINIUM | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM TEANECK HIGHLANDS AT GLEN POINT | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM TRUMP PLAZA | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM UNIVERSITY STATION | 60 D COMMERCE WAY ATTN: LEGAL COUNSEL TOTOWA IL 07512 |
| MDU COMM W. PALM BEACH TRADITIONS | 4696 N HAVERHILL RD ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33417 |
| MDU COMM WILTON STATION | 1335 NE 26TH STREET ATTN: LEGAL COUNSEL WILTON MANORS FL 33305 |
| MDU COMM WOODLAND PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMMUNICATIONS - MAIN | 60 COMMERCE WAY, UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMMUNICATIONS PARC DULLES | 5535 WILKINS COURT ATTN: LEGAL COUNSEL ROCKVILLE MD 20852 |
| MDW DISTRIBUTION | 1600 HARBOR ATTN: MICHAEL FENTON SOUTH HOLLAND IL 60473 |
| ME'LANG HARRIS | 634 MANCHESTER DRIVE APT 5 INGLEWOOD CA 90301 |
| MEA PASINELLA | 264 WARREN STREET A GLENS FALLS NY 12801 |
| MEACHAM, JENNIFER | 1012 FLORIDA AVE   NE    APT 2 WASHINGTON DC 20002 |
| MEACHAM, JON | 251 WEST 57TH STREET 16TH FLOOR NEW YORK NY 10019 |
| MEACHEM, MATTHEW J | 7 1/2 OWEN AVENUE QUEENSBURY NY 12804 |
| MEAD | 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEAD CHRISTOPHER | CINDY RD MEAD CHRISTOPHER ELLINGTON CT 06029 |
| MEAD WESTAVCO CORP | 12449 COLLECTIONS CENTER DR    Account No. 1389 CHICAGO IL 60693 |
| MEAD WESTVACO | PO BOX 1950 SUMMERVILLE SC 29484 |
| MEAD, CHRISTOPHER | 38 CINDY RD ELLINGTON CT 06029 |
| MEAD, PIPER | |
| MEAD, TODD A | 44 PATTEN MILLS ROAD QUEENSBURY NY 12804 |
| MEAD,COLLETTE J | 312 WEST 5TH STREET APT. #208 LOS ANGELES CA 90013 |
| MEADE COUNTY MESSENGER | P.O. BOX 678, 235 MAIN STREET ATTN: LEGAL COUNSEL BRANDENBURG KY 40108 |
| MEADE, ANDREW | 1325 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| MEADE, ASHLEY E | 12C HARTFORD AVE GLENS FALLS NY 12801 |
| MEADE, AVIS | |
| MEADE, CHARLES A | 39 SHIPPEY STREET GLENS FALLS NY 12801 |
| MEADE, JUDITH | 136 FOSTER ROAD HALLANDALE FL 33009 |
| MEADE, LINDA | LEBANON ST MEADE, LINDA HARTFORD CT 06112 |
| MEADE, MARY | 7808 HARBOR RD PASADENA MD 21122-3620 |
| MEADE,ANTHONY | 8 PINETREE LANE LEVITTOWN NY 11756 |
| MEADE,CANDICEL | 250 NE 22 ST POMPANO BEACH FL 33060 |
| MEADH, CHRISTOPHER | 38 CINDY RD ELLINGTON CT 06029 |
| MEADOW BROOK CLUB | RT 107    CEDAR SWAMP RD PO BOX 58 JERICHO NY 11753 |
| MEADOW BURKE ENGINEERING | 280 NORTH MONTEBELLO BLVD. MONTEBELLO CA 90640 |
| MEADOW CREEK APTS | 136 S VIRGIL AVE LOS ANGELES CA 90004 |
| MEADOW MEAT CO INC | P O BOX 248 MARY ELLEN CARFI MIDDLETOWN CT 06457 |
| MEADOWS I, COUNTRY | 4011  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS I, COUNTRY | 430 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS II, COUNTRY | 4011  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS II, COUNTRY | 420 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS II, RALPH ALEXANDER | 2300 S PARK RD NO.103 HALLANDALE BEACH FL 33009 |

| Claim Name | Address Information |
| --- | --- |
| MEADOWS III, COUNTRY | 4007  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS III, COUNTRY | 450 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS MOTOR CARS | 179 N. MAIN ST. EAST LONGMEADOW MA 01028 |
| MEADOWS, HASSAN | 2002 W SUNSET LOS ANGELES CA 90026 |
| MEADOWS, HASSAN | 1422 HIGHLAND AVE LOS ANGELES CA 90028 |
| MEADOWS, JACK E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MEADOWS, JACK E. | 2225 TWELVE OAKS DR FAYETTEVILLE AR 72703 |
| MEADOWS, JOHN T | 5423 NW 54TH DRIVE COCONUT CREEK FL 33073 |
| MEADOWS, RON | |
| MEADOWS,KEVIN L | |
| MEADWESTVACO CONSUMER AND OFFICE | PRODUCTS 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEAGAN NORRIS | 1985 PENNSYLVANIA STREET APT. 3110 DENVER CO 80203 |
| MEAGAN WATTS | 11214 HOOD WY STANTON CA 90680 |
| MEAGHER, MARION | 1830 CHEW ST W ALLENTOWN PA 18102 |
| MEAGHER, MARION | 1830 W CHEW ST ALLENTOWN PA 18102 |
| MEAGHER, MARION S | 1830 W CHEW ST ALLENTOWN PA 18104 |
| MEAKENS,TIMOTHY C | 11531 SOUTH ARTESIAN CHICAGO IL 60655 |
| MEANEY, JOHN | 190 COLD SPRING RD AVON CT 06001-4055 |
| MEANEY, THOMAS | 124 REMSEN ST APT 13 BROOKLYN NY 112014228 |
| MEANEY, THOMAS | C/O RACHEL REILICH 127 LAFAYETTE AVE    NO.4A BROOKLYN NY 11217 |
| MEANLEY, ERIN | 1619 THIRD AVENUE  NO.14G NEW YORK NY 10128 |
| MEANS, PAMELA | C/O JO ANN ROSSIE 10235 BIANCA AVE NORTHRIDGE CA 91325 |
| MEANS, PAMELA D | 10246 BIANCA AVENUE NORTHRIDGE CA 91325 |
| MEANS, STEPHEN D | P.O. BOX 27594 SANTA ANA CA 92799 |
| MEANS, TAMELA | 222 TRIMMER PL NORTH AUGUSTA SC 29801 |
| MEANS, TAMELA | 222 TRIMMER PL NORTH AUGUSTA SC 29841-3061 |
| MEANS, TIMOTHY MICHAEL | 1613 STATE ST  NO.8 BARSTOW CA 92311 |
| MEANS, TIMOTHY MICHAEL | 1613 STATE STREET  STE 8  PO BOX HK BARSTOW CA 92312 |
| MEANS, TIMOTHY MICHAEL | PO BOX HK BARSTOW CA 92312 |
| MEANS,KIRA RAE | 1301 SOUTH JOYCE STREET APT. 4535 ARLINGTON VA 22202 |
| MEANWELL, JUNE | 1164 AVENIDA AMANTEA LA JOLLA CA 92037 |
| MEANY, PAUL J | 18827 1ST PL W BOTHELL WA 98012 |
| MEANY, WILLIAM H | 60 DONNA DRIVE NEW HAVEN CT 06513 |
| MEANZA, BARBARA | 1505 COLOMA CT N WHEATON IL 60187 |
| MEARKLE, DOREEN | 2015 ROCKWELL STREET EDGEWOOD MD 21040 |
| MEARS, RUDOLPH | 3102 CONCORD DRIVE CINNAMINSON NJ 08077 |
| MEARSHEIMER, JOHN | 1345 EAST PARK PLACE CHICAGO IL 60637 |
| MEAUX, BRANDON | P.O. BOX 922924 SYLMAR CA 91392 |
| MEAUX, CINDY L | P.O. BOX 922924 SYLMAR CA 91392 |
| MEB OPTIONS INC | MR. DAVID KOEHLER 14444 OAK TRAIL HOMER GLEN IL 60491 |
| MEBANE, MARCUS | 35 COTTAGE GROVE CIR BLOOMFIELD CT 06002 |
| MECARDY BUGGS | 22 SAINT JOHNS DR HAMPTON VA 23666 |
| MECENAS,RAYMOND M | 3832 MUSCATEL AVENUE ROSEMEAD CA 91770 |
| MECHAM, DAVID L | 2222 BRIER AVE. LOS ANGELES CA 90039 |
| MECHANICAL DESIGN SERVICES | 1760 MONROVIA AVE   NO.B9 COSTA MESA CA 92627 |
| MECHANICAL DRIVES & BELTING | 2915 EAST WASHINGTON BLVD LOS ANGELES CA 90023 |
| MECHANICAL DRIVES & BELTING | P O BOX 514738 LOS ANGELES CA 90051-4738 |
| MECHANICAL DRIVES & BELTING | PO BOX 511358    Account No. 8838 LOS ANGELES CA 90051-7913 |
| MECHANICAL DRIVES & BELTING | DEPT LA 22097 PASADENA CA 91185-2097 |

| Claim Name | Address Information |
|---|---|
| MECHANICK, MICHAEL B | 2025 S STREET #201 SACRAMENTO CA 95816 |
| MECHANICSVILLE CABLEVISION A11 | P. O. BOX 159 MECHANICSVILLE IA 52306 |
| MECKEL, DEBORAH | 285-39 LOWER NIS HOLLOW DR   Account No. 5027 LEHIGHTON PA 182358728 |
| MECKES, SHARON | 3332 HIGHLAND RD OREFIELD PA 18069 |
| MECKLENBURG SUN | P.O. BOX 100 ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| MECKNA, ROBERT | 1028 NADINE STREET HOUSTON TX 77009 |
| MECKOLL, JOSEPH | 3604 SHERWOOD BLVD DELRAY BEACH FL 33445 |
| MECKWOOD YAZDPOUR, JANE E | 1047 SHERMAN DR FRANKLIN SQUARE NY 11010-1015 |
| MECOZZI, THOMAS F | 22837 WEST BOXWOOD LANE SANTA CLARITA CA 91390 |
| MED EXPRESS OF WILLIAMSBURG | 120 MONTICELLO AVE WILLIAMSBURG VA 23187 |
| MED GRAPHIX INC | 26-J COMMERCE RD FAIRFIELD NJ 07004 |
| MED GRAPHIX INC | PO BOX 686 PINE BROOK NJ 70580686 |
| MED SCOURCE | 5920 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| MED VANCE INSTITUTE | 1401 FORUM WAY STE 600 WEST PALM BEACH FL 334012322 |
| MEDALIS, KARA A | 37 PINE TREE HILL RD SHELTON CT 06484 |
| MEDALLIC ART COMPANY LTD | 80 AIRPARK VISTA BLVD DAYTON NV 89403 |
| MEDARD,HERVE | 7500 SOUTH SHORE DRIVE APT. 218 CHICAGO IL 60649 |
| MEDARDO FUENTES | 8816 MARSHALL ST. ROSEMEAD CA 91770 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 21773 NETWORK PLACE CHICAGO IL 60673-1217 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 CHICAGO IL 60673-1217 |
| MEDD PETE | 1027 BROOKS LANE DELRAY BEACH FL 33483 |
| MEDEIROS WILLIAMS CHEVROLET | 2045 BOSTON ROAD WILBRAHAM MA 01095 |
| MEDEIROS, DAVID A | 3101 NE 47TH COURT UNIT 605 FORT LAUDERDALE FL 33308 |
| MEDEIROS, JEFFREY S | 31131 VIA CORDOVA SAN JUAN CAPISTRANO CA 92675 |
| MEDEIROS, MICHAEL JOSEPH | 1580 NW 96TH AVE PEMBROKE PINES FL 33024 |
| MEDEIROS,BRIDEY K. | 24 ENJAY AVENUE APT. #1 BALTIMORE MD 21228 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE EDINBURG TX 78541 |
| MEDENDORP, RONALD | 19537 S HALSTED CHICAGO HEIGHTS IL 60411 |
| MEDENDORP, RONALD | ACCT 5952 19537 S HALSTED CHICAGO HEIGHTS IL 60411 |
| MEDEUS, ALPHONSE | 300 TRESSER BLVD APT 11-C STAMFORD CT 06901 |
| MEDEXPRESS | 120 MONTICELLO AVE WILLIAMSBURG VA 231852840 |
| MEDFORD CHAMBER OF COMMERCE | C/O JOSEPH BALCARCEL 89 SOUTHAVEN AVE MEDFORD NY 11763 |
| MEDFORD CHAMBER OF COMMERCE | PO BOX 926 MEDFORD NY 11763 |
| MEDFORD CHAMBER OF COMMERCE | PO BOX 926 2204 RT 112 MEDFORD NY 11763 |
| MEDI WEIGHT LOSS CLINICS | 7932 W SAND LAKE RD ORLANDO FL 328197263 |
| MEDI-NURSE | 6175 NW 167TH ST HIALEAH FL 330154339 |
| MEDIA & COMMUNICATION RESOURCES | SIUC MC6819 1220 DOUGLAS DR IL 62901 |
| MEDIA & COMUNICATION RESOURCES | SIUC   MC 6819 - MARY WHITE 1220 DOUGLAS DR MC6519 IL 62901 |
| MEDIA ASSOCIATES / PETRO | 1 IVES ST DANBURY CT 06810-6684 |
| MEDIA AUDIT-INTERNATIONAL DEMOGRAPHICS | 3355 WEST ALABAMA SUITE 500 HOUSTON TX 77098-1718 |
| MEDIA BROKERS INTL | 320 11475 GREAT OAKS WAY ALPHARETTA GA 30022-2440 |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 ATTN: LEGAL COUNSEL LAKEWOOD CO 80228 |
| MEDIA BUYING COMPANY | 4445 EASTGATE MALL  STE 200 SAN DIEGO CA 92122 |
| MEDIA CAMPING CENTER | 1651 BETHLEHEM PIKE HATFIELD PA 19440 1302 |
| MEDIA COM | 777 THIRD AVENUE NEW YORK NY 10017 |
| MEDIA COM | 777 3RD AVE NEW YORK NY 10017-1401 |
| MEDIA COP SRO | PONSKA 7 PRAHA 11000 CZECH REPUBLIC |
| MEDIA DATA SERVICES INC | 4105 W SPRING CREEK PKWY   NO.611 PLANO TX 75024 |
| MEDIA DATA TECHNOLOGY INC | 439 GRANBY RD NO.1 SOUTH HADLEY MA 01075 |

| Claim Name | Address Information |
| --- | --- |
| MEDIA DATA TECHNOLOGY INC | 470 NEWTON STREET SOUTH HADLEY MA 01075 |
| MEDIA DESIGN GROUP | 3350 OCEAN PARK BLVD SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90405 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN 3758 CROWNRIDGE DR SHERMAN OAKS CA 91403 |
| MEDIA EDGE | ATTN  DAWN ROMANO   (GROUP M) 498 7TH AVE NEW YORK NY 10018 |
| MEDIA EDGE GRAND CENTRAL STATION | PO BOX 4717 NEW YORK NY 10163 |
| MEDIA FLO | PO BOX 818042 SAN DIEGO CA 92191 |
| MEDIA GENERAL INC | 333 E FRANKLIN ST RICHMOND VA 23219 |
| MEDIA GENERAL INC | ATTN PUBLISHING DIVISION 333 E FRANKLIN ST RICHMOND VA 23219 |
| MEDIA GENERAL INC | PO BOX 85333 RICHMOND VA 23293 |
| MEDIA GENERAL OPERATIONS | 300 EAST FRANKLIN ST RICHMOND VA 23219 |
| MEDIA HOUSE INC. | 2-3-6 KUDANKITA CHIYODA-KU, TOYKO 203-0073 JAPAN |
| MEDIA INSTITUTE | 1800 N KENT ST STE 1130 ARLINGTON VA 22209 |
| MEDIA INSTITUTE | 2300 CLARENDON BLVD       STE 503 ARLINGTON VA 22209 |
| MEDIA LAW RESOURCE CTR INC | 80 EIGHT AVE NO.200 NEW YORK NY 10011-5126 |
| MEDIA LAW RESOURCE CTR INC | 520 8TH AVE NORTH TOWER  FL 20 NEW YORK NY 10018 |
| MEDIA MAGIC PARTNERS | MBC/DIRECT MKTING 7061 W COMMERCIAL BLVD TAMARAC FL 33319-2144 |
| MEDIA MANAGEMENT TECHNOLOGIES | P.O. BOX 693 ATTN: CONTRACTS DEPT PALM BEACH FL 33480 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | PO BOX 693 PALM BEACH FL 33480 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY       STE 119 PALM BEACH FL 33480 |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET NEW YORK NY 10022 |
| MEDIA MARKET RESOURCES INC | P O BOX 442 81 MAIN STREET SUITE 2 LITTLETON NH 03561 |
| MEDIA MARKET RESOURCES INC | 54 MUSIC SQ E NO.201 NASHVILLE TN 37206 |
| MEDIA MARKET RESOURCES, INC. | 322 E. 50TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| MEDIA MARKETING | DEPT 2052 DENVER CO 80291 |
| MEDIA MARKETING MAND | 77 FREE STREET 2ND FLOOR PORTLAND ME 04101 |
| MEDIA MARKETING SOLUTIONS | SHARED FINANCIAL SERVICES PO BOX 5758 NEW YORK NY 10163-5758 |
| MEDIA MASCOT INC | 69 CHESTNUT ROAD MANHASSET NY 11030 |
| MEDIA MATTERS FOR AMERICA NY | 1625 MASSACHUSETTS AVE. NW, SUITE 300 ATTN: LEGAL COUNSEL WASHINGTON DC 20002 |
| MEDIA MESSENGER, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE LL152 ATTN: JAMES GELLAR CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE SUITE LL 152 CHICAGO IL 60611 |
| MEDIA MONITORS | 445 HAMILTON PHILLIPE GENERALI WHITE PLAINS NY 10601 |
| MEDIA NEXUS | 1420 LAKESHORE DR       NO.18A CHICAGO IL 60610 |
| MEDIA ONE ATLANTA REGION (NOW COMCAST | ATLANTA) 2925 COURTYARDS DRIVE ATTN: PRESIDENT ATLANTA GA 30071 |
| MEDIA ONE SERVICES | 901 BATTERY STREET  STE 220 SAN FRANCISCO CA 94111 |
| MEDIA PAGE | PO BOX 1307   Account No. 6762 CULVER CITY CA 90232 |
| MEDIA PARTNERS WORLDWIDE | 296 REDONDO AVE LONG BEACH CA 90803 |
| MEDIA PLANET | 435 N. MICHIGAN AVE, SUITE 1633 ATTN: BJORN SODERSTROM CHICAGO IL 60611 |
| MEDIA RATING COUNCIL INC | 370 LEXINGTON AVE SUITE 902 NEW YORK NY 10017 |
| MEDIA RESEARCH COUNCIL | 11301 OLYMPIC BLVD NO.562 LOS ANGELES CA 90064 |
| MEDIA RESOURCES, LTD | 4450 BELDEN VILLAGE AVE NW SUITE 502 CANTON OH 44718 |
| MEDIA SALES COMPANY | EDERSTRADE 10 D-60486 FRANKFURT AM MAIN GERMANY |
| MEDIA SALES MSC GMBH | EDERSTRASSE 10 FRANKFURT, HE 60486 GERMANY |
| MEDIA SOLDIERS INC | 2426 JACKSON ST HOLLYWOOD FL 33020 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PARK 3RD FLR NORWALK CT 06851 |
| MEDIA SPAN ONLINE SERVICES | DEPT AT 952127   Account No. I001 ATLANTA GA 31192-2127 |
| MEDIA STORM | 42 EAST 20TH STREET SUITE 2A NEW YORK NY UNITES STATES |
| MEDIA STORM LLC | 99 WASHINGTON ST SOUTH NORWALK CT 06854 |

| Claim Name | Address Information |
|---|---|
| MEDIA STRATEGIES & RESEARCH | 318 MASS AVE NE WASHINGTON DC 20002 |
| MEDIA STRATEGIES & RESEARCH | 9990 LEE HIGHWAY   STE 210 FAIRFAX VA 22206 |
| MEDIA STRATEGIES & RESEARCH | 1580 LINCOLN ST   STE 510 DENVER CO 80203 |
| MEDIA STREAM DIRECT, LLC | 14140 VENTURA BLVD., SUITE 206 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91423 |
| MEDIA STREAM, INC. | C/O LEVETT ROCKWOOD PC ATTN: CHRIS GRAHAM 33 RIVERSIDE AVENUE WESTPORT CT 06880 |
| MEDIA TRAINING INTL INC | 2448 PINEY BARK DRIVE VIRGINIA BEACH VA 23456 |
| MEDIA VAST | PO BOX 13587 NEWARK NJ 07188-0587 |
| MEDIA VAST INC | PO BOX 13587 NEWARK NJ 07188-0587 |
| MEDIA VAST INC | 49 W 27TH ST 5TH FLOOR NEW YORK NY 10001 |
| MEDIA WORKS | 11915 PARK  HEIGHTS AVE. OWINGS MILLS MD 21117 |
| MEDIA-ONE CABLE INC. A6 | P.O. BOX 1185 LEBANON VA 24266 |
| MEDIABISTRO.COM | P O BOX 20697 NEW YORK NY 10009 |
| MEDIABISTRO.COM | 494 BROADWAY   4TH FLR NEW YORK NY 10012 |
| MEDIABISTRO.COM | GENERAL POST OFFICE PO BOX 5348 NEW YORK NY 10087-5348 |
| MEDIABISTRO.COM | P O BOX 1918 NEW YORK NY 10113 |
| MEDIACENTER ONLINE INC | 1500 HARBOR BLVD 2ND FLOOR 2ND FLR WEEHAWKEN NJ 07086 |
| MEDIACENTER ONLINE INC | 1500 HARBOR BLVD 2ND FL WEEHAWKEN NJ 07087 |
| MEDIACENTER ONLINE INC | 121 CENTER GROVE RD C/O SMARTBOOKS RANDOLPH NJ 07869-4453 |
| MEDIACENTER ONLINE INC | PO BOX 528 MOUNT FREEDOM NJ 07970-0528 |
| MEDIACOM | ATTN:  DIEDRE SCOTT 777 THIRD AVE  2ND FLR NEW YORK NY 10017 |
| MEDIACOM | C/O TERRY HINES & ASSOC 2550 HOLLYWOOD WAY   STE 600 BURBANK CA 91505 |
| MEDIACOM COMMUNICATIONS CORP LLC | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10941 |
| MEDIACOM WEST | ATTN:  PAT PREPPY 2425 OLYMPIC BLVD  STE 2600 W SANTA MONICA CA 90404-4076 |
| MEDIACOM, L.L.C.  M | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10940 |
| MEDIACORP PRESS | MR. ROSALING PNG 24 RAFFLES PLACE #28-01/06 CLIFFORD CENTRE SINGAPORE 48621 SINGAPORE |
| MEDIACORP PTE LTD | MS. ANGELINE LIM BEE HAR 10 ANG MO KIO STREET 65 #01-06/08 TECHPOINT SINGAPORE 569059 SINGAPORE |
| MEDIAEDGE CIA | PO BOX 2128 SECAUCUS NJ 07094 |
| MEDIAFLO USA INC | PO BOX 919042 SAN DIEGO CA 92191 |
| MEDIAMARK RESEARCH | 3575 CAHUENGA BLVD. W, SUITE 255 LOS ANGELES CA 90068 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | (MRI) 75 9TH AVE 5TH FLOOR NEW YORK NY 10011 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | ATTN: CLAUDINE GUARDIANO 75 NINTH AVE 5TH FL   Account No. TR1B NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | 650 AVE OF THE AMERICAS NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | 75 NINTH AVE  5TH FL NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | ACCOUNTS RECEIVABLE 75 NINTH AVE 5R NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | 650 AVENUE OF THE AMERICAS NEW YORK NY 10011-2098 |
| MEDIAMARK RESEARCH INC | 708 THIRD AVENUE 8TH FLOOR NEW YORK NY 10017-4182 |
| MEDIAMARK RESEARCH INC | PO BOX 6255 CHURCH ST STATION NEW YORK NY 10249-6255 |
| MEDIANEWS GROUP INTERACTIVE | 101 W. COLFAX AVE. 9TH FLOOR DENVER CO 80202 |
| MEDIANEWS GROUP, INC. | ATTN JOSEPH J. LODOVIC, IV, PRESIDENT 101 W COLFAX AVE, STE 1100 DENVER CO 80202 |
| MEDIAPOLIS CABLEVISION CO A1 | P O BOX 398 MEDIAPOLIS IA 52637 |
| MEDIARECRUITER COM | 12999 E JAMISON CIRCLE ENGLEWOOD CO 80112 |
| MEDIASERV | RUE DU POINT DU JOUR ATTN: LEGAL COUNSEL BOULOGNE-BILLANCOURT 92100 |
| MEDIASHOP PR INC | 60 EAST 42ND ST   STE 659 NEW YORK NY 10165 |
| MEDIASPAN | 333 JACKSON PLAZA ATTN: CONTRACTS DEPT ANN ARBOR MI 48103 |
| MEDIASPAN GROUP | 333 JACKSON PLZA ANN ARBOR MI 48103 |

| Claim Name | Address Information |
|---|---|
| MEDIASPAN GROUP | LOCKBOX 952088 ATLANTA GA 31192-2088 |
| MEDIASPECTRUM | 35 CORPORATE DR. SUITE 488 BURLINGTON MA 01803 |
| MEDIASPECTRUM | SCOTT KILLOH 35 CORPORATE DRIVE STE 488 BURLINGTON MA 01803 |
| MEDIASPECTRUM INC | 35 TURKEY HILL RD BELCHERTOWN MA 01007 |
| MEDIASTATS | 30 CENTURIAN DRIVE SUITE 115 MARKHAM ON L3R 8B8 CANADA |
| MEDIASTATS INC | 30 CENTURIAN DR NO. 115 MARKHAM ON L3R 8B8 CA |
| MEDIASTATS INC | 68 WELLINGTON STREET EAST   Account No. 090102 AURORA ON L4G 1H8 CANADA |
| MEDIASTORM | 42 EAST 20TH STREET  SUITE 2A NEW YORK NY 10003 |
| MEDIATECH, INC. | 110 WEST HUBBARD STREET CHICAGO IL 60610 |
| MEDIAVEST | ATTN  STEPHEN BRATTWAITE 1675 BROADWAY   4TH FLR NEW YORK NY 10019 |
| MEDIAVEST/TELEVEST INC | ATTN: MARGUERITE ALLARD 79 MADISON AVE  9TH FLOOR NEW YORK NY 10016 |
| MEDIAVEST/TELEVEST INC | ATTN:  MARGUERITE ALLARD 79 MADISON AVE 9TH FLR NEW YORK NY 10016 |
| MEDICAL EYE SERVICES | PO BOX 25209 SANTA ANA CA 92799-5209 |
| MEDICAL HAIR TRANSPLANT CTR | 241 MAIN ST DELAWARE BLDG STE 301-303 DICKSON CITY PA 18519-1654 |
| MEDICAL RESEARCH INSTITUTE | 444 DE HARO STREET  SUITE 208 SAN FRANCISCO CA 94107 |
| MEDICAL SCREENING SERVICES INC | 5727 W HOWARD ST NILES IL 60714-4070 |
| MEDICAL TRUST | 38 HAZEL RD LONDON NW10 5PP UNITED KINGDOM |
| MEDICALLY SPEAKING LLC | PREMIER LAW GROUP STEVEN G. OWEN, ESQ. 477 VIKING DRIVE, STE 150 VIRGINIA BEACH VA 23452 |
| MEDICALLY SPEAKING, LLC AND STUART | CHESSON C/O PREMIER LAW GROUP, ATTN: S. OWEN 477 VIKING DRIVE VIRGINIA BEACH VA 23452 |
| MEDICALLY SPEAKING,LLC & STUART CHESSON | C/O STEVEN G, OWEN, ESQ., PREMIER LAW GROUP 477 VIKING DRIVE,SUITE 150 VIRGINIA BEACH VA 23452 |
| MEDICINE HAT NEWS | P.O. BOX 10 ATTN: LEGAL COUNSEL MEDICINE HAT AB T1A 7E6 CANADA |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE BOX 10 MEDICINE HAT AB T1A 7E6 CANADA |
| MEDICOFF, ZACK | 8 COVINGTON RD        STE 706 TORONTO ON M6A 3E5 CA |
| MEDIEVAL TIMES | 7000 ARUNDEL MILLS CIRCLE HANOVER MD 21076 |
| MEDIEVAL TIMES | 2001 N ROSELLE RD SCHAUMBURG IL 601951907 |
| MEDIEVAL TIMES DINNER & TOURNAMENT | 7662 BEACH BLVD. BUENA PARK CA 90622 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM NORTHWESTERN UNIVERISY EVANSTON IL 60208 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM NORTHWESTERN UNIVERISY 1845 SHERIDAN RD EVANSTON IL 60208 |
| MEDILL SCHOOL OF JOURNALISM | 633 CLARK ST EVANSTON IL 60208 |
| MEDILL SCHOOL OF JOURNALISM | 1845 SHERIDAN ROAD NORTHWESTERN UNIVERSITY EVANSTON IL 60208-2101 |
| MEDINA DRIVEN RESPONSE | 837 LINCOLN WAY MCKEESPORT PA 15132 |
| MEDINA ROSHAN | 2908 GEORGE HOWARD WAY DAVIDSONVILLE MD 21035 |
| MEDINA SANCHEZ, JUAN CARLOS | |
| MEDINA, ALBERTO | 154 WETHERSFIELD AVE NO.9 HARTFORD CT 06114 |
| MEDINA, ANDRES M | 3618 W 56TH ST. CHICAGO IL 60629 |
| MEDINA, DANIEL | 3502 N KILBOURN AVE CHICAGO IL 60641 |
| MEDINA, DEMITIRICE E | 187 BRANFORD ST HARTFORD CT 06112 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE STE 2314 KISSIMMEE FL 34741 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE KISSIMMEE FL 34741- |
| MEDINA, ELVIN | 58 CRYSTAL STREET WETHERSFIELD CT 06109 |
| MEDINA, ERIC | 29 GOLF TERRACE DR       NO.208 WINTER SPRINGS FL 32708 |
| MEDINA, ERIC | 29 GOLF TERRACE DR #208 WINTER SPRINGS FL 32708- |
| MEDINA, ESTELLA | 530 ADELYN DR. SAN GABRIEL CA 91775 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 KISSIMMEE FL 34741 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S KISSIMMEE FL 34741-1326 |
| MEDINA, GILBERTO | 271 NE 45TH ST. FORT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
|---|---|
| MEDINA, GLORIA J | 5852 COMSTOCK AVENUE APT F WHITTIER CA 90601 |
| MEDINA, JAIRO | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| MEDINA, JESSICA M | 14 MYSTIC AVENUE WILLIMANTIC CT 06226 |
| MEDINA, JESUS | 14505 DUCAT STREET MISSION HILLS CA 91345 |
| MEDINA, JUAN | 4545 48TH ST WOODSIDE NY 11377 |
| MEDINA, JUAN CARLOS | URB 1 SECTOR 2 GRUPO 1 NO.39 VALENCIA CARABOBO VENEZUELA |
| MEDINA, KATHLEEN | 2370 SECOND AVENUE APT # 4F NEW YORK NY 10035 |
| MEDINA, LEANDRO | |
| MEDINA, LUIS ANDRES | 47 COWING PL APT NO.1 STAMFORD CT 06906 |
| MEDINA, LUIS C | 3350 EAST BLVD  APT 1 BETHLEHEM PA 18017 |
| MEDINA, MARIA | 5721 S; SAINT LOUIS AVE CHICAGO IL 60629 |
| MEDINA, MARIA O | 5214 RAPHAEL STREET LOS ANGELES CA 90042 |
| MEDINA, MARIANELLA L | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| MEDINA, MARIO | 1851 E DUANE BLVD KANKAKEE IL 60901 |
| MEDINA, MARK G | 4210 VIA ARBOLADA AVE. 207 LOS ANGELES CA 90042 |
| MEDINA, MARTIN | 2806 W. ROOSEVELT RD. CHICAGO IL 60612 |
| MEDINA, MICHAEL | 900 N. HACIENDA BLVD. APT. # 372 LA PUENTE CA 91744 |
| MEDINA, MIREYA | |
| MEDINA, PEDRO | C/PRINCIPAL NO.2  CAMPO ALEGRE ROMANA DOMINICAN REPUBLIC |
| MEDINA, RICARDO | PO BOX 285 ZONE 8 PANAMA CITY PANAMA PANAMA |
| MEDINA, RICARDO | |
| MEDINA, ROBERT | 1321 W CULLERTON ST CHICAGO IL 60608 |
| MEDINA, STEPHANIE E | 510 THE VILLAGE APT#403 REDONDO BEACH CA 90277 |
| MEDINA, TYANNA T. | 5 ELLINGTON STREET HARTFORD CT 06106 |
| MEDINA,AGUSTIN E | 3120 BENDER ST. PORTAGE IN 46368 |
| MEDINA,ALEXANDER ANTHONY | 232 EMORY PLACE ORLANDO FL 32804 |
| MEDINA,ANA | 643 N. IOWA AVE. VILLA PARK IL 60181 |
| MEDINA,APRIL K | 100 W. ROCKWOOD WAY WINTER PARK FL 32789 |
| MEDINA,BENNY | 1597 BEAVER ST SANTA ROSA CA 95404 |
| MEDINA,GLORIA | 5852 COMSTOCK AVENUE APT F WHITTIER CA 90601 |
| MEDINA,JESSICA | 3280 ROCHAMBEAU AVENUE 6D BRONX NY 10467 |
| MEDINA,JORGE I | 6108 SATSUMA AVENUE NORTH HOLLYWOOD CA 91606 |
| MEDINA,MARGARET C | 91 CONNECTICUT AVENUE STAMFORD CT 06902 |
| MEDINA,MARIA I | 1570 NEPPERHAN AVENUE YONKERS NY 10703 |
| MEDINET HEREDIA | 3050 POTOMAC AVENUE LOS ANGELES CA 90016 |
| MEDINGER, | 1023 HART RD TOWSON MD 21286-1630 |
| MEDIO, ANTHONY | |
| MEDIOUS, MARLON R | 2955 E. 201ST PLACE LYNWOOD IL 60411 |
| MEDITEK INTERACTIVE ENTERTAINMENT, LLC | MIKE TOURIGAY, VP MARKETING, 3030 3RD AVE, NE, STE 240 ATTN: LEGAL COUNSEL CALGARY AB T2A 6T7 CANADA |
| MEDITERRANEAN DELI | 1805 S WOLF ROAD HILLSIDE IL 60162 |
| MEDIX RESOURCES INC | 28118 AGOURA RD NO.100 AGOURA HILLS CA 91301 |
| MEDLAND,MARY | 743 MC HENRY ST BALTIMORE MD 21230 |
| MEDLEY, DARRELL | |
| MEDLIN, PHYLLIS K | 504 BEATTIE STREET ELWOOD IL 60421 |
| MEDLIN, RICHARD L | 43129 W 41ST STREET QUARTZ HILL CA 93536 |
| MEDLIN,BILLY | 1967 AUBURN LAKES DRIVE ROCKLEDGE FL 32955 |
| MEDLINE INDUSTRIES INC | DEPT CH 14400 PALATINE IL 60055 |
| MEDLINE INDUSTRIES INC | ONE MEDLINE PL MUNDELEIN IL 60060 |

| Claim Name | Address Information |
|---|---|
| MEDRANO, ELVIRA | 3644 W. MCLEAN AVENUE APT. #2 CHICAGO IL 60647 |
| MEDRANO, JOHANNA L | 2233 S HIGHLAND AVE  NO.615 LOMBARD IL 60148 |
| MEDRANO, JONATHAN | |
| MEDRANO, JUANNA | ST MARY'S 2732 S MAIN ST SOUTH BEND IN 46614 |
| MEDRANO, MANUEL A | 1540 EL MIRADERO AVE. GLENDALE CA 91201 |
| MEDRANO, PABLO | 2012 LAS FLORES DRIVE LOS ANGELES CA 90041 |
| MEDRANO,BLANCA D | 4465 DUNHAM STREET LOS ANGELES CA 90023 |
| MEDRANO,ROSALIA | |
| MEDSTAR HEALTH   [FRANKLIN SQUARE | HOSPITAL] 9000 FRANKLIN SQUARE DR BALTIMORE MD 21237 |
| MEDSTAR HEALTH   [GOOD SAMARITAN | HOSPITAL] 123 MIGRATION ST MIGRATION MD 12345 |
| MEDSTAR HEALTH   [HARBOR HOSPITAL] | 123 MIGRATION ST MIGRATION MD 12345 |
| MEDSTAR HEALTH   [MEDSTAR HEALTH] | ONE BALA PLAZA BALA CYNWYD PA 19004 |
| MEDSTAR HEALTH   [UNION MEMORIAL | HOSPITAL] 123 MIGRATION ST MIGRATION MD 12345 |
| MEDSTAR TELEVISION | 5920 HAMILTON BLVD ALLENTOWN PA 18106 |
| MEDTRAC INC | 1631 STATE ST NEW HAVEN CT 06511 |
| MEDWELL GROUP | 2801 TOWNSGATE RD  SUITE #110 WESTLAKE VILLAGE CA 91361 |
| MEEDIO LLC | 1127 ELDRIDGE PARKWAY  NO.300-171 HOUSTON TX 77077 |
| MEEHAN, GERTRUDE | 3121 W COAST HWY  7C NEWPORT BEACH CA 92663 |
| MEEHAN, JAMES | 322 N MIDLAND AVE UPPER NYACK NY 10960 |
| MEEHAN, JAMES | 207 WILLOWBROOK DR CHARLES TOWN WV 25414 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN BETHLEHEM PA 18015 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN BETHLEHEM PA 18017 |
| MEEHAN, JOSEPH | |
| MEEHAN, MARY K | 7052 CRESTHAVEN DR GLEN BURNIE MD 21061 |
| MEEHAN, MIKE | |
| MEEK, BRIDGET | 1010 S. NINETH ST ALHAMBRA CA 91801 |
| MEEK, DON W | 1796 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| MEEK, KENDRICK | 8612 SW 15TH ST PEMBROKE PINES FL 33025 |
| MEEK, MARY ANN | 621 N CULLEN AVENUE GLENDORA CA 91741 |
| MEEKINS, AUDREY T | 6511 PARSONS AVENUE, 3B BALTIMORE MD 21215 |
| MEEKS, JENNIFER | 1580 NW 15TH AVE  APT 1 BOCA RATON FL 33486 |
| MEENA NANJI | 1007 OCEAN AVE. #303 SANTA MONICA CA 90403 |
| MEENG,GUSTAAF W | 2209 S CALMETTE AVE ROWLAND HEIGHTS CA 91748 |
| MEERA MAHESWARAN | BOX SVL 9604 VICTORVILLE CA 92395 |
| MEERON, MARIA | 6141 PARKWAY DR      2 BALTIMORE MD 21212-2738 |
| MEEROPOL, MICHAEL A | 223 N MOUNTAIN ROAD WILBRAHAM MA 01095 |
| MEEROPOL, ROBERT | 79 PLAIN STREET EASTHAMPTON MA 01027 |
| MEERSMAN, LYNN | P.O. BOX 41454 LOS ANGELES CA 90041 |
| MEET WITH SUCCESS | SUSIE YEATES 71 COUNTRY CLUB WAY IPSWICH MA 01938 |
| MEETING SERVICES INCORPORATED | 1945 KURTZ ST SAN DIEGO CA 92110 |
| MEG BRESLIN | 130 SCOTT COURT WESTMONT IL 60559 |
| MEG GATTO | 20 TORNROSE AVE. STAUNTON VA 24401 |
| MEG THENO | 14 FARLEY AVENUE MADISON WI 53705 |
| MEGA NIGHT DR. FORMULA | 1830 W. OLYMPIC BLVD. NO.206 LOS ANGELES CA 90006 |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 ATTN: LEGAL COUNSEL GUADALAJARA, JALISCO |
| MEGAN  ALISBURY | 102 RUE MONET FOOTHILL RANCH CA 92610 |
| MEGAN ABNEY | 1860 MISSOURI STREET UNIT #2 SAN DIEGO CA 92109 |
| MEGAN BACON | 73 JOHN STREET QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| MEGAN BALLIET | 3217 SOUTH 5TH AVENUE WHITEHALL PA 18052 |
| MEGAN BARRY | 5998 ALCALA, P.O. BOX # 5033 SAN DIEGO CA 92110 |
| MEGAN BETTILYON | 4052 LA JOLIA VILLAGE DRIVE LA JOLIA CA 92037 |
| MEGAN BLONDEL | 685 STERLING PLACE 12 BROOKLYN NY 11216 |
| MEGAN CHANDLER | 3848 WEST 141ST STREET WESTFIELD IN 46074 |
| MEGAN CHAUVIN | 400 GISELE STREET NEW ROADS LA 70760 |
| MEGAN DUFFY-ROSTAN | 415 W. SUPERIOR AVE. #4 CHICAGO IL 60654 |
| MEGAN GALLOWAY | 1430 W. MELROSE #CH CHICAGO IL 60657 |
| MEGAN GARVEY | 3730 GARDENIA AVENUE LONG BEACH CA 90807 |
| MEGAN GEDRIS | 349 SCOTT AVENUE NW GRAND RAPIDS MI 49504 |
| MEGAN GLOVER | 2005 SHORELINE DRIVE FLOWER MOUND TX 75022 |
| MEGAN KASPER | 3750 NORTH WILTON AVENUE UNIT 5 CHICAGO IL 60613 |
| MEGAN LOVEJOY | 2 E. OAK STREET APT. #2101 CHICAGO IL 60610 |
| MEGAN LOVEJOY PHOTOGRAPHY | 2 E OAK STREET CHICAGO IL 60611 |
| MEGAN MCCLUNG | 24401 MOCKINGBIRD PL LAKE FOREST CA 92630 |
| MEGAN MUDD | 3413 N. MARSHFIELD AVE APT. 3-W CHICAGO IL 60657 |
| MEGAN O'MATZ | 200 S BIRCH RD #315 FORT LAUDERDALE FL 33316 |
| MEGAN O'NEIL | 4915 EL SERENO AVE LA CRESCENTA CA 91214 |
| MEGAN PARFITT | 99 TIDE MILLE LN APT 1B HAMPTON VA 23666 |
| MEGAN POPP | 1042 W GRACE ST #1 CHICAGO IL 60613-2932 |
| MEGAN PURPORA | 106 PITTSTON CIRCLE OWINGS MILLS MD 21117 |
| MEGAN RICHARDSON | 1320 MOON RIDGE ST. CHARLES MO 63303 |
| MEGAN SPELMAN | 515 CHANDLER ST FLINT MI UNITES STATES |
| MEGAN STACK | 202 WEST FIRST STREET FOREIGN DEPARTMENT LOS ANGELES CA 90012 |
| MEGAN STERN | 106 CHURCH STREET APT # 2 SARATOGA SPRINGS NY 12866 |
| MEGAN TWOHEY | 1252 W. BRYN MAWR APT. #E-2 CHICAGO IL 60660 |
| MEGAN WEEKS | 1041 NW 45TH ST        6 POMPANO BCH FL 33064 |
| MEGAN ZIMMERMAN | 218 SOUTH 15TH STREET APT #11 ALLENTOWN PA 18102 |
| MEGAN, GRAYDON P | 433 HILLSIDE AVENUE ELMHURST IL 60126 |
| MEGAN, KATHLEEN A | PO BOX 46 MIDDLE HADDAM CT 06456 |
| MEGATRAX | 11684 VENTURA BLVD SUITE 978 STUDIO CITY CA 91604 |
| MEGATRAX | 11684 VENTURA BLVD NO. 978 STUDIO CITY CA 91604 |
| MEGATRAX | 7629 FULTON AVE NORTH HOLLYWOOD CA 91605 |
| MEGGERS CAMBELL | 3447 ATLANTIC AV LONG BEACH CA 90807 |
| MEGGIE, JEREMIAH | 6609 DAHLIA DRIVE MIRAMAR FL 33023 |
| MEGGINSON,RALPH | 123 NORTH CULVERT STREET BALTIMORE MD 21229 |
| MEGHAN DAUM | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| MEGHAN FULL | 3746 N. SHEFFIELD APT 3B CHICAGO IL 60613 |
| MEGHAN GATTO | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| MEGHAN GATTO | 1916 FERN STREET NEW ORLEANS LA 70118 |
| MEGHAN HARDWICK | 74 BOULEVARD QUEENSBURY NY 12804 |
| MEGHAN O'ROURKE | 89  FIRST PLACE  APT. 4 BROOKLYN NY 11231 |
| MEGHAN O'SHAUGHNESSY | 833 W. BUENA AVE. APT 507 CHICAGO IL 60617 |
| MEGHAN PARKER | 4103 N. DENLEY AVE. SCHILLER PARK IL 60176 |
| MEGHAN REINKE | 740 BRAEWOOD DR. ALGONQUIN IL 60102 |
| MEGHAN STRASSER | 230 N 20TH ST ALLENTOWN PA 18104 |
| MEGHANN BOOTH | 172 CONESTOGA STREET WINDSOR CT 06095 |
| MEGINNISS MARGARET | 17126 WESLEY CHAPEL ROAD MONKTON MD 21111 |
| MEGTEC SYSTEMS | 830 PROSPER RD P O BOX 5030 DEPERE WI 54115-5030 |

| Claim Name | Address Information |
|---|---|
| MEGTEC SYSTEMS | (SENT VIA ACH TO MELLON BANK) DEPT CH 10168 PALATINE IL 60055-0168 |
| MEGTEC SYSTEMS | DEPT CH 10168 PALATINE IL 60055-0168 |
| MEGTEC SYSTEMS | PO BOX 90520 CHICAGO IL 60696-0520 |
| MEHALKO, AMY SUE | 2785 BRIERDALE DR DELTONA FL 32738 |
| MEHENTI,ZUBIN Z | 901 SHERMAN STREET APT. # 923 DENVER CO 80203 |
| MEHERALLY, MUNIRA | |
| MEHERLLY, MUNIRA | |
| MEHL, DUANE | 939 FERN ST TRAVERSE CITY MI 49686 |
| MEHL,MARY JO | 915 PEALE AVE. PARK RIDGE IL 60068 |
| MEHLHAF,NINA N. | 63634 NE HUNTERS CIRCLE BEND OR 97701 |
| MEHLMAN, PETER | 539 WEST RUSTIC ROAD SANTA MONICA CA 90402 |
| MEHMERT STORE SERVICES INC | W222N5734 MILLER WAY # 109 SUSSEX WI 530893988 |
| MEHMETI, RUZHDI | 773 FARMINGTON AVENUE APT. A-3 WEST HARTFORD CT 06119 |
| MEHREN, ELIZABETH | 8 FULLING MILL LN HINGHAM MA 02043 |
| MEHRHOFF SR, MATTHEW P | 4624 PINE STREET FRUITLAND PARK FL 34731 |
| MEHRHOFF, MATTHEW | 4624 PINE STREET FRUITLAND PARK FL 34731- |
| MEHTA ASSOCIATES, INC | 1 PURLIEU PL WINTER PARK FL 327924438 |
| MEHTA, AMBI | 15709 PLOWMAN DRIVE LAUREL MD 20707 |
| MEHTA, HIMANSHU | 6140 N WINTHROP AVE      C CHICAGO IL 60660 |
| MEHTA, NEIL S | 42 VERY MERRY RD STAMFORD CT 06903 |
| MEHTA, NINA | 816 LAKELAND DR SCHAUMBURG IL 60173 |
| MEHTA, PANKAJKUMAR | 8185 RIPPLE RIDGE DARIEN IL 60561 |
| MEHTA, PREMAL | 31 STONEGATE LN STREAMWOOD IL 60107 |
| MEHTA, SEEMA | 2474 MAGNOLIA AVENUE LONG BEACH CA 90806 |
| MEHU, FABIENNE | 1439 CAPRI LANE  APT.NO. 5711 WESTON FL 33326 |
| MEI-LING LIM | 1479 ABAJO DRIVE MONTEREY PARK CA 91754 |
| MEI-LING MUI | 4 AMBY AVENUE PLAINVIEW NY 11803 |
| MEIER | 845 WOODGATE TRL LONGWOOD FL 32750-2987 |
| MEIER, ANDREW | 430 HENRY ST NO.2 BROOKLYN NY 11231 |
| MEIER, ANDREW | 430 HENRY STREET., # 2 BROOKLYN NY 11231 |
| MEIER, DEBRA A | 16 JACQUELINE DRIVE QUEENSBURY NY 12804 |
| MEIER, STEPHEN C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MEIER, STEPHEN C. | 1512 BEECH STREET SO PASADENA CA 91030 |
| MEIER, WALTER | 12620 S 90TH AVE PALOS PARK IL 60464 |
| MEIGHAN, MARSHA N | 1547 BROOKHOLLOW DR. ORLANDO FL 32824 |
| MEIJER | 2929 WALKER NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP | ATTN: CATHY COOPER 2929 WALKER AVENUE NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | PO BOX 2281 GRAND RAPIDS MI 49501-2281 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | 2727 WALKER AVE NW GRAND RAPIDS MI 49544-1369 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | C/O MEIJER GROUP INC. DON FITZGERALD, VP SALES & MERCHANDISING 855 S. RANDALL RD ST. CHARLES IL 60174 |
| MEIJER INC #983    Q01 | 2401 N PROSPECT CHAMPAIGN IL 61821 |
| MEIJER, INC. | P O BOX 1610 GRAND RAPIDS MI 495011610 |
| MEIKLE, WILLIAM | 178 DEAR SWAMP RD ANDOVER CT 06232 |
| MEINARDO, SANTIAGO | 7568 WRIGHT ST MERRILLVILLE IN 46410 |
| MEINECKE, PATRICK | 1705 DAVINDA DR FINKSBURG MD 21048-1912 |
| MEINERS, CHELI | 2901 COLD SPRING WAY      439 CROFTON MD 21114-2831 |
| MEINHARD,PAUL K | 790 SW 54TH AVE MARGATE FL 33068 |
| MEINHARDT, KENNETH | 680 C ST PASADENA MD 21122-4970 |

| Claim Name | Address Information |
|---|---|
| MEINL, BETH | 2129 BEXLEY DR WOODSTOCK MD 21163-1413 |
| MEINTEL, NORMAN E | 1746 CROWNED AVENUE GROVELAND FL 34736 |
| MEIR SHALEV | C/O  THE DEBORAH HARRIS AGENCY 9 YAEL STREET JERUSALEM 93502 |
| MEIRA, VITOR | 12697 TREATY LINE ST CARMEL IN 46260 |
| MEIRELES, ALINA | 2832 SW 16TH ST FORT LAUDERDALE FL 33312 |
| MEISE, JOHN | 341 HUNTERS RUN DR BELAIR MD 21015-8941 |
| MEISEL & COHEN PROPERTIES | 4 PARK CENTER CT-#202 OWINGS MILLS MD 21117 |
| MEISEL, KEITH | 1910 WOODSIDE AVENUE HALETHORPE MD 21227 |
| MEISHA BURGLAR | 6125 WESTGATE DR APT. 1222 ORLANDO FL 32835 |
| MEISHELLE BLOUNT | 8327 S HOOVER ST 201 LOS ANGELES CA 90044 |
| MEISI LE | 216 BERKELEY AV IRVINE CA 92612 |
| MEISLER, ANDY | 10373 ALMAYO AVE     NO.302 LOS ANGELES CA 90064 |
| MEISLER, STANLEY | 3828 KLINGLE PLACE NW WASHINGTON DC 20016 |
| MEISNER, JASON R | 3337 W. BYRON STREET APT #2 CHICAGO IL 60618 |
| MEISNER, SARAH E | 200 WEST RD #14 ELLINGTON CT 06029 |
| MEISSENBURG, CHRISTINE | 30 E SANTA CLARA SUITE A ARCADIA CA 91006 |
| MEISTER, DICK | 666-28TH ST SAN FRANCISCO CA 94131 |
| MEISTER, DONALD L | 2617 S HARVEY BERWYN IL 60402 |
| MEISTER, KATHERINE | |
| MEISTER, RICHARD A | 666 28TH ST SAN FRANCISCO CA 94131 |
| MEITRODT,JEFFREY W | 2333 S. BATES AVE. SPRINGFIELD IL 62704 |
| MEIXELL, JAMES | 1745 HAMPTON RD BETHLEHEM PA 18020 |
| MEIXELL,TED | 1745 HAMPTON ROAD BETHLEHEM PA 18020 |
| MEIXNER, JANE & BOB | 508 BELMONT PKY IL 60118 |
| MEJIA MILLAN,HECTOR | 913 E. 18TH STREET SANTA ANA CA 92706 |
| MEJIA, ALFREDO | 1029 W GLENWOOD PLACE    Account No. 6248 SANTA ANA CA 92707 |
| MEJIA, ALFREDO P | 1029  W GLENWOOD PLACE SANTA ANA CA 92707 |
| MEJIA, BLANCA L | 4343 MERCED AVE. APT. 15 BALDWIN PARK CA 91706 |
| MEJIA, CLAUDIA | 8049 SW 17 PLACE DAVIE FL 33324 |
| MEJIA, DEICY, M. | 525 SW 71 AVE. NORTH LAUDERDALE FL 33068 |
| MEJIA, DIANNE | 2220 S. ELECTRIC AVENUE ALHAMBRA CA 91803 |
| MEJIA, ISABEL S | 567 TRACE CIRCLE APT 102 DEERFIELD BEACH FL 33441 |
| MEJIA, JOHN | 5323 S WOODLAWN AVE         3 CHICAGO IL 60615 |
| MEJIA, JUAN C | 2825 N. 73RD CT ELMWOOD PARK IL 60707 |
| MEJIA, LAURA | 1734 STEINHART AVENUE REDONDO BEACH CA 90278 |
| MEJIA, MANUEL | 142 SUE DR ALTAMONTE SPRINGS FL 32714 |
| MEJIA, MARIA ISABEL | 1590 LEXINGTON AVE APT 11 NEW YORK NY 10029 |
| MEJIA, MARIO | |
| MEJIA, MICHELLE ALEXANDRA | 1443 R SW 5TH COURT FORT LAUDERDALE FL 33312 |
| MEJIA, MIGUEL | 1 HARMONTY ST MEJIA, MIGUEL EAST HARTFORD CT 06108 |
| MEJIA, MIGUEL | 1 HARMONY ST MEJIA, MIGUEL EAST HARTFORD CT 06108 |
| MEJIA, MIGUEL | 1 HARMONY ST EAST HARTFORD CT 06108-2835 |
| MEJIA, NERY | 721 BROADWAY WESTBURY NY 11590 |
| MEJIA, REBECCA | PO BOX 897 SANTA ROSA TX 78593 |
| MEJIA, RODRIGO | 320 RACQUET CLUB RD APTNO.103 WESTON FL 33326 |
| MEJIA, ROSARIO | 1734 STEINHART AVENUE REDONDO BEACH CA 90278 |
| MEJIA, SEBASTIAN | 2825 N. 73RD COURT ELMWOOD PARK IL 60707 |
| MEJIA, TOMMY A. | |
| MEJIA, VICTOR ALFONSO | 313 PARK SHADOW BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
| --- | --- |
| MEJIA,GLORIA | 1963 MILAN AVENUE SOUTH PASADENA CA 91030 |
| MEJIA,GUSTAVO | 3 WOODRIDGE LANE CORAM NY 11727 |
| MEJIA,JAIME | 1982 MADEIRA AVENUE MENTONE CA 92359 |
| MEJIA,JOSEPH | |
| MEJIA,MICHAEL | 1019 BOXWOOD DR #303 MT. PROSPECT IL 60056 |
| MEJIA,ROSA I | 913 E. 18TH ST. SANTA ANA CA 92706 |
| MEJIA-MARTINEZ,SYLVESTRE | 927 BEACON STREET APT. #1202 LOS ANGELES CA 90015 |
| MEJICO, TERESA D | 7693 SW 7TH COURT NORTH LAUDERDALE FL 33068 |
| MEKELLE HILL | 4080 W. 4800 STREET ROY UT 84067 |
| MEL AND ROSE WINE | 8344 MELROSE AVENUE LOS ANGELES CA 90069 |
| MEL BERNSTEIN ADVERTISING SPECIALTIES IN | PO BOX 780 WESTWOOD MA 02090-0780 |
| MEL DAWE | 1306 ALTALOMA AVENUE ORLANDO FL 32803 |
| MEL GILDEN | PO BOX 55141 SHERMAN OAKS CA 91413 |
| MEL KURUC | 212 THIRD AVE LANSDOWNE MD 21227 |
| MEL MELCON | 4617 PARK MIRASOL CALABASAS CA 91302 |
| MEL MONTES | 2055 SUNDANCE CT PALMDALE CA 93551 |
| MEL PIERCE CAMERA | 5645 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| MEL SELLS | 205 FAULKNER RD GRAFTON VA 23692 |
| MEL SWANSON | 41121 TORREY PINE CT HEMET CA 92544 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD CHELTENHAM PA 19012 |
| MEL-PET REALTY COMPANY | 4 DENYELLE DR ROCKY HILL CT 06067 |
| MEL-PET REALTY COMPANY | 331 TREMONT ST NEWINGTON CT 06111 |
| MELAMED, KRISTEN A | 2327 WILLOW VALE DRIVE FALLSTON MD 21047 |
| MELANI BROTHERS | 2025 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236934222 |
| MELANIE BARNETT-STUBBERFIELD | 2347 E. 70TH PLACE CHICAGO IL 60649 |
| MELANIE BATISTA | 10207 AUBURN LN HAMPTON VA 23666 |
| MELANIE BRISTER | 14459 SUNSET DR CONROE TX 77306 |
| MELANIE BRITTON | 1253 WEST HENDERSON 2 CHICAGO IL 60657 |
| MELANIE CONNER | 6720 4TH AVENUE NW SEATTLE WA 981175008 |
| MELANIE DZWONCHYK | 511 MONTGOMERY STREET LAUREL MD 20707 |
| MELANIE FINN | 9 ALGERBROOK RD RD H SOUTH STRAFFORD VT 05070 |
| MELANIE HUGHES | 231 E. BROAD ST. QUAKERTOWN PA 18951 |
| MELANIE KALLIGONIS | 2999 LEGACY LANE YORK PA 17402 |
| MELANIE KAMINSKI | 4043 N. PARKSIDE CHICAGO IL 60634 |
| MELANIE LAKIE | 13844 1/2 BURBANK BLVD VAN NUYS CA 91401 |
| MELANIE LEFKOWITZ | 185 PROSPECT PARK SW 607 BROOKLYN NY 11218 |
| MELANIE MOON | 1107 MISSISSIPPI #207 ST. LOUIS MO 63104 |
| MELANIE NAKAHARA | 4091 W. 137TH STREET APT. A HAWTHORNE CA 90250 |
| MELANIE NEFF | 23942 WANIGAN WAY LAGUNA NIGUEL CA 92677 |
| MELANIE NERO | 310 N. HAMLIN AVE. 1ST FLOOR CHICAGO IL 60624 |
| MELANIE PAYNE | 705 22ND STREET SACRAMENTO CA 95816-4011 |
| MELANIE PHILLIPS | 116 W. 14TH ST., 11TH FLOOR NEW YORK NY 10011 |
| MELANIE REHAK | 125 PROSPECT PARK WEST #1D BROOKLYN NY 11215 |
| MELANIE SHAFFER | 31 DUANE LANE BURLINGTON CT 06013 |
| MELANIE SUE MCCANN | 3637 N. WOLCOTT AVENUE #2 CHICAGO IL 60613 |
| MELANIE WALKER | 3334 W. POTOMAC 3RD FLR CHICAGO IL 60651 |
| MELANIO REYES | 42 W 60TH STREET 109 WESTMONT IL 60559 |
| MELANNE VERVEER | 2125 LEROY PL. NW WASHINGTON DC 20008 |

| Claim Name | Address Information |
| --- | --- |
| MELARA, BERTA C | 1908 GARDENA AVE. APT. 6 GLENDALE CA 91204 |
| MELAVEN, JIM | 81 GEER ST CROMWELL CT 06416 |
| MELBA MCCARTHY | 3102 RAMBLEWOOD ROAD ELLICOTT CITY MD 21042 |
| MELBA MOORE | 919 S. MARENGO AVENUE #7 PASADENA CA 91106 |
| MELBA NEWSOME | 2300 BELVEDERE AVE. CHARLOTTE NC 28205 |
| MELBEC MEDIA INC | 7200 W COMMERCIAL BLVD FT LAUDERDALE FL 333192148 |
| MELBOURNE FIRE EXTINGUISHER COMPANY INC | 215 WEST DRIVE MELBOURNE FL 32904 |
| MELBOURNE IT DBS | 636 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| MELCHER, ERIC | 21 N HARRISON BATAVIA IL 60510 |
| MELCHERS, PHILIP | 143 BISCAYNE WAY FOLSOM CA 95630 |
| MELCHIORRE, JESSICA | 7518 WESTVIEW LN IL 60517 |
| MELCHIZEDEK ELIJAH | 166-05 88TH AVENUE, APT. A JAMAICA NY 11432 |
| MELCHOR LUNA | 1340 W 101ST STREET LOS ANGELES CA 90044 |
| MELCON, MEL A | 4617 PARK MIRASOL CALABASAS CA 91302 |
| MELE, TERESA A | 495 WEST END AVENUE APT. 2-I NEW YORK NY 10024 |
| MELEAR,NANCY KAY | 3149 CALYPSO COURT CASTLE ROCK CO 80109 |
| MELENDEZ, ANDREA | 1524 44TH ST DES MOINES IA 50311 |
| MELENDEZ, CARMEN A | 414 NORTH 2ND STREET ALLENTOWN PA 18102 |
| MELENDEZ, CARRIE M | 20954 JUDAH LN NEWHALL CA 91321 |
| MELENDEZ, DANIEL M | 2690 BENTLEY STREET ORANGE CA 92867 |
| MELENDEZ, EDWIN | 2607 N. MANGO CHICAGO IL 60639 |
| MELENDEZ, ESTEBAN | HC 02 BOX 18810 CABO ROGO PR 623 PUERTO RICO |
| MELENDEZ, ESTEBAN | HC 02 BOX 18810 CABO ROJO 623 PUERTO RICO |
| MELENDEZ, ESTEBAN | PO BOX 3397 MAYAGUEZ 682 PUERTO RICO |
| MELENDEZ, ESTEBAN | |
| MELENDEZ, ESTEBAN | |
| MELENDEZ, ESTEBAN | |
| MELENDEZ, HAROLD | 414 N 2ND ST ALLENTOWN PA 18102 |
| MELENDEZ, MARCO T | 2305 LOWSON BLVD   APT A DELRAY BEACH FL 33445 |
| MELENDEZ, MARIA E | 925 W. BONITA AVE. SP. 29 GLENDORA CA 91740 |
| MELENDEZ, MARIE | 4524 S PAULINA ST        2 CHICAGO IL 60609 |
| MELENDEZ, MAYRA | 1197 EPSON OAKS WAY   STE 0200 ORLANDO FL 32837 |
| MELENDEZ,CHANEL M | 842 WEST TIOGA STREET ALLENTOWN PA 18103 |
| MELENDEZ,DAMARIS | 2626 W. IOWA STREET #3 CHICAGO IL 60622 |
| MELENDEZ,DUNIA J | 306 5TH STREET LINDENHURST NY 11757 |
| MELENDREZ,JOSE C | 50 WEST 93RD STREET APT. 4N NEW YORK NY 10025 |
| MELGAR, ALEXANDER S | 6101 GARFIELD ST NO. 01 HOLLYWOOD FL 33024 |
| MELGAR, CHRISTINA | 8021 ALLOWAY LN BELTSVILLE MD 20705 |
| MELGAR, LORENA C | 27 BIRDSEY STREET BRIDGEPORT CT 06610 |
| MELGAR, LORIA | 5124 W ROSCOE ST        1 CHICAGO IL 60641 |
| MELGAR,VANESSA | 87-74 115TH 2ND FLOOR RICHMOND HILL NY 11418 |
| MELGAREJO, MONICA | 550 NORTH KINGSBURY STREET APT. #411 CHICAGO IL 60610 |
| MELIA, MARILYN KENNEDY | 1129 BLACKTHORN NORTHBROOK IL 60062 |
| MELICK, SHARON | 448 RAINTREE CT        4P GLEN ELLYN IL 60137 |
| MELIDOR, KENDY | 3244 NW 84 AVE  #432 SUNRISE FL 33351 |
| MELIK STEPANYAN, EDGAR | 1731 BEL AIRE DR GLENDALE CA 91203 |
| MELIN,CINDY | 1450 W WALTON CHICAGO IL 60622 |
| MELINA DE ROSE | 15015 SW 108TH TERRACE MIAMI FL 33196 |
| MELINA HACHICANOY | 16-68 PUTNAM AVENUE, APT. 1L RIDGEWOOD NY 11385 |

| Claim Name | Address Information |
|---|---|
| MELINA TURCOTTE | 202 C BURKE DRIVE QUEENSBURY NY 12814 |
| MELINDA BURNS | 1741 LOMA STREET SANTA BARBARA CA 93103 |
| MELINDA COLE | 18824 CERISE AV TORRANCE CA 90504 |
| MELINDA EVERHART | 1733 WEST CHERYL DRIVE WINTER PARK FL 32792 |
| MELINDA FARABEE | 2525 PANORAMA TER. LOS ANGELES CA 90039 |
| MELINDA FONYHAS | 6251 HART AV TEMPLE CITY CA 91780 |
| MELINDA FULMER | 1530 HIGHGATE AVE. LOS ANGELES CA 90042 |
| MELINDA KELLY | 411 BABYLON COURT WESTMINSTER MD 21158 |
| MELINDA KUSHNA | 23452 SCOOTER WY MURRIETA CA 92562 |
| MELINDA MARQUEZ | 3275 PRIMAVERA STREET PASADENA CA 91107 |
| MELINDA NEWMAN | 1019 1/2 S. ORANGE GROVE AVENUE #206 LOS ANGELES CA 90019 |
| MELINDA WALDROP | 102 WESTOVER ROAD NEWPORT NEWS VA 23601 |
| MELINDA WILSON | 9429 OLIVE ST BELLFLOWER CA 90706 |
| MELINDA WOODWORTH | 66 SANDY LAKE DR HAMPTON VA 23666 |
| MELISA GOH | 7035 BLAIR ROAD NW UNIT 129 WASHINGTON DC 20012 |
| MELISSA BARTELL | 109 FRIENDLY DR NO. E NEWPORT NEWS VA 23605 |
| MELISSA BELLI | 17A GARFIELD STREET GLENS FALLS NY 12801 |
| MELISSA BOUSE | 925 NW HOYT STREET APT 627 PORTLAND OR 97209 |
| MELISSA BRAUN | 4646 N. GREENVIEW UNIT 29 CHICAGO IL 60640 |
| MELISSA BRICKER | 313 MILDRED AVENUE #5 VENICE CA 90291 |
| MELISSA BROOKS | 1105 SINGER DRIVE WESTMINSTER MD 21157 |
| MELISSA BRUEN | 105C GRASSO STORRS CT 06269 |
| MELISSA CAYA | 101 FAIRFIELD RD ENFIELD CT 06082-5800 |
| MELISSA CLAY | 3918 W. WILCOX STREET 2ND FLOOR CHICAGO IL 60624 |
| MELISSA CLECKLER | 101 KINGSBRIDGE LANE YORKTOWN VA 23693 |
| MELISSA COLLINS | 13091 SW 26TH STREET MIRAMAR FL 33027 |
| MELISSA DATA CORP | 22382 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| MELISSA DATA CORP | 22382 EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| MELISSA DAVIDSON | 331 N BENDER AV GLENDORA CA 91741 |
| MELISSA DECOSTER | 15211 SW 50TH STREET MIRAMAR FL 33027 |
| MELISSA DEFRANCESCO | 521 VERACLIFF CT. OVIEDO FL 32765 |
| MELISSA DIAZ | 610 EDGEBROOK LANE WEST PALM BEACH FL 33411 |
| MELISSA DIPROSPER | 6805 CHERRY RIDGE CIRCLE ROSEVILLE CA 95678 |
| MELISSA ERICKSON | 235 HILL AVE. GLEN ELLYN IL 60137 |
| MELISSA EVERTS | 4 SHEFFIELD PLACE GANSEVOORT NY 12831 |
| MELISSA FERRELL | 2607 SPELLMAN ROAD BALTIMORE MD 21225 |
| MELISSA FORTH | 1868 AMELIA CT HELLERTOWN PA 18055 |
| MELISSA GARD | 11623 OTSEGO ST. NORTH HOLLYWOOD CA 91601 |
| MELISSA GIANNINI | 343 5TH AVENUE APT 3R BROOKLYN NY 11215 |
| MELISSA GILBERT | MYERS & CO. 15233 VENTURA BLVD. #610 SHERMAN OAKS CA 91403 |
| MELISSA GRIGWAY | 6715 20TH STREET EAST APT #2 FIFE WA 98424 |
| MELISSA GUZMAN | 2128 WALDEN PARK CIR NO. 201 KISSIMMEE FL 34744 |
| MELISSA HAAS | 5461 KESTER AVE. APT # 210 SHERMAN OAKS CA 91411 |
| MELISSA HALSTEAD | 16633 FOOTHILL BLVD. APT #103 SYLMAR CA 91342 |
| MELISSA HARRIS | 218 E CHURCHILL ST BALTIMORE MD 21230 |
| MELISSA HART | P O BOX 50703 EUGENE OR 97405 |
| MELISSA HEALY | 5604 BEAM COURT BETHESDA MD 20817 |
| MELISSA HELMBRECHT | 12200 SAPPHIRE DR CLERMONT FL 34711-8867 |
| MELISSA HESPENHIDE | 316 60TH ST. NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| MELISSA HUNSICKER | 94 CHURCH STREET LEHIGHTON PA 18235 |
| MELISSA IHLEFIELD | 112 BUCKINGHAM WAY SMITHFIELD VA 23430 |
| MELISSA ISAACSON | 3930 MEDFORD CIRCLE NORTHBROOK IL 60062 |
| MELISSA JEAN FREDERICK | 19904 E 17TH CT N INDEPENDENCE MO 640561481 |
| MELISSA JOYCE | 323 SEVEN ROAD ANNAPOLIS MD 21401 |
| MELISSA KAHN | 16525 HIGHLAND AVE MONTVERDE FL 34756 |
| MELISSA KING | 2436 NORTH LINDEN APT #2 CHICAGO IL 60647 |
| MELISSA KRAUT | 14962 HARTFORD RUN DR ORLANDO FL 32828 |
| MELISSA LARSEN | 40 MARCY AVENUE, APT. 3L BROOKLYN NY 11211 |
| MELISSA LAYTON | 1225 GUERNSEY STREET ORLANDO FL 32804 |
| MELISSA MAGSAYSAY | 8902 GUTHRIE AVE LOS ANGELES CA 90034 |
| MELISSA MANNING | 530 GLENWOOD RD UNIT C GLENDALE CA 91202 |
| MELISSA MANSFIELD | 104 GROVE AVENUE ALBANY NY 12208 |
| MELISSA MARKS | 13910 OLD HARBOR LN 203 MARINA DEL REY CA 90292 |
| MELISSA MCCORMICK | 2135 SUBURBAN RD APT 5 YORK PA 17403 |
| MELISSA MCCOY | 1225 N. CHESTER AVE. PASADENA CA 91104 |
| MELISSA MCGLONE-ORTIZ | 15 REGAL COURT ST JAMES NY 11780 |
| MELISSA MCGOWAN | 127 BURRITT ST NO. 5 PLANTSVILLE CT 06479-1489 |
| MELISSA MENA | 407 WOODSTOCK AVENUE 2C STATEN ISLAND NY 10301 |
| MELISSA MERGLER | 704 GRIFFITH ROAD GLEN BURNIE MD 21061 |
| MELISSA MILIOS | 4270 CHASE AVE LOS ANGELES CA 90066 |
| MELISSA MUYS | 1400 CELEBRATION AVE. #103 CELEBRATION FL 34747 |
| MELISSA O'SICK | 2 LINCOLN AVENUE GLENS FALLS NY 12801 |
| MELISSA OBERG | 167 BRIGHT RIDGE DRIVE SCHAUMBURG IL 60194 |
| MELISSA ORENDORFF | 3904 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| MELISSA OSPINA | 615 SOUTH STATE RD. 7 3C MARGATE FL 33068 |
| MELISSA PATTERSON | 5248 W. IRVING PARK ROAD APT# 2 CHICAGO IL 60614 |
| MELISSA PIONZIO | 61 SMITH STREET EAST HAMPTON CT 06424 |
| MELISSA RAMOS | 9708 PARK STREET APT D BELLFLOWER CA 90706 |
| MELISSA RINGLE | 910 W VAN BUREN ST APT. #162 CHICAGO IL 60607 |
| MELISSA RISKE | 1428 CARRIAGE LANE BOLINGBROOK IL 60490 |
| MELISSA RIVERA | 470 S PINOAK PL LONGWOOD FL 32779 |
| MELISSA ROCKS | 2815 BAURNWOOD AVENUE BALTIMORE MD 21234 |
| MELISSA ROHLIN | 223 BENTLEY CIRCLE LOS ANGELES CA 90049 |
| MELISSA ROSATI | 7 GRANT ROAD SOUTH GLENS FALLS NY 12803 |
| MELISSA SANTIAGO | 9563 SW 145TH COURT MIAMI FL 33186 |
| MELISSA SCHONEBOOM | 92 SHORE DRIVE MASTIC BEACH NY 11951 |
| MELISSA SENTZ | 823 OLDHAM STREET BALTIMORE MD 21224 |
| MELISSA SLATKY | 640 LOCUST GROVE ROAD YORK PA 17402 |
| MELISSA SMITH | 207 NORTH MAIN STREET REAR APARTMENT NAZARETH PA 18064 |
| MELISSA STARK | 15 HARRISON AVE GLENS FALLS NY 12801 |
| MELISSA STEPHAN | 30428 SAND TRAP DRIVE AGOURA HILLS CA 91301 |
| MELISSA STONE | 865 FLOWER AV VENICE CA 90291 |
| MELISSA STREAT | 20 FOREST DRIVE BEL AIR MD 21014 |
| MELISSA TUCKER | 7216 TORTOISE CT. ORLANDO FL 32810 |
| MELISSA WHITE | 21 STODDARD AVENUE 1ST FLOOR GLENS FALLS NY 12801 |
| MELISSA WHITTY | 4506 LANDING DR APT F ORLANDO FL 32808-1356 |
| MELISSA WILCOX | 1498 ALLEN WAY WESTMINSTER MD 21157 |
| MELISSA WILLIAMS | 129 WEST 74TH STREET APT. # 2C NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| MELISSA WOODS | 2236 N. KEPLER ROAD DELAND FL 32724 |
| MELISSA WURST | 201 TAM O SHANTER BLVD NO.16D WILLIAMSBURG VA 23185 |
| MELISSA ZULUETA | 3691 FARQUHAR AV LOS ALAMITOS CA 90720 |
| MELITA CABLE | GASAN CENTRE ATTN: LEGAL COUNSEL MRIEHEL BKR14 |
| MELITSHKA,ANDREW S | 713 SECRET HARBOR LANE #107 LAKE MARY FL 32779 |
| MELITTA AXELROD | 645A NUTLEY DRIVE MONROE TOWNSHIP NJ 08831 |
| MELKO,ELAINE | 3448 NORTH HARDING CHICAGO IL 60618 |
| MELLA, GREICY | 9 JUDGE ST  APT 1R BROOKLYN NY 11211 |
| MELLAD, GARCIA | 3601 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| MELLANA,THOMAS | 72 N. WASHINGTON STREET TARRYTOWN NY 10591 |
| MELLEN, KRISTI | 2801 NW 107TH AVE CORAL SPRINGS FL 33065 |
| MELLENDER, RICHARD M | 10207 272ND PL NW STANWOOD WA 98292 |
| MELLI, FRANK P | 86-02 PARK LANE SOUTH APT. # 6B5 WOODHAVEN NY 11421 |
| MELLIE GARTMAN | 6202 BEAR LAKE TER APOPKA FL 32703-1919 |
| MELLION, DIANA G | 3630 NW 9TH STREET FORT LAUDERDALE FL 33311 |
| MELLIS, LARS | 2360 SW 27TH AVE FORT LAUDERDALE FL 33312 |
| MELLISSA COSTA | 412 VESSONA CIRCLE FOLSOM CA 95630 |
| MELLISSA-FRITZ, CLAIRE | 1340 NW 18TH AVE       203 DELRAY BEACH FL 33445 |
| MELLMAN, MARK | 3012 CAMBRIDGE PLACE WASHINGTON DC 20007 |
| MELLMAN, MARK | THE MELLMAN GROUP 1023 31ST STREET NW  5TH FLOOR WASHINGTON DC 20007 |
| MELLO, GARY E | 5416 U STREET SACRAMENTO CA 95817 |
| MELLO, JAMES J | 4249 LYND AVENUE ARCADIA CA 91006 |
| MELLO, KENNETH M | 15 RONNIE LANE BETHPAGE NY 11714 |
| MELLOH,TODD W | 7125 ROYAL OAKLAND DRIVE INDIANAPOLIS IN 46236 |
| MELLON BANK | MELLON SQUARE JOANNE M. ARNOLD PITTSBURGH PA 15230 |
| MELLON MECHANICAL | ATTN: MARK MELLON 6238 SHADY LANE GLOUCESTER VA 23061 |
| MELLON,JOHN A | 12 MILFORD COURT EASTON PA 18045 |
| MELLOR CONSTRUCTION CORP | 695 WILMA ST STE 117 LONGWOOD FL 32750 |
| MELNICK, MATTHEW D | PETTICOAT LN MELNICK, MATTHEW D EAST HADDAM CT 06423 |
| MELNICK, MATTHEW D | 6 PETTICOAT LANE EAST HADDAM CT 06423 |
| MELO, JOHN M | 107 PLEASANT STREET APT. L ENFIELD CT 06082 |
| MELOCH,JOHN | 11018 E NAVAJO DR SUN LAKES AZ 85248 |
| MELODEE DEW | 204 LEW DR WINTER SPRINGS FL 32708 |
| MELODIA, JEFFREY S | 28978 GARNET CANYON ROAD SAUGUS CA 91390 |
| MELODIE BENSON | 1340 E ROUTE 66 GLENDORA CA 91740 |
| MELODIE HAGNER-SALAVA | 34 N. PROSPECT AVENUE CATONSVILLE MD 21228 |
| MELODY CHAMPAGNE | 59 MARGUERITE AVE BLOOMFIELD CT 06002 |
| MELODY CLARK | 27540 WALTERS HIGHWAY CARRSVILLE VA 23315 |
| MELODY COLLINS | 215 CELLARDOOR CT HAMPTON VA 23666 |
| MELODY CREIGHTON | 7137 CAMINITO PANTOJA SAN DIEGO CA 92122 |
| MELODY FLOYD | 8890 NW 78TH COURT APT 348 TAMARAC FL 33321 |
| MELODY PETERSEN | 2038 STANLEY HILLS DRIVE LOS ANGELES CA 90046 |
| MELODY SMITH | 16458 ADELIA ST HESPERIA CA 92345 |
| MELODY VASQUEZ | 3441 W BRYN MAWR APT 2-E CHICAGO IL 60659 |
| MELODY,JAMES M | 30 LUCAS CIRCLE SOUTH WEYMOUTH MA 02190 |
| MELOFF, MARTIN | 428 W ELLET ST B PHOLDELPHIA PA 19119 |
| MELONE, CHERIE | 520 MANOR CIRLCE SCHAUMBURG IL 60194 |
| MELONE, KATHARINE | 9 BRETTON ROAD WEST HARTFORD CT 06119 |
| MELONE,KATHARINE | 134 FOSTER TERRANCE RIDGEWOOD NJ 07450 |

| Claim Name | Address Information |
|---|---|
| MELROSE PLACE AESTHETICS | 8471 MELROSE PLACE LOS ANGELES CA 90069 |
| MELROSE TELEPHONE COMPANY | P.O. BOX 100 MELROSE MN 56352 |
| MELROSE, RICHARD | 56 LINNARD RD WEST HARTFORD CT 06107-1234 |
| MELROSE, THOMAS W | 3984 NW 35TH AVENUE LAUDERDALE LAKES FL 33309 |
| MELTON, DALLAS D | |
| MELTON, JAMES | 3332 BAKTER ST   NE WASHINGTON DC 20019 |
| MELTON, RUSSELL G | 306 POLSINELLI DRIVE SCHENECTADY NY 12303 |
| MELTON, SONYA | PO BOX 22362 NEWPORT NEWS VA 23609 |
| MELTON,DON | 3S536 WILBUR AVE WARRENVILLE IL 60555 |
| MELTRAY VALETINE | 1319 NORTH BROADWAY STREET BALTIMORE MD 21213 |
| MELTZ, PAULA | |
| MELTZER, JACK | 11230 GREEN LAKE DR      203 BOYNTON BEACH FL 33437 |
| MELTZER, MICHAEL W | 621 LAKEVIEW ST. A5 ORLANDO FL 32804 |
| MELVILLE FIELDS | C/O ADELIDE FIELDS 4201 SPRING TREE DR APT 1311 |
| MELVILLE FIRE DEPT | 531 SWEET HOLLOW RD MELVILLE NY 11747 |
| MELVILLE, NICHOLAS | 16 SOUTH FREMONT STREET NAPERVILLE IL 60540 |
| MELVIN A FELD | 4303 EAST CACTUS ROAD APT# 336 PHOENIX AZ 85032-7688 |
| MELVIN AUSTIN | 202 BROKENWOODS BLVD DAVENPORT FL 33837 |
| MELVIN BIGGS | 3300 SKYVIEW RDG CHINO HILLS CA 91709 |
| MELVIN CHESTER | 9614 S.  WENTWORTH AVENUE CHICAGO IL 60628 |
| MELVIN CLARK | 11931 JEFFERSON AVE STE NO.237 NEWPORT NEWS VA 23606 |
| MELVIN CORONADO | 2844 WISCONSIN AVE, NW APT. 601 WASHINGTON DC 20007 |
| MELVIN DURSLAG | 2901 MAPLE AVE. MANHATTAN  BEACH CA 90266 |
| MELVIN E MILLER | 480 CHESHIRE COURT NEWPORT NEWS VA 23602 |
| MELVIN FROST | 3820 SCHOONER TRAIL CHESAPEAKE VA 23321 |
| MELVIN HALES | 42275 HAWTHORN ST MURRIETA CA 92562 |
| MELVIN HASKETT | 4848 BOWLAND AVE BALTIMORE MD 21206 |
| MELVIN HOBSON | 6252 S NASH WAY CHANDLER AZ 85249 |
| MELVIN HOLMES | 2222 LINKS DRIVE ORANGE PARK FL 32003 |
| MELVIN HOPKINS SR | 1875 HIGHLAND DR GLOUCESTER POINT VA 23062 |
| MELVIN JULES BUKIET | 529 W 113TH STREET NEW YORK NY 10025 |
| MELVIN LEDGISTER | 290 DELAWARE AVE. FORT LAUDERDALE FL 33312 |
| MELVIN LEO PORCHIA | 4738 E AVEN R-11 PALMDALE CA 93552 |
| MELVIN LOPEZ | 10390 MOSS ROSE WAY ORLANDO FL 32832 |
| MELVIN LUCAS | 2014 W. MADISON AVENUE # 3 BALTIMORE MD 21217 |
| MELVIN MCCLANAHAN | 11181  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MELVIN MCKNIGHT | 3034 DORRINGTON DR DALLAS TX 75228 |
| MELVIN MORALES | 377 SANTA CLARA AV OAKLAND CA 94610 |
| MELVIN RODER | 64 HIGH RIDGE RD WEST HARTFORD CT 06117 |
| MELVIN ROJAS | 26 MARKET STREET 2ND FLOOR NEW BRITAIN CT 06051 |
| MELVIN VAN TINE | 5884 HAVEN LANE HOSCHTON GA 30548 |
| MELVIN VEGA | 1705 W. NORTH AVENUE MELROSE PARK IL 60160 |
| MELVIN WILLINGHAM | 1806 NORTH CAREY STREET BALTIMORE MD 21217 |
| MELVIN, GREG | 112 MAYFIELD DR SANFORD FL 32771- |
| MELVIN, JOSH | |
| MELVIN,GREGORY | 112 MAYFIELD DRIVE SANFORD FL 32771 |
| MELVIN,MORQUIZE K | 4705 CHATFORD AVE BALTIMORE MD 21206 |
| MELVYN FOGEL | 27 HELEN AVE PLAINVIEW NY 11803 |
| MELVYN LEFFLER | 1612 CONCORD DRIVE CHARLOTTESVILLE VA 22901 |

| Claim Name | Address Information |
|---|---|
| MELY CARDENAS | 205 FLINT ST VENTURA CA 93001 |
| MELYSSA RAMOS | 569 W ARLINGTON PL #2 CHICAGO IL 60614-5916 |
| MELZEN APPLIANCE | 97 NEW LONDON TPKE ED MELZEN GLASTONBURY CT 06033 |
| MELZER, HUGH J | 2628 LEHMAN ST BALTIMORE MD 21223-2809 |
| MEMBERS AIR INC | 424 E CENTRAL BLVD # 214 ORLANDO FL 328011923 |
| MEMOH, SAMUEL C | 4401 S PRESCOTT AVE    APT 2D LYONS IL 60534 |
| MEMOLO, JAMES M | 1002 LONGAKER NORTHBROOK IL 60062 |
| MEMON, SOHAIL | 12028 NW 11TH ST PEMBROKE PINES FL 33026 |
| MEMORIES ENTERTAINMENT | PO BOX 974 LAKE VILLA IL 60046 |
| MEMORY KEEPERS | 216 S MAIN ST STE 2A NAPERVILLE IL 605404634 |
| MEMPHAM, LAUREN | |
| MENA STAR | 501 MENA ST. ATTN: LEGAL COUNSEL MENA AR 71953 |
| MENA, CHRISTOPHER ROY | 415 E PATTERSON ST LANSFORD PA 18232 |
| MENA, DAWN | 3328 OLIVEGROVE PL THOUSAND OAKS CA 91362 |
| MENA, LUIS | URBANIZACION SAN ESTBAN SECTOR 1  VEREDA 30 CASA NO 28 CABELLO VENEZUELA |
| MENA, REYNALDO | 1100 E 4TH STREET APT #T LONG BEACH CA 90802 |
| MENA,DAWN | 3328 OLIVERGROVE PLACE THOUSAND OAKS CA 91362 |
| MENA,LUIS | |
| MENA,LUIS | URBANIZACION SAN ESTBAN SECTOR 1 VEREDA 30  CASA NO 28 CARABABO VENEZUELA |
| MENA,MELISSA | 407 WOODSTOCK AVENUE 2C STATEN ISLAND NY 10301 |
| MENACHEM ROSENSAFT | 179 EAST 70TH STREET NEW YORK NY 10021 |
| MENARD JOSEPH | 6930 OSBORNE DR LANTANA FL 33462 |
| MENARD, INC. | 5114 OLD MILL PLZ EAU CLAIRE WI 547032386 |
| MENARD, JOSEPH | 2041 NW 2 COURT BOYNTON BEACH FL 33435 |
| MENARD, TIMOTHY | 342 E.MAIN ST CLINTON CT 06413-2227 |
| MENARD, TIMOTHY | PO BOX MENARD, TIMOTHY MOODUS CT 06469 |
| MENARD, TIMOTHY | PO BOX 770 MOODUS CT 06469-0770 |
| MENARDS | 4777 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENARDS CLYBOURN | 4262 W DIVERSEY AV CHICAGO IL 60641 |
| MENCHETTI, JOHN | 56 PATTERSON RD HAMDEN CT 06518 |
| MENCHEY MUSIC | 80 WETZEL DR. HANOVER PA 17331 |
| MENCHIN, SCOTT | 640 BROADWAY #3E NEW YORK NY 10012 |
| MENDAKA ABEYSEKERA | 226-22 76TH ROAD OAKLAND GARDENS NY 11364 |
| MENDE, WILLIAM | 4034 OLD ROCKS RD STREET MD 21154-1202 |
| MENDEL, JANET | APARTADO DE CORREOS 150 29650 MIJAS MALAGA 29650 SPAIN |
| MENDEL, JANET | APARTADO DE CORREOS 150 29650 MIJAS MALAGA 29650 |
| MENDELL, RONALD L | 13113 GLEN CREEK WICHITA KS 67230 |
| MENDELL, STEPHEN | 61-35 98TH STREET APT. 6D REGO PARK NY 11374 |
| MENDELL, TREAOPIA SHAWN | 1183 S ELMWOOD AVE OAK PARK IL 60304 |
| MENDELL,DAVID | 1183 S. ELMWOOD AVE. OAK PARK IL 60304 |
| MENDELL,ERIN | 243 SAINT MARKS AVENUE APT 1 BROOKLYN NY 11238 |
| MENDELSOHN,JOYCE M | 6714 CORAL LAKE DRIVE MARGATE FL 33063 |
| MENDELSON, ZOE | 4646 NORTH GREENVIEW  NO.19 CHICAGO IL 60640 |
| MENDENHALL,EARL | P.O. BOX 421575 LOS ANGELES CA 90042 |
| MENDES,HEMERSON | 9691 ARBOR OAKS CT APT 102 BOCA RATON FL 33428 |
| MENDEZ JR., JESUS | |
| MENDEZ, ABEL | 2447 RICHELIEU AVENUE LOS ANGELES CA 90032 |
| MENDEZ, ADALBERTO | |
| MENDEZ, ANGELO VEGA | 1327 PORTOFINO CIR WESTON FL 33326 |

| Claim Name | Address Information |
| --- | --- |
| MENDEZ, BENJAMIN | 10 STILLWATER PL STAMFORD CT 06902 |
| MENDEZ, CYNTHIA C | 6110 BUCHANAN STREET NO.B HOLLYWOOD FL 33024 |
| MENDEZ, ELVIN E | 926 S LOGAN ST INDEPENDENCE MO 64050 |
| MENDEZ, ERIN C. | 2245 SHERIDAN RD. HIGHLAND PARK IL 60035 |
| MENDEZ, EURO | 2813 RALEIGH ST ORLANDO FL 32835 |
| MENDEZ, JOSE | 5348 WEST. BYRON STREET CHICAGO IL 60641 |
| MENDEZ, JUAN | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| MENDEZ, MARIA | 630 MESA DR    113 HOFFMAN ESTATES IL 60169 |
| MENDEZ, MARTHA | 301 BONAVENTURE BLVD NO. 14 WESTON FL 33326 |
| MENDEZ, MICHAEL SCOTT | 4457 HEATHER CIRCLE CHINO CA 91710 |
| MENDEZ, NANCY Y | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD ORLANDO FL 32822 |
| MENDEZ, RICARDO | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| MENDEZ, YUVIANA | 80 WEST AVE STAMFORD CT 06902 |
| MENDEZ,ABEL | 12950 5TH STREET APT 9 CHINO CA 91710 |
| MENDEZ,JOSE R | PO BOX 125 BETHLEHEM PA 18016 |
| MENDEZ,JUAN M | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| MENDEZ,MEREDITH C | 72145 GUM ST. ABITA SPRINGS LA 70420 |
| MENDEZ,ORVILLE A. | 27 EDGEWOOD STREET 2N HARTFORD CT 06112 |
| MENDEZ,RENE | 3160 VINELAND AVE APT. 8 BALDWIN PARK CA 91706 |
| MENDEZ-CARMONA, MARIA J | 2343 S. CALIFORNIA APT. #1 CHICAGO IL 60608 |
| MENDIETA, ANDREW | 7200 NW 2ND AVE  APT. 17 BOCA RATON FL 33487 |
| MENDITCH, BRUCE J | 138 CHURCHILL DRIVE NEWINGTON CT 06111 |
| MENDONCA, JONATHAS | 21823 PHILMONT COURT BOCA RATON FL 33428 |
| MENDOZA | 83 OLD COMMON RD WETHERSFIELD CT 06109-3948 |
| MENDOZA | 301 PINEWOOD CT FERN PARK FL 32730-2225 |
| MENDOZA BRIAN | 12712 TIARA ST NORTH HOLLYWOOD CA 91607 |
| MENDOZA, AGNES E | 22707 GULF AVENUE CARSON CA 90745 |
| MENDOZA, ALEJANDRO S | 9513 LONGDEN AVE TEMPLE CITY CA 91780 |
| MENDOZA, ALEJANDRO S | DBA AMARTE 9513 LONGDEN AVE TEMPLE CITY CA 91780 |
| MENDOZA, ALEXANDER | 2343 S CALIFORNIA AV CHICAGO IL 60608 |
| MENDOZA, ALEXANDRA | 100 NANTICOKE AVENUE ENDICOTT NY 13760 |
| MENDOZA, ALICIA | 23 S ELLSWORTH ST ALLENTOWN PA 18109 |
| MENDOZA, ANTONIO | 4959 N. HARLEM AVE 2 CHICAGO IL 60656 |
| MENDOZA, BEATRIZ | 3909 S. HALLDALE AVE. LOS ANGELES CA 90062 |
| MENDOZA, GLADYS | 1451 GATES AVE BROOKLYN NY 11237 |
| MENDOZA, GRACIELA | 1048 W. CITRUS ST. COLTON CA 92324 |
| MENDOZA, JOANALYN R | 2597 ARCADIA CIRCLE NAPERVILLE IL 60540 |
| MENDOZA, JOSE | 3326 W 60TH ST     1 CHICAGO IL 60629 |
| MENDOZA, JOSE | 504 S STERLING ST STREATOR IL 61364 |
| MENDOZA, JUDY | 4404 RAVINNIA DR ORLANDO FL 32809 |
| MENDOZA, JULIO | FRANCIS AVE      2 MENDOZA, JULIO HARTFORD CT 06106 |
| MENDOZA, JULIO F | 120 FRANCIS AVE    2FL HARTFORD CT 06106 |
| MENDOZA, MARGARET R | P. O. BOX  667 BURBANK |
| MENDOZA, MARIA F | 619 S COLLEGE STREET CLAREMONT CA 91711 |
| MENDOZA, NOEL | 4404 RAVINNIA DR  STE 2709 ORLANDO FL 32809 |
| MENDOZA, NOEL | 4404 RAVINNIA DR  STE 2709 ORLANDO FL 32811 |
| MENDOZA, SALVADOR E | |
| MENDOZA, SINHUE | |

| Claim Name | Address Information |
|---|---|
| MENDOZA, SYLVIA | |
| MENDOZA, THOMAS J | 6140 RIVERTON WAY SACRAMENTO CA 95831 |
| MENDOZA, YADRINA | 3748 N KILPATRICK AVE CHICAGO IL 60641 |
| MENDOZA, YOLANDA | 1236 PACIFIC ST BASEMENT BROOKLYN NY 11210 |
| MENDOZA, YOLANDA | 1236 PACIFIC ST BASEMENT BROOKLYN NY 11216 |
| MENDOZA,ADELAIDA | 480 N MCCLURG CT APT # 803 CHICAGO IL 60611 |
| MENDOZA,FRANCISCO | 9 SELLDAN ST ELMWOOD CT 06110-1160 |
| MENDOZA,MARGARETR | P. O. BOX  667 BURBANK CA 91503-0667 |
| MENDOZA,MARIA | 3718 N SAWYER CHICAGO IL 60618 |
| MENDOZA-CAAUWE, DIXIE | 19019 LOOMIS HOMEWOOD IL 60430 |
| MENDRELL, MYRA | 656 CARLDON ST ALLENTOWN PA 18103 |
| MENDRICKS,PEGGY | 1900 VIEWPOINTE CIR SANT ROSA CA 95403 |
| MENECH, STEPHANIE | 7995 FLORAL DR SPRING HILL FL 34607 |
| MENECHYAN, HASMIK | 1050 ALLEN AVE #4 GLENDALE CA 91201 |
| MENEGUS, ROSE | 148 N. RIVERSIDE AVE MENEGUS, ROSE TERRYVILLE CT 06786 |
| MENEGUS, ROSE | 148 N RIVERSIDE AVE TERRYVILLE CT 06786 |
| MENELAS, RENAUD | 2840 NE 10TH TER POMPANO BEACH FL 33064 |
| MENENDEZ, EDWIN L | 12489 RUBENS AVE LOS ANGELES CA 90066 |
| MENENDEZ, R | 106 RURAL RETREAT RD YORKTOWN VA 23692 |
| MENESES, ANGELICA MARIA LECHUGA | 791 SCOTT DR WEST PALM BEACH FL 33415 |
| MENG, JIE | |
| MENGEL, BROOK | 1514 W TREMONT ST ALLENTOWN PA 18104 |
| MENGEN, HELEN | 1819 W THOME AVE 306N CHICAGO IL 60660 |
| MENGES, CHARLES | 1820 S 5TH AVE LEBANON PA 17042-7909 |
| MENH DIEP | 2426 NEW AVE. ROSEMEAD CA 91770 |
| MENICK, ESTHER L | |
| MENINDEZ, JOSE | 1414 WICHITA AVE HARLINGEN TX 78550 |
| MENINI, NICOLE G. | 1311 EAST ILLINOIS STREET WHEATON IL 60187 |
| MENNING, RICHARD | 804 S.E. 7 STREET #401D DEERFIELD BEACH FL 33441 |
| MENNONITE DIASTER SERVICE | 13101 WARWICK BLVD NEWPORT NEWS VA 23602 |
| MENNOWOOD RETIREMENT COMMUN | 13030 WARWICK BLVD NEWPORT NEWS VA 236028374 |
| MENNOWOOD RETIREMENT COMMUNITY | ATT: ANGELA EARDLY NEWPORT NEWS VA 23602 |
| MENO, JOSEPH N | 1030 N HERMITAGE  APT 1 CHICAGO IL 60622 |
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST STEPHENSON MI 49887 |
| MENON, RAJAN | 530 W 113TH ST NO.6B NEW YORK NY 10025-8019 |
| MENSAH,ERIC | 1540 PENTRIDGE ROAD APT. 305A BALTIMORE MD 21239 |
| MENSCHEL, ROBERT | 4171 PULIDO COURT CALABASAS CA 91302-1816 |
| MENTA NETWORK S.C. | AV. FUENTE DE PIRAMIDES 1-604, COL. LOMAS DE TECAMACHALCO ATTN: LEGAL COUNSEL ESTADO DE MEXICO 53950 |
| MENTAL ENGINEERING | 1310 PAPIN STREET STE 104 ST LOUIS MO 63103 |
| MENTOR LISTING REALTY INC | 601 FRANKLIN SQUARE    STE 401 MICHIGAN CITY IN 46360 |
| MENTOR MEDIER AS | ATTN. MAGNE LERO KONGENSGT. 22 2. ETG. PB. 1180 SENTRUM OSLO 107 NORWAY |
| MENTOR,MARIO | 39 FOXWOOD DRIVE EAST HUNTINGTON STATION NY 11746 |
| MENTORE, SHAILA A | 99-20 217TH ST QUEENS VILLAGE NY 11429 |
| MENTZER MEDIA SERVICES INC | 600 FAIRMOUNT AVE SUITE 306 TOWSON MD 21266 |
| MENYANA YOUSSEF | 1312 MAPLEGROVE ST WEST COVINA CA 91792 |
| MENZER, JESSICA | |
| MEOZZI, PAUL | 521 VAN BINSBERGER BLVD PARAMUS NJ 07652 |

| Claim Name | Address Information |
|---|---|
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME SOMERSET BA11 1HJ UNITED KINGDOM |
| MEPT WEST HILLS LLC | 8433 FALLBROOK AVE WEST HILLS CA 91304 |
| MERA, DIANA | 12410 SW 18TH ST MIAMI FL 33177 |
| MERA, DIANA V | 12410 SW 186 ST MIAMI FL 33177 |
| MERA, GLEN | 693 10TH AVE APT 4FN NEW YORK NY 10036 |
| MERA, GLENN H | 693 10TH AVE APT 4FN NEW YORK NY 10036 |
| MERA, JEAN | 24 PRESIDENT ST     APT H2 EAST NEWARK NJ 07029 |
| MERANA, DEXTER PAUL E | 101 NE 30TH STREET BOCA RATON FL 33431 |
| MERBER, O. C O SAUL | 401 E LINTON BLVD 83 DELRAY BEACH FL 33483 |
| MERCADO JR, CARMELO | OLD FARM DR MERCADO JR, CARMELO NEWINGTON CT 06111 |
| MERCADO JR, CARMELO | 43 OLD FARM DRIVE NEWINGTON CT 06111 |
| MERCADO, ANTONIO | 219 HAMILTON STREET HARTFORD CT 06106 |
| MERCADO, ASHLEY | |
| MERCADO, BRENDA L | 523 NORTH JORDON STREET ALLENTOWN PA 18102 |
| MERCADO, JASON | |
| MERCADO, JESSE | 10006 VICTORIA RIDGE LANE HOUSTON TX 77075 |
| MERCADO, LEOBARDO | 14136 S. WOOD STREET DIXMOOR IL 60426 |
| MERCADO, MARIA S | 3019 NORTH SAWYER CHICAGO IL 60618 |
| MERCADO, RENE | 157 BOND STREET HARTFORD CT 06114 |
| MERCADO, SANTA | 708 N. 6TH STREET APT. 3 ALLENTOWN PA 18102 |
| MERCADO,ALVERTO | 163 ALBANY AVENUE NORTH BABYLON NY 11703 |
| MERCADO,RAFAEL E | 3771 BEACON RIDGE WAY CLERMONT FL 34711 |
| MERCADO,ROBERT A | 147 WEST M STREET COLTEN CA 92324 |
| MERCADO-REILLO, AMADO | 33 ARLINGTON STREET HARTFORD CT 06106 |
| MERCANTIL COMMERCEBANK | 220 ALHAMBRA CIR CORAL GABLES FL 331345174 |
| MERCANTILE BANK | 2307 W KENNEDY BLVD TAMPA FL 336093301 |
| MERCANTILE BANK & TRUST | STRATEGIX-NOBLE STEED STE200 225 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| MERCEDES ABARA | 2422 BIRCH STREET UNIT B ALHAMBRA CA 91801 |
| MERCEDES BENZ OF NORTH HAVEN - (MAURO) | 620 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| MERCEDES BENZ OF PALM BEACH | 4000 OKEECHOBEE BLVD WEST PALM BEACH FL 334093202 |
| MERCEDES CARBONE | 5 WYZOMBE CT TOMSRIVER NJ 08757 |
| MERCEDES ENTERPRISE | 230 TEXAS AVENUE MERCEDES TX 78570 |
| MERCEDES FERNANDEZ | 9059 SKOKIE BLVD. APT. #1 CHICAGO IL 60077 |
| MERCEDES HEREDIA | 861 SW 55TH AVE MARGATE FL 33068 |
| MERCEDES HOWELL | 1102 MATIANUCK AVE WINDSOR CT 06095 |
| MERCEDES MALDONADO | 212 E. BARBER STREET WINDSOR CT 06095 |
| MERCEDES MALDONADO | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| MERCEDES TAYLOR | 2304 HIGHLAND AVE FALLS CHURCH VA UNITES STATES |
| MERCEDES WILLIAMS | 120 FRANKLIN CT. APT. # 2 GLENDALE CA 91205 |
| MERCEDES, FERMIN R | 1301 SW 67TH AVE NO. 4 MIAMI FL 33144 |
| MERCEDES, MARIO | |
| MERCEDES, MARIO | C/TERCERA NO.236 BARRIO MADERA  HIGUERAL ROMANA DOMINICAN REPUBLIC |
| MERCENA, GLADYS | 11460 SW 58TH TER SOUTH MIAMI FL 33173 |
| MERCENA, GLADYS | 11445 SW 58TH TER MIAMI FL 33173 |
| MERCER | 10 SOUTH WACKER DR SUITE 1700 CHICAGO IL 60606 |
| MERCER HUMAN RESOURCE CONSULTING | 120 E BALTIMORE ST 20TH FL BALTIMORE MD 21202 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 905234 CHARLOTTE NC 28290-5234 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 930484 ATLANTA GA 31193 |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FOURTH AVENUE SUITE 1500 LOUISVILLE KY 40202-3431 |

| Claim Name | Address Information |
| --- | --- |
| MERCER HUMAN RESOURCE CONSULTING | 10 S WACKER DR SUITE 1700 CHICAGO IL 60606-7485 |
| MERCER HUMAN RESOURCE CONSULTING | 21633 NETWORK PLACE CHICAGO IL 60673-1216 |
| MERCER HUMAN RESOURCE CONSULTING | DEPT 3042 135 S LASALLE CHICAGO IL 60674-3042 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 DALLAS TX 75373-0212 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 730351 DALLAS TX 75373-0351 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 100260 PASADENA CA 91189-0260 |
| MERCER, ANTOINETTE D | 1306 STREAMVIEW CT. BEL AIR MD 21015 |
| MERCER, BRANDON | 520 SANDBURG DRIVE SACRAMENTO CA 95819 |
| MERCER, INC. | PO BOX 730182    Account No. TRBDFL DALLAS TX 75373-0182 |
| MERCER, KENNETH | MARITZA AVILA 100 N RIVERSIDE CHICAGO IL 60606 |
| MERCER, LISA L | 12216 WILD IRIS WAY #105 ORLANDO FL 32837 |
| MERCER, RON | |
| MERCER,KELLY A | 110 ELMCROFT SQUARE ROCKVILLE MD 20850 |
| MERCER,TIMOTHY JESSE | 6557 N LAKEWOOD APT # 1 CHICAGO IL 60626 |
| MERCERSBURG ACADEMY | 300 EAST SEMINARY STREET MERCERSBURG PA 17236 |
| MERCHAN TORRES, MIGUEL A | 85 COOLRIDGE AVE    NO.2 STAMFORD CT 06906 |
| MERCHANDISING HOUSE INC | P O BOX 3720 MERCHANDISE MART CHICAGO IL 60654 |
| MERCHANT CREDIT GUIDE | 223 W JACKSON BLVD CHICAGO IL 60606 |
| MERCHANT SAMEER | 3 SIERRA DR TAVARES FL 32778-4807 |
| MERCHANT, BRIAN | 37 WITHERS ST APT 1R BROOKLYN NY 11211 |
| MERCHANT, DENA L | |
| MERCHANT, DON | |
| MERCHANTS CREDIT GUIDE | 223 W. JACKSON BL ATTN: DANIEL BURTIS CHICAGO IL 60606 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD CHICAGO IL 60606 |
| MERCHANTS NATL BANK OF BANGOR | 25 BROADWAY BANGOR PA 18013-2601 |
| MERCHANTS SQUARE MALL | 1901 S 12TH ST ALLENTOWN PA 18103-4777 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST RIVIERA BEACH FL 33404 |
| MERCIER,RICHARD K | P.O. BOX 206 RESCUE VA 23424 |
| MERCILY, JOSEPH | 7904 SW 9TH ST NORTHLAUDERDALE FL 33068 |
| MERCIUS,NADINE | 584 DOLPHIN DR DELRAY BEACH FL 33445 |
| MERCURY ENTERTAINMENT | 25 WEST 52ND STREET 14TH FLOOR NEW YORK NY 10022 |
| MERCURY ENTERTAINMENT | DOMESTIC DISTRIBUTION P.O.BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| MERCURY FINANCE | MR. FRED WALZ 611 LAKE AVE. WILMETTE IL 60091 |
| MERCURY FUEL #42 - BRA | 29 MAIN ST WINSTED CT 06098-1703 |
| MERCURY LUGGAGE MFG COMPANY | 4843 VICTOR STREET JACKSONVILLE FL 32207 |
| MERCURY MEDIA | 520 BROADWAY, STE 400 ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| MERCURY MEDIA | 520 BROADWAY STE 400 SANTA MONICA CA 90401 |
| MERCURY MESSENGER SERVICE INC | 16735 SATICOY ST   NO.104 VAN NUYS CA 91406 |
| MERCURY MESSENGER SERVICE, INC. | 16735 SATICOY ST. VAN NUYS CA 91406 |
| MERCURY PLASTIC BAG CO INC | 7TH AND SOUTH ST PASSAIC NJ 07055 |
| MERCURY PRINTERS PRO | 1010 VIRGINIA DR ORLANDO FL 32801 |
| MERCY CLINICS INC | PO BOX 4925 DES MOINES IA 50306-4925 |
| MERCY HOSPITAL | MS. KIM LEISINGER 500 E. MARKET ST. IOWA CITY IA 52245 |
| MERCY HOSPITAL | MS. MICHELE BOGS 500 E. MARKET ST. IOWA CITY IA 52245 |
| MERCY HOSPITAL MEDICAL CENTER | PO BOX 60829 ST LOUIS MO 63160-0829 |
| MERCY MEDICAL CENTER | PO BOX 14584 DES MOINES IA 50314 |
| MERCY MEDICAL CENTER   [STELLA MARIS | INC.] 2300 DULANEY VALLEY RD. TIMONIUM MD 21093 |
| MERCY MOSHER | 3 NOD LANE CLINTON CT 06475 |

| Claim Name | Address Information |
|---|---|
| MERCY PATIENT ACCOUNTS | PO BOX 60829 ST LOUIS MO 63160-0829 |
| MERCY VILLALBA | 13712 BLUEGROVE AV BELLFLOWER CA 90706 |
| MERDA, CHAD | 535 SILVER LEAF DRIVE JOLIET IL 60431 |
| MERDIA FLEURIDOR | 9873  LAWRENCE RD     E209 BOYNTON BEACH FL 33436 |
| MERDINA CASE | 233 SAINT IVES CIR NEWPORT NEWS VA 23601 |
| MERDJANIAN, ARMEN | 14056 STARFLOWER CT CORONA CA 92880 |
| MEREDITH ALBRECHT | 31-57 43RD STREET ASTORIA NY 11103 |
| MEREDITH ARTLEY | 957 MICHELTORENA ST LOS ANGELES CA 90026 |
| MEREDITH BAILEY | 6211 MARSHALL FOCH NEW ORLEANS LA 70124 |
| MEREDITH BERGER | 4747 HILTON ROAD SCHNECKSVILLE PA 18078 |
| MEREDITH BLAKE | 7 RICHARDS AVENUE STAMFORD CT 06905 |
| MEREDITH BROADCASTING | 211 SE CARUTHERS ST ATTN: LEGAL COUNSEL PORTLAND OR 97214 |
| MEREDITH CHANCE | 106 PAULA BOULEVARD SELDEN NY 11784 |
| MEREDITH CHAPIN | 33-0907 HUDSON STREET JERSEY CITY NJ 07302 |
| MEREDITH CLEMENTS | 511 SE 5 AVE.  APT. 2023 FORT LAUDERDALE FL 33301 |
| MEREDITH COHN | 12 E. GITTINGS STREET BALTIMORE MD 21230 |
| MEREDITH COMMUNICATIONS | WILLIAM SALUK 413 CHESTNUT ST. ATLANTIC IA 50022 |
| MEREDITH CORPORATION | DBA  WFSB TV3 BOX 13034 NEWARK NJ 07188-0034 |
| MEREDITH CORPORATION | MEREDITH VIDEO SOLUTIONS 375 LEXINGTON AVENUE  7TH FLOOR NEW YORK NY 10017 |
| MEREDITH CORPORATION | 375 LEXINGTON AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MEREDITH CORPORATION | 1716 LOCUST STREET ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| MEREDITH CORPORATION | 1716 LOCUST ST. DES MOINES IA 50309 |
| MEREDITH CORPORATION | 1716 LOCUST STREET ATTN: DIANE UMLAND LS205 DES MOINES IA 50309- |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. ATTN: LEGAL COUNSEL DES MOINES IA 50309-3023 |
| MEREDITH CORPORATION | DBA KCTV/KSMO PO BOX 5555 KANSAS CITY MO 64109 |
| MEREDITH CORPORATION | PO BOX 730148 DALLAS TX 75373-0148 |
| MEREDITH CORPORATION | DBA KPHO - TV5 PO BOX 100067 PASADENA CA 91189-0067 |
| MEREDITH CORPORATION | KPDX TV/KPTV 14975 NW GREENBRIER PRKWAY BEAVERTON OR 97006-5731 |
| MEREDITH DANIELS | 650 SOBO AVE FRANKLIN SQ NY 110104313 |
| MEREDITH ENNIS | 2121 NORTH 53RD STREET MILWAUKEE WI 53208 |
| MEREDITH GOODMAN | 12555 WILLARD STREET NORTH HOLLYWOOD CA 91605 |
| MEREDITH HYMAN | 6 PASEO ROSA SAN CLEMENTE CA 92673 |
| MEREDITH KLINGER | 2479 CR 546 N BUSHNELL FL 32513 |
| MEREDITH LARSON | 133 OAKRIDGE UNIONVILLE CT 06085 |
| MEREDITH MCCARTHY | 111 HAMILTON ST AMITYVILLE NY 11701 |
| MEREDITH MENDEZ | 72145 GUM ST. ABITA SPRINGS LA 70420 |
| MEREDITH QUINN | 91 MONOMOYIC WAY CHATHAM MA 02633 |
| MEREDITH QUINN | 91 MONOMOYIC WAY CHATAHAM MA 02633 |
| MEREDITH RALL | 8722 WINNINGHAM LANE HOUSTON TX 77055 |
| MEREDITH ROGERS | 3512 N. HALSTED STREET APT. #2R CHICAGO IL 60657 |
| MEREDITH SEMPLICE | 340 SOUTH HAUSER BLVD 231 LOS ANGELES CA 90036 |
| MEREDITH TRAINA | 213 CRABAPPLE ROAD MANHASSET NY 11030 |
| MEREDITH VIDEO SOLUTIONS | MEREDITH VIDEO SOLUTIONS 375 LEXINGTON AVENUE  7TH FLOOR NEW YORK NY 10017 |
| MEREDITH, CATHERINE R | 1032 BROOKFIELD CIRCLE QUAKERTOWN PA 18951 |
| MEREDITH, ERIKA | 1240 29TH ST NEWPORT NEWS VA 23607 |
| MEREDITH, KAREEM | 3210 W. 83RD ST WOODRIDGE IL 60517 |
| MEREDITH, SCOTT | |
| MEREDITH, THOMAS | 2400 WARE ROAD AUSTIN TX 78741 |
| MERENDA, LAUREN P | 27931 MAXAGON MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| MERENDA, SALVATORE | 20 EXECUTIVE ROAD SELDEN NY 11784 |
| MERENDINO, DOROTHY | 2621 TRENT RD FALLSTON MD 21047-2018 |
| MERGE LIFE AND MUSIC | 2212 JULIAN AVE SAN DIEGO CA 92103 |
| MERGEN, MIKE | 3360 FREDERICK ST PHILADELPHIA PA 19129 |
| MERGEN, WILLIAM | |
| MERGENER, TARA | 8531 GALLAHAN CT ALEXANDRIA VA 22309 |
| MERGENTHALER, JOHN | 201 SUNSET TER CRYSTAL LAKE IL 60014 |
| MERHEB, ASHLEY J | 924 BELMONT PLACE METAIRIE LA 70001 |
| MERI RUZHANSKAYA | 60 OCEANA DR. WEST APT 6C BROOKLYN NY 11235 |
| MERIAH DAVIS | 5532 SOUTH MORGAN CHICAGO IL 60621 |
| MERIDEN HYUNDAI | 318 SOUTH BROAD STREET MERIDEN CT 06450 |
| MERIDIAN   [GABRIEL LIVING QUARTERS] | 3 REGENT ST LIVINGSTON NJ 70391668 |
| MERIDIAN IT INC | FRAN BLUMENFELD NINE PARKWAY NORTH SUITE 500 DEERFIELD IL 60015 |
| MERIDIAN STAR | P.O. BOX 1591 MERIDIAN MS 39301 |
| MERILUS, MANETTE | 5602 SILVER STAR RD. APT. 539 ORLANDO FL 32808 |
| MERINO, DIEGO | 9771 VIA ZIBELLO BURBANK CA 91504 |
| MERIS, KRISTINA | 8920 PAULHAUS WAY ELK GROVE CA 95758 |
| MERISSON MARCELUS | 109 SW 7TH AVE DELRAY BEACH FL 33444 |
| MERISTAL, PRESCILLA | 5701 SUMMER LAKE APT 301 DAVIE FL 33314 |
| MERIT CAPITAL PARTNERS | ABBY WOLFSON 303 W MADISON ST STE 2100 CHICAGO IL 60606 |
| MERIT SCREW MACHINE PRODUCTS | MR. RON GUSTAFSON 2910 S. 17TH AVE. BROADVIEW IL 60155 |
| MERITAGE HOMES | 1105 KENSINGTON PARK DR ALTAMONTE SPRINGS 32714-1939 |
| MERITOR ACADEMY AND WORK/LIF | ARAMARK EDUCATIONAL RESO 10322 PINEHURST ELLICOTT CITY MD 21042 |
| MERIWETHER, CANDI R | 3001 S KING DRIVE APT 1508 CHICAGO IL 60616 |
| MERIZIER, ERICA | 173 NW 78TH AVENUE MARGATE FL 33063 |
| MERKEL, ALAN | 29 NE 1ST COURT #A DANIA FL 33004 |
| MERKEL, KARYN | 1053 EASTMAN LN FOND DU LAC WI 54935 |
| MERKEL, SARAH | 1050   COLD STREAM CIR        G EMMAUS PA 18049 |
| MERKEL, SARAH | 1050 COLD STREAM CIRCLE       APT G EMMAUS PA 18049 |
| MERKEL, STEPHANIE | 3010 ACTON RD BALTIMORE MD 21234-4711 |
| MERKIN, EDWARD | |
| MERKIN, SCOTT | |
| MERKLE | 7001 COLUMBIA GATEWAY DRIVE ATTN: RICK GOSS COLUMBIA MD 21046 |
| MERKLE INC | PO BOX 64897 BALTIMORE MD 21264 |
| MERKLE INC | 8400 CORPORATE DR LANHAM MD 20785 |
| MERKLEY & PARTNERS | ATTN: MARY BONOMO 200 VARICK ST. NEW YORK NY 10014 |
| MERKLEY, LORRAINE | 14 TEEVANS DRIVE OTTAWA ON K2J 2E2 CA |
| MERKLEY, LORRAINE | 14 TEEVANS DRIVE OTTAWA ON K2J 2E2 CANADA |
| MERKLEY, LORRAINE | 333 GLEN ST GLENS FALLS NY 12801 |
| MERL H. REAGLE | 1003 SYLVIA LANE TAMPA FL 33613 |
| MERL REAGLE | 1003 SYLVIA LANE TAMPA FL 33613 |
| MERL'S TOWING | 5510 CLAY AVE WYONMING MI 49548 |
| MERL, M JEAN | 485 25TH STREET HERMOSA BEACH CA 90254 |
| MERLE BASSETT | 1829 AVON AVENUE CAMBRIA CA 93428 |
| MERLE HAMRE | 5437 WINCREST CT ORLANDO FL 32812 |
| MERLE HUNT | P.O. BOX 913 TAVARES FL 32778-0913 |
| MERLE JENKINS | 8649-C BOCA GLADES BLVD WEST BOCA RATON FL 33434 |
| MERLE RUBIN | 1155 E DELMAR BLVD #301 PASADENA CA 91106 |
| MERLE, TRAVIS | 6321 WYNDWOOD DR. CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| MERLET, PASCAL | 2261 TRANT LAKE DRIVE VIRGINIA BEACH VA 23454 |
| MERLI, ROB | |
| MERLIN INFORMATION SERVICES | 215 S COMPLEX DR KALISPELL MT 59901 |
| MERLINE, GISLINE | 886 OLEANDER DR PLANTATION FL 33317 |
| MERLINONE | 17 WHITNEY ROAD T ONE QUINCY MA 02169 |
| MERLINONE INC | 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | ATTN: SHRAWN HARDESTY 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE, INC | 17 WHITNEY ROAD DAVID TENENBAUM QUINCY MA 02169 |
| MERLO, EDMUNDO | 2913 ANDORRA CT     C BALTIMORE MD 21234-4345 |
| MERLYN APWELL | 2103 GRAND BROOK CIR APT 1120B ORLANDO FL 32810-6357 |
| MERMAID MUSIC LLC | 135 W 70TH ST      1A NEW YORK NY 10023 |
| MERMELSTEIN, DAVID | 1116 N OLIVE DR      APT 204 HOLLYWOOD CA 90069 |
| MERMELSTEIN, DAVID | 1116 N OLIVE DR      APT 204 W HOLLYWOOD CA 90069 |
| MEROLA, MICHAEL G | 520 EAST 81ST STREET APT. 11G NEW YORK NY 10028 |
| MEROLLO, DANIELLE C | 381 N GROVE STREET VALLEY STREAM NY 11580 |
| MERONARD, JUDEX | 421 NW 42ND STREET POMPANO BEACH FL 33064 |
| MERONE, JEAN FRENEL | 21107 NW 14TH PLACE  NO.439 MIAMI GARDENS FL 33169 |
| MERREL SMITH | 11407 LAKEWOOD COVE HOUSTON TX 77070-2576 |
| MERRELL, TAJA M. | |
| MERRI DEE | 1550 N. LAKE SHORE DR. SUITE 15G CHICAGO IL 60610 |
| MERRICK BOBB | 4954 CROMWELL AVENUE LOS ANGELES CA 90027 |
| MERRIDITH SCHILLER | 1150 N. LAKE SHORE DRIVE 12G CHICAGO IL 60611 |
| MERRIE A CAMPION | 1755 ASPEN VILLAGE WEST COVINA CA 91791 |
| MERRIHEW, CHALIN | 1710 MACARTHUR RD  NO.139 WHITEHALL PA 18052 |
| MERRIL LYNCH INC | C/O JONES LANG & LASALLE 510 WASHINGTON ST 3RD FLR FACILITIES OFC NEW YORK NY 10014 |
| MERRIL LYNCH INC | C/O JONES LANG LASALLE 153 E 53RD ST 33RD FLOOR NEW YORK NY 10022 |
| MERRIL LYNCH INC | 225 LIBERTY STREET  GROUND LEVEL NEW YORK NY 10281 |
| MERRILL & ASSOCIATES, INC. | 420 C APOLLO ST BREA CA 92821 |
| MERRILL COLLETT | 1404 KAINS AVE BERKELEY CA 94702 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE   Account No. 3469 SAINT PAUL MN 55108 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE ST PAUL MN 55108 |
| MERRILL GERBER | 542 SANTA ANITA COURT SIERRA MADRE CA 91024 |
| MERRILL LYNCH | SUZY TOURNILLON ONE NORTH WACKER DRIVE SUITE 1950 CHICAGO IL 60606 |
| MERRILL LYNCH & CO | ATTN  RHYS MACLEAN 1 N WACKER DR     STE 1900 CHICAGO IL 60606 |
| MERRILL LYNCH & CO, INC. | 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORP., AS AGENT | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING TX 75039 |
| MERRILL LYNCH CAPITAL CORPORATION | LOAN OPERATIONS |
| MERRILL LYNCH CAPITAL CORPORATION | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICHAEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL MARKOE | 6731 FERNHILL DRIVE MALIBU CA 90265 |
| MERRILL SHINDLER | 917 STONEHILL LANE LOS ANGELES CA 90049 |
| MERRILL WEISS GROUP LLC | 227 CENTRAL AVE METUCHEN NJ 08840-1242 |
| MERRILL, JAMES B | 909 CHIPPEWA ST JUPITER FL 33458 |
| MERRILL, SCOTT | |

| Claim Name | Address Information |
|---|---|
| MERRILL,MANDY L | PO BOX 16464 NORTH HOLLYWOOD CA 91615 |
| MERRIMAC AREA CABLE A8 | P.O. BOX 40 MERRIMAC WI 53561 |
| MERRIMAN, LAYNETTE | 9086 STALLINGS CREEK DR SMITHFIELD VA 23430 |
| MERRIMAN, NANCY | 70 RAILROAD ST PO BOX 171 MERRIMAN, NANCY FALLS VILLAGE CT 06031 |
| MERRIMAN, NANCY | PO BOX 171 FALLS VILLAGE CT 06031-0171 |
| MERRINER, JAMES L | 6737 W IRVING PARK  3D CHICAGO IL 60634 |
| MERRIT PRESS INC | 700 TIDEWATER DRIVE NORFOLK VA 23504 |
| MERRITT - GB1, LLC | RE: ANNAPOLIS 1981 MORELAND P 2066 LORD BALTIMORE DR. BALTIMORE MD 21244 |
| MERRITT ATHLETIC CLUBS | 2064 LORD BALTIMORE DRIV BALTIMORE MD 21244 |
| MERRITT GB1 LLC | 2066 LORD BALTIMORE DR BALTIMORE MD 21244 |
| MERRITT M. CURTIS | 9145 US HIGHWAY 441 NO. 6 LEESBURG FL 34788 |
| MERRITT MORRISON | 1024 W. PAR ST. ORLANDO FL 32804 |
| MERRITT SALMON | 58 VERNWOOD DRIVE VERNON CT 06066 |
| MERRITT, BELINDA | 3408 FLANNERY LN BALTIMORE MD 21207-6104 |
| MERRITT, BENJAMIN | 21 KENSINGTON STREET MANCHESTER CT 06040 |
| MERRITT, DOLLIE M | 707 EAST 38TH PLACE APT. #102 CHICAGO IL 60653 |
| MERRITT, DWAYNE A | 6730 S ABERDEEN CHICAGO IL 60621 |
| MERRITT, GRACE E | 19 BRUNSWICK AVENUE WEST HARTFORD CT 06107 |
| MERRITT, JAMES | 30 DUNCAN RD HEMPSTEAD NY 11550 |
| MERRITT,ROBERT L | 2327 RALEIGH STREET HOLLYWOOD FL 33020 |
| MERRITT-GB1, LLC | 1981 MORELAND PKY BUILDING 4A ANNAPOLIS MD 21401 |
| MERRIWEATHER, ALLEN H | 4676 W. 141ST STREET HAWTHORNE CA 90250 |
| MERRY GO ROUND INC | 1/2 BOLING PLACE GREENWICH CT 06830 |
| MERRY MAIDS | 555 DENBIGH BLVD STE A NEWPORT NEWS VA 236084201 |
| MERRY WOOD | 612 CRANEBROOK CT OVIEDO FL 32766 |
| MERRYMAN, ANGELA | 2707 BUCKNELL DR ROCKFORD IL 61109 |
| MERRYMAN, BETTY | 123 OAKMERE RD OWINGS MILLS MD 21117-2418 |
| MERRYMAN, JAMES | 1680 YAKONA RD TOWSON MD 21286-2348 |
| MERSADES TALATENO | 10340 WARNER AV B2 FOUNTAIN VALLEY CA 92708 |
| MERSCHMAN, IRMA | |
| MERSH, ERICH | 2952 N TROY ST CHICAGO IL 60618 |
| MERSMAN, KATHLEEN | 3458 N. JANSSEN AVE. APT. #G2 CHICAGO IL 60657 |
| MERTEN,CON J | 1757 N SERRANO AVENUE APT.# 107 LOS ANGELES CA 90027 |
| MERTENS, DAVID | 920 W WYOMING ST ALLENTOWN PA 18103 |
| MERTENS, KRISTEN M | 6823 CHELSEA RD. TINLEY PARK IL 60477 |
| MERTENS, RUTH | |
| MERTILUS COLIMOND | 131 NE 38TH STREET #42 FORT LAUDERDALE FL 33309 |
| MERTINS, JOE P | 9327 AVENUE SAN TIMOTEO CHERRY VALLEY CA 92223 |
| MERTINS, LISABETH A | 9327 AVENIDA SAN TIMOTEO CHERRY VALLEY CA 92223 |
| MERTZ, MICHAEL | 1350 MINE LANE RD EASTON PA 18045 |
| MERTZ, NICOLE | 225 W. BUTTERNUT ROAD HELLERTOWN PA 18055 |
| MERTZ, PATRICK | 725 LIMESTONE ST CATASAUQUA PA 18032 |
| MERTZ, VIRGINIA | PO BOX 334 TREXLERTOWN PA 18087 |
| MERTZ, VIRGINIA | 334  PO BOX TREXLERTOWN PA 18087 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST ALLENTOWN PA 18104 |
| MERUNOWICZ, KINGA Z | 6008 W. DAKIN CHICAGO IL 60634 |
| MERV GRIFFIN ENTERTAINMENT INC | 130 S EL CAMINO DR BEVERLY HILLS CA 90212 |
| MERVEUS, ALEX | 547 NW 50TH AVE. DELRAY BEACH FL 33445 |
| MERVEUS, EMMANUEL | 547 NW 50TH AVENUE DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| MERVIL, JACQUELIN ANTONIO | 3610 NW 21 STREET APT 305 LAUDERDALE LAKES FL 33311 |
| MERVIN THOMAS | 7118 NW 49 CT LAUDERHILL FL 33319 |
| MERVYN WRIGHT | 6474 ROUTE 11 MANSVILLE NY 13661-2202 |
| MERWICK, KAREN M | 6420 N CLAREMONT #3S CHICAGO IL 60645 |
| MERWIN, DOUGLAS | 28 OAK RIDGE PL HADDAM CT 06438 |
| MERWIN, DOUGLAS L | 28 OAK RIDGE PLACE HADDAM CT 06438 |
| MERWYN R WOODMAN | 1641 HIBISCUS AVE WINTER PARK FL 32789-1617 |
| MERY HIGA | 1445 N FORESTVIEW DR BREA CA 92821 |
| MERYEM STANEK | 120 FAIRLANE CIR SANFORD FL 32773 |
| MERYL SCHENKER | 5003 40TH AVE SW SEATTLE WA UNITES STATES |
| MERYL WEITZ | 540 E VERDUGO AVENUE #F BURBANK CA 91501 |
| MERYLE SECREST BEVERIDGE | 2880 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| MERZ, CHRIS | 319 W BELDEN AVE      2 CHICAGO IL 60614 |
| MERZ, PETER | 1770 PARK ST      109 NAPERVILLE IL 60563 |
| MERZA, ISAM | 6427 N KEDZIE AVE CHICAGO IL 60645 |
| MERZEAU,PERLA MARIA | 15876 SW 86 TER. MIAMI FL 33193 |
| MES, RUDOLF | 10061 CARILLON DR ELLICOTT CITY MD 21042-6207 |
| MESA ALARM SYSTEMS INC | 12819 TRINITY STAFFORD TX 77477 |
| MESA CHAMBER OF COMMERCE | PO BOX 5820 MESA AZ 85211-5820 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER P O BOX 30929 LOS ANGELES CA 90030-0929 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE.    Account No. 1789 COSTA MESA CA 92627 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE.    Account No. 04403000021789 COSTA MESA CA 92628-5008 |
| MESA HOHOKAMS | PO BOX 261 MESA AZ 85211-1466 |
| MESA UPHOLSTERY | 1998 HARBOR BLVD COSTA MESA CA 92627 |
| MESA, HENRY | 3628 LINCOLN WAY COOPER CITY FL 33026 |
| MESA, MARIA C | 350 E 59 ST HIALEAH FL 33013 |
| MESAMOUR, GABRIEL | 3299 NW 41ST ST FT. LAUDERDALE FL 33309 |
| MESCHER, ALEX | 1276 SEAGRAPE CIRCLE WESTON FL 33326 |
| MESCHER,KENNETH | 433 WEST GRANT PLACE UNIT A CHICAGO IL 60614 |
| MESGHINA,SELAM | 1211 N. MCCADDEN PLACE APT. #206 LOS ANGELES CA 90038 |
| MESHON, AARON | 232 PRESIDENT ST NO.2L BROOKLYN NY 11231 |
| MESIAS, NADINE | 51 E GROVE ST MASSAPEQUA NY 11758 |
| MESIAS,EUSEBIO | 1645 PEPPER STREET BURBANK CA 91506 |
| MESIDOR, FREDA | 7288 WILLOW SPRING CIRCLE NORTH BOYNTON BEACH FL 33436 |
| MESIDOR, JACKSON | 6101 NE 4TH TERR OAKLAND PARK FL 33334 |
| MESIDORT, FREDERICKSEN | 1027 GROVE PARK CIRCLE BOYNTON BEACH FL 33436 |
| MESIMORE, GREGORY | |
| MESKE, DENNIS M | 61758 HEGSTROM ROAD ASHLAND WI 54806 |
| MESKILL, JOHN | 301 NITRAM CT      1C BALTIMORE MD 21220-3819 |
| MESMITH, NIA | 4639 KINGS MILL WAY OWINGS MILLS MD 21117-6186 |
| MESNIL, DIANA M | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESNIL, DIANE | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESNIL, JEANINE J. | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESSAGE & MEDIA INC | 100 ALBANY ST NEW BRUNSWICK NJ 08901 |
| MESSAGE FIRST INC | 51 N 3RD ST  SUITE 315 PHILADELPHIA PA 19106 |
| MESSEL, BRIDGET | 1521 BATES CT SCHAUMBURG IL 60193 |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MESSENGER INDEX | BILLS TO #115900 ATTN: LEGAL COUNSEL |
| MESSER, DAVID W | 263 MINGO ROAD ROYERSFORD PA 19468 |

| Claim Name | Address Information |
| --- | --- |
| MESSIAH COLLEGE | ONE COLLEGE AVE GRANTHAM PA 17027 |
| MESSIAH LUTHERAN CHURCH | 21485 LORAIN RD FAIRVIEW PARK OH 44116 |
| MESSIAH LUTHERAN CHURCH & SCHOOL | MR. MARK W. WICKBOLDT 6200 W PATTERSON AVE CHICAGO IL 60634 |
| MESSICK JR, DAVID L | 18 EASTHILL COURT HAMPTON VA 23664 |
| MESSIER, PAMELA J | 140 LYNN ROAD BRISTOL CT 06010 |
| MESSIER, PATTI L | 19441 CITRONIA STREET NORTHRIDGE CA 91324 |
| MESSINA JR, JOSEPH | 610 LAVINA DRIVE BOLINGBROOK IL 60440 |
| MESSINA, ASHLEY G | 109 WOOTTON OAKS CT ROCKVILLE MD 20852 |
| MESSINA, BETH E | |
| MESSINA, CARL | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| MESSINA, FRANK J | 214 MILLBURN AVE HEMPSTEAD NY 11550 |
| MESSINA, RICHARD | 11 BRIDGESTONE LANE AVON CT 06001 |
| MESSINA, RICHARD | C/O LAURENCE BRICK 433 SOUTH MAIN ST SUIT 102 WEST HARTFORD CT 06110 |
| MESSINGER, CLAIR | 2627 WEST BLVD BETHLEHEM PA 18017 |
| MESSINGER, CLAIR G | 2627 WEST BLVD BETHLEHEM PA 18017 |
| MESSINO, CHRISTINA M. | 66 WAKELEE ROAD UNIT 6 WATERBURY CT 06705 |
| MESSMER, HILDE P | 7380 SW 9TH CT PLANTATION FL 33317 |
| MESSMER, WAYNE | |
| MESTEL, ROSIE J | 1317 HIGHGATE AVENUE LOS ANGELES CA 90042 |
| MESTOUSIS, RHEA | |
| MESZLER, DOUG | 856 9TH AVE      NO.3R NEW YORK NY 10019 |
| MET-ED | P.O. BOX 16001    Account No. 100019605441 READING PA 19612-6001 |
| META SMITH | 250 KENSINGTON RD APT 28 KENSINGTON CT 06037 |
| METAFILE | 2900 43RD ST. NW ROCHESTER MN 55901-5895 |
| METAL INDUSTRIES INC | 806 R WETHERSFIELD AVE HARTFORD CT 06114 |
| METAL INDUSTRIES INC | 806 R WETHERSFIELD AVE HARTFORD CT 06114-3180 |
| METAL SHIELD | 2309 NW 30TH PL POMPANO BEACH FL 330690701 |
| METAL SUPPLY INC | 11810 CTR ST SOUTH GATE CA 90280 |
| METALLO, LINDA | 350 N MYRTLE AVE ELMHURST IL 60126 |
| METALS & SERVICES CO. | MR. JOHN BAESSLER 330 W. NORTH AVE. ADDISON IL 60101 |
| METAMORPHIC DESIGNS INC | 3810 STANLEY AVE RIVERSIDE IL 60546 |
| METAVANTE CORPORATION | 4900 W. BROWN DEER RD ATTN: ACCTS. PAY BD2E BROWN DEER WI 53223 |
| METAVANTE CORPORATION | PO BOX 7236 SIOUX FALLS SD 57117 |
| METAYER, GARRY | 428 W DAYTON CIR. FT LAUDERDALE FL 33312 |
| METAYER, JOANES | 428 W DAYTON CIR FT. LAUDERDALE FL 33312 |
| METAYER, JOBY | 241 NW 11TH STREET APT 1 POMPANO BEACH FL 33060 |
| METAYER, MACKENSON | 3611 NW 35TH TERRACE FORT LAUDERDALE FL 33309 |
| METAYER, TESSA | 11356 NW 34TH PL SUNRISE FL 33323 |
| METAYER, WILLIAM | 1153 ARIZONA AVE FT LAUDERDALE FL 33312 |
| METCALF, KELLI | 520 BROADWAY ST VENICE CA 90291 |
| METCALF, PAUL | 22301 TIMBERLY DR BOCA RATON FL 33428 |
| METCALF, STEPHEN | 80 WOODROW ST WEST HARTFORD CT 06107 |
| METCALFE, ANNA | 2021 CAMBRIDGE PLACE SOUTH PASADENA CA 91030 |
| METCARE RX | 6249 PATUXENT QUARTER RO HANOVER MD 21076 |
| METELLUS MAVOIS | 4896 NW 6TH CT DELRAY BEACH FL 33445 |
| METELLUS, ANGELOT | 222 SW 8TH AVE BOYNTON BEACH FL 33435 |
| METELLUS, JEAN R | 825 NW 13TH STREET APT 103 BOCA RATON FL 33486 |
| METELLUS, JUNIOR | 1510 NW 10TH CIRCLE APT 34 POMPANO BEACH FL 33069 |
| METELLUS, LUCIUS | 211 NE 25 TH CT POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE N LAUDERDALE FL 33068 |
| METELLUS, MAVOIS | 4896 NW 6TH COURT DELRAY BEACH FL 33445 |
| METELLUS,MAXIME | 1510 NW 10TH CIRCLE APT 34 POMPANO BEACH FL 33069 |
| METELLUS,SYLTON | 211 N.E. 25TH CT POMPANO FL 33064 |
| METELLUS,SYLTON | 211 N.E. 25TH CT POMPANO BEACH FL 33064 |
| METELUS, MARIE | 6133 SW 19TH ST MIRAMAR FL 33023 |
| METELUS,AMOS | 706 WASHINGTON AVE LAKEWORTH FL 33460 |
| METHENY, LEE KEVIN | C/O WGN RADIO 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| METHODIST MEDICAL CENTER OF IL | 5100 RELIABLE PKWY CHICAGO IL 60686 |
| METHODIST MEDICAL CENTER OF IL | 221 NE GLEN OAK AVE PEORIA IL 61636 |
| METIVIER, TREVERN | 844 NEW LOTS AVE 22 BROOKLYN NY 11208 |
| METLAKATLA INDIAN COMM.TV A6 | P. O. BOX 8 METLAKATLA AK 99926 |
| METLIFE | HARBORSIDE FINANCIAL CTR 600 PLAZA II JERSEY CITY NJ 07311 |
| METLIFE | 1 MADISON AVE NY NY 10010-3690 |
| METLIFE | PO BOX 8500-3895 PHILADELPHIA PA 19178-3895 |
| METLIFE | PO BOX 8500-8580 PHILADELPHIA PA 19178-8580 |
| METLIFE | PO BOX 7250 JOHNSTOWN PA 15907-7250 |
| METLIFE | BOX 371499 PITTSBURGH PA 15250-7499 |
| METLIFE INSURANCE COMPANY OF CT | 185 ASYLUM AVE HARTFORD CT 06103 |
| METLIFE INSURANCE COMPANY OF CT | PO BOX 371487 PITTSBURGH PA 15250-7487 |
| METLIFE/MANSI MEDIA/METLIFE BANK | 3899 N FRONT ST KIM HENRICHS HARRISBURG PA 17110 |
| METRA | 547 W JACKSON BLVD CHICAGO IL 60661 |
| METRO | ATTN:  MARIA MORALES 10 EAST 38TH ST NEW YORK NY 10016 |
| METRO ATLANTA | SUSAN VANDIVER 235 ANDREW YOUNG INT'L BLVD. ATLANTA GA 30303 |
| METRO BROKER LTD | 1852 REISTERSTOWN ROAD PIKESVILLE MD 21208 |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO CORRAL PARTNERS | 5535 S KIRKMAN RD ORLANDO FL 328197915 |
| METRO CREATIVE GRAPHICS | 519 EIGHTH AVE NEW YORK NY 10018 |
| METRO CREATIVE GRAPHICS INC | 33 W 34TH ST NEW YORK NY 10001 |
| METRO CREATIVE GRAPHICS INC | 519 8TH AVE NEW YORK NY 10018-6506 |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHTH AVENUE NEW YORK NY 10018 |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHT AVENUE NEW YORK NY 10018 |
| METRO CREATIVE GRAPHICS, INC. | ATTN: KAREN SOUTHWOOD 519 EIGHTH AVENUE NEW YORK NY 10018 |
| METRO DIGITAL GROUP INC | 419 S FLOWER STREET BURBANK CA 91502 |
| METRO DIGITAL GROUP INC | ATTN:JOHN PANKRATZ 419 SOUTH FLOWER STREET BURBANK CA 91502 |
| METRO DIGITAL GROUP INC | METRO VIDEO SYSTEMS 419 SOUTH FLOWER STREET BURBANK CA 91502 |
| METRO EAST INDUSTRIES | ATTN: GAYLE ORTYL 3126 MISSOURI AVE EAST ST. LOUIS IL 62205 |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO ELECTRONICS | 1831 J ST SACRAMENTO CA 95811 |
| METRO ELECTRONICS | 1831 J STREET SACRAMENTO CA 95814 |
| METRO EXPRESS OF BALTIMORE INC | 8   E SEMINARY AVE    Account No. 1753 LUTHERVILLE MD 21093 |
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., STE # T-6018 ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | 1350 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| METRO GOLDWYN MAYER STUDIOS INC | ATTN  TAX DEPARTMENT 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC 10250 CONSTELLATION BLVD LOS ANGELES CA 90067-6241 |
| METRO GOLDWYN MAYER STUDIOS INC | 10250 CONSTELLATION BLVD LOS ANGELES CA 90067-6241 |
| METRO GOLDWYN MAYER STUDIOS INC | C/O TREASURY DEPT 2500 BROADWAY ST SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| METRO GOLDWYN MAYER STUDIOS INC | ORION C/O  MGM UA WORLDWIDE TV SRVC 2500 BROADWAY ST SANTA MONICA CA 90404 |
| METRO HARTFORD CHAMBER OF COMMERCE | 250 CONSTITUTION PLZ HARTFORD CT 06103 |
| METRO HARTFORD ECONOMIC ALLIANCE | 31 PRATT ST 5TH FLOOR HARTFORD CT 06103 |
| METRO JEEP CHRYSLER - BERTERA | 484 BOSTON ROAD SPRINGFIELD MA 01109 |
| METRO MAINTENANCE | 1321 COBLE AVE HACIENDA HEIGHTS CA 91745 |
| METRO MECHANICAL | 3010 EAST WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| METRO NETWORK | 2800 POST OAK BLVD. SUITE 4000 HOUSTON TX 77056-6199 |
| METRO NETWORKS | 400 N ORLANDO AVE WINTER PARK FL 32789 |
| METRO NETWORKS | BANK OF AMERICA LOCKBOX SVCS 4098 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| METRO NETWORKS | 2800 POST OAK BLVD SUITE 4000 HOUSTON TX 77056-6199 |
| METRO NETWORKS | PO BOX 4346 DEPT NO 157 HOUSTON TX 77210-4346 |
| METRO NETWORKS, INC. | WESTWOOD ONE PO BOX 4345 HOUSTON TX 77210 |
| METRO NEWORKS COMMUNICATIONS/SHADOW | BROADCAST SVCS. 201 RT.17NORTH RUTHERFORD NJ 07070 |
| METRO NEWS SERVICE INC | PO BOX 767   Account No. LTPP DESOTO TX 75123 |
| METRO NEWS SERVICE, INC | PO BOX 599 LANCASTER TX 75146 |
| METRO NEWSPAPER ADV SALES | 8 WEST 36TH ST NEW YORK NY 10018 |
| METRO NEWSPAPER ADV SER/TRANE | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METRO NORTH/KOREY KAY & PARTNERS | 130 FIFTH AVE BRIAN ALTER NEW YORK NY 100114395 |
| METRO ORLANDO ECONOMIC DEVELOPMENT | 301 E PINE ST       STE 900 ORLANDO FL 32801 |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO OVERHEAD DOOR INC | 2525 NE COLUMBIA BLVD   Account No. 30333 PORTLAND OR 97211 |
| METRO PORTLAND NEW CAR DEALERS ASSOC | 777 NE 7TH AVE PORTLAND OR 97232 |
| METRO PROPERTY MANAGEMENT | 7F GWYNNS MILL CT OWINGS MILLS MD 21117 |
| METRO PROPERTY MANAGEMENT | SUITE 200 1416 CLARKVIEW ROAD BALTIMORE MD 21209 |
| METRO REALTY | 5 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| METRO REALTY GROUP | 6 EXECUTIVE DR ACCOUNTS PAYABLE FARMINGTON CT 06032 |
| METRO SCAN TRAFFIC NETWORK | 629 CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| METRO STORES | 1206 SHERMAN ST ALLENTOWN PA 18109 1798 |
| METRO TELEPRODUCTION INC | 1400 EAST WEST HIGHWAY NO.628 SILVER SPRING MD 20910 |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO VIDEO SYSTEMS | 419 S. FLOWER STREET BURBANK CA 91502 |
| METRO VOLVO | 2000 CARONI DR ORLANDO FL 32837-7864 |
| METRO, DEBBIE          T | 4894 NW 95TH AVE SUNRISE FL 333515117 |
| METRO-NETWORKS | 2800 POST OAL BLVD. SUITE 4000 HOUSTON TX 77056 |
| METRO-NEWS | PO BOX 599 LANCASTER TX 75146 |
| METRO-SUBURBIA INC | 711 THIRD AVE 15TH FLOOR   Account No. 20-TRIBUNE NEW YORK NY 10017 |
| METRO-SUBURBIA INC | GPO BOX 5554 NEW YORK NY 10087-5554 |
| METROCALL | 523 FELLOWSHIP RD STE 205 MT LAUREL NJ 08054 |
| METROCALL | P.O. BOX 740519 ATLANTA GA 30374 |
| METROCALL | PO BOX 740520 ATLANTA GA 30374-0520 |
| METROCALL | PO BOX 740521 ATLANTA GA 30374-0521 |
| METROCALL | PO BOX 660770 DALLAS TX 75268-0770 |
| METROCALL | PO BOX 200457 DALLAS TX 75320-0457 |
| METROCALL | 444 E. HUNTINGTON DR. SUITE 150 ARCADIA CA 91006 |
| METROCALL | 333 SOUTH ANITA DRIVE STENO.850 ORANGE CA 92868 |
| METROCAST CABLE BELMONT | CONTROLLER/DIRECTOR OF FINANCE, 70 E. LANCASTER AVE. ATTN: LEGAL COUNSEL FRAZER PA 19355 |
| METROCAST CABLEVISION BENNETTSVILLE | 518-A CHERAW ST ATTN: LEGAL COUNSEL CHERAW SC 29512 |

| Claim Name | Address Information |
|---|---|
| METROCAST CABLEVISION FOREST | 110 TOWNSEND RD ATTN: LEGAL COUNSEL FOREST MS 39074 |
| METROCAST CABLEVISION PHILDELPHIA | 625-A MAIN ST ATTN: LEGAL COUNSEL PHILADELPHIA MS 39350 |
| METROCAST COMMUNICATIONS M | 70 E LANCASTER AVE FRAZIER PA 19355 |
| METROLINK | 700 SOUTH FLOWER STREET, SUITE 2600 TRACY BERGE LOS ANGELES CA 90017 |
| METROMEDIA TECHNOLOGIES INC | PO BOX 34866 NEWARK NJ 07189-4666 |
| METROMEDIA TECHNOLOGIES INC | 10 EAST 34TH ST    9TH FLR NEW YORK NY 10016 |
| METROMEDIA TECHNOLOGIES INC | 1320 N WILTON PLACE LOS ANGELES CA 90028 |
| METROMIX | 519 EIGHT AVENUE ROBERT ZIMMERMAN NEW YORK NY 10018 |
| METROMIX LLC | ATTN: GENERAL MANAGER 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE ATTN: GENERAL MANAGER CHICAGO IL 60611 |
| METROPOLIS | PO BOX 608 MOUNT MORRIS IL 61054-0608 |
| METROPOLIS INVESTMENT HOLDINGS INC | C/O BANK OF AMERICA NATIONAL ASSOC PO BOX 847823 DALLAS TX 75284-7823 |
| METROPOLIS MAGAZINE | PO BOX 608 MOUNT MORRIS IL 61054-0608 |
| METROPOLITAN COOPERATIVE LIBRARY SYST | 3675 EAST HUNTINGTON DRIVE SUITE 100 PASADENA CA 91107 |
| METROPOLITAN DAV EL LIVERY | MR. TED MILOS 1836 S. WABASH AVE CHICAGO IL 60616 |
| METROPOLITAN DISTRICT WATER BUREAU | 555 MAIN ST HARTFORD CT 06103 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT PO BOX 990092 HARTFORD CT 06199-0092 |
| METROPOLITAN EDISON COMPANY | PO BOX 389 ALLENHURST NJ 07709-0003 |
| METROPOLITAN EDISON COMPANY | PO BOX 601 ALLENHURST NJ 07709-0601 |
| METROPOLITAN EDISON COMPANY | PO BOX 3687 AKRON OH 44309-3687 |
| METROPOLITAN EDISON COMPANY, | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS ROAD BUILDING 3    Account No. 100019605441 RED BANK NJ 07701 |
| METROPOLITAN LIFE INSURANCE CO | ONE MADISON AVE NEW YORK NY 10010-3690 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 13863 PHILADELPHIA PA 19101-3863 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 PITTSBURG PA 15250 |
| METROPOLITAN LIFE INSURANCE CO | DEPT LA 21296 PASADENA CA 91185-1296 |
| METROPOLITAN LIFE INSURANCE CO | DEPARTMANET OF PUBLIC WORKS PERMIT 900 FREEMONT ST ALHAMBRA CA 91801 |
| METROPOLITAN LIFE INSURANCE COMPANY | HIGHPOINTE GROUP 6060 NORTH CENTRAL EXPRESSWAY, SUITE 642 DALLAS TX 75206 |
| METROPOLITAN LIFE INSURANCE COMPANY | C/O HIGHPOINTE GROUP LP METLIFE WELLS FARGO PLAZA 6060 N. CENTRAL EXPY., STE. 130 DALLAS TX 75206 |
| METROPOLITAN MANAGEMENT G | 438 WALNUT   ST FAX/DEB READING PA 19601 |
| METROPOLITAN NEWSPAPER INC | C/O BEACON TRUST CO 333 MAIN STREET MADISON NJ 07094 |
| METROPOLITAN SPORTS FACILITIES COMMISSIO | 900 S 5TH ST MINNEAPOLIS MN 55415 |
| METROPOLITAN TELEVISION ALLIANCE LLC | 60 E 42ND ST    36TH FLR NEW YORK NY 10165-3698 |
| METROPOLITAN TELEVISION ALLIANCE LLC | C/O CENTURY ADVISORY GROUP LLC 60 E 42ND ST    36TH FLR NEW YORK NY 10165-3698 |
| METROPOLITAN TELEVISION ALLIANCE, LLC | C/O CENTURY ADVISORY GROUP, LLC 60 E. 42ND ST.-36TH FL NEW YORK NY 10165 |
| METROPOLITAN WATER RECLAMAT | [METROPOLITAN WATER RECLAMATI] 100 E ERIE ST RM 27 CHICAGO IL 606112829 |
| METROPOLITAN WATER RECLAMAT | 100 E ERIE ST FL 5    Account No. 5928 CHICAGO IL 606112829 |
| METROPOLITAN WATER RECLAMATION | LOCKBOX 98429 CHICAGO IL 60693 |
| METROSCAN TRAFFIC NETWORK | 629 SOUTH CLAIBORNE AVE NEW ORLEANS LA 70113 |
| METROSCAN TRAFFIC NETWORK | 629 CLAIBORNE AVE. BILL LANCASTER NEW ORLEANS LA 70113 |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE ATTN: JOELLEN JONES FRAMINGHAM MA 01701 |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE -- P.O. BOX 9149 FRAMINGHAM MA 01701-8880 |
| METROWEST DAILY NEWS | 254 SECOND AVENUE ATTN: LEGAL COUNSEL NEEDHAM MA 02194 |
| METSNER, STANISLAV | 436 LAKEVIEW DR   APTNO.201 WESTON FL 33326 |
| METTLER,ERICH B | 52 ALDER STREET WALTHAM MA 02453 |
| METTLER-TOLEDO INC | PO BOX 905632 CHARLOTTE NC 28290-5680 |
| METTLER-TOLEDO INC | L-857    Account No. 0070 COLUMBUS OH 43240 |

| Claim Name | Address Information |
| --- | --- |
| METTLER-TOLEDO INC | 1900 POLARIS PARKWAY    Account No. 1284 COLUMBUS OH 43240-2020 |
| METTLER-TOLEDO INC | 2125 WRIGHT AVE NO. C LA VERNE CA 91750 |
| METTRON CONTRACTING | 4303 SUMMIT CREEK BLVD APT 4303 ORLANDO FL 32837-5592 |
| METZ, ANDREW | PO BOX 747 KINDERHOOK NY 12106 |
| METZ, CHRISTOPHER | 204 BRIDGE ST WEISSPORT PA 18235 |
| METZ, GARY R | 14032 MILAN WESTMINSTER CA 92683 |
| METZ, HANNAH KRISTINA | 279 N EUCLID AVE  APT NO.14 PASADENA CA 91101 |
| METZ, JOHN R | 3129 N CLIFTON AVE CHICAGO IL 60657 |
| METZ, MARK M | 517 JENNINGS AVENUE GREENACRES FL 33463 |
| METZ, NANCIANNE | 204 BRIDGE ST LEHIGHTON PA 18235 |
| METZ, NANCIANNE | 204 BRIDGE ST WEISSPORT PA 18235 |
| METZ, NINA | 3170 N SHERIDAN RD  NO.620 CHICAGO IL 60657 |
| METZ,ILENE | 9560 WELDON CIRCLE TAMARAC FL 33321 |
| METZGER, CYNTHIA R | PO BOX 27-2521 BOCA RATON FL 33427-2521 |
| METZGER, DALE S | 3450 LURMAN DRIVE MACUNGIE PA 18062 |
| METZGER, DANNY | |
| METZGER, DARWYN J | 351 S FULLER AVE APT#2L LOS ANGELES CA 90036 |
| METZGER, DEENA | 20666 CALLON DR TOPANGA CA 90290 |
| METZGER, PETER | 604 S CHEVY CHASE DR GLENDALE CA 91205 |
| METZGER, PHILIP A | 5439 COMFORT CIR BETHLEHEM PA 18017 |
| METZGER, SCOTT B | 12805 GRANDE POPLAR CIR. PLAINFIELD IL 60585 |
| METZGER,JANICE M | 5856 BULLHEAD ROAD GERMANSVILLE PA 18053 |
| METZGER,NICOLE D | 3450 LURMAN DRIVE MACUNGIE PA 18062 |
| METZGER,PHILIP | 5439 COMFORT CIRCLE BETHLEHEM PA 18017 |
| METZKER,GARY H | 116 SANTA ANA AVENUE LONG BEACH CA 90803-3459 |
| METZLER, CHRISTOPHER | 1739 W BARRY 1W CHICAGO IL 60657 |
| METZLER, DORENE A | 3834 W. 153RD STREET MIDLOTHIAN IL 60445 |
| METZLER, LOUIS | 16361 MARKO RD MANKTON MD 21111 |
| METZLER,GAIL | 8 REUVEN DR LEDYARD CT 06339-1315 |
| MEUNIER ELECTRONIC SUPPLY INC | 3409 E WASHINGTON ST INDIANAPOLIS IN 46201 |
| MEURER, HENRY | |
| MEUSE, RODNEY R | 3243 W. CHURCH ST. ORLANDO FL 32805 |
| MEUSER, E | 5040 NW 54TH ST COCONUT CREEK FL 33073 |
| MEWSHAW, MICHAEL | 32 TURKEY HILL ROAD SOUTH WESTPORT CT 06880 |
| MEXICAN AMERICAN GROCERS ASSOCIATION | 405 N SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| MEXICANA AIRLINES | C/O DGMC, LLC  ATTN:  A/P 1580 SAWGRASS CORP PKWY #130 SUNRISE FL 33323 |
| MEXICO PLASTIC CO. DBA CONTINENTAL | PRODUCTS ATTN: TRACY PO BOX 760   Account No. 2341 MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | 1900 W. BOULEVARD ATTN: VINCE     X3054 MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | 1900-2000 WEST BOULEVARD MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | ATTN: ORDER PROCESSING 2000 WEST BLVD. MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | MEXICO PLASTIC CO INC 2000 WEST BOULEVARD MEIXICO MO 65265 |
| MEXICO PLASTIC COMPANY | P.O. BOX 760 MEXICO MO 65265 |
| MEXICO TOURISM C/O BELOW THE | CONSEJO DE PROMOCION TURISTICO COL ESCA MEXICO |
| MEYER II, RICHARD P | 861 E BROWN DRIVE BURBANK CA 91504 |
| MEYER LANDSCAPING INC | 27W067 NORTH AVE WEST CHICAGO IL 601851764 |
| MEYER, ADAM | |
| MEYER, ANGELICA | 10429 LA REINA AVE. APT. #B16 DOWNEY CA 90241 |
| MEYER, ANN | 205 DUPEE PLACE WILMETTE IL 60091 |
| MEYER, BILL | 3720 WENONAH AVE BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| MEYER, CHERYL | 521 MONMOUTH ST FOND DU LAC WI 54937 |
| MEYER, CHRIS | THE ESTATE OF CHRIS MEYER 10823 MAYFIELD AVE CHICAGO RIDGE IL 60415 |
| MEYER, CONSTANCE | 9824 CHARLESVILLE BLVD BEVERLY HILLS CA 90212 |
| MEYER, DANIEL | |
| MEYER, DIANA LAMBDIN | 6124 NW PINE RIDGE CIR PARKVILLE MO 64152 |
| MEYER, DOUGLAS | |
| MEYER, GLENN | 9725 SW ARDENWOOD PORTLAND OR 97225 |
| MEYER, GRAHAM R | 1604 W. CORNELIA APT. #3W CHICAGO IL 60657 |
| MEYER, GREG | |
| MEYER, HARRIS | 1909 W YAKIMA AVE YAKIMA WA 98902 |
| MEYER, HELEN | 33 URSULAR COURT SMITHTOWN NY 11787 |
| MEYER, HOLLY | |
| MEYER, IRENE | 310 NORMANDY G DELRAY BEACH FL 33484 |
| MEYER, JAMES | |
| MEYER, JOANN | 1427 WELDON PL S BALTIMORE MD 21211-1544 |
| MEYER, JOE | |
| MEYER, JOEL B | 4054 NW 62 DR COCONUT CREEK FL 33073 |
| MEYER, JOSHUA S | 1640 IRVING ST. NW WASHINGTON DC 20010 |
| MEYER, KAREN | |
| MEYER, KEN | 2625 MIDDLE RIVER DR. #3 FT. LAUDERDALE FL 33306 |
| MEYER, MICHAEL | 63 ARON DR. BOHEMIA NY 11716 |
| MEYER, MICHAEL HERR | 1423 ESCOTT GRAND RAPIDS MI 49504 |
| MEYER, MICHAEL J | 63 ARON DR. BOHEMIA NY 11716 |
| MEYER, MICHELLE | |
| MEYER, MIKE | |
| MEYER, ONEIL | 512 LAFAYETTE ST BEARDSTOWN IL 62618 |
| MEYER, RAYMOND | |
| MEYER, RICHARD | 9216 DUNLOGGIN RD ELLICOTT CITY MD 21042-5210 |
| MEYER, RICHARD | 3544 WILLIAMSBURG LN  NW WASHINGTON DC 20008 |
| MEYER, ROBERT | |
| MEYER, SCOTT DR MD | |
| MEYER, SCOTT WILLIAM | |
| MEYER, STEVEN R | 3254 RYERSON CIRC BALTIMORE MD 21227 |
| MEYER, TERRIE | 23533 VALDERAMA LN SORRENTO FL 32776-6937 |
| MEYER, TOM | 9137 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| MEYER, VANESSA G | 5141 1/4 CLINTON ST LOS ANGELES CA 90004 |
| MEYER, VERNON | 915 E LINCOLN AVE DECATUR IL 62521 |
| MEYER, WILLIAM | 100 BRUNDAGE RIDGE ROAD BEDFORD NY 10506 |
| MEYER,HEATHER A. | 5027 SPRING ROAD MCHENRY IL 60050 |
| MEYER,JOHN W | 5226 W. ROSCOE CHICAGO,IL 60641 |
| MEYER,JULIE L | 88 W. SCHILLER #1703 CHICAGO IL 60610 |
| MEYER,KELLY | 9389 OAKLEAF TRAIL HILLSBORO MO 63050 |
| MEYER,KYLE | 106-20 SHORE FRONT PARKWAY APT. 5R ROCKAWAY PARK NY 11694 |
| MEYER,MICHELE L | 29 ORIENTA AVENUE LAKE GROVE NY 11755 |
| MEYER,NANCY A | 235 EAST RIVER DRIVE APT 906 EAST HARTFORD CT 06118 |
| MEYER,RICHARD W | 917 CENTENNIAL DR BRENTWOOD CA 94513-6967 |
| MEYER,SEAN | 122 NATHAN DRIVE BOHEMIA NY 11716 |
| MEYERGLASS&MIRRORCO. | MR. DENNIS SCHULTZ 202 W. HARRISON ST. MICHIGAN CITY IN 46360 |
| MEYERHOFF,ALBERT | 11953 BRIARVALE STUDIO CITY CA 91604 |

| Claim Name | Address Information |
| --- | --- |
| MEYERS, ALLYSON | 1830 SW 10TH AVE FORT LAUDERDALE FL 33315 |
| MEYERS, ANDREW | |
| MEYERS, BETSY JOHN | 373 N WINSOME CT LAKE MARY FL 32746-6011 |
| MEYERS, BRIAN | |
| MEYERS, BRUCE F | 22509 SE 42ND TERR ISSAQUAH WA 98029-7229 |
| MEYERS, CATHERINE D | 3719 RED BERRY WAY BALTIMORE MD 21236 |
| MEYERS, CHRISTINE K | 7716 RIVERVIEW DRIVE #102 JENISON MI 49428 |
| MEYERS, DAVID | |
| MEYERS, DENISE | 408 S SCOVILLE AVE      25S OAK PARK IL 60302 |
| MEYERS, ERROL L | |
| MEYERS, MATTHEW | |
| MEYERS, MICHAEL | 424 W 33RD ST      STE 350 NEW YORK NY 10001 |
| MEYERS, MIKE | |
| MEYERS, PHILIP BRENT | 11434 MOORPARK ST      NO.205 NORTH HOLLYWOOD CA 91602 |
| MEYERS, ROBERT | 1000 COLONY POINT CIR 208 PEMBROKE PINES FL 33026 |
| MEYERS, RYAN S. | |
| MEYERS, TALYA RACHEL | 1261 STARLIT DRIVE LAGUNA BEACH CA 92651 |
| MEYERS, TIFFANY | 644-46 W BARRY APT 2M CHICAGO IL 60657 |
| MEYERS, WILLIAM C | 885 BROOKSIDE DR ST LOUIS MO 63122 |
| MEYERS,JEREMY E | |
| MEYERS,MICHELE K | 805 NORTH ARCH STREET ALLENTOWN PA 18104 |
| MEYERSON, BENJAMIN | 151 N HARVEY AVE OAK PARK IL 60302 |
| MEYERSON, CHARLES | 151 N. HARVEY AVE. OAK PARK IL 60302-2622 |
| MEYERSON, HAROLD | 1772 WILLARD ST NW WASHINGTON DC 20009 |
| MEYMANDI, MANOUCH | 7505 RIVER RD      12B NEWPORT NEWS VA 23607 |
| MEYROWITZ,ERIC | 6016 WOODACRES DR. BETHESDA MD 20816 |
| MEYROWITZ,ERIC J | 6016 WOODACRES DR. BETHESDA MD 20816 |
| MEYSON QUINTANILLA | PO BOX 251411 GLENDALE CA 91225 |
| MEZA NIEVEZ,GUILLERMO R | 222 E MARKET STREET APT 1 LONG BEACH CA 90805 |
| MEZA, ARACELI | |
| MEZA, EDDIE | 3715 WOODSIDE AVE BROOKFIELD IL 60513 |
| MEZA, ERIKA | 400 W 70TH PL      1 MERRILLVILLE IN 46410 |
| MEZA, MOLLY | 13429 TRACY ST. APT.# 224 BALDWIN PARK CA 91706 |
| MEZA, WILLIAM | 332 TAMARACK DR ALLENTOWN PA 18104 |
| MEZONA ORTHOPAEDIC | PROFESSIONAL ASSOCIATION MESA AZ 85201 |
| MEZONA ORTHOPAEDIC | PROFESSIONAL ASSOCIATION 500 WEST TENTH PLACE SUITE 121 MESA AZ 85201 |
| MEZONA ORTHOPAEDIC | 2940 E BANNER GATEWAY DR  STE 200 GILBERT AZ 85234 |
| MEZZA LUNA BAR & GRILL | 1193 AIRPORT RD C/O PLAYERS GATE LLC ALLENTOWN PA 18109-3309 |
| MF ATHLETIC COMPANY INC | PO BOX 8090 11 AMFLEX DR CRANSTON RI 02920 |
| MFTDAI/CENT FL TOY DEAL  [SOUTHEAST | TOYOTA] 1170 PEACHTREE ST NE FL 15 ATLANTA GA 303097649 |
| MG DELIVERY SERVICES, INC | 1197 EPSON OAKS WAY ORLANDO FL 32837 |
| MG DELIVERY SERVICES, INC. | 1197 EPSON OAKS WAY ORLANDO FL 32837-6321 |
| MG DISPOSAL SYSTEM | PO BOX 79036 PHOENIX AZ 85062-9036 |
| MG DISTRIBUTION INC | 33 DUNLAP PARK FOREST IL 60466 |
| MG PRODUCTIONS LLC | 301 E 52ND ST 5-B NEW YORK NY 10022 |
| MG PRODUCTIONS LLC | 301 E 52ND ST NEW YORK NY 10022 |
| MG-PERIN | 110 GREENE STREET SUITE 304 NEW YORK NY 10012 |
| MG/PERIN | 21 EAST 40TH STREET SUITE 1601 NEW YORK NY 10016 |
| MGE UPS SYSTEMS | C/O LEE TECHNOLOGIES, INC FAIRFAX VA 22033 |

| Claim Name | Address Information |
|---|---|
| MGE UPS SYSTEMS | 1660 SCENIC AVE COSTA MESA CA 92626 |
| MGH ADVERTISING INC | 100 PAINTERS MILL RD   STE 600 OWING MILLS MD 21117 |
| MGM | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| MGM | ATTN: MADELYN SMITH 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| MGM | 10250 CONSTELLATION BLVD. LOS ANGELES CA 90067 |
| MGM | 2500 BROADWAY STREET SANTA MONICA CA 90404 |
| MGM (METRO GOLDWYN MAYER) STUDIOS INC. | 2500 BROADWAY ATTN: LEGAL COUNSEL SANTA MONICA CA 90404-3061 |
| MGM MANAGEMENT | RE: JOLIET 58 N CHICAGO ST 58 N. CHICAGO ST. LOBBY JOLIET IL 60432 |
| MGM MANAGEMENT INC | PO BOX 424 JOILET IL 60434 |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO ST. SUITE 401 JOLIET IL 60432 |
| MGM MANAGEMENT, INC. | RE: JOLIET 58 N CHICAGO ST 58 N. CHICAGO STREET JOLIET IL 60432 |
| MGM REALTORS INC | 4023 CHURCH ST SKOKIE IL 600761701 |
| MGM RESEARCH | 10250 CONSTELLATION BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| MGM UA | ORION C/O  MGM UA WORLDWIDE TV SRVC 2500 BROADWAY ST SANTA MONICA CA 90404 |
| MGT TRUCKING & EXCAVATING INC. | MS. JEANNIE JAEGER 7800 INDUSTRIAL COURT SPRING GROVE IL 60081 |
| MH ROTHLISBERGER | 5236 SPRING CREEK LANE SYLVANIA OH 43560 |
| MH TELECOM, INC. M | 200 EAST MAIN STREET MOUNT HOREB WI 53572 |
| MHS | 201 W. MONUMENT STREET BALTIMORE MD 21201 |
| MHS   [MARYLAND HISTORICAL SOCIETY] | 201 W MONUMENT ST BALTIMORE MD 21201 |
| MI AZZAM | GAIL SPIVEY 305 WASHINGTON AVE ST.305 BALTIMORE MD 21204 |
| MI HOMES | 300 COLONIAL CNTR PKWY STE 200 LAKE MARY FL 327464775 |
| MI LEE | 9217 DORRINGTON PL ARLETA CA 91331 |
| MI PIACE ITALIAN KITCHEN | 5661 HAMILTON BLVD WESCOSVILLE PA 18106-9676 |
| MI-SOOK YOU | KOREAN RADIO TALENT 22 HURST CT   Account No. 6627 SAN RAMON CA 94583 |
| MIA BLOOM | 530 PIEDMONT AVENUE NE, #310 ATLANTA GA 30308 |
| MIA CINGOLANI | 145 MESA DR B COSTA MESA CA 92627 |
| MIA FARROW | 124 HENRY SANFORD ROAD BRIDGEWATER CT 06752 |
| MIA GRADNEY | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| MIA GRADNEY | 25403 TUCKAHOE LANE SPRING TX 77373 |
| MIA HORBERG | 5525 N. WINTHROP APT. #214 CHICAGO IL 60640 |
| MIA HYUN | 414 2ND ST APT 350 HERMOSA BEACH CA 902544680 |
| MIA MACDONALD | 75 THIRD PLACE, TOP FLOOR BROOKLYN NY 11231-4029 |
| MIA ROMANO | 5697 AMARO DRIVE SAN DIEGO CA 92124 |
| MIA TUCKER | 166 COACH ROAD ARGYLE NY 12809 |
| MIAH HARBAUGH | 9206 CROMWELL GARDENS CT ORLANDO FL 32827-7001 |
| MIAMI DADE COUNTY TAX COLLECTOR | PO BOX 025218 MIAMI FL 33102-5218 |
| MIAMI DADE COUNTY TAX COLLECTOR | 140 WEST FLAGLER ST RM 101 MIAMI FL 33130-1575 |
| MIAMI DADE WATER AND SEWER | ATTN: COLLECTION BRANCH/BANKRUPTCY UNIT PO BOX 149089   Account No. 5256 CORAL GABLES FL 33114 |
| MIAMI DOLPHINS | 2269 DAN MARINO BLVD. OPA LOCKA FL 33056 |
| MIAMI DOLPHINS LTD | 7500 SW 30TH ST DAVIE FL 33314 |
| MIAMI HERALD | ONE HERALD PLAZA MIAMI FL 33101 |
| MIAMI HERALD | PO BOX 019135 MIAMI FL 33101-9135 |
| MIAMI HERALD | PO BOX 019140 MIAMI FL 33101-9140 |
| MIAMI HERALD | SEAN BREEN ONE HERALD PLAZA MIAMI FL 33132 |
| MIAMI HERALD | 1  HERALD PLZ MIAMI FL 33132 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH KUBRART REPRINTS & PERMISSIONS 1 HERALD PLAZA    5TH FLR MIAMI FL 33132 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH ONE HERALD PLAZA MIAMI FL 33132 |

| Claim Name | Address Information |
| --- | --- |
| MIAMI HERALD | ONE HERALD PLAZA ATTN  MORENE SOOKALOOO MIAMI FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA ATTN: LEGAL COUNSEL MIAMI FL 33132-1693 |
| MIAMI HERALD MEDIA CO. | ONE HERALD PLAZA MIAMI FL 33132 |
| MIAMI MGNT | 1189 SAWGRASS CORP PKWY SUNRISE FL 33323-2847 |
| MIAMI NEWS RECORD | PO BOX 940 ATTN: LEGAL COUNSEL MIAMI OK 74355 |
| MIAMI OFFSET | 13301 NW 38TH CT MIAMI FL 33054 |
| MIAMI-DADE WATER & SEWER DEPT. | PO BOX 020280 MIAMI FL 33102-0280 |
| MIAMI-DADE WATER & SEWER DEPT. | PO BOX 026055 MIAMI FL 33102-6055 |
| MIANO, CHARLES L | 210 RAYMOND ROAD APT. #2 WEST HARTFORD CT 06107 |
| MIAZGA, MICHAEL | 1249 KEOUGH ST. LEMONT IL 60439 |
| MICA CONTINUING EDUCAT | 1300 MOUNT ROYAL AVE. BALTIMORE MD 21217 |
| MICA TOP | 13 PARK TERRACE ANDOVER NJ 07821 |
| MICAH MATERRE | 2106 W. LUNT CHICAGO IL 60645 |
| MICAH SIFRY | 40 AMHERST DR HASTINGS -ON-HUDSON NEW YORK NY 10706 |
| MICAHEL SCHWINCK | P.O. BOX 1154 MIRA LOMA CA 91752 |
| MICAN ENTERPRISES INC | 3109 NW 107TH DRIVE SUNRISE FL 33351 |
| MICEK, JOHN L | 116 LILAC STREET HARRISBURG PA 17110 |
| MICELI, CHRISTINE | 4589 CIELO CIRCLE CALABASAS CA 91302 |
| MICELI, DAREN | 9 SECOND ST BRISTOL CT 06010 |
| MICELI, GRACIELA D | 5125 EL PINE WAY PALM BEACH GARDENS FL 33418 |
| MICELI, THERESA | |
| MICELI,DANIEL | 33 CHERRY STREET SELDEN NY 11784 |
| MICHA GRAVENOR | 530 MOLINO ST, STUDIO 106 LOS ANGELES CA 90013 |
| MICHAEK BROWN | 1152 LAUREL FIG DR SIMI VALLEY CA 93065 |
| MICHAEL | 106 BICKFIELD DR HAMPTON VA 23666 |
| MICHAEL   S. YALOWITZ | RE: QUAKERTOWN 326 W. BROAD S 6100 HIDDEN VALLEY DR DOYLESTOWN PA 18901 |
| MICHAEL   SATLOF | ELILY FISCHEL 3284 OLD YORK RD FURLONG PA 18925 |
| MICHAEL & MARY BLAIR | STALLION CT ELLICOTT CITY MD 21043 |
| MICHAEL & MARY BLAIR | 4682 STALLION CT ELLICOTT CITY MD 21043 |
| MICHAEL & STEPHANIE BROWN | 193 S HALL WAY NEWPORT NEWS VA 23608 |
| MICHAEL A BASSETT | P.O. BOX 801051 SANTA CLARITA CA 91380 |
| MICHAEL A CHILDS | 511 SKIPPER COURT CHESTER MD 21619 |
| MICHAEL A CUDEMO | 5102 CHANTICLEER DRIVE LEEBURG FL 34748 |
| MICHAEL A FRASSETTI | 2491 HAFF AVE NORTH BELLMORE NY 11710 |
| MICHAEL A LANDWIRTH TRUSTEE | 121 NE JEFFERSON SUITE 200 PEORIA IL 61602-1210 |
| MICHAEL A MYRIE | 1900 SW 87 AVE MARGATE FL 33068 |
| MICHAEL A RUSU | 1454 ASHLAND AVE APT 602 DES PLAINES IL 60016 |
| MICHAEL A WARD | 13217 45TH AVENUE W MUKILTEO WA 98275 |
| MICHAEL A. MALES | 333 N.W. FIFTH, #2006 OKLAHOMA CITY OK 73102 |
| MICHAEL ABLEMAN | 598 N FAIRVIEW AVENUE GOLETA CA 93117 |
| MICHAEL ABREU | 42 ALLENDALE ROAD HARTFORD CT 06106 |
| MICHAEL ACH | 39 NORTHFIELD ROAD GLEN COVE NY 11542 |
| MICHAEL ADAMS | 118 ASPEN ROAD KINGS PARK NY 11754 |
| MICHAEL ADAMS | 28 S 14TH ST ALLENTOWN PA 18102 |
| MICHAEL ADAMS | 217 OAK AVE. PIKESVILLE MD 21208 |
| MICHAEL ADESSI | 11549 SW 109TH ROAD UNIT A MIAMI FL 33176 |
| MICHAEL AGOSTINO | 26 BOGART STREET SOUTH HUNTINGTON NY 11746 |
| MICHAEL AGUGGIA | 4 VIOLET DRIVE NORTH MASSAPEQUA NY 11758 |
| MICHAEL AIELLO | 390 SPRINGSIDE LN BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| MICHAEL ALAN GROUP INC | 35 WEST 35TH ST  SUITE 1003 NEW YORK NY 10001 |
| MICHAEL ALBERTSON | 20702 EL TORO ROAD APT.#576 LAKE FOREST CA 92630 |
| MICHAEL ALEXANDER | 4586 STARLING WAY LOS ANGELES CA 90065 |
| MICHAEL ALEXANDER | 57 LINDEN AVENUE APT #24 LONG BEACH CA 90802 |
| MICHAEL ALLEY | S MAIN ST GREESNBORO MD 21639 |
| MICHAEL ALLRED | 45 ROYCROFT AVE. LONG BEACH CA 90803 |
| MICHAEL ALTMAN | 240 E 25TH ST. 28 NEW YORK NY 10010 |
| MICHAEL ALVARADO | 112 PINETREE COURT WALNUT CA 91789 |
| MICHAEL AMON | 61-20 WOODSIDE AVENUE APT 1E WOODSIDE NY 11377 |
| MICHAEL ANDERSON | 6116 BROOKVIEW HEIGHTS DRIVE IMPERIAL MO 63052 |
| MICHAEL ANDRE BERNSTEIN | UNIVERSITY OF CALIFORNIA DEPARTMENT OF ENGLISH/WHE BERKELEY CA 94720 |
| MICHAEL ANTHONY | 313 WILLOW AVENUE WALNUTPORT PA 18088 |
| MICHAEL ANTON | 12427 LE GRANGE DR TUSTIN CA 92782 |
| MICHAEL APTED | 9100 WILSHIRE BLVD., SUITE 305 EAST BEVERLY HILLS CA 90212-3415 |
| MICHAEL ARKUSH | 270 PROSPECT ST OAK VIEW CA |
| MICHAEL ARTHUR | 1827 MIDSUMMER LANE JARRETTSVILLE MD 21084 |
| MICHAEL ARTMAN | 10136 S. MENARD AVE. OAK LAWN IL 60453 |
| MICHAEL ASHER | 102 COVERIDGE LANE LONGWOOD FL 32779 |
| MICHAEL ASKEW | 417 34-1/2 STREET VIRGINIA BEACH VA 23451 |
| MICHAEL ASUNCION | 6513 W. 83RD STREET LOS ANGELES CA 90045 |
| MICHAEL AVERY | 4022 RIVERTOWN LANE SW GRANDVILLE MI 49418 |
| MICHAEL B EDWARDS | 1040 N. WILSON AVENUE PASADENA CA 91104 |
| MICHAEL B TEIGER MD | 1000 ASYLUM AVE,STE 4307 DR TEIGER HARTFORD CT 06105 |
| MICHAEL BAILEY | 2741 PLAINFIELD AVE NE GRAND RAPIDS MI 49505 |
| MICHAEL BAILEY | 2955 BRANDYWINE LN WEST MELBOURNE FL 32904-9006 |
| MICHAEL BAILEY | 4072 BUSH HILL CT CROWN POINT IN 46307 |
| MICHAEL BAILEY | 10374 BOCA ENTRADA BLVD APT 226 BOCA RATON FL 33428 |
| MICHAEL BAKER | 739 WEST HAMILTON STREET APT. FARR-305 ALLENTOWN PA 18101 |
| MICHAEL BALDWIN | 1648 SWEETWATER W CIRCLE APOPKA FL 32712 |
| MICHAEL BALL | 2423 HARLEM AVENUE BALTIMORE MD 21216 |
| MICHAEL BALTER | 82 AVE PARMENTIER 75011 PARIS FRANCE |
| MICHAEL BARBAGALLO | 31614 TRAILS PARK LANE CONROE TX 77385 |
| MICHAEL BARKER | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| MICHAEL BARNHART | 8 FABER ROAD PARSIPPANY NJ 07054 |
| MICHAEL BARONE | 3530 EDMUNDS STREET, NW WASHINGTON DC 20007 |
| MICHAEL BARRETT | 1001 ST. PAUL STREET, SUITE 9D BALTIMORE MD 21202 |
| MICHAEL BARRETT | 13031 E. PLAYFIELD DRIVE CRESTWOOD IL 60445 |
| MICHAEL BARRIER | 5411 CENTERWOOD ROAD LITTLE ROCK AR 72207-5305 |
| MICHAEL BARTA | 609 SHEFFIELD LANE BOLINGBROOK IL 60440 |
| MICHAEL BARTOLOTTA | 59 WATERHOLE ROAD EAST HAMPTON CT 06424 |
| MICHAEL BASHLINE | 196 CENTER CHURCH ROAD GROVE CITY PA 16127 |
| MICHAEL BASSETT | P.O. BOX 801051 SANTA CLARITA CA 91380 |
| MICHAEL BATINSEY | 58 SCHOOL STREET LAKE RONKONKOMA NY 11779 |
| MICHAEL BATTON | 1121 E ACACIA AVENUE EL SEGUNDO CA 90245 |
| MICHAEL BAUER | 3220 SILVER LAKE BLVD LOS ANGELES CA 90039 |
| MICHAEL BAXTER & ASSOC | RR 2 BOX 25 WEST MAIN ST STROUDSBURG PA 18360-8085 |
| MICHAEL BECERRA | 622 N. CHANDLER AVE MONTEREY PARK CA 91754 |
| MICHAEL BECK | 22196 WOODCREEK LANE WILDOMAR CA 92595 |
| MICHAEL BELL | 848 TANGLEWOOD RD WEST ISLIP NY 11795 |

| Claim Name | Address Information |
|---|---|
| MICHAEL BENNETT | 3110 ANQUILLA AVENUE CLERMONT FL 34711 |
| MICHAEL BERARDINO | 4830 NW 104TH TERRACE CORAL SPRINGS FL 33076 |
| MICHAEL BERENBAUM | 1124 S ORLANDO AVE LOS ANGELES CA 90035 |
| MICHAEL BERICK | 1023 S. HAYWORTH AVENUE LOS ANGELES CA 90035 |
| MICHAEL BERLAND | 27 SCHOOLHOUSE ROAD P O BOX 15 WACCABUC NY 10597 |
| MICHAEL BERNELL | 24245 BAKER MILL ROAD SEAFORD DE 19973 |
| MICHAEL BERNSTEIN | 708 COUNTY LINE ROAD AMITYVILLE NY 11701 |
| MICHAEL BESACK | 5911 AMBERDALE DR. YORBA LINDA CA 92886 |
| MICHAEL BESS | 2301 ASHWOOD AVENUE NASHVILLE TN 37212 |
| MICHAEL BIANCHI | 1923 BLACK LAKE BLVD. WINTER GARDEN FL 34787 |
| MICHAEL BIGDA | 101 HIGHWOOD DRIVE MANCHESTER CT 06040 |
| MICHAEL BLABAC | 609 PASEO CANADA SAN MARCOS CA UNITES STATES |
| MICHAEL BLAIS | 74 NORTON LANE BERLIN CT 06037 |
| MICHAEL BLAKE | 12301 WILSHIRE BLVD.  SUITE 800 LOS ANGELES CA 90025 |
| MICHAEL BOEHM | 16761 VIEWPOINT LANE APT # 237 HUNTINGTON BEACH CA 92647 |
| MICHAEL BOHN | 1006 EMERALD DRIVE. ALEXANDRIA VA 22308 |
| MICHAEL BOLDUC | 3 HUBER MANOR MIDDLETOWN CT 06457 |
| MICHAEL BOND | 800 MICRO COURT #802 ROSEVILLE CA 95678 |
| MICHAEL BOND | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| MICHAEL BONDI | 14031 MAILER BLVD. ORLANDO FL 32828 |
| MICHAEL BORBOA | 13511 FILMORE STREET PACOIMA CA 91331 |
| MICHAEL BORDIERE | 433 MONROE ST APT 2 NEW BRITAIN CT 06052-1647 |
| MICHAEL BOSKIN | 150 CORTE MADERA RD. PORTOLA VALLEY CA 94028 |
| MICHAEL BOSSARD | 33821 SILVER PINE DR. LEESBURG FL 34788 |
| MICHAEL BOTHA | 112 E 98TH STREET APT #5W NEW YORK NY 10029 |
| MICHAEL BOURGON | 1150 WEST ILLINOIS AVENUE PALATINE IL 60067 |
| MICHAEL BOYD | 9471 BURLINGTON LANE HIGHLANDS RANCH CO 80130 |
| MICHAEL BOYLE | 1 HAMPTON WAY RIDGE NY 11961 |
| MICHAEL BOYLE | 134 CRUM-ELBOW ROAD HYDE PARK NY 12538 |
| MICHAEL BRACEWELL | IVY HOUSE, 9 WOBORROW ROAD HEYSHAM LANCASHIRE LA3 2PN |
| MICHAEL BRADY INC. | 299 N WEISGARBER RD KNOXVILLE TN 37919-4013 |
| MICHAEL BRAGA | 20517 LOYALTON DR WALNUT CA 91789 |
| MICHAEL BRANDS | 615 VINE ST ASPEN CO UNITES STATES |
| MICHAEL BREEN | C/O MERIT--13F DAEKYUNG BLDG. 120 TAEPYONGRO 2-GA SEOUL CHUNG-KU 110-724 KOREA, REPUBLIC OF |
| MICHAEL BRESNAHAN | 3320 MANHATTAN AVENUE HERMOSA BEACH CA 90254 |
| MICHAEL BRIERLEY | 4759 PROMENADE ST. SIMI VALLEY CA 93063 |
| MICHAEL BRIGHT | 1250 N. INDIAN HILL #11 CLAREMONT CA 91711 |
| MICHAEL BROERS | 1827 W. BALMORAL CHICAGO IL 60640 |
| MICHAEL BROLEMAN | 3502 TYLER STREET FALLS CHURCH VA 22041 |
| MICHAEL BROWN | 55 E 126TH ST APT 3 NEW YORK NY 100351663 |
| MICHAEL BROWN | 35 STERLING PLACE AMITYVILLE NY 11701 |
| MICHAEL BROWN | 238 WOODLAWN CIRCLE EAST HARTFORD CT 06108 |
| MICHAEL BROWN | 21918 CLYDE AVE SAUK VILLAGE IL 60411 |
| MICHAEL BROWN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MICHAEL BROWN | 1608 HAYNES LANE REDONDO BEACH CA 90278 |
| MICHAEL BRUHA | 1509 CREEK COURT WILLIAMSBURG VA 23185 |
| MICHAEL BRYANT | 633 W RITTENHOUSE ST #B611 PHILADELPHIA PA 19144 |
| MICHAEL BUCCELLATO | 22 THOMPSON PLACE APT. 1 LYNBROOK NY 11563 |

| Claim Name | Address Information |
|---|---|
| MICHAEL BUCHHOLZ | 302 W NORTH ST #21 WAUKESHA WI 53188 |
| MICHAEL BUCKMASTER | 107 WATER FOUNTAIN WAY #201 GLEN BURNIE MD 21060 |
| MICHAEL BURKE | 35 IRVING AVENUE NORTH BABYLON NY 11703 |
| MICHAEL BURKE | 4510 CALVERT AVE. ORLANDO FL 32833 |
| MICHAEL BURNS | 14 CEDAR POINT RD SEVERNA PARK MD 21145 |
| MICHAEL BUSHNER | P.O. BOX 3359 LOS ANGELES CA 90078 |
| MICHAEL BYRNE | 83 NORTHSIDE RD WADING RIVER NY 11792 |
| MICHAEL BYWATER | ONE GOWER STREET LONDON WCIE 6HO UNITED KINGDOM |
| MICHAEL C FOUX | 4898 WATERFORD DRIVE MACUNGIE PA 18062 |
| MICHAEL C. BROWN CUSTOM BUILDER, LL | P.O. BOX 188 TOANO VA 23168 |
| MICHAEL C. WEIMAR | 4333 10TH STREET N ST PETERSBURG FL UNITES STATES |
| MICHAEL CABELLA | 29 GREIS AVE NESCONSET NY 117673009 |
| MICHAEL CALCATERRA | 135 NEW YORK AVENUE WEST BABYLON NY 11704 |
| MICHAEL CALLAHAN | 726 E ORANGE GROVE AVENUE APT D BURBANK CA 91501 |
| MICHAEL CANNON | 4325 S. 35TH STREET ARLINGTON TX 22206 |
| MICHAEL CAPULONG | 1401 E HOLCOMB PL PLACENTIA CA 92870 |
| MICHAEL CARBONARA | 11904 LARRYLYN DR. WHITTIER CA 90604 |
| MICHAEL CARDAMONE | 98 HIGHLAND DRIVE KINGS PARK NY 11754 |
| MICHAEL CARDOSI | 2865 FOXHILL ROAD AURORA IL 60504 |
| MICHAEL CAREY | C/O KRAMER & POLLACK, LLP ATTN: LARRY J. KRAMER 143 WILLIS AVENUE MINEOLA NY 11501 |
| MICHAEL CAREY | 119 E GEORGE ST EMMAUS PA 18049 |
| MICHAEL CAREY | 1648 GARDEN STREET ANCHORAGE AK 99508 |
| MICHAEL CARLIN ASSOCIATES | MICHAEL CARLIN 3705 WESTMISTER LANE OCEAN CITY NJ 08226 |
| MICHAEL CARLSON | 11443 OSTROM AVENUE GRANADA HILLS CA 91344 |
| MICHAEL CARRASCO | 970 MISSION APT 3 COSTA MESA CA 92626 |
| MICHAEL CARRILLO | 2041 EAST 76TH PLACE LOS ANGELES CA 90001 |
| MICHAEL CARROLL | 462 OLD LONG RIDGE RD STAMFORD CT 06903 |
| MICHAEL CARROLL | 4250 N. MARINE DRIVE #1307 CHICAGO IL 60613 |
| MICHAEL CART | 5980 DANDRIDGE LANE #228 SAN DIEGO CA 92115 |
| MICHAEL CASEY | 175 MAIN AVENUE APT. 173 WHEATLEY HEIGHTS NY 11798 |
| MICHAEL CASEY | 5441 W HUTCHINSON CHICAGO IL 60641 |
| MICHAEL CASEY | 1919 PETUNIA AVENUE GLENDORA CA 91740 |
| MICHAEL CASSANO | 327 SCHOONER AVE EDGEWATER FL 32141-5973 |
| MICHAEL CATALINI | 75 E WAYNE AVENUE W813 SILVER SPRING MD 20901 |
| MICHAEL CATON | 1131 SOUTH CLINTON STREET BALTIMORE MD 21224 |
| MICHAEL CELLINI | 2575 JOHNSON ROAD SCOTIA NY 12302 |
| MICHAEL CHAPIN | 11027 STATE ROUTE 22 GRANVILLE NY 12832 |
| MICHAEL CHAPMAN | 157 SISSON STREET EAST HARTFORD CT 06118 |
| MICHAEL CHAPMAN | 1204 SPRING LAKE RD. FUITLAND PARK FL 34731 |
| MICHAEL CHAUVIN | 110 8TH AVENUE 2S NEW YORK NY 10011 |
| MICHAEL CHAVEZ | 205 N EL MOLINO STREET ALHAMBRA CA 91801 |
| MICHAEL CHERRY | 573 PONTIAC LANE BOLINGBROOK IL 60440 |
| MICHAEL CHILDERS | 36919 PATRICIA PARK PL RANCHO MIRAGE CA UNITES STATES |
| MICHAEL CHILOYAN | 19 LOGAN STREET NEW BRITAIN CT 06051 |
| MICHAEL CHINOY | 535 WEST DUARTE ROAD, #3 ARCADIA CA 91007 |
| MICHAEL CHIVETTA | 300 VAQUERO ROAD ARCADIA CA 91007 |
| MICHAEL CHKMAKIN | 15929 LOS ALTOS DR HACIENDA HEIGHTS CA 91745 |
| MICHAEL CHOUINARD | 396 LENOX RD HUNTINGTN STA NY 117462643 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL CHOW | 3455 E MENLO ST MESA AZ |
| MICHAEL CIBELLI | 122 VERSAILLES CT BLOOMINGDALE IL 60108 |
| MICHAEL CIEPLY | 1221 MARGUERITA AVE SANTA MONICA CA 90402 |
| MICHAEL CIOKAJLO | 806 WILSON STREET SOUTH HAVEN MI 49090 |
| MICHAEL CLARK | 219 ROBINSON DRIVE NEWPORT NEWS VA 23601 |
| MICHAEL CLAVIN | 391 GREENBELT PKWY HOLTSVILLE NY 11742 |
| MICHAEL CLAY | 1114B S DES PLAINES FOREST PARK IL 60130 |
| MICHAEL CLEMONS | 3554 S. HALSTED APT 1 CHICAGO IL 60609 |
| MICHAEL CLOUGH | 33 CRAIG AVENUE PIEDMONT CA 94611 |
| MICHAEL COAKLEY | 30 COLONIAL DRIVE FARMINGDALE NY 11735 |
| MICHAEL CODY | 580 W UNIVERSITY PARKWAY BALTIMORE MD 21210 |
| MICHAEL COFELICE | 36601 OSHAWA LANE EUSTIS FL 32736 |
| MICHAEL COLINS | 10208 ICEFIELD CT CORONA CA 92883 |
| MICHAEL COLLARINI | 42 EAST ROGUES PATH HUNTINGTON STATION NY 11746 |
| MICHAEL COLLINS | 8115 S. ASHLAND APT. 2R CHICAGO IL 60620 |
| MICHAEL COLLINS | 6007 N. OLYMPIA CHICAGO IL 60631 |
| MICHAEL CONNELL | 7 W. YOST PARK RIDGE IL 60068 |
| MICHAEL CONNELLY | 8485 VALLEY CIRCLE BLVD. #203 WEST HILLS CA 91304 |
| MICHAEL COOLEY | 176 N LESTER DR ORANGE CA 92868 |
| MICHAEL COOPER | 15719 TWIN LAKES DR HOMER GLEN IL 60491 |
| MICHAEL CORDLE | 9278 JAMES WOOD DR GLOUCESTER VA 23061 |
| MICHAEL CORRIGAN | 227 PECONIC ST RONKONKOMA NY 11779 |
| MICHAEL CORWIN | 2034 W. LELAND AVE. CHICAGO IL 60625 |
| MICHAEL CORWIN | 2034 WEST LELAND CHICAGO IL 60625 |
| MICHAEL COUSINEAU | 11301 RUDMAN DRIVE CULVER CITY CA 90230 |
| MICHAEL COY | 2420 FREYSVILLE ROAD RED LION PA 17356 |
| MICHAEL CRESCIONE | 345 E. OHIO STREET APT. #2108 CHICAGO IL 60611 |
| MICHAEL CROSS-BARNET | 213 TUSCANY ROAD BALTIMORE MD 21210 |
| MICHAEL CROWLEY | THE NEW REPUBLIC 1331 H STREET  NW, # 700 WASHINGTON DC 20009 |
| MICHAEL CRUZ | 767 PARK STREET 3RD FLOOR HARTFORD CT 06106 |
| MICHAEL CUCCI | 152 HOLDEN BOULEVARD STATEN ISLAND NY 10314 |
| MICHAEL CUMELLA | 1657 TYLER STREET APT 206 HOLLYWOOD FL 33020 |
| MICHAEL CUMMINGS | 3701 SKIPTON CIRCLE YORK PA 17402 |
| MICHAEL CUNNINGHAM | 221 MERIDIAN AVE APT 408 MIAMI BEACH FL 33139 |
| MICHAEL CUSHING | 57 BRYAN STREET SARATOGA SPRINGS NY 12866 |
| MICHAEL D KEMP | 2125 PEPPER ST BURBANK CA 91505 |
| MICHAEL D OHAGAN | 201 WITHAM RD ENCINITAS CA 92024 |
| MICHAEL D SLASON | 241 WHITTIER CIRCLE ORLANDO FL 32806 |
| MICHAEL D'ALTO | 18 READING LANE BETHPAGE NY 11714 |
| MICHAEL D'AMBROSIO | 2304 BLACKBIRD CT MURRELLS INLET SC 29576 |
| MICHAEL D'ANGELO | 445 N. LOMBARD UNIT 3 OAK PARK IL 60302 |
| MICHAEL D'ANTONIO | 1 ARLINGTON CT MILLER PLACE NY 11764 |
| MICHAEL D'ASTO | 624 CAMBRIDGE WAY APT 102 ALTAMONTE SPRINGS FL 32714-4540 |
| MICHAEL D. SWAINE | CARNEGIE ENDOWNMENT FOR INTL PEACE 1779 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| MICHAEL DACUS | 5931 CLOVERLY AVENUE APT C TEMPLE CITY CA 91780 |
| MICHAEL DAILEY | 308 CAMINO DE TEODORO WALNUT CA 91789 |
| MICHAEL DARAWDY | 1915 SOUTH ST APT 1 LEESBURG FL 34748-6500 |
| MICHAEL DARCY | 312 FRANKLIN DRIVE PLACENTIA CA 92870 |

| Claim Name | Address Information |
|---|---|
| MICHAEL DARE | 61555 KOLBE RD. WHITEWATER CA 92282 |
| MICHAEL DATCHER | 5600 EDGEMAR AVE LOS ANGELES CA 90043 |
| MICHAEL DATTOMA | 996 TYRUS COURT NO MERRICK NY 11566 |
| MICHAEL DAVENPORT | 1615 PETERSON PL NEWPORT NEWS VA 23607 |
| MICHAEL DAVENPORT | 1115 MT. VERNON GREENWOOD IN 46142 |
| MICHAEL DAVIS | 2030 HANOVER AVENUE 1ST FLOOR ALLENTOWN PA 18109 |
| MICHAEL DAVIS | 3561 JUNEWAY 1 BALTIMORE MD 21213 |
| MICHAEL DAVIS | 4712 DUNKIRK AVENUE BALTIMORE MD 21229 |
| MICHAEL DAVIS | 9083 DAVENPORT RD GLOUCESTER VA 23061 |
| MICHAEL DAVIS | 3410 BENJAMIN NE GRAND RAPIDS MI 49525 |
| MICHAEL DAVIS | 15618 VISTA DRIVE OAK FOREST IL 60452 |
| MICHAEL DAVIS | 1331 33RD STREET SAN DIEGO CA 92102 |
| MICHAEL DAVIS | 29052 WILLOW CREEK LANE HIGHLAND CA 92346 |
| MICHAEL DEAR | 3009 LINDA LANE SANTA MONICA CA 90405 |
| MICHAEL DEFREITAS | 4579 64TH STREET DELTA BC CANADA |
| MICHAEL DEGRAW | 64 ANDOVER AVENUE GANSEVOORT NY 12831 |
| MICHAEL DELALES | 24 CARNOUSTIE CIRCLE BLOOMFIELD CT 06002 |
| MICHAEL DELUCA | 33 LEXINGTON CR NEWINGTON CT 06111 |
| MICHAEL DELVECCHIO | 3813 TIMOTHY LANE BETHLEHEM PA 18020 |
| MICHAEL DEMITA | 51 VIOLA DR GLEN COVE NY 115423325 |
| MICHAEL DENNIS | PO BOX 396 LONGWOOD FL 32752 |
| MICHAEL DES RAULT | 90 NORTH WALNUT ST NORTH MASSAPEQUA NY 11758 |
| MICHAEL DESILVA | 206 E. YALE ST. ORLANDO FL 32804 |
| MICHAEL DESIMONE | 344 EUSTON RD SO GARDEN CITY NY 11530 |
| MICHAEL DESOLA | 40 LONGMEADOW PLACE CENTEREACH NY 11720 |
| MICHAEL DESOLA | 165 BEACHVIEW STREET 1ST FLOOR COPIAQUE NY 11726 |
| MICHAEL DIAZ | 26735 CARAVAN CIR CORONA CA 92883 |
| MICHAEL DIBARI JR | 5617 GULF STREAM ROW COLUMBIA MD 21044 |
| MICHAEL DIBARI JR. | 5617 GULF STREAM ROW COLUMBIA MD UNITES STATES |
| MICHAEL DIBETTA | 253-15 61ST AVENUE LITTLE NECK NY 11362 |
| MICHAEL DIDOMENICO | 348 NW 45TH TERRACE DEERFIELD BEACH FL 33442-9362 |
| MICHAEL DIGIACOMO | 2801 OVERLAKE AVE ORLANDO FL 32806-7454 |
| MICHAEL DIGIOVANNA | 126 ORIZABA AVE LONG BEACH CA 90803 |
| MICHAEL DIGREGORIO | 1348 N. CURSON AVE., SUITE 11 LOS ANGELES CA 90046-4055 |
| MICHAEL DIMARIA | 0N310 ARMSTRONG LANE GENEVA IL 60134 |
| MICHAEL DIMEZZA | 28 MONUMENT AVENUE GLENS FALLS NY 12801 |
| MICHAEL DIMSOY | 5108 SHALE RIDGE TRL ORLANDO FL 32818 |
| MICHAEL DINAN | 444 BEDFORD STREET APT. #2F STAMFORD CT 06901 |
| MICHAEL DINNEEN | 1711 CRESCENT CIR ANCHORAGE AK |
| MICHAEL DIZON | 5415 REBA ST. MORTON GROVE IL 60053 |
| MICHAEL DOBIE | 74 AVENUE B WEST BABYLON NY 11704 |
| MICHAEL DOBRIN | 1050 MARINA VILLAGE PARKWAY, #101 ALAMEDA CA 94501 |
| MICHAEL DOMBECK | 750 GRANITE RIDGE ROAD STEVENS POINT WI 54481 |
| MICHAEL DOMINGO WAN | 1706 S CABANA AVENUE WEST COVINA CA 91790 |
| MICHAEL DONO | 347 N. SUNRISE SERVICE RD. MANORVILLE NY 11949 |
| MICHAEL DONOHUE | 74-58 220TH STREET 1ST FLOOR BAYSIDE NY 11364 |
| MICHAEL DORMAN | 47 TORREY PINE LANE BAY SHORE NY 11706 |
| MICHAEL DORNING | 1750 EUCLID STREET, NW UNIT 1 WASHINGTON DC 20009 |
| MICHAEL DOVE | 3000 NORTH LAKE PARK AVENUE HOBART IN 46342 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL DOWD | 9913 62ND DR REGO PARK NY 113741937 |
| MICHAEL DOWNES | 3400 NW 16TH STREET OKLAHOMA CITY OK 73107-4635 |
| MICHAEL DOWNEY | 345 E. OHIO #4712 CHICAGO IL 60611 |
| MICHAEL DOYLE | 38507 DESERT VIEW DRIVE PALMDALE CA 93551 |
| MICHAEL DRAKE | 9618 S VAN VLISSINGE CHICAGO IL 60617 |
| MICHAEL DRESSER | 7874 MAYFAIR CIRCLE ELLICOTT CITY MD 21043 |
| MICHAEL DRUMMOND | 1334 N. LARAMIE CHICAGO IL 60651 |
| MICHAEL DUCK | 1125 ELM STREET BETHLEHEM PA 18018 |
| MICHAEL DUDEK | 8518 BUCKI LANE WILLOW SPRINGS IL 60480 |
| MICHAEL DUDLEY | 131 ELIZABETH HARRISON LN WILLIAMSBURG VA 23188 |
| MICHAEL DUDLEY | 1811 N. 47TH AVE HOLLYWOOD FL 33021 |
| MICHAEL DUFFIELD | 2008 WINDYS RUN ROAD BALTIMORE MD 21228 |
| MICHAEL DUNBAR | 260 LINCOLN AVENUE ROOSEVELT NY 11575 |
| MICHAEL DUNN | 4400 MORGAN ROAD SUITLAND MD 20746 |
| MICHAEL DUNN | 1505 W. HURON ST. APT. G CHICAGO IL 60642 |
| MICHAEL DUNNE | 120 N. FIRST STREET SAYVILLE NY 11782 |
| MICHAEL DWAN | 750 N. DEARBORN ST. APT 2409 CHICAGO IL 60610 |
| MICHAEL DWYER | 5 WESTMORELAND PARK RANELAGH DUBLIN 6 |
| MICHAEL E GUTMAN/MIKE GUTMAN MD | GUTMAN PAIN/ACCIDENT CENTER INC GARY WILLIAMS ETAL/WE GARY/M SOCIAS 111 N ORANGE AVE SUITE 775 ORLANDO FL 32801 |
| MICHAEL E WALLER | 5 FULL SWEEP HILTON HEAD ISLAND SC 29928 |
| MICHAEL E. GUTMAN, MD | GARY, WILLIAMS, WATSON & SPERANDO, PA ATTN: WILLIAM E. GARY 111 N. ORANGE AVENUE ORLANDO FL 32801 |
| MICHAEL E. RUSSELL | 123 SE 84TH AVENUE PORTLAND OR 97216-1020 |
| MICHAEL EBERT | 511 TOWNE HOUSE VILLAGE ISLANDIA NY 11747 |
| MICHAEL EBERTS | 3315 GRIFFITH PARK BL.   #302 LOS ANGELES CA 90027 |
| MICHAEL ECONOMIDES | 11611 HABERSHAM LANE HOUSTON TX 77024 |
| MICHAEL EDDY | 629 DUNKIRK RD. BALTIMORE MD 21212 |
| MICHAEL EDDY | 777 RIVERSIDE DRIVE APT 1527 CORAL SPRINGS FL 33071 |
| MICHAEL EDOM | 1115 ELM RIDGE AVENUE ARBUTUS MD 21229 |
| MICHAEL EDWARDS | 4432 FIELDSTONE DRIVE NAZARETH PA 18064 |
| MICHAEL EDWARDS | 1040 N. WILSON AVENUE PASADENA CA 91104 |
| MICHAEL ELLIOT | 10703 PELLE CIRCLE EAST PHILADELPHIA PA 19154 |
| MICHAEL ELLIOTT | 2445 DOOLEY DRIVE, APT. F-401 DECATUR GA 30033 |
| MICHAEL ELLIS | 10301 S USHIGHWAY27 ST APT 143 CLERMONT FL 34711 |
| MICHAEL ELLITHORPE | 12 PEARL STREET #3 HUDSON FALLS NY 12839 |
| MICHAEL ELRICK | 666 CHERRYWOOD DRIVE WHEELING IL 60090 |
| MICHAEL EMBRO | 4021 PADDRICK ROAD DARLINGTON MD 21034 |
| MICHAEL ERICKSON | 3 KINGSLEY AVE GANSEVOORT NY 12831 |
| MICHAEL ERNST | 436 E  MOSSER STREET ALLENTOWN PA 18109 |
| MICHAEL ESCHER | 620 N. SWEETZER AVE APT#15 LOS ANGELES CA 90048 |
| MICHAEL ESPOSITO | 1902 ISLAND CIRCEL #206 KISSIMMEE FL 34741 |
| MICHAEL ESPOSITO | 2800 N PINE GROVE AV APT 3A CHICAGO IL 60657 |
| MICHAEL ETZKIN | 209 RAMSBURY CT LONGWOOD FL 32779 |
| MICHAEL FAILLACE | 36 OLD COUNTRY ROAD OXFORD CT 06478 |
| MICHAEL FAILLACE | 36 OLD COUNTRY RD OXFORD CT 054781754 |
| MICHAEL FANEUFF | 3605 E ANAHEIM #419 LONG BEACH CA 90804 |
| MICHAEL FARLEY | 500 CHERRY AV LONG BEACH CA 90802 |
| MICHAEL FARRELL | 14011 VENTURA BLVD., SUITE 401 SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| MICHAEL FARREN | 930 NORTH MARTEL AVENUE, 104 LOS ANGELES CA 90046 |
| MICHAEL FARRINGTON | 84 WHITMORE STREET 2ND FLOOR HARTFORD CT 06114 |
| MICHAEL FASANO | 24 CONLU DRIVE WEST EAST ISLIP NY 11730 |
| MICHAEL FEES | 21702 KING HENRY AVE LEESBURG FL 34748 |
| MICHAEL FELDMANN | 605 HORNCREST ROAD TOWSON MD 21204 |
| MICHAEL FERGUSON | 510 LOGAN PLACE APT. 31 NEWPORT NEWS VA 23601 |
| MICHAEL FERRETER | 1040 W. WAVELAND AVE #1 CHICAGO IL 60613 |
| MICHAEL FESSIER | P.O. BOX 21151 SANTA BARBARA CA 93101 |
| MICHAEL FILIPIAK | 508 STURBRIDGE COURT FLEMINGTON NJ 08822 |
| MICHAEL FINK | 9301 CIMA DO LAGO DRIVE CHATSWORTH CA 91311 |
| MICHAEL FINNEGAN | 1352 LUCILE AVE APT 4 LOS ANGELES CA 90026 |
| MICHAEL FIORITTO | 1148 W. MONROE 2NE CHICAGO IL 60607 |
| MICHAEL FISCHBACH | 44073 SAXONY TERRACE ASHBURN VA 20147 |
| MICHAEL FISCHETTI | 3 KARA COURT YAPHANK NY 11980 |
| MICHAEL FITZGERALD | 2510 TORREY PINES RD #311 LA  JOLLA CA 92037 |
| MICHAEL FLAHERTY | 43 CHEEVER PLACE BROOKLYN NY 11231 |
| MICHAEL FLANDERS | 2656 NORTH 72ND STREET WAUWATOSA WI 53213 |
| MICHAEL FLORES | 61 LAKEPINES IRVINE CA 92620 |
| MICHAEL FORGIONE | 185 CAMBRIDGE DRIVE COPIAQUE NY 11726 |
| MICHAEL FORTE | 14252 SELVA LANE ORLAND PARK IL 60462 |
| MICHAEL FOUX | 4898 WATERFORD DRIVE MACUNGIE PA 18062 |
| MICHAEL FOX | 100 ABBEY STREET MASSAPEQUA PARK NY 11762 |
| MICHAEL FRANK | 56 WEST 11TH STREET #8FW NEW YORK NY 10011 |
| MICHAEL FRANKLIN | 416 LARKSPUR CORONA DEL MAR CA 92625 |
| MICHAEL FRASIER | 6155 DUNROMING ROAD BALTIMORE MD 21239 |
| MICHAEL FRAZIER | 8846 WASHINGTON ST SAVAGE MD 20763 |
| MICHAEL FREDERICKS | 240 SW 159 LANE SUNRISE FL 33326-2269 |
| MICHAEL FRENCH | 3780 NW 78 TER CORAL SPRINGS FL 33065 |
| MICHAEL FREY | 8449 S. 49TH STREET FRANKLIN WI 53132 |
| MICHAEL FRIAS | 231 E. ROSE AVE LA HABRA CA 90631 |
| MICHAEL FRIEDMANN | 1248 FARMINGTON AVE. APT. #A-9 WEST HARTFORD CT 06107 |
| MICHAEL FULLILOVE | C/O LOWY INSTITUTE FOR INT'L POLICY 31 BLIGH STREET SYDNEY NSW 2000 |
| MICHAEL FURCFELD | 3936 MARCASEL AV LOS ANGELES CA 90066 |
| MICHAEL FURLONG | 975 E 9TH ST UPLAND CA 91786 |
| MICHAEL G KODAS | 220 OXFORD STREET HARTFORD CT 06105 |
| MICHAEL G LEE | 104 DAVID DR MERIDEN CT 06450-4665 |
| MICHAEL G MOLS | 1226A WESTLAKE BLVD WESTLAKE VILL CA 91361 |
| MICHAEL G. HALLE | 2513 NE DUNCKLEY ST PORTLAND OR UNITES STATES |
| MICHAEL GALLACHER | 201 W CENTRAL AVE MISSOULA MI UNITES STATES |
| MICHAEL GALLINOTO JR. | 11 DALE ST. WEST HARTFORD CT 06107 |
| MICHAEL GANO | 850 VAIL ROAD PARSIPPANY NJ 07054 |
| MICHAEL GARCIA | 1308 N CITRUS UNIT #J COVINA CA 91722 |
| MICHAEL GARNEAU | 3309 COPLAY STREET WHITEHALL PA 18052 |
| MICHAEL GART | 2126 ELMWOOD AVENUE WILMETTE IL 60091 |
| MICHAEL GARY | 14442 SPYGLASS ST ORLANDO FL 32826-5037 |
| MICHAEL GATES | 17 DRIFTWOOD LN EAST SETAUKET NY 117332627 |
| MICHAEL GATTA | 11 CHEVY COURT OAKDALE NY 11769 |
| MICHAEL GAVIN | 40 FERNDALE AVENUE SELDEN NY 11784 |
| MICHAEL GENTILE | 584 S. WYNBROOKE RD ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|---|---|
| MICHAEL GEOGHEGAN | 33 NORTH MILLPAGE DRIVE BETHPAGE NY 11714 |
| MICHAEL GEORGE ARMSTRONG | 4767 MARLBOROUGH WAY CARMICHAEL CA 95608 |
| MICHAEL GERMANETTI | 1544 ELM STREET BETHLEHEM PA 18017 |
| MICHAEL GIBSON | 14705 GRAMERCY PLACE GARDENA CA 90249-3315 |
| MICHAEL GIGANTE | 11052 OTSEGO ST NORTH HOLLYWOOD CA 91601 |
| MICHAEL GILMORE | 2062 W. 236TH ST TORRANCE CA 90501 |
| MICHAEL GLANZ | 129 OUTRIGGER MALL RD MARINA DEL REY CA 90292 |
| MICHAEL GLASS | 432 OAK NECK ROAD WEST ISLIP NY 11795 |
| MICHAEL GOLDBERG | 4140 NW 90TH AVE APT 206 CORAL SPRINGS FL 33065 |
| MICHAEL GOLDMAN | 13400 HARTLAND ST. VAN NUYS CA 91405 |
| MICHAEL GOLDSTEIN | 4938 DENSMORE AVE. ENCINO CA 91436 |
| MICHAEL GONTA | 1072 BOWLING GREEN DR WESTBURY NY 11590 |
| MICHAEL GONZALES | 1449 BAIRD STREET CORONA CA 92882 |
| MICHAEL GOODEN | 27 HICKORY CT. CALUMET IL 60409 |
| MICHAEL GOODMAN | 9071 SILVER GLEN WAY LAKE WORTH FL 33467 |
| MICHAEL GOODMAN | 22626 NE INGLEWOOD HILL RD. APT#625 SAMMAMISH WA 98074 |
| MICHAEL GOODWIN | 2073 NORTH WEST 50TH CIR OCALA FL 34482 |
| MICHAEL GORDON | 435 ARTHUR AVE SOMERSET NJ 08873 |
| MICHAEL GORMAN | 1686 E. STUART FRESNO CA 93710 |
| MICHAEL GORRA | SMITH COLLEGE ENGLISH DEPT NORTHAMPTON MA 01063 |
| MICHAEL GORSEGNER | 1761 TOPAZ ROAD YORK PA 17408 |
| MICHAEL GOTT | 138 SQUAW HOLLOW ROAD ASHFORD CT 06278 |
| MICHAEL GRACY | 328 E TUJUNGA AV 3 BURBANK CA 91502 |
| MICHAEL GRAHAM | 19 CHESTNUT DRIVE PLAINVIEW NY 11803 |
| MICHAEL GRANGER | 1401 ARTHUR STREET ORLANDO FL 32804 |
| MICHAEL GRANOF | 7310 VALBURN DR AUSTIN TX 78731 |
| MICHAEL GRANT | 5300 NW 23TH ST PLANTATION FL 33313 |
| MICHAEL GRAPHICS INC | 11 TERMINAL RD NEWS BRUNSWICK NJ 08901 |
| MICHAEL GRAY | 8301 MARMONT LANE LOS ANGELES CA 90069 |
| MICHAEL GRAZIANI | 4831 ABACO DR. TAVARES FL 32778 |
| MICHAEL GREELEY | 10301 USHIGHWAY27 ST NO. 102 CLERMONT FL 34711-8978 |
| MICHAEL GREEN | 84 BARK AVE CENTRAL ISLIP NY 11722 |
| MICHAEL GREENE | 211 FRANKLIN STREET BEL AIR MD 21014 |
| MICHAEL GREENSPUN | 8637 SAXON CIRCLE BALTIMORE MD 21236 |
| MICHAEL GREVE | 7612 ADMIRAL DRIVE ALEXANDRIA VA 22308 |
| MICHAEL GRIFFIN | 210 PEMBROOK PLACE LONGWOOD FL 32779 |
| MICHAEL GRIFFIN | 2515 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| MICHAEL GRIFFITH | 41 W. BOWEN ST. FRANKFORT IL 60423 |
| MICHAEL GRILLO | 132D THOMAS STREET MIDDLETOWN CT 06457 |
| MICHAEL GROSS | C/O DANIEL MENDELSOHN 228W/ 71ST/ ST  APT. 14-K NEW YORK NY 9006910023 |
| MICHAEL GROSS | 16633 VENTURA BLVD, #1450 ENCINO CA 91436 |
| MICHAEL GUTIERREZ | 3422 W. BELDEN CHICAGO IL 60647 |
| MICHAEL GWOREK | 89 DEER RUN PLANTSVILLE CT 06479 |
| MICHAEL H BATTON | 1121 E ACACIA AVENUE EL SEGUNDO CA 90245 |
| MICHAEL H KERLEY | 1525 ROSCOMARE AVE ORLANDO FL 32806-1864 |
| MICHAEL HAAG | 81A BELSIZE LANE LONDON NW3  5AU UNITED KINGDOM |
| MICHAEL HALL | 3402 WILLOW WOOD ROAD LAUDERHILL FL 33319 |
| MICHAEL HAMERNIK | 1434 FLETCHER 2F CHICAGO IL 60657 |
| MICHAEL HARPER | 8352 S. ST. LAWRENCE CHICAGO IL 60619 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL HARRIS | 3231 LEES AVE LONG BEACH CA 90808 |
| MICHAEL HARRISON | 7200 FERRARA AVE. ORLANDO FL 32819 |
| MICHAEL HARVEY | 5484 SOUTH ELLIS CHICAGO IL 60615 |
| MICHAEL HASTINGS | 250 W. 57TH STREET, #2114 ATTN: ED ORLOFF NEW YORK NY 10107 |
| MICHAEL HAWTHORNE | 810 PLEASANT ST. 3C OAK PARK IL 60302 |
| MICHAEL HAYES | 26 WILLIAMS STREET MERIDEN CT 06450 |
| MICHAEL HECHTER | 2927 3RD AVE NORTH SEATTLE, WA 98109 |
| MICHAEL HEIM | 500 LEVERING AVE LOS ANGELES CA 90023 |
| MICHAEL HENDERSON | 8746 S. DAUPHIN APT. #2B CHICAGO IL 60619 |
| MICHAEL HENN | 558 35TH STREET MANHATTAN BEACH CA 90266 |
| MICHAEL HENTON | 237 WHITEBROOK LANE NEWPORT NEWS VA 23602 |
| MICHAEL HEPPE | 1205 NORTH DREXEL INDIANAPOLIS IN 46201 |
| MICHAEL HERNANDEZ | 2700 NW 72ND WAY HOLLYWOOD FL 33024-2732 |
| MICHAEL HERRERA | 9025 ORLAND COURT APT #203 ORLAND PARK IL 60462 |
| MICHAEL HESS | 4503 CARLYN ROAD BALTIMORE MD 21128 |
| MICHAEL HEVEY | 7912 CONSTITUTION DRIVE PLANO TX 75025 |
| MICHAEL HIGGINS | 853 W. WASHINGTON BLVD. APT A-3 OAK PARK IL 60302 |
| MICHAEL HILL | 52 TUCKER DRIVE BAYPORT NY 11705 |
| MICHAEL HILL | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| MICHAEL HILL | 222 DELTA DRIVE MANDEVILLE LA 70065 |
| MICHAEL HILL | 222 DELTA DRIVE MANDEVILLE LA 70448 |
| MICHAEL HILSCHER | 139 MARBLE CANYON DRIVE FOLSOM CA 95630 |
| MICHAEL HILTZIK | 4417 HAZELNUT AVENUE SEAL BEACH CA 90740 |
| MICHAEL HIMOWITZ | 8403 MEADOWSWEET ROAD BALTIMORE MD 21208 |
| MICHAEL HINES | 3631 N. HALSTED ST. #411 CHICAGO IL 60613 |
| MICHAEL HIRSCH | 4910 BRIDLEPATH DRIVE MACUNGIE PA 18062 |
| MICHAEL HISERMAN | 27381 VALDERAS MISSION VIEJO CA 92691 |
| MICHAEL HOFER | PO BOX 93 LAPEL IN 46051 |
| MICHAEL HOINSKI | 2314 VASANTA WAY LOS ANGELES CA 90068 |
| MICHAEL HOLIGAN.COM | 13760 NOEL RD. SUITE 500 DALLAS TX 75240 |
| MICHAEL HOLTZCLAW | 2612 CORNET ST CHESAPEAKE VA 23321 |
| MICHAEL HORECZKO | 5952 YORKSHIRE ROAD CHINO CA 91710 |
| MICHAEL HORELICK | 1517 PRINCETON ST., NO. 5 SANTA MOICA CA 90404 |
| MICHAEL HORELICK INC | 1517 PRINCETON ST    NO. 5 SANTA MONICA CA 90404 |
| MICHAEL HOROWITZ | 1022 W. BYRON STREET 2E CHICAGO IL 60613 |
| MICHAEL HORT | 210 SUSSEX DRIVE CINNAMINSON NJ 08077 |
| MICHAEL HOSEIN | 15430 TANGELO BLVD WEST PALM BEACH FL 33412 |
| MICHAEL HOUSER | P.O. BOX 268 NEW MARKET MD 21774 |
| MICHAEL HOUT | 6249 BUENA VISTA AVE. OAKLAND CA 94618 |
| MICHAEL HUBERT | 31263 SHADOW RIDGE DRIVE MENIFEE CA 92584 |
| MICHAEL HUDSON | 2424 TILLETT ROAD SW ROANOKE VA 24015 |
| MICHAEL HUGHLETT | 1131 S. SCOVILLE AVE. OAK PARK IL 60304 |
| MICHAEL HUMITZ | 1473 STEARNS DR LOS ANGELES CA 90035 |
| MICHAEL HUNT | 1276 GOLDEN VALE DR RIVERSIDE CA 92506 |
| MICHAEL HURD | 65 CUBA HILL ROAD GREENLAWN NY 11740 |
| MICHAEL IARIA | 1151 WEST GRACE STREET 1G CHICAGO IL 60613 |
| MICHAEL ISRAEL | 146-27 28TH AVE. FLUSHING NY 11354 |
| MICHAEL ITAGAKI | 2128 MENDOCINO ST FULLERTON CA 92831 |
| MICHAEL IZZO | 29 HAMMOND LN CENTEREACH NY 117201732 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J BARTOLOTTA | 59 WATERHOLE ROAD EAST HAMPTON CT 06424 |
| MICHAEL J FORGIONE | 185 CAMBRIDGE DRIVE COPIAQUE NY 11726 |
| MICHAEL J HIMOWITZ | 8403 MEADOWSWEET ROAD BALTIMORE MD 21208 |
| MICHAEL J KUPPER | 5828 E SUNNY VISTA AVENUE OAK PARK CA 91377 |
| MICHAEL J MURPHY | 214 HUNTINGTON RD SCOTLAND CT 06264 |
| MICHAEL J MURPHY | 3490 EMERYWOOD LANE ORLANDO FL 32812-7569 |
| MICHAEL J PAGANO | 7873 EL CERRITO AVENUE HESPERIA CA 92345 |
| MICHAEL J REGAN | P.O. BOX 122 NEWBURY NH 03255 |
| MICHAEL J ROSE | 21 OAK RIDGE DR CROMWELL CT 06416 |
| MICHAEL J SCOTT | 83 COLMAN ST NEW LONDON CT 06320 |
| MICHAEL J SMITH | 4000 KRISTEN ST. SPRING HILL TN 37174 |
| MICHAEL J WRAY | 246 BALLARD DRIVE WEST HARTFORD CT 06119 |
| MICHAEL J. HAUGH | 106 BEACON BLVD SEA GIRT NJ 087501609 |
| MICHAEL J. WISE, INC. | 521 MUSKET DRIVE WILLIAMSBURG VA 23185 |
| MICHAEL JACKSON | 3730 SW 32ND ST PEMBROKE PINES FL 33023 |
| MICHAEL JACOBS | 160 EAST 88TH STREET NEW YORK NY 10128 |
| MICHAEL JACOBSON | 5316 BALTIMORE AVE. CHEVY CHASE MD 20815 |
| MICHAEL JAMES | 1243 WALNUT STREET UNIONDALE NY 11553 |
| MICHAEL JAMES | P.O. BOX 162 BURBANK CA 91503 |
| MICHAEL JAMES | 2105 TREERIDGE CIRCLE BREA CA 92821 |
| MICHAEL JANKOWSKI | 1002 WEST STREET SANTA ANA CA 92703 |
| MICHAEL JANSSEN | 3105 CLEARY AVENUE APT. #4 METAIRIE LA 70002 |
| MICHAEL JANSSENS | 2317 W. IOWA APT. F1 CHICAGO IL 60622 |
| MICHAEL JARVIS | 213 PINE ACRE BLVD DEER PARK NY 11729 |
| MICHAEL JARVIS | 12910 ADMIRAL AVE. LOS ANGELES CA 90066 |
| MICHAEL JENSEN | 4241 MCCONNELL BLVD LOS ANGELES CA 90066 |
| MICHAEL JESSE | 905 BURLINGTON BEACH VALPARAISO IN 46383 |
| MICHAEL JOHNSON | 4379 SW 10TH PLACE APT 207 DEERFIELD BEACH FL 33442 |
| MICHAEL JONES | 851 21ST STREET NEWPORT NEWS VA 23607 |
| MICHAEL JONES | 636 EAST 102ND STREET CHICAGO IL 60628 |
| MICHAEL JORDAN | 10736 S. SANGAMON CHICAGO IL 60643 |
| MICHAEL JUDGE | P.O. BOX 1271 FT. MCCOY FL 32134 |
| MICHAEL K HOWARD | 9919 CHADSEY DRIVE WHITTIER CA 90603 |
| MICHAEL K. BARNETT | 21371 YARMOUTH LANE HUNTINGTON BEACH CA 92646 |
| MICHAEL KANE | 2105 GATEWOOD PLACE SILVER SPRING MD 20903 |
| MICHAEL KAPLAN | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ |
| MICHAEL KATES | 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| MICHAEL KAUFMAN | 5017 COLFAX AVE. #2 VALLEY VILLAGE CA 91601 |
| MICHAEL KAVANAUGH | 3587 S ST LUCIE DR CASSELBERRY FL 32707-5534 |
| MICHAEL KAZIN | 4113 LELAND ST CHEVY CHASE MD 20815 |
| MICHAEL KEANE | 1431 OCEAN AVE #810 SANTA MONICA CA 90401 |
| MICHAEL KEARNS | 1705 N. COMMONWEALTH AVE. # 8 LOS ANGELES CA 90027 |
| MICHAEL KECHICHIAN | 8984 HANNA AVENUE WEST HILLS CA 91304 |
| MICHAEL KELLAMS | 1616 MAIN STREET EVANSTON IL 60202 |
| MICHAEL KELLIHER | 1260 W. WASHINGTON BLVD. #507 CHICAGO IL 60607 |
| MICHAEL KELLY | 102 RIDGEWOOD DR LONGWOOD FL 32779 |
| MICHAEL KENNY | 1918 MORGAN CIRCLE NAPERVILLE IL 60565 |
| MICHAEL KERTEZ | 5146 N. LEAVITT CHICAGO IL 60625 |
| MICHAEL KIDD | 3017 BARD  ST BETHLEHEM PA 18017 |