| Claim Name | Address Information |
| --- | --- |
| MICHAEL KIELBA | 1181 ARBOR LANE PALATINE IL 60067 |
| MICHAEL KING | 1400 NORTHRIDGE DR AUSTIN TX 78723 |
| MICHAEL KING | MCTSP ATTN: LISA HARRISON 8383 WILSHIRE BLVD., SUITE 500 BEVERLY HILLS CA 90211 |
| MICHAEL KLARE | 17 COLUMBUS AVENUE NORTHAMPTON MA 01060 |
| MICHAEL KLEINMAN | 5850 WEST 3RD STREET APARTMENT 196 LOS ANGELES CA 90036 |
| MICHAEL KLOEHN | 1741 KING HENRY DR KISSIMMEE FL 34744-6415 |
| MICHAEL KOBUS | 8201 SELWIN COURT BALTIMORE MD 21237 |
| MICHAEL KODAS | 220 OXFORD STREET HARTFORD CT 06105 |
| MICHAEL KOEHN | 2214 BUCKINGHAM RD LOS ANGELES CA 90016 |
| MICHAEL KOEPP | 3546 EDIWHAR AVE. SAN DIEGO CA 92123 |
| MICHAEL KOLAR | 6461 W. WARNER APT # 203 CHICAGO IL 60634 |
| MICHAEL KORB | 30 WHISTLER COURT UNIT 116 SARATOGA SPRINGS NY 12866 |
| MICHAEL KORDA | 194 GRETNA ROAD NEW YORK NY 12569 |
| MICHAEL KREPON | 4199 EDGE VALLEY RD NORTH GARDEN VA 22959 |
| MICHAEL KUC | 2521 SOUTH 15TH AVENUE BROADVIEW IL 60155 |
| MICHAEL KURBAN | 227 CENTER RD VERNON CT 06066-4146 |
| MICHAEL KURMASKIE | 32 COOLIDGE STREET WINDSOR LOCKS CT 06096 |
| MICHAEL KUSEK | 26 CENTER STREET APT. #6 NORTHAMPTON MA 01060 |
| MICHAEL KYLE | 842 SUMMIT LAKE DRIVE WEST PALM BEACH FL 33406 |
| MICHAEL L ABRAMSON PHOTOGRAPHY INC | 3312 W BELLE PLAINE  AVE   NO.1 CHICAGO IL 60618 |
| MICHAEL L BARR | 13416 CASTANA AVENUE DOWNEY CA 90242 |
| MICHAEL L OLLOVE | 6000 OVERLOOK PL BALTIMORE MD 21210 |
| MICHAEL L SIMMS | 1794 ORWIG ROAD NEW FREEDOM PA 17349 |
| MICHAEL L. WEBER | 228 1/2 JUANITA AVE REDONDO BEACH CA 90028 |
| MICHAEL LAFFERTY | 32 RIVER BLUFF TR DEBARY FL 32713 |
| MICHAEL LAFLEUR | 6503 N. MILITARY TRAIL APT 3100 BOCA RATON FL 33496 |
| MICHAEL LANCASTER | 839 HOLBROOK DR NEWPORT NEWS VA 23602 |
| MICHAEL LAROSA | 7 ACORN LANE FARMINGTON CT 06032 |
| MICHAEL LARSON | 28672 CORTE CAPRI MENIFEE CA 92584 |
| MICHAEL LASER | 51 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| MICHAEL LASKA | 1334 E. ACACIA AVENUE GLENDALE CA 91205 |
| MICHAEL LASKY | 65 E. SCOTT ST. APT. 3C CHICAGO IL 60610 |
| MICHAEL LASPINA | 44 HIGBIE LANE WEST ISLIP NY 11795 |
| MICHAEL LATUSZEK | 501 WELLINGTON CIRCLE O BROWNSBURG IN 46112 |
| MICHAEL LATZ | 2392 GEORGETOWN CIRCLE AURORA IL 60503 |
| MICHAEL LAUGHLIN | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| MICHAEL LAVKER | 142 KINGFISHER ROAD LEVITTOWN NY 11756 |
| MICHAEL LAWRENCE | 918 W  BRIDGETOWNE CT DUNLAP IL 615259202 |
| MICHAEL LEAHY | 20 N. WACKER DR. ROOM 1032 CHICAGO IL 60606 |
| MICHAEL LEARY | 1926 GOLDEN GATE LANE NAPERVILLE IL 60563 |
| MICHAEL LEBRUNO | 6412 VOLTAIRE DR ORLANDO FL 32809 |
| MICHAEL LEDEEN | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET, NW WASHINGTON DC 20036 |
| MICHAEL LEMBO | 731 OUTLOOK AVENUE NORTH BABYLON NY 11704 |
| MICHAEL LEMMONS | 4711 S VIRGINIA ST NO.110 AMARILLO TX UNITES STATES |
| MICHAEL LEONA | 20 DALEY PLACE APT. 135 LYNBROOK NY 11563 |
| MICHAEL LERNER | TIKKUN MAGAZINE 26 FELL ST SAN FRANCISCO CA 94102 |
| MICHAEL LETTERIO | 7 SUNSET LANE MILLER PLACE NY 11764 |
| MICHAEL LEV | 854 APPLE TREE LANE HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL LEVENE | 3129 WEAVER AVE BALTIMORE MD 21214 |
| MICHAEL LEVIN | 10569 E CLAIRMONT CIRCLE TAMARAC FL 33321 |
| MICHAEL LEVINE | P.O. BOX 533 STONE RIDGE NY 12484 |
| MICHAEL LEVITIN | 6195 ANDERSON ROAD FORESTVILLE CA 95436 |
| MICHAEL LEWIS | 55 SKYLINE DRIVE CORAM NY 11727 |
| MICHAEL LEWIS | 40 CODORNICES ROAD BERKELEY CA 94708 |
| MICHAEL LICATA | 36 INSALACO DR WINDHAM CT 06280 |
| MICHAEL LIDDELL | 2901 S. KING DR #1615 CHICAGO IL 60616 |
| MICHAEL LILLY | 2404 PATES CRK WILLIAMSBURG VA -8032 |
| MICHAEL LIND | 75 MELANIE LANE SYOSSET NY 11791 |
| MICHAEL LINDO | 77 OXFORD ST LINDENHURST NY 11757 |
| MICHAEL LISTER | 3542 N. LEAVITT ST., #1 CHICAGO IL 60618 |
| MICHAEL LITTLE | 6145 NORTH LAKEWOOD CHICAGO IL 60660 |
| MICHAEL LIU | 345 W FULLERTON PARKWAY 1305 CHICAGO IL 60614 |
| MICHAEL LOCHRIDGE | 782 SWAYING PALM DRIVE APOPKA FL 32712 |
| MICHAEL LOEWE | 642 PRESTWICK TRIAL BEL AIR MD 21014 |
| MICHAEL LOGAN | 4 S. 110 CURTIS AVENUE WARRENVILLE IL 60555 |
| MICHAEL LOGVINOV | 13850 SKYLINE BLVD NO.2 WOODSIDE CA UNITES STATES |
| MICHAEL LONG | 11297 OLDFIELD DRIVE CARMEL IN 46033 |
| MICHAEL LONGEWAY | 5720 W. DAKIN ST. CHICAGO IL 60634 |
| MICHAEL LOVECCHIO | 4109 ORIOLE AVE DAYTONA BEACH FL 32127 |
| MICHAEL LOW | 1238 AGATE ST. APT. B REDONDO BEACH CA 90277 |
| MICHAEL LUCAS | 1847 RACHELSRIDGE LOOP OCOEE FL 34761 |
| MICHAEL LUCCHESI | 158 MARGARET DRIVE EAST MEADOW NY 11554 |
| MICHAEL LUCZAK | 12836 COMMERCIAL AVE CHICAGO IL 60633 |
| MICHAEL LUJAN | 110 EAST HILLCREST BLVD APT.# 205 INGLEWOOD CA 90301 |
| MICHAEL LULKOWSKI | 1071 LINCOLN DR. MANTENO IL 60950 |
| MICHAEL LUPINACCI | 27 HIGH STREET GREENWICH CT 06830 |
| MICHAEL LUSITO | 1408 CRAWFORD DR APOPKA FL 32703-3601 |
| MICHAEL MACARIO | P.O. BOX 1815 WEST BABYLON NY 11704 |
| MICHAEL MACHADO | 3307 MISTFLOWER LANE NAPERVILLE IL 60564 |
| MICHAEL MADSEN | 6026 NORTH WINTHROP AVENUE APT #5E CHICAGO IL 60660 |
| MICHAEL MAHR | 17 THERESA COURT NORTH PATCHOGUE NY 11772 |
| MICHAEL MAIER | 11936 S. 74TH AVE. PALOS HEIGHTS IL 60463 |
| MICHAEL MAKOFSKE | 21195 CEDAR LANE MISSION VIEJO CA 92691 |
| MICHAEL MALEE | 3721 N. MILWAUKEE AVE UNIT 2 CHICAGO IL 60641 |
| MICHAEL MALHEIRO | 2013 MACLAND SQUARE DR. MARIETTA GA 30064 |
| MICHAEL MALLORY | 2317 BLACKMORE DRIVE GLENDALE CA 91206 |
| MICHAEL MALLOY | 5716 LONGWOOD WAY CITRUS HEIGHTS CA 95610 |
| MICHAEL MALONE | 1340 N. KNOLLWOOD DRIVE PALATINE IL 60067 |
| MICHAEL MANAS | 294 OLD COLONY ROAD HARTSDALE NY 10530 |
| MICHAEL MANDELBAUM | 1740 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036-1984 |
| MICHAEL MANN | 1155  CAMINO DEL MAR DEL MAR CA 92014 |
| MICHAEL MANNICCI | 849 CLEARVIEW LANE BETHLEHEM PA 18017 |
| MICHAEL MANOCCHIO | 2525 HITCHCOCK DR ALHAMBRA CA 91803 |
| MICHAEL MARAVILLA | 138-30 68TH DRIVE UNIT 3D KEW GARDENS NY 11367 |
| MICHAEL MARCINCZYK | 46 BUENA VISTA DRIVE EAST HARTFORD CT 06118 |
| MICHAEL MARCINIAK | 1178 SHAWFORD WAY ELGIN IL 60120 |
| MICHAEL MARDERNESS | P.O. BOX 274 BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| MICHAEL MARIN | 30 CASINO DRIVE SARATOGA SPRINGS NY 12866 |
| MICHAEL MARISCAL | 9032 BURMA ROAD APT #1 PICO RIVERA CA 90660 |
| MICHAEL MARKARIAN | 1206 MARYLAND AVENUE, NE WASHINGTON DC 20002 |
| MICHAEL MARKS | 625 NORTH ROHLWING ROAD PALATINE IL 60074-7176 |
| MICHAEL MARLOWE | 1810 CHAPALA ST SANTA BARBARA CA 93101 |
| MICHAEL MARONEY | 60 OAKDALE ROAD CENTERPORT NY 11721 |
| MICHAEL MARQUEZ | 5348 W 123RD ST HAWTHORNE CA 90250 |
| MICHAEL MARTIN | 1725 HARMONY LANE ARNOLD MO 63010 |
| MICHAEL MARTIN | 10920 ELDERWOOD LANE SAN DIEGO CA 92131 |
| MICHAEL MARTIN SR | 389 CLIFF DRIVE #3 PASADENA CA 91107 |
| MICHAEL MARTINEZ | 9019 HARGIS ST. LOS ANGELES CA 90034-1926 |
| MICHAEL MASON | 16232 11TH AVENUE NE SHORELINE WA 98155 |
| MICHAEL MASSING | 878 WEST END AVE #14B NEW YORK NY 10025 |
| MICHAEL MATEJA | 7331 S. 86TH AVENUE JUSTICE IL 60458 |
| MICHAEL MATHIEW | 13000 STUDEBAKER RD 34 NORWALK CA 90650 |
| MICHAEL MATHIS | 13257 PAULINE CT ORLAND PARK IL 60462 |
| MICHAEL MATRANGA | 140 VILLAGE GREEN DRIVE PORT JEFFERSON STATION NY 11776 |
| MICHAEL MATUSKA | 604 CHURCHVILLE ROAD APT B BEL AIR MD 21014 |
| MICHAEL MAUCERI | 88-39 FRANCIS LEWIS BLVD. QUEENS VILLAGE NY 11427 |
| MICHAEL MAY | 4198 REMILLARD CT PLEASANTON CA 94566 |
| MICHAEL MAYO | 317 SE THIRD TERRACE DANIA FL 33004 |
| MICHAEL MC GUINNESS | 734 E TUJUNGA AV D BURBANK CA 91501 |
| MICHAEL MCANDREWS | 164 KEENEY STREET GLASTONBURY CT 06033 |
| MICHAEL MCCALL | 4840 MOCKINGBIRD LANE OLD HICKORY TN 37138 |
| MICHAEL MCCANNON | 1225 LIBERTY SQUARE BELCAMP MD 21017 |
| MICHAEL MCCARTHY | COUNCIL ON FOREIGN RELATIONS, SUITE 710 1779 MASSACHUSETTS AVE, NW WASHINGTON DC 20036 |
| MICHAEL MCCAULEY | CONSUMERS UNION 1535 MISSION ST SAN FRANCISCO CA 94103 |
| MICHAEL MCCONNELL | 9251 WELFORD COURT SACRAMENTO CA 95829 |
| MICHAEL MCCOY | 821 SW 20 ST FORT LAUDERDALE FL 33315 |
| MICHAEL MCCUNE | 175 SAW MILL ROAD MIDDLETOWN CT 06457 |
| MICHAEL MCCURRY | 10313 FAWCETT ST KENSINGTON MD 208953340 |
| MICHAEL MCDONAGH | 1483 SUTTER #421 SAN FRANCISCO CA 94109-5479 |
| MICHAEL MCELROY | 1205 N ANDREWS AVE FT LAUDERDALE FL UNITES STATES |
| MICHAEL MCEWEN | 132 E CONCORD ST ORLANDO FL 32801-1360 |
| MICHAEL MCFAUL | 939 COTTRELL WAY STANFORD CA 94305 |
| MICHAEL MCGAHA | 424 W. HARRISON AVENUE CLAREMONT CA 91711 |
| MICHAEL MCGEHEE | 417 W. 4TH STREET #G LONG BEACH CA 90802 |
| MICHAEL MCGOUGH | 2000 CONNECTICUT AVENUE, NW APT. 410 WASHINGTON DC 20008 |
| MICHAEL MCGOWAN | 2358 CHERRY TREE LANE DIAMOND IL 60416 |
| MICHAEL MCGRADY | PO BOX 27 LILLIWAUP WA 98555 |
| MICHAEL MCGRORTY | P. O. BOX 6517 ALTEDENA CA 91003 |
| MICHAEL MCKAY | 4325 W. 182ND ST #19 TORRANCE CA 90504 |
| MICHAEL MCKAY | 2102 S PACIFIC AV 11 SAN PEDRO CA 90731 |
| MICHAEL MCKELVEY | 4334 NW 9TH AVE BOX 126 POMPANO BEACH FL 33064 |
| MICHAEL MCKIERNAN | 8069 WILDWOOD LANE DARIEN IL 60561 |
| MICHAEL MCKINLEY | 2271 PANDORA STREET VANCOUVER V5L 1N6 CANADA |
| MICHAEL MCLAUGHLIN | 4 NORTH OAK STREET HUDSON FALLS NY 12839 |
| MICHAEL MCLEOD | 1615 BEATRICE DRIVE ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| MICHAEL MCMULLEN | 1341 MASSELIN AV LOS ANGELES CA 90019 |
| MICHAEL MCNALLY | 2 VIRGIL COURT IRVINE CA 92612 |
| MICHAEL MCNEICE | 416 BIRCHWOOD ROAD` MEDFORD NY 11763 |
| MICHAEL MCSTEEN | 39-50 51ST STREET THIRD FLOOR WOODSIDE NY 11377 |
| MICHAEL MCTOY | 3625 W 84TH PLACE CHICAGO IL 60652 |
| MICHAEL MECHANICK | 2025 S STREET #201 SACRAMENTO CA 95816 |
| MICHAEL MEDINA | 900 N. HACIENDA BLVD. APT. # 372 LA PUENTE CA 91744 |
| MICHAEL MEEROPOL | 223 N. MOUNTAIN ROAD WILBRAHAM MA 01095 |
| MICHAEL MEJIA | 1019 BOXWOOD DR #303 MT. PROSPECT IL 60056 |
| MICHAEL MELTZER | 621 LAKEVIEW ST. A5 ORLANDO FL 32804 |
| MICHAEL MENDELSON | 19 PRESIDENT ST OAKDALE NY 11769 |
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD FROME SOMERSET BA11 1HJ UNITED KINGDOM |
| MICHAEL MEROLA | 520 EAST 81ST STREET APT. 11G NEW YORK NY 10028 |
| MICHAEL MESSING | 2928 W ESTES AVE CHICAGO IL 60645 |
| MICHAEL MESSNER | 1972 FLETCHER AVE. SOUTH PASADENA CA 91030 |
| MICHAEL MEWSHAW | 32 TURKEY HILL ROAD SOUTH TURKEY HILL ROAD CT 06880 |
| MICHAEL MEYER | 63 ARON DR. BOHEMIA NY 11716 |
| MICHAEL MEYER | 1423 ESCOTT GRAND RAPIDS MI 49504 |
| MICHAEL MEYER | 270 WILSON ST ALBANY CA 94710 |
| MICHAEL MIAZGA | 1249 KEOUGH ST. LEMONT IL 60439 |
| MICHAEL MILANO | 1216 N. DEARBORN PKWY 3A CHICAGO IL 60610 |
| MICHAEL MILLER | 68 FRENCH MOUNTAIN DRIVE LAKE GEORGE NY 12845 |
| MICHAEL MILLER | 28932 HEATON LANE MENIFEE CA 92584 |
| MICHAEL MILLER | 610 ARBOLADO DRIVE FULLERTON CA 92835 |
| MICHAEL MINER | 1110 NEEDHAM RD NAPERVILLE IL 60563 |
| MICHAEL MIORELLI | 250 KRISTIN LANE ALLENTOWN PA 18104 |
| MICHAEL MITNICK | 1107 CLARK LN DES PLAINES IL 60016 |
| MICHAEL MITSTIFER | 281 W. WALNUT TREE DR. BLANDON PA 19510 |
| MICHAEL MOFFA | 1003 CORKWOOD DR. OVIEDO FL 32765 |
| MICHAEL MOHR | 23 OVERHILL ROAD ELMSFORD NY 10523 |
| MICHAEL MOODY | P O BOX 1411 GLEN BURNIE MD 21060 |
| MICHAEL MOORE | 2020 FARRELL AVENUE, APT. 1 REDONDO BEACH CA 90278 |
| MICHAEL MORAN JR | 921 EAGLE DR FL 3 EMMAUS PA 18049 |
| MICHAEL MOREAU | 500  S. OAK KNOLL AVENUE #23 PASADENA CA 91101 |
| MICHAEL MORELLO | 410 THE MEWS ROCKY HILL CT 06067-3254 |
| MICHAEL MORGAN | 2710 W. GREGORY STREET CHICAGO IL 60625 |
| MICHAEL MORRIS | 4101 W. ARNOLD PLACE OAKLAWN IL 60453 |
| MICHAEL MORROW | 24423 SCHIVENER HOUSE LANE KATY TX 77493 |
| MICHAEL MOTOYASU | 23825 BELLA VISTA DRIVE NEWHALL CA 91321 |
| MICHAEL MOUKHEIBER | 7 CITATION CIRCLE WHEATON IL 60187 |
| MICHAEL MOYER, M.D. | 3592 ALOMA AVE STE 5 WINTER PARK FL 327924012 |
| MICHAEL MOYNIHAN | 1904 R STREET NW APT. 6 WASHINGTON DC 20009 |
| MICHAEL MULLEN | 1226 S. OGDEN DR LOS ANGELES CA 90019 |
| MICHAEL MUNOZ | 12851 ORPINGTON ST. APT 312 ORLANDO FL 32826 |
| MICHAEL MURPHY | 3490 EMERYWOOD LANE ORLANDO FL 32812-7569 |
| MICHAEL MURPHY | 8133 S YALE CHICAGO IL 60620 |
| MICHAEL MURPHY | 8326 GRAND VIEW DRIVE LOS ANGELES CA 90046 |
| MICHAEL MURRAY | 1919 TIPTREE CIR ORLANDO FL 32837-5789 |
| MICHAEL MURRAY | 2924 W 98TH STREET EVERGREEN PARK IL 60805 |

| Claim Name | Address Information |
|---|---|
| MICHAEL MURRAY | 3952 WHISTLE TRAIN ROAD BREA CA 92823 |
| MICHAEL MUSKAL | 1091 LINDA GLEN DR PASADENA CA 91105 |
| MICHAEL MYERS | 4006 TIDEWOOD RD. BALTIMORE MD 21220 |
| MICHAEL NAGLE | 108 W RANCHO RD, CORONA CA 92882 |
| MICHAEL NAPIER | 1091 WOODFIELD ROAD GREENACRES FL 33415 |
| MICHAEL NAPOLIELLO | 3129 THE STRAND HERMOSA BEACH CA 90254 |
| MICHAEL NAPOLITANO | 1080 SHAFFER TRAIL OVIEDO FL 32765 |
| MICHAEL NATYSYN | 1466 PENNSYLVANIA AVE EMMAUS PA 18049 |
| MICHAEL NAVIELLO | 841 AVENIDA TERCERA NO. 201 CLERMONT FL 34711-7547 |
| MICHAEL NELSON | 8 HONEYCOME ROAD BALTIMORE MD 21220 |
| MICHAEL NESSER | 12324 MONTANA AVENUE UNIT 1 LOS ANGELES CA 90049 |
| MICHAEL NEUMANN | DEPT. OF PHILOSOPHY TRENT UNIVERSITY PETERBOROUGH ON K9H 7B8 CANADA |
| MICHAEL NEWBERN | 5309 ANDRUS AVE ORLANDO FL 32810 |
| MICHAEL NEWDOW | 7660 EL DOURO DR. SACRAMENTO CA 95831-5429 |
| MICHAEL NEWMAN | 683 ASHFORD OAKS DR. APT. 105 ALTAMONTE SPRINGS FL 32714 |
| MICHAEL NG | 15 WINTER LANE HICKSVILLE NY 11801 |
| MICHAEL NIEDERMEIER | 1230 QUAIL RIDGE IRVINE CA 92603 |
| MICHAEL NIKLAUSKI | 232 HARVARD AVENUE LANCASTER PA 17603 |
| MICHAEL NOEGEL | 7534 LANGDON AV HESPERIA CA 92345 |
| MICHAEL NORMAN | 928 ALLEGRE DR CORONA CA 92879 |
| MICHAEL NORRIS | 14350 HOLLY BERRY CIRCLE FISHERS IN 46038 |
| MICHAEL NORTH | 136-35 219TH STREET LAURELTON NY 11413 |
| MICHAEL NOWAK | 3512 W. MCLEAN AVE. CHICAGO IL 60647 |
| MICHAEL O'CONNOR | 668 N. HAMILTON AVE LINDENHURST NY 11757 |
| MICHAEL O'CONNOR | 1401 SOUTH STATE STREET 2205 CHICAGO IL 60605 |
| MICHAEL O'DONNELL | 1834 W. BERTEAU AVENUE, #3 CHICAGO IL 60613 |
| MICHAEL O'DONNELL | 14500 DALLAS PARKWAY APT # 146 DALLAS TX 75254 |
| MICHAEL O'HAGAN | 3013 DARGAN HILLS DR WAKE FOREST NC 275874845 |
| MICHAEL O'HANLON | 4404 FAIRFIELD DRIVE BETHESDA MD 20814 |
| MICHAEL O'NEILL | 1117 OAK TREE DRIVE HAVRE DE GRACE MD 21078 |
| MICHAEL OCHS | 524 VICTORIA AVE VENICE CA UNITES STATES |
| MICHAEL OKIMOTO | 932 HAROLD DR INCLINE VILLAGE NV UNITES STATES |
| MICHAEL OLLOVE | 6000 OVERLOOK PL BALTIMORE MD 21210 |
| MICHAEL OLMOS | 1579 KENDALL DR SAN BERNARDINO CA 92407 |
| MICHAEL OMEALLY | 365 N SPAULDING AVE    NO.2 LOS ANGELES CA 90036 |
| MICHAEL ONEAL | 5043 N. OAKLEY AVE. CHICAGO IL 60625 |
| MICHAEL ONEILL | 26459 137TH AVENUE SE KENT WA 98042 |
| MICHAEL ORDONA | 18435 KESWICK STREET, UNIT 24 RESEDA CA 91335 |
| MICHAEL OREN | 6 AHERN WAY WEST ORANGE NJ 07052 |
| MICHAEL ORTMEIER | 6733 SOUTH ASH WAY CENTENNIAL CO 80122 |
| MICHAEL OSHANN | 4602 W AVENUE #M-8 QUARTZ HILL CA 93536 |
| MICHAEL OSSO | 3033 DONNYBROOK LANE COSTA MESA CA 92626 |
| MICHAEL OTERO | 795 1/2 W. 12TH STREET POMONA CA 91766 |
| MICHAEL OWENS | POWHATAN CORRECTIONAL CENTER STATE FARM VA 23160 |
| MICHAEL OWENS | 1441 LANARK STREET FLOSSMOOR IL 60422 |
| MICHAEL OWENS | 160 EAST CORSON STREET APT 434 PASADENA CA 91101 |
| MICHAEL P CODY | 580 W UNIVERSITY PARKWAY BALTIMORE MD 21210 |
| MICHAEL P DOWNEY | 345 E. OHIO #4712 CHICAGO IL 60611 |
| MICHAEL P WEBER | 736 SIDONIA AV VENTURA CA 93003 |

| Claim Name | Address Information |
|---|---|
| MICHAEL P. SCHARF | 13 PEPPERWOOD LN PEPPER PIKE OH 44124 |
| MICHAEL PAFUMI | 7 SHORT WAY SHOREHAM NY 11786 |
| MICHAEL PAGE | 13539 LOBLOLLY LN CLERMONT FL 34711 |
| MICHAEL PAKENHAM | 221 PINE WOODS ROAD WELLSVILLE PA 17365-9544 |
| MICHAEL PALMER | PO BOX 860609 TUSCALOOSA AL |
| MICHAEL PALMISANO | 27 1/2 RIDGEVIEW DR DEBARY FL 32713-2341 |
| MICHAEL PALOMA | 5619 REMMELL AVENUE BALTIMORE MD 21206 |
| MICHAEL PALOMAR | 3302 TRAYMORE DRIVE JOLIET IL 60431 |
| MICHAEL PANKOW | 5451 N. EAST RIVER RD. APT. 805 CHICAGO IL 60656 |
| MICHAEL PARADIS | 40B CARMELLA DR GANSEVOORT NY 128311643 |
| MICHAEL PARADISO | 1111 W 15TH STREET APT. #211 CHICAGO IL 60608 |
| MICHAEL PARKER | 5118 GWYNN OAK AVE BALTIMORE MD 21207 |
| MICHAEL PARKS | 1211 S EUCLID AVE PASADENA CA 91106 |
| MICHAEL PARRISH | 234 S FIGUEROA ST #1730 LOS ANGELES CA 90012 |
| MICHAEL PAUL | 5507 LIME AVENUE UNIT # 2 LONG BEACH CA 90805 |
| MICHAEL PAVON | 2091 GOLDEN HILLS LAVERNE CA 91750 |
| MICHAEL PERROTTI | 39 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| MICHAEL PERSICHINA | 47 DAPPLEGRAY LANE ROLLING HILLS EST CA 90274 |
| MICHAEL PETRASEK | 621 HUDSON AVENUE ROMEOVILLE IL 60446 |
| MICHAEL PFLUEGL | 833 W. CORNELIA AVE. APT. 1S CHICAGO IL 60657 |
| MICHAEL PHILLIP | 4486 SCENIC LAKE DR # 1 ORLANDO FL 32808 |
| MICHAEL PHILLIPS | 4451 N RICHMOND STREET CHICAGO IL 60625 |
| MICHAEL PHILLIPS | 212 WESTLAKE COURT NICEVILLE FL 32578 |
| MICHAEL PIERCE | 764 ELMWOOD ROAD WEST BABYLON NY 11704 |
| MICHAEL PIERCE | 6805 DUNMORE AVENUE CITRUS HEIGHTS CA 95621 |
| MICHAEL PINTO | 97 EAST 12 STREET HUNTINGTON STATION NY 11746 |
| MICHAEL PISKORSKI | 144 MISTY MOUNTAIN ROAD KENSINGTON CT 06037 |
| MICHAEL PITTAM | 3629 N. BERNARD ST. CHICAGO IL 60618 |
| MICHAEL PLOMER | 140 OLD KINGS HIGHWAY WILTON CT 06897 |
| MICHAEL PLUNKETT | 6820 MILLCREEK ROAD SLATINGTON PA 18080 |
| MICHAEL POLLAN | 2834 HILLEGOSS AVE. BERKELEY CA 94705 |
| MICHAEL PRATER | 509 BIRMINGHAM STREET BRIDGEPORT CT 06606 |
| MICHAEL PRAY | 1262 N FAIRFAX AV 4 WEST HOLLYWOOD CA 90046 |
| MICHAEL PRICE | 419 HUNTINGTON WAY SMITHFIELD VA 23430 |
| MICHAEL PRINZI | P. O. BOX 336 OYSTER BAY NY 11771 |
| MICHAEL PROPER | 17414 88TH AVE TINLEY PARK IL 60487-7306 |
| MICHAEL PULLIAM | 411 WESTSIDE BLVD BALTIMORE MD 21228 |
| MICHAEL R ADAMS | 217 OAK AVE. PIKESVILLE MD 21208 |
| MICHAEL R KENNEDY | 2015 MONTECITO DR GLENDALE CA 91208 |
| MICHAEL R LEVENE | 3129 WEAVER AVE BALTIMORE MD 21214 |
| MICHAEL R YOUNG | 333 CLAY ST NEVADA CITY CA 95959 |
| MICHAEL R. AVERY/SCOTT  ENT | BOX 554 WESTBURY NY 11590 |
| MICHAEL RANDALL | 44264 TAHOE WAY LANCASTER CA 93536 |
| MICHAEL RANO | 327 CHESTNUT AV 305 LONG BEACH CA 90802 |
| MICHAEL RASOR | 2617 JOE ADLER DR. PLAINFIELD IL 60544 |
| MICHAEL RAY | 125 N GILBERT ST 205 ANAHEIM CA 92801 |
| MICHAEL RAY HEVEY | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| MICHAEL RAYMOND | 2 JUNIPER AVENUE EASTON PA 18045 |
| MICHAEL RE | 56 IVY LANE NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| MICHAEL READING | 48 LOCKSLEY DR HAMPTON VA 23666 |
| MICHAEL REALTY | 5680 N ELSTON AVE CHICAGO IL 606466530 |
| MICHAEL REGAN | P.O. BOX 122 NEWBURY NH 03255 |
| MICHAEL REILLY | 3 BRIGHTWOOD RD UNIONVILLE CT 06085-1057 |
| MICHAEL REISS | 46 WELLINGTON DR HAMPTON VA 23666 |
| MICHAEL REISS | 1421 GREENFIELD AVENUE, #4 LOS ANGELES CA 90025 |
| MICHAEL REST | 6202 AMBERLY CIRCLE SUFFOLK VA 23435 |
| MICHAEL REYES | 1343 N. EDGEMONT ST LOS ANGELES CA 90027 |
| MICHAEL REYNOLDS | 700 HURON AVE #16M CAMBRIDGE MA 02138 |
| MICHAEL REYNOLDS | 5 ROBERTSON STREET GLENS FALLS NY 12801 |
| MICHAEL RICE | 5686 ELMHURST CIR APT 310 OVIEDO FL 32765 |
| MICHAEL RICH | 17824 BOCK RD LANSING IL 60438 |
| MICHAEL RICHTER | 2600  COLBY AVE. LOS ANGELES CA 90064 |
| MICHAEL RILEY | 7 WINTERBERRY COURT STREAMWOOD IL 60107 |
| MICHAEL RINELLA | 1247 PRIMROSE LN SCHERERVILLE, IN 46375 |
| MICHAEL RIORDAN | 500 WEST SUPERIOR STREET UNIT# 903 CHICAGO IL 60610 |
| MICHAEL RIOS | 958 MISTY CANYON AVENUE WESTLAKE VILLAGE CA 91362 |
| MICHAEL RISPER | 2217 B. EAST 100TH STREET CHICAGO IL 60617 |
| MICHAEL RIVERA | 2598 FALCON ST EAST MEADOW NY 11554 |
| MICHAEL RIZZO | 8551 WEST CLARA DRIVE NILES IL 60714 |
| MICHAEL ROARY | 3141 WHEATON WAY APT J ELLICOTT CITY MD 21043 |
| MICHAEL ROBERTS | 902 PARK AVENUE APT# 4 HOBOKEN NJ 07030 |
| MICHAEL ROBERTS | 24 ROSE LANE QUEENSBURY NY 12804 |
| MICHAEL ROBERTS | 3092 SOUTH FAIRPLAY STREET AURORA CO 80014 |
| MICHAEL ROBINSON | 332 BROOKSIDE AVE ROOSEVELT NY 11575 |
| MICHAEL ROBINSON | 7041  ENVIRON BLVD        128 LAUDERDALE LKS FL 33319 |
| MICHAEL ROBINSON CHAVEZ | 9372 STOCKTON ROAD MOORPARK CA 93021 |
| MICHAEL ROBISON | 16812 SAUSALITO DR WHITTIER CA 90603 |
| MICHAEL ROCHE | 44 BULGER STREET BABYLON NY 11702 |
| MICHAEL RODENSKY | 705 LAKE STREET APT. 35 BRISTOL CT 06010 |
| MICHAEL RODRIGUEZ | 2630 CHESHIRE DRIVE AURORA IL 60504 |
| MICHAEL RODRIGUEZ | 800 S. WELLS APT. #927 CHICAGO IL 60607 |
| MICHAEL ROMAN | 110-11 QUEENS BLVD APT. # 28 N FOREST HILLS NY 11375 |
| MICHAEL ROSATO | 12 COUNTRY OAKS DR KINGS PARK NY 11754 |
| MICHAEL ROSE | 563 SAWMILL RIVER ROAD MILLWOOD NY 10546 |
| MICHAEL ROSE | 5170 W. 2ND ST LOS ANGELES CA 90004 |
| MICHAEL ROSE | 2222 5TH STREET, #303 SANTA MONICA CA 90405 |
| MICHAEL ROSENBERG | 3108 WOODHOLLOWS DR. CHEVY CHASE MD 20815 |
| MICHAEL ROSINSKI | 2000 CRYSTAL SPRINGS RD 15-26 SAN BRUNO CA 94066 |
| MICHAEL ROSS | 5340 N. LOWELL #505 CHICAGO IL 60630 |
| MICHAEL ROSS | 5909 ABBEY ROAD TAMARAC FL 33321 |
| MICHAEL ROSS | 8855 APPIAN WAY LOS ANGELES CA 90046 |
| MICHAEL ROTHFELD | 2681 MONTGOMERY WAY SACRAMENTO CA 95818 |
| MICHAEL ROTHMAN | 11706 NW 47TH STREET CORAL SPRINGS FL 33076 |
| MICHAEL ROWAN | 1442 OCEAN AVENUE BOHEMIA NY 11716 |
| MICHAEL ROXBERRY | 1629 RADER AVENUE BETHLEHEM PA 18015 |
| MICHAEL ROYKO TRUST | 265 E DEERPATH LAKE FOREST IL 60045 |
| MICHAEL ROYKO TRUST | C/O JUDY ROYKO 265 E DEERPATH LAKE FOREST IL 60045 |
| MICHAEL RUBIN | 9896 RANGER ROAD FAIRFAX VA 22030 |

| Claim Name | Address Information |
|---|---|
| MICHAEL RUHLMAN | 2959 HAMPSHIRE ROAD CLEVELAND HEIGHTS OH 44118 |
| MICHAEL RUSSELL | 65 SARGEANT STREET 2ND FLOOR HARTFORD CT 06105 |
| MICHAEL RYAN | 7 CENTER STREET UNIT 2212 OCEAN NJ 07712 |
| MICHAEL RYAN | 24 N SECOND  ST EMMAUS PA 18042 |
| MICHAEL RYDZYNSKI | 181 TANGELO IRVINE CA 92618-4471 |
| MICHAEL S GIBBONS | 7833 JOLIET DRIVE SOUTH TINLEY PARK IL 60477 |
| MICHAEL S. HOLMAN | 71 BROKESLEY ST LONDON E3 4QJ UNITED KINGDOM |
| MICHAEL S. ROTH | 269 HIGH ST. MIDDLETOWN CT 06457 |
| MICHAEL S. YALOWITZ | REAR OF 326-328 W. BROAD ST. QUAKERTOWN PA 18951 |
| MICHAEL SAAVEDRA | 1912 SOMMERVILLE DRIVE HAMPTON VA 23663 |
| MICHAEL SACKS | 1640 GRANDVIEW BLVD KISSIMMEE FL 34744 |
| MICHAEL SADONIS | 56 SHARON DRIVE WALLINGFORD CT 06492 |
| MICHAEL SALLEE | 712 SW 81ST AVE APT 7B NORTH LAUDERDALE FL 33068 |
| MICHAEL SALVIA | 709 OLD BETHPAGE ROAD OLD BETHPAGE NY 11804 |
| MICHAEL SALVITTI | 2 BROOK RUN DRIVE MEDFORD NY 11763 |
| MICHAEL SANDERS | 2440 NW 64TH AVE SUNRISE FL 33313 |
| MICHAEL SANSONE | 9041 LIABLE RD HIGHLAND IN 46322 |
| MICHAEL SANTA RITA | 8715 FIRST AVENUE SILVER SPRING MD 20910 |
| MICHAEL SANTELL | 2867 NE 15TH STREET POMPANO BEACH FL 33062 |
| MICHAEL SANTISTEVAN | 941 WORTHINGTON COURT OVIEDO FL 32765 |
| MICHAEL SAXON | 2200 PATRIOT BLVD APT 344 GLENVIEW IL 60026 |
| MICHAEL SCAMMELL | 605 W 113TH ST  #32 NEW YORK NY 10025 |
| MICHAEL SCHAFER MD | 1815 W RIDGEWOOD LANE GLENVIEW IL 60025 |
| MICHAEL SCHARF | 82 ATRIUM WAY MANALAPAN NJ 07726 |
| MICHAEL SCHEAR | 98 EMWOOD DR EMERSON NJ 07630 |
| MICHAEL SCHEUER | 2002 CHERRI DRIVE FALLS CHURCH VA 22043 |
| MICHAEL SCHILL | 10660 WILSHIRE BLVD., #901 LOS ANGELES CA 90024 |
| MICHAEL SCHIMMACK | 339 LUSITANO WAY SANFORD FL 32773 |
| MICHAEL SCHINELLA | 543 CHRISTIE STREET SOUTH HEMPSTEAD NY 11550 |
| MICHAEL SCHMIEMAN | 665 ENFIELD ST. APT. B-19 BOCA RATON FL 33487 |
| MICHAEL SCHMITT | 4920 WASHINGTON ST. DOWNERS GROVE IL 60515 |
| MICHAEL SCHRETER | 10601 WILSHIRE BOULEVARD SUITE 1201 LOS ANGELES CA 90024 |
| MICHAEL SCHROBO | 5557 W. 6TH STREET APT# 1113 LOS ANGELES CA 90036 |
| MICHAEL SCHUDSON | 13272 COURTLAND TERRACE SAN DIEGO CA 92130 |
| MICHAEL SCHULTZ | 1258 N. GROVE AVENUE PALATINE IL 60067 |
| MICHAEL SCHWARTZBERG | 19 WOODHOLME VILLAGE COURT BALTIMORE MD 21208 |
| MICHAEL SCHWARTZMAN | 11273 LAKEVIEW DR CORAL SPRINGS FL 33071 |
| MICHAEL SCIACCA | 4591 WINTHROP DR. HUNTINGTON BEACH CA 92649 |
| MICHAEL SCOTT | 83 COLMAN ST NEW LONDON CT 06320 |
| MICHAEL SCOTT | 1666 GAMMON LANE ORLANDO FL 32811 |
| MICHAEL SCOTT MENDEZ | 4457 HEATHER CIRCLE CHINO CA 91710 |
| MICHAEL SHAFFER | 530 VENTRIS CT MAITLAND FL 32751-5562 |
| MICHAEL SHAPIRO | 310 WEST 106 ST. APT. 10A NEW YORK NY 10025 |
| MICHAEL SHAPIRO | 7227 STROUT ST. SEBASTOPOL CA 95472 |
| MICHAEL SHAW | 4232 CAMPBELL DRIVE LOS ANGELES CA 90066 |
| MICHAEL SHELLENBERGER | 813 EVERETT STREET EL CERITO CA 94530 |
| MICHAEL SHENSTONE | 83 FERRY LANE SOUTH GLASTONBURY CT 06073 |
| MICHAEL SHERMAN | 15 WALLENBERG DR STAMFORD CT 06903 |
| MICHAEL SHERMAN | 269 S. BEVERLY DR. APT # 1191 BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL SHERMER | 2761 N. MARENGO AVENUE ALTADENA CA 91001 |
| MICHAEL SHERRILL | 7645 S. EUCLID AVE. CHICAGO IL 60649 |
| MICHAEL SHIFTER | 1211 CONNECTICUT AVENUE, SUITE 510 WASHINGTON DC 20036 |
| MICHAEL SIGMAN | 8708 CRESCENT DRIVE LOS ANGELES CA 90046 |
| MICHAEL SIMMONS | 1420 N ALTA VISTA BLVD #301 LOS ANGELES CA 90046 |
| MICHAEL SIMMS | 1794 ORWIG ROAD NEW FREEDOM PA 17349 |
| MICHAEL SIMS | 528 FULTON ST. GREENSBURG PA 15601 |
| MICHAEL SISSON | 21 BELOAK COURT BALTIMORE MD 21236 |
| MICHAEL SKUBE | 4139 STONECREST, APT. 202 DURHAM NC 27215 |
| MICHAEL SLASON | 241 WHITTIER CIRCLE ORLANDO FL 32806 |
| MICHAEL SLAUGHTER | 15932 EASTWIND CIR. SUNRISE FL 33326 |
| MICHAEL SLENSKE | 300 W. 23RD STREET, APT. #11F NEW YORK NY 10011 |
| MICHAEL SLETTEN | PO BOX 206 DAVISVILLE MO 65456 |
| MICHAEL SLIDERS | 15918 JOSEPH CT SYLMAR CA 91342 |
| MICHAEL SMIRKE | 3246 ALTURA AVE LA CRESCENTA CA UNITES STATES |
| MICHAEL SMITH | 2 SUNNYSIDE SCHOOL LANE  STOKE ROW OXON RG9 5QU |
| MICHAEL SMITH | 357 ROUND HILL RD GREENWICH CT 06831 |
| MICHAEL SMITH | 1864 JANE ST WANTAGH NY 11793 |
| MICHAEL SMITH | 416 FORELAND GARTH ABINGDON MD 21009 |
| MICHAEL SMITH | 1005 W. CROSS STREET BALTIMORE MD 21230 |
| MICHAEL SMITH | 69 SEDGLY ROAD LIMINGTON ME 04049 |
| MICHAEL SMITH | P. O. BOX 555463 ORLANDO FL 32805 |
| MICHAEL SMITH | 14006 PALAWAN WAY #304 MARINA DEL REY CA 90292-6218 |
| MICHAEL SMOLEY | 2407 ORSOTA CIR OCOEE FL 34761 |
| MICHAEL SNETZKO | 2811 BANCHORY RD WINTER PARK FL 32792 |
| MICHAEL SNYDER | 3133 CORAL APT B COSTA MESA CA 92626 |
| MICHAEL SOLLER | 4555 GLENALBYN DR # 6 LOS ANGELES CA 90065 |
| MICHAEL SORDO | 10326 SILVERTON AVENUE TUJUNGA CA 91042 |
| MICHAEL SOTO | 301 KNOB HILL AVENUE APT#29 REDONDO BEACH CA 90277 |
| MICHAEL SPERA | 225 MAIN STREET OLD SAYBROOK CT 06475 |
| MICHAEL SPERA, PRO SE | DEPUTY POLICE CHIEF OLD SAYBROOK POLICE DEPARTMENT 225 MAIN ST OLD SAYBROOK CT 06475 |
| MICHAEL SRAGOW | 348 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| MICHAEL STANDAERT | 44 WILDWOOD DR. ROCK ISLAND IL 61201 |
| MICHAEL STANLEY | 120 EAGLES NEST LANE PORT ANGELES WA 98363 |
| MICHAEL STANTON | 43 FOX GROVE DR HAMPTON VA 23664 |
| MICHAEL STANULIS | 310 TIMBER RIDGE ROAD MIDDLETOWN CT 06457 |
| MICHAEL STASINOS | 6449 WEST RAVEN CHICAGO IL 60631 |
| MICHAEL STECKLER | 60 GARDNER AVE HICKSVILLE NY 11801 |
| MICHAEL STEVENS | 2037 W OHIO ST CHICAGO IL 60612-1515 |
| MICHAEL STEWART | 44509 WATFORD STREET LANCASTER CA 93535 |
| MICHAEL STOCKER | 1545 WASHINGTON STREET HOLLYWOOD FL 33020 |
| MICHAEL STRACKE | 8377 WILLIAMSTOWN DR MILLERSVILLE MD 21108 |
| MICHAEL STRAVATO | 310 WELCH STREET HOUSTON TX 77006-2122 |
| MICHAEL STREETER | 350 S VALLEY ROAD BARRINGTON IL 60010 |
| MICHAEL STRICKLAND | 8106 MAHOGANY DR BOYNTON BEACH FL 33436 |
| MICHAEL SUAREZ | 4831 NW 12 ST LAUDERHILL FL 33313 |
| MICHAEL SUGRUE | 501 HEADLANDS CT SAUSALITO CA 94965 |
| MICHAEL SULAIMAN | 2964 COURTLAND BLVD DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SULICK | 2160 KINGS GARDEN WAY FALLS CHURCH VA 22043 |
| MICHAEL SULLIVAN | 3 RYAN  AVENUE QUEENSBURY NY 12804 |
| MICHAEL SULLIVAN | 1014 WILLA LAKE CIRCLE OVIEDO FL 32765 |
| MICHAEL SULLIVAN | 404 S. ELMWOOD AVENUE OAK PARK IL 60302 |
| MICHAEL SUTHERLIN | 12391 LEE LANE GARDEN GROVE CA 92840 |
| MICHAEL SUTTON | 600 MOJAVE TRAIL MAITLAND FL 32751 |
| MICHAEL SWANSON | P.O. BOX 597 LAKE ARROWHEAD CA 92352 |
| MICHAEL SWEENEY | 1341 NEWCASTLE LANE BARTLETT IL 60103 |
| MICHAEL SWEENEY | 2015 E BROADWAY APT#203 LONG BEACH CA 90803 |
| MICHAEL SYKES | 465 WILLOW STREET WATERBURY CT 06710 |
| MICHAEL T. PARKER | GWYNN OAK AVE BALTIMORE MD 21207 |
| MICHAEL TAKIFF | 785 WEST END AVE. #1E NEW YORK NY 10025 |
| MICHAEL TANGREDI | 812 HELENE STREET WANTAGH NY 11793 |
| MICHAEL TANNER | CATO INSTITUTE 1000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| MICHAEL TAYLOR | 7300 SOUTH EVANS CHICAGO IL 60619 |
| MICHAEL TELLADIRA | 4250 WATERSIDE POINTE CIRCLE ORLANDO FL 32829 |
| MICHAEL TEMCHINE PHOTOGRAPHY | 20 18TH ST SE WASHINGTON DC UNITES STATES |
| MICHAEL TERCHA | 2734 W. EVERGREEN AVE. CHICAGO IL 60622 |
| MICHAEL TERWILLEGER | 1420 NORTH EAST 55TH STREET FORT LAUDERDALE FL 33334 |
| MICHAEL THARP | 2704 BLACK OAK LN KISSIMMEE FL 34744-4034 |
| MICHAEL THOENES | 3696 SOUTH 1ST STREET MILWAUKEE WI 53207 |
| MICHAEL THOMAS | 816 TUSCARORA TRAIL MAITLAND FL 32751 |
| MICHAEL THOMAS | 1432 LINDZLU ST WINTER GARDEN FL 34787 |
| MICHAEL THOMAS | 203 N ALMONT DR #4 BEVERLY HILLS CA 90211 |
| MICHAEL THOMAS | 905 ROBLEY PLACE CARDIFF CA 92007 |
| MICHAEL THOMPSON | 1208 MARTIN DRIVE WANTAGH NY 11793 |
| MICHAEL TIDWELL | 7125 WILLOW AVENUE TAKOMA PARK MD 20912 |
| MICHAEL TILLMAN | 3201 WESTMONT AVE BALTIMORE MD 21216 |
| MICHAEL TISSERAND | 1606 GREENWOOD STREET EVANSTON IL 60201 |
| MICHAEL TOMASKY | 1224 DALE DRIVE SILVER SPRING MD 20910 |
| MICHAEL TOOMEY | 1513 ANDREA DRIVE NEW LENNOX IL 60451 |
| MICHAEL TORELLO | 2 COTTAGE PLACE GREENWICH CT 06830 |
| MICHAEL TORREGROSSA | 4579 NW 90TH AVENUE SUNRISE FL 33351 |
| MICHAEL TOVAR | 1754 1/2 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| MICHAEL TOWNSEND | 35 GINGER LANE #126 EAST HARTFORD CT 06118 |
| MICHAEL TRAMMELL | 416 HAY DR SOUTHWEST DECATUR AL 35603 |
| MICHAEL TREZZA | 282 S 2ND ST LINDENHURST NY 11757 |
| MICHAEL TULLBERG | 1356 DOUGLAS ST #10 LOS ANGELES CA 90026 |
| MICHAEL TURKO | 1269 PENNSYLVANIA AVENUE EMMAUS PA 18049 |
| MICHAEL TURNBELL | 2607 NE 8TH AVENUE APT 12 WILTON MANORS FL 33334 |
| MICHAEL URBINA | 4131 MORALES WY CORONA CA 92883 |
| MICHAEL VALENTI | 400 TAMARAC DR PASADENA CA 91105 |
| MICHAEL VAN NORREN | 7912 LAKESIDE WOODS DRIVE ORLANDO FL 32810 |
| MICHAEL VANACORE | 43 QUAIL RUN MADISON CT 06443 |
| MICHAEL VANDENBERG | 3462 BALSAM NE GRAND RAPIDS MI 49525 |
| MICHAEL VERBANCSICS | 631 WATERLAND CT ORLANDO FL 32828 |
| MICHAEL VERNOIA | 3024 ACORN LANE RED LION PA 17356 |
| MICHAEL VIN LEE | 16422 HAAS AVENUE TORRANCE CA 90504 |
| MICHAEL VITAS | 307 PERSHING AVENUE SW GLENBURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| MICHAEL VOLINO | 64 SOUTH WINDHORST AVENUE BETHPAGE NY 11714 |
| MICHAEL VRANA | 1204 BROOKHAVEN PARK PLACE ATLANTA GA 30319 |
| MICHAEL W LOCHRIDGE | 782 SWAYING PALM DRIVE APOPKA FL 32712 |
| MICHAEL W WALSH | 11472 SANDSTONE FOUNTAIN VALLEY CA 92708 |
| MICHAEL W. OWENS | MICHAEL OWENS, PRO SE POWHATAN CORRECTIONAL CENTER STATE FARM VA 23160 |
| MICHAEL WADA | 18063 MAMOTH COURT FOUNTAIN VALLEY CA 92708 |
| MICHAEL WALDRON | 721 NORTH ADAMS STREET GLENDALE CA 91206 |
| MICHAEL WALKER | 2717 WOODSTOCK RD LOS ANGELES CA 90046 |
| MICHAEL WALLER | 8172 RALSTON CT APT C CROWNE POINT IN 46307-1248 |
| MICHAEL WALSH | 11472 SANDSTONE FOUNTAIN VALLEY CA 92708 |
| MICHAEL WALTERS | 750 N. DEARBORN STREET APT. #1704 CHICAGO IL 60654 |
| MICHAEL WALZER | 103 LINWOOD CIRCLE PRINCETON NJ 08540 |
| MICHAEL WANKEL | POINT PLEASANT RD BALTIMORE MD 21206 |
| MICHAEL WANKEL | 6022 POINT PLEASANT RD BALTIMORE MD 21206 |
| MICHAEL WARD | 220 EAST 22ND STREET #3N NEW YORK NY 10010 |
| MICHAEL WARNER | 4109 VIA LARGA VISTA PALOS VERDES ESTATES CA 90274 |
| MICHAEL WATERS | 200 MURPHY CREEK RD HAYDEN AL 350797009 |
| MICHAEL WEBB | 11013 1/2 STRATHMORE DRIVE LOS ANGELES CA 90024 |
| MICHAEL WEBBER | 330 54TH STREET SW GRAND RAPIDS MI 49548 |
| MICHAEL WEINER | 19081 NORWOOD TERRACE IRVINE CA 92603 |
| MICHAEL WEIPPERT | 23 OAK STREET CENTEREACH NY 11720 |
| MICHAEL WEISS | 8366 BLACKBURN AVE. #1 LOS ANGELES CA 90048 |
| MICHAEL WEISS | 8366 BLACKBURN AVE   NO.1 LOS ANGELES CA 90048 |
| MICHAEL WELLCOME | 1031 OLD MEDFORD AVE FARMINGVILLE NY 11738 |
| MICHAEL WELTE | 5 PEPPERWOOD CIRCLE POMONA CA 91766 |
| MICHAEL WERNER | 1746 JOHNSON STREET BALTIMORE MD 21230 |
| MICHAEL WERTZ | 483 CAPITAL ST OAKLAND CA 94610 |
| MICHAEL WHELAN | 3 HOLLYWOOD DR SMITHTOWN NY 11787 |
| MICHAEL WHIDDEN | 9467 LAKELOTTA CIR GOTHA FL 34734 |
| MICHAEL WHITE | 16 WILLOW ROAD LONDON  NW3 ITJ UNITED KINGDOM |
| MICHAEL WHITE | 801 WELDONA LANE #202 ORLANDO FL 32801 |
| MICHAEL WHITE | 70 TORCHWOOD AVENUE PLANTATION FL 33324 |
| MICHAEL WHITLEY | 6126 MELVIL STREET LOS ANGELES CA 90034 |
| MICHAEL WIELAND | 432 W. SURF ST. APT. 308 CHICAGO IL 60657 |
| MICHAEL WIGGINS | 65 MOUNT JOY AVENUE FREEPORT NY 11520 |
| MICHAEL WILDER | 8908 SOUTHVIEW AVE. BROOKFIELD IL 60513 |
| MICHAEL WILLIAMS | 821L LAUREL DRIVE BALTIMORE MD 21234 |
| MICHAEL WILLIAMS | 62 SOUTH WOLF RD APT 114 WHEELING IL 60090 |
| MICHAEL WILLIAMS | 24 SOUTH ALBANY CHICAGO IL 60612 |
| MICHAEL WILLIAMS | 1750 NORTH WILCOX AVENUE APT#132 LOS ANGELES CA 90028 |
| MICHAEL WILLIAMS | 1340 W. LOCUST ST ONTARIO CA 91762 |
| MICHAEL WILLIAMSON | 4069 LAUREL CANYON BLVD. STUDIO CITY CA 91604 |
| MICHAEL WILMINGTON | 850 DEWITT PLACE #17D CHICAGO IL 60611 |
| MICHAEL WILSON | 12016 FAMBRIDGE RD ORLANDO FL 32837-5733 |
| MICHAEL WILSON | 5410 N LOTUS STREET CHICAGO IL 60630 |
| MICHAEL WILSON | 507 N. GUADALUPE AVE. REDONDO BEACH CA 90277 |
| MICHAEL WILSON | 440 SOUTH GIBSON COURT BURBANK CA 91501 |
| MICHAEL WINTERMUTE | 18 FREEDOM PL IRVINE CA 92602 |
| MICHAEL WINTERS | 15125 W. LONGMEADOW DRIVE LOCKPORT IL 60441 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL WISE | 245 W. 107TH ST APT 13F NEW YORK NY 10025-3062 |
| MICHAEL WISEMAN | 266 GALEWOOD DRIVE BOLINGBROOK IL 60440 |
| MICHAEL WITHERSPOON | 2606 ALLENDALE ROAD BALTIMORE MD 21216 |
| MICHAEL WOLF | 25 MALLORY AVENUE STATEN ISLAND NY 10305 |
| MICHAEL WOLFE | 1726 LONNIE RD COTTONWOOD AL 36320 |
| MICHAEL WOLFFE | 2901 S SEPULVEDA BLVD #314 LOS ANGELES CA 90064 |
| MICHAEL WOO | 2077 BALMER DRIVE LOS ANGELES CA 90039 |
| MICHAEL WOODCOCK | 9311 PINEFOREST RD SUITE127 PENSACOLA FL 32534 |
| MICHAEL WOODS | 5363 ROSSLYN AVE INDIANAPOLIS IN 46220 |
| MICHAEL WORKMAN | 301 WARREN AVE. APT. 415 BALTIMORE MD 21230 |
| MICHAEL WRIGHT | 2700 KECOUGHTAN ROAD APT. #A HAMPTON VA 23661 |
| MICHAEL X. FERRARO | 8741 SHOREHAM DR APT 17 LOS ANGELES CA 900692283 |
| MICHAEL YBARRA | 6214 1/2 NITA AVENUE WOODLAND HILLS CA 91367 |
| MICHAEL YORK | 8 OLIVER ST NORWALK CT 06854 |
| MICHAEL YOUNG | 1331 S. MOUNT VERNON AVENUE APT. #D WILLIAMSBURG VA 23185 |
| MICHAEL ZAJAKOWSKI | 1115 ORIOLE DRIVE MUNSTER IN 46321 |
| MICHAEL ZALE | 1408 N. STERLING AVE. UNIT #203 PALATINE IL 60067 |
| MICHAEL ZALESKI | 114 SERPENTINE LANE ISLANDIA NY 11749 |
| MICHAEL ZIELENZIGER | 6435 CASTLE DRIVE OAKLAND CA 94611 |
| MICHAEL ZIMMERMAN | 1120 SATINLEAF ST. HOLLYWOOD FL 33019 |
| MICHAEL ZOELLER | 171 FAIRHARBOR DRIVE PATCHOGUE NY 11772 |
| MICHAEL'S ARTS & CRAFT/NNN-PA | DISB/MICHAEL'S ARTS & CRAFTS 3899 N FRONT ST ACCTS PAYABLE DEPT HARRISBURG PA 17110 |
| MICHAEL'S ARTS & CRAFTS | 8000 BENT BRANCK DR IRVING TX 75063 |
| MICHAEL'S ARTS AND CRAFTS | 8000 BENT BRANCH DR IRVING TX 75063-6023 |
| MICHAEL'S STORES | 21311 MADRONA AVENUE, SUITE #101 TORRANCE CA 90503 |
| MICHAEL, BRENDA L | 546 GRAND WOODS DRIVE INDIANAPOLIS IN 46224 |
| MICHAEL, CATHERINE M | 7820 TIMBER RUN CT INDIANAPOLIS IN 46256 |
| MICHAEL, CHRIS | 2391 DUNN DR DECATUR IL 62526 |
| MICHAEL, COMPTON | 886 WASHINGTON BLVD BALTIMORE MD 21230-2344 |
| MICHAEL, IMMACULATE | 1016 W BALMORAL AVE      405E CHICAGO IL 60640 |
| MICHAEL, JOHNSON | 43 WELLS SPRINGS CIRC OWINGS MILLS MD 21117 |
| MICHAEL, MARY M | 6511 NW 28 CT MARGATE FL 33063 |
| MICHAEL,RICHARD | |
| MICHAEL,ERIC D | 2830 WOODSIDE AVE. WINTER PARK FL 32789 |
| MICHAEL/ARLE CHURETTA/BIS | 522 CHERRYVILLE RD NORTHAMPTON PA 18067 |
| MICHAELA APRUZZESE | 2425 3RD ST APT A SANTA MONICA CA 90405 |
| MICHAELA PEREIRA | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MICHAELA PEREIRA | P.O. BOX 291803 LOS ANGELES CA 90029 |
| MICHAELA VOLMAR | 8035  AMBACH WAY #24C LANTANA FL 33462 |
| MICHAELEE LEVANDER | 1608 N CAHUENGA BLVD #55 LOS ANGELES CA 90028 |
| MICHAELIS, DAVID L | 111 PANTHER PAW PATH WILLIAMSBURG VA 23185 |
| MICHAELS | 717 N. HARWOOD ST DALLAS TX 75201 |
| MICHAELS #8725 | 4308 E COLONIAL DR NO.8688 ORLANDO FL 32803 |
| MICHAELS CONCESSIONS | 2190 HOWERTOWN RD NORTHAMPTON PA 18067 |
| MICHAELS CRAFT STORE | 21311 MADRONA AVE STE 101 TORRANCE CA 90503-5970 |
| MICHAELS ELECTRICAL SUPPLY CORP | 456 MERRICK ROAD LYNBROOK NY 11563 |
| MICHAELS JEWELERS | P O BOX 10012 PAUL MICHAELS WATERBURY CT 06725 |
| MICHAELS MARKETING GROUP INC | 80 VARICK ST  NO.6B NEW YORK NY 10013 |

| Claim Name | Address Information |
| --- | --- |
| MICHAELS STORES | PO BOX 3667 TORRANCE CA 90503 |
| MICHAELS STORES INC | P O BOX 619010 DALLAS/FORT WORTH TX 75261 |
| MICHAELS STORES INC-PARENT  [AARON | BROTHERS ART MART**] 21311 MADRONA AVENUE, SUITE 101 TORRANCE CA 90503 |
| MICHAELS STORES INC-PARENT  [MICHAELS | STORES/***] P.O. BOX 3667 TORRANCE CA 905035970 |
| MICHAELS STORES, INC. | 8000 BENT BRANCH DR IRVING TX 750636023 |
| MICHAELS, BERT MS. | 1100 COLONY POINT CIR      301 PEMBROKE PINES FL 33026 |
| MICHAELS, DAVID | 6843 TULIP HILL TERRACE BETHESDA MD 20816 |
| MICHAELS, JACOB W | 1410 WEST MARKET STREET BETHLEHEM PA 18018 |
| MICHAELS, JULIE | |
| MICHAL CARLSON | 12617 VICTORIA PL CIR APT. 13-314 ORLANDO FL 32828-5853 |
| MICHAL STRUTIN, S | 1904 MILLBROOK DRIVE JOHNSON CITY TN 37804 |
| MICHALAK, CARLA | 14965 WADKINS AVE GARDENA CA 90249 |
| MICHALAKIS, PERY D | 1644 THORNE COURT MERRICK NY 11566 |
| MICHALAKIS, PERY D | 1644 THORNE COURT NO MERRICK NY 11566 |
| MICHALCZEWSKI, TOM | |
| MICHALE MARKEL | 23291 MOBILE ST WEST HILLS CA 91307 |
| MICHALENE BUSICO | 101 CALIFORNIA AVENUE APT.#506 SANTA MONICA CA 90403 |
| MICHALENE VOLK | 121 S CHURCH STREET 1ST FLOOR MACUNGIE PA 18062 |
| MICHALOV, KIMBERLY M | 4145 BUENA VISTA AVE BALTIMORE MD 21211 |
| MICHALOWSKI, KEITH | 664 RIDGEMONT CIR ESCONDIDO CA 92027 |
| MICHALSKI, LINDA | |
| MICHALSKI, TOMASZ A | 133 TRESSER BLVD       9D STAMFORD CT 06901 |
| MICHALSKI,SARAH G | 1725 NE 16TH TERRACE FORT LAUDERDALE FL 33305 |
| MICHAUD, FRANK | 862 FARMINGTON AVE BRISTOL CT 06010-3929 |
| MICHAUD, JENNIFER L | 204 E 27TH ST HOLLAND MI 49423 |
| MICHAUD, KATHRYN | PO BOX 364 HARWINTON CT 06791 |
| MICHAUD, KIMBERLY M | PO BOX 547 GRACIE STATION NEW YORK NY 10028-0019 |
| MICHAUD, MARTHA | NOOKS HILL RD MICHAUD, MARTHA CROMWELL CT 06416 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD CROMWELL CT 06416 |
| MICHAUD, RACHEL | 3518 39TH ST  NW WASHINGTON DC 20016 |
| MICHAUD, RACHEL (1/08) | 3518 39TH ST. NW WASHINGTON DC 20016 |
| MICHCO PROPERTIES INC | ATN: MELANIE HEIM C/O DIME SAVINGS BANK 951 MONTAUK HWY OAKDALE NY 11769 |
| MICHCO PROPERTIES INC | C/O MICHEL 1930 S CLUB DR WELLINGTON FL 33414 |
| MICHE CLEMENT | 8477  BREZZY HILL DR BOYNTON BEACH FL 33473 |
| MICHEAL LEON LUTHER | 4111 W 239TH ST 56 TORRANCE CA 90505 |
| MICHEAL ORION INDUSTRIES | 8980 BRIARWOOD MEADOW LN BOYNTON BEACH FL 33435 |
| MICHEAL SCHAFER | 3701 SW 43 AVE PEMBROKE PINES FL 33023 |
| MICHEAL SCHNABEL | 1703 MORENO PL LADY LAKE FL 32159 |
| MICHEAL VORTHERMS | 135 STAGECOACH ROAD AVON CT 06001 |
| MICHEL DENANCÉ | 38 AV SIMON BOLIVAR 75 FRA |
| MICHEL FRYDMAN | 3143 N. HONORE CHICAGO IL 60657 |
| MICHEL SHANE | 2893 SEA RIDGE DR MALIBU CA 90265 |
| MICHEL SHIHADEH | 17035 FONTANA ROAD BEND OR 97707 |
| MICHEL'S FAMILY HEARING | 53 W WEST AVE AID CENTERS POTTSVILLE PA 17901-9027 |
| MICHEL, CASSANDRA | 19615 NW 30 AVE MIAMI FL 33056 |
| MICHEL, EDSON | 714 KESWICK VILLAGE COURT CONYERS GA 30013 |
| MICHEL, EMMANUEL | 5925 ITHACA CIR W LAKE WORTH FL 33463 |
| MICHEL, JAMES | |
| MICHEL, JEAN C | 7205 CHESAPEAKE CIRCLE BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
| --- | --- |
| MICHEL, LEGRAND | 3800 NE 4TH TERRACE POMPANO BEACH FL 33064 |
| MICHEL, MIGUEL | 2750 WABASH AVE. LOS ANGELES CA 90033 |
| MICHEL, ORESTAL | 2130 SHERWOOD FOREST BLVD. APT. 15 WEST PALM BEACH FL 33415 |
| MICHEL, YAO KOUAKOU | 30 PLEASANT ST NO.2 ENFIELD CT 06082 |
| MICHEL,DESMER | 3307 AVE VILLANDRY DELRAY BEACH FL 33445 |
| MICHELANGELO MANCO | 11 ALBIN RD STAMFORD CT 06902 |
| MICHELANGELO SIGNORILE | 354 W. 23RD STREET, APT. GA NEW YORK NY 10011 |
| MICHELE ALVES | 6B MAKE YOUR OWN WAY SARATOGA SPRINGS NY 12866 |
| MICHELE BONK | 445 W. BARRY AVENUE APT 307 CHICAGO IL 60657 |
| MICHELE BOYET | 7790 HANAHAN PLACE LAKE WORTH FL 33460 |
| MICHELE CLARK | 181 HAMILTON AVE MASSAPEQUA NY 11758 |
| MICHELE CONN | 1422 N. LASALLE DR 405 CHICAGO IL 60610 |
| MICHELE CYNOWICZ | 436 LISK AVE STATEN ISLAND NY 10303 |
| MICHELE DAGENAIS | 455 W. WELLINGTON AVE APT. #253 CHICAGO IL 60657 |
| MICHELE DE VENUTO | 16153 CARLOW CIRCLE MANHATTAN IL 60442 |
| MICHELE DESELMS | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| MICHELE EMERSON | 3741 WINDWOOD DRIVE ROCKFORD MI 49341 |
| MICHELE EVERETT | 1129 W.COTTAGE ST HOUSTON TX 77009 |
| MICHELE FLEURY | 1310 N BENTON WAY ATTN: SPECIAL SECTIONS LOS ANGELES CA 90026 |
| MICHELE GENDELMAN | 11812 SAN VICENTE BLVD., SUITE 200 LOS ANGELES CA 90049 |
| MICHELE GIANNINI | 2104 TOWNHILL ROAD PARKVILLE MD 21234 |
| MICHELE GOODWIN | 427 WEST ROSLYN PLACE CHICAGO IL 60614 |
| MICHELE GREENE | PO BOX 29117 LOS ANGELES CA 90029 |
| MICHELE GRIESBAUER | 1819 MAXWELL AVE BALTIMORE MD 21222 |
| MICHELE HAMPTON | 703 PIER AVE. APT#B104 HERMOSA BEACH CA 90254 |
| MICHELE HILL | 7206 OJAI DRIVE PALMDALE CA 93551 |
| MICHELE HOPKINS | 2557 BRIDLEWOOD COURT FINKSBURG MD 21048 |
| MICHELE J JACKLIN | 460 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| MICHELE JACKSON | 22035 BURBANK BLVD APT 243 WOODLAND HILLS CA 91367 |
| MICHELE JANSY | 4033 W 83RD ST CHICAGO IL 60652 |
| MICHELE JIMENEZ | 535 N ARMEL DR COVINA CA 91722 |
| MICHELE JOHNSON | 856 EAST 48TH ST BROOKLYN NY 11203 |
| MICHELE KAYAL | 969 KAKIWA PL HONOLULU HI 96825 |
| MICHELE KOHLER | 836 ROUND TOP CIRCLE ALLENTOWN PA 18104 |
| MICHELE LINN | 133B TIERRA BLANCA OCEANSIDE CA 92054 |
| MICHELE MANZO-LEMBO | 1771 VISTA DEL VALLE DRIVE ARCADIA CA 91006 |
| MICHELE MARR | 19531 PURITAN CIRCLE   Account No. 1488 HUNTINGTON BEACH CA 92647 |
| MICHELE MAYNARD | 2713 SANDPIPER DR COSTA MESA CA 92626 |
| MICHELE MEYER | 106-20 SHORE FRONT PKWY APT. 5R ROCKAWAY PARK NY 11694 |
| MICHELE MEYER | 29 ORIENTA AVENUE LAKE GROVE NY 11755 |
| MICHELE MOY | 26 AMBERLADY CT. OWINGS MILLS MD 21117 |
| MICHELE NEWKIRK | 7426 S. MICHIGAN AVE. CHICAGO IL 60619 |
| MICHELE NOBLES | 2546 NO. LAMER ST. BURBANK CA 91504 |
| MICHELE POMMIER TALENT GROUP LLC | 927 LINCOLN RD    STE 200 MIAMI BEACH FL 33139-2620 |
| MICHELE POTOCKO | 5848 WILD ORANGE GATE CLARKSVILLE MD 21029 |
| MICHELE PRICHARD | LIBERTY HILL FOUNDATION 2121 CLOVERFIELD BLVD., STE. 113 SANTA MONICA CA 90404 |
| MICHELE RINDOCK | 2689 KENDALL LANE BATH PA 18014 |
| MICHELE SALCEDO | P.O. BOX 34383 WASHINGTON DC 20043 |
| MICHELE SCHAFFER | 1700 CONNOR PLACE FOREST HILL MD 21050 |

| Claim Name | Address Information |
|---|---|
| MICHELE SCICOLONE | 305 EAST 24TH STREET APT 20N NEW YORK NY 10010 |
| MICHELE SCOTT-HACKNEY | 485-42ND STREET COPIAGUE NY 11726 |
| MICHELE SEIPP | 289 S REEVES DR BEVERLY HILLS CA 90212 |
| MICHELE SILWICK | 3923 LINK AVE BALTIMORE MD 21236 |
| MICHELE SOUTHALL | 662-A AQUA VISTA DRIVE NEWPORT NEWS VA 23607 |
| MICHELE SWERSEY | 194 SMITH STREET 1D FREEPORT NY 11520 |
| MICHELE TEDESCO | 592 BAYPORT AVE BAYPORT NY 11705 |
| MICHELE TELGEN | 2513 GULFSTREAM LANE FORT LAUDERDALE FL 33312 |
| MICHELE TINGLEY | 567 MAIN STREET SOMERS CT 06071 |
| MICHELE VAN GORP | 195 SUNNYSIDE EAST QUEENSBURY NY 12804 |
| MICHELE VERLEZZA | 1 LIBERTY CT WALLINGFORD CT 06492-4560 |
| MICHELE WELDON | 1419 LATHRUP AVENUE RIVER FOREST IL 60305 |
| MICHELINA ROMANO | 4071 REMSEN ST SEAFORD NY 11783 |
| MICHELINE G PETIT | 6335  PINESTEAD DR       916 LAKE WORTH FL 33463 |
| MICHELINE MARCOM | 1051 CRESTON ROAD BERKELEY CA 94708 |
| MICHELL CASTRO | 970 NE 52 CT POMPANO BEACH FL 33064 |
| MICHELL HILL | 7245 CROOKED LAKE TRAIL ORLANDO FL 32818 |
| MICHELL MCCONNELL | 733 PASEO CAMARILLO 3 CAMARILLO CA 93010 |
| MICHELLE AGUILERA | 814 E. HERRING AVENUE WEST COVINA CA 91790 |
| MICHELLE ANSELMO | 150 WINTER PARK COURT FENTON MO 63026 |
| MICHELLE BACA | 6301 HEATHERWOOD DRIVE RIVERSIDE CA 92509 |
| MICHELLE BAGGETT | 481 CAREY WAY ORLANDO FL 32825 |
| MICHELLE BAILEY | 519 DARNABY AVE HAMPTON VA 23661 |
| MICHELLE BANDOL | 1020 W ARDMORE AVE #302 CHICAGO IL 60660-3714 |
| MICHELLE BASSETT | 1346 MARINE AV 2 WILMINGTON CA 90744 |
| MICHELLE BERENZ | 7028 N. SENECA AVE GLENDALE WI 53217 |
| MICHELLE BILLIG | 166 ELIZABETH ST. #2C NEW YORK NY 10012 |
| MICHELLE BLAYA PR | 8687 MELROSE AVE 7TH FL WEST HOLLYWOOD CA 90069 |
| MICHELLE CAHILL | 2920  CROSLEY DR E WEST PALM BCH FL 33415 |
| MICHELLE CARLSON | 65 GLIDDEN AVENUE JAMESTOWN NY 14701 |
| MICHELLE CARNAHAN | 882 S WESTLAKE VILLAGE WESTLAKE VILLAGE CA 91361 |
| MICHELLE CARTER | 311 MONTERO AV BALBOA CA 92661 |
| MICHELLE CASTILLO | 4030 W 136TH ST HAWTHORNE CA 90250 |
| MICHELLE CASTRO | 10540 FERNGLEN AVE TUJUNGA CA 91042 |
| MICHELLE CHEN | 13603 MARINA POINTE DR A524 MARINA DEL REY CA 90292 |
| MICHELLE CORREA | 715D BROWN STREET PHILADELPHIA PA 19123 |
| MICHELLE CORTESE | 1 CORTESE DR WESTON CT 06883 |
| MICHELLE COX | 1021 CREEKS BEND DR CASSELBERRY FL 32707-6049 |
| MICHELLE CRUZ | 1050 BARBARA COURT NORTH BELLMORE NY 11710 |
| MICHELLE D'APICE | 12255 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| MICHELLE DE LOS SANTOS | 2600 ZURICH CT. WOODRIDGE IL 60517 |
| MICHELLE DEARING | 2728 N HAMPDEN CT APT # 209 CHICAGO IL 60614 |
| MICHELLE DEITSCH | 123 PINE ISLE DR SANFORD FL 32773 |
| MICHELLE DELSIGNORE | 19 WRIGHT STREET HUDSON FALLS NY 12839 |
| MICHELLE DRAKE | 9618 S. VAN VLISSINGEN CHICAGO IL 60617 |
| MICHELLE DUNLAP | 7807 BAYFLOWER WAY ORLANDO FL 32836-3759 |
| MICHELLE EGIDIO | 544 THATCHER AVENUE RIVER FOREST IL 60305 |
| MICHELLE ESTRADA | 140 S AVENUE 53 APT C LOS ANGELES CA 90042 |
| MICHELLE FEYNMAN | 895 W. ALTADENA DRIVE ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| MICHELLE FLORES | 3230 GRENELL ROAD MIDDLE GROVE NY 12850 |
| MICHELLE FREEMAN | 739 N. 6TH STREET, APT. 2 ALLENTOWN PA 18102 |
| MICHELLE GARCIA | 9251 KENNETH AVE SKOKIE IL 60076 |
| MICHELLE GONZALEZ | 13151 FOUNTAIN PARK DR APT 321 PLAYA VISTA CA 90094 |
| MICHELLE GRANOBLES | 83-45 VIETOR AVENUE 2T ELMHURST NY 11373 |
| MICHELLE GRINGERI BROWN | 917 SUMMIT DRIVE SOUTH S PASADENA CA 91030 |
| MICHELLE GUBBAY | 2101 CHARLOTTE STREET, #24 LOS ANGELES CA 90033 |
| MICHELLE GUIDO | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| MICHELLE GUTHERIE | 349 DIAMOND ST APT B DELTONA FL 32725-6303 |
| MICHELLE HAIMOFF | 45 CHRISTOPHER STREET, 10G NEW YORK NY 10014 |
| MICHELLE HARVEY | 5907 MONTPELIER DRIVE WILLIAMSBURG VA 23188 |
| MICHELLE HEWITT | 2529 W 78TH PL INGLEWOOD CA 90305 |
| MICHELLE HIEMSTRA | 1511 BAYPOINTE NEWPORT BEACH CA 92660 |
| MICHELLE HOFMANN | 8615 HAYVENHURST AVE N HILLS CA 91343 |
| MICHELLE HOPWOOD | 1250 W HILLSBORO BLVD APT 342 DEERFIELD BEACH FL 33442 |
| MICHELLE HOWARD | 116 LAUREL LANE QUEENSBURY NY 12804 |
| MICHELLE HUNEVEN | 259 E. CALAVERAS ST. LOS ANGELES CA 91001 |
| MICHELLE HURTT | 127 GOLDFINCH LANE BALLSTON SPA NY 12020 |
| MICHELLE IHIERE | 808 W REDONDO BEACH BLVD 3 GARDENA CA 90247 |
| MICHELLE INCH | 2211 PACIFIC AV B201 COSTA MESA CA 92627 |
| MICHELLE JAMES | 265 ELFWOOD LANE SURRY VA 23883 |
| MICHELLE JOHNSON | 2010 NE 17TH STREET #14 FT. LAUDERDALE FL 33305 |
| MICHELLE JONES | 15557 MEGAN CT FONTANA CA 92336 |
| MICHELLE KASZYCKI | 19 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| MICHELLE KECK | 76 SUNSET DRIVE JIM THORPE PA 18229 |
| MICHELLE KRACH | 54 ELLENSUE DR DEER PARK NY 11729 |
| MICHELLE KRISEL | 5320 28TH STREET NW WASHINGTON DC 20015 |
| MICHELLE LAMBER-WILLIAMS | 1400 HUTTING PLACE SILVER SPRING MD 20902 |
| MICHELLE LANDRUM | 123 BRANDON ROAD BALTIMORE MD 21212 |
| MICHELLE LANZ | 932 10TH ST #1 SANTA MONICA CA 90403 |
| MICHELLE LAWRENCE | 1167 COSMOS AV 107 VENTURA CA 93004 |
| MICHELLE LEE | 3312 GRIFFITH PARK BLVD. LOS ANGELES CA 90027 |
| MICHELLE LIU | 4225 NOVEL CT HACIENDA HEIGHTS CA 91745 |
| MICHELLE LONG | 901 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| MICHELLE LOPEZ | 3625 ST. CHARLES AVE. APT. #2H NEW ORLEANS LA 70115 |
| MICHELLE LUNIEWSKI | 19 EDWIN STREET BAY SHORE NY 11706 |
| MICHELLE LYONS | 623 WEST 145TH STREET NEW YORK NY 10031 |
| MICHELLE M EGIDIO | 2609 TROTTER'S RUN BLOOMINGTON IN 74701 |
| MICHELLE MAILENDER | 5283 IMAGES CIR APT 305 KISSIMMEE FL 34746-4743 |
| MICHELLE MALLOY | 6681 DORIS CT COMMERCE CITY CO 800222812 |
| MICHELLE MALTAIS | P.O. BOX 9327 GLENDALE CA 91226-0327 |
| MICHELLE MARTINEZ | 768 W COLDEN AV 10 LOS ANGELES CA 90044 |
| MICHELLE MCCARTHY | 14324 HATTERAS ST ATTN: SPECIAL SECTIONS VAN NUYS CA 91401 |
| MICHELLE MENDOZA | 24 DOLSEN PL STAMFORD CT 06901 |
| MICHELLE MERCER | 9440 LUNA DR SAINT CLOUD FL 34773 |
| MICHELLE MEYER | 731 ARLINGTON ROAD WEST BABYLON NY 11704 |
| MICHELLE MOORE | 110 OLEANDER COURT YORKTOWN VA 23693 |
| MICHELLE MULLIGAN | 15 WESTWOOD RD. IVORYTON CT 06442 |
| MICHELLE MUNN | 2738 38TH AVENUE SAN FRANCISCO CA 94116 |

| Claim Name | Address Information |
|---|---|
| MICHELLE NICKERSON | 8115 WHITNEY DR RIVERSIDE CA 92509 |
| MICHELLE NIELSEN | 8 MORTON STREET FARMINGDALE NY 11735 |
| MICHELLE O'MALLEY | 1126 RANDOLPH STREET 3W OAK PARK IL 60302 |
| MICHELLE OLSZEWSKI | 58 N MAIN STREET WINDSOR LOCKS CT 06096 |
| MICHELLE ORREGO | 7608 DE LONGPRE AVE. LOS ANGELES CA 90046 |
| MICHELLE PARSONS | 5350 MC CARTER STATION STONE MOUNTAIN GA 30088 |
| MICHELLE PATZ | 6953 WESTCOTT PLACE CLARKSVILLE MD 21029 |
| MICHELLE PEREZ | P.O. BOX 26070 LOS ANGELES CA 90026 |
| MICHELLE PRINDLE | 212 SOUTH STREET NORTHAMPTON MA 01060 |
| MICHELLE PRINDLE | 4505 VICTORIA BLVD APT 4 HAMPTON VA 23669 |
| MICHELLE QUINN | 595 62ND STREET OAKLAND CA 94609 |
| MICHELLE RAMOS | 442 HUNTER CIR KISSIMMEE FL 34758-3330 |
| MICHELLE RAMOS | 1769 SW 24TH TERR MIAMI FL 33145 |
| MICHELLE RIVERA | 512 MADISON STREET, #3N OAK PARK IL 60302 |
| MICHELLE ROBERTS | 102 BRANSCOME BLVD WILLIAMSBURG VA 23185 |
| MICHELLE ROBINSON | 410  GRAND AVENUE APT #4 BROOKLYN NY 11238-2490 |
| MICHELLE ROESEMANN | 249-31 64TH AVENUE LITTLE NECK NY 11362 |
| MICHELLE ROSEN | P.O. BOX 11361 MARINA DEL REY CA 90295 |
| MICHELLE ROWAN | 3130 N. LAKE SHORE DR. #1401 CHICAGO IL 60657 |
| MICHELLE RUDDLE | 8119 BULLNECK RD BALTIMORE MD 21222 |
| MICHELLE RUSSELL | 141 JANET DR EAST HARTFORD CT 06118-1931 |
| MICHELLE RYAN | 12 HILLTOP DRIVE ELLINGTON CT 06029 |
| MICHELLE SCHAEFER | 1700 CONNER PLACE FOREST HILL MD 21080 |
| MICHELLE SCHAEFFER | CONNER PL FOREST HILL MD 21050 |
| MICHELLE SEBESTER | 8864 RICHMOND RD TOANO VA 23168 |
| MICHELLE SIMON | 19 PELICAN ISLE FORT LAUDERDALE FL 33301 |
| MICHELLE SMITH | 59 SUNSET DRIVE SOMERS CT 06071 |
| MICHELLE SMITH | 24082 GEMWOOD DR LAKE FOREST CA 92630 |
| MICHELLE SOLOMON | 1389 SW 106 AVE PEMBROKE PINES FL 33025 |
| MICHELLE SPENCER | 6132 1/2 CRESTWOOD WAY LOS ANGELES CA 90042 |
| MICHELLE STACEY | 176 HICKORY GROVE EAST LARCHMONT NY 10538 |
| MICHELLE STEFFES | 354 N SPAULDING AV LOS ANGELES CA 90036 |
| MICHELLE STEPANIAK | 611 W BRIAR PL #301 CHICAGO IL 60657-4560 |
| MICHELLE SZELUGA | 86 SANDRA DR EAST HARTFORD CT 06118-1955 |
| MICHELLE TYREE | 6361 1/2 LINDENHURST AVE. LOS ANGELES CA 90048 |
| MICHELLE VALDES | 315 8TH AVENUE, #17J NEW YORK NY 10001 |
| MICHELLE WAITE | 13801 ROANOKE STREET DAVIE FL 33325 |
| MICHELLE WARNER | 47 MUNGER ROAD CHICOPEE MA 01020-4527 |
| MICHELLE WASHINGTON | 319 WILLIAMS STREET BEL AIR MD 21014 |
| MICHELLE WATKINS | 345 E. EAST GATE PLACE APT # 303 CHICAGO IL 60616 |
| MICHELLE WEINSTEIN MURRAY | 2822 THICKETT WAY OLNEY MD 20832 |
| MICHELLE WHARTON | 1719 HAYLE DRIVE HANOVER MD 21076 |
| MICHELLE WILLENS | 1261 MADISON AVE. NEW YORK NY 10128 |
| MICHELLE WILLIAMS | 4225 ROSEWOOD COURT WILLIAMSBURG VA 23188 |
| MICHELLE WILSON | 41 GRAND STREET GLENS FALLS NY 12801 |
| MICHELLE WLEZIEN | 29 WILMETTE AVENUE GLENVIEW IL 60025 |
| MICHELLE ZEBRO-RIZZOTTI | 110 NEW HAMPSHIRE AVE MASSAPEQUA NY 11758 |
| MICHELLE ZEPPETELLO | 103 WOODLAND AVE VERONA CA 7044 |
| MICHELMAN, STEVEN T | 2646 CYPRESS AVENUE EAST MEADOW NY 11554 |

| Claim Name | Address Information |
|---|---|
| MICHELO AMY | 220 NE 23RD ST POMPANO BCH FL 33060 |
| MICHELS, ANN M | 1555 N SANDBURG TER UNIT #411 CHICAGO IL 60610 |
| MICHELS, DAVID | 614 DUNLOY CT TIMONIUM MD 21093 |
| MICHELS,MATTHEW | 2035 W. HOMER APT 2F CHICAGO IL 60647 |
| MICHELSON, JEFFREY | 1148 PECAN LN WALNUTPORT PA 18088 |
| MICHELSON,JEFFREY | RISING STAR RANCH 1148 PECAN LANE WALNUTPORT PA 18088 |
| MICHI FLOOR CO | PO BOX 2258 GARDENA CA 90247 |
| MICHIGAN AVE STREETSCAPE | C/O THE LAMBERT GROUP INC 111 W WASHINGTON ST   STE 1340 CHICAGO IL 60602 |
| MICHIGAN AVE STREETSCAPE | 625 N MICHIGAN AVE SUITE 401 CHICAGO IL 60611 |
| MICHIGAN CABLE TELECOMMUNICATIONS | 412 W IONIA ST LANSING MI 48933 |
| MICHIGAN DAILY/UNIV. | UNIVERSITY OF MICHIGAN -- 420 MAYNARD ST ANN ARBOR MI 48109 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF TRANSPORTATION & CITY | OF GRAND RAPIDS MURRAY D VAN WAGONER BLDG PO BOX 30050 LANSING MI 48909 |
| MICHIGAN DEPT. OF TREASURY | COLLECTION DIVISION PO BOX 30199 LANSING MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY LANSING MI 48922 |
| MICHIGAN TECHNICAL UNIVERSITY(MTU CABLE) | 1400 TOWNSEND DRIVE ATTN: LEGAL COUNSEL HOUGHTON MI 49931-1295 |
| MICHILLE BRACKEN | 5252 SANCHEZ DR LOS ANGELES CA 90008 |
| MICHNA, LARRY | |
| MICHNIAK, ROBERT E | 625 SIOUX DR. ORLANDO FL 32807 |
| MICHON, THOMAS J | 1340 WAUCHOPE DRIVE ELGIN IL 60123 |
| MICHOS, LYNORE A | 2617 BUCKINGHAM ROAD ELLICOTT CITY MD 21043 |
| MICIOTTA, SALVATORE A | 2419 BRIGHAM STREET 1ST FL. BROOKLYN NY 11235 |
| MICK CARUSO | 131 E DE LA GUERRA ST SANTA BARBARA CA 93101 |
| MICK KALIN | 2537 N THATCHER AVE APT 2E RIVER GROVE IL 60171 |
| MICK, JOSEPH R. | 602 RAVINIA DRIVE SHOREWOOD IL 60431 |
| MICKAELA WORRELL | 7408 S. UNION CHICAGO IL 60621 |
| MICKED ARISTILDE | 6286  PINESTEAD DR       112 LAKE WORTH FL 33463 |
| MICKEL,SHEILA | 922 AMADOR AVE SUNNYVALE CA 94085 |
| MICKELS, ELLEN | |
| MICKELSON, ROBERT JASON | 802 DRIGGS AVE  NO.1 BROOKLYN NY 11211 |
| MICKEY CARUSO | 11322 CARILLO STREET APT 204 NORTH HOLLYWOOD CA 91602 |
| MICKEY EDWARDS | PRINCETON UNIVERSITY ROBERTSON HALL PRINCETON NJ 08544 |
| MICKEY FINNS | 559 BERLIN TPKE DAN SOKOLNICK BERLIN CT 06037 |
| MICKEY KAUS | 1601-B OAKWOOD AVENUE VENICE CA 90291 |
| MICKEY MC LELLAN | 8532 BEL AIR STREET BUENA PARK CA 90620 |
| MICKEY WHEATLEY | ATTY-AT-LAW 8  TANGERINE IRVINE CA 92618 |
| MICKEY'S OCEANIC GRILL | 119 PITKIN ST DENNIS REPOLI EAST HARTFORD CT 06108 |
| MICKEY, KOREY | 21724 43RD DRIVE SE BOTHELL WA 98021 |
| MICKI MORRIS | 5715 NORTH CHARLES STREET BALTIMORE MD 21210 |
| MICKIE CARUSOS | 5314 VERNIO LANE BOYNTON BEACH FL 33437 |
| MICKIL JEUDY | 5195 NW 6TH ST DELRAY BEACH FL 33445 |
| MICKLEY RUN APTS/DANJON | 150 MICKLEY RUN OFC B WHITEHALL PA 18052-7970 |
| MICKLEY,KENNETH C | 1029 WEST EMAUS AVENUE ALLENTOWN PA 18103 |
| MICKLUS, KEITH J | 851 POPLAR ROAD HELLERTOWN PA 18055 |
| MICOLTA, JUAN C | 2109 DERRINGER COURT KISSIMMEE FL 34743 |
| MICRIOTTI, | 1400 BONNETT PL      A BELAIR MD 21015-4927 |
| MICRO ALARM DEVICES INC | P O BOX 283 MILLER PLACE NY 11764 |

| Claim Name | Address Information |
| --- | --- |
| MICROFOCUS | 9420 KEY WEST AVE ROCKVILLE MD 20850 |
| MICRONET COMMUNICATIONS, INC | 720 F AVENUE STE 100 PLANO TX 75074 |
| MICROSOFT | ONE MICROSOFT WAY REDMOND WA 98052-7329 |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2-2637 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94043 |
| MICROSOFT CORPORATION | C/O MICROSOFT LICENSING, GP DEPT 551 VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO NV 89511-1137 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY ATTN: LAW AND CORPORATE AFFAIRS REDMOND WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT CORPORATION | ATTN: MARC BARRECA K&L GATES LLP 925 FOURTH AVE, SUITE 2900 SEATTLE WA 98104 |
| MICROSOFT CORPORATION AND MICROSOFT | LICENSING, GP C/O MARIA ANN MILANO – RIDDELL WILLIAMS 1001  4TH AVE STE 4500 REDMOND WA 98052 |
| MICROSOFT DPE OFFSITE | ATTN: RODNEY SLOAN 1000 TOWN CENTER SUITE 2000 SOUTHFIELD MI 48075 |
| MICROSOFT ONLINE INC | 1401 ELM STREET   5TH FLOOR LOCKBOX #847543 DALLAS TX 75202 |
| MICROSOFT ONLINE INC | 6100 NEIL RD      STE 100 RENO NV 89511 |
| MICROSOFT SERVICES | ATTN  MICHELLE LEDESEMA 825 8TH AVE   21ST FL NEW YORK NY 10019 |
| MICROSOFT SERVICES | PO BOX 1096 BUFFALO NY 14240-1096 |
| MICROSOFT SERVICES | PO BOX 844510 DALLAS TX 75284-4510 |
| MICROSOFT SERVICES | PO BOX 5540 PLEASANTON CA 94566-1540 |
| MICROSOFT SERVICES | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT TECH NET | TECHNOTE@MICROSOFT.COM |
| MICROWAVE FILTER COMPANY INC | 6743 KINNE ST EAST SYRACUSE NY 13057 |
| MICROWAVE RADIO COMMUNICATIONS | 16 TESTA PL SOUTH NORWALK CT 06854 |
| MICROWAVE RADIO COMMUNICATIONS | 101 BILLERICA AVE    BLDG NO.6 N BILLERICA MA 01862 |
| MICROWAVE RADIO COMMUNICATIONS | PO BOX 350006 BOSTON MA 02241-0506 |
| MICROWAVE RADIO COMMUNICATIONS | VISLINK INC PO BOX 845401 BOSTON MA 02284-5401 |
| MICROWAVE RADIO COMMUNICATIONS | PO BOX 845401   Account No. KCPQ BOSTON MA 02284-5401 |
| MICROWAVE SATELLITE TECHNOLOGY | 259-263 GOFFLE ROAD ATTN: LEGAL COUNSEL HAWTHORNE NJ 07506 |
| MICUCCI, MICHAEL A | 3 SANFORD AVE EMERSON NJ 07630 |
| MICUCCI, MICHAEL A | 85 SHORE AVE MANAHAWKIN NJ 08050 |
| MID AMERICA PRESS INSTITUTE | C/O JOURNALISM DEPARTMENT EASTERN ILLINOIS UNIVERSITY CHARLESTON IL 61920 |
| MID AMERICA PRESS INSTITUTE | JOURNALISM DEPT EERN ILLINOIS UNIV CHARLESTON IL 61920 |
| MID AMERICA REALTY | 6730 W HIGGINS AVE CHICAGO IL 606562106 |
| MID AMERICA SATELLITE | 3047 BARTOLD AVE ST LOUIS MO 63143 |
| MID ATLANTIC BBQ ASSOCIATION | 221 JALYN DR NEW HOLLAND PA 17557 |
| MID ATLANTIC KOI CLUB | 2801 JOHN COFFEE COURT WOODBRIDGE VA 22192 |
| MID ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MID ATLANTIC NEWSPAPER SERV | 3899 N FRONT ST HARRISBURG PA 17110 |
| MID ATLANTIC NEWSPAPER SERV | 3899 N FRONT ST HARRISBURG PA 17110-1535 |
| MID ATLANTIC NEWSPAPER SERVICES INC | 2717 N FRONT STREET HARRISBURG PA 17110 |
| MID ATLANTIC NEWSPAPER SERVICES INC | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| MID ATLANTIC REPTILE SHOW | P.O. BOX 201 JARRETTSVILLE MD 21084 |
| MID ATLANTIC WATERPROOF | 1044 WEST STREET LAUREL MD 20707 |
| MID CENTURY TELEPHONE COOP. M | P O BOX 380 FAIRVIEW IL 61432 |
| MID FLORIDA CARDIOLOGY SPEC | 10000 W COLONIAL DR STE 282 OCOEE FL 34761-3432 |
| MID FLORIDA EYE CENTER | 17560 US HIGHWAY 441 MOUNT DORA FL 32757-6711 |
| MID FLORIDA EYE CENTER /CWC  [MID | FLORIDA EYE CENTER] 1319 SHELFER ST LEESBURG FL 347483928 |
| MID FLORIDA GOLF CARS | 595 HWY 17-92 N LONGWOOD FL 32750 |
| MID FLORIDA PRIMARY CARE | 401 NORTH BLVD W LEESBURG FL 347485044 |
| MID INC. | MR. ROB BENSON 380 INTERNATIONALE DR. NO.B BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
| --- | --- |
| MID ISLAND DIECUTTING CORP | 77 SCHMITT BLVD FARMINGDALE NY 11735 |
| MID MISSOURI BROADBAND A8 | 548 WETHERBY TERRACE DR. BALLWIN MO 63021-4443 |
| MID SOUTH MARKETING | 2169 TOMLYN ST RICHMOND VA 232303316 |
| MID SOUTH SUPPLY CORPORATION | 2417 S WABASH AVE CHICAGO IL 60616-2300 |
| MID-ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1535 |
| MID-ATLANTIC RENEWABLE ENERGY | PO BOX 84 ATTN: DAVE BASCELLI KUTZTOWN PA 19530-0084 |
| MID-CITY PARKING | 325 W HURON ST, #713 CHICAGO IL 60602 |
| MID-COAST CABLEVISION, L.P. M | P O BOX 1269 EL CAMPO TX 77437 |
| MID-CONTINENT COKE CO. | MR. ROGER DECAIGNY 2125 W. ROSCOE CHICAGO IL 60618 |
| MID-FLA TECHNICAL INSTITUTE | 2900 W OAK RIDGE RD ORLANDO FL 328093701 |
| MID-ISLAND Y JEWISH COMMUNITY CENTER | 45 MANETTO HILL RD PLAINVIEW NY 11803-1396 |
| MID-KANSAS CABLE SERVICES A9 | 109 NORTH CHRISTIAN AVENUE MOUNDRIDGE KS 67107 |
| MID-STATE COMMUNITY TV M | 1001 12TH STREET AURORA NE 68818 |
| MIDAS INTERNATIONAL   [MIDAS MUFFLER] | PO BOX 917269 LONGWOOD FL 327917269 |
| MIDAS/MOROCH | 3625 N HALL ST STE 1100 DALLAS TX 75219-5113 |
| MIDCO COMPONENT SALES INC | 7237 W 90TH PL BRIDGEVIEW IL 60455 |
| MIDCO COMPONENT SALES INC | 7237 W 90TH PLACE MATT BRIDGEVIEW IL 60455 |
| MIDCO INC | 16 W 221 SHORE CT BURR RIDGE IL 60527 |
| MIDCO INC | 16 W 221 SHORE COURT BURR RIDGE IL 60527-5831 |
| MIDCO INC | 16 W 221 SHORE CT BURR RIDGE IL 60527-5831 |
| MIDCON PARTNERS LIMITED PARTNERSHIP | 99 PARK AVE          STE 1820 NEW YORK NY 10016 |
| MIDDINTS, DIRK | |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A NEW YORK NY 10011 |
| MIDDLE KINGDOM PRODUCTIONS INC | C/O KAITY TONG 121 WEST 20TH STREET 5A NEW YORK NY 10011 |
| MIDDLE KINGDOM PRODUCTIONS, INC. | C/O STARR & COMPANY 350 PARK AVENUE NEW YORK NY 10022 |
| MIDDLE PENINSULA INSURANCE AGENCY | 2697 INTERNATIONAL PARKWAY PARKWAY 4  SUITE 100 VIRGINIA BEACH VA 23452 |
| MIDDLEBROOK JR,WALTER T | 22 PINE TREE AVE HICKSVILLE NY 11801 |
| MIDDLEBROOK, WALTER | 76 W ADAMS AVE       APT 1807 DETROIT MI 48226 |
| MIDDLESEX COMMUNITY COLLEGE FOUNDATION | C/O MR MICHAEL WALLER 100 TRAINING HALL RD MIDDLETOWN CT 06457 |
| MIDDLESEX COUNTY | TREASURER, BETTY S BRAY PO BOX 182 SALUDA VA 23149-0182 |
| MIDDLESEX HOSPITAL | 15 CRESENT ST. MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | 28 CRESENT ST BOBBIE FERGIONE MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | HOSPICE GOLF TOURNAMENT 55 CRESENT ST  DEPT OF PHILANTHROPY MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | MIDDLESEX HOSPITAL VOCAL CHORDS 132 PEPPERIDGE ROAD PORTLAND CT 06480 |
| MIDDLESEX LAND TRUST | ATTN STUART WINQUIST VICE CHAIR 27 WASHINGTON STREET MIDDLETOWN CT 06457 |
| MIDDLESHIFT LLC | 2940 MANDEVILLE CANYON AVE LOS ANGELES CA 90049 |
| MIDDLESHIFT LLC | 212 26TH STREET  STE 115 SANTA MONICA CA 90402 |
| MIDDLETON, GARY | 1609 MANITOU LN   Account No. 5600 MIDDLEVILLE MI 49333 |
| MIDDLETON, GARY | 3333 MARSHFIELD  NO.433 CHICAGO IL 60457 |
| MIDDLETON, SCOTT | |
| MIDDLETON, STEPHANIE | |
| MIDDLETON, VIRGINIA | 5307 STATE HWY  303 NE #181A BREMERTON WA 98311 |
| MIDDLETON,AMMIE K | 911 NORTH SHERMAN STREET ALLENTOWN PA 18109 |
| MIDDLETON,JOEL J | 322 DEATON DRIVE HAMPTON VA 23669 |
| MIDDLETOWN APARTMENTS ASSOCIATION | 1 RUSSET LANE HUNTER'S CROSSING MIDDLETOWN CT 06457 |
| MIDDLETOWN AUTO SALES | 545 WASHINGTON STREET MIDDLETOWN CT 06457 |
| MIDDLETOWN BUILDERS SUPPLY, IN | 120 N MAIN ST ADRIENNE MIAZGA MIDDLETOWN CT 06457 |
| MIDDLETOWN JOURNAL | COX OHIO PUBLISHING PO BOX 490 MIDDLETON OH 45042 |

| Claim Name | Address Information |
| --- | --- |
| MIDDLETOWN JOURNAL | 52 BROAD ST MIDDLETON OH 45044 |
| MIDDLETOWN JOURNAL | 52 S BROAD ST MIDDLETON OH 45044 |
| MIDDLETOWN NISSAN | 1153 NEWFIELD STREET MIDDLETOWN CT 06457 |
| MIDDLETOWN NISSAN | 1153 NEWFIELD ST DAVE CALABRESE MIDDLETOWN CT 06457 |
| MIDDLETOWN PRESS | 2 MAIN STREET MIDDLETOWN CT 06457--344 |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST JOSEPH KLIMAS MIDDLETOWN CT 06457 |
| MIDDLETOWN TOYOTA SCION | 634 NEWFIELD STREET MIDDLETOWN CT 06457 |
| MIDELLA, RIVAS | 1912 S 57TH CT IL 60804 |
| MIDHUDSON NEW.COM | 42 MARCY LN MIDDLETOWN NY 10941 |
| MIDKIFF, MARY D | 46 HILL ROAD LOUISVILLE KY 40204 |
| MIDLAND ATLANTIC FINANCIAL LLC. | 5050QUORIUM ST. NO.239 DALLAS TX 75254 |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. MIDLAND MI 48610 |
| MIDLAND DAILY NEWS | 124 MCDONALD STREET ATTN: LEGAL COUNSEL MIDLAND MI 48640 |
| MIDLAND REPORTER-TELEGRAM | 201 E. ILLINOIS ST. ATTN: LEGAL COUNSEL MIDLAND TX 79701 |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 MIDLAND TX 79702-1650 |
| MIDLANDS NET M | P.O. BOX 330 REMSEN IA 51050 |
| MIDLOCK, BENEDICT | |
| MIDNIGHT LACE | 2905 W EMAUS AVE ALLENTOWN PA 18103-7197 |
| MIDNIGHT RUN | 7 HIGHMEADOW CT. ATTN: SEAN MONTGOMERY CRYSTAL LAKE IL 60014 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 7 HIGHMEADOW CT ALGONQUIN IL 60102 |
| MIDNITE EXPRESS | 300-301 N OAK ST INGLEWOOD CA 90302 |
| MIDO EXPRESS #2 | MARY JO CASEY MANQUIN VA 23106 |
| MIDONECK, KENNETH C | 80 ANNETTE DRIVE MARLBORO NJ 07746 |
| MIDSTATE COMMUNICATIONS M | 120 E. 1ST ST. KIMBALL SD 57355 |
| MIDTEL CABLE TV M | 103 CLIFF STREET MIDDLEBURGH NY 12122 |
| MIDTOWN BALTIMORE LLC | 207 KEY HIGHWAY BALTIMORE MD 21230 |
| MIDTOWN PHOTO CTR | 390 MAIN ST DAVID BRUNO MIDDLETOWN CT 06457 |
| MIDVALE TELEPHONE EXCHANGE M | P. O. BOX 7 MIDVALE ID 83645 |
| MIDWAY FORD | 200 N VERMONT AVE LOS ANGELES CA 90004 |
| MIDWAY NEWS | 3217 W. 53RD ST ATTN: SANDRA ROBINSON CHICAGO IL 60632 |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD ATTN: LEGAL COUNSEL KANEOHE HI 96744 |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD KANEOHE HI 96744 |
| MIDWEST AIR PARTS | PO BOX 510560 NEW BERLIN WI 53151-0560 |
| MIDWEST ATHLETIC SURFACES | 1125 W STATE ST MARSHFIELD WI 54449 |
| MIDWEST BANK & TRUST CO. | 501 W NORTH AVE MELROSE PARK IL 601601603 |
| MIDWEST CHARGESERVICE | MR. MARK MARCANIO 180 S. WESTERN NO.154 CARPENTERSVILLE IL 60110 |
| MIDWEST COMMERCIAL FITNESS | 212 W WOODLAWN AVE HINCKLEY IL 605209486 |
| MIDWEST COMMUNICATIONS (CORPORATE) | 904 GRAND AVE. ATTN: LEGAL COUNSEL WAUSAU WI 54403 |
| MIDWEST CONFERENCE SERVICE INC | 35 N GARDEN AVE ROSELLE IL 60172 |
| MIDWEST CONVERTING INC | 6634 W 68TH STREET BEDFORD PARK IL 60638 |
| MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE NORMAL IL 61761 |
| MIDWEST ENERGY MANAGEMENT INC | 37063 KIMBERWICK LN WADSWORTH IL 60083 |
| MIDWEST ENERGY MANAGEMENT INC | 10 E 22ND STREET  SUITE 111 LOMBARD IL 60148 |
| MIDWEST ENERGY MANAGEMENT INC | 1 TIMBER CT    STE 400 BOILINGBROOK IL 60440 |
| MIDWEST ENERGY MGMT | 10 E. 22ND STREET ATTN: CONTRACT ADMIN LOMBARD IL 60148 |
| MIDWEST FARM & LIVESTOCK DIRECTORY | FIVE STAR PUBLISHING -- PO BOX 998 FORT DODGE IA 50501 |
| MIDWEST FENCE CORPORATION | 900 N KEDZIE AVE CHICAGO IL 60651-4187 |
| MIDWEST FIRE PUMP TESTING SERVICES INC | SERVICE INC PO BOX 1444 DES PLAINES IL 60017 |
| MIDWEST INDUSTRIAL RUBBER INC | 6536 S LAVERGNE AVE BEDFORD PARK IL 60638 |

| Claim Name | Address Information |
|---|---|
| MIDWEST INDUSTRIAL RUBBER INC | PO BOX 771280 ST LOUIS MO 63177-2280 |
| MIDWEST LIST | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| MIDWEST MANUFACTURING SYSTEMS | PO BOX 209 CENTRAL CITY IA 52214 |
| MIDWEST MECHANICAL | 540 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |
| MIDWEST MECHANICAL GRO | 540 EXECUTVE DR WILLOWBROOK IL 60527 |
| MIDWEST MEDIA | 7115 W NORTH AVE SUITE 303 OAK PARK IL 60302 |
| MIDWEST MEDIA GROUP | 316 N MILWAUKEE ST SUITE 567 MILWAUKEE WI 53202 |
| MIDWEST MEDIA GROUP INC | 316 N MILWAUKEE STREET NO.567 MILWAUKEE WI 53202 |
| MIDWEST MEDIA GROUP INC | 135 E ALGONQUIN RD        STE B ARLINGON HEIGHTS IL 60005 |
| MIDWEST MEDIA GROUP INC | 115 W CENTRAL RD SCHAUMBURG IL 60195 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 407 S. DEARBORN NO.1260 CHICAGO IL 60605 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 222 S. RIVERSIDE NO.1550 CHICAGO IL 60606 |
| MIDWEST PUBLISHERS SUPPLY | 4640 N OLCOTT AVE HELLAX11 CHICAGO IL 60656 |
| MIDWEST PUBLISHERS SUPPLY | 4635 N OLCOTT AVE HARWOOD HTS IL 60706 |
| MIDWEST PUBLISHERS SUPPLY | 4640 NORTH OLCOTT AVENUE HARWOOD HEIGHTS IL 60706 |
| MIDWEST REAL ESTATE DATA,LLC | 2443 WARRENVILLE RD LISLE IL 605323673 |
| MIDWEST SPORTS COMPLEX | PO BOX 68447 INDIANAPOLIS IN 46268 |
| MIDWEST WAREHOUSE | RE: NORTHLAKE 505 NORTHWEST A 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE & DISTRIBUTION | SYSTEM,INC,RE: NORTHLAKE 505 NORTHWEST A ATTN: EDWARD OR JOHN BORKOWSKI 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE & DISTRIBUTION | C/O BRIAN M.DOUGHERTY, GOLDSTINE SKRODZKI,RUSSIAN,NEMEC & HOFF,LTD. 835 MCCLINTOCK DRIVE, SECOND FLOOR BURR RIDGE IL 60527 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | DISTRIBUTION SYNO.M INC 2600 INTLE PKWY WOODRIDGE IL 60517 |
| MIDWEST WELDING SUPPLY | PO BOX 370 CHICAGO HEIGHTS IL 60412-0370 |
| MIDWEST WELDING SUPPLY | 5318 S KEDZIE AVE CHICAGO IL 60632 |
| MIDWEST WHOLESALE NIGHTING CORP | 5250 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| MIDWEST WIND ENERGY, LLC | PATRICK DALSETH 211 E. ONTARIO ST. SUITE 1720 CHICAGO IL 60611 |
| MIDWESTERN INSURANCE ASSOC. | MR. STEVE LEESMAN 120 S. MAIN MINIER IL 61759 |
| MIDWESTSTEEL&SERVICESINC. | MR. BOB ROSSDEUTCHER 581 S. WHEELING RD WHEELING IL 60090 |
| MIDY, YVES | 251 NW 177TH ST  NO.118 MIAMI FL 33169 |
| MIDZE BLINT | 7255 EARLWOOD DR TANGERINE FL 32777 |
| MIECZKOWSKI, YANEK | 836 WALNUT AVE BOHEMIA NY 11716 |
| MIECZYSLAW JANICKI | 536 OAKLAWN ELMHURST IL 60126 |
| MIELCARZ, JEFFREY A | 200 E. LAS OLAS BLVD, 11TH FLOOR FORT LAUDERDALE FL 33301 |
| MIELCZAREK,GREG A | 400 WEST DEMING PL APT 3N CHICAGO IL 60614 |
| MIELKE, JEFFREY | 23 N WINTER PARK DR  STE 2603 CASSELBERRY FL 32707 |
| MIELKE, JEFFREY | 23 N WINTER PARK AVE CASSELBERRY FL 32707-3521 |
| MIELKE, RANDALL G | 3S046 TIMBER DR WARRENVILLE IL 60555 |
| MIER, RICHARD | |
| MIERA, PAUL | 1620 LAS FLORES AVENUE SAN MARINO CA 91108 |
| MIEREZ, KENWIN N | 150 BROWN STREET HARTFORD CT 06114 |
| MIERZYESKI, MILDRED | 1203 BROENING HWY BALTIMORE MD 21224-5528 |
| MIESZERSKI,BOB | 1552 E OLD BADILLO STREET COVINA CA 91724 |
| MIGALA, DAN | 23 DAYTON AVE TARRYTOWN NY 10591 |
| MIGALA, DAN | |
| MIGDALIA FERNANDEZ | 826 SKY LAKE CIRCLEY APT C ORLANDO FL 32809 |
| MIGDALIA FONTANEZ | 327 NORTH PENN STREET ALLENTOWN PA 18102 |
| MIGHTY MITES AWARDS INC | 1297 RAND ROAD DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| MIGHTY MORTGAGE | 2314 FIR ST GLENVIEW IL 60025 |
| MIGHTY OAK | 2549 E. BLUFF DRIVE B-365 NEWPORT BEACH CA 92660 |
| MIGHTY OAK ENTERTAINMENT | 2549 E. BLUFF DRIVE B-365 NEWPORT BEACH CA 92660 |
| MIGLAS,THOMAS R | 22021 VISCANIO ROAD WOODLAND HILLS CA 91364 |
| MIGLIORE JR, ROBERT | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| MIGLIORE, MARYALICE | 1 MCCABE STREET MANCHESTER CT 06040 |
| MIGLIORE, ROBERT | 1925 CEDAR ST W ALLENTOWN PA 18104 |
| MIGLIORE, ROBERT | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| MIGLIORE-ERDMAN, DAVID | 3811 HIGHPOINT DRIVE ALLENTOWN PA 18103 |
| MIGNANELLI, MATTHEW L | 134 E 16TH ST APT 7 NEW YORK NY 100033544 |
| MIGNECO,STEVEN | 244 LEONA STREET HOLBROOK NY 11741 |
| MIGNONE, DOMINIC M | 34 S BELL RD BELL MANOR NJ 08031 |
| MIGUEL A. QUILES | 635 N UNIVERSITY DR PLANTATION FL 33324 |
| MIGUEL ACEVEDO | 596 THOMAS JEFFERSON WAY ORLANDO FL 32809-6569 |
| MIGUEL AGUILAR | 8181 S. KILDARE CHICAGO IL 60652 |
| MIGUEL APODACA | 17857 28TH AVENUE NE LAKE FOREST PARK WA 98155 |
| MIGUEL ARENAS | 11149 JERRY PL CERRITOS CA 90703 |
| MIGUEL BECERRA | 622 N CHANDLER MONTEREY PARK CA 91754 |
| MIGUEL BUSTILLO | 5850 SAN FELIPE ST. STE. 500 #63 HOUSTON TX 77057 |
| MIGUEL CARRILLO | 103 HAMLIN STREET MANCHESTER CT 06040 |
| MIGUEL CONTRERAS | 2130 W 9TH STREET LOS ANGELES CA 90006 |
| MIGUEL COSME | 621 WEST TURNER STREET APT #8 ALLENTOWN PA 18102 |
| MIGUEL CRUZ | 542 W. GREENLEAF STREET ALLENTOWN PA 18102 |
| MIGUEL DELGADO JR MD | 165 ROWLAND WAY NOVATO CA 94945 |
| MIGUEL DIAZ | 1915 S. 49TH AVENUE 1ST FLOOR CICERO IL 60804 |
| MIGUEL ELLIS | 4421 NW 41ST TER LAUDERDALE LKS FL 33319 |
| MIGUEL FONTANA | 1309 JERICHO TPKE APT B NEW HYDE PARK NY 11040 |
| MIGUEL GARCIA | 2842 E FRONTERA STREET # D ANAHEIM CA 92806 |
| MIGUEL GARCIA | 3319 SW 327TH PL FEDERAL WAY WA 98023 |
| MIGUEL GONZALEZ | 135 1/2 W. 55TH STREET LOS ANGELES CA 90037 |
| MIGUEL GUEVARA | 11015 SW 157 TER MIAMI FL 33157 |
| MIGUEL HERNANDEZ | 6233 WESTGATE DR APT 601 ORLANDO FL 32835-7071 |
| MIGUEL HUESCA | 916 S KING STREET SAN GABRIEL CA 91776 |
| MIGUEL LOPEZ | 737 S. CALREMONT AVE. CHICAGO IL 60612 |
| MIGUEL MALDONADO | 3407 W. BEACH CHICAGO IL 60651 |
| MIGUEL MARTINEZ | 7955 JENNET ST ALTA LOMA CA 91701 |
| MIGUEL MEDINA | 10522 ARTESIA BLVD 17 BELLFLOWER CA 90706 |
| MIGUEL MICHEL | 2750 WABASH AVE. LOS ANGELES CA 90033 |
| MIGUEL NUNEZ | 2434 GALISTEO ST CORONA CA 92882 |
| MIGUEL ORTIZ | 2145 N KEDVALE CHICAGO IL 60639 |
| MIGUEL PEREZ | 205 ORTEGA AVENUE BRIDGEPORT CT 06606 |
| MIGUEL REAL | 731 N. 67 AVE. HOLLYWOOD FL 33024 |
| MIGUEL RIVERA | 279 28TH STREET COPIAGUE NY 11726 |
| MIGUEL RIVERA | 209 S EAST AVE BALTIMORE MD 21224-2206 |
| MIGUEL RIVERA | 3325 W.  POTOMAC STREET BASEMENT CHICAGO IL 60651 |
| MIGUEL ROBLES | 9 SELLDAN STREET WEST HARTFORD CT 06110 |
| MIGUEL RODRIGUEZ | 117-3 SOUTHWOOD DRIVE STAMFORD CT 06902 |
| MIGUEL RODRIGUEZ | 170 CHEW STREET ALLENTOWN PA 18102 |
| MIGUEL RODRIGUEZ | 741 NW 89TH AVENUE PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| MIGUEL RODRIGUEZ | 1010 N BENDER AV COVINA CA 91724 |
| MIGUEL RUIZ | 5132 W MONTANA CHICAGO IL 60639 |
| MIGUEL SOLANO | 5100 RANGEVIEW AV LOS ANGELES CA 90042 |
| MIGUEL TARRIO | 529 N LINCOLN AVENUE #F MONTEREY PARK CA 91755 |
| MIGUEL TRINIDAD | 7717 SOUTH MEAD AVE BURBANK IL 60459 |
| MIGUEL VALEA | 17029 E. GROVERDALE ST. COVINA CA 91722 |
| MIGUEL, ELICENE | 727 NW 1ST AVE NO. 1 FT LAUDERDALE FL 33311 |
| MIGUEL, SAMANEZ | 241 JERRY RD EAST HARTFORD CT 06118-3647 |
| MIGUELEZ, KEVIN A | 10410 SW 128TH PLACE MIAMI FL 33186 |
| MIGUELEZ, SUSANNA | 10410 SW 128TH PLACE MIAMI FL 33186 |
| MIGURSKY, ANTON | |
| MIHAELA JIFCU | 4410 1/2 PROSPECT AVE LOS ANGELES CA 90027 |
| MIHAL, CHRISTOPHER J | 802 NE 28TH STREET WILTON MANORS FL 33334 |
| MIHALCEAN, NOEL S | 314 W ST CHARLES RD      APT NO.2 LOMBARD IL 60148 |
| MIHALICK, GARY | 5 LINDA LN SIMSBURY CT 06070 |
| MIHALIOS, MARKELLA | 326 MESSINGER ST BANGOR PA 18013-2024 |
| MIHALOPOULOS, DAN | 405 S. SEE GWUN AVENUE MOUNT PROSPECT IL 60056 |
| MIHEL, RICHARD J | 809 WESTCHESTER BOULEVARD WESTCHESTER IL 60154 |
| MIHELC,DIANE | 3809 N BROADWAY APT # 2 CHICAGO IL 60613 |
| MIHELICH,PEGGY | 36 PLAZA STREET APT 3G BROOKLYN NY 11238 |
| MIHLBACHLER, RYNE | 950 EDGAR DR. APT. NO.3 CHARLESTON IL 61920 |
| MIHLBACHLER, RYNE | |
| MIHLFRIED JR, ROBERT J | 2424 W. FITCH CHICAGO IL 60645 |
| MIHURA, MARK | 115 S TOPANGA CYN BL #136 TOPANGA CA 90290 |
| MIIA MARTINSON | 811 SE 11TH AVE DEERFIELD BEACH FL 33441 |
| MIJA RIEDEL | 1647 17TH AVE SAN FRANCISCO CA 94122 |
| MIJARES, FREDA | 4326 N BERNARD ST       1 IL 60618 |
| MIJARES, MIGUEL ANGEL | |
| MIKA MCCALLUM | 6822 ALPERT DR ORLANDO FL 32810-3602 |
| MIKA, JAMES BRYAN | 415 BOB O'LINK ROAD MOUNT PROSPECT IL 60056 |
| MIKA, JOSEPH | |
| MIKA-BROWN, ELLEN D | 3981 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| MIKAEL WOOD | 2596 ADELBERT AVENUE LOS ANGELES CA 90039 |
| MIKAIL OZCELIK | 283 15TH ST. WEST BABYLON NY 11704 |
| MIKAL BLAIR | 4700 S. LAKE PARK AVE APT 2501 CHICAGO IL 60621 |
| MIKAL RHODES | 7609 DAVIE ROAD EXT HOLLYWOOD FL 330242623 |
| MIKAM GRAPHICS LLC | 232 MADISON AVE NO. 704 NEW YORK NY 10016 |
| MIKE & PAT'S CRAFTS FUN TIME | P O BOX 591 MIKE KALINOWSKI TEMPLETON MA 01468 |
| MIKE & TONY'S AUTO SALES | 275 TOWER AVENUE HARTFORD CT 06120 |
| MIKE ALLEY | 207 S MAIN ST GREENSBORO MD 21639 |
| MIKE ANTHONY PHOTO LLC | 1003 CORKWOOD DR OVIEDO FL 32765 |
| MIKE ARMSTRONG | 344 SOUTH HAUSER BLVD., #310 LOS ANGELES CA 90036 |
| MIKE AVERY | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| MIKE BAEZ | 1551 N TUSTIN AVE STE 570 SANTA ANA CA UNITES STATES |
| MIKE BERRY | 757 CREEKWATER TERRACE APT. 203 LAKE MARY FL 32746 |
| MIKE BIELECKI | 1505 HABERSHAM PLACE CROWNSVILLE MD 21032 |
| MIKE BOVA | 68 CONCORD CRES NEWPORT NEWS VA 23606 |
| MIKE BRADY | 706 N BROAD STREET GRIFFITH IN 46319 |
| MIKE BROWN GRANDSTANDS INC | 2300 POMONA BLVD POMONA CA 91768 |

| Claim Name | Address Information |
| --- | --- |
| MIKE BROWN GRANDSTANDS INC | PO BOX 218 SAN DIMAS CA 91773 |
| MIKE CARPER | 2410 MANGULAR AVENUE CORONA CA 92882 |
| MIKE CARRERA | 11902 OLIVE STREET NORWALK CA 90650 |
| MIKE CASSESE | 6 BREEZEWOOD DR TORONTO ON CANADA |
| MIKE CASTELVECCHI | 905 LA LOMA ROAD LOS ANGELES CA 90041 |
| MIKE CASTRO | 1905 FLAME TREE WY HEMET CA 92545 |
| MIKE CLARY | 1443 MANTUA AVENUE CORAL GABLES FL 33146 |
| MIKE CONLON | 2105 VIA HELECHO SAN CLEMENTE CA 92673 |
| MIKE COOKE | 5370 RANCH GATE RD ALTA LOMA CA 91701 |
| MIKE COSTANZO | 4352 CAMELIA CT CHINO CA 91710 |
| MIKE CREWS PHOTOGRAPHY | 1801 CASSIN RD NAPERVILLE IL 60565 |
| MIKE CREWS PHOTOGRAPHY | 801 CASSIN RD NAPERVILLE IL 60565 |
| MIKE DIAMOND PLUMBING, INC. | 3801 LENAWEE AVE CULVER CITY CA 90232 |
| MIKE DOBROFSKY | 859 26TH ST SANTA MONICA CA 90403 |
| MIKE DOLAN | 6531 W 82ND STREET LOS ANGELES CA 90045 |
| MIKE DUNFEE | 6265 E. 2ND ST. LONG BEACH CA 90803 |
| MIKE DWORKIN | 2726 PACIFIC AVE VENICE CA 90291 UNITES STATES |
| MIKE ELLIOTT | 10848 HARMEL DRIVE COLUMBIA MD 21044 |
| MIKE FEUER | 9544 CRESTA DR LOS ANGELES CA 90035 |
| MIKE FIELDS | 1265 KENDALL DR 4012 SAN BERNARDINO CA 92407 |
| MIKE FUSCO | 211 S ORANGE GROVE BLVD. APT. 14 PASADENA CA 911051758 |
| MIKE GIULIANO | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| MIKE HABIB, EA | 3452 E FOOTHILL BLVD STE# 1010 PASADENA CA 91107 |
| MIKE HAGER | 5316 GREEN PARK LN GLOUCESTER VA 23061 |
| MIKE HALLERON | 1240 WEST MONROE STREET UNIT #7 CHICAGO IL 60607 |
| MIKE HARLEY | 3118 HOLDEN CIRCLE MATTESON IL 60443 |
| MIKE HARRIS | 2531 SKYTOP CT ORANGE CA 92867 |
| MIKE HEATON | 3964 RIVERMARK PLAZA SANTA CLARA CA 95054 |
| MIKE HEFNER | 422 FULLERTON AVE NEWPORT BEACH CA 92663 |
| MIKE HIGH | 5846 HUNTING CREEK ROAD ALEXANDRIA VA 22303 |
| MIKE HUMMEL/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| MIKE JEFFERSON | 461 D ST CASSELBERRY FL 32707-5559 |
| MIKE JENKINS | 553 SOUTH PELICAN DR. SARASOTA FL 34237 |
| MIKE JUNEAU | 17375 BROOKHURST ST 46 FOUNTAIN VALLEY CA 92708 |
| MIKE KELLEY | 2275 HUNTINGTON DR NO.230 PASADENA CA UNITES STATES |
| MIKE KIRK | 7516 SOUTH VERNON CHICAGO IL 60619 |
| MIKE KOPIL | 5651 MINARET CT ORLANDO FL 32821-8122 |
| MIKE KOSMALA | 3132 SHAD CT SIMI VALLEY CA 93063 |
| MIKE LANDIS PHOTOGRAPHER | 131 FRANKLIN AVE SOUDERTON PA 18964 |
| MIKE LATUSZEK | 501 WELLINGTON CIRCLE, O BROWNSBURG IN 46112 |
| MIKE LATUSZEK | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MIKE LUCKOVICH | C/O ATLANTA CONSTITUTION 72 MARIETTA STREET NW ATLANTA GA 30302 |
| MIKE MARCU | 26853 CALLE VERANO CAPISTRANO BEACH CA 92624 |
| MIKE MARTINDALE | 13939 MAYAPPLE ST HESPERIA CA 92345 |
| MIKE MAY | 4061 WADE ST F LOS ANGELES CA 90066 |
| MIKE MC INTYRE | 3635 KITE STREET SAN DIEGO CA 92103 |
| MIKE MCCAFFREY | 1078 S ORANGE GROVE BLVD PASADENA CA 91105 |
| MIKE MOLINA | 3467 WALNUT ST HUNTINGTON PARK CA 90255 |
| MIKE MOORE | 610 HELIOTROPE AV CORONA DEL MAR CA 92625 |

| Claim Name | Address Information |
|---|---|
| MIKE MORAN | 1749 BRIDGEWATER DR LAKE MARY FL 32746 |
| MIKE MORRISON | 3 MARJORIE TRL ORMOND BEACH FL 32174-8502 |
| MIKE NICHOLES | 156 KIRKWOOD AV CLAREMONT CA 91711 |
| MIKE NIELSEN | 533 PEACEFUL MEADOWS DRIVE RIO RANCHO NM 87144 |
| MIKE NORTHROP | 2920 HALF MOON CT NORCO CA 92860 |
| MIKE OLIVAS | 12291 WOODHOLLOW ST VICTORVILLE CA 92392 |
| MIKE P DOLAN | 6531 W 82ND STREET LOS ANGELES CA 90045 |
| MIKE PENNINGTON | 210 S RAYMOND AV FULLERTON CA 92831 |
| MIKE PERSICHINA | 47 DAPPLEGRAY LANE ROLLING HILLS EST. CA 90274 |
| MIKE PETLOW | 19431 RUE DE VALORE 9B FOOTHILL RANCH CA 92610 |
| MIKE PIAZZA | 677 JAMESTOWN BL. #1037 ALTAMONTE SPRINGS FL 32714 |
| MIKE PINCUS | 1600 CHESAPEAKE AVE HAMPTON VA 23661 |
| MIKE PUGLIESE | 13 HEMLOCK LN ELYSBURG PA 17824 |
| MIKE R YURIGAN | PO BOX 2156 WINDEMERE FL 34786 |
| MIKE RANDALL | 44264 TAHOE WAY LANCASTER CA 93536 |
| MIKE REYNOLDS | 305 E. HARVARD AVENUE FRESNO CA 93704 |
| MIKE RICIGLIANO | 3628 EASTWOOD DRIVE BALTIMORE MD 21206 |
| MIKE ROBIE | 4442 NEW YORK AVE. LA CRESCENTA CA 91214 |
| MIKE ROSENBERG | 3085 GLOBE AV THOUSAND OAKS CA 91360 |
| MIKE SHOEMAKER | 15044 MAGNOLIA BLVD 12 SHERMAN OAKS CA 91403 |
| MIKE SHOUP | 88 WHITEHOUSE ROAD MILLVILLE PA 17846 |
| MIKE SIKOWITZ | 879 SOPER DRIVE LOS ANGELES CA 90046 |
| MIKE SIMONS | 6855 ELDORADO DR LIBERTY TOWNSHIP OH UNITES STATES |
| MIKE SLAUGHTER | 15932 EASTWIND CIRCLE SUNRISE FL 33326 |
| MIKE SMITH | 264 S LA CIENEGA BLVD 748 BEVERLY HILLS CA 90211 |
| MIKE SPACUCELLO | 2832 N KEATING CHICAGO IL 60641 |
| MIKE SPENCE | 391 E. MICHELLE STREET WEST COVINA CA 91790-5032 |
| MIKE STARKWEATHER | 16938 MT GALE CIR FOUNTAIN VALLEY CA 92708 |
| MIKE STEFFY | 603 E. PRINSTON ST ONTARIO CA 91764 |
| MIKE SWEENEY | 8 MULBERRY STREET RIDGEFIELD CT 06877 |
| MIKE TALBOT REMAX/BEACH CITIES | 400 SOUTH SEPULVEDA SUITE 100 MANHATTAN BEACH CA 90266 |
| MIKE TEITELBAUM | 12660 SHORELINE DR APT 1D WELLINGTON FL 33414 |
| MIKE TERRY | 4446 DON MIGUEL DR LOS ANGELES CA 90008 |
| MIKE VOGT | 35 BUCKSKIN LANE SELDEN NY 11784 |
| MIKE VOGT | 1208 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| MIKE W TERRY | 4446 DON MIGUEL DR LOS ANGELES CA 90008 |
| MIKE WALSH | 6552 W 60TH STREET CHICAGO IL 60638 |
| MIKE WALTON | 1582 BELLE ST SAN BERNARDINO CA 92404 |
| MIKE WILDRIDGE | 1433 N. PENNSYLVANIA APT 307 INDIANAPOLIS IN 46202 |
| MIKE WINTROATH | PO BOX 250969 LITTLE ROCK AR 72225 |
| MIKE YOUNG | 1304 HANEY COURT VALRICO FL UNITES STATES |
| MIKE'S NEWS | 3001 W 143RD ST ATTN: KENYA BARBER SOUTH HOLLAND IL 60473 |
| MIKE, RODGERS | 1308 S INDEPENDENCE BLVD CHICAGO IL 60623 |
| MIKEL JOLLETT | 1642 LYMAN PLACE LOS ANGELES CA 90027 |
| MIKEL,VALERIE D | 23-31 ARMSTRONG COURT GREENWICH CT 06831 |
| MIKELE DELMORE | 913 LENTON AVENUE BALTIMORE MD 21212 |
| MIKELL, ANTONIO | |
| MIKES FLEMING'S LUBE & TUNE | 294 GARFIELD AVE POMONA CA 91767 |
| MIKES TIRE AND RECAP INC | PO BOX 314 ORDINARY VA 23131 |

| Claim Name | Address Information |
| --- | --- |
| MIKHAIL FRIDLYAND | 1275 E. BALDWIN LANE APT. 510 PALATINE IL 60074 |
| MIKHAIL KUSHNIR | 2218 AVALON DR. BUFFALO GROVE IL 60089 |
| MIKHALEVITCH, ALEXANDER V | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046 |
| MIKHAYLYUK, VASILIY V | 634 INVERRARY LANE #R-D DEERFIELD IL 60015-3606 |
| MIKIA ROBERT | PO BOX #9698 ROSEDALE MD 21237 |
| MIKIMOTO AMERICA CO., LTD | 680 FIFTH AVE  4TH FLOOR NEW YORK NY 10019 |
| MIKIS, MICHAEL | 1421 GRANT ST    Account No. 6854 MELROSE PARK IL 60160 |
| MIKKELSON, JEREMY D | 40 N. MUESSING ST. INDIANAPOLIS IN 46229 |
| MIKLAS REALTY | 222 S WALNUT ST BATH PA 18014-1068 |
| MIKLER, NATALIA | 11 SQUIRE COURT REISTERSTOWN MD 21136 |
| MIKLISH, BRENDA | 415 ARCH AVENUE GREENSBURG PA 15601 |
| MIKLLOSZ, VIVIAN | 2400 S FINLEY RD     356 IL 60148 |
| MIKLOS,GEORGE J | 307 WILLIAM WAY STEVENSVILLE MD 21666 |
| MIKO, BLAIR T | 6448 HONEY GRAVE UNIT 101 COLORADO SPRINGS CO 80923 |
| MIKO, INC | 9350 CALIFORNIA DRIVE SW SEATTLE WA 98136 |
| MIKOLAJCZAK, ROSE MARIE | 341 COUNTRY CLUB DR. ADDISON IL 60101 |
| MIKOSZ, JOHN | RUSSELL MCATEE 23460 W NORTH LAKEWOOD LN LAKE ZURICH IL 60047 |
| MIKOWSKI, JOHN | |
| MIKRUT, EUGENE R. | 19327 BARON ROAD MOKENA IL 60448 |
| MIKULA, NANCY | 237 RAINBOW DR     NO.13756 LIVINGSTON TX 77399 |
| MIKULA,ALFRED L | 169 N. BERKELEY AVENUE PASADENA CA 91107 |
| MIKULAN, MARTA | 404 SW NATURA AVE. DEERFIELD BEACH FL 33441 |
| MIKUSKA, JOHN A | 220 ROSSFORD LANE NEW LENOX IL 60451 |
| MIKUTEL,CECYLIA | 3323 N. ORIOLE CHICAGO IL 60634 |
| MILA FABRICS | 976 SILAS DEANE HGWY HARVEY SPRUNG WETHERSFIELD CT 06109 |
| MILA PROMOTIONS INC | 20412 NE 16TH PL MIAMI FL 33179 |
| MILAGROS NUNEZ | 11625 HOLLYVIEW DR LA MIRADA CA 90638 |
| MILAGROS SANTANA | 808 MELROSE AVENUE APT. C BRONX NY 10451 |
| MILAN CHILLA | 21 ENSIGN ROAD ROWAYTON CT 06853 |
| MILAN CULTURAL ASSOCIATION | 79 RUFF CIRCLE GLASTONBURY CT 06033 |
| MILAN GUERRERO, ELIO | 711 E 11 PL HIALEAH FL 33010 |
| MILAN, WILLIAM T | |
| MILANI, JOE | |
| MILANO BAKING CO. | MR. MARIO DEBENEDETTI 433 S. CHICAGO JOLIET IL 60436 |
| MILANO, JOE | 138-07 WHITELAW ST OZONE PARK NY 11417 |
| MILARDO, JULIETTE | 8 SUSAN CIR PORTLAND CT 06480-1933 |
| MILARSKY, JEREMY (SS EMPL) | 1530 SW 21ST TER FORT LAUDERDALE FL 33312 |
| MILBERT BROWN | 5801 W. RACE AVE CHICAGO IL 60644 |
| MILBERT,CHARLES R | C/O: LAWRENCE MILBERT 6952 KEVIN WAY LAKE WORTH FL 33467 |
| MILBERT,NEIL F | 2201 CRESTVIEW LANE WILMETTE IL 60091 |
| MILBOURN,RICHARD C | 1210 FUCCHSIA OXNARD CA 93036 |
| MILBRY, JEROME | 10050 SW 172ND TER CUTLER RIDGE FL 33157 |
| MILCAREK, JAMES R | PO BOX 417 MICHIGAN CITY IN 46360 |
| MILCH, ANNE | 1015 WAGNER RD BALTIMORE MD 21204-6821 |
| MILCH, JASON | |
| MILDRED AIKIN | 1081 N HUNTINGTON ST SAN FERNANDO CA 91340 |
| MILDRED BETTIS | 403 TURLINGTON RD APT 17 NEWPORT NEWS VA 23606 |
| MILDRED BOOZ | 6811 JEWEL LN MACUNGIE PA 18062 |
| MILDRED BROWN | 101 CONNECTICUT BLVD APT 10H EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| MILDRED BULLOCK | 931 EDGEWOOD RD EDGEWATER MD 21037 |
| MILDRED BURNS | 164 W 56TH ST LOS ANGELES CA 90037 |
| MILDRED CHANEY | 559 SARAH AVE LINTHICUM MD 21090 |
| MILDRED COUTURIER | 311 E 10TH AVE MOUNT DORA FL 32757-4929 |
| MILDRED CUTRUFELLO | 1 ELLS ST NO. 4 NORWALK CT 06850 |
| MILDRED DORRIS | 9060 NW 45TH COURT SUNRISE FL 33351 |
| MILDRED E BACHOLZ | 36529 MILL VIEW RD FRUITLAND PARK FL 34731-5390 |
| MILDRED FLEMING | 6359 S. HOYNE 1ST FLOOR CHICAGO IL 60636 |
| MILDRED GERGICH | 16901 LABRADOR ST. NORTH HILLS CA 91343 |
| MILDRED HELLWEGE | 310 TRAFTON ROAD WATERVILLE ME 04901 |
| MILDRED HOLMES | 54 W NORTH ST NO. 120 STAMFORD CT 06902 |
| MILDRED JOCELYN | 637 NW 6TH CT        1 HALLANDALE FL 33009 |
| MILDRED KREUGER | 1492 WESTGATE DR APT 12 KISSIMMEE FL 34746-6453 |
| MILDRED O HOWARD | 858 E 102ND STREET LOS ANGELES CA 90002 |
| MILDRED PATTERSON | 60 LANCASTER RD APT 26 WETHERSFIELD CT 06109-3367 |
| MILDRED PLOUFFE | 1937 MAYO ST HOLLYWOOD FL 33020-6321 |
| MILDRED SANCHEZ | 220 SOUTH CARLISLE STREET ALLENTOWN PA 18109 |
| MILDRED SCHLOEH | 1008 ALFRED DR ORLANDO FL 32810-5408 |
| MILDRED TAYLOR | 457 COURTLAND PLACE CINCINATI OH 45255 |
| MILDRED WADE | 2449 GRAND TETON CIR WINTER PARK FL 32792-1166 |
| MILE HI IMMUNIZATIONS LLC | 283 COLUMBINE ST DENVER CO 80206 |
| MILE HIGH OUTDOOR | 300 E. HAMPDEN AVE NO. 324 ENGLEWOOD CO 80113 |
| MILE MARKER ZERO | ATTN: LINDA YOUNG PO BOX 2487 AUGUSTA GA 30903-2487 |
| MILEPOST 73 ROAD MAINTENANCE GROUP | 4373 MINARD ROAD W BREMERTON WA 98312 |
| MILES BELLER | 1238 NORMAN PLACE LOS ANGELES CA 90049 |
| MILES CITY STAR | P.O. BOX 1216, 13 NORTH 6TH ST. ATTN: LEGAL COUNSEL MILES CITY MT 59301 |
| MILES CITY STAR | 818 MAIN STREET, PO BOX 1216 MILES CITY MT 59301 |
| MILES CLEMENTS | 3950 WISTERIA STREET SEAL BEACH CA 90740 |
| MILES CORWIN | 2744 N PORTER AVE ALTADENA CA 91001 |
| MILES HOFFMAN | 4364 MORNINGWOOD DRIVE OLNEY MD 20832 |
| MILES JR,DANIEL L. | 3932 HENRY HAMMOND IN 46327 |
| MILES TAYLOR | 422 GLEN AVE. UPPER NYACK NY 10960 |
| MILES TECHNOLOGIES | 1150 HEATHER DRIVE LAKE ZURICH IL 60047 |
| MILES TEK | 36109 TREASURY CTR CHICAGO IL 60694-6100 |
| MILES TEK | 1506 I-35W   Account No. 0100076009 DENTON TX 76207-2402 |
| MILES, AARON W. | |
| MILES, AMELIA | 1639 E. 83RD STREET CHICAGO IL 60617 |
| MILES, BRUCE | |
| MILES, DANIEL | 45 EASY STREET RINGGOLD GA 30736 |
| MILES, DANIELL | 45 EASY STREET RINGGOLD GA 30736 |
| MILES, ELVIRA | 3340 EL JARDIN DR NO.110 HOLLYWOOD FL 33024 |
| MILES, JAMES | 3786 WISTERIA LANE ATLANTA GA 30331 |
| MILES, JIM | 10747 S AVENUE F CHICAGO IL 60617 |
| MILES, NICHOLAS J | 8503 S.E. 139TH COURT PORTLAND OR 97236 |
| MILES, RACHEL | 5002 CRENSHAW AVE        I BALTIMORE MD 21206-5372 |
| MILES, RICHARD | 190 W MAIN ST MILES, RICHARD PLANTSVILLE CT 06479 |
| MILES, RICHARD | 190 W MAIN ST PLANTSVILLE CT 06479 |
| MILES, SHIMIKA | 1021 CROSBY ST TYLER TX 75701 |
| MILES, THOMAS | 175 N HARBOR DRIVE   APT 2409 CHICAGO IL 60601 |

| Claim Name | Address Information |
| --- | --- |
| MILES,JUANITA R | 40 E. BEL AIR AVENUE 10 ABERDEEN MD 21001 |
| MILES,KENT A | 218 ROCKY RIDGE BLVD DOUGLASVILLE GA 30134 |
| MILES,LARRY | 3026 CLIFTON PARK TERRACE BALTIMORE MD 21213 |
| MILESTONE COMMUNICATIONS M | P.O BOX  273 MARLINTON WV 24954 |
| MILESTONE FINANCIAL | PO BOX 220 KUTZTOWN PA 19530-0220 |
| MILESTONE PRODUCTS | 154 W POMONA AVE MONROVIA CA 91016 |
| MILEY, FILMORE | 5617 HARBOR VALLEY DR BALTIMORE MD 21225-2951 |
| MILEY, M | 2525 POT SPRING RD     L328 LUTHERVILLE-TIMONIUM MD 21093-2868 |
| MILEY,MARIA L. | 700 W. MARKET STREET APT. C YORK PA 17401 |
| MILFELD,REBECCA F | 1245 ELMWOOD AVE APT #211 EVANSTON IL 60202 |
| MILFORD BUILDERS | 1590 CANARY RD STREAMVIEW QUAKERTOWN PA 18951-3857 |
| MILFORD CABLE TV M | PO BOX 163 MILFORD IA 51351 |
| MILHET, PAUL J | 695 NEWPORT CIRCLE GRETNA LA 70056 |
| MILIAL, MICAEL | 1213 14TH AVENUE SOUTH LAKE WORTH FL 33460 |
| MILIAN, JORGE | 50  WARDWELL ST     2N STAMFORD CT 06901 |
| MILIAN, JORGE MARIO | 50 WARDWELL ST     2N STAMFORD CT 06901 |
| MILIAN, MARK | 1417 CORONA DRIVE GLENDALE CA 91205 |
| MILICA JOVANOVIC | 20600 MAIN ST 49 CARSON CA 90745 |
| MILICA STIJEPOVIC | 8179 CALIFORNIA AV 4 SOUTH GATE CA 90280 |
| MILICI, RICHARD | 6197 OVERLAND PLACE DEL RAY BEACH FL 33484 |
| MILIEN, KERLY | 2071 W ATLANTIC BLVD APT 208 POMPANO BEACH FL 33069 |
| MILIEN, WIENER | 6319 AVENUE T BROOKLYN NY 11234 |
| MILIOTIS, ESTHER R | |
| MILIOTIS, JOHN J | |
| MILISA DEONARINE | 25 NORTH HENRY STREET VALLEY STREAM NY 11580 |
| MILITARY ADVANTAGE | 799 MARKET STREET  SUITE 700 SAN FRANCISCO CA 94103 |
| MILITARY ADVANTAGE, INC. AKA | MILITARY.COM 799 MARKET ST SUITE 700 SAN FRANCISCO CA 94103 |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 SAN DIEGO CA 92126 |
| MILITARY PUBLICATIONS-FLORIDA | TIMES-UNION ONE RIVERSIDE AVENUE JACKSONVILLE FL 32202 |
| MILITARY REPORTERS AND EDITORS INC | 1325 G ST  NW WASHINGTON DC 20005 |
| MILITO, STINO | |
| MILIUS, THISSIER | 6876 SILVER STAR RD. ORLANDO FL 32818 |
| MILIVOJEVIC, JOANN | 7450 N WASHTENAW AVE CHICAGO IL 60645 |
| MILIVOJEVIC, JOANN | 7450 N WASHINGTON AVE CHICAGO IL 60645 |
| MILJA KIEVIT | 415 EAST 85TH STREET 12C NEW YORK NY 10028 |
| MILKIE, DAVID | 218 HOPE VALLEY RD AMSTON CT 62311333 |
| MILKOWSKI, JENNIFER | 165 CARDINAL DR HAWTHORN WOODS IL 60047 |
| MILL END SHOP | 9396 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| MILL ON THE RIVER | 989 ELLINGTON RD ARTURO GUERRA SOUTH WINDSOR CT 06074 |
| MILL POND LIMITED PARTNERSHIP | DEPOT ST JERI CARMICHAEL BROAD BROOK CT 06016 |
| MILL SUPPLY INC | P O BOX 28750 CLEVELAND OH 44128 |
| MILL, ELEANOR | 74 UNION PLACE APT 316 HARTFORD CT 06103 |
| MILLA, DUNIA | 69 CLINTON AVE  APT 1C STAMFORD CT 06902 |
| MILLA, JUANA G | 35 WARREN ST APT NO.2 STAMFORD CT 06902 |
| MILLAN, JACQUELINE | 729 E 7TH ST  APT E5 BETHLEHEM PA 18015 |
| MILLAN, JACQUILINE | 729 7TH ST E BETHLEHEM PA 18015 |
| MILLAR,CHARLESJ | 29845 MILLPOND COURT SAN JUAN CAPISTRANO CA 92675 |
| MILLARD BOWLING | 32321 HAVEN CT NO. 136 LEESBURG FL 34788-7212 |
| MILLARD CHICAGO WINDOW CLEANING | 23848 NETWORK PLACE CHICAGO IL 60673 |

| Claim Name | Address Information |
| --- | --- |
| MILLARD CHICAGO WINDOW CLEANING | ATTN: MARISELL ACUESTA 7301 N. CICERO AVE    Account No. 8103 LINCOLONWOOD IL 60712 |
| MILLARD CHICAGO WINDOW CLEANING | 7301 NORTH CICERO LINCOLNWOOD IL 60712 |
| MILLARD GROUP INC | PO BOX 3480 OMAHA NE 68103-0480 |
| MILLARD MILSAP | 2201 223RD PLACE SAUK VILLAGE IL 60411 |
| MILLARD, ANTHONY | |
| MILLARD, PAT | 4011 W 77TH PL      11 MERRILLVILLE IN 46410 |
| MILLBROOK SERVICE CO | 3060 MADISON ST SE STE H GRAND RAPIDS MI 49548 |
| MILLBURY/SUTTON CHRONICLE | 117 ELM STREET MILLBURY MA 01527-2601 |
| MILLEA, DAVE | |
| MILLEN JR, HUGH B | 6836 CASCADE AVE SE SNOQUALMIE WA 98065 |
| MILLEN, KATHLEEN | 420 8TH ST S LEHIGHTON PA 18235 |
| MILLEN, KATHLEEN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLEN, KEVIN | 1704 LANIER LANE MEMPHIS TN 38117 |
| MILLEN, KEVIN | PRE SE PLAINTIFF 1704 LANIER LANE MEMPHIS TN 38117 |
| MILLENIA GROUP INC | 24461 RIDGE DR      STE A-220 LAGUNA HILLS CA 92653 |
| MILLENIUM PARK LIVING | 324 W TOUHY AVE PARK RIDGE IL 60068-4205 |
| MILLENNIUM DIGITAL MEDIA SYSTEMS LLC | 120 SOUTH CENTRAL AV, SUITE 150 ST. LOUIS MO 63105 |
| MILLENNIUM MARKETING SOLUTIONS INC | 10900 PUMP HOUSE RD ANNAPOLIS JUNCTION MD 20701 |
| MILLENNIUM PARTNERS | 1995 BROADWAY FL 3 NEW YORK NY 100235882 |
| MILLENNIUM PROPERTIES INC | 20 S CLARK ST STE 630 CHICAGO IL 606031831 |
| MILLENNUM GROUP INC | PO BOX 10300 NEW BRUNSWICK NJ 08906 |
| MILLER & SMITH HOMES | 8401 GREENSBORO DRIVE MCLEAN VA 22102 |
| MILLER ADV | 71 FIFTH AVE LEONARD MILLER NEW YORK NY 10003 |
| MILLER BEARINGS INC | PO BOX 861758 ORLANDO FL 32886-1758 |
| MILLER BEVCO | 2855 SW BLVD KANSAS CITY MO 64108 |
| MILLER BEVCO | 2855 SOUTHWEST BLVD KANSAS CITY MO 64108-3692 |
| MILLER BOUCHET, CEIL | 1720 ASBURY AVE EVANSTON IL 60201 |
| MILLER FLUID POWER | 800 N YORK ROAD ACCT 159721 BENSENVILLE IL 60106 |
| MILLER FLUID POWER | P.O. BOX 72436 CHICAGO IL 60678-2436 |
| MILLER GROUP | 502 WASHINGTON AVE      NO.600 TOWSON MD 21204 |
| MILLER II, CHARLES W | 1323 NW 3RD AVE FORT LAUDERDALE FL 33311 |
| MILLER II, MAURICE M | 5675 ROSWELL RD NE APT 43-J ATLANTA GA 30342 |
| MILLER JR, JOSEPH | 2510 N.W. 42ND AVENUE LAUDERHILL FL 33313 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD    Account No. 8022 NORTH HOLLYWOOD CA 91602-2828 |
| MILLER LEGAL SERVICES | 2442 N LINCOLN AVE CHICAGO IL 606142415 |
| MILLER LISA | 2503 PALMER VIEW DR BEL AIR MD 21015 |
| MILLER MART | GEORGE WASHINGTON HWY WICOMICO VA 23184 |
| MILLER MART #11 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MILLER MART #12 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| MILLER MART #17 | DENBIGH BLVD NEWPORT NEWS VA 23602 |
| MILLER MART #21 | W. QUEEN ST HAMPTON VA 23666 |
| MILLER MART #23 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| MILLER MART #24 | ABERDEEN RD HAMPTON VA 23666 |
| MILLER MART #27 | S. ARMISTEAD AVE HAMPTON VA 23669 |
| MILLER MART #28 | W. PEMBROKE AVE HAMPTON VA 23661 |
| MILLER MART #29 | WOODLAND RD HAMPTON VA 23669 |
| MILLER MART #33 | 103 N COUNTY DR WAVERLY VA 23890 |
| MILLER MART #39 | VICTORY BLVD YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| MILLER MART #40 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| MILLER MART #47 | W MERCURY BLVD HAMPTON VA 23666 |
| MILLER MART #48 | HOLLAND RD SUFFOLK VA 23434 |
| MILLER MART #52 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| MILLER MART #54 | 1302 RICHMOND RD WILLIAMSBURG VA 23185 |
| MILLER MART #54 | RICHMOND RD JCC VA 23188 |
| MILLER MART #55 | PRUDEN BLVD SUFFOLK VA 23434 |
| MILLER MART #62 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| MILLER MART #64 | RICHMOND & CENTERVILLE RD WILLIAMSBURG VA 23185 |
| MILLER MART #64 | RICHMOND RD JCC VA 23188 |
| MILLER MART #66 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| MILLER MART #8 | GEORGE WASHINGTON HWY WICOMICO VA 23184 |
| MILLER MART #9 | TODDS LN HAMPTON VA 23666 |
| MILLER MART (WESTERN BRANCH) | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| MILLER MART (WINDY HILL)  D | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MILLER MART INS | RICHMOND RD JCC VA 23188 |
| MILLER MEMORIAL BLOOD CENTER | ATTN  MARY LIZ BAUER 1465 VALLEY CENTER PRKWY BETHLEHEM PA 18017 |
| MILLER MEMORIAL BLOOD CENTER | 1465 VALLEY CENTER PKWY BETHLEHEM PA 18017 |
| MILLER OIL | 447 ENFIELD ST CINDY MILLER ENFIELD CT 06082 |
| MILLER OIL CO ENFLD POWER EQU | 447 ENFIELD ST CINDY MILLER ENFIELD CT 06082 |
| MILLER OIL CO. | PO BOX 1858 NORFOLK VA 23501 |
| MILLER PLACE UF SCHOOL DISTRICT | 275 ROUTE 25A  UNIT 43 MILLER PLACE NY 11764 |
| MILLER REAL ESTATE | 975 MAIN ST ANNE MILLER MANCHESTER CT 06040 |
| MILLER SOLUTIONS LLC | 16 HETZELS CHURCH RD PINE GROVE PA 17963-7913 |
| MILLER SPORT GROUP | ATTN:  JACKLIN MOALEMI 11100 SANTA MONICA BLVD SUITE 600 LOS ANGELES CA 90025- |
| MILLER SPORTS GROUP | 810 7TH AVENUE 4TH FLOOR NEW YORK NY 10019 |
| MILLER SPORTS GROUP | ATTN:  JACKLIN MOALEMI 11100 SANTA MONICA BLVD SUITE 600 LOS ANGELES CA 90025 |
| MILLER SPORTS GROUP | 11100 SANTA MONICA BLVD NO. 600 LOS ANGELES CA 90025 |
| MILLER STEPHENSON CHEMICAL CO | PO BOX 950 DANBURY CT 06810 |
| MILLER STEPHENSON CHEMICAL CO | 6348 OAKTON ST. THELMA/CHARLENE MORTON GROVE IL 60053 |
| MILLER TRANSPORTATION | MS. MELISSA STEGALL 8309 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| MILLER, | 31 STONEHENGE CIR      4 BALTIMORE MD 21208-3250 |
| MILLER, AARON | 6032 WESTERN AVENUE CHEVY CHASE MD 20815 |
| MILLER, ABRAHAM | 751 S DELAWARE ST ALLENTOWN PA 18103 |
| MILLER, ALAN E | 32295-119-8 MISSION TERRACE LAKE ELSINORE CA 92530 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE SHERMAN OAKS CA 91423 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN WEST PALM BEACH FL 33415 |
| MILLER, ALLEN | 35 HEATHER RD PORT DEPOSIT MD 21904 |
| MILLER, ALYCE | 2000 E SECOND STREET BLOOMINGTON IN 47401 |
| MILLER, ANDREA NS | 22 JOHNSTON AVE NORTHPORT NY 11768 |
| MILLER, ANDREW | 1541  OLYMPIC CIR E       1 WHITEHALL PA 18052 |
| MILLER, ANDREW | 1541 OLYMPIC CIR E      APT 1 WHITEHALL PA 18052 |
| MILLER, ANDREW W | 14234 MARILYN ROAD NOBLESVILLE IN 46060 |
| MILLER, ANN EG | 4304 ROSEMARY ST CHEVY CHASE MD 20815-5216 |
| MILLER, ANNE M | 6111 NORTH CRITTENDEN AVENUE INDIANAPOLIS IN 46220 |
| MILLER, ANTHONY | 3901 S CENTINELA AVE LOS ANGELES CA 90066 |
| MILLER, ASHLEY | 4425 WOODFIELD BLVD BOCA RATON FL 33434 |
| MILLER, ASHLEY M | 2828 KEMP LANE HAYES VA 23072 |
| MILLER, BARBARA | 848 DOGWOOD ROAD NORTH PALM BEACH FL 33408 |

| Claim Name | Address Information |
|---|---|
| MILLER, BEATRICE | 534 TOWN ST MOODUS CT 06469 |
| MILLER, BENJAMIN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLER, BETH | 704 E LAKE SHORE DR TOWER LAKES IL 60010 |
| MILLER, BETTY | 306 N CHAPEL GATE LN        J BALTIMORE MD 21229-2446 |
| MILLER, BETTY | PO BOX 3211 OCALA FL 34478 |
| MILLER, BRETT K | 578 WASHINGTON BLVD APT#625 MARINA DEL REY CA 90292 |
| MILLER, BRIAN K | PO BOX 49 SCHNECKSVILLE PA 18078 |
| MILLER, BROOKE | 908 N ELSTON        NO.104 CHICAGO IL 60622 |
| MILLER, BRUCE W | 106 CANNON DR CARROLLTON VA 23314 |
| MILLER, CAITLIN | 1216 W DANBURY DR CARY IL 60013 |
| MILLER, CARL D | 172 E. LEMOYNE LOMBARD IL 60148 |
| MILLER, CARLY | |
| MILLER, CATINA | 4458 S WOODS CHICAGO IL 60609 |
| MILLER, CHARITY L. | 1118 W. 8TH STREET DALLAS TX 75208 |
| MILLER, CHARLES | 1256 SUGARWOOD CIR        201 BALTIMORE MD 21221-7539 |
| MILLER, CHARLES | ANTOS, DONALD 900 STAG HEAD RD TOWSON MD 21286 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD 1687 MUNDELEIN IL 60060 |
| MILLER, CHRIS | 45 THOMAS ST MASSAPEQUA NY 11758 |
| MILLER, CHRIS | 23754 S CEDAR RD MANHATTAN IL 604429631 |
| MILLER, CHRIS | |
| MILLER, CLARA | 7466 E FURNACE BRANCH RD        201 GLEN BURNIE MD 21060-7295 |
| MILLER, CLARENCE E | 26 WALKERN RD BALTIMORE MD 21221-2214 |
| MILLER, COREY | PO BOX 216 OAKHURST CA 93644 |
| MILLER, COREY | |
| MILLER, COREY | |
| MILLER, COREY JAMES | |
| MILLER, CORWIN L | 3707 FIELDSTONE ROAD RANDALLSTOWN MD 21133 |
| MILLER, DANIEL | 741 AMHERST AVE DAVIE FL 33325 |
| MILLER, DANIELLE | 3105 HOLLY BERRY CT ABINGDON MD 21009-1034 |
| MILLER, DAPHNE | 1286 SANCHEZ ST SAN FRANCISCO CA 94114 |
| MILLER, DAR'RELL | |
| MILLER, DARRIN | 1144 DELAWARE AVE CHURCHTON MD 20733 |
| MILLER, DARRYL | 247 WYOMING ST E ALLENTOWN PA 18103 |
| MILLER, DARRYL | 247 E WYOMING ST ALLENTOWN PA 18103 |
| MILLER, DARTIKIA | 6848 S EMERALD AVE        BSMT CHICAGO IL 60621 |
| MILLER, DARYL | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| MILLER, DAVID | 213 MADISON AVE ST MICHAELS MD 21663 |
| MILLER, DAVID | 1433 EXMORE DRIVE SCHAUMBURG IL 60194 |
| MILLER, DAVID M | 1309 ALMADEN LN GURNEE IL 60031 |
| MILLER, DONALD JACK | 1818 CLINTON RD NORRISTOWN PA 19403 |
| MILLER, DONALD R | 920 SOUTH POPLAR STREET ALLENTOWN PA 18103 |
| MILLER, DONNA MARIE | PO BOX 456 MILLER, DONNA MARIE NORTH CANAAN CT 06018 |
| MILLER, DONNA MARIE | PO BOX 456 CANAAN CT 06018 |
| MILLER, DONNIE F | 623 CELEY STREET HAMPTON VA 23661 |
| MILLER, DOUGLAS R | 5437 ANTRIM CT. COLUMBIA MD 21045 |
| MILLER, EDWARD D | 4150 JEFFERSON TOWNSHIP PKWY MARIETTA GA 30066 |
| MILLER, ELIZABETH | 8934 WILTON AVE ELLICOTT CITY MD 21043-1934 |
| MILLER, ELIZABETH | 2525 POT SPRING RD        S704 LUTHERVILLE-TIMONIUM MD 21093-2785 |
| MILLER, ELIZABETH A | 6990 PIONEER DRIVE MACUNGIE PA 18062 |

| Claim Name | Address Information |
|---|---|
| MILLER, EMILY | 2667 EDGEWATER DR WESTON FL 33332 |
| MILLER, EMMA | 515 CONCORD AVE ROMEOVILLE IL 60446 |
| MILLER, EMMETT E | 208 38TH ST. MANHATTAN BEACH CA 90266 |
| MILLER, EUGENE | 50 SCOTLAND ROAD EAST HARTFORD CT 06118 |
| MILLER, FELICE | 1350 KOKOMO RD PO BOX 978 HAIKU HI 96708 |
| MILLER, FELICE | 1350 KOKOMO RD HAIKU HI 96708 |
| MILLER, FRIEDA | 6206 SHETLAND CT ALLENTOWN PA 18106 |
| MILLER, GABRIEL SAMUEL | 6854 PACIFIC VIEW DRIVE LOS ANGELES CA 90068 |
| MILLER, GENTRY | 12037 SOUTH PERRY CHICAGO IL 60628 |
| MILLER, GLENN | 3215 N CICERO AVE     203 CHICAGO IL 60641 |
| MILLER, GRACE | 2409 BENDING OAK DRIVE CHATTANOOGA TN 37421 |
| MILLER, GRANT | 7301 CIRCLE AVE. FOREST PARK IL 60130 |
| MILLER, GRANT | |
| MILLER, GREGORY K | 152 WISTERIA DRIVE LONGWOOD FL 32779 |
| MILLER, GREGORY P | 10103 HURST STREET BETHESDA MD 20814 |
| MILLER, HAROLD | 12 COMILL CT     2A OWINGS MILLS MD 21117-3452 |
| MILLER, HARRIET | 3830 8TH ST BALTIMORE MD 21225-2114 |
| MILLER, HELAINE S. | |
| MILLER, HENRY I | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| MILLER, HENRY I | HOOVER INSTITUTION INSTITUTE FOR INTERNATIONAL STUDIES STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| MILLER, HENRY I | STANFORD UNIV/HOOVER INSTITUTION STANFORD CA 94305-6010 |
| MILLER, IDA | ESTATE OF IDA MILLER 4800 S CHICAGO BEACH DR     1408N CHICAGO IL 60615 |
| MILLER, J.  MICHAEL | 13 BUCHANAN RD BALTIMORE MD 21212-1013 |
| MILLER, JAMES P | 915 S. 6TH AVENUE LA GRANGE IL 60525 |
| MILLER, JANICE | 410 SHERIDAN ST WHITEHALL PA 18052 |
| MILLER, JANILLE | 2851 S KING DR     NO.1503 CHICAGO IL 60616 |
| MILLER, JASON | 18956 INGOMAR STREET RESEDA RANCH CA 91335 |
| MILLER, JEANNIE | C/O WILLIAM CHRISTIE 1350 MAIN ST, 3RD FLOOR SPRINGFIELD MA 01103 |
| MILLER, JEFF | BATAVIA SR HIGH SCHOOL 1200 W WILSON ST BATAVIA IL 60510 |
| MILLER, JEFF | 6206 W 6TH ST LOS ANGELES CA 90048 |
| MILLER, JEFFREY | 395 HOLDEN AVE CUTCHOGUE NY 11935 |
| MILLER, JEFFREY | 3145 PYRAMID CIR MANCHESTER MD 21102-1940 |
| MILLER, JENNIFER | 5618 WHITFIELD CHAPEL RD     T2 LANHAM SEABROOK MD 20706 |
| MILLER, JESSICA | 10% 0 DAYS, NET 30 POSEO MONTRIL APT 903 SAN DIEGO CA 92129 |
| MILLER, JESSIE | 2638 NW 19TH TER OAKLAND PARK FL 33311 |
| MILLER, JODI K | 978 SW 10TH DR     NO.18 POMPANO BEACH FL 33060 |
| MILLER, JOE | |
| MILLER, JOHN | 15547 UNIVERSITY AVE DOLTON IL 60419 |
| MILLER, JOHN | 3461 NW 9TH CT LAUDERHILL FL 33311 |
| MILLER, JONATHAN P | 6024 DEWEY BLVD. SACRAMENTO CA 95824 |
| MILLER, JOSHUA S | 226 ZIGLER ST. NEW CARLISLE IN 46552 |
| MILLER, KATHLEEN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLER, KATHLEEN | 20945 SPOTTED FAWN ROAD PO BOX 460358 HUSON MT 59846-0358 |
| MILLER, KEITH P | 137 RIVIERA CIR WESTON FL 33326 |
| MILLER, KENNETH R | 7406 MEADOW BRANCH CT     E BALTIMORE MD 21237-3726 |
| MILLER, KENT | |
| MILLER, KEVIN | 73 ROSE HILL RD BRANFORD CT 06405 |
| MILLER, LASHAWN | |

| Claim Name | Address Information |
|---|---|
| MILLER, LAURA | 100 W 12TH ST          APT 3A NEW YORK NY 10011 |
| MILLER, LAURA | 8126 W 88TH ST INDIANAPOLIS IN 46278 |
| MILLER, LEE | 4365 ELMER AVE STUDIO CITY CA 91602 |
| MILLER, LEON | 1438 FANNIE DORSEY RD SYKESVILLE MD 21784 |
| MILLER, LISA | 1188 TYLER AVE ANNAPOLIS MD 21403-1935 |
| MILLER, LOU | 1612 ASHBY SQUARE DR      B EDGEWOOD MD 21040-3821 |
| MILLER, MACK | 5579 BONNIE ST. SAN BERNARDINO CA 92404 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL EDGEWOOD MD 21040 |
| MILLER, MARGARET | 3801 10TH ST BALTIMORE MD 21225-2203 |
| MILLER, MARJORIE J | 1050 GRAMERCY DRIVE LOS ANGELES CA 90019 |
| MILLER, MARK | 6415 KELSEY DRIVE INDIANAPOLIS IN 46268 |
| MILLER, MARK | 366 N SPAULDING AVE          NO.11 LOS ANGELES CA 90036 |
| MILLER, MARSHA S | 11216 OLD CARRIAGE ROAD GLEN ARM MD 21057 |
| MILLER, MARTHA L | 1805 W HIGHLAND ST ALLENTOWN PA 18104 |
| MILLER, MARTIN S | 612 S MANSFIELD AVENUE LOS ANGELES CA 90036 |
| MILLER, MARVIN | 695 MAULDIN RD NO.B-10 GREENVILLE SC 29607 |
| MILLER, MARY | 440 TILGHMAN ST W ALLENTOWN PA 18102 |
| MILLER, MARY | 440 W TILGHMAN ST ALLENTOWN PA 18102 |
| MILLER, MARY | 4170 N MARINE DR          15D CHICAGO IL 60613 |
| MILLER, MATTHEW | 615 N 11TH ST ALLENTOWN PA 18102 |
| MILLER, MICHAEL | 8631 BITTNERS CT GERMANSVILLE PA 18050 |
| MILLER, MICHAEL | 8631 BITTNERS CT GERMANSVILLE PA 18053 |
| MILLER, MICHAEL | 2505 PALMER VIEW DR BELAIR MD 21015-1327 |
| MILLER, MICHAEL | 335 FAIRFIELD DR SANFORD FL 32771-6829 |
| MILLER, MICHAEL | 1246 W WELLINGTON AVE      2D CHICAGO IL 60657 |
| MILLER, MICHAEL | 4435 E FRIESS DR PHOENIX AZ 85032 |
| MILLER, MICHAEL A | 28932 HEATON LANE MENIFEE CA 92584 |
| MILLER, MICHAEL C | 68 FRENCH MOUNTAIN DRIVE LAKE GEORGE NY 12845 |
| MILLER, MICHAEL R | 610 ARBOLADO DRIVE FULLERTON CA 92835 |
| MILLER, MICHELLE | 10905 STEFFENY RD RANDALLSTOWN MD 21133-1022 |
| MILLER, NANCY | 6121 TOWN BROOKE MIDDLETOWN CT 06457-6648 |
| MILLER, NANCY | |
| MILLER, NATASSIA | 4163 ARTESA DR BOYNTON BEACH FL 33436 |
| MILLER, OTIS C | 38121 25TH STREET EAST J-105 PALMDALE CA 93550 |
| MILLER, PATRICIA A | 144 COLEBROOK ST HARTFORD CT 06112-1412 |
| MILLER, PATRICK S | |
| MILLER, RACHAEL L | PO BOX 1553 CLEVELAND GA 30528 |
| MILLER, RANDY S | 6335 WILEY ST HOLLYWOOD, FL FL 33023 |
| MILLER, REBECCA | 5108 CHELSEA DRIVE COLLEYVILLE TX 76034 |
| MILLER, REBECCA E | 5108 CHELSEA DRIVE COLLEYVILLE TX 76034 |
| MILLER, RICHARD K | 374 HAMMOCK DUNES PLACE ORLANDO FL 32828 |
| MILLER, ROBERT C | 1659 TIMBER LANE DRIVE MONTGOMERY IL 60538 |
| MILLER, ROBERT J | 214 WILLOW LANE ELK GROVE VILLAGE IL 60007 |
| MILLER, ROBERT J | 20244 PEPPERWOOD COURT FRANKFORT IL 60423 |
| MILLER, RON | |
| MILLER, RONALD | 5725 SW 20TH DR LOT 401 BUSHNELL FL 33513 |
| MILLER, RYAN | 740 W FULTON 1102 CHICAGO IL 60661 |
| MILLER, RYAN | 7520 PUERTO RICO DR BUENA PARK CA 90620 |
| MILLER, SAM | |

| Claim Name | Address Information |
|---|---|
| MILLER, SANDRA H. | 1 PERKINS AVE.    Account No. 0904 AMITYVILLE NY 11701 |
| MILLER, SARAH | 43 S WATSON ST EASTON PA 18045-2564 |
| MILLER, SARAH | 995 TERRACE 49 LOS ANGELES CA 90042 |
| MILLER, SCOTT | 1104 WELLINGTON DR LAURYS STATION PA 18059 |
| MILLER, SHERICA | 302 DORSETSHIRE DR      B STEGER IL 60475 |
| MILLER, STEPHAN | |
| MILLER, STEPHANIE | 1802 N UNIVERSITY DR PLANTATION FL 33322 |
| MILLER, STEPHEN A | 1124 RED BARN LANE QUAKERTOWN PA 18951 |
| MILLER, STEVE | |
| MILLER, STEVEN E | 3433 HELENA DRIVE NO.5 LAKE WORTH FL 33461 |
| MILLER, STEWART L | 3414 JERBENA CIR COLORADO SPRINGS CO 80920 |
| MILLER, SUSAN | |
| MILLER, TAD J | 2922 GREENBRIAR LANE ALLENTOWN PA 18103 |
| MILLER, TAMMY | |
| MILLER, TARA M | 2334 JOSEPHINE AVE MUSKEGON MI 49444 |
| MILLER, TERESA | 4041 CONOWINGO RD TRL 53 DARLINGTON MD 21034 |
| MILLER, THOMAS | 8003 GLASGOW AVE ELKRIDGE MD 21075-6664 |
| MILLER, THOMAS | 8160 HAZY DAWN CT PASADENA MD 21122-1162 |
| MILLER, THOMAS | 1761 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |
| MILLER, THOMAS H | 9250 SUNLAND BLVD #17 SUN VALLEY CA 91352 |
| MILLER, TIM | |
| MILLER, TODD | 975 WHITE PINE DR CARY IL 60013 |
| MILLER, TODD | ACCT 8750 975 WHITE PINE DRIVE CARY IL 60013 |
| MILLER, TOM | P O BOX 50842 TUCSON AZ 85703 |
| MILLER, TOM | 1330 E WATER ST TUCSON AZ 85719 |
| MILLER, TRACEY | 2370 BARTON LANE MONTROSE CA 91020 |
| MILLER, TROY C | 680 TENNIS CLUB DR. UNIT 308 FT. LAUDERDALE FL 33311 |
| MILLER, TYLER | |
| MILLER, VALENTINA M | 1110 NE INDEPENDENCE AVE NO.901 LEES SUMMIT MO 64086 |
| MILLER, VERNON | |
| MILLER, VINCENT | 9121 SW 55TH CT COOPER CITY FL 33328 |
| MILLER, VINCENT J | 3608 8TH STREET SOUTH ARLINGTON VA 22204 |
| MILLER, WADE T | 12 WOODSWAY WYOMISSING PA 19610 |
| MILLER, WALTER | 1148 E STATESIDE DR DANIELSVILLE PA 18038-9756 |
| MILLER, WILARD | 29 TANGLEWOOD RD BALTIMORE MD 21228-3643 |
| MILLER, WILLIAM I | 1713 GARVIN STREET ORLANDO FL 32803 |
| MILLER, ZANDRA JANAE | 245 ZUELKE DR BELLWOOD IL 60104 |
| MILLER,ANDREA | 22 JOHNSTON AVENUE NORTHPORT NY 11768 |
| MILLER,ANTHONY E | 530 NORTH UNION 508 ST. LOUIS MO 63108 |
| MILLER,AUDREY L | 144 NORTH HAMILTON DR APT D BEVERLY HILLS CA 90211 |
| MILLER,CAREY L | 624 SOUTH ELLWOOD BALTIMORE MD 21224 |
| MILLER,DANIEL | 406 N 6TH ST ALLENTOWN PA 18102 |
| MILLER,DARREN E | 6471 N. PARK AVE INDIANAPOLIS IN 46220 |
| MILLER,DAVID | RR2 BOX 187 PRAGUE OK 74864-9562 |
| MILLER,DAVID CHARLES | 16067 HAZEL LANSING MI 48906 |
| MILLER,DAVID W | |
| MILLER,DONNA L | 4078 SIERRA TERRACE SUNRISE FL 33351 |
| MILLER,DUSTIN C | 17665 SIERRA WAY MONUMENT CO 80132 |
| MILLER,ERRALD W | 10223 SW 24TH COURT MIRAMAR FL 33025 |

| Claim Name | Address Information |
| --- | --- |
| MILLER,HOPE R. | 48 HUNTINGTON STREET 3B HARTFORD CT 06105 |
| MILLER,IAN | 426 W. BRIAR STREET APT. #3F CHICAGO IL 60657 |
| MILLER,JAY | P145 QUEENS RD TORRINGTON CT 06790 |
| MILLER,JEFFERY C | 4900 LIVOTI AVENUE FAIR OAKS CA 95628 |
| MILLER,KEITH J | 6314 AUBURN LANE HAMPTON VA 23666 |
| MILLER,KRISTINA A | 1171 SOUTH LOGAN STREET DENVER CO 80210 |
| MILLER,MARILYN | 6735 LAKE NONA PLACE LAKE WORTH FL 33463 |
| MILLER,MARILYN R | 1736A WILDBERRY DR. GLENVIEW IL 60025 |
| MILLER,MARLON | 10 JANICE LANE CENTRAL ISLIP NY 11743 |
| MILLER,MATTHEW | 413 EAST 9TH STREET APT 3A NEW YORK NY 10009 |
| MILLER,MATTHEW S | 1104 WELLINGTON CIRCLE LAURYS STATION PA 18059 |
| MILLER,MICHAEL D | 2925 NEW SMITHVILLE ROAD KUTZTOWN PA 19530 |
| MILLER,PAUL F | 338 HELD ST LEHIGHTON PA 18235 |
| MILLER,RHONDA | 92 EAST MANNING STREET #3 PROVIDENCE RI 02906 |
| MILLER,ROBERT | C/O BARRY WALDMAN  15 PARK ROW NEW YORK NY 10038 |
| MILLER,ROMETA | 30 GREEN STREET STRATFORD CT 06615 |
| MILLER,RUTH M | 355 E. 9TH STREET NORTHAMPTON PA 18067 |
| MILLER,SUSAN Y | 346 NORTH SIXTH STREET APT #1 ALLENTOWN PA 18102 |
| MILLER,TERYNN R | 3744 N. RACINE AVE, APT 1 CHICAGO IL 60613-0029 |
| MILLER,THOMAS C | 5501 NEVADA AVE NW WASHINGTON DC 20015 |
| MILLER,VIRGINIA K | 79 UNDERHILL AVENUE APT 3L BROOKLYN NY 11238 |
| MILLER-CLEAVES, JOHNNIE M | 7639 SOUTH LUELLA AV 1ST FLOOR CHICAGO IL 60649 |
| MILLER-KAPLAN | 4123 LANKERSHIM BLVD. NORTH HOLLYWOOD CA 91602 |
| MILLER-MOORE, NATALIE | 304 WATSON DR WILLIAMSBURG VA 23188 |
| MILLET, KATHERINE T | 175 POPLAR AVE ELMHURST IL 60126 |
| MILLETT, PETER | 4621 45TH AVE SOUTH SEATTLE WA 98118 |
| MILLETT,KAREN K | 2523 ROCKFELLAR LANE APT # 3 REDONDO BEACH CA 90278 |
| MILLHEIM TV TRANSMISSION M | P. O. BOX 365 MILLHEIM PA 16854 |
| MILLIANCE, JEAN A | 245 SW 12TH AVE DELRAY BEACH FL 33444 |
| MILLIANCE, JEAN A | 245 SW TH AVE PORT ST LUCIE FL 33444 |
| MILLICENT DAY | 119 EDWARDS LN PALM BEACH FL |
| MILLICENT DILLON | 2571 YARMOUTH LANE TALLAHASSEE FL 32309 |
| MILLICENT PORTER | 816 SW 16TH STREET FORT LAUDERDALE FL 33315 |
| MILLIE QUAN MC DERMOTT | 321 16TH STREET MANHATTAN CA 90266 |
| MILLIE RHINEHART | 3711 MEIER ST LOS ANGELES CA 90066 |
| MILLIEN, CHARLINE | 915 SE 3RD AVE DELRAY BEACH FL 33483 |
| MILLIGAN, LISA MARIE | 4 ARBOR DRIVE HUDSON FALLS NY 12839 |
| MILLIGAN, STAN | CAROLYN BEST 211 E 43RD ST 1200 NEW YORK NY 10017 |
| MILLIGAN,KIMBERLY K | 7648 LION STREET RANCHO CUCAMONGA CA 91730 |
| MILLIKEN, B | 414 GINGER CI YORK PA 17403 |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET ATTN: LEGAL COUNSEL MILLINGTON TN 38083-0399 |
| MILLINGTON CATV M | P. O. BOX 399 MILLINGTON TN 38083 |
| MILLINGTON, COLLIN J | 922 NW 11TH AVENUE APT#106 PORTLAND WA 97209 |
| MILLION DOLLAR MEDIA | 1460 ROUTE 9 NORTH, SUITE 201 WOODBRIDGE NJ 07095 |
| MILLION DOLLAR MEDIA LLC | 1460 ROUTE 9 NORTH     STE 201 WOODBRIDGE NJ 07095 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | 414 SOUTH MAIN ST BEL AIR MD 21014 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | PO BOX 1006 BEL AIR MD 21014 |

| Claim Name | Address Information |
| --- | --- |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | 2225 OLD EMMORTON RD   STE 110 BEL AIR MD 21015 |
| MILLIOT, GEORGE | 11 ROYAL OAK DR DURHAM CT 06422-1412 |
| MILLIRON, LIESA E | 815 W BERWICK ST EASTON PA 18042 |
| MILLITZER,JOSEF G | 4205 BOTANICAL 2W ST. LOUIS MO 63110 |
| MILLIX, GINA | 280 VILLAGE HILL RD WILLINGTON CT 06279-2234 |
| MILLIX, LAUREL | VILLAGE HILL RD MILLIX, LAUREL WILLINGTON CT 06279 |
| MILLIX, LAUREL | 276 VILLAGE HILL RD WILLINGTON CT 06279 |
| MILLIX, MATTHEW | 40 HIGH ST APT A STAFFORD SPGS CT 06076-1428 |
| MILLIX, MATTHEW | 280 WILLINGTON AVE WILLINGTON CT 06279 |
| MILLMAN SURVEYING INC | 1742 GEORGETOWN ROAD   SUITE H HUDSON OH 44236 |
| MILLMAN, ABE | |
| MILLMAN, JOHN BRANDON | 620 WEST WILSON AVE #D GLENDALE CA 91203-2477 |
| MILLMAN, JOHN BRANDON | 620 W WILSON AVE NO D GLENDALE CA 91203-2477 |
| MILLNER, CAMETHIA L | 140 MAXTEN AVE DALLAS GA 30132 |
| MILLNER, HYMAN | 14895 BUILTMORE WAY      212 DELRAY BEACH FL 33446 |
| MILLOY, EDWIN J | 250 GATE ROAD APT 153 HOLLYWOOD FL 33024 |
| MILLROD, JACK | 56 AMERICAN AVE   Account No. 5631 CORAM NY 11727 |
| MILLS | 1951 DIPOL COURTWAY TITUSVILLE FL 32780-2605 |
| MILLS ENTERTAINMENT | 20 PROSPECT ST STE 200 BALLSTON SPA NY 12020-1367 |
| MILLS, ANTIONETTE | 9106 SOUTH KING DRIVE UNIT B CHICAGO IL 60619 |
| MILLS, BRIAN | 2255 W 91ST STREET CHICAGO IL 60620 |
| MILLS, CHARLES | |
| MILLS, CHAUNCY | 1437 W. 123RD ST., APT NO.3 CALUMET PARK IL 60827 |
| MILLS, DENISE | 2190 MADISON AVE     APT 1G NEW YORK NY 10037 |
| MILLS, DINAH | 2136 PRINCETON AVE LOS ANGELES CA 90026 |
| MILLS, FRANCES TUNNO | 1328 NORTON AVE GLENDALE CA 91202 |
| MILLS, JACKIE | 1238 INDEPENDENCE SQ BELCAMP MD 21017-1314 |
| MILLS, LARRY | 2361 E 70TH PL CHICAGO IL 60649 |
| MILLS, MARJA | 405 N. WABASH AVE. UNIT # 3104 CHICAGO IL 60611 |
| MILLS, MARY K | 1129 ASHLAND AVE SANTA MONICA CA 90405 |
| MILLS, NICHOLE | 9015 CAPITOL DR      1G DES PLAINES IL 60016 |
| MILLS, NICOLAUS | 308 WEST 104TH STREET APT 5 NEW YORK NY 10025 |
| MILLS, ROBERT P | 30 E JARRETSVILLE ROAD APT. B FOREST HILL MD 21050 |
| MILLS, STEVEN | 204 TIMBER LN GRASONVILLE MD 21638 |
| MILLS, STEVEN M | 4115 N HARDING AVENUE CHICAGO IL 60618 |
| MILLS, SUSAN | SUSAN MILLS 54 CHURCH ST NEWPORT NH 03773 |
| MILLS, TAMMIE M | 20 HICKORY AVE. APT. #I HARAHAN LA 70123 |
| MILLS, TAMMY E | 2200 E. BALL ROAD APT. # 34 ANAHEIM CA 92806 |
| MILLS, TIMOTHY | 4645 SOUTH KARLOV AVENUE CHICAGO IL 60632 |
| MILLS,DARREN | 701 FENIMORE STREET BROOKLYN NY 11203 |
| MILLS,DIANNE | 1 LAGUNA ROBLES CARMEL VALLEY CA 93924 |
| MILLS,IGENE,DIXON | 3000 NW 48TH TERRACE  NO. 326 LAUDERDALE LAKES FL 33313 |
| MILLS,NICOLE | 612 WAGON WHEEL TRAIL PFLUGERVILLE TX 78660 |
| MILLS,STEVEN CHRISTOPHER | 8999 FIELD STREET #2 BROOMFIELD CO 80021 |
| MILLS-WILES, DEBRA D | P.O. BOX 6613 DELRAY BEACH FL 33482 |
| MILLSAP, GLENDA | |
| MILLSOURCE | PO BOX 170 MONTEVALLO AL 35115 |
| MILLSTREAM | 5310 DOGWOOD ROAD BALTIMORE MD 21207 |

| Claim Name | Address Information |
| --- | --- |
| MILLUNCHICK, EDWARD | |
| MILLUNCHICK, EDWARD | |
| MILLWOOD,SAMUEL | 2345 BARNES AVENUE BRONX NY 10467 |
| MILNE, CARLY | 3207 SUMMERTIME LN CULVER CITY CA 90230 |
| MILNE, DAVID | 9 OSBORNE GROVE    2HE ENGLAND, NOTTS UNITED KINGDOM |
| MILNE, FIONA | 4567 LOYOLA DR MC HENRY IL 60050 |
| MILNER, BRIAN | 1202 THISTLE HILL TRAIL WEATHERFORD TX 76087 |
| MILNER, BRIAN T | |
| MILNER, ERIC | 97 TOBEY AVE WINDSOR CT 06095 |
| MILNER, HAROLD L | 68 BOB O LINK DRIVE SPRINGFIELD IL 62702 |
| MILO, ROBERT | 187 MILLERTON RD LAKEVILLE CT 06039 |
| MILONE, VINCE | 1461 WILLIAMSBURG RD IL 61107 |
| MILOUSE ARISTIDE | 1547 SW 4TH TER DEERFIELD BEACH FL 33441 |
| MILPAK GRAPHICS INC | PO BOX 490 KING NC 27021 |
| MILROSE CONSULTANTS INC | 498 SEVENTH AVE 8TH FLR NEW YORK NY 10018 |
| MILT PAPPAS | 502 HIGHLINGTON COURT BEECHER IL 60401 |
| MILT POLICZER | 3203 IROQUOIS AVENUE LONG BEACH CA 90808 |
| MILTA GARAY | 27 DEEP CREEK ROAD NEWPORT NEWS VA 23606 |
| MILTEER,JULIUS C | P.O. BOX 9575 HAMPTON VA 23670 |
| MILTENBERGER, RICHARD L | 1881 S 2ND ST ALLENTOWN PA 18103 |
| MILTON A. BEARDEN | 2523 TROPHY LN WESTON VA 20191 |
| MILTON BAILEY | 31 LILLEY STREET MANCHESTER CT 06040 |
| MILTON BENJAMIN | |
| MILTON BOLANOS | 1435 ASHBEL BERKELEY IL 60163 |
| MILTON CAT | PO BOX 3851 BOSTON MA 02241-3851 |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE CLIFTON PARK NY 12065 |
| MILTON COHEN | 4007 N UNIVERSITY DR APT F103 SUNRISE FL 33351 |
| MILTON COLON | 36 CINDY LU LANE APT PH EFFORT PA 18330 |
| MILTON CRANE | 1225 NOYES DR SILVER SPRING MD 20910 |
| MILTON D KENT | 2404 BATTERSEA PLACE 204 WINDSOR MILL MD 21244 |
| MILTON FRYDEN | 1514 GLENVILLE DR LOS ANGELES CA 90035 |
| MILTON HUMMEL | 637 OAKVIEW ST ALTAMONTE SPRINGS FL 32714-2309 |
| MILTON KENT | 2404 BATTERSEA PLACE 204 WINDSOR MILL MD 21244 |
| MILTON LABECKI | 156 BARSTOW LANE TOLLAND CT 06084 |
| MILTON LAMBROU | 5555 ONTARIO MILLS PARKWAY ONTARIO CA 91764 |
| MILTON LEITENBERG | 14720 SENECA CASTLE CT GAITHERSBURG MD 20878 |
| MILTON MARTIN | 5605 SCHOONER DR LADY LAKE FL 32159 |
| MILTON NELSON | 1450 S HAWTHORNE AVE APOPKA FL 32703-7076 |
| MILTON OWENS | 1307 W. GARFIELD BLVD. CHICAGO IL 60636 |
| MILTON PICKERING | 4121 W. GRENSHAW CHICAGO IL 60624 |
| MILTON ROSENBERG | 1448 N.LAKESHORE DR APT. 4C CHICAGO IL 60610 |
| MILTON SMITH JR | 243 WEST JONES STREET UNION CITY TN 38261 |
| MILTON VIORST | 3432 ASHLEY TERRACE NW WASHINGTON DC 20008 |
| MILTON W PRICE | 323 S ARTHUR AZUSA CA 91702 |
| MILTON ZOHN | 3038 S CHICKASAW TRL ORLANDO FL 32829-8514 |
| MILTON, JASON | |
| MILTON, LIANNE | 131 COOMBS ST     NO.3 NAPA CA 94559 |
| MILTON, PAUL F | 2412 ROCKWELL AVENUE CATONSVILLE MD 21228 |
| MILTON, VANESSA | 4300 FORD CITY DRIVE 1105 CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| MILTON,DAWN M | 1003 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| MILVY, ERIKA | 254 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| MILWAUKEE BREWERS | MS. MARY BURNS ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MR. REGIS BANE ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MILLER PARK ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | C/O JASON SHAWGER 1 BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS BASEBALL CLUB | MILLER PARK ONE BREWERS WAY MILWAUKEE WI 53214-3651 |
| MILWAUKEE ELECTRIC TOO | 13135 W LISBON RD BROOKFIELD WI 53005 |
| MILWAUKEE GOLF SHOPPING CENTER LLC | 1016 RELIABLE PARKWAY CHICAGO IL 60686 |
| MILWAUKEE JOURNAL SENTINEL | 333 W STATE ST ATTN: SHEILA DAVIDSON MILWAUKEE WI 53201 |
| MILWAUKEE JOURNAL SENTINEL | C/O JOHN NAPLWOSKI 333 N STATE ST MILWAUKEE WI 53201 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 MILWAUKEE WI 53201-0371 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 371 MILWAUKEE WI 53201-0371 |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 ATTN: LEGAL COUNSEL MILWAUKEE WI 53201-0661 |
| MILWAUKEE JOURNAL SENTINEL | JSONLINE.COM PO BOX 661 MILWAUKEE WI 53201-0661 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 2913 MILWAUKEE WI 53201-2913 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 78932 MILWAUKEE WI 53278-0932 |
| MILWAUKEE PAPER COMPANY | 1005 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIM, EUGENE | 3718 CYPRESS AVE BROOKLYN NY 11224 |
| MIMI AVINS | 837 FIFTEENTH STREET SANTA MONICA CA 90403 |
| MIMI J. CABELL | 578 ORANGE DR APT 90 ALTAMONTE SPRINGS FL 32701-5327 |
| MIMI POND | 4218 HOLLY KNOLL DR LOS ANGELES CA 90027 |
| MIMI SWARTZ | 611 OMAR HOUSTON TX 77006 |
| MIMMS, DEBORAH L | 1552 NW 17TH AVE, APT 1 POMPANO BEACH FL 33069 |
| MIMMS, DELORES | 3455 SE COURT DR STUART FL 34997 |
| MIMS JR, LOUIS | 3031 KLEIN STREET APT. 11A ALLENTOWN PA 18103 |
| MIMS, DENISE | 925 W. HURON ST. APT. #508 CHICAGO IL 60622 |
| MIN PAK | 2364 N. WESTWOOD LANE PALATINE IL 60074 |
| MIN, SANG-JIB | 3508 ALBERT TERRACE TOANO VA 23168 |
| MIN,NELLY | 10 S. WABASH AVE CHICAGO IL 60603 |
| MINA GALCIA | 1673 N AVENUE 46 LOS ANGELES CA 90041 |
| MINA RAHIMI | 40 E. 9TH STREET #1007 CHICAGO IL 60605 |
| MINA, VERNON M | 7120 W. 108TH STREET APT. #1D WORTH IL 60482 |
| MINANA, ALEXIS N | 5 COLDSTREAM IRVINE CA 92604 |
| MINARD, JON | 283 HOPE VALLEY ROAD    Account No. 3018 AMSTON CT 06231 |
| MINARIK CORPORATION | 1548 YALE AV ORANGE, CA 92867 |
| MINAS,WESTON | 14530 KEELER AVE MIDLOTHIAN IL 60445 |
| MINASIAN ORIENTAL RUG CO. | MR. ARMEN S. MINASIAN 1244 CHICAGO AVE. EVANSTON IL 60202 |
| MINAUDO, NICOLE | |
| MINBURN CABLEVISION  A12 | P. O. BOX 206 MINBURN IA 50167 |
| MINCHANG, PHATARADANAI | 7230 C EDEN BROOK DRIVE  APT 203 COLUMBIA MD 21046 |
| MINCONE, JOHN M. | |
| MINCY LLC | 6771 ALTA DR   Account No. 51000 BRIGHTON MI 48116 |
| MINCY LLC | 784 PRINCE EDWARD DR HOWELL MI 48843 |
| MINDEN PICTURES | 558 MAIN STREET WATSONVILLE CA 95076 |
| MINDENHALL II, GEORGE CHARLES | 8217 E BLACKWILLOW CIRCLE   NO.204 ANAHEIM HILLS CA 92808 |
| MINDER, DRAKE E | 2121 BAKER DRIVE ALLENTOWN PA 18103 |
| MINDSET SOFTWARE INC | 1330 21ST STREET        STE 200 SACRAMENTO CA 95814 |
| MINDSHARE | ATTN  AARON PERLSTEIN 498 7TH AVE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| MINDSHARE | ATTN  DAWN ROMANO 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE | ATTN   JULLIAN SCHROEDER 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE | ATTN RANDI CHEMICK 498 7TH AVENUE NEW YORK NY 10018 |
| MINDSHARE | ATTN MICHAEL FALABELLA 1414 AVENUE OF THE AMERICAS NEW YORK NY 10023 |
| MINDSHARE | PO BOX 4301 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE | PO BOX 4307 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE CANADA | 160 BLOOR ST E TORONTO ON M4W 0A2 CA |
| MINDSHARE FOUNDATION | 498 SEVENTH AVE  4TH FL NEW YORK NY 10018 |
| MINDSHARE USA | 498 SEVENTH AVE NEW YORK NY 10018 |
| MINDSHARE USA | PO BOX 4301 GCS 498 7TH AVE  FL 4 NEW YORK NY 10018-6798 |
| MINDSHARE USA INC | 498 7TH AVENUE    4TH FLOOR ATTN: ACCOUNTS PAYABLE NEW YORK NY 10018 |
| MINDSHARE USA INC | 825 8TH AV NEW YORK NY 10019 |
| MINDSHARE USA INC | PO BOX 4314 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE USA INC | 1401 17TH ST STE 1500 DENVER CO 80202 |
| MINDSHARE USA INC | 555 17TH ST    STE 300 DENVER CO 80202 |
| MINDY ALOFF | 708 8TH AVENUE APT. 4L BROOKLYN NY 11215 |
| MINDY BOWER | 4264 WHITE DR SUFFOLK VA 23434 |
| MINDY BROWN | 5422 214TH CT SOUTH BOCA RATON FL 33486 |
| MINDY CHUNG | 3144 S CANFIELD AV 207 LOS ANGELES CA 90034 |
| MINDY HERMANN | 23 PECK ROAD MT KISCO NY 10549 |
| MINDY HOLLINGSWORTH | 1721 WHEAT ST COLUMBIA SC 29205 |
| MINDY MAGANA | 830 HILL STREET UNIT E SANTA MONICA CA 90405 |
| MINDY MCINTYRE | 2417 D STREET SACRAMENTO CA 95816 |
| MINDY POGUE | 1711 W 9TH ST SAN BERNARDINO CA 92411 |
| MINDY SABELLA | 942 E MICHIGAN ST APT B ORLANDO FL 32806-4788 |
| MINDZOO LLC | 3 1/2 SOUTH KING ST LEESBURG VA 20175 |
| MINEEIA, ZAINAB | 121 S 10TH ST     APT 203 COLUMBIA MO 65201 |
| MINEKE SCHIPPER | BOVENKERKERADE 2GA 1185 CR AMSTELVEEN AMSTELVEEN |
| MINELA FUEL | 80 B WINDSOR AVE MINEOLA NY 11501 |
| MINELLA,MATTHEW M | 4646 N. BEACON ST. G02 CHICAGO IL 60640 |
| MINEO, LAURA E | 835 WILLOW AVENUE APT. #6 HOBOKEN NJ 07030 |
| MINEOLA CHAMBER OF COMMERCE | PO BOX 62 MINEOLA NY 11501 |
| MINEOLA CHAMBER OF COMMERCE | AMY THOMPSON  MINELO CHAMBER C/O ASTORIA BANK 222 STATION PLAZA  NORTH MINEOLA NY 11501 |
| MINER FLORIDA | 341 SPECIALTY POINT SANFORD FL 32771 |
| MINER FLORIDA | 111 W SAN ANTONIO ST  SUITE 200 NEW BRAUNFELS TX 78130 |
| MINER, JOHN P | 5215 N MYRTUS TEMPLE CITY CA 91780 |
| MINER, MICHAEL | 1110 NEEDHAM RD NAPERVILLE IL 60563 |
| MINER, DEBORAH K | 150 MAPLEWOOD AVE. 2ND FLOOR WEST HARTFORD CT 06119 |
| MINER,LYNN C | 6244 MEADOWCROFT RD. SYKESVILLE MD 21784 |
| MINERAL COUNTY INDEPENDENT NEWS | P.O. BOX 1270 ATTN: LEGAL COUNSEL HAWTHORNE NV 89415 |
| MINERAL DAILY NEWS-TRIBUNE | P.O. BOX 879 ATTN: LEGAL COUNSEL KEYSER WV 26726 |
| MINERBA RAMOS | 719 W SALEM ST APT. A GLENDALE CA 91203 |
| MINERVA FRANCIS | C/O MARY DAVIS NEWPORT NEWS VA 23607 |
| MINERVA GUZMAN | 15837 NW 14TH MANOR PEMBROKE PINES FL 33028 |
| MINERVA MUNOS | 976 EL CAMINO DR 2 COSTA MESA CA 92626 |
| MINERVA NETWORKS INC | 2150 GOLD STREET PO BOX 2150 ATTN: LEGAL COUNSEL ALVISO CA 95002-2150 |
| MINERVA VALLEY CABLE A3 | 104 N. PINE ZEARING IA 50278 |
| MINERVA,RACHEL T | 26469 DOVERSTONE STREET BONITA SPRINGS FL 34135 |

| Claim Name | Address Information |
|---|---|
| MINERVINI, MICHAEL | 4711 MARYANN LN BETHLEHEM PA 18017 |
| MINERVINO,PHILIP | 67 RICHLAND ROAD 1ST FLOOR GREENWICH CT 06830 |
| MINES, CYNTHIA | 111 N MOSLEY   STE 201 WICHITA KS 67202 |
| MINET | 405 N. HOGAN RD. MONMOUTH OR 97361 |
| MINEVICH, LEONID | 22 JONES FALLS TERRACE BALTIMORE MD 21209 |
| MINFORD, TERRI | 2031 MILLERS MILL RD COOKSVILLE MD 21723 |
| MING HONG SHYU | 205 E HELLMAN AV B ALHAMBRA CA 91801 |
| MING MAI | 11900 W. OLYMPIC BLVD.SUITE 530 LOS ANGELES CA 90064 |
| MING SU WRIGHT | 12 LAUREL LANE DARIEN CT 06820 |
| MINGEY, KATHERINE MORAN | N16W26549 WILD OATS DR   UNIT C PEWAUKEE WI 53072 |
| MINGEY,KATIE MORAN | 2932 N. DOWNER AVE. MILWAUKEE WI 53211 |
| MINGGIA,VENESSA A | 247 SYCAMORE AVENUE NEWPORT NEWS VA 23607 |
| MINGLING MOMS | ERICA 51 BALSAR CT SYOSSET NY 11791-2508 |
| MINGO,ANDRE | 807 N SANTA CATALINA CIRCLE NORTH LAUDERDALE FL 33068 |
| MINGORA, KEVIN L | RR8 BOX 7078 SAYLORSBURG PA 18353 |
| MINGS JR, TERRY G | 15474 GEO WASHINGTON MEM HWY SALUDA VA 23149 |
| MINGUEZ, DANIEL AARON | 574 STARLIGHT CREST DR LA CANADA CA 91011 |
| MINGUEZ,DANIEL | 574 STARLIGHT CREST DR LA CANADA CA 91011 |
| MINH DIEP | 917 W ROSCOE ST. UNIT D CHICAGO IL 60657 |
| MINH LUU | 720 S. 9TH ST. ALHAMBRA CA 91801 |
| MINH PHAM | 7611 140TH AVENUE NORTH WEST PALM BEACH FL 33412 |
| MINH TONG | 9315 BOLSA AVENUE APT. #363 WESTMINSTER CA 92683 |
| MINH TSAI | 302 SOUTH YNEZ AVE. MONTEREY PARK CA 91754 |
| MINH-TRANG DANG | 111 GENEVA WALK LONG BEACH CA 90803 |
| MINI COOPER | C/O MINI USA ATTN: BRODERICK MCKINNEY 498 E. COMMERCE DRIVE SCHAUMBURG IL 60173 |
| MINI RANDALL | 15122 MAIDSTONE AV NORWALK CA 90650 |
| MINICHINO, LINDA | 365 AMITY ROAD WOODBRIDGE CT 06525 |
| MINICKENE,SYLVIA | 1150 SOUTH MAIN STREET MIDDLETOWN CT 06457 |
| MINICKENE,SYLVIA | 1150 SOUTH MAIN STREET APT 212 MIDDLETOWN CT 06457 |
| MINIKIM HOLLAND BV | ATTN:  CILLA KLEIJN GORSSELHOF 9 5043 ND TILBURG THE NETHERLANDS |
| MINIMALLY INVASIVE SURGERY | 631 PALM SPRINGS DR STE 104 ALTAMONTE SPRINGS FL 327017854 |
| MINISTRY OF REVENUE | 33 KING ST W PO BOX 627 OSHAWA ON L1H 8H5 CANADA |
| MINKIN DESIGN INC | PO BOX 599 PORTSMOUTH RI 02871 |
| MINKOFF, RANDY | 233 BARBERRY RD HIGHLAND PARK IL 60035 |
| MINKOFF, RONALD | 6201 SW 56TH CT DAVIE FL 33314 |
| MINNA AMATEAU | 10201 SAVOY CT. ELLICOTT CITY MD 21042 |
| MINNA PROCTOR | 124 FIRST  PLACE  #3 BROOKLYN NY 11231 |
| MINNEAPOLIS SAINT PAUL 2008 HOST | COMMITTEE INC 180 EAST FIFTH ST    STE 1200 ST PAUL MN 55101 |
| MINNEAPOLIS SAINT PAUL 2008 HOST | PO BOX 75428 SAINT PAUL MN 55175 |
| MINNEAPOLIS STAR TRIBUNE | PO BOX 1255 MINNEAPOLIS MN 55440 |
| MINNEAPOLIS STAR TRIBUNE | PO BOX 1285 MINNEAPOLIS MN 55440 |
| MINNEAPOLIS STAR TRIBUNE | 425 PORTLAND AV MINNEAPOLIS MN 55488-0002 |
| MINNEAPOLIS STAR TRIBUNE | ATTN BOB SCHAFER / NEWSROOM 425 PORTLAND AVE MINNEAPOLIS MN 55488-0002 |
| MINNERICK, MATTHEW | |
| MINNERICK, MATTHEW | |
| MINNESOTA | DEPARTMENT OF REVENUE PO BOX 64622 SAINT PAUL MN 55164-0622 |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 MINNEAPOLIS MN 55414-3060 |

| Claim Name | Address Information |
|---|---|
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6501 ST. PAUL MN 55146-6501 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA DEPT. OF COMMERCE  UNCLAIMED | PROPERTY DIVISION 85 7TH PLACE EAST, SUITE 600 ST. PAUL MN 55101 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA TWINS | METRODOME 34 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNESOTA TWINS | MR. PAUL FROEHLE 34 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNESOTA TWINS | THE METRODOME 4 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNEY JR, PHILIP D | 9315 LARCHWOOD DRIVE DALLAS TX 75238 |
| MINNIE CHAMPION | 3411 PARKLAWN AVE BALTIMORE MD 21213 |
| MINNIE LUSH | 915 N EVERGREEN ST BURBANK CA 91505 |
| MINNIFIELD, DARRYL | 19 SUNAPEE STREET SPRINGFIELD MA 01108 |
| MINNIFIELD, SHIRLEY | 1839 SOUTH AVERS CHICAGO IL 60623 |
| MINNIS, ADLAI T | 740 AZALEA CT PLANTATION FL 33317 |
| MINNIS, DEBORAH L | 1031 BYERLY WAY ORLANDO FL 32818 |
| MINNIS, VALERIE | 740 AZALEZ CT. PLANTATION FL 33317 |
| MINO WIRELESS USA INC | 2901 TASMAN DRIVE  SUITE NO.210 SANTA CLARA CA 95054 |
| MINOGUE, JOE | |
| MINOLTA BUSINESS SOLUTIONS | PO BOX 728 PARK RIDGE NJ 07656 |
| MINOLTA BUSINESS SOLUTIONS | PO BOX 29721 NEW YORK NY 338401 |
| MINOR LEAGUE BASEBALL | 401 N DELAWARE CAMDEN NJ 08102 |
| MINOR LEAGUE BASEBALL | PO BOX A ST PETERSBURG FL 33731 |
| MINOR, CHRIS | |
| MINOR, JAMES Z | 142 WHITE CEDAR LANE YORKTOWN VA 23693 |
| MINOR, WILLIAM B | 12 N NORMANDALE AVE ORLANDO FL 32835 |
| MINORS, ALISON | 27-13 CRESCENT STREET  2ND FLOOR ASTORIA NY 11102 |
| MINOT DAILY NEWS | P.O. BOX 1150 MINOT ND 58701 |
| MINOTTI, LINDA | 5406 POINT VILLA DR LIGHTHOUSE POINT FL 33064 |
| MINOUI,MICHAEL J | 9903 SANTA MONICA BEVERLY HILLS CA 90212 |
| MINOW, NEWTON N | 179 E LAKE SHORE DRIVE 15W CHICAGO IL 60611 |
| MINOW, NEWTON N | 179 E LAKE SHORE DR  NO.15W CHICAGO IL 60611 |
| MINOW,NELL | 4102 N RIVER ST MCLEAN VA 22101 |
| MINRDI, ANN | 19309 TREADWAY RD BROOKEVILLE MD 20833 |
| MINSI TRAIL COUNCIL | P O BOX 20624 LEHIGH VALLEY PA 18002 |
| MINSKY, MINNA | 2101 LUCAYA BND      C2 COCONUT CREEK FL 33066 |
| MINTEER, CYNTHIA | 168 SHERATON LN NORWICH CT 06360 |
| MINTEER, MARTHA | 20 LAUREL CIRCLE DRIVE NORWICH CT 06360-7303 |
| MINTER, ADAM | 7919 W 23RD ST ST LOUIS PARK MN 55426 |
| MINTER, CYNTHIA | SHERATON LN MINTER, CYNTHIA NORWICH CT 06360 |
| MINTER, ERIC | OAK PARK ARMS 408 S OAK PARK AVE      522A OAK PARK IL 60302 |
| MINTER,KACIE L | 614 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| MINTERS, KRAIG V | 1331 E 139TH STREET ROSEWOOD CA 90220 |
| MINTO BUILDERS PARENT ACCT  [MINTO | COMMUNITIES] 4400 W SAMPLE RD COCONUT CREEK FL 330733470 |
| MINTO COMMUNITIES | 4400 W. SAMPLE RD. COCONUT CREEK FL 33073 |
| MINTON, ANDRES | 142 LONG MEADOW CT ABINGDON MD 21009-1151 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. JARRETTSVILLE MD 21084 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | POPEO, PC, RE: MORTON GROVE TRIBUNE ATTN: DANIEL O. GAQUIN, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MINTZ, GLADYS | 4143 S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MINTZ, LEVIN, FERRIS, COHN, GLOVSKY AND | POPEO, PC, RE: DES PLAINES 2305 MOUNT PR ATTN: DANIEL O. GAQUIN, ESQ. ONE |

| Claim Name | Address Information |
|---|---|
| MINTZ, LEVIN, FERRIS, COHN, GLOVSKY AND | FINANCIAL CENTER BOSTON MA 02111 |
| MINTZ-HOKE | 2 PARK AVE NEW YORK NY 10016 |
| MINTZLAFF, DANIELLE | 2001 W WARNER DR APT # 1 CHICAGO IL 60618 |
| MINUCCIANI,NICK J. | 780 S. FEDERAL APT. 1004 CHICAGO IL 60605 |
| MINUS, KEITH | 1050 W. 3RD ST RIVIERA BEACH FL 33404 |
| MINUTE MAN DELIVERY | P O BOX 3759 GARDENA CA 90247 |
| MINUTE MAN DELIVERY | P O BOX 3759 GARDENA CA 90247-7459 |
| MINUTEMAN INTERNATIONAL INC | 111 S ROHLWING RD ADDISON IL 60101 |
| MINUTEMAN INTERNATIONAL INC | 1190 N VILLA AVE VILLA PARK IL 60181 |
| MINUTEMAN INTERNATIONAL INC | 135 S LASALLE ST     DEPT 2569 CHICAGO IL 60674-2569 |
| MINUTEMAN PRESS | 1609 NW BOCA RATON BLVD BOCA RATON FL 33432 |
| MINUTEMAN PRESS | 2930 COLLEGE AVE #C COSTA MESA CA 92626 |
| MINUTOLI, LOU | 187 GROTON PL WEST HEMPSTEAD NY 11552 |
| MINZEY, GERALD | 1610 W HIGHLAND     NO.67 CHICAGO IL 60660 |
| MIO, LARRY | |
| MIONSKOWSKI, RALPH | |
| MIORELLI, MICHAEL M | 250 KRISTIN LANE ALLENTOWN PA 18104 |
| MIOT,YOLENE | 32 LINDEN STREET WHEATLEY HEIGHTS NY 11798 |
| MIR3 | 11455 EL COMINO REAL SUITE 360 SAN DIEGO CA 92130 |
| MIRA HONEYCUTT ADVANI | 2283 WEST 21ST STREET LOS ANGELES CA 90018 |
| MIRA MOBILE TELEVISION | 25749 SW CANYON CREEK RD STE 100   Account No. 7403 WILSONVILLE OR 97070 |
| MIRA TWETI | 6200 VISTA DEL MAR  #313 PLAYA DEL REY CA 90293 |
| MIRABELLA | VMF, III LLC 207 BYPASS ROAD WILLIAMSBURG VA 23185 |
| MIRABELLA, LORRAINE | 110 STANMOR RD BALTIMORE MD 21212 |
| MIRABILE, RUSS | 7932 OAKDALE AVE BALTIMORE MD 21237-2712 |
| MIRABILE, SALLY | 2905 CUB HILL RD BALTIMORE MD 21234-1126 |
| MIRACHEM CORPORATION | 4645 W MCDOWELL RD   NO.103 PHOENIX AZ 85035 |
| MIRACLE EAR | 4125 CLEVELAND AVE STE 120 FORT MYERS FL 339019098 |
| MIRACLE LEAGUE OF THE LEHIGH VALLEY | C/O MR JOSEPH MCDONALD 5565 MOUNTAUK LN BETHLEHEM PA 18017 |
| MIRACLE LEAGUE OF THE LEHIGH VALLEY | PO BOX 180 WHITEHALL PA 18052 |
| MIRACLE TV CORP. | 810 HIGHWAY 6 S STE. 145 HOUSTON TX 770794010 |
| MIRAGE FINE HOME FURNISHINGS | 15200 VENTURA BLVD SHERMAN OAKS CA 91403 |
| MIRAH HOROWITZ | 827 2ND STREET SANTA MONICA CA 90403 |
| MIRAH KANG | 1138 W. TAYLOR STREET CHICAGO IL 60607 |
| MIRALAEFF, SANDRA | 2251 STOCKTON LN AURORA IL 60502 |
| MIRAMAR-PEMBROKE | CHAMBER OF COMMERCE PEMBROKE PINES FL 33026 |
| MIRAMAX FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| MIRAMONTEN, ERICA | 918 W 31ST PL     F1 CHICAGO IL 60608 |
| MIRAMONTES, NICHOLAS | 1280 EAST 4TH STREET  NO 4 LONG BEACH CA 90802 |
| MIRAN MOON, DDS | 333 BASTANCHURY ROAD #100 FULLERTON CA 92835 |
| MIRANDA MTI | 195 MOUNTAIN AVE.   Account No. BRO1 SPRINGFIELD NJ 07081 |
| MIRANDA MTI INC | DEPT CH10965   Account No. BRO1 PALATINE IL 60055-0965 |
| MIRANDA MTI INC | 1101 N PACIFIC AVE GLENDALE CA 91202 |
| MIRANDA SEYMOUR | GARDEN FLAT 53 BELSIZE PARK GARDENS LONDON MD3 4K: UNITED KINGDOM |
| MIRANDA TECHNOLOGIES INC | 2323 HALPERN ST-LAURENT QC H4S 1S3 CA |
| MIRANDA TECHNOLOGIES INC | 3499 DOUGLAS B FLOREANI   Account No. 0001 ST LAURENT QC H4S 2C6 CANADA |
| MIRANDA TECHNOLOGIES INC | DEPT CH 10965   Account No. 0001 PALATINE IL 60055-0965 |
| MIRANDA, ELIZABETH L. | 1200 W. SHERWIN, APT. 2L CHICAGO IL 60626 |
| MIRANDA, JESSE | 1616 N. 43RD AVE STONE PARK IL 60165 |

| Claim Name | Address Information |
|---|---|
| MIRANDA, JOSE ANTONIO | 18003 JEANNIE ST. LA PUENTE CA 91744 |
| MIRANDA, LIDIA | 91 BROWN ST        2 HARTFORD CT 06114 |
| MIRANDA, MARITZA | 17901 SW 12 CT PEMBROKE PINES FL 33029 |
| MIRANDA, MONICA | |
| MIRANDA, PATRICIA | 195 N HARBOR DR  STE 809 CHICAGO IL 60601 |
| MIRANDA, VLADIMIR | 230 BRIGHTON WAY STE 2208 CASSELBERRY FL 32707 |
| MIRANDA, WENDY | 2444 MOUNTAIN LN ALLENTOWN PA 18103 |
| MIRANDA, WENDY | 2444  MOUNTAIN LN       S18 ALLENTOWN PA 18103 |
| MIRANDA, WENDY | 2444 MOUNTAIN LN    APT S18 ALLENTOWN PA 18103 |
| MIRANDA, WILLIAM S. | 16101 TULLOCK STREET FONTANA CA 92335 |
| MIRANDA, YVETTE L | 3076 CLOVER LANE ONTARIO CA 91761 |
| MIRANDA,ANNETTE M | 2237 OROS STREET APT. #A LOS ANGELES CA 90031 |
| MIRANDA,GREGORY | 331 EAST 12TH STREET APT 717 NEW YORK NY 10003 |
| MIRANDA,XIHARA | 19 ST ANDREWS BRENTWOOD NY 11717 |
| MIRANTI, SHARON | 2217 CYPRESS ISLAND DR #304 POMPANO BEACH FL 33069 |
| MIRECKI, PETER | 3093 PENN ALLEN RD NAZARETH PA 18064 |
| MIREILLE SAMEDI | 138-477 232 ST LAURELTON NY 11413 |
| MIRELES, B | 146 N APOLLO DR ORLANDO FL 32703 |
| MIRELES,EDWARD | |
| MIRELLA RODRIGUEZ | 3430 ROSEVIEW AVENUE LOS ANGELES CA 90065 |
| MIREYA ACIERTO | 4122 N. HERMITAGE CHICAGO IL 60613 |
| MIRIAM A MORENO | 11126 SILVER SUN LANE ALTA LOMA CA 91737 |
| MIRIAM BRACAMONTE | 110-C SILVER LANE EAST HARTFORD CT 06118 |
| MIRIAM CHAVARRIAS | 5892 INDIANA AV BUENA PARK CA 90621 |
| MIRIAM CLAIRE | 4164 ARLINGTON AVENUE LOS ANGELES CA 90008 |
| MIRIAM CLIFFORD | 407 N RIDGEWOOD RD SOUTH ORANGE NJ UNITES STATES |
| MIRIAM CUMMINS | 7 E PAR ST ORLANDO FL 32804-3904 |
| MIRIAM FABREGAS | 9113 OLMSTEAD DR LAKE WORTH FL 33467 |
| MIRIAM HUIZAR | 11363 LAMBERT ST. APT. #20 EL MONTE CA 91732 |
| MIRIAM KARDONICK | 9735 MALVERN DRIVE TAMARAC FL 33321 |
| MIRIAM LABOY | 256 FAIRFIELD AVENUE 3RD FLOOR HARTFORD CT 06114 |
| MIRIAM LEVINE | 7414 LAKE MEADOW LANE #102 BOYNTON BEACH FL 33437 |
| MIRIAM LYNNE KOHUT | 7603 S. MADISON CIRCLE CENTENNIAL CO 80122 |
| MIRIAM MORENO | 11126 SILVER SUN LANE ALTA LOMA CA 91737 |
| MIRIAM MOSKOWITZ | 21 ARGYLE ROAD ALBERTSON NY 11507 |
| MIRIAM ORTIZ | 20 SOMERS LANE FARMINGVILLE NY 11738 |
| MIRIAM PAWEL | 1091 LINDA GLEN DRIVE PASADENA CA 91105 |
| MIRIAM SHLESINGER | 12 RECANATI  ST. RAMAT AVIV  69494 |
| MIRIAM SOLIS | 6890 BELMAR DRIVE ORLANDO FL 32807 |
| MIRIAM SPIES | 26 SULLIVAN ROAD APT B LAKE GEORGE NY 12845 |
| MIRIAM TAYLOR-PANOS | 46 PARKWAY DR HAMPTON VA 23669 |
| MIRIAM, FREY | 416 E ELIZABETHTOWN RD MANHEIM PA 17545 |
| MIRJAMI NUUTINEN | 7072 STONEWOOD DR HUNTINGTON BCH CA 92647 |
| MIRKO, MARK L | 122 GURLEYVILLE ROAD STORRS CT 06268 |
| MIRLA GOMES | 9767 VIA MONTARA MORENO VALLEY CA 92557 |
| MIRLANDE JEAN | 8861 SW 8TH STREET BOCA RATON FL 33433 |
| MIRNA APARICIO | 323 GRAND BOULEVARD DEER PARK NY 11729 |
| MIRNA CABALLERO | 9 JENSEN ROAD BAY SHORE NY 11706 |
| MIRNA LOPEZ | 1111 N ALMA AV F LOS ANGELES CA 90063 |

| Claim Name | Address Information |
|---|---|
| MIRNA ZELAYA | 9551 LA VILLA ST DOWNEY CA 90241 |
| MIRO ANDLOVEC | 682 ALTA VISTA DR SIERRA MADRE CA 91024 |
| MIROCHA, LOUIS J | 9409 S 52ND AVENUE OAK LAWN IL 60453 |
| MIROCHNICK, IRA | |
| MIRON YAGHOUBI | 6445 BANDINI BLVD LOS ANGELES CA 90040 |
| MIRONOV,ALEXEY | 3496 QUEENS CT. COSTA MESA CA 92626 |
| MIROWSKI, JEFF | |
| MIRROR SYNDICATION INTERNATIONAL | 1 CANADA SQUARE TOWER HAMLETS LONDON E14 5AP UNITED KINGDOM |
| MIRSKY, LORI | 169 TILGHMAN ST W ALLENTOWN PA 18102 |
| MIRSKY, LORI | 169 W TILGHMAN ST         B ALLENTOWN PA 18102 |
| MIRSKY, LORI | 432 W TILGHMAN ST ALLENTOWN PA 18102 |
| MIRSKY, LORI ANN | 854 N 7TH ST ALLENTOWN PA 18102 |
| MIRTA VANACORE | 6431 HAZEL CIRCLE SIMI VALLEY CA 93063 |
| MIRWAIS SHAMS | 227 SOUTH QUAKER LANE APT. 1 WEST HARTFORD CT 06119 |
| MIRZA PEREZ | 1801 N GLENOAKS BLVD 1801 BURBANK CA 91504 |
| MIRZA, DAVID | |
| MIRZA,LAITH | 9417 CONGRESS PARK AVENUE BROOKFIELD IL 60513 |
| MIRZAYAN EDIK | 3658 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| MISCHUK CHILDREN FUND | 45 MILTON STREET WEST HARTFORD CT 06119 |
| MISEK, VICTORIA | |
| MISERICORDIA HOME | 6300 N RIDGE AVENUE CHICAGO IL 60660 |
| MISEVICH, CAROL | |
| MISHA ERWITT | 1723 VAN HORNE LN REDONDO BEACH CA UNITES STATES |
| MISHIYEV, ILIZAR | 1018 CASTILIAN COURT GLENVIEW IL 60025 |
| MISI COMPANY | 830 3RD AVE, 3RD FLOOR NEW YORK NY 10022 |
| MISI COMPANY LTD | 830 THIRD AVENUE      3RD FLR NEW YORK NY 10022 |
| MISI COMPANY LTD | GENERAL POST OFFICE PO BOX 27988 NEW YORK NY 10087-7988 |
| MISI COMPANY LTD | PO BOX 7777 PHILADELPHIA PA 19175-2959 |
| MISIAK MICAH | 114 E 24TH ST BALTIMORE MD 21218 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR KINGMAN AZ 86401 |
| MISICKA, CHARLES E | 225 REMINGTON DR BARTLETT IL 60103 |
| MISICKA, LOLA | 27055 HEMLOCK RD CHANNAHON IL 60410 |
| MISICKA, LORRAINE E | 4613 FEGAN WAY SACRAMENTO CA 95822 |
| MISIEWICZ, ELIZABETH M | 103 SOUNDVIEW AVENUE SHELTON CT 06484 |
| MISILIM, MARION | 141-25 NORTHERN BLVD  D1 FLUSHING NY 11354 |
| MISIORSKI,LAWRENCE J | 111 ST. JAMES STREET WEST HARTFORD CT 06119 |
| MISKOFF, ASHLEY | 5301 NW 123 TERRACE CORAL SPRINGS FL 33076 |
| MISQUAMIUCT BUSINESS ASSOC | PO BOX 1302 WESTERLY RI 02891 |
| MISS BESSIE'S BEST COOKIES | 1031 S. CHURCH STREET SMITHFIELD VA 23430 |
| MISS E CANAVAN | 4966 COLLEGE VIEW AV LOS ANGELES CA 90041 |
| MISS OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSBACH, MELISSA | |
| MISSION INN GOLF TENNIS RE | 10400 COUNTY ROAD 48 HOWEY IN THE HILLS FL 347373000 |
| MISSION INN PISMO BEACH | 601 JAMES WAY PISMO BEACH CA 93449 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSONAK, CHRISTIAN | 4 DANADA DR WHEATON IL 60187 |
| MISSOULIAN | 500 S. HIGGINS MISSOULA MT 59801 |
| MISSOULIAN | P.O. BOX 8029 ATTN: LEGAL COUNSEL MISSOULA MT 59807 |

| Claim Name | Address Information |
|---|---|
| MISSOURI DEPARTMENT OF REVENUE | GENERAL COUNSEL'S OFFICE PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MISSOURI DEPARTMENT OF REVENUE, | PO BOX 357 JEFFERSON CITY MO 65105-3330 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI EMPLOYERS MUTUAL | KIM ANCELL 101 N. KEENE ST. COLUMBIA MO 65201 |
| MISSOURI SCHOOL OF JOURNALISM | BILLIE DUKES 120 NEFF HALL COLUMBIA MO 65211 |
| MISSOURI SCHOOL OF JOURNALISM | MISSOURI LIFESTYLE JOURNALISM AWARD 76 GANNETT HALL COLUMBIA OH 65211 |
| MISSOURI SCHOOL OF JOURNALISM | 134A NEFF ANNEX COLUMBIA MO 65211-1200 |
| MISSOURI SCHOOL OF JOURNALISM | 76C GANNETT HALL COLUMBIA MO 65211-1200 |
| MISSOURI STATE | BOARD OF ACCOUNTANCY PO BOX 7004 JEFFERSON CITY MO 65102 |
| MISSOURI STATE | PO BOX 7004 JEFFERSON CITY MO 65102 |
| MISSOURI STATE | DIVISION OF EMPLOYMENT SECURITY PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI STATE | DEPARTMENT OF REVENUE DIVISION OF TAXATION JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE DIVISION OF TAXATION PO BOX 840 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 3360 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 3390 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI TRAVEL COUNCIL | PO BOX 1055 JEFFERSON CITY MO 65102 |
| MISSOURI,JOHN J | 41 VANDERBILT AVE BABYLON NY 11704 |
| MISTACHE, GARELINE | 2278 NE 173RD STREET NO.4 NORTH MIAMI FL 33162 |
| MISTER INC. | MR. JOEL MICHAELS 4215 W. GRAND CHICAGO IL 60651 |
| MISTER,JOSEPH T. | 1522 ELM TREE STREET BALTIMORE MD 21226 |
| MISTRETTA, PETER J. | 25 AMBY AVENUE PLAINVIEW NY 11803 |
| MISTRY, JAIMINI H | |
| MISTY BAARS | 180A SOUTH STREET GLENS FALLS NY 12801 |
| MISTY BECKER | 44503 DATE AV LANCASTER CA 93534 |
| MISTY DEVOLL | PO BOX 188170 SACRAMENTO CA 95818 |
| MISTY GRIFFIN | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| MISULONAS, MARK | 9506 S. WINCHESTER AVE. #201 CHICAGO IL 60643 |
| MISURACA, KAREN | 448 CHASE ST SONOMA CA 95476 |
| MITAL,ASHWIN | 10 BROOKSIDE PLACE WILTON CT 06897 |
| MITALAS,DIMITRIOS | 4831 N WASHTENAW APT # 3N CHICAGO IL 60625 |
| MITAS, STEVE | 52 HINCHMAN AVENUE DENVILLE NJ 07834 |
| MITCH ALBOM INC | 25600 FRANKLIN PARK DRIVE FRANKLIN MI 48025 |
| MITCH CONSTRUCTION COMPANY | 303 WEBSTER ST HAMPTON VA 236632214 |
| MITCH GRAVES | CENTURY 21 TORRANCE CA 90505 |
| MITCH RINEHART | 20345 VIA LAS VILLAS YORBA LINDA CA 92887 |
| MITCHAM, KARIMA | 2331 RUTLAND STREET MIAMI FL 33054 |
| MITCHARD, JACQUELYN | PO BOX 259536 MADISON WI 53725-9536 |
| MITCHEL & STRANGE LLP BOOTH | SETH W. WHITAKER 707 WILSHIRE BOULEVARD SUITE 4450    Account No. MC02 LOS ANGELES CA 90017 |
| MITCHEL AGENCY | 25 MAIN ST URSULA CONNOR ESSEX CT 06426 |
| MITCHEL BERAHA | 2346 GLENDALE BLVD APT# 5 LOS ANGELES CA 90039 |
| MITCHEL M SURF | 2551 NW 41 AVE  #305 PLANTATION FL 33313 |
| MITCHEL V GARDNER | 705 WEST GLENOAKS BLVD APT A GLENDALE CA 91202 |
| MITCHELL & BEST HOMES | 1686 E GUDE DRIVE ROCKVILLE MD 20850 |
| MITCHELL ABRAMSON | 321 WEST 105TH STREET NEW YORK NY 10025 |
| MITCHELL ANDERSON | 1029 S HARVEY #3S OAK PARK IL 60304 |
| MITCHELL BERMAN | 4517 AVENUE G AUSTIN TX 78751 |

| Claim Name | Address Information |
|---|---|
| MITCHELL BRITTON | 8123 S. STATE STREET 1ST FLR CHICAGO IL 60619 |
| MITCHELL DAVIS | 500 GRAND PLAZA DR # 232 ORANGE CITY FL 32763 |
| MITCHELL DEVELOPMENT & INVESTMENTS, LLC | RE: SALT LAKE CITY 230 W 200 ATTN: TED J. MITCHELL P.O. BOX 738 GREAT FALLS MT 59403 |
| MITCHELL DODGE | 416 HOPMEADOW STREET SIMSBURY CT 06070 |
| MITCHELL DODGE | 384 HOPMEADOW ST MARK MITCHELL SIMSBURY CT 06070 |
| MITCHELL FEINMEL | 86 FOREST RD PUT STATEN ISLAND NY 10304 |
| MITCHELL FREEDMAN | 209 GIBBS POND RD NESCONSET NY 11767 |
| MITCHELL GASWIRTH | 2049 CENTURY PARK EAST #3200 LOS ANGELES CA 90067-3206 |
| MITCHELL HOMES | 1650 HOLLY HILLS RD POWHATAN VA 231398021 |
| MITCHELL JOHNSTON | 913 MANCHESTER NAPERVILLE IL 60563 |
| MITCHELL KOSS | 2229 HOLLISTER TERR GLENDALE CA 91206 |
| MITCHELL LANDSBERG | 1546 CARMONA AVENUE LOS ANGELES CA 90019 |
| MITCHELL LOCIN | 819 W. GUNNISON STREET APT 3C CHICAGO IL 60640 |
| MITCHELL MAY | 2173 W WILSON #2 CHICAGO IL 60625 |
| MITCHELL R LOCIN | 819 W. GUNNISON STREET APT 3C CHICAGO IL 60640 |
| MITCHELL RENOVATIONS INC | 1304 S HOWARD ST PHILADELPHIA PA 19147 |
| MITCHELL REPORTING SERVICES INC | 4115 HIGUERA ST CULVER CITY CA 90232 |
| MITCHELL ROFSKY | 2831 NE EDGEHILL PLACE PORTLAND OR 97212 |
| MITCHELL RON | 12 COACH LANE BALTIMORE MD 21225 |
| MITCHELL SAAB - VOLVO | 384 HOPMEADOW STREET SIMSBURY CT 06070 |
| MITCHELL STARKEY | 107 MEADOW DRIVE EASTON MD 21601 |
| MITCHELL SUBARU | 71 ALBANY TURNPIKE CANTON CT 06019 |
| MITCHELL VOLKSWAGEN | 51 ALBANY TURNPIKE CANTON CT 06019 |
| MITCHELL W HECHT MD PC | 1305 HEMBREE RD      STE 201 ROSWELL GA 30076 |
| MITCHELL W. HECHT, M.D. | 7015 EVERGREEN PLACE ROSWELL GA 30076 |
| MITCHELL WEISS | 1611 BRIDGEWATER DR LAKE MARY FL 32746-4105 |
| MITCHELL'S | 311 W 37TH ST NEW YORK NY 10116 |
| MITCHELL'S | P O BOX 2431 JAF STN NEW YORK NY 10116-2431 |
| MITCHELL'S | PO BOX 2431 NEW YORK NY 10116-2431 |
| MITCHELL'S | DATAMOVERS PO BOX 2756 NEW YORK NY 10116-2756 |
| MITCHELL, | 1315 CHESACO AVE      232 BALTIMORE MD 21237-1552 |
| MITCHELL, AARON | CTR FOR EUROPEAN POLICY ANALYSIS 1155 15TH ST     NW     STE 550 WASHINGTON DC 20005 |
| MITCHELL, AARON | 1465 28 ST     S NO.7 ARLINGTON VA 22206 |
| MITCHELL, AINSLEY | 1621 NW 32ND AVE FT. LAUDERDALE FL 33311 |
| MITCHELL, ANGIE E | 323 NEW AVE WYANDANCH NY 11798 |
| MITCHELL, BEVERLY L | 397 GRAVELS ROAD HARRISONBURG VA 22802 |
| MITCHELL, BOB | 189 SPRING RD HUNTINGTON NY 11743 |
| MITCHELL, BRUNO | E HILL ROAD APT 1A MITCHELL, BRUNO CANTON CT 06019 |
| MITCHELL, BRUNO | 50 EAST HILL RD      NO.1A CANTON CT 06019 |
| MITCHELL, CHRISTINA L | 713-A WESTMINSTER STREET ALLENTOWN PA 18109 |
| MITCHELL, CIERRA | 3700 TERRAPIN LN      310 CORAL SPRINGS FL 33067 |
| MITCHELL, CINDY | 4431 N AUSTIN AVE      2ND CHICAGO IL 60630 |
| MITCHELL, DAMIAN | 4470 WOOD HOLLOW COURT DOUGLASVILLE GA 30134 |
| MITCHELL, DANA MONIQUE | 623 ABBE CT FREEMANSBURG PA 18017 |
| MITCHELL, DARRYL | 551 N. HAMLIN AVE #3 CHICAGO IL 60624 |
| MITCHELL, DAVID | |
| MITCHELL, DAWN K | 1101 W. SIERRA MADRE AVE APT 2 AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, DIANA | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| MITCHELL, EARNEST L | 1825 N.W. 31 AVENUE NO.103 FORT LAUDERDALE FL 33311 |
| MITCHELL, ELBERT | 3 MIDWAY DR CROMWELL CT 06416-2551 |
| MITCHELL, ELIZABETH A | 2417 E. 73RD STREET #1 CHICAGO IL 60649-3416 |
| MITCHELL, ELLEN | 4-74 48TH AVE APT 7B LONG ISLAND CITY NY 11109 |
| MITCHELL, FREDDIE C | 3210 ROSEDALE CREEK CT SNELLVILLE GA 30078 |
| MITCHELL, FREDERICK B | 3003 N. OAKLEY AVE CHICAGO IL 60618 |
| MITCHELL, HALEZE M | 910 SW 74TH AVENUE NORTH LAUDERDALE FL 33068 |
| MITCHELL, HELEN | 2303 CARDINAL DR EAST CHICAGO IN 46312 |
| MITCHELL, HOUSTON | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| MITCHELL, JACQUELINE | 2126 E 97TH PLACE CHICAGO IL 60617 |
| MITCHELL, JAMES | PO BOX 18 CANTON CT 06019 |
| MITCHELL, JAMES | P O BOX 250 UNIONVILLE CT 06085-0250 |
| MITCHELL, JAMES | |
| MITCHELL, JAMES C | 2126 E 97TH PLACE 169 CHICAGO IL 60617 |
| MITCHELL, JAMES V | PO BOX MITCHELL, JAMES V CANTON CT 06019 |
| MITCHELL, JANELLE L | 301 OCEAN AVENUE APT 22 SANTA MONICA CA 90402 |
| MITCHELL, JASMINE | 122 SPRING GARDEN ST  APT 5 EASTON PA 18042 |
| MITCHELL, JEAN | 2902 STATE RR 97 GLENWOOD MD 21738-9706 |
| MITCHELL, JEAN | 2514 E 78TH ST       1F CHICAGO IL 60649 |
| MITCHELL, JOHN T | 3905 ADAMS DRIVE SILVER SPRING MD 20902 |
| MITCHELL, JOYCE M | 1409 HUEY P. LONG AVE. GRETNA LA 70053 |
| MITCHELL, KENNETH | 3350 ROGERS DR ORLANDO FL 32805- |
| MITCHELL, KIMBERLY | 2715 CHERRY RD APT 1141 MEMPHIS TN 38118 |
| MITCHELL, LATWANDA | 77 BISSELL ST EAST HARTFORD CT 06108 |
| MITCHELL, LULA JEAN | 1847 QUAIL RUN LAWRENCEVILLE GA 30044 |
| MITCHELL, MARK | |
| MITCHELL, MARTIN | 2401 ANTIGUA CIR      A1 COCONUT CREEK FL 33066 |
| MITCHELL, MIKE | |
| MITCHELL, MYRON A | 37936 TAMARA STREET PALMDALE CA 93550 |
| MITCHELL, NELLIE | 149 N. MASON CHICAGO IL 60644 |
| MITCHELL, NICKESHA | 2730 TAYLOR ST NO.9 HOLLYWOOD FL 33020 |
| MITCHELL, NICOLE | 14700 4TH ST       218 LAUREL MD 20707 |
| MITCHELL, PATRICK | |
| MITCHELL, PAUL D | 142 BARKER STREET APT. 1 HARTFORD CT 06114 |
| MITCHELL, PAULINE | 2690 SOMERSET DR   302 LAUDERDALE LAKES FL 33311 |
| MITCHELL, ROBERT J | 1038 3RD ST CATASAUQUA PA 18032 |
| MITCHELL, SAMANTHA | 808 COLONIAL AVE WILLIAMSBURG VA 23185 |
| MITCHELL, SCOTT | |
| MITCHELL, SEAN R | 921 MONTEREY RD S PASADENA CA 91030 |
| MITCHELL, SHANTEL M | 4 THURMONT CT  APT TB BALTIMORE MD 21236 |
| MITCHELL, SHARON | 2239 A OLD POST RD COPLAY PA 18037 |
| MITCHELL, SHARON | 4130 HARRISON ST WHITEHALL PA 18052 |
| MITCHELL, SIMON J | 401 WASHINGTON AVENUE #302 SANTA MONICA CA 90403 |
| MITCHELL, SR., KEIFFER J., AS PR OF THE | ESTATE OF PARREN J. MITCHELL LARRY GIBSON, ESQ. & JOHN LEIDIG, ESQ. 36 SO. CHARLES ST., SUITE 2000   Account No. 3130 BALTIMORE MD 21201 |
| MITCHELL, STEPHANIE | 450 REFLECTIONS CIR NO.13 SAN BAMON CA 94583 |
| MITCHELL, STEPHANIE | 450 REFLECTIONS CIR NO.13 SAN RAMON CA 94583 |
| MITCHELL, STEVE | 1144 E ORANGE AVE CA 91016 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, TALEAH | 3333 N LINCOLN AVE      2 CHICAGO IL 60657 |
| MITCHELL, TANYA | 446 W LINDEN ST ALLENTOWN PA 18102 |
| MITCHELL, TARLANDAS A. | |
| MITCHELL, TERRELL | 1408 ROBERT ST WHITEHALL PA 18052 |
| MITCHELL, THERESA | 405 CHESTNUT HILL ROAD FOREST HILL MD 21050 |
| MITCHELL, THOMAS J | 8800 S HARLEM AVE      228 BRIDGEVIEW IL 60455 |
| MITCHELL, TONIA | 1408  ROBERT ST WHITEHALL PA 18052 |
| MITCHELL, TREMAINE | 1213 NW 13TH CT FT. LAUDERDALE FL 33311 |
| MITCHELL, WILLIAM | 1126 N MAYFIELD AVE CHICAGO IL 60651 |
| MITCHELL, WILLIEMAE | 9 ACORN CIR      201 TOWSON MD 21286-3821 |
| MITCHELL, CRISTIN | 24 ORCHARD LANE DUXBURY MA 02332 |
| MITCHELL,GAIL | 7936 SOUTH MICHIGAN AVENUE CHICAGO IL 60619 |
| MITCHELL,JOSHUA | 1940 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20009 |
| MITCHELL,JOSHUA E. | 809 N. LUZERNE AVENUE BALTIMORE MD 21205 |
| MITCHELL,KIMBERLY M | 2112 S. 20TH AVENUE BROADVIEW IL 60155 |
| MITCHELL,MARCIA | 11038 S. WALLACE CHICAGO IL 60628 |
| MITCHELL,NAKETTA | 8018 S. BRANDON 1ST FLOOR CHICAGO IL 60617 |
| MITCHELL,NATHAN J | 11743 KIRKMEADOW HOUSTON TX 77089 |
| MITCHELL,PRISCILLA | 1677 NORTHBOURNE RD. BALTIMORE MD 21239 |
| MITCHELL,REGINA | |
| MITCHELL,SHEHALARA | 297 BEACH STREET BRIDGEPORT CT 06608 |
| MITCHELL,STEPHEN M | 700 N OCEAN VIEW DR FULLERTON CA 92832 |
| MITCHELL,SUSAN M | 824 NORTH HOWARD STREET WHEATON IL 60187 |
| MITCHELL-ROBINSON,JENIFER R | 111 RIVERMONT DRIVE APT. #21 NEWPORT NEWS VA 23601 |
| MITCHUM, ROBERT D | 1449 N. CAMPBELL APT. #2N CHICAGO IL 60622 |
| MITEL LEASING INC | PO BOX 972448 DALLAS TX 75397-2448 |
| MITEL LEASING INC | 1140 WEST LOOP NORTH HOUSTON TX 77055 |
| MITHERS,CAROL LYNN | 3210 KELTON AVE LOS ANGELES CA 90034 |
| MITNICK, PAUL | 201 N. WEST SHORE #1507 CHICAGO IL 60601 |
| MITRAN MITRAN MUSIC | 2558 W HUTCHINSON ST CHICAGO IL 60618 |
| MITRAN MITRAN MUSIC | PO BOX 148454 CHICAGO IL 60618 |
| MITRE, SERGIO A | |
| MITRI LICIEUR | 7345 S. SOUTH SHORE #1901 CHICAGO IL 60649 |
| MITROFF COMPANIES INC | 1655 N ARLINGTON HEIGHTS RD STE 100E ARLINGTON HEIGHTS IL 60004 |
| MITROFF COMPANIES INC | 2340 S ARLINGTON HEIGHTS RD STE 103 ARLINGTON HTS IL 600054508 |
| MITROVICH, DAN | 11623 SHADOW GLEN RD. EL CAJON CA 92020 |
| MITROVICH, NICHOLAS | 1609 PARK RIDGE PT PARK RIDGE IL 60068 |
| MITSTIFER, MICHAEL R | 281 W. WALNUT TREE DR. BLANDON PA 19510 |
| MITSUKO M YAMAGUCHI | 163 NORTHWOODS DRIVE MERLIN OR 97532 |
| MITSUMA CORPORATION | 1815 W 213TH ST TORRANCE CA 90501 |
| MITTAL, MATTHEW | 2715 N. HAMPDEN COURT APT. 102 CHICAGO IL 60614 |
| MITTELL, BERNICE | 833 NW 23RD LN DELRAY BEACH FL 33445 |
| MITTEN, PATRICIA L | 401 EAST 60TH STREET APT. 9L NEW YORK NY 10022 |
| MITTIE HIGHSMITH | 1256 ROSSITIER AVENUE APT. 3-B BALTIMORE MD 21239 |
| MITTLER, DAVID | 80 OLD BOSTON POST ROAD APT. #18 NEW ROCHELLE NY 10801 |
| MITTLER, DOUGLAS | 128 CELLAR AVE NEW HYDE PARK NY 11040 |
| MITTLER, DOUGLAS | 128 CELLER AVE NEW HYDE PARK NY 11040 |
| MITTON, JOSEPH F | 1015 VOLTZ RD NORTHBROOK IL 60062 |
| MITTON, JOSEPH F | |

| Claim Name | Address Information |
|---|---|
| MITTON, JOSEPH F | PO BOX 2453 NORTHBROOK IL 60065-2453 |
| MITTONGTARE, PORNCHAI | 500 MOLION ST    STE 211 LOS ANGELES CA 90013 |
| MITTONGTARE, PORNCHAI | 121 E SIX ST        STE 405 LOS ANGELES CA 90014 |
| MITY LITE INC | 1301 W 400 N OREM UT 84057 |
| MITZI BEVAN | 4421 NW 9TH STREET COCONUT CREEK FL 33066 |
| MITZI RAPKIN | PO BOX 4886 HAILEY ID 83333 |
| MITZI WILLIS | 13206 S CARLTON AV LOS ANGELES CA 90061 |
| MITZI YONG | 1512 N COBRE COURT VALINDA CA 91744 |
| MITZIGA, ROBERT | |
| MIURA BOILER | 1945 S. MYRTLE AVE ATTN:  HECTOR LECEA    Account No. LOSA01-101 MONROVIA CA 91016-4854 |
| MIURA BOILER INC | 1945 SOUTH MYRTLE AVENUE MONROVIA CA 91016 |
| MIURA,KECIA K | 1919 GLENWOOD WAY UPLAND CA 91784 |
| MIURA,KENJI K | 2592 DAKIN DRIVE CORONA CA 92882 |
| MIXER, DANA | 1021 ELSBERRY DRIVE WOODSTOCK GA 30189 |
| MIXON, CARLA A | 500 RICHARDSON RUN APT. #D WILLIAMSBURG VA 23188 |
| MIXON, PAUL L | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| MIXX | 1536 KINGS HWY N CHERRY HILL NJ 08034-2313 |
| MIYASHIRO-RAMIREZ, DENISE | 4532 STANTON DRIVE LOS ANGELES CA 90065 |
| MIYAZAKI, DOROTHY | |
| MIYAZAKI, DOROTHY | 744 W GORDON TER APT 207 CHICAGO IL 606135706 |
| MIYOKO BELLONZI | 1441 MORROW ROAD ROOM 409 MEDFORD OR 97504 |
| MIZEL, KELLY | |
| MIZENER, JAMES C | 45 SPRING STREET PORTLAND CT 06480 |
| MIZENER, JESSICA B | 45 SPRING STREET PORTLAND CT 06480 |
| MIZERA, MATTHEW K | 142 BLANK ST S ALLENTOWN PA 18102 |
| MIZERA, MATTHEW K | 142 S BLANK ST ALLENTOWN PA 18102 |
| MIZLA, ERIN K | 150 PINE STREET  NO.111   Account No. 7350 MANCHESTER CT 06040 |
| MIZOCK,MURRAY B | 1491 CHASE COURT BUFFALO GROVE IL 60089 |
| MIZOTA, SHARON | 10508 AYRES AVE LOS ANGELES CA 90064 |
| MIZRAHI, ILAN | KIBBUTZ ALMOG JORDAN VALLEY DEAD SEA 90665 ISRAEL |
| MIZUNO USA GOLF | PO BOX 101125 ATLANTA GA 30392-1125 |
| MIZUNO USA INC | PO BOX 101125 ATLANTA GA 30392-1125 |
| MIZZELL, JACKIE | PADDINGTON PL HAMPTON VA 23669 |
| MIZZELL, JACKIE | 210 PADDINGTON PLACE  APT 202 HAMPTON VA 23669 |
| MIZZELL, JACKIE F | PADDINGTON PL HAMPTON VA 23669 |
| MIZZOU SPORTS PROPERTIES | 3100 FALLING LEAF COURT SUITE 201 COLUMBIA MO 65201 |
| MJ ENTERPRISES | 5847 E. 1015 NORTH ATTN: MARY BARTH DEMOTTE IN 46310 |
| MJ ENTERPRISES | 5847 E. 1015 NORTH ATTN: RALPH BUCK DEMOTTE IN 46310 |
| MJ HELLMUTH PLUMBING | 16835 SIERRA HIGHWAY CANYON COUNTRY CA 91351 |
| MJ TENG AND ASSOCIATES | 3159 PICCOLO ST PASADENA CA 91107 |
| MJ WELCH | 698 NE SPANISH RIVER BLV BOCA RATON FL 334316170 |
| MJA ADVERTISING ASSOCIATES INC | 250 5TH AVE 3RD FLOOR NEW YORK NY 10001 |
| MJA ADVERTISING ASSOCIATES INC | 9440 SANTA MONICA AVE    NO.507 BEVERLY HILLS CA 90210 |
| MJI INTERACTIVE | 220 WEST 42ND STREET MARGARET SHIVERICK, GM NEW YORK NY 10036 |
| MJJ CORPORATION | 233-241 NORTH WESTMORELAND AVE. PARKING LOS ANGELES CA |
| MJM CONSULTANTS INC | PO BOX 2895 NAPERVILLE IL 60567-2825 |
| MK BRODY COMPANY INC | 1101-09 W RANDOLPH ST CHICAGO IL 60607 |
| MK KITCHEN DESIGN,LLC | MARIJKE WHITE 125 N CONGRESS AVE NO.17 DELRAY BEACH FL 33445-3624 |

| Claim Name | Address Information |
|---|---|
| MKATA, AMALOY J. | 747 KENTUCKY ST IN 46402 |
| MKSD LLC | 1209 HAUSMAN RD. A ALLENTOWN PA 181049300 |
| ML GEDDES | 8600 NW 52ND CT LAUDERHILL FL 33351 |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE DUNAJSKA CESTA 51 LJUBLJANA 1000 SLOVENIA |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE NEW YORK NY 10019 |
| MLB ADVANCED MEDIA, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB ADVANCED MEDIA, L.P. | 75 NINTH AVENUE, 5TH FLOOR NEW YORK NY 10011 |
| MLB ADVANCED MEDIA, LP | ATTN: GENERAL COUNSEL 75 NINTH AVENUE NEW YORK NY 10010 |
| MLB BURLINGTON ASSURANCE | EXCHANGE SOCIETY 245 PARK AVENUE NEW YORK NY 10167 |
| MLB INSURANCE SERVICES INC | 100 BANK STREET STE 610 BURLINGTON VT 05401 |
| MLB INSURANCE SERVICES INC | PO BOX 530 BURLINGTON VT 05401 |
| MLB INSURANCE SERVICES, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| MLB MEDIA HOLDINGS, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB MEDIA HOLDINGS, L.P. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB NETWORK HOLDINGS, LLC | ONE MLB NETWORK PLAZA SECAUCUS NJ 07094 |
| MLB ONLINE SERVICES, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLDOWELL, JOSEPH A. | 24620 S RIVER TRL CHANNAHON IL 60410 |
| MLGC L.L.C. M | 301 DEWEY STREET ENDERLIN ND 58027 |
| MLK BUSINESS FORMS INC | 36 RIVER ST   Account No. 1708 NEW HAVEN CT 06513 |
| MLRP PENNY LANE LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O ML REALTY PARTNERS, LLC ATTN: ASSET MGT.; ONE PIERCE PLACE ITASCA IL 60143 |
| MLRP PENNY LANE LLC | 1717 PENNY LN., SUITE #3 SCHAUMBURG IL 60173 |
| MLRP PENNY LANE LLC, A DELAWARE LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O ML REALTY PARTNERS, LLC ONE PIERCE PLACE, SUITE 450 ITASCA IL 60143 |
| MLRP PENNY LLC | C/O GLOBE PROPERTY MANAGEMENT CO 770 LAKE COOK ROAD NO.300 DEERFIELD IL 60015 |
| MLRP PENNY LLC | ONE PIERCE PLACE SUITE 450 ITASCA IL 60143 |
| MLRP PENNY LLC | 1717 PENNY LANE SCHAUMBURG IL 60193 |
| MLRP PENNY LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O COLLIERS TURLEY MARTIN TUCKER 1101 W. 31ST ST., SUITE 110 DOWNERS GROVE IL 60515 |
| MLRP PENNY LLC | 135 S LASALLE   DEPT 5290 CHICAGO IL 60674-5290 |
| MLRP PENNY LLC | C/O COLLIERS TURLEY MARTIN TUCKER 4678 WORLD PARKWY CIRCLE ST LOUIS MO 63134 |
| MLS CONNECT INC | 21690 ABINGTON COURT BOCA RATON FL 33428 |
| MLS CONNECT, INC. | 21690 ABINGTON COURT ATTN: TODD SIEGEL BOCA RATON FL 33428 |
| MLS OF NORTHERN IL | 2443 WARRENVILLE RD NO. 510 LISLE IL 60532 |
| MM/ANSCA HOMES COVER PAGE   [ANSCA HOMES] | 7593 BOYNTON BEACH BLVD BOYNTON BEACH FL 334376154 |
| MMA*MOMA M/O E/C | 11 WEST 53 STREET NEW YORK NY 10019 |
| MMB, L.L.C. | MS. MARY NUNEZ 2940 N. COMMERCE ST. FRANKLIN PARK IL 60131 |
| MMR PORTFOLIOS | 690 MEADOW LANE ELM GROVE WI 53122 |
| MNICHOWICZ, MARY | |
| MNJ DISTRIBUTING INC | PO BOX 483 OCEAN CITY MD 21843 |
| MNJ EDWARD DALTON | PO BOX 463 OCEAN CITY MD 21843 |
| MNR CPR | PO BOX 1745 WEST BABYLON NY 11704 |
| MNR CPR | 5 MARIROD COURT NORTHPORT NY 11768 |
| MOAN, JIM | 6352 NEW ST CENTER VALLEY PA 18034-9574 |
| MOAR, EMILY | 1633 PINE AVE WINTER PARK FL 32789 |
| MOAYER, LILY | 10966 ROCHESTER AVE  NO.6B LOS ANGELES CA 90024 |
| MOAZZAM BEGG | 6 SPRINGBANK BORDESLEY GREEN BIRMINGHAM B9 5FN |
| MOBECK, CHUCK A | 1116 VILLA COURT WINTER SPRINGS FL 32708 |
| MOBEKA, PATRICK | 6097 WATCH CHAIN WAY COLUMBIA MD 21044-4718 |

| Claim Name | Address Information |
|---|---|
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P.O. BOX 697, 218 N. WILLIAMS ATTN: LEGAL COUNSEL MOBERLY MO 65270 |
| MOBFEST | 1658 N MILWAUKEE AVE  NO.292 CHICAGO IL 60647 |
| MOBIL GAS STATION | 2010 S HACIENDA BLVD ATTN: ACCOUNTS PAYABLE HACIENDA HEIGHTS CA 91745 |
| MOBIL MINI MART | 8514 VINEYARD AVE AP RANCHO CUCAMONGA CA 91730 |
| MOBIL MINI MART | 8514 VINEYARD AVE ATTN: MAGGIE/IMRAN RANCHO CUCAMONGA CA 91730 |
| MOBIL MINI MART | 504 N DIAMOND BAR BLVD ACCOUNTS PAYABLE RANCHO CUCAMONGA CA 91765 |
| MOBIL MINI MART | 741 S WEIR CANYON RD ACCOUNTS PAYABLE RANCHO CUCAMONGA CA 92808 |
| MOBIL OIL CREDIT | P.O. BOX 4575 CAROLSTREAM IL 60197 |
| MOBIL OIL MINI MART | 3480 MADISON ST ACCOUNTS PAYABLE RIVERSIDE CA 92504 |
| MOBIL ON THE RUN | 75000 GERALD FORD DR ATTN: ROLLIN PALM DESERT CA 92211 |
| MOBILE COMPUTING | MOBILE COMPUTING CORPORATION 6877 GOREWAY DR, NO.3 MISSISSAUGA ON L4V 1L9 CA |
| MOBILE COMPUTING | 1230 CEDARS CT CHARLOTTESVILLE VA 22903 |
| MOBILE COMPUTING | 1230 CEDARS CT. STE. A CHARLOTTESVILLE VA 229035800 |
| MOBILE HEALTH SOLUTIONS INC | 121 PINE CREEK TRAIL ORMOND BEACH FL 32174 |
| MOBILE MEDIA TECHNOLOGIES LLC | PO BOX 12003 KANSAS CITY MO 64152 |
| MOBILE MERCHANDISERS INC | PO BOX 1223 2611 HENSON ROAD MT VERNON WA 98273 |
| MOBILE MERCHANDISERS INC | PO BOX 1223 106 E GATES MT VERNON WA 98273 |
| MOBILE MERCHANDISERS INC | ATTN P O BOX 1223 MOUNT VERNON WA 98273-1223 |
| MOBILE MERCHANDISERS, INC. | PO BOX 1223 MT VERNON WA 98273 |
| MOBILE MODULAR MANAGEMENT CORP | 11450 MISSION BLVD MIRA LOMA CA 91752 |
| MOBILE MODULAR MANAGEMENT CORP | PO BOX 45043 SAN FRANCISCO CA 94145-0043 |
| MOBILE PRESS-REGISTER | PO BOX 2488 MOBILE AL 36652 |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST. PO BOX 2488 MOBILE AL 36652 |
| MOBILE RELAY ASSOCIATES INC | 15330 VERMONT AVENUE PO BOX 19 PARAMOUNT CA 90723 |
| MOBILE SATELLITE VENTURES LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| MOBILE SATELLITE VENTURES LP | 10802 PARKRIDGE BLVD RESTON VA 20191 |
| MOBILE SATELLITE VENTURES LP | 10802 PARKRIDGE BLVD RESTON VA 20191-5416 |
| MOBILE STORAGE GROUP | PO BOX 12058 LA CRESENTA CA 91224 |
| MOBILE TEX | 37 RIVER HEIGHTS DR SMITHTOWN NY 11787 |
| MOBILE TV GROUP LP | 8269 EAST 23RD AVE DENVER CO 80238 |
| MOBILE TV GROUP, LP | 2400 N ULSTER ST DENVER CO 80238 |
| MOBILIO,DONNA | 123 JOHNSON AVE SAYVILLE NY 11782 |
| MOBITV (IDET) | 6425 CHRISTIE AVE., 5TH FLOOR ATTN: LEGAL COUNSEL EMERYVILLE CA 94608 |
| MOBIUS COMMUNICATIONS CO. A10 | PO BOX 246 HEMINGFORD NE 69348 |
| MOBLEY, ANTHONY | 134-35 166TH PL        NO.90 JAMAICA NY 11434 |
| MOBLEY, ANTHONY B | 3529  VANCE COURT INDIANAPOLIS IN 46268 |
| MOBLEY, CHRISTOPHER | 438 E LANDIS ST COOPERSBURG PA 18036 |
| MOBLEY, SHARON | 2433 NW 55TH TERRACE LAUDERHILL FL 33313 |
| MOBLEY, SHIRLEY A | 5783 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| MOBLEY,CYNTHIA D | 5533 WHITWOOD RD. BALTIMORE MD 21206 |
| MOBLEY,MATT | 17 SILVERPINE DRIVE AMITYVILLE NY 11701 |
| MOCA PRAD MARKETING | 250 S GRAND AVE LOS ANGELES CA 90012 |
| MOCARSKY, WILLIAM | 86 BRANFORD ST MANCHESTER CT 06040 |
| MOCCHI, ALAN J | 1120 LORDEN COURT CARY IL 60013 |
| MOCHA, ELIZABETH | 360 WELLINGTON    NO.15A CHICAGO IL 60657 |
| MOCHILA | VANESSA MIYAZATO 100 CHURCH ST FL 7 NEW YORK NY 10007 |
| MOCK II, CHARLES L | 9361 OLMSTEAD DR LAKE WORTH FL 33467 |
| MOCK MD, CARLOS T | 4728 N MALDEN ST 1S CHICAGO IL 60640-4055 |

| Claim Name | Address Information |
|---|---|
| MOCK MD, CARLOS T | PO BOX 608246 CHICAGO IL 60640-8246 |
| MOCK MICHELE | 5825 BUCHANAN ST HOLLYWOOD FL 33021 |
| MOCK TURTLE MARIONETTE TH | 421 2ND AVE BETHLEHEM PA 18018 |
| MOCK, BARBARA | 2608 MANHATTAN AVE BALTIMORE MD 21215 |
| MOCK, BARBARA | 210 APPLE AVE HAMPTON VA 23661 |
| MOCKAITIS, THOMAS R | 686 FOXDALE AVE WINNETKA IL 60093 |
| MOCKUS, EDWARD | 16508 GEORGE DRIVE OAK FOREST IL 60452 |
| MOCTLAOUAKIL, ABE | |
| MOCZULSKI, JOHN S | 17798 CAMINO DE YATASTO PACIFIC PALISADES CA 90272 |
| MODAFFERI, CEIL | 416 JAMES P CASEY RD BRISTOL CT 06010-2942 |
| MODAGRAFICS INC | 1876 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MODARRES, ALI | 12564 SPRING CREEK RD MOORPARK CA 93021 |
| MODEL BOOKKEEPING | 800 E. COLORADO BLVD., SUITE 840 PASADENA CA 911012173 |
| MODEL HOME INTERIORS | 7700 PORT CAPITAL DRIVE ELKRIDGE MD 21075 |
| MODEL INTERIORS | 1171 TOURMALINE DRIVE NEWBURY PARK CA 91320 |
| MODEL METRICS LLC | 360 W ILLINOIS  SUITE NO. 11F CHICAGO IL 60610 |
| MODEL METRICS LLC | 750 N ORLEANS ST  STE 601 CHICAGO IL 60610 |
| MODELET JOISSAINT | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| MODELL'S SPORTING GOODS | PO BOX 7037 % SPM MEDIA DOWNERS GROVE IL 60515 7037 |
| MODELL'S/NSA/MODELL'S | P O BOX 7037 ACCOUNTS PAYABLE DOWNERS GROVE IL 60515 |
| MODELLS | 498 7 TH AVENUE 20TH FL NEW YORK NY 10018 |
| MODERN AMALGAMATED DUO INC | 111 S TAYLOR AVE OAK PARK IL 60302 |
| MODERN BATHROOM | 7040 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| MODERN COMMUNICATIONS INC | PO BOX 22038 ST LOUIS MO 63126 |
| MODERN DENTAL | 740 N MAIN ST DR. YANA KHELMAN WEST HARTFORD CT 06117 |
| MODERN ENTERTAINMENT | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MODERN ENTERTAINMENT | PO BOX 8075 VAN NUYS CA 91409 |
| MODERN ENTERTAINMENT LTD | JAF BOX 2191 NEW YORK NY 10116-2191 |
| MODERN ENTERTAINMENT LTD | PO BOX 51913 UNIT H LOS ANGELES CA 90051-6210 |
| MODERN ENTERTAINMENT LTD | PO BOX 8075 VAN NUYS CA 91409 |
| MODERN GRAPHICS INC | 920 GERMANTOWN PIKE STE 120 PLYMOUTH MEETING PA 19462 |
| MODERN HANDLING EQUIPMENT | P O BOX 8500 S 1880 PHILADELPHIA PA 19178 |
| MODERN HOMES | 67 STAUFFER RD BECHTELSVILLE PA 19505-9014 |
| MODERN LUXURY MEDIA LLC | PO BOX 512808 LOS ANGELES CA 90051-0808 |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET DOVER DE 19904 |
| MODERN MEDIA INC | 2432 IRON MOUNTAIN DRIVE    Account No. 8231 PARK CITY UT 84060 |
| MODERN MOTORS | 68 WATERBURY ROAD THOMASTON CT 06787 |
| MODERN PARKING INC | 1200 WILSHIRE BLVD., STE 300 LOS ANGELES CA 90017 |
| MODERN PARKING INC | 111 W WILSON AVE GLENDALE CA 91203 |
| MODERN PRINTERS | P.O. BOX 318 ATTN: LEGAL COUNSEL BASSETERRE |
| MODERN REAL ESTATE | 1471 WILLARD AVE NEWINGTON CT 06111 |
| MODESTA SANTANA | 756 SENECA STREET BETHLEHEM PA 18015 |
| MODESTA ZAPATA | 1119 GARNETT PLACE APT #3 EVANSTON IL 60201 |
| MODESTE, DONNA | 297 HINSDALE ST BROOKLYN NY 11207 |
| MODESTO NAPOLES | 43799 SUNNY MEADOWS DR N TEMECULA CA 92592 |
| MODESTO, MARTIN | 4813 N. GOLDENROD RD APT D WINTER PARK FL 32792- |
| MODICA, MARY | DOMINIC F. MODICA 216 LOWER FALLS DR BLACK RIVER FALLS WI 54615 |
| MODICA, REGINA | 1115 14TH STREET APT# 201 SANTA MONICA CA 90403 |
| MODLER, HARRIET R | 540 CATALONIA AVE PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
| --- | --- |
| MODOC COUNTY RECORD | 201 CARLOS STREET, P.O. BOX 531 ATTN: LEGAL COUNSEL ALTURAS CA 96101 |
| MODULAR SPACE CORPORATION | 12603 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MODULATION SCIENCES INC | 12A WORLDS FAIR DRIVE SOMERSET NJ 08873 |
| MODUMEND INC | 2640 A LAVERY CT NEWBURY PARK CA 91320 |
| MOE SELIM | 6987 HYLAND OAKS DR ORLANDO FL 32818-8303 |
| MOE, BERNARD | |
| MOE,ALICIA D | 605 CASA PARK CIR. COURT J WINTER SPRINGS FL 32708 |
| MOEBIUS, LINDA | 2 E 39TH STREET BALTIMORE MD 21218 |
| MOECKER AUCTIONS INC | 6861 SW 196TH AVE FORT LAUDERDALE FL 333321626 |
| MOEHR, JASON E | 11446 JASPER KAY TERRACE UNIT 1012 WINDERMERE FL 34786-5502 |
| MOEHRINGER,JR | 10156 KEARNEY HILL PLACE LAS VEGAS NV 89144 |
| MOEL, KORTNEY | |
| MOELLER PRINTING CO. | P.O. BOX 11288 INDIANAPOLIS IN 46201 |
| MOELLER, HELEN | |
| MOELLER, HENRY H | 3 N ERIC CIRCLE GREEN ACRES FL 33463 |
| MOELLER, JEFFREY | 603 EUCALYPTUS DR EL SEGUNDO CA 90245 |
| MOELLER, WILLIAM D. | 7 GREEN COURT MANORVILLE NY 11949 |
| MOELLERING, KRISTINA | 2908 W. BELMONT AVE. APT. #401 CHICAGO IL 60618 |
| MOEN, LANCE | 901 W ARGYLE ST APT 6K CHCIAGO IL 606407877 |
| MOEN, LANCE | |
| MOEN, ORA | 6114 RICH AVE BALTIMORE MD 21228-2916 |
| MOERSCHBACHER, DAVID | 2262 CHEROKEE DR WESTMINSTER MD 21157-7800 |
| MOET HENNESSY USA | 85 10TH AVENUE NEW YORK NY 10011 |
| MOET HENNESSY USA CORPORATE | SCHIEFFELIN & CO. A/P 85 10TH AVE NEW YORK NY 10011-4725 |
| MOFFA,MICHAEL A | 1003 CORKWOOD DR. OVIEDO FL 32765 |
| MOFFAT & CO | PO BOX 2088  STATION D OTTAWA ON K1P 5W3 CA |
| MOFFAT & CO | 427 LAURIER AVENUE WEST  SUITE 1200 OTTAWA ON K1R 7Y2 CA |
| MOFFAT & CO | PO BOX 2088  STATION D OTTAWA ON K1P 5W3 CANADA |
| MOFFAT, RAYMOND | 23223 N HOTZ RD. PRAIRIE VIEW IL 60069 |
| MOFFAT,DARLENE N | 65 BULKELEY AVENUE APT. C3 HARTFORD CT 06106 |
| MOFFETT, STEPHEN | 7529 LOS PADRES TRAIL FORT WORTH TX 76137 |
| MOFFETT, ZINNIA | |
| MOFFIS, TAHISHA | 2316 W OHIO ST CHICAGO IL 60612 |
| MOFFIT, JEFFREY | 6316 ELDERWOOD CT OAK FOREST IL 60452 |
| MOFFITT,HAZEL M | 51 WELLESLEY DR NO.312 NEWPORT NEWS VA 23606 |
| MOGELNICKI, JEAN | 55 EAST LAKE AVE MASSAPEQUA PARK NY 11762 |
| MOGISTIC LLC | 9999 HAMILTON BLVD ONE TEK PARK STE 130 BREINIGSVILLE PA 18031 |
| MOGLIA,ERNEST GEORGE | 96 ERLANGER BLVD. NORTH BABYLON NY 11704 |
| MOGOR, JOHN J | 13406 VERGENNES ST LOWELL MI 49331 |
| MOGUEL BADILLO, ROSSANA | CALLE DE LA JARA NO.17 SAN LORENZO DE EL ESCORIAL MADRID 28200 SPAIN |
| MOGUEL, ILEANA BADILLO | 834 S FERN WITCHITA KS 67213 |
| MOHAMED GURMOHAMED | 1755 BUSSING AVENUE BRONX NY 10466 |
| MOHAMED KHAN | 33 BOLTON STREET HARTFORD CT 06114 |
| MOHAMED, ABDUL A | 34 HEARTWOOD COURT BALTIMORE MD 21234 |
| MOHAMMAD HOSSAIN | 5220 HARMONY AV 207 NORTH HOLLYWOOD CA 91601 |
| MOHAMMAD SEMATI | 24 BLAZING STAR WAY GAITHERSBURG MD 20878 |
| MOHAMMAD SHEIKH | 7850 NW 19TH CT PEMBROKE PINES FL 33024 |
| MOHAMMED MARTINEZ | 623 S HUMPHREYS AV LOS ANGELES CA 90022 |
| MOHAMMED RAFIQUE | 6624 N. SEELEY APT 1N CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| MOHAMMED, RAFIULLAH | 666 STEWART COURT WHITING IN 46394 |
| MOHAMMED, SURAJUDEEN | 3 ALTAMORE STREET REAR MELVILLE NY 11747 |
| MOHAMMED, WILLODEAN | 3 ALTAMORE STREET MELVILLE NY 11747 |
| MOHAN, GEOFFREY A | 4739 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| MOHAN, JOSEPH | 1041 N HOYNE BLVD CHICAGO IL 60622 |
| MOHAPATRA, PRAMIT | 26 N STREEPER ST BALTIMORE MD 21224 |
| MOHAVE VALLEY DAILY NEWS | P.O. BOX 21209, 2435 MIRACLE MILE ATTN: LEGAL COUNSEL BULLHEAD CITY AZ 86439 |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE BULLHEAD CITY AZ 86442 |
| MOHEGAN SUN/BIEBER TOURS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA DENNIS GENDREAU AVON CT 06001 |
| MOHEGAN SUN/POCONO DOWNS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MOHEGAN TRIBAL GAMING AUTHORITY | 1 MOHEGAN SUN BOULEVARD UNCASVILLE CT 06392 |
| MOHI, NEGEAN | 133 SW 159 WAY SUNRISE FL 33326 |
| MOHLER & GARY | 15520 CARRS MILL RD WOODBINE MD 21797 |
| MOHLER, JEFFREY S | 7205 TAGGART PLACE RANCHO CUCAMONGA CA 91739 |
| MOHLER, MRS. PHIL | 2055 SW 11TH CT      314 DELRAY BEACH FL 33445 |
| MOHNEY, CHRISTOPHER P. | 162 GREEN STREET APARTMENT  2 EMMAUS PA 18049 |
| MOHR, JOSEPH | P.O. BOX 298 STAFFORD SPGS CT 06075 |
| MOHR, MICHAEL | 23 OVERHILL ROAD ELMSFORD NY 10523 |
| MOISE P BAUCICAUT | 1830  EDGEWATER DR BOYNTON BEACH FL 33436 |
| MOISE, ANDRE | 226 SW 11TH STREET DANIA BEACH FL 33004 |
| MOISE, DIYAN F | 9373 SW 3RD ST BOCA RATON FL 33428 |
| MOISE, ILRICK | 11109 MODEL CIRCLE EAST BOCA RATON FL 33428 |
| MOISE, JEAN | 510 NE 37TH ST POMPANO BEACH FL 33064 |
| MOISE, JEAN,R | 221 STERLING AVENUE DELRAY BEACH FL 33444 |
| MOISE-PIERRE, MARIE CHRISLANDE | 3697 NE 5 AVE NO.5 POMPANO BEACH FL 33064 |
| MOISES DELGADO | 6023 S. NARRAGANSETT AVENUE CHICAGO IL 60638 |
| MOISES LEMUS | 4911 BANEWELL AVENUE COVINA CA 91722 |
| MOISES NAIM | 5000 RIVER HILL RD BETHESDA MD 20816 |
| MOISES ROSS | 3313 N PROSPECT AVENUE ROSEMEAD CA 91770 |
| MOJAVE DESERT NEWS | 8046 CALIFORNIA CITY BLVD ATTN: LEGAL COUNSEL CALIFORNIA CITY CA 93505 |
| MOJICA III, JOHNNY | 667 HOEFNER AVENUE LOS ANGELES CA 90022 |
| MOJICA,ARTHUR H | 12342 E ESSEX STREET CERRITOS CA 90703 |
| MOJICA,FRANCIS A | 44 RICHARD ROAD EAST HARTFORD CT 06108 |
| MOJICA,MARIE | 22 LESLIE STREET APT. 11 STAMFORD CT 06902 |
| MOKLAK, MIKE | 114 N ADDISON RD VILLA PARK IL 60181 |
| MOKSA INC | 47 CORNNALL LANE GUILFORD CT 06437 |
| MOLANICK, BECKY | 4410 FALLS BRIDGE DR      A BALTIMORE MD 21211-1383 |
| MOLANO, CLAUDIA | 10738 LAKE JASMINE DR BOCA RATON FL 33498 |
| MOLAS, ERIC | |
| MOLCHANY, RICHARD D | 4041 HUNSICKER DRIVE WALNUTPORT PA 18088 |
| MOLE HOLE | 4900 COURTHOUSE STREET WILLIAMSBURG VA 23188 |
| MOLE RICHARDSON COMPANY | 900 N LA BREA AV HOLLYWOOD CA 90038-2322 |
| MOLE, WILLIAM | 2114 AVONDALE DR IN 46360 |
| MOLEN, JAN E | 3829 OLIVE AVENUE LONG BEACH CA 90807 |
| MOLER, CALBIN | 1618 ANDYLIN WAY SYKESVILLE MD 21784 |
| MOLERNARI, MAUREEN | 5080 DAVIE RD     APT 306 DAVIE FL 33314 |
| MOLES, JAMES | 22937 MONTE ALTO CT NO.1 HARLINGTON TX 78550 |
| MOLESKI, CAROL | 3919 WHITE ROSE WAY      A ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| MOLESKY, MARY LOU | 8555 LAWNDALE AVE SKOKIE IL 60076 |
| MOLESWORTH, LOTTIE | 3169 KESWICK RD BALTIMORE MD 21211-2737 |
| MOLIASSA, ROBIN E. | 634 BAYBERRY POINT DRIVE NW APT. K GRAND RAPIDS MI 49534 |
| MOLIERE,ERIC | 2980 W. 28TH SREET APT. 545 BROOKLYN NY 11224 |
| MOLINA EUCAURIO | 688 SHATTO PL 301 LOS ANGELES CA 90005 |
| MOLINA, DOLLIE MARIE | 228 BANDBRIDGE LA PUENTE CA 91744 |
| MOLINA, EDWIN | 499 NW 42ND ST        3 OAKLAND PARK FL 33309 |
| MOLINA, FRANIC | 8342 W 95TH ST        2B HICKORY HILLS IL 60457 |
| MOLINA, GENARO | 4037 BEETHOVEN STREET LOS ANGELES CA 90066 |
| MOLINA, GILMAR L | 4798 NW 7TH MANOR COCONUT CREEK FL 33063 |
| MOLINA, GIOVANNI | 8709 NW 61STREET TAMARAC FL 33321 |
| MOLINA, HECTOR | 3500 SPRINGDALE BLVD PALM SPRINGS FL 33461 |
| MOLINA, ILIANA C | 2215 N MOBILE AVE CHICAGO IL 60639 |
| MOLINA, JOSE B | PASEO LAS OLAS 380 CALLE MANTARRAYA DORADO PR |
| MOLINA, JOSE B | |
| MOLINA, JUAN | 1941 S MAY ST        1 IL 60608 |
| MOLINA, LAURA D | 1807 MERIDIAN AVENUE ALHAMBRA CA 91803 |
| MOLINA, PEDRO | ESQUINA SUR OESTE CASA PELLAS ESTELI 2 1/2 AL OESTE ESTELI NICARAGUA |
| MOLINA, PEDRO | ESQUINA SUR OESTE CASA PELLAS ESTELI 2 1/2 AL OESTE ESTELI |
| MOLINA, ROBERTO A | 97-32 110TH ST RICHMOND HILL NY 11419 |
| MOLINA, ROBERTO A | 97-32 110TH ST SOUTH RICHMOND HILL NY 11419-1019 |
| MOLINA, WILLIAM | 26 PROSPECT ST        APT C-1 E   HARTFORD CT 06108 |
| MOLINA, WILLIAM | 52 MURRAY STREET EAST HARTFORD CT 06108-1637 |
| MOLINA,DANY M | 13134 CULLEN ST. WHITTIER CA 90602 |
| MOLINA,JOHENNY V | 1611 WEST TILGHMAN STREET ALLENTOWN PA 18102 |
| MOLINA,OSCAR R | 2512 S. RIDGEWAY CHICAGO IL 60623 |
| MOLINA,VANESSA CRUZ | 3029 NE 188TH STREET APT 310 AVENTURA FL 33180 |
| MOLINARIS, KYLE | 7884 NW 1ST ST MARGATE FL 33063 |
| MOLINARY, TAMMIE LEIGH | 1889 E CHATHAM RD WEST PALM BEACH FL 33415 |
| MOLINET, JASON A. | 50 GILBERT ST.   Account No. 7812 NORTHPORT NY 11768 |
| MOLINET, VIRGINIA A (NEE DUNLEAVEY) | 50 GILBERT ST.   Account No. 7408 NORTHPORT NY 11768 |
| MOLINO, AMY L | 1616 GENOA PL COLUMBUS OH 43227 |
| MOLITOR, GUSTAF | 405 N 3RD ST FISHER IL 61843 |
| MOLITOR, JEFF | |
| MOLL, JENNIFER | 38 S 13TH ST EMMAUS PA 18049 |
| MOLL, KAREN L | 535 CLEVELAND ST ALLENTOWN PA 18103 |
| MOLL, KENNIETH | |
| MOLLAUN, SAMUEL A | 235 NORTH VALLEY ST APT # 124 BURBANK CA 91505 |
| MOLLE, TONI R | 529 S. GRIFFITH PARK DR. BURBANK CA 91506 |
| MOLLEN IMMUNIZATION | 8328 E HARTFORD DR SCOTTSDALE AZ 852555466 |
| MOLLER, WILLIAM | 11 OXFORD AVE CLARENDON HILLS IL 60514 |
| MOLLIE ABEND | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| MOLLIE MCLURE MEYERS | 3015 N OCEAN BLVD #115-A FORT LAUDERDALE FL 333087314 |
| MOLLIE SULLIVAN | 1028 N. SCREENLAND DRIVE BURBANK CA 91505 |
| MOLLIE TOBIAS | 3917 WEST 82ND STREET CHICAGO IL 60652 |
| MOLLIE ZIEGLER | 108 6TH STREET, NE  APT. 1 WASHINGTON DC 20002 |
| MOLLOY & ASSOC INC | 10001 S WESTERN AVE CHICAGO IL 606431943 |
| MOLLOY, COLLEEN E | 6312 TOWN BROOKE ROAD MIDDLETOWN CT 06457 |
| MOLLOY, JOSEPH O | 207 S 16TH ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| MOLLOY,JASON M | 132 JEFF   COURT TOMS RIVER NJ 08753 |
| MOLLY BRAUER | 2938 ERNST ST FRANKLIN PARK IL 60131-2402 |
| MOLLY DAVIS | 805 RANDOLPH STREET 3E OAK PARK IL 60302 |
| MOLLY DORIA | 4614 CONCORD WY OXNARD CA 93033 |
| MOLLY DREW | 252 W. 85TH ST. 3A NEW YORK NY 10024 |
| MOLLY GILES | 1639 N. STARR DRIVE FAYETTEVILLE AR 72701 |
| MOLLY GRIEGO | P.O. BOX 878 SAN JUAN BAUTISTA CA 95045 |
| MOLLY HENNESSY-FISKE | 1949 N. VERMONT AVENUE APT 3 LOS ANGELES CA 90027 |
| MOLLY IVINS | 2000 ALTA VISTA AVENUE AUSTIN TX 78704 |
| MOLLY MAID OF THE PENINSULA | AND WILLIAMSBURG 736 MIDDLE GROUND BL  B NEWPORT NEWS VA |
| MOLLY MALONE | 1617 VIA MONTEMAR PALOS VERDES ESTATES CA 90274 |
| MOLLY MEZA | 13429 TRACY ST. APT.# 224 BALDWIN PARK CA 91706 |
| MOLLY O'KEEFE | 2948 W EASTWOOD AVE CHICAGO IL 60625 |
| MOLLY SELVIN | 3272 PURDUE AVENUE LOS ANGELES CA 90066 |
| MOLLYE HUBBARD | 634 S. EATON ST. BALTIMORE MD 21224 |
| MOLNAR,JOZSEF E | 669 S. UNION AVE APT 312 LOS ANGELES CA 90017 |
| MOLON, GLENDA P | 735 E. PALMER APT. #110 GLENDALE CA 91205 |
| MOLONEY, KEVIN | 488 OWL DRIVE LOUISVILLE CO 80027-2258 |
| MOLONEY, MARY L | 20791 BOCA RIDGE DRIVE BOCA RATON FL 33428 |
| MOLONEY,PATRICIA | 31 CHATHAM STREET DEER PARK NY 11729 |
| MOLTA, DANIEL | 2 S PARADISE LN FISKDALE MA 01518 |
| MOLTZ, PRESTON H | 1619 MILLSTONE DR EDGEWATER MD 21037 |
| MOLUMBY, STEPHEN | |
| MOLVAR, JANIE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, JANIE | 2419 NW MORNINGWOOD WAY BEND OR 97701 |
| MOLVAR, ROGER H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, ROGER H. | 13113 SOUTH ECHO LAKE ROAD SNOHOMISH WA 98296 |
| MOLYNEAUX, DAN | |
| MOLYNEAUX, DAN | 5619 BYUTTERFIELD CT BETTENDORF IA 527221143 |
| MOLYNEAUX, ELIZABETH | 8122 WILLOW GLEN RD LOS ANGELES CA 90046 |
| MOLYNEUX, BENJAMIN | 48 PRINCETON ST MANCHESTER CT 06042 |
| MOLZAHN, LAURA J | 3454 N BELL CHICAGO IL 60618 |
| MOLZEN, MATT | 5250 LEGACY OAKS DR ORLANDO FL 32809 |
| MOMAR INC | ALECIA COFIELD 1830 ELLSWORTH INDUSTRIAL DR ATLANTA GA 30318 |
| MOMARY JR,WILLIAM HASSAN | |
| MOMENI,SHOHREH | 20731 DEVONSHIRE AVENUE CHATSWORTH CA 91311 |
| MOMENTUM AMY SUYDAM | 6665 DELMAR BLVD 3RD FLOOR SAINT LOUIS MO 63130 |
| MOMOH, BERNICE A | 3201 DEERPATH LANE SO. CHICAGO HEIGHTS IL 60411 |
| MOMPOINT,ELDRINA C | 5716 NW 19TH STREET APT 211 LAUDERHILL FL 33313 |
| MON TRICE PRESLEY | 6303 LIVERPOOL LN SUFFOLK VA 23435 |
| MONA AVELLINO | 598 EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| MONA BELL | 5123 NEW MATLE OAKS LN WENTZVILLE MO 63385 |
| MONA COHEN | 519 E SHERIDAN STREET UNIT 308 DANIA BEACH FL 33004 |
| MONA ELTAHAWY | 2618-A BATTLEGROUND AVENUE, SUITE 201 GREENSBORO NC 27408 |
| MONA GABLE | 2716 EL ROBLE DRIVE LOS ANGELES CA 90041-1848 |
| MONA KEITH | 14946 ANSFORD ST HACIENDA HEIGHTS CA 91745 |
| MONA LISA COOPER | 8631 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| MONA MAYOUF | 1223 GOLDSTONE CIR ANAHEIM CA 92804 |
| MONA MOLARSKY | 520 WEST 110TH ST 8A NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| MONACA GREEN | 24055 PASEO DEL LAGO 1213 LAGUNA WOODS CA 92637 |
| MONACO & SONS | P O BOX 110 DAVE MONACO GLASTONBURY CT 06033 |
| MONACO FORD | 767 NEW LONDON TURNPIKE GLASTONBURY CT 06033 |
| MONACO, JOSEPH | |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 PETERBOROUGH NH 03458 |
| MONAGAN,PIERRE L | 711 S. CENTRAL PARK AVE. CHICAGO IL 60624 |
| MONAGHAN, ANNE W | P.O. BOX 7095 WILLIAMSBURG VA 23188 |
| MONAGHAN, CAROL A | 6101 WOODVIEW PASS MIDLAND MI 48642 |
| MONAGHAN, COLLEEN | 104 CHERRY HILLS LN LOUISVILLE KY 40245 |
| MONAGHAN, PATRICK | |
| MONAGHAN, SEAN MICHAEL | 330 NE 7TH STREET POMPANO BEACH FL 33060 |
| MONAHAN, BRIAN | |
| MONAHAN, BRIAN | |
| MONAHAN, DAVID | 5 S 630 BLUFF LANE NAPERVILLE IL 60540 |
| MONAHAN, KEITH | 3123 STEPHENS CREEK LANE SUGAR LAND TX 77478 |
| MONAHAN, ROBIN M | 14 JACKSON AVENUE GLENS FALLS NY 12801 |
| MONAHAN, SCOTT T | 14 JACKSON AVENUE GLENS FALLS NY 12801 |
| MONAHAN, SHEILA | PO BOX 403334 MIAMI BEACH FL 33104 |
| MONAHAN, SHEILA | PO BOX 403334 MIAMI BEACH FL 33140 |
| MONAHAN,RICHARD | 228 FLINT CT SONOMA CA 95476 |
| MONAHANS NEWS | 107 WEST 2ND STREET MONAHANS TX 79756-0767 |
| MONAKHOV, YOLA | 3440 BROADWAY  NO.2A NEW YORK NY 10031 |
| MONARCH BEACH MOTOR CARS | 34085 PACIFIC COAST  HWY DANA POINT CA 92629 |
| MONARCH DODGE INC | 2000 N STATE ROAD 7 LAUDERDALE LAKES FL 333137053 |
| MONARCH FURNITURE | 126 S 3RD ST EASTON PA 18042-4504 |
| MONARCH LITHO INC | 1501 DATE STREET MONTEBELLO CA 90640 |
| MONARCH STEEL CO. | MR. PETE WYNBRANDT 2464 N. CLYBOURN CHICAGO IL 60614 |
| MONASTERO, VINCENT E | 16134 VIA DESCANSO SAN LORENZO CA 94580 |
| MONASTERO,ALISON P. | 12 CANFIELD DRIVE BRIDGEWATER CT 06752 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DRIVE KISSIMMEE FL 34746- |
| MONCHER,WEHMIT | 10730 EMBER STREET BOCA RATON FL 33428 |
| MONCKTON, IRIS | 620 EGAN DR ORLANDO FL 32822 |
| MONCKTON, PAT | |
| MONCREACE, KEENAH J | |
| MONCRIEF,WILLIAM | 627 NE 6TH AVENUE BOYNTON BEACH FL 33435 |
| MONCRIEFFE, MARCEL ST ELMO | 6460 SW 16TH CT POMPANO BEACH FL 33068 |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN STREET ATTN: LEGAL COUNSEL MONCTON NB E1C 8P3 CANADA |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST MONCTON NB E1C 8P3 CANADA |
| MONCUR,MARIO G | 10220 HICKORY RIDGE RD APARTMETN: 203 COLUMBIA MD 21044 |
| MONDE CONSTRUCTION COMPANY | PO BOX 2681 NEWPORT NEWS VA 236090681 |
| MONDE INVESTMENTS | 4331 N FEDERAL HWY FORT LAUDERDALE FL 333085211 |
| MONDESI, WILMER S | |
| MONDESIR, PIERRE | 5448 EDGERTON AVE LAKE WORTH FL 33463 |
| MONDESIR, REMY | 1571 NE 47TH COURT POMPANO BEACH FL 33064 |
| MONDESTIN, RENALD | 1333 S DIXIE HWY APT 209 DEERFIELD BEACH FL 33441 |
| MONDIA, SONNY | |
| MONDOZA, DAVID A | 14920 BROWN LANE VICTORVILLE CA 92394 |
| MONDRAGON BENITEZ, JORGE | 661 CYPRESS LAKE BLVD.  APT. B POMPANO BEACH FL 33064 |
| MONDRAGON, KARINA A | 215 N. CURTIS AVE APT 11 ALHAMBRA CA 91801 |

| Claim Name | Address Information |
| --- | --- |
| MONDRAGON, RICARDO | |
| MONDRAGON, SANDRA B | 3333 HILL STREET HUNTINGTON PARK CA 90255 |
| MONDSCHEIN, JEFFREY | 168 W 29TH ST NORTHAMPTON PA 18067 |
| MONE, GREGORY N | 6831 MAPLE GROVE CT. YORBA LINDA CA 92886 |
| MONEARY, JANKE | 2046 W WAVELAND AVE CHICAGO IL 60618 |
| MONESTINE, ESTHER | 3241 NW 46TH AVE LAUDERDALE LAKES FL 33319 |
| MONET LANE PRODUCTIONS | 5800 SUNSET BLVD  BUILDING 11  SUITE 101 HOLLYWOOD CA 90028 |
| MONET RAVENELL | 3741 MANCHESTER AVENUE BALTIMORE MD 21215 |
| MONEUS, MARIEANGE | 2609 NE 4TH STREET BOYNTON BEACH FL 33435 |
| MONEY SERVICE CENTERS OF HAWAII, INC. | 4-901 G KUHIO HWY. KAPAA HI 96746 |
| MONEY USA NOW | 2607 RIPLEY AVE #B REDONDO BEACH CA 90278 |
| MONFORTI, THOMAS J | 5342 N GLENWOOD AVE. CHICAGO IL 60640 |
| MONGE, ADRIANA | 615 E BROADWAY      201 LONG BEACH CA 90802 |
| MONGE, JOSE | 312 ERIE DR KISSIMMEE FL 34759 |
| MONGE, DASIA H | 80 TROTTERS CIRCLE KISSIMMEE FL 34743 |
| MONGIELLO, LEONARD | 21 FULTON AV HICKSVILLE NY 11801 |
| MONGIELLO, KATHERINE | 21 FULTON AVE HICKSVILLE NY 11801 |
| MONGILLO JR, JOHN | 17 ORCHARD PATH WESTBROOK CT 06498 |
| MONGILLO JR, JOHN | 144 DANIEL RD HAMDEN CT 06517 |
| MONGILLO, JOHN | 17 ORCHARD PATH   Account No. 2970 WESTBROOK CT 06498 |
| MONGIOVI, RICHARD | 22 POSSUM LANE EAST SETAUKET NY 11733 |
| MONGO COMMUNICATIONS (SARAH JERSILD) | 4455 N ALBANY AVE    #2-N CHICAGO IL 60625 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS 4455 N ALBANY AVE  NO.2N CHICAGO IL 60625-4521 |
| MONGO COMMUNICATIONS INC | 4455 N ALBANY AVENUE 4455 N ALBANY AVE  NO.2N CHICAGO IL 60625-4521 |
| MONIA AYDI | 8900 BURNET AV 211 NORTH HILLS CA 91343 |
| MONICA ALI | 344 PATERSON PLANK RD APT 4 JERSEY CITY NJ 073071051 |
| MONICA BARNETT | 623 LEAMINGTON AVE. WILMETTE IL 60091 |
| MONICA BECKLEY | 1027 GUAM DR PORT HUENEME CA 93041 |
| MONICA BILLOTTI | 3 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| MONICA BROWNLEE | 1029 N. WALLER CHICAGO IL 60651 |
| MONICA BRYANT | 4600 INVERRARY BLVD APT. 1804 LAUDERHILL FL 33313 |
| MONICA CABRERA | 1013 LINDEN ST APT #15 ALLENTOWN PA 18102 |
| MONICA CAMPBELL | 6785 NW 69 CT TAMARAC FL 33321 |
| MONICA CASTRO | 27506 WOODFIELD PL VALENCIA CA 91354 |
| MONICA CHAPLIN | 6500 WELLS ST. DOWNERS GROVE IL 60516 |
| MONICA CHAPMAN | 1410 FOXTAIL CT. LAKE MARY FL 32746 |
| MONICA CORCORAN | 1345 N FULLER AVENUE APT 205 LOS ANGELES CA 90046 |
| MONICA DUPUIS | 60 IMPERIAL DR APT K MANCHESTER CT 06040-8104 |
| MONICA ENG | 5743 N. SPAULDING APT #3 CHICAGO IL 60659 |
| MONICA FRANCISCO | 7769 SANDSTONE COURT ELLICOTT CITY MD 21043 |
| MONICA GLADDEN | 1924 WEST FRANKLIN STREET BALTIMORE MD 21223 |
| MONICA GRIFFIN | 15500 DORCHESTER DOLTON IL 60419 |
| MONICA HAYES | 355 VENETO IRVINE CA 92614 |
| MONICA HOLT | 4143 MEADOW RIDGE PL ENCINO CA 91436 |
| MONICA LEE | 2431 FAIRMOUNT AVE LA CRESCENTA CA 91214 |
| MONICA LEWINSKY | 666 GREENWICH ST. #1032 NEW YORK NY 10014 |
| MONICA LOPEZ | 9557 ABBOTSFORD RD PICO RIVERA CA 90660 |
| MONICA LOPOSSAY | 824 W. 37TH STREET BALTIMORE MD 21211-2744 |
| MONICA MACIEL | 327 E. GROVE STREET POMONA CA 91767 |

| Claim Name | Address Information |
|---|---|
| MONICA MEJIAS | 4136 GERANIUM LN APT 100 SANFORD FL 32771 |
| MONICA MELGAREJO | 550 NORTH KINGSBURY STREET APT. #411 CHICAGO IL 60610 |
| MONICA MERCADO | 1950 LANTANA ST 222 OXNARD CA 93036 |
| MONICA MONIUSZKO | 7656 S. CORK AVE. JUSTICE IL 60458 |
| MONICA NAVAS | 215 ST. NICHOLAS AVENUE APT 2L BROOKLYN NY 11237 |
| MONICA NG | 2516 E NORMA AV WEST COVINA CA 91791 |
| MONICA OLIVAS | 8500 SERAPIS AVE. PICO RIVERA CA 90660 |
| MONICA PARCELL | 4950 1/2 BEVERLY BLVD. LOS ANGELES CA 90004 |
| MONICA PATTERSON | 23 N CURRY ST APT B HAMPTON VA 23663 |
| MONICA PEREZ | 24339 LA GLORITA CIRCLE NEWHALL CA 91321 |
| MONICA POLANCO | 1062 BOULEVARD #C4 WEST HARTFORD CT 06119 |
| MONICA POTTS | 27 BELLTOWN ROAD APT. #8 STAMFORD CT 06905 |
| MONICA RANDALL | 981 RADCLIFFE ROAD TOWSON MD 21204 |
| MONICA RODRIGUEZ | 246 E 69TH STREET LONG BEACH CA 90805 |
| MONICA RUBALCAVA | 847 MALTMAN AVE. LOS ANGELES CA 90026 |
| MONICA RUVALCABA | 1020 W. TERESA ST. WEST COVINA CA 91790 |
| MONICA SALCEDO | 6436 GERALD AVENUE VAN NUYS CA 91406 |
| MONICA SANCHEZ | 3773 HUDSON AVE SEAFORD NY 11783 |
| MONICA SCHNEIDER | 5722 S. PARK STREET HINSDALE IL 60521 |
| MONICA SMITH | 43 BETT ST NE COMSTOCK PARK MI 49321 |
| MONICA SMOTHERS | 12204 BRAXFIELD CT. #5 ROCKVILLE MD 20852 |
| MONICA TONKINS | 1752 NICKERSON BLVD HAMPTON VA 23663 |
| MONICA TORRES | 565 GAYLEY AV 504 LOS ANGELES CA 90024 |
| MONICA VARSANYI | 17 W. VERNON AVENUE, # 624 PHOENIX AZ 85003 |
| MONICA VELASQUEZ | 7137 SEPULVEDA BLVD. VAN NUYS CA 91405-2930 |
| MONICA WALSH | 471 CITRUS LANE MAITLAND FL 32751 |
| MONICA WESOLOWSKI | 4450 NE 25 AVENUE LIGHTHOUSE POINT FL 33064 |
| MONICA ZACK | 4157 N. BELL CHICAGO IL 60618 |
| MONICK, DAN | 4223 BRUNSWICK AVENUE LOS ANGELES CA 90039 |
| MONICK, DAN | 2829 W SILVER LAKE DR LOS ANGELES CA 90039 |
| MONICO, ANGEL | 910 N SHAMROCK RD BEL AIR MD 21014-2775 |
| MONIKA GREENLEAF | 58 PETER COUTTS CIRCLE STANFORD CA 94305 |
| MONIKA H BROWN | 329 MELODY LANE CASSELBERRY FL 32707 |
| MONIKA NIEHUS | 4340 N RAQUEL CT SAN BERNARDINO CA 92407 |
| MONIQUE BELL | 5301 HERRING RUN DRIVE BALTIMORE MD 21214 |
| MONIQUE BENNETT | 2741 W. BREWYN CHICAGO IL 60625 |
| MONIQUE BERGERON | 28 PARK PLACE APT. #708 COVINGTON LA 70433 |
| MONIQUE BUTLER | 1330 ARTHUR CT ROCKLEDGE FL 32955 |
| MONIQUE CALLENS | 3643 JUPITER AV PALMDALE CA 93550 |
| MONIQUE CARR | 2415 ANNOR COURT BALTIMORE MD 21225 |
| MONIQUE CARTIER | 28 HUNTINGTON PLACE BEL AIR MD 21014 |
| MONIQUE D BUENO | 8826 E GREENWOOD AV SAN GABRIEL CA 91775 |
| MONIQUE DIAZ | 36504 FLORENCE CT PALMDALE CA 93550 |
| MONIQUE GARCIA | 1802 W. FARWELL APT. #2B CHICAGO IL 60626 |
| MONIQUE GREEN | 7 HILLWOOD DRIVE HUNTINGTON STATION NY 11746 |
| MONIQUE M. TAYLOR | 2361 COVE  AVE LOS ANGELES CA 90039 |
| MONIQUE MARC | 6029 NW 3RD STREET MARGATE FL 33063 |
| MONIQUE MARCIL | 13 QUEENS WAY QUEENSBURY NY 12804 |
| MONIQUE ROBINSON | P.O. BOX 7464 FT. LAUDERDALE FL 33338 |

| Claim Name | Address Information |
| --- | --- |
| MONIQUE SINGH-ROY | 1955 FIRST AVENUE #730 NEW YORK NY 10029 |
| MONIQUE THARPE | 2636 E EDGERTON AVE APT. 8 CUDAHY WI 53110 |
| MONIQUE WALKER | 1104 SANDY STONE RD APT G ESSEX MD 21221 |
| MONIQUE WELLS | 11503 SANDHURST HOUSTON TX 77048 |
| MONIS, CARYN | 11613 BARBERRY LANE HUNTLEY IL 60142 |
| MONISHA DHAR | 1955 FOUNTAINVIEW APT #4 HOUSTON TX 77057 |
| MONITOR | 1101 ASH MCALLEN TX 78501 |
| MONITOR | 1400 E NOLANA LOOP MCALLEN TX 78504 |
| MONITOR | PO BOX 760 MCALLEN TX 78505 |
| MONIUSZKO, MONICA A | 7656 S. CORK AVE. JUSTICE IL 60458 |
| MONKEY BUNCH | 7336 SANTA MONICA BLVD SUITE #796 LOS ANGELES CA 90046 |
| MONKEY BUNCH | PO BOX 461213 LOS ANGELES CA 90046 |
| MONKEY BUNCH | FSO MICKEY GLAZER 7336 SANTA MONICA BLVD     STE 796 LOS ANGELES CA 90046 |
| MONMONIER JOSEPH | 1702 EDMONDSON AVE BALTIMORE MD 21228 |
| MONNAY,THOMAS | 11410 NW 30 PLACE SUNRISE FL 33323 |
| MONOGRAMS OF DISTINCTION | 1356 SFORD RD SOUTHBURY CT 06488 |
| MONOGRAMS OF DISTINCTION | 115 KISSEWAUG RD MIDDLEBURY CT 06762 |
| MONRIAN, SARA A | 8 CUNNINGHAM AVENUE GLENS FALLS NY 12801 |
| MONRO MUFFLER TREADQUARTERS | 98 ALCO PL LANSDOWNE MD 212272004 |
| MONROE BUSH | 2622 AMHERST STREET INDIANAPOLIS IN 46268 |
| MONROE COUNTY DEMOCRAT | P.O. BOX 252 ATTN: LEGAL COUNSEL SPARTA WI 54656-0252 |
| MONROE COUNTY GOVERNMENT | MONROE COUNTY CLERK OF CIRCUT CT 301 N COLLEGE RM 201 PO BOX 547 BLOOMINGTON IN 47402 |
| MONROE COUNTY GOVERNMENT | COUNTY TREASURER COURTHOUSE     RM 204 BLOOMINGTON IN 47404 |
| MONROE COUNTY GOVERNMENT | COURTHOUSE RM 209 BLOOMINGTON IN 47404 |
| MONROE COUNTY TREASURER | 100 W KIRKWOOD AVE, COURTHOUSE RM 204 BLOOMINGTON IN 47404-5140 |
| MONROE CTY/KEY WEST | 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE CTY/KEY WEST   [MONROE | CTY/MARATHON] 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE CTY/KEY WEST   [MONROE CTY/ISLA | MORADA] 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE CTY/KEY WEST   [MONROE CTY/KEY | LARGO] 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE DAVID FRANKE | P.O.B 4058 MANASSAS VA 20108 |
| MONROE MENDELSON RESEARCH INC | 841 BROADWAY     8TH FLR NEW YORK NY 10003 |
| MONROE REGIONAL MEDICAL CNTR | 1500 SW 1ST AVE OCALA FL 344716504 |
| MONROE SATELLITE TV A10 | P. O. BOX 130 MONROE OR 97456 |
| MONROE SYSTEMS FOR BUSINESS INC | LOCKBOX 52873 PO BOX 8500-52873   Account No. 0336 PHILADELPHIA PA 19178-2873 |
| MONROE TELEPHONE | P.O. BOX 130 ATTN: LEGAL COUNSEL MONROE OR 97456 |
| MONROE, BARRY L | 1062 S MILITARY TRAIL APT 105 DEERFIELD BEACH FL 33442 |
| MONROE, CRAIG K | 9499 ALBERTA COURT FRISCO TX 75034 |
| MONROE, CURTIS | 10914 S VERNON AVE     HSE CHICAGO IL 60628 |
| MONROE, JOSEPH | |
| MONROE, MARQUITTA | 2815 W SHAW TYLER TX 75701 |
| MONROE, MARYLIN | 3549 PATTI PARKWAY DECATUR GA 30034 |
| MONROE, RAYMOND | 28 MILLER RD MONROE, RAYMOND CHAPLIN CT 06235 |
| MONROE, RAYMOND | 28 MILLER RD PO BOX 106 CHAPLIN CT 06235 |
| MONROE, RAYMOND | 80 BICKNELL RD NO.31, ASHFORD P O BOX 57 SOUTH WINDHAM CT 06266-0057 |
| MONROE, RAYMOND | P O BOX 57 *BOB'S FURNITURE/RT 195/MANS SOUTH WINDHAM CT 06266-0057 |
| MONROE, RHEA | 286 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| MONROE, SAMMIE L | 2832 SW 3RD ST FORT LAUDERDALE FL 33312 |
| MONROE,JOHN E | 14515 A STREET SOUTH APT #113A TACOMA WA 98444 |

| Claim Name | Address Information |
|---|---|
| MONROE, JORDAN A | 2428 TIMOTHY LANE KISSIMMEE FL 34743 |
| MONROE, MEGAN M | 51 MEADOW BROOK ROAD # 95 ELLINGTON CT 06029 |
| MONROE, THOMAS E | 5218 CUTHBERT AVENUE BALTIMORE MD 21215 |
| MONROY JR, ALFONSO | |
| MONROY, HOLLI D | 10053 WESTPARK DR #302 HOUSTON TX 77042 |
| MONROY, JUAN | 201 RAQUECT CLUB RD  APT N429 WESTON FL 33326 |
| MONROY, JULIO E | 2949 RIVERSIDE DRIVE APT 227 CORAL SPRINGS FL 33065 |
| MONROY, LISA | 2155 VANDERBILT DR GENEVA IL 60134 |
| MONROY, MARTHA L | 2949 RIVERSIDE DRIVE APT 227 CORAL SPRINGS FL 33065 |
| MONROY-SANCHEZ, JUAN CARLOS | 201 RACQUET CLUB ROAD N-429 WESTON FL 33326 |
| MONSANTE, ENRIQUE | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| MONSANTO, BOYD | 3250 NW 87TH TER MIAMI FL 33147 |
| MONSANTO, LEON E | 6129 S. NORMANDIE LOS ANGELES CA 90044 |
| MONSERRATE LUGARDO | 2531 N AVERS CHICAGO IL 60647 |
| MONSMA, DURHAM J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MONSMA, DURHAM J. | 31644 2ND AVE LAGUNA BEACH CA 92651 |
| MONSON ASPHALT PAVING | 9325 WEXFORD DR TUJUNGA CA 91042 |
| MONSON JR, REX B | 334 W 234 STREET CARSON CA 90745 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE BANGOR PA 18013 |
| MONSON, GERALD P | 24712 LA PLATA LAGUNA NIGUEL CA 92677 |
| MONSON, REBEKAH S | 1221 SW COONTIECOURT FT. LAUDERDALE FL 33312 |
| MONSREAL, CARLOS | 4908 SOUTH LATROBE CHICAGO IL 60638 |
| MONSTAVICIUS, ERICK | RUA NILO PECANHA 110 APT 124 SAO CAETANO DO SUL, SP 095-4083 BRAZIL |
| MONSTER BILLBOARDS INC | 517 S LAKE DESTINY RD  SUITE 100 ORLANDO FL 32810 |
| MONSTER INC. | 5 CLOCK TOWER PLACE SUITE 500   Account No. 215021 MAYNARD MA 01754 |
| MONSTER MEDIA LLC | 735 PRIMERA BLVD   NO.155 LAKE MARY FL 32746 |
| MONSTER MEDIA LLC | 517 S LAKE DESTINY RD   NO.100 ORLANDO FL 32810 |
| MONSTER MEDIA LLC | ACCOUNTING DEPARTMENT 2520 SAND MINE ROAD DAVENPORT FL 33897 |
| MONTAGE HAIR SALON | 24 NORTH ST MIKE NIENAN BRISTOL CT 06010 |
| MONTAGE PHOTOGRAPHY | 119 1/2 LARCHMONT BLVD   STE ONE LOS ANGELES CA 90004 |
| MONTAGNINO, ANTHONY | 303 N RIVERSIDE DR    502 POMPANO BCH FL 33062 |
| MONTAGUE, DONALD | 13736 OCEAN PINE CIRCLE ORLANDO FL 32828-3084 |
| MONTAGUE, JOYCE | 110 MAPLEWOOD ST HAMPTON VA 23669 |
| MONTAGUE, LOIS I | |
| MONTALBANO, FRANK P. | 1126 E. ALGONQUIN ROAD #3-E SCHAUMBURG IL 60173 |
| MONTALBANO, RONALD J | 165 EUCLID BLOOMINGDALE IL 60108 |
| MONTALBANO, ANTHONY | 8 FACULTY LANE FARMINGVILLE NY 11738 |
| MONTALBANO, RON | 165 EUCLID BLOOMINGDALE IL 60108 |
| MONTALVO, CARINA | |
| MONTALVO, ELLEN | 1211 POQUOSON AVE POQUOSON VA 23662 |
| MONTALVO, DAVID M. | 71 RUTLAND ROAD WEST BABYLON NY 11704 |
| MONTAN, JOSE | KM 17 NO.5 EL VIGIADOR BARRIO NUEVO ENTRADA PALO VERDE DOMINICAN REPUBLIC |
| MONTANA CABLE TELECOMMUNICATIONS ASSN | PO BOX 7015 HELENA MT 59604 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| MONTANA STANDARD | 25 WEST GRANITE ST. BUTTE MT 59701 |
| MONTANA STANDARD | PO BOX 627 BUTTE MT 59701 |
| MONTANA STANDARD | P.O. BOX 627 ATTN: LEGAL COUNSEL BUTTE MT 59703 |
| MONTANA UNCLAIMED PROPERTY DIVISION | DEPT. OF REVENUE MITCHELL BUILDING HELENA MT 59620 |

| Claim Name | Address Information |
|---|---|
| MONTANA, ANTHONY | 25 SALEM STREET HARTFORD CT 06114 |
| MONTANA, JAMES | |
| MONTANA, STEPHANIE M | 4391 MILLBURN COLORADO SPRINGS CO 80906 |
| MONTANARI, BRIAN P. | 1 ABBOTT ROAD UNIT 177 ELLINGTON CT 06029 |
| MONTANARO,ROSANNA | 4033 JEAN AVE. BETHPAGE NY 11714 |
| MONTANEZ, GERMAN | 15203 SW 52ST MIRAMAR FL 33027 |
| MONTANEZ, JUAN A | 4844 W. ALTGELD CHICAGO IL 60639 |
| MONTANEZ, LUIS A | |
| MONTANEZ, TAMARA | 409 FOUNTAINHEAD CIR     NO.133 KISSIMMEE FL 34741 |
| MONTANEZ,LUIS | 1060 W ADDISON ST, CHICAGO CUBS CHICAGO IL 60613 |
| MONTANEZ,LUIS | 2125 SW 82ND CT MIAMI FL 33155 |
| MONTANIAN | 312 MINERAL AVE. ATTN: LEGAL COUNSEL LIBBY MT 59923 |
| MONTANO, RUDY | 417 BIRCHWOOD GARLAND TX 75043 |
| MONTANO,SHAWN A. | 12253 EAST MEXICO AVENUE AURORA CO 80012 |
| MONTANYE,MELISSA R | 3310 N. KENMORE 1-S CHICAGO IL 60657 |
| MONTAQUE,JAPHETH A | 1700 NW 58TH TERRACE APT 3P SUNRISE FL 33313 |
| MONTAS, ALCIBIADES | 854 GALSTON DRIVE SUITE 2603 WINTER SPRINGS FL 32708 |
| MONTAS, ALCIBIADES | PO BOX 651 PLYMOUTH FL 32768-0651 |
| MONTAS, ROOSEVELT | 610 W 142ND ST     1F NEW YORK NY 10031 |
| MONTAVANO,CATHERINE | 26 SPRING MEADOW DR HOLBROOK NY 11741 |
| MONTAVON, RAYMOND L | 3410 WINDYWOOD DR. ORLANDO FL 32812 |
| MONTE COSTES | 11811 HOLLYHOCK DRIVE FISHERS IN 46037 |
| MONTE CUNNINGHAM | 3000 CLARCONA RD APT 422 APOPKA FL 32703-8735 |
| MONTE ISOM | 454 FT WASHINGTON AV NO.22 NEW YORK NY UNITES STATES |
| MONTE LEE | 9670 HILLHAVEN AVENUE TUJUNGA CA 91042 |
| MONTE MELDMAN | NO.202 400 LAKE COOK RD DEERFIELD IL 60015-5607 |
| MONTE MORIN | 420 SOUTH SAN PEDRO ST APT 319 LOS ANGELES CA 90013 |
| MONTE ST. AMANT | 3550 GRANDLAKE BLVD. APT. #F-107 KENNER LA 70065 |
| MONTE YOUNG | 10 SAINT JAMES PLACE BROOKLYN NY 11205 |
| MONTE, FRANK | 9268 PITKIN STREET ROSEMEAD CA 91770 |
| MONTEAGUDO, DARRELL | 4404 LOCH RAVEN BLVD BALTIMORE MD 21218-1551 |
| MONTEAL, MARTIN | 831 W COLLEGE BLVD     102 ADDISON IL 60101 |
| MONTEBELLO ORTHOPEDIC | 6758 PASSONS BLVD PICO RIVERA CA 90660 |
| MONTEBELLO, ANTHO | C/O POLSKY & SHOULDICE PC 100 NORTH CENTRE AVE, STE 200 ROCKVILLE CENTRE NY 11570 |
| MONTECINO, JOSE ALFREDO | C/GASTON FDO DELIGNE NO 148 LA AVIACION ROMANA DOMINICAN REPUBLIC |
| MONTECINO, JOSE ALFREDO | C/GASTON FLD DELIGNE  NO 148 LA AVIACION ROMANA DOMINICAN REPUBLIC |
| MONTECINOS, ALMA C | 14027 OXNARD ST. UNIT 28 VAN NUYS CA 91401 |
| MONTEE HUNT | 504 GORDON CT DELAND FL 32720-3315 |
| MONTEE, KRISTY K | 401 SW 4TH AVE     NO.1206 FT LAUDERDALE FL 33315 |
| MONTEITH,NATALIE H | 199 COMPTON PLACE NEWPORT NEWS VA 23606 |
| MONTELLANO, RUBEN R | 18320 AVENUE C PERRIS CA 92570 |
| MONTELLANO,MAURA E | 296 E. COLUMBIA AVENUE POMONA CA 91767 |
| MONTELLANO,RUBEN | 18320 AVENUE C PERRIS CA 92570 |
| MONTENEGRO, HEVRY | 30 E 44 STREET HIALEAH FL 33013 |
| MONTENEGRO, MILA | 1580 SAINT ANDREWS CIR ELGIN IL 60123 |
| MONTENEGRO, RAMIRO | 903 NE 199TH STREET MIAMI FL 33179 |
| MONTENEGRO, RUDOLPH J | 2526 E LIZBETH ANAHEIM CA 92806 |
| MONTENEGRO, YVONNE C | 4769 DAVIS STREET CHINO CA 91710 |

| Claim Name | Address Information |
| --- | --- |
| MONTENEGRO, BRIAN E | 38 SEASIDE AVENUE STAMFORD CT 06902 |
| MONTENEGRO, RAMIRO | 633 NORDALE AVE APT 5 SAN JOSE CA 95112 |
| MONTER, ARIEL | 18868 RENAULT ST. LA PUENTE CA 91744 |
| MONTEREY COUNTY HERALD | PO BOX 271 MONTEREY CA 93492-0271 |
| MONTEREY LIGHTING | 6970 ARAGON CR. STE. 1 BUENA PARK CA 90620 |
| MONTERO, CARLA | 11554 MANATEEE BAY LANE WELLINGTON FL 33467 |
| MONTERROSA, RICARDO | 1310 LUELLA DRIVE LOS ANGELES CA 90063 |
| MONTES DE OCA, LUIS A | 3313 NW 14TH AVE POMPANO BEACH FL 33064 |
| MONTES JR, ALBERTO | 1150 DACOTAH STREET LOS ANGELES CA 90023 |
| MONTES, DANIEL | 1065 BUST STREET #10 SAN FRANCISCO CA 94109 |
| MONTES, MARICELA | 87 WINDSOR ST ENFIELD CT 06082-2850 |
| MONTES, MARISOL | 2340 NW 99TH TER MIAMI FL 33147 |
| MONTES, MARYANN | 149-37 128TH STREET WAKEFIELD NY 11420 |
| MONTES, PIERRE | 661 NE 195TH ST. APT 215 MIAMI FL 33179 |
| MONTES, KENYATTA | 3295 NW 15TH COURT FORT LAUDERDALE FL 33311 |
| MONTES, ROBERT R | 4306 STILLWELL AVENUE LOS ANGELES CA 90032 |
| MONTESI VOLKSWAGEN | 444 STATE STREET NORTH HAVEN CT 06473 |
| MONTESINOS, ALBERT | 1232 HIRSCH AVE CALUMET CITY IL 60409 |
| MONTESSORI SCHOOL OF CELEBRA | 901 BEGONIA RD CELEBRATION FL 347474810 |
| MONTESSORI SCHOOL OF LONG GROVE | LYN PEARSON 1115 COFFIN RD. LONG GROVE IL 60047 |
| MONTEVERDE, LUIS SIERRA | 1961 W FOSTER    NO.1 CHICAGO IL 60640 |
| MONTEVIDEO AMERICAN NEWS | P.O. BOX 736 ATTN: LEGAL COUNSEL MONTEVIDEO MN 56265-0736 |
| MONTEZ, MIGUEL | 10 MIDDLEBURY ST STAMFORD CT 06902 |
| MONTEZUMA MUTUAL TELEPHONE M | P.O. BOX 10 MONTEZUMA IA 50171 |
| MONTGOMERY | 207 PINE CONE TRL ORMOND BEACH FL 32174-4915 |
| MONTGOMERY ADVERTISER | PO BOX 1000 ATTN: LEGAL COUNSEL MONTGOMERY AL 36101-1000 |
| MONTGOMERY ADVERTISER | PO BOX 1000 MONTGOMERY AL 36101-1000 |
| MONTGOMERY COLLEGE FOUNDATION | 51 MANNAKEE ST ROCKVILLE MD 20850 |
| MONTGOMERY FATE, TOM | 363 HILL AVE GLEN ELLYN IL 60137 |
| MONTGOMERY PUBLIC SCHOOLS | 12601 DALEWOOD DR SILVER SPRINGS MD 20906 |
| MONTGOMERY, | 48015 FREEHOLD DR SAINT MARYS CITY MD 20686 |
| MONTGOMERY, ANNIE | 7241 S UNIVERSITY AVE CHICAGO IL 60619 |
| MONTGOMERY, DAVID | 3526 WAGON TRAIN RD BALTIMORE MD 21220-2126 |
| MONTGOMERY, GEORGE | 456 WINTERHAVEN DR NEWPORT NEWS VA 23606 |
| MONTGOMERY, JEANNETTA M | 8103 RT 53   APT 7 WOODRIDGE IL 60517 |
| MONTGOMERY, JEANNETTA M | 2108 N. ST. LOUIS, APT. #1 CHICAGO IL 60647 |
| MONTGOMERY, JOHN | 6972 W BELMONT CHICAGO IL 60634 |
| MONTGOMERY, MACK | 2060 NW 5TH TERRACE POMPANO FL 33060 |
| MONTGOMERY, MACK | 2060 NW 5TH TERRACE POMPANO BEACH FL 33060 |
| MONTGOMERY, MARK | 128 N JEFFERSON ST ALLENTOWN PA 18102 |
| MONTGOMERY, PAIJ | |
| MONTGOMERY, REID | 8530 GEORGIANA MORTON GROVE IL 60053 |
| MONTGOMERY, ROB | |
| MONTGOMERY, ADINA | 8555 INDEPENDENCE AVENUE APT. #110 CANOGA PARK CA 91304 |
| MONTGOMERY, ANTHONY | 515 LUELLA AVENUE CALUMET CITY IL 60409 |
| MONTGOMERY, BRITTANY L. | 526 RANDOM ROAD BALTIMORE MD 21229 |
| MONTGOMERY, DANIEL R | 8 SHIRLEY RD NEWPORT NEWS VA 23601 |
| MONTGOMERY, KELLIE | 1 KATHRYN ST LYNBROOK NY 11563 |
| MONTGOMERY, LORENA J | 8052 S. BISHOP APT. #2 CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY-FATE, TIM | 363 HILL AVE GLEN ELLYN IL 60137 |
| MONTI, JEREMY B | 8041 NW 127TH LANE PARKLAND FL 33076 |
| MONTI, KAROL L | 473 17TH ST WEST BABYLON NY 11704 |
| MONTI, LEE | 473 17TH STREET WEST BABYLON NY 11704 |
| MONTIA MCGREGOR | 16150 SW 28TH COURT MIRAMAR FL 33027 |
| MONTICELLO-WAYNE COUNTY | TELLECOMMUNICATIONS BOARD PO BOX 579 MONTICELLO KY 42633 |
| MONTIE MONTANA, JR. | PO BOX 1060 SPRINGVILLE CA 93265 |
| MONTIEL, EDDY W | 3160 HOLLYCREST APT#8 HOLLYWOOD CA 90068 |
| MONTIEL, OLAYO | 17901 SW 12 CT PEMBROKE PINES FL 33029 |
| MONTIGLIO, MARIA | 10588 PLAINVIEW CIRCLE BOCA RATON FL 33498 |
| MONTILLA PICTURES | 240 WAVERLY PLACE, #33 NEW YORK NY 10014 |
| MONTILLA, ARTURO R | 381 E. SHERIDAN STREET #408 DANIA FL 33004 |
| MONTINARD, LAURA | 2328 NW 161ST AVE PEMBROKE PINES FL 33028 |
| MONTINAT, VALERIE P | 209 LAWN AVENUE STAMFORD CT 06902 |
| MONTMINY, MARIE | PO BOX  NO.3 CROMWELL CT 06416 |
| MONTONYE, SYLVIA | |
| MONTOYA, ARLEEN | 11419 QUINN ST. SANTA FE SPRINGS CA 90670 |
| MONTOYA, DORA | 1815 N 22ND AVE. MELROSE PARK IL 60160 |
| MONTOYA, ERIC S | 859 LINDEN ST. ONTARIO CA 91762 |
| MONTOYA, JENNIFFER J | 13079 CASCADE COURT ARLETA CA 91331 |
| MONTOYA, NEFER | 104 LAUREL OAK DR LONGWOOD FL 32779-5619 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE LONGWOOD FL 32779 |
| MONTOYA, STEPHEN | |
| MONTOYA, CAMILO BARRERA | 16650 WATER EDGE DRIVE WESTON FL 33326 |
| MONTPELIER WEEKLY | 109 W. HUNTINGTON MONTPELIER IN 47359 |
| MONTRE' SIMPSON | 1 IVYBROOK COURT RANDALLSTOWN MD 21133 |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 MONTROSE CO 81402 |
| MONTROSE PRODUCTIONS, INC. | 10202 W. WASHINGTON BLVD., THALBERG 1206 CULVER CITY CA 90232 |
| MONTROSE TRAVEL* | 2355 HONOLULU AVE. MONTROSE CA 91020 |
| MONTROSE-VERDUGO CHAMBER OF COMMERCE | 3516 N VERDUGO ROAD GLENDALE CA 91208 |
| MONTSERRAT FONTES | 915 OSCEOLA ST GLENDALE CA 91205-3820 |
| MONTSTREAM & MAY | FRANK MAY 655 WINDING BROOK DR. GLASTONBURY CT 06033-6087 |
| MONTSTREAM & MAY | KAREN ACQUARULO 655 WINDING BROOK DR. GLASTONBURY CT 06033-6087 |
| MONTURIO, MAUREEN A | 19 WATERSTON AVENUE APT #1 QUINCY MA 02170 |
| MONTY DODGE | P.O. BOX 1432 SORRENTO FL 32776 |
| MONTY ICEMAN | PO BOX 261594 ENCINO CA 91426 |
| MONTY SIMONS | 20642 VENTURA BLVD WOODLAND HILLS CA 91364 |
| MONTZ, BRIAN | 2424 IOWA AVE. KENNER LA 70062 |
| MONTZ, GARY JR | 4052 SHARILYNN DR ABINGDON MD 21009 |
| MONUMA, GUILDOR | 566 FERN LANE DELRAY BEACH FL 33445 |
| MONUMENT CENTER LLC | 11711 N COLLEGE AVE     STE 200 CARMEL IN 46032 |
| MONUMENTAL LIFE INSURANCE COMPANY | 9301 OAKDALE SUITE 335 CHATSWORTH CA |
| MONUMENTAL LIFE INSURANCE COMPANY | RE: CHATSWORTH 9301 OAKDALE % AEGON USA REALTY ADVISORS, INC.; ATTN: LEASE ADMIN; 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-5553 |
| MONYA DE | 1310 S. CATALINA AVE., #114 REDONDO BEACH CA 90277 |
| MONYA KIRKLAND | 1344 SOUTH SPRINGFIELD CHICAGO IL 60623 |
| MONYEI, QUINTON L | 13330 S BERENDO AVENUE GARDENA CA 90247 |
| MONZET, DANIEL C | 830 INSPIRATION LANE ESCONDIDO CA 92025 |
| MONZON, ELIZABETH | 4961 NW 17TH ST LAUDERHILL FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| MONZURES, JANE ELIZABETH | 630 N FRANKLIN NO.1117 CHICAGO IL 60610 |
| MOO MANAGEMENT LLC | 746 N CAHUENGA BLVD   Account No. 8365 LOS ANGELES CA 90038 |
| MOO STUDIOS | 746 N CAHUENGA BLVD LOS ANGELES CA 90038 |
| MOODIE, CARL A | 2875 SOUTH CONWAY RD. APT. 241 ORLANDO FL 32812 |
| MOODIE, LEWIN | 48 WEST WASHINGTON ST STAMFORD CT 06902 |
| MOODY BIBLE INSTITUTE | 820 N LASALLE CHICAGO IL 60610 |
| MOODY CHURCH | 1609 N LA SALLE DR CHICAGO IL 606146004 |
| MOODY JOHNSON | 117 VISCOUNT DR NEWPORT NEWS VA 442 |
| MOODY PLUMBING INC | 4100 NW 12TH AVE CORAL SPRINGS FL 33065 |
| MOODY'S | 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY |
| MOODY, CHRISTINE A | 1429 N. PAULINA UNIT C CHICAGO IL 60622 |
| MOODY, J MATTHEW | 1018 EUCLID STREET #204 SANTA MONICA CA 90403 |
| MOODY, JOHN C. | 39231 NICOLE DRIVE PALMDALE CA 93551 |
| MOODY, KURT M | 1213 IRIS COURT WESTON FL 33326 |
| MOODY, LAWRENCE | 19511 COUNTRY BREEZE CT SPRING TX 77388 |
| MOODY, LULLA | 3415 PERIWINKLE WAY EDGEWOOD MD 21040-3737 |
| MOODY, MICHAEL K | P O BOX 1411 GLEN BURNIE MD 21060 |
| MOODY, MIYA | 546 GREGORY AVE NO.3C GLENDALE HEIGHTS IL 60139 |
| MOODY, MIYA | 546 GREGORY AVE NO.3C GLENDALE HEIGHTS IL 60534 |
| MOODY, WORTH | 2425 LODGE FARM RD BALTIMORE MD 21219-1935 |
| MOOI TRAINING CENTER | 495 S SEMORAN BLVD STE 3 WINTER PARK FL 327924901 |
| MOOKASO, SO. | 4447 S MEDO CT BALTIMORE MD 21042 |
| MOON ZAPPA | C/O STUART DITSKY 9000 SUNSET BLVD 1500 W HOLLYWOOD CA 90069 |
| MOON, AMY FAUTH | 425 SWEET BAY DR. LONGWOOD FL 32779 |
| MOON, DOUGLAS L | 6346 PATHFINDER COURT INDIANAPOLIS IN 46203 |
| MOON, KATHARINE HS | 666 WASHINGTON ST  NO.13 WELLESLEY MA 02481 |
| MOON, MARSHALL S | PO BOX 1007 KENAI AK 99611 |
| MOON, MICHAEL A | 975 ROMER PLACE STONE MOUNTAIN GA 30083 |
| MOON, PATRICK | |
| MOON, SORA | 41 SCOTT LOOP HIGHLAND PARK IL 60035 |
| MOON,FREDA R | 25201 NORTH HIGHWAY 1 FORT BRAGG CA 95437 |
| MOON,MELANIE J | 1107 MISSISSIPPI #207 ST. LOUIS MO 63104 |
| MOONEN, AN I | 1715 CALIFORNIA AVE APT #F SANTA MONICA CA 90403 |
| MOONEY, ELOISE | 3501 SAINT PAUL ST    102 BALTIMORE MD 21218-2705 |
| MOONEY, JULIANNA | 1632 S INDIANA AVE    505 CHICAGO IL 60616 |
| MOONEY, KAREN E | 4520 N AVERS CHICAGO IL 60625 |
| MOONEY, KOREY | 15 BIRCH DR EMMAUS PA 18049 |
| MOONEY, PETER | 443 PINEHURST CT FULLERTON CA 92835 |
| MOONEY, PETER | 672 BROOKLINE PL FULLERTON CA 92835 |
| MOONEY, RICHARD E | 130 EAST 67TH ST 5A NEW YORK NY 10021 |
| MOONEY, THERESA | 1076 N PAULINA BSMT FRONT CHICAGO IL 60622 |
| MOONEY, TIM | |
| MOONEY, TIM | 9929 HIGHWAY 82 CARBONDALE CO 816238500 |
| MOONEY,BRIAN T | 21 INTERVALE PARKWAY MILFORD CT 06460 |
| MOONEY,RICHARD | 130 EAST 67TH ST 5A NEW YORK NY 10021 |
| MOONFEST 2004 INC | 6052 PINE DR LANTANA FL 33462 |
| MOONIER,RICK | 7885 ST. ANDREWS CIR ORLANDO FL 32835 |
| MOONLIGHT BY DESIGN | 321 NANCY DRIVE HAMPTON VA 23669 |
| MOONLIGHT DIST. LLC - ROGER DE BRUNO | 23486 PARK COLOMBO CALABASAS CA 91302 |

| Claim Name | Address Information |
|---|---|
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO CALABASAS CA 91302-2813 |
| MOONLIGHT DISTRIBUTION | 516 E. JOLIET ST ATTN: MARIANNE MULDAR VALPARAISO IN 46383 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST CROWN POINT IN 46307-4061 |
| MOONLIGHT INC | 921 NE 3RD AVE FT LAUDERDALE FL 33304 |
| MOONLIGHT NEWS | 781 MICHAEL DR CHESTERTON IN 46304 |
| MOORE FINANCIAL SERVICE | 3032 MARION AVE MARGATE FL 33063-8002 |
| MOORE II, JAMES E | GER 240 MG 0193 UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2531 |
| MOORE II, JAMES E | GER 240 MG 0193 UNIV OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2631 |
| MOORE JENELLE | 4320 MARY RIDGE LANE RANDALLSTOWN MD 21244 |
| MOORE JR, BYRON CHRISTOPHER | 129 NE 6TH CT. DEERFIELD BEACH FL 33441 |
| MOORE LANDSCAPING INC | 1869 TECHAY ROAD NORTHBROOK IL 60062 |
| MOORE MEDICAL CORP | 389 JOHN DOWNEY DR PO BOX 2620 NEW BRITAIN CT 06050-2620 |
| MOORE PEST CONTROL | 3995 S. MARIPOSA ENGLEWOOD CO 80110 |
| MOORE PEST CONTROL SERVICE INC | 3995 S MARIPOSA ST CENTENNIAL CO 80110 |
| MOORE PRODUCTION TOOL | 37531 GRAND RIVER CUTOFF BOX 487 BRIAN FARMINGTON HILLS MI 48335 |
| MOORE PRODUCTION TOOL | SPECIALTIES INC 37531 GRAND RIVER CUTOFF FARMINGTON HILLS MI 48335 |
| MOORE PRODUCTION TOOL | SPECIALTIES INC ATTN: ORDER PROCESSING 37531 GRANDRIVER CUTOFF FARMINGTON HILLS MI 48335 |
| MOORE ROZANDA | HARMONY ST MOORE ROZANDA EAST HARTFORD CT 06108 |
| MOORE WALLACE NORTH AMERICA | MS. KRISTINA SELZER 1200 LAKESIDE DR. NO.3W BANNOCKBURN IL 60015 |
| MOORE WALLACE NORTH AMERICA INC | PO BOX 6147 PALATINE IL 60055-0126 |
| MOORE'S AUTOMOTIVE SALES & SERVICE | 1246 HARTFORD TURNPIKE VERNON CT 06066 |
| MOORE, ANN | 65 SOUTH WHITNEY ST. HARTFORD CT 06106 |
| MOORE, ANTHONY | 241 N 11TH ST ALLENTOWN PA 18102 |
| MOORE, ANTONINO | 5401 SW 34TH STREET NO.120 HOLLYWOOD FL 33023 |
| MOORE, BESSIE | 900 W 63RD PKY      1006 CHICAGO IL 60621 |
| MOORE, BOBBIE N | 750 MCARTHUR COURT DOLTON IL 60419 |
| MOORE, BRETLAND B | 4876 MARSHA DRIVE SE MABLETON GA 30126 |
| MOORE, BRIAN | 4123 DEYO AVE BROOKFIELD IL 60513 |
| MOORE, BRIAN C | 4822 LINCOLN RD DELRAY BEACH FL 33445 |
| MOORE, CALLIE R | 493 ASHLEY WY LEXINGTON KY 40503 |
| MOORE, CHARLES | 15233 PULASKI RD MIDLOTHIAN IL 60445 |
| MOORE, CHRISTINA | 4264 W IRVING PARK RD CHICAGO IL 60641 |
| MOORE, CHRISTOPHER | 233 N CAROLINA AVE PASADENA MD 21122-5422 |
| MOORE, CHRISTOPHER | 2320 NANSEN AVE SUITE 2208 ORLANDO FL 32817 |
| MOORE, CHRISTOPHER | 4539 S EVANS CHICAGO IL 60653 |
| MOORE, CHRISTOPHER M | 15 BUTTERMILK LANE BRANFORD CT 06405 |
| MOORE, DANICE | |
| MOORE, DARNELL | 7329 WOODWARD APT 314 WOODRIDGE IL 60517 |
| MOORE, DARNELL | C/O DAVID MARTAY 134 N. LA SALLE STREET CHICAGO IL 60602 |
| MOORE, DARRYL | 155 EAST GREENWICH ST. APT 314    Account No. 0355 HEMPSTEAD NY 11550 |
| MOORE, DAVID L. | |
| MOORE, DELVIN | P.O. BOX 1407 GUASTI CA 91743-1407 |
| MOORE, DIANE | 1921 LYONS RD      103 COCONUT CREEK FL 33063 |
| MOORE, DOLLY | 115 JETHRO ST NORTH EAST MD 21901 |
| MOORE, DUVONNE T | 4150 NW 114TH AVE CORAL SPRINGS FL 33065 |
| MOORE, DWIGHT E | 2250 INDIGO HILLS DRIVE UNIT 5 CORONA CA 92879 |
| MOORE, E M | 519 SPINNAKER RD NEWPORT NEWS VA 23602 |
| MOORE, EDWARD D | 1127 CALLE CASTANO THOUSAND OAKS CA 91368 |

| Claim Name | Address Information |
|---|---|
| MOORE, EDWIN | 3645 TULLAMORE LN SNELLVILLE GA 30078 |
| MOORE, ELDRID | 20128 NW 61 AVE HIALEAH FL 33015 |
| MOORE, ELIZABETH | 1706 TERRAPIN HILL DR MITCHELLVILLE MD 20721 |
| MOORE, ELIZABETH K. | 75 S. PENATAQUIT AVE    Account No. 8903 BAY SHORE NY 11706 |
| MOORE, ELLEN | 500 OLD COUNTRY RD WAYNESVILLE NC 28786 |
| MOORE, ERIC | 1848 NW 79TH WAY PEMBROKE PINES FL 33024 |
| MOORE, FRED | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| MOORE, GARY | 6207 CHINQUAPIN PKWY BALTIMORE MD 21239-1709 |
| MOORE, GREGGORY | 360 W OCEAN BLVD  NO.706 LONG BEACH CA 90802 |
| MOORE, GWEN | 3718E CANDLEWYCK CLB DRIVE ST. LOUIS MO 63034 |
| MOORE, GWEN | 3718E CANDLEWYCK CLUB DR ST. LOUIS, MO 63034 |
| MOORE, GWYNETH | 1121 BUNBURY WAY BALTIMORE MD 21205-3204 |
| MOORE, HEIDI L | 2500 WEST EASTWOOD AVE APT NO.1 CHICAGO IL 60625 |
| MOORE, HEIDI L | 4533 N WHIPPLE ST CHICAGO IL 60625 |
| MOORE, HENRY | P.O. BOX 192 LACKEY VA 23694 |
| MOORE, JACQUELINE | 6337 ROOSEVELT ROAD BERWYN IL 60402 |
| MOORE, JAMES | |
| MOORE, JAMES A | 10045 BEYSENBERRY DR FISHERS IN 46038 |
| MOORE, JAMES EDWARD | 1318 BUCCANEER COURT WINTER PARK FL 32792 |
| MOORE, JANE | 818 FAIRFIELD AVE WESTMINSTER MD 21157-5914 |
| MOORE, JEFFREY | 941 PARK VALLEY CIR SUITE 0200 MINNEOLA FL 34715 |
| MOORE, JEFFREY | 9410 PARK VALLEY CIR SUITE 0200 MINNEOLA FL 34715 |
| MOORE, JENNIFER M. | 14 N. PEORIA ST. APT. #6B CHICAGO IL 60607 |
| MOORE, JIZELLE R | 6307 POWHATAN ST RIVERDALE MD 20737 |
| MOORE, JOANNE | 10748 S STATE ST CHICAGO IL 60628 |
| MOORE, JOHN | 5974 FOX BASIN RD     5974 ROCKFORD IL 61108 |
| MOORE, JOHN | 617 MAYFAIR CT METAMORA IL 61548 |
| MOORE, JOHN T | 1365 YORK AVENUE APT. 7C NEW YORK NY 10021 |
| MOORE, JONATHAN | PO BOX 4160 BETHLEHEM PA 18018 |
| MOORE, JONATHAN | 3315 CARBON ST WHITEHALL PA 18052 |
| MOORE, JOSEPH | |
| MOORE, KAREN | 9445 EMERALD COVE LANE ELK GROVE CA 95758 |
| MOORE, KATHERINE A | 821 CABOT COURT WINTER PARK FL 32792 |
| MOORE, KATHLEEN | 20 TUCKAWAY CT NEWPORT NEWS VA 23601 |
| MOORE, KATHLEEN M | TUCKAWAY CT NEWPORT NEWS VA 23601 |
| MOORE, KEVIN | 1705  MAUMEE AVE ALLENTOWN PA 18103 |
| MOORE, LARRY | |
| MOORE, LATISHA | 2320 NANSEN AVENUE ORLANDO FL 32817 |
| MOORE, LEONARD | |
| MOORE, LINDSAY | 9769 ARBOR OAKS LN   NO.303 BOCA RATON FL 33428 |
| MOORE, LINDSAY C. | 215 4TH AVENUE SOUTH #1 LAKE WORTH FL 33460 |
| MOORE, LLOYD | 8410 N SHERMAN CIRCLE  APT 104 MIRAMAR FL 33023 |
| MOORE, LOLITA | 435 SIOUX DR BOLINGBROOK IL 60440 |
| MOORE, LORILEI | |
| MOORE, MAE | 917 RICHWOOD RD BEL AIR MD 21014-3450 |
| MOORE, MALOY | 3476 ROWENA AVENUE LOS ANGELES CA 90027 |
| MOORE, MARGARET | MILLBROOK DR MOORE, MARGARET EAST HARTFORD CT 06118 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE EAST HARTFORD CT 06118 |
| MOORE, MARGARET M | 605 CAMINO REAL REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| MOORE, MARIAN | 8137 BRIDGEWATER CT      D WEST PALM BCH FL 33406 |
| MOORE, MARK | 30 THEODORE ST ENFIELD CT 06082 |
| MOORE, MARK | |
| MOORE, MARTY R | |
| MOORE, MARY | 9440 S HOMAN AVE      1N EVERGREEN PARK IL 60805 |
| MOORE, MARY G | 20 ROGERS ST APT 2 SOUTH BOSTON MA 02127 |
| MOORE, MELBA G | 919 S. MARENGO AVENUE #7 PASADENA CA 91106 |
| MOORE, MELISSA | |
| MOORE, MELISSA | PO BOX 144 HUDSON IA 50643 |
| MOORE, MONICA | 31855 DATE PALM DRIVE CATHEDRAL CITY CA 92234 |
| MOORE, NADIA A | 10200 NW 33TH ST CORAL SPRINGS FL 33065 |
| MOORE, NATALIE | 7 ARLINGTON ST      APT 1 CAMBRIDGE MA 02140 |
| MOORE, NATASHA N | 508 SW 5TH AVE DELRAY BEACH FL 33444 |
| MOORE, PATRICIA | 15530 WOLF RD ORLAND PARK IL 60467 |
| MOORE, PAUL M | 4907  ROLAND AVENUE BALTIMORE MD 21210 |
| MOORE, PAULA | ROUTE BOX 95 WEBBERS FALLS OK 74470 |
| MOORE, PEGGY N | 4811 CREEKBEND HOUSTON TX 77035 |
| MOORE, PHILLIP | 3631 LAKESPUR DR AUGUSTA GA 30906 |
| MOORE, POLLY P | 409 BILL DRIVE MANDEVILLE LA 70448 |
| MOORE, RACHELLE A. | 2207 N. 74TH CT., #2 ELMWOOD PARK IL 60707 |
| MOORE, RALPH | 2202 W 157TH ST HARVEY IL 60426 |
| MOORE, REBECCA L | 2217 IVAN STREET APT. 315 DALLAS TX 75201 |
| MOORE, REGGIE D | 530 W PALM STREET COMPTON CA 90220 |
| MOORE, REGINALD D | 1888 SCAFFOLD WAY ODENTON MD 21113 |
| MOORE, RICHARD | 11200 SW 1ST CT PLANTATION FL 33325 |
| MOORE, RITCHIE | 3118 NESTLING PINE CT ELLICOTT CITY MD 21042 |
| MOORE, ROBERT | |
| MOORE, ROBERT L | 10210 NORMA GARDENS DRIVE #4 SANTEE CA 92071 |
| MOORE, ROBERT LLOYD | DEPT OF ANTHROPOLOGY ROLLINS COLLEGE 1000 HOLT AVE WINTER PARK FL 32789 |
| MOORE, ROBERT LLOYD | 2313 HAWICK LANE WINTER PARK FL 32792 |
| MOORE, ROGER B | 821 CABOT COURT WINTER PARK FL 32792 |
| MOORE, ROZANDA | 28 HARMONY ST MOORE, ROZANDA EAST HARTFORD CT 06108 |
| MOORE, ROZANDA | 28 HARMONY ST EAST HARTFORD CT 06108 |
| MOORE, RYAN D | 5845 GRAPEVINE DR COLORADO SPRINGS CO 80923 |
| MOORE, SCOTT | 3508  VOLK AVE LONG BEACH CA 90808 |
| MOORE, SCOTT A | |
| MOORE, SHELIA | 3828 W WASHINGTON BLVD      3D CHICAGO IL 60624 |
| MOORE, SOLOMON | BAGHDAD FOREIGN CORRESPONDENT LA TIMES FOREIGN BUREAU 202 W 1ST ST LOS ANGELES CA 90012 |
| MOORE, STAR | 2305 E 96TH ST CHICAGO IL 60617 |
| MOORE, STELLA | 1999 TEMPLE AVENUE  NO.A SIGNAL HILL CA 90755 |
| MOORE, STEVEN | 2984 BIRCH HOLLOW DR    NO.2-B ANN ARBOR MI 48108 |
| MOORE, STEVEN | 6937 S YALE AVE      2 CHICAGO IL 60621 |
| MOORE, SUSAN B | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| MOORE, TERRY | |
| MOORE, THOMAS | 215 MARTHA LEE DR HAMPTON VA 23666 |
| MOORE, THOMAS C | 7927 DELORE CT CHESAPEAKE BEACH MD 20732 |
| MOORE, TONY | 2036 SOMERSET LN IL 60187 |
| MOORE, TRACI Y | NORTH AVE NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
| --- | --- |
| MOORE, TRACI Y | 727 NORTH AVE NEWPORT NEWS VA 23605 |
| MOORE, TYRENNA | 1118 S OAK PARK AVE    NO.2 OAK PARK IL 60304 |
| MOORE, VALERIE A VEDRAL | 1703 LINDEN PARK LANE AURORA IL 60504 |
| MOORE, VERNITA | 701 NW 1 TER DEERFIELD BEACH FL 33441 |
| MOORE,AKI | 917 N FULTON AVENUE BALTIMORE MD 21217 |
| MOORE,BENJAMIN S | 4257 FEDERAL HILL ROAD STREET MD 21014 |
| MOORE,BRADLEY | 1634 W. WABANSIA AVE CHICAGO IL 60622 |
| MOORE,BRIAN A | 6040 S. HARPER 906 CHICAGO IL 60637 |
| MOORE,CHERYL R | 13687 GILBRIDE LN CLARKSVILLE MD 21029 |
| MOORE,CURTIS | 3963 1/2 DENKER AVENUE LOS ANGELES CA 90062 |
| MOORE,GREGORY CLAY | 15250 GRAY RIDGE APARTMENT 711 HOUSTON TX 77082 |
| MOORE,GWENDOLYN | 3718E CANDLEWYCK CLB DRIVE ST. LOUIS MO 63034 |
| MOORE,JOHN B | 24W530 NEPTUNE COURT NAPERVILLE IL 60540 |
| MOORE,KEVIN B. | 13 CORNELIUS DRIVE HAMPTON VA 23666 |
| MOORE,KEVIN M | 108 GIRARD WILMETTE IL 60091 |
| MOORE,MARY ELLEN | 306 W. CONCORD PLACE CHICAGO IL 60614 |
| MOORE,MICHELLE D | 110 OLEANDER COURT YORKTOWN VA 23693 |
| MOORE,SOLOMON | 9112 GIBSON STREET LOS ANGELES CA 90034 |
| MOORE,TAMMIE Y | 220 NORTH 5TH STREET 2ND FLOOR ALLENTOWN PA 18102 |
| MOORE,TERESA H | 6028 MIDDLEWATER COURT COLUMBIA MD 21044 |
| MOORE,THERESA A | 75 PALMER ST # 423 QUINCY MA 02169 |
| MOORE,WILLIAM A | |
| MOORE-JOHNSON, JANICE | 4387 IMPERIAL DRIVE RICHTON PARK IL 60471 |
| MOORE-JONES, LEIGH A | 8020 W. MANCHESTER AVE # 305 PLAYA DEL REY CA 90293 |
| MOORE-LE FAUVE, KIMBERLY | 6521 EARTHGOLD DR WINDERMERE FL 34786 |
| MOORE-LEWIS, DEBORAH A | 10338 S HOXIE AVE CHICAGO IL 60617 |
| MOORER, JEFFREY | |
| MOORER, JONATHAN | |
| MOORHEAD, MICHELINE A | |
| MOORHEAD, RYAN D | |
| MOORHEAD, SHEILA L | 9303 REGENCY PARK QUEENSBURY NY 12804 |
| MOORHEAD,JENNIFER L | 320 CHESTNUT STREET ABERDEEN MD 21001 |
| MOORIS, RENNARDO | 2417 E 76TH ST       1 CHICAGO IL 60649 |
| MOOS, MAUREEN V | 8508 NORTHWOOD PARKWAY MINNEAPOLIS MN 55427 |
| MOOSAVI PERSIAN RUG | 45 E MAIN RTE 44 ST ALI MOOSAVI AVON CT 06001 |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST ATTN: LEGAL COUNSEL MOOSE JAW SK S6H 1V1 CANADA |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD ST. W. PO BOX 3000 MOOSE JAW SK S6H 6E4 CANADA |
| MOOSE JAW VALUE EXPRESS | BOX 1076 ATTN: LEGAL COUNSEL MOOSE JAW SK S6H 4P8 CANADA |
| MOOSE,WILLIAM | 424 20TH AVE APT 1 SAN FRANCISCO CA 94121-3144 |
| MOOSEHEAD ENTERPRISES M | P.O. BOX 526 GREENVILLE ME 04441 |
| MOOSEHEAD MATTERS | 22 ROCKWOOD ROAD ATTN: LEGAL COUNSEL GREENVILLE JUNCTION ME 04442 |
| MOOSEHEAD MATTERS | P. O. BOX 30 GREENVILLE JUNCTION ME 04442 |
| MOOSHIL,MARIA | 5902 N. KNOX AVE. CHICAGO IL 60646 |
| MOOZAKIS, CONSTANCE | 441 W BARRY AVE       530 CHICAGO IL 60657 |
| MOPHONICS, INC | PO BOX 5175 SANTA ANA CA 90409 |
| MOPSIKOFF,MELISSA L | 441 EAST SAN JOSE AVENUE APT #204 BURBANK CA 91501 |
| MOQUETE, WLADIMIR L | 3980 WEST BROWARD BLVD, APT 214 FORT LAUDERDALE FL 33311 |
| MOQUETTE-MAGEE, ELAINE | 124 HARDY CIRCLE PLEASANT HILL CA 94523 |
| MOR PRINTING INC | 10601 STATE ST       STE 1 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| MORA JR, RIGOBERTO | 3416 ROBINETTE AVENUE BALDWIN PARK CA 91706 |
| MORA RIVAS, STALIN | 66 SEMINOLE CT  W ROYAL PALM BEACH FL 33411 |
| MORA, CARMEN | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| MORA, GRACIELA V | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| MORA, JEANETTE | |
| MORA, JESUS A | |
| MORA, JUAN | 6024 BUCHANAN STREET  NO.1 HOLLYWOOD FL 33024 |
| MORA, MANUEL | 1428 N KILDARE CHICAGO IL 60651 |
| MORA, MARIA C | 1846 BRIDGEVIEW CIR ORLANDO FL 32824 |
| MORA, MIGUEL | |
| MORA, RENZON ALONSO | 836 FAIRMONT AVE WHITEHALL PA 18052 |
| MORA, RUBEN | 3 AYNESLEY CT OWINGSMILLS MD 21117 |
| MORA,ALEJANDRO | 530 E. GLADSTONE ST. UNIT 74 AZUSA CA 91702 |
| MORA,OSCAR D | 6950 SW 19 PL POMPANO BEACH FL 33068 |
| MORAES, CRISTIANE | 34 WILSON ST    NO.B7 HARTFORD CT 06106 |
| MORAGO, GREGORY  (7/08) | 92 BEACON ST. 3RD FLOOR HARTFORD CT 06105 |
| MORAGO, GREGORY P | 92 BEACON STREET HARTFORD CT 06105 |
| MORAGO,GREGORY P | 909 TEXAS AVENUE HOUSTON TX 77002 |
| MORAGO,GREGORYP | 909 TEXAS AVENUE APARTMENT 905 HOUSTON TX 77002 |
| MORAINE VALLEY COLLEGE | 10900 S 88TH AVE PALOS HILLS IL 604652175 |
| MORAINE VALLEY COMMUNITY | COLLEGE 10900 S 88TH AVE PALOS HILLS IL 60465-0937 |
| MORAITES,NICHOLAS C | 309 BOSTON AVENUE APT. #1 MEDFORD MA 02155 |
| MORAL, MARK | 1443 SW 5TH COURT    R FT LAUDERDALE FL 33312 |
| MORALDE, PAMELA G | 17700 DUNN ROAD TINLEY PARK IL 60487 |
| MORALE WELFARE & RECREATION | MS. TIFFANY L. JOHNSON BLDG. #160 NTC GREAT LAKES IL 60088 |
| MORALES JUSTILIEN | 1124 NW 15TH AVENUE FORT LAUDERDALE FL 33311 |
| MORALES, ALFREDO | 445 TOLLAND STREET EAST HARTFORD CT 06108 |
| MORALES, ALVARO I | 210 N. 72ND AVENUE HOLLYWOOD FL 33024 |
| MORALES, CARLOS N | 453 N 4TH STREET ALLENTOWN PA 18102 |
| MORALES, CAROL | 5046 INDIAN HILLS DR RACINE WI 53406 |
| MORALES, CECILIA | 10296 MAGNOLIA COURT RANCHO CUCAMONGA CA 91730 |
| MORALES, ED | 288 6TH AVE        NO.3 BROOKLYN NY 11215 |
| MORALES, GRACE M | 221 NORTH 11TH STREET APT 2 ALLENTOWN PA 18102 |
| MORALES, GUILLERMO J | 4141 NW 90TH AVE.  APT. 101 CORAL SPRINGS FL 33065 |
| MORALES, ILEANA | 17420 NW 89TH AVE MIAMI FL 33018 |
| MORALES, JAIME | 1903 W HENDERSON  NO.1 CHICAGO IL 60657 |
| MORALES, JAIME ANTONIO | |
| MORALES, JAVIER A | |
| MORALES, JESUS H | 4930 MONTE VISTA STREET LOS ANGELES CA 90042 |
| MORALES, JOAQUIN | 329 WEST PRESTON ST  NO.2 HARTFORD CT 06114 |
| MORALES, JORGE L | 139 CAMEO DR WILLIMANTIC CT 06226 |
| MORALES, JOSE | |
| MORALES, JOSE E | 1620 NW 3RD ST APT 8 MIAMI FL 33125 |
| MORALES, JUAN ANTONIO | 8124 NW 73 AVE. TAMARAC FL 33321 |
| MORALES, JUAN C | 3651 ENVIRON BLVD APT 356 LAUDERHILL FL 33319 |
| MORALES, JULIE | 6839 TEAK WAY RANCHO CUCAMONGA CA 91701 |
| MORALES, LUIS | |
| MORALES, LUIS | 2860 SW 165TH AVE MIRAMAR FL 33027 |
| MORALES, MAGALY | 3670 INVERRARY DRIVE APT 2E FORT LAUDERDALE FL 33319-5992 |

| Claim Name | Address Information |
|------------|---------------------|
| MORALES, MARIAN | 1726 PRINCETON DRIVE WEST WANTAGH NY 11793 |
| MORALES, MAYRA D | 16903 CRESTVIEW LANE WESTON FL 33326 |
| MORALES, MICHAEL | 149-40 78TH ST HOWARD BEACH NY 11414 |
| MORALES, NORA | 9674 NW 10 AVE       APT F-648 MIAMI FL 33150 |
| MORALES, OLANDO | 510 HOCH ST BETHLEHEM PA 18015 |
| MORALES, PEDRO | 1518 KENMORE ST ROUND LAKE BEACH IL 60073 |
| MORALES, PEDRO D | 10319 WOODSTREAM COURT ORLANDO FL 32822 |
| MORALES, RACHEL M | 911 NORTH ORANGE AVENUE #435 ORLANDO FL 32801 |
| MORALES, RAFAEL | 622 SAN MIGUEL STREET SPRING VALLEY CA 91977 |
| MORALES, ROSA | 4825 WEBER DR       A ROLLING MEADOWS IL 60008 |
| MORALES, ROSA | 1644 N. 23RD AVENUE MELROSE PARK IL 60160 |
| MORALES, ROSA ELENA | 4170 E. ROGERS ST. LOS ANGELES CA 90063 |
| MORALES, ROSAURA E | 14300 E. MULBERRY DR. APT. # 242 WHITTIER CA 90604 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD     NO.348 ORLANDO FL 32837 |
| MORALES, RUSTY | 14001 OSPREY LINKS ROD #348 ORLANDO FL 32837- |
| MORALES, SANDRA | 870 VINDICATOR NO.308 COLORADO SPRINGS CO 80919 |
| MORALES, TRACIE | 1020 W ABRAM ST  APT 276 ARLINGTON TX 76013 |
| MORALES, VICTOR | |
| MORALES, YURIDIA | |
| MORALES,ANDREA | 1734 SW 22ND TERRACE MIAMI FL 33145 |
| MORALES,CLARA | 2160 NORTH MCVICKER CHICAGO IL 60639 |
| MORALES,CLAUDIA M | 3234 CONCORD AVENUE ALHAMBRA CA 91803 |
| MORALES,DATWA M | 125 SAN LEON IRVINE CA 92606 |
| MORALES,ELMIRA | 642 MURPHY RD STE 2603 WINTER SPRINGS FL 32708 |
| MORALES,MARIA D | 1517 WEST 4TH STREET APT #208 LOS ANGELES CA 90017 |
| MORALES,SUZANNE | 4143 HATFIELD PLACE LOS ANGELES CA 90032 |
| MORALES,WILLIAM R | 612 SANTA ROSA RD. ARCADIA CA 91007 |
| MORALEZ, ARTURO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| MORAN A C | MR. JIM WARD 2919 GIFFORD PL. NEW LENOX IL 60451 |
| MORAN EQUIPMENT COMPANY | 2109 S WABASH AVENUE CHICAGO IL 60616-1779 |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 MORAN SR, GEORGE NORWICH CT 06360 |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 NORWICH CT 06360-3518 |
| MORAN, AGUSTIN J | 346 CHRISMAN AVENUE VENTURA CA 93001 |
| MORAN, ASHLEY C | 22525 SHERMAN WAY APT 704 WEST HILLS CA 91307 |
| MORAN, BARTHOLOMEW J | 1106 W. BUSSE AVE MOUNT PROSPECT IL 60056 |
| MORAN, CAREY L | 4642 CONWELL AVE COVINA CA 91722 |
| MORAN, CHRIS | 75 BUCKLAND STREET WETHERSFIELD CT 06109 |
| MORAN, DANIEL T | PO BOX 2008 SHELTER ISLAND NY 11964 |
| MORAN, DAVID | 232 FARMINGTON AVE     APT D9 HARTFORD CT 06105 |
| MORAN, DEBRA | 3121 TOWN PLACE DR MIDDLETOWN CT 06457 |
| MORAN, DINORAH | C/O PISENGA & ZIMMERMAN 7500 TOPANGA CANYON BLVD 2ND FLOOR CANOGA PARK CA 91303 |
| MORAN, EDMUND | |
| MORAN, ERIN | 22525 SHERMAN WAY UNIT 704 WEST HILLS CA 91307 |
| MORAN, FRANCIS M | |
| MORAN, JAMES | |
| MORAN, JENNIFER M. | 624 CALIFORNIA STREET UNIT # A WEST SACRAMENTO CA 95605 |
| MORAN, JORGE ISMAEL | 84-26 GRAND AV ELMHURST NY 11373 |
| MORAN, LAURA M. | 306 W. CONCORD PL CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| MORAN, RAQUEL | 541 SW 9TH ST            APT 10 MIAMI FL 33130 |
| MORAN, RICHARD | 9783 FLAGSTONE WAY WEST CHESTER OH 45069 |
| MORAN, ROALDO W | 1163 EDINBURGH RD SAN DIMAS CA 91773 |
| MORAN, ROBERT | |
| MORAN, ROSEMARY | |
| MORAN, SERGIO | 1058 DEL RIO AVENUE LOS ANGELES CA 90065 |
| MORAN, SUSAN | PO BOX 281 CHAPLIN CT 06235 |
| MORAN, SYLVIA | 18683 O'HARA DRIVE PORT CHARLOTTE FL 33948 |
| MORAN, YOLANDA Y | 75 PARK GATE DR ATLANTA GA 30328 |
| MORAN,ASHLY M. | 109 4TH STREET SLATINGTON PA 18080 |
| MORAN,DINORAH | P.O. BOX 50944 LOS ANGELES CA 90042 |
| MORAN,GERARDO | 11105 CHASE ST WHEATON IL 60187 |
| MORAN,MARGARET C | 514 GRANBY COURT MILLERSVILLE MD 21108-1332 |
| MORAN,RAQUEL C | 11180 SW 71 LN MIAMI FL 33173 |
| MORANDE ACURA | 245 WEBSTER SQUARE ROAD BERLIN CT 06037 |
| MORANDE FORD | 250 WEBSTER SQUARE ROAD BERLIN CT 06037 |
| MORANDE FORD | 250 WEBSTER SQUARE RD JACK MORANDE BERLIN CT 06037 |
| MORANDINI, MICHAEL | 290 E TRATEBAS CHESTERTON IN 46304 |
| MORANDINI, MICHAEL | |
| MORANGE HILAIRE | 1040  MIAMI BLVD            1 DELRAY BEACH FL 33483 |
| MORANVILLE, WINIFRED | 4323 GRAND            NO.215 DES MOINES IA 50312 |
| MORAVEC, BRIAN | 224 BROOKHAVEN DR ELK GROVE VILLAGE IL 60007 |
| MORAVEC, DIANE | 109 N CHERRY ST TOPTON PA 19562 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL UNIT G CHICAGO IL 60605 |
| MORAVIAN BOOK SHOP | 428 MAIN ST BETHLEHEM PA 18018-5809 |
| MORAVIAN COLLEGE | 1200 MAIN ST BETHLEHEM PA 18018-6614 |
| MORAVIAN COLLEGE | ATTN  SANTO D MARABELLA 1200 MAIN ST BETHLEHEM PA 18018-6650 |
| MORAVIAN COLLEGE-DCS | 1200 MAIN ST BETHLEHEM PA 18018-6614 |
| MORAVIAN HALL SQUARE | 175 W NORTH ST NAZARETH PA 18064-1442 |
| MORAVIAN VILLAGE OF BETHLEHEM | 634 BROAD ST ASSISTED LIVING BETHLEHEM PA 18018 |
| MORAVIAN VILLAGE OF BETHLEHEM | 526 WOOD ST BETHLEHEM PA 18018-4466 |
| MORBY, GEORGE | |
| MORCOR SOLUTIONS INC | 232 DUNDAS STREET WEST SUITE 201 NAPANEE, CANADA ON K7R 2A8 CA |
| MORCOR SOLUTIONS, INC | 232 DUNDAS ST WEST, SUITE 201 NAPANEE , ON K7R 2A8 CANADA |
| MORCOS, LAILA K | 3723 LILAC LANE METAIRIE LA 70601 |
| MORDEN, SEAN | 1875 N. SHEFFIELD CHICAGO IL 60614 |
| MORDEN, SEAN P | 230 E. ONTARIO ST. APT. #404 CHICAGO IL 60611 |
| MORE NEWS INC | 244 E 141ST    Account No. 770 DOLTON IL 60419 |
| MORE THAN JUST BEADS | 4817-A COURTHOUSE STREET P.O. BOX 5700 WILLIAMSBURG VA 23188 |
| MORE, JOSE M | 2405 HAPPY HALLOW RD GLENVIEW IL 60026 |
| MORE, JOSE M | 2405 HAPPY HOLLOW RD GLENVIEW IL 60026 |
| MORE,JOSE | 2405 HAPPY HOLLOW GLENVIEW IL 60026 |
| MOREAU, CAROLYN R | 220 OXFORD STREET HARTFORD CT 06105 |
| MOREAU,ANDRE | 243 STATE ST WESTBURY NY 11590 |
| MOREAU,RAYMOND | 4408 WOODLAND CIRCLE TAMARAC FL 33319 |
| MOREEN PROVENCHER | 380 N WINDHAM RD NORTH WINDHAM CT 06256-1339 |
| MOREFIELD | 2883 S OSCEOLA AVE APT B3 ORLANDO FL 32806-5439 |
| MOREHEAD, E.J.-MERGAN, BILL | 263 N TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| MOREHEAD, JENNIFER M | 1725 HINMAN AVE. EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| MOREHEAD, MICHELLE | 2052 ASTILBE WAY ODENTON MD 21113 |
| MOREHOUSE III, L CLARK | 1 OXFORD ROAD LARCHMONT NY 10538 |
| MOREHOUSE, L CLARK III | 1 OXFORD ROAD    Account No. 6222 LARCHMONT NY 10538 |
| MOREHOUSE,MARK W | P.O. BOX 1567 408 S. CHERRY STREET MCCORMICK SC 29835 |
| MOREIRA, PAULA A | 3103 NW 5TH TERR. APT. 2 POMPANO BEACH FL 33064 |
| MOREIRA, SEBASTIAO | 3103 NW 5TH TERR, APTNO. 2 POMPANO BEACH FL 33064 |
| MOREJON, ABRAHAM | 8821 FONTAINEBLEAU BLVD NO. 204 MIAMI FL 33172 |
| MOREL, DANIEL | 3 HOLLAND LN NEW PALTZ NY 12561 |
| MORELAND, KATHY | 4943 ELM AVE NORTH BEACH MD 20714 |
| MORELAND, KEITH | 4209 HIDDEN CANYON AUSTIN TX 78746 |
| MORELAND,JENNIFER L | 148 EDGERTON STREET APT. B8 MANCHESTER CT 06040 |
| MORELL, JOHN | 5701 TOPANGA CANYON BLVD  NO.1 WOODLAND HILLS CA 91367 |
| MORELLI SANCHEZ, JESUS NAPOLEON | |
| MORELLI, JESUS NAPOLEON | URB LIBETAD CALLE 30 CASA  NO.32 PUERTO CABALLO CARABOBO VENEZUELA |
| MORELLI, THERESA | 468 MYRTLE AVE  NO.3 BROOKLYN NY 11205 |
| MORELLO,PAUL W | 70 NATHAN HALE DRIVE COVENTRY CT 06238 |
| MORELOS, MARTIN | 6326 S MOZART ST IL 60629 |
| MORENA GEORGES | 4189 NW 3RD AVENUE POMPANO BEACH FL 33064 |
| MORENCY JR, YVES | 8241 NW 84TH STREET LAUDERHILL FL 33351 |
| MORENCY,EMLYN | 54 DURANT STREET STAMFORD CT 06902 |
| MORENO SERVICES INC | 7070 NW 177 ST  APT 106 HIALEAH FL 33015 |
| MORENO, ANA | 56 OLIVER ROAD MANCHESTER CT 06042 |
| MORENO, ANDREA E | 1208A N MAXWELL ST ALLENTOWN PA 18109 |
| MORENO, ARNALDO | 46 OLD MEADOW RD MORENO, ARNALDO WEST HARTFORD CT 06117 |
| MORENO, ARNALDO | 46 OLD MEADOW RD WEST HARTFORD CT 06117 |
| MORENO, AURELIO | 10780 WASHINGTON ST     APT 109 PEMBROKE PINES FL 33025 |
| MORENO, DIANE M | 622 E HERMOSA DR SAN GABRIEL CA 91775 |
| MORENO, EDWARD | |
| MORENO, ELIZABETH | 39879 WALTON LN WADSWORTH IL 60083 |
| MORENO, FRAN | |
| MORENO, FRANK | 3115 HOUNDSWORTH CT APT 402 ORLANDO IL 32837 |
| MORENO, JOHN | 3725 E. SIERRA MADRE BLVD PASADENA CA 91107 |
| MORENO, LAURA | 4507 W LILAC AVENUE CHICAGO IL 60025 |
| MORENO, LUCY | 303 E.  DICKENS NORTHLAKE IL 60164 |
| MORENO, MARIO A | 18122 NW 19 ST. PEMBROKE PINES FL 33029 |
| MORENO, MIRIAM ELENA | 12762 SW 49TH CT MIRAMAR FL 33027 |
| MORENO, MONICA | 7510 CHICORA CT LAKE WORTH FL 33467 |
| MORENO, NESTOR | 255 W 60TH ST HIALEAH FL 33012 |
| MORENO, RALPH | 914 N. LEAGUE AVENUE LA PUENTE CA 91744 |
| MORENO, RAUL | 1452 W. 56TH ST. LOS ANGELES CA 90062 |
| MORENO, VICTOR J. | 15105 SHERMAN WAY #306 VAN NUYS CA 91405 |
| MORENO, YOLVI DEYVIS | 121 HOUSTON TERRACE STAMFORD CT 06902 |
| MORENO,DANIEL J | 132 N. VERNON AVENUE AZUSA CA 91702 |
| MORENO,ISELA | 1808 W. ADAMS BLVD APT 2 LOS ANGELES CA 90018 |
| MORENO,MARIA | 332 NORTH AVENUE 59 APT #3 LOS ANGELES CA 90042 |
| MORENO,MIRIAM A | 11126 SILVER SUN LANE ALTA LOMA CA 91737 |
| MORETON, KAREN K | 8261 BRIGANTINE DR COLORADO SPRINGS CO 80920 |
| MORETRONIX | 5311 S GREENE ST FREEMONT MI 49412 |
| MORETTI, VINCENT | |

| Claim Name | Address Information |
|---|---|
| MORFIS, MARIE | P.O. BOX 825 HOLBROOK NY 11741 |
| MORFOOT, KATHERINE ADDIE | 49 BLEECHER ST     APT 504 NEW YORK NY 10012 |
| MORGAINE MADDOCK | 45 S. OAK AVE., #3 PASADENA CA 91107 |
| MORGAN & MORGAN | MICHAEL J. CARTER 16TH FL; 20 N ORANGE AVE PO BOX 4979 ORLANDO FL 32802-4979 |
| MORGAN CRAFT | 300 MERCER STREET 16K NEW YORK NY 10003 |
| MORGAN EVERETT | 13985 BARNETT PLACE FISHERS IN 46038 |
| MORGAN FIEDLER | 540 PRAIRIE AVENUE BARRINGTON IL 60010 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 MCLEAN VA 22102 |
| MORGAN GAYNIN INC | 194 THIRD AVENUE  NO.3 NEW YORK NY 10003 |
| MORGAN HILL BEVERAGE CLUB LLC | 100 CLUBHOUSE DR EASTON PA 18042-6979 |
| MORGAN JAMES LTD/ECHO DEALERS | 4961 MONTCLAIR CT HARRISBURG PA 17112 2186 |
| MORGAN KELLIHER | 1555 PERUVIAN LN WINTER PARK FL 32792-2444 |
| MORGAN LEWIS & BOCKIUS | 101 PARK AVE NEW YORK NY 10175-0060 |
| MORGAN LEWIS & BOCKIUS | 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178-6050 |
| MORGAN LEWIS & BOCKIUS | 77 WEST WACKER DRIVE SIXTH FLOOR CHICAGO IL 60601 |
| MORGAN MANOR RESIDENCIES, INC. | RE: HARRISBURG 2001 N. FRONT 1300 MARKET STREET LEMOYNE PA 17043 |
| MORGAN MANOR RESIDENCIES, INC. | RE: HARRISBURG 2001 N. FRONT C/O PROPERTY MANAGEMENT INC. 1300 MARKET STREET, SUITE 201 LEMOYNE PA 17043 |
| MORGAN MANOR RESIDENCIES, INC. | 2001 N. FRONT ST. SUITE 112 HARRISBURG PA 17102 |
| MORGAN SERVICES | MS. TINA BOHO 4301 S. MORGAN ST. CHICAGO IL 60609 |
| MORGAN SKENDERIAN INC. | 4590 MACARTHUR BLVD SUITE 260 NEWPORT BEACH CA 92660 |
| MORGAN STANLEY | 1585 BRAODWAY NEW YORK NY 10036 |
| MORGAN STANLEY | 21650 OXNARD ST WOODLAND HILLS CA 91320 |
| MORGAN STANLEY & CO., INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J MOLONEY/SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY & CO., INC | ATTN: STEPHEN O'CONNOR / GENERAL COUNSEL 1585 BROADWAY, 3RD FL NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES, INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J MOLONEY ESQ SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY CAPITAL SERVICES, INC | ATTN: SIMON PLATEL, GENERAL COUNSEL 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY/KEITH YANDERS | 1550 POND RD STE 202 ALLENTOWN PA 18104-2273 |
| MORGAN STATE UNIVERSITY | 1700 E COLD SPRING LN    RM 240B BALTIMORE MD 21251 |
| MORGAN STATE UNIVERSITY | CARL MURPHY FINE ARTS CENTER 1700 E COLD SPRING LN    RM 240B BALTIMORE MD 21251 |
| MORGAN STATE UNIVERSITY | FOUNDATION , INC 1700 E COLD SPRING LN BALTIMORE MD 21251 |
| MORGAN WILSON | 177 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| MORGAN'S JEWELERS | 22200 HAWTHORNE BL TORRANCE CA 90505 |
| MORGAN, ADAM | 4928 COLONEL CONTEE CT UPPER MARLBORO MD 20772 |
| MORGAN, ADOLPH A. | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| MORGAN, AMANDA | |
| MORGAN, BRENDA K | |
| MORGAN, BRIAN LEE | 160 MARYLAND AVENUE PASADENA MD 21122 |
| MORGAN, DARIUS | 510 SW 72ND AVE NORTH LAUDERDALE FL 33068 |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG COURT NEWPORT NEWS VA 23606 |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG CT NEWPORT NEWS VA 23606 |
| MORGAN, DIANE L | 7737 SE 32ND AVENUE PORTLAND OR 97202 |
| MORGAN, DIANE S | 18418 NW 9TH CT PEMBROKE PINES FL 33029 |
| MORGAN, DOUGLAS | 5507 ROCKLEISH DR BALTIMORE MD 21227 |
| MORGAN, HOWIE | |

| Claim Name | Address Information |
|---|---|
| MORGAN, JASON A | 614 NW 46 TERRACE PLANTATION FL 33317 |
| MORGAN, JENNIFER | 46 BEECH ST BRISTOL CT 06010-3526 |
| MORGAN, JENNIFER | |
| MORGAN, JUDITH | P. O. BOX 577514 CHICAGO IL 60657 |
| MORGAN, KAREN | DBA K MORGAN PHOTOGRAPHY 167 N RACINE AVE  NO.1 CHICAGO IL 60607 |
| MORGAN, KAREN T | 9 HAYES DRIVE NEWPORT NEWS VA 23602 |
| MORGAN, KARRI A | 5133 DOLLAR RIDGE LANE INDIANAPOLIS IN 46221 |
| MORGAN, KEN & ANN | 1657 WILLIAMSBURG CT      B WHEATON IL 60187 |
| MORGAN, LAQUANDA | 1751 NW 46TH AVE      110 LAUDERHILL FL 33313 |
| MORGAN, LENNY R | 5619 SYCAMORE CANYON DR KISSIMMEE FL 34758 |
| MORGAN, LINN | 2 POINTINA RD WESTBROOK CT 06498-2035 |
| MORGAN, LORAINE | 5936 N TALMAN AVE CHICAGO IL 60659 |
| MORGAN, LUCAS G | 8 BEATRICE AVENUE BLOOMFIELD CT 06002 |
| MORGAN, MARY T | 1 LAFAYETTE ST   Account No. 8311 HUDSON FALLS NY 12839 |
| MORGAN, MARYANN | 325 ROXBURY CT JOPPA MD 21085 |
| MORGAN, MERILYN | PO BOX 174 FRIENDSHIP MD 20758 |
| MORGAN, MICHAEL | 2710 W. GREGORY STREET CHICAGO IL 60625 |
| MORGAN, NANCY D | 18D CARILLON DRIVE ROCKY HILL CT 06067 |
| MORGAN, NATHAN | 1594 NORMAL ST      APT B2 BOWLING GREEN KY 42101 |
| MORGAN, OLGA | 8 CINDY LN MORGAN, OLGA BLOOMFIELD CT 06002 |
| MORGAN, PATRICIA A. | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| MORGAN, REGINALD L | 2601 E. VICTORIA STREET SP 245 RANCHO DOMINGUEZ CA 90220 |
| MORGAN, ROBERT | |
| MORGAN, RUSTY | |
| MORGAN, RYAN | 10 ESSEX HEIGHTS DR WEYMOUTH MA 02188 |
| MORGAN, SARAH ELIZABETH | 8229 FOUNTAIN AVE WEST HOLLYWOOD CA 90046 |
| MORGAN, SCOTT | |
| MORGAN, TIFFANY M | 2100 BRONX PARK EAST APT. 2C BRONX NY 10462 |
| MORGAN, TIM | |
| MORGAN, TRACEY | 7740 S GREENWOOD AVE      HSE CHICAGO IL 60619 |
| MORGAN, TUWANA | 1625 ROSWELL RD NO.803 MARIETTA GA 30062 |
| MORGAN, WILLIAM | 24 ORCHARD PLACE PROVIDENCE RI 02906 |
| MORGAN, WILLIAM | 3967 FRANCIS AVE CHINO CA 91710 |
| MORGAN,DANIEL B | P.O. BOX 2132 NEW YORK NY 10025 |
| MORGAN,EVERARD W | 3308 MIDLAKE TERRACE OCOEE FL 34761 |
| MORGAN,GEORGE R | 5214 MAIN ST WHITEHALL PA 18052 |
| MORGAN,JAMES | 1026 W 14TH PLACE CHICAGO IL 60608 |
| MORGAN,JONATHAN C | 637 MURDOCK ROAD BALTIMORE MD 21212 |
| MORGAN,KENNETH | 64 DOVER STREET EAST MASSAPEQUA NY 11758 |
| MORGAN,MICHAEL | 2835 W. LELAND AVENUE CHICAGO IL 60625 |
| MORGAN,PAUL E | 2213 55TH STREET COURT N.W. GIG HARBOR WA 98335 |
| MORGANTEEN, JEFF | 62 NAVY VIOLET RD STAMFORD CT 06907 |
| MORGANTEEN,JEFFREY J | 60 MARY VIOLET ROAD STAMFORD CT 06907 |
| MORGENROTH, LIDA | 1008 NESBITT RD COLORA MD 21917 |
| MORGENSTERN, MICHAEL | 9 COACH LN CHERRY HILL NJ 08002 |
| MORGENTHAL,THOMAS A. | 565 SPINNAKER WESTON FL 33326 |
| MORGUNBLADID | ATTN. BJÖRN VIGNIR SIGURPALSSON HADEGISMOAR 2 REYKJAVIK 110 ICELAND |
| MORI RESEARCH | 3 PARAMOUNT PLAZA 7831 GLENROY ROAD SUITE 450 MINNEAPOLIS MN 55439 |
| MORI RESEARCH | 3 PARAMOUNT PLAZA 7831 GLENROY RD SUITE 100 MINNEAPOLIS MN 55439 |

| Claim Name | Address Information |
|---|---|
| MORI RESEARCH | 7831 GLENROY RD       STE 450 MINNEAPOLIS MN 55439 |
| MORI-RAMOS, EXEL | 1139 ROBIN HILL CT BELAIR MD 21015-5790 |
| MORIANOS, PAT | 42 SOUTH RD BOLTON CT 06043-7416 |
| MORIARTY, D | 3132 ELM AVE BROOKFIELD IL 60513 |
| MORIARTY, LIANNE | 351 MAIN ST OLD SAYBROOK CT 06475 |
| MORIARTY, THERESA | 8418 CHARLES VALLEY CT      A BALTIMORE MD 21204-2035 |
| MORIARTY,BRIAN A | 5228 ALAVISTA DRIVE ORLANDO FL 32837 |
| MORICI, JAMES | JAMES MORICI 54 W HUBBARD ST 200 CHICAGO IL 60610 |
| MORIKADO, HAYATO | |
| MORIKAMI MUSEUM | 4000 MORIKAMI PARK RD DELRAY BEACH FL 33446 |
| MORIMOTO, STEPHEN | |
| MORIN, ERNESTO | 1206 E MADISON AVE HARLINGEN TX 78550 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY MORIN, GABRIEL HARWINTON CT 06791 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY BRISTOL CT 06791-0291 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY HARWINTON CT 06791-0291 |
| MORIN, MONTE | 420 SOUTH SAN PEDRO ST APT 319 LOS ANGELES CA 90013 |
| MORIN, RITA J | 3 ASHLEY ST PLAINFIELD CT 06374 |
| MORIN, VICTORIA J | 3631 NE 6TH PL RENTON WA 98056 |
| MORIN, YVETTE | 98 PERRY RD BRISTOL CT 06010-7811 |
| MORINE,MICHAEL C | 17300 E. 17TH STREET APT. #J252 TUSTIN CA 92780 |
| MORINURA BROTHERS C/O GARY UKITA | 3440 TORRANCE BLVD 102 TORRANCE CA 90503 |
| MORISSETTE, ROGER A | 4543 NIPOMO LAKEWOOD CA 90713 |
| MORITSUGU, HENRY O. | 92 CLAYDON ROAD    Account No. 3234 GARDEN CITY NY 11530-1807 |
| MORITT, HOCK & HAMROFF, LLP | RE: QUEENS VILLAGE 222-40 96T ATTN: DAVID H. COHEN, ESQ. 400 GARDEN CITY PLAZA, SUITE 202 GARDEN CITY NY 11530 |
| MORITZ, KERI | |
| MORITZ,ROGER | P.O. BOX 480356 LOS ANGELES CA 90048 |
| MORIVAL,CAMESISE | 110-45 175TH STREET JAMAICA NY 11433 |
| MORIZAWA,FRANK M | 2707 W. 181TH STREET TORRANCE CA 90504 |
| MORK, RICHARD | 129 WICKLOW DR GRANDVILLE OH 43023 |
| MORKER,YAGNESH P | 801 ROWLETT AVENUE MELROSE PARK IL 60164 |
| MORLA,CARLOS | CALLE TERCERA NO.8 URBANIZACION MALLEN SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| MORLEDGE, CLARKE | 22411 PINEWOOD RD WILLIAMSBURG VA 23185 |
| MORLEY, CARL | |
| MORLEY, CHRISTINE | 2 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| MORLEY, KELVINA | 2319 GREENE STREET NO.4 HOLLYWOOD FL 33020 |
| MORLOCK, PETER | 18 BELLEVUE AVE. APT. 3 VERNON CT 06066 |
| MORMAN, BRIAN J | 28 CULMORE CT TIMONIUM MD 21093 |
| MORNING CALM LLC | 95 ATLENS CREEK RD ROCHESTER NY 14618 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD MASTIC NY 11950 |
| MORNING JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING WHEELING WV 26003 |
| MORNING SENTINEL | C/O CNTRL MAINE MORN SENT, P.O. BOX 1052 ATTN: LEGAL COUNSEL AUGUSTA ME 04330-1052 |
| MORNING STAR | BILLS TO 405806, 4407 - 25TH AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 1P5 CANADA |
| MORNING STAR - SUNDAY STAR-NEWS | P.O. BOX 840 ATTN: LEGAL COUNSEL WILMINGTON NC 28402 |
| MORNING SUN | PO BOX 447 MT. PLEASANT MI 48804-0447 |
| MORNING,LARRY D | 1506 ERNESTINE AVENUE WILLIAMSBURG VA 23188 |
| MORNINGSTAR INC | 225 W WACKER DR ATN: KELLY MESSMAN CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| MORNINGSTAR INC | 225 WEST WACKER DR SUITE 400 CHICAGO IL 60606 |
| MORNINGSTAR INC | 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MORNINGSTAR INC | ATTN:CREDIT DEPARTMENT 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MORNINGSTAR INC | 2668 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MORNINGSTAR INC | 135 S LASALLE ST   DEPT 2668 CHICAGO IL 60674-2668 |
| MORNINGSTAR, CHRISTEEN | 3004 N RIDGE RD 101 ELLICOTT CITY MD 21043 |
| MORNINGSTAR, MARJORY E | 1460 NE 57CT FT LAUDERDALE FL 33334 |
| MORNINGTON COMMUNICATIONS CO-OPERATIVE | LIMITED 16 MILL STREET EAST, BOX 70 ATTN: LEGAL COUNSEL MILVERTON ON N0K 1M0 CANADA |
| MORNINGWOOD ENTERTAINMENT | 29500 HEATHERCLIFF RC   NO.294 MALIBU CA 90265 |
| MOROCCO, MARK | 2268 OVERLAND AVENUE LOS ANGELES CA 90064 |
| MOROCH | ATTN: ALLICIA GIESE 330 E. KILBOURN # 1000 MILWAUKEE WI 53202 |
| MORONEY, CAREY | 345 N OAKLAWN AVE ELMHURST IL 60126 |
| MORONEY, TAMARA | 171 DOGWOOD PARK FOREST IL 60466 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE POW WOW EXEC ASSISTANT CABAZON CA 92230 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE POW WOW EXEC ASSISTANT 49500 SEMINOL DR CABAZON CA 92230 |
| MORONGO CASINO RESORT | PO BOX 366 CABAZON CA 92230 |
| MORONTA, ILDEFONSO | 19175 NW 23 PLACE PEMBROKE PINES FL 33029 |
| MOROSCHAN, ADAM C | 1732 W. RASCHER AVENUE APT. #2 CHICAGO IL 60640 |
| MOROWCZYNSKI, BRIAN J | 408 S SCOVILLE 1N OAK PARK IL 60302 |
| MOROWCZYNSKI, BRIAN J | 2734 N 74TH COURT ELMWOOD PARK IL 60707 |
| MOROZ, NATALIA | 3705 SANDBERRY DR WAXHAW NC 28173 |
| MORQUIZE MELVIN | 4705 CHATFORD AVE BALTIMORE MD 21206 |
| MORREALE, JOHN | |
| MORREALE, SAL | 1020 CITRUS WAY      202 DELRAY BEACH FL 33445 |
| MORREALE,JOHN H. | 84-25 86TH ROAD WOODHAVEN NY 11421 |
| MORRELL,CLARENCE | 5524 DECATUR ST. ORLANDO FL 32807 |
| MORRICE,PETER D | |
| MORRIE KNOPP | 7777 ALVARADO RD STE 719 LA MESA CA 91941 |
| MORRILL, CHRISTOPHER C | 66 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| MORRIN, ALICE M. | 106 GERALD DRIVE VERNON CT 06066 |
| MORRIN, TIFFANY COLEMAN | 542 W BROADWAY RED LION PA 17356 |
| MORRING,DIANE | 12 ELM AVENUE HEMPSTEAD NY 11550 |
| MORRIS COMMUNICATIONS | 643 BROAD ST. AUGUSTA GA 30901 |
| MORRIS CURT, DENISE | 41 GREEN ST MILFORD CT 06460-4709 |
| MORRIS DAILY HERALD | 1804 N. DIVISION ATTN: LEGAL COUNSEL MORRIS IL 60450 |
| MORRIS DICKSTEIN | 230 WEST 105TH ST. APT. 11-D NEW YORK NY 10025 |
| MORRIS DIGITAL WORKS | 725 BROAD ST. ATTN: LEGAL COUNSEL AUGUSTA GA 30901 |
| MORRIS FOLCOMER | 3234 SHINGLER TER DELTONA FL 32738-5350 |
| MORRIS HOSPITAL | 150 W HIGH ST ATTN: LEGAL COUNSEL MORRIS IL 60450 |
| MORRIS II, CECIL A | 6130 E. 41ST STREET INDIANAPOLIS IN 46226 |
| MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ESQUIRE 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | 500 DELAWARE AVE STE 1500 WILMINGTON DE 19801-1494 |
| MORRIS JAMES LLP | 222 DELWARE AVE PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | 222 DELWARE AVE WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JR, JAMES G | 7200 NW 45TH STREET CORAL SPRINGS FL 33065 |
| MORRIS JR, LLOYD A | 5 ANDREA LANE BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| MORRIS KREITZ & SONS | 220 PARK ROAD NORTH WYOMISSING PA 19610-0325 |
| MORRIS NEWMAN | 12414 SARAH ST STUDIO CITY CA 91604 |
| MORRIS NEWSPAPER CORPORATION | (DAILY/COMM) PO BOX 936 ATTN: LEGAL COUNSEL AUGUSTA GA 30913 |
| MORRIS NICHOLS ARSHT & TUNNELL | 1201 N MARKET ST WILMINGTON DE 19801 |
| MORRIS NICHOLS ARSHT & TUNNELL | PO BOX 1347 1201 N MARKET ST WILMINGTON DE 19899-1347 |
| MORRIS SCHIMEL | PO BOX 4827 NORTH HOLLYWOOD CA 91617 |
| MORRIS VIDAURRE | 422 3RD AVENUE BETHLEHEM PA 18018 |
| MORRIS, AMANDA | 1410 WAKEMAN AVE WHEATON IL 60187 |
| MORRIS, BENNY | HABATZIR ST 14 PO BOX 172 LI-ON 99835 ISRAEL |
| MORRIS, BRIAN | |
| MORRIS, CALEB | 63 CLEVELAND AVE HARTFORD CT 06120-1338 |
| MORRIS, CANDICE | 2906 W 83RD ST IL 60652 |
| MORRIS, CHADLEY M | 2861 SOMERSET DR, APT F310 LAUDERDALE LAKES FL 33311 |
| MORRIS, CLIFFORD | 5450 WINCHESTER MEMPHIS TN 38115 |
| MORRIS, DALE D | 3417 JAMESWAY MCHENRY IL 60050 |
| MORRIS, DAVID | 523 FAIRVIEW AVE BALTIMORE MD 21224-1939 |
| MORRIS, DAVID G | P.O. BOX 732 UMATILLA FL 32784 |
| MORRIS, DAVID PAUL | 745 43RD AVENUE APT 8 SAN FRANCISCO CA 94121 |
| MORRIS, DAVID PAUL | 20 SAN ANTONIO PL 3A SAN FRANCISCO CA 94133 |
| MORRIS, DELROY | 20450 NW 17 HY MIAMI FL 33056 |
| MORRIS, EDWARD | 663 S NEWPORT ROSELLE IL 60172 |
| MORRIS, ERICA | 9230 NW 9TH PL PLANTATION FL 33324 |
| MORRIS, GIRLINE | 7100 HOOD ST HOLLYWOOD FL 33024 |
| MORRIS, HELEN | 615 SEA PINE LN      401 NEWPORT NEWS VA 23608 |
| MORRIS, HOWARD | |
| MORRIS, JANELLE M | 10805 PHILLIPS DRIVE UPPER MARLBORO MD 20772 |
| MORRIS, JASON | 2323 W. MONTROSE AVE APT. 1E CHICAGO IL 60618 |
| MORRIS, JELECE E | 5066 NW 96TH DR CORAL SPRINGS FL 33076 |
| MORRIS, JOHN | 1637 HARBOR AVE.  APT 1 CALUMET CITY IL 60409 |
| MORRIS, KARA | 120 GRAVEL ST      76 MERIDEN CT 06450 |
| MORRIS, KATHLEEN | |
| MORRIS, KRISTIN | 2323 W. MONTROSE AVE. APT. 1E CHICAGO IL 60618 |
| MORRIS, KRISTIN | |
| MORRIS, LATOYA | 4743 SW 195TH WAY MIRAMAR FL 33029 |
| MORRIS, LINDSAY | 1611 N FORMOSA AVE NO.210 LOS ANGELES CA 90046 |
| MORRIS, MARJORIE | 84 S CANAAN RD NORTH CANAAN CT 06018 |
| MORRIS, MARSHALL GLENN | 104 ANDREW LANE LANSDALE PA 19446 |
| MORRIS, MATT | |
| MORRIS, MICHAEL | 4101 W. ARNOLD PLACE OAKLAWN IL 60453 |
| MORRIS, MICKI | 5715 NORTH CHARLES STREET BALTIMORE MD 21210 |
| MORRIS, PAMELA M | 17106 E. ADRIATIC C-111 AURORA CO 80013 |
| MORRIS, REBECCA | 4515 BURKE AVENUE NORTH APT # 17 SEATTLE WA 98103 |
| MORRIS, ROBIN L | 308 19TH PLACE MANHATTAN BEACH CA 90266 |
| MORRIS, RUDY D | 11647 TWIN CREEK ROAD FT. PIERCE FL 34945 |
| MORRIS, SANDRA | C/O MARK STOOKAL 205 WEST RANDOLPH STREET STE 440 CHICAGO IL 60606 |
| MORRIS, SANDRA D | 2 N KNIGHT PARK RIDGE IL 60068 |
| MORRIS, SANDY | 314 ESTATE RD REISTERSTOWN MD 21136-3011 |
| MORRIS, SDHARI | 1831 MAIN ST  APT 2 NORTHAMPTON PA 18067 |
| MORRIS, SHAWN | |

| Claim Name | Address Information |
|---|---|
| MORRIS, SHEREE | 7641 S BENNETT AVE CHICAGO IL 60649 |
| MORRIS, SHON | 306 ALEXIS CT GLENVIEW IL 60025 |
| MORRIS, STEPHEN | 7783 GRANDE ST SUNRISE FL 33351 |
| MORRIS, TESHIA | 15 N. PORT ST BALTIMORE MD 21224 |
| MORRIS, THOMAS | 15 CAROL COURT DIX HILLS NY 11746 |
| MORRIS, TODD | CHESTNUT HILL RD MORRIS, TODD STAFFORD SPGS CT 06076 |
| MORRIS, TODD S | 137 CHESTNUT HILL RD STAFFORD SPRINGS CT 06076 |
| MORRIS, WILLIAM | ESTATE OF WILLIAM MORRIS 3116 ELMS ST FRANKLIN PARK IL 60131 |
| MORRIS, WINSTON | 4200 NW 31ST STREET  APT NO.407 FORT LAUDERDALE FL 33319 |
| MORRIS,ALISON RUTH | 6881 BAY DRIVE APT 7 MIAMI BEACH FL 33141 |
| MORRIS,BRIAN R. | 6251 ALBION DRIVE HUNTINGTON BEACH CA 92647 |
| MORRIS,CLARE | 3155 NE 31ST AVENUE LIGHTHOUSE POINT FL 33064 |
| MORRIS,ERIC V | 11451 KEARNEY WAY GARDEN GROVE CA 92840 |
| MORRIS,ERICA L. | 11169 NW 39TH STREET #105 SUNRISE FL 33351 |
| MORRIS,GARY | 1388 FLATBUSH AVENUE APT. 1 (1ST FLOOR) BROOKLYN NY 11226 |
| MORRIS,LATOYA N | 5601 WASHINGTON STREET HOLLYWOOD FL 33023 |
| MORRIS,NICOLE M | 3453 E. NORWAY TRAIL CRETE IL 60417 |
| MORRIS,RICHARD | 9031 S BISHOP ST CHICAGO IL 60620-5006 |
| MORRIS,SHELLY | 1424 N. MASSASOIT AVE. CHICAGO IL 60651 |
| MORRIS,STEVEN W | 6850 S EUCLID AVE CHICAGO IL 60649 |
| MORRIS-LUGO, GENNIE R | 9088 W ATLANTIC BLVD, NO.538 CORAL SPRINGS FL 33071 |
| MORRIS-ROSS,SHAUNTE C | 5342 S. WALLACE CHICAGO IL 60609 |
| MORRISON | 8024 NICKLAUS DR ORLANDO FL 32825-8241 |
| MORRISON & HEAD INDUSTRIAL COMPLEX | DIVISION 4210 SPICEWOOD SPRINGS   STE 211 AUSTIN TX 78759 |
| MORRISON & MIX | MR. DOUGLAS MORRISON 120 N. LASALLE ST. NO.2750 CHICAGO IL 60602 |
| MORRISON COMMERCIAL REALEST | 255 S ORANGE AVE STE 1545 ORLANDO FL 328013462 |
| MORRISON HOMES | 151 SOUTHHALL LANE MAITLAND FL 327517176 |
| MORRISON JOSEPH | 2821 HENLEY DR BEL AIR MD 21014 |
| MORRISON JR, HARRY L | 651 47TH ST BALTIMORE MD 21224 |
| MORRISON SEFCIK, STACEY | 252 LEAD MINE BROOK RD HARWINTON CT 06791 |
| MORRISON, ALICIA | 2148 NORTH ROGER PEED DR HAMPTON VA 23663 |
| MORRISON, BARB | |
| MORRISON, BENJAMIN B | 3000 POTTSTOWN PIKE SPRING CITY PA 19475 |
| MORRISON, BRIAN | 203 UPHAM ST MELROSE MA 02176 |
| MORRISON, CARINA | 5434B LONSDALE PL N COLUMBUS OH 43232 |
| MORRISON, CHRISTEL | |
| MORRISON, DEBORAH | 922 N. CHARLES STREET 2 BALTIMORE MD 21201 |
| MORRISON, GEOFFREY | 6530 INDEPENDENCE AVE- APT 240 CANOGA PARK CA 91303 |
| MORRISON, HOWARD P | 2022 WEST 82ND STREET LOS ANGELES CA 90047 |
| MORRISON, JOHN R | |
| MORRISON, JULIA C | 59 CUMMINGS ST EAST HARTFORD CT 06108 |
| MORRISON, JULIE E | 6135 RIDGE WAY DOUGLASVILLE GA 30135 |
| MORRISON, KEEGAN | 500 BOTETOURT ST     APT NO.405 NORFOLK VA 23510 |
| MORRISON, LOURDES C | 2010 N. 48TH AVENUE HOLLYWOOD FL 33021 |
| MORRISON, NICOLE | 1026 CAYER DR    713 GLEN BURNIE MD 21061-4164 |
| MORRISON, PATRICIA B | 4747 GLENALBYN DR LOS ANGELES CA 90065 |
| MORRISON, PATRICIA M. | 4556 SOUTH JOHNSON WESTERN SPRINGS IL 60558 |
| MORRISON, PRINCE | 2859 NW 7TH CT FT. LAUDERDALE FL 33311 |
| MORRISON, RAYMOND E | |

| Claim Name | Address Information |
| --- | --- |
| MORRISON, SHERYL | 370 NORTHSIDE DR   NO.1204 ATLANTA GA 30318 |
| MORRISON, STEPHANIE | 2023 VINE ST APT 10 ALLENTOWN PA 18103 |
| MORRISON, SUSAN BRADEN | 8118 BROWNSTONE STREET SUNLAND CA 91040 |
| MORRISON, TIFFANY | 2126 WOODLAND BLVD LEESBURG FL 34748- |
| MORRISON,ASHLEY R | 203 WEST 90TH STREET APT. 7F NEW YORK NY 10024 |
| MORRISON,KAREN C | 117 FRANCIS ST HAVRE DE GRACE MD 21078 |
| MORRISON,ROBERT | 2338 CATASAUQUA RD      APT R1 BETHLEHEM PA 18018 |
| MORRISON,RONALD W | 299 CHURCH ROAD ALBANY NY 12203 |
| MORRISROE, BRIAN | |
| MORRISSETTE, KATADRIUS K | 746 GARDENWALK BLVD H-12 APT COLLEGE PARK GA 30349 |
| MORRISSETTE, RON | 4301 WEST 166TH ST LAWNDALE CA 90260 |
| MORRISSEY | 2239 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2963 |
| MORRISSEY, CHRISTINA | 424 SANDERS ST BALTIMORE MD 21230-4326 |
| MORRISSEY, JUNE | 6251 S KILPATRICK AVE CHICAGO IL 60629 |
| MORRISSEY, MAUREEN R | |
| MORRISSEY, NICHOLAS A | 12819 SW 31 ST COURT MIRAMAR FL 33027 |
| MORRISSEY, RICHARD | 3716 ROSEMEAR BROOKFIELD IL 60513 |
| MORRISSEY,THERESE | 173 BROMLEIGH ROAD STEWART MANOR NY 11530 |
| MORRISTOWN UTILITIES COMMISSION | 441 W. MAIN ST. ATTN: LEGAL COUNSEL MORRISTOWN TN 37815 |
| MORRONE,ANN M | 3311 S. ATLANTIC AVENUE UNIT 803 DAYTONA BEACH FL 32118 |
| MORROW, JAMES | C/O RICHARD KUPFER 111 N CHARLES STE, 7TH FLOOR BALTIMORE MD 21201-3892 |
| MORROW, MICHAEL J | 24423 SCHIVENER HOUSE LANE KATY TX 77493 |
| MORROW,ALLISON | 2207 CREST TERRACE ST. JOSEPH MO 64506 |
| MORROW,EMILY PUTMAN | 3 MURDOCK ROAD BALTIMORE MD 21212 |
| MORROW,JAMES L | 651 RED OAK DR. BEL AIR MD 21014 |
| MORROW,KEVIN | 1 LONG BOW LANE COMMACK NY 11725 |
| MORROW,SALLY A | 36 WEST CONCORD AVE KANSAS CITY MO 64112 |
| MORROW,WILLIAM | 23 DOLPHIN ROAD EAST QUOGUE NY 11942 |
| MORSBY, ALEXUS | 14211 WOODLAWN AVE IL 60419 |
| MORSE DEALERSHIPS | 6363 NW 6TH WAY STE. 410 FT. LAUDERDALE FL 33309 |
| MORSE, DANIEL L | 705 CENTRAL PARKE CIRCLE  APT 103 LAKELAND FL 33805 |
| MORSE, DOROTHY | 1903 BERMUDA CIR      K1 COCONUT CREEK FL 33066 |
| MORSE, GORDON C | 112 GLASGOW CT WILLIAMSBURG VA 23188 |
| MORSE, JON | |
| MORSE, LISA MARIE | 706 MARIETTA ST GRAND RAPIDS MI 49505 |
| MORSE, MICHAEL | 3161 N 35TH ST HOLLYWOOD FL 33021 |
| MORSE,DIANA | 122 N. WEST STREET ALLENTOWN PA 18102 |
| MORSE,DIANA L | 122 NORTH WEST STREET ALLENTOWN PA 18102 |
| MORSOVILLO, MARY A | 9828 S UTICA AVE EVERGREEN PARK IL 60805 |
| MORT, AMBER | 15 THIMBLE ROCK RD MIDDLETOWN CT 06457 |
| MORT, JO-ANN | 40 PROSPECT PARK W 3C BROOKLYN NY 11215 |
| MORTARULO,KENDRA A | 265 MAGNOLIA COURT BATH PA 18014 |
| MORTEL, JERRY | 7867 POPPY SEES PL WINSTON GA 30187 |
| MORTENSEN JR, THOMAS | |
| MORTENSEN, NEAL K | 8641 NW 25 CT SUNRISE FL 33322 |
| MORTERA, MARIEROSE CASTILLO | 3949 LOS FELIZ BLVD APT#305 LOS ANGELES CA 90027 |
| MORTGAGE BANKER'S ASSOC. | PAUL HILLIAR 1331 L STREET NW WASHINGTON DC 20005 |
| MORTGAGE MARKET INFORM. SERV. | 53 E. ST. CHARLES RD. VILLA PARK IL 60181 |
| MORTGAGE SHOP LLC | 19 E MELLEN ST HAMPTON VA 236631709 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE SOLUTIONS INCISIVE | ATTN. KENNY HOLROYD 28-29 HAYMARKET HOUSE HAYMARKET LONDON SW1Y 4RX UNITED KINGDOM |
| MORTGAGE USA FUNDING | 6047 TAMPA AVE  SUITE 203 TARZANA CA 91356 |
| MORTIMER, NICOLE | 62A ELM ST ANOSONIA CT 06401 |
| MORTIMER, NICOLE | 62A ELM ST ANSONIA CT 06401 |
| MORTON ABRAMOWITZ | 800 25TH STREET, NW WASHINGTON DC 20037 |
| MORTON ELECTRIC INC | 1607 CHERRYWOOD LN LONGWOOD FL 327503454 |
| MORTON HALPERIN | 3710 MCKINLEY STREET, NW WASHINGTON DC 20015 |
| MORTON INTERNATIONAL INC | PO BOX 93052 CHICAGO IL 60673 |
| MORTON KELLER | 29 RAYMOND ST CAMBRIDGE MA 02140 |
| MORTON M FRIEDMAN | 7616 BAUBLE LAS VEGAS NV 89128 |
| MORTON PLANT HOSPITAL ASSOCIATION | PO BOX 404817 ATLANTA GA 30384 |
| MORTON RESEARCH INC | P O BOX 40 SPENCERVILLE MD 20868 |
| MORTON RESEARCH INC | 14725 GOOD HOPE RD SILVER SPRINGS MD 20905 |
| MORTON SALT | 123 N WACKER DR CHICAGO IL 60606 |
| MORTON SALTS | CHRIS MEYERS 123 N. WACKER DR. CHICAGO IL 60606 |
| MORTON VITRIOL | 1307 CLOVER ROAD WOODBURY NY 11797 |
| MORTON WEST HS | 2400 HOME AVE BERWYN IL 60402 |
| MORTON, DENNIS | 1311 BROWNE LN SOUTH BEND IN 46615 |
| MORTON, JONATHAN | |
| MORTON, JOSHUA D | 279 N.  HOLLISTON AVE APT#1 PASADENA CA 91106 |
| MORTON, LAURA | 1925 CHESTNUT ST  NO 5 SAN FRANCISCO CA 94123 |
| MORTON, RYAN | 920 DUXBURY LN SCHAUMBURG IL 60193 |
| MORTON, STACEY  L | 7750 S SPAULDING CHICAGO IL 60652 |
| MORTON, STEPHEN | 558 EAST JONES STREET SAVANNAH GA 31401 |
| MORTON,DINA A | 12 CEDAR HEIGHTS DRIVE RIDGE NY 11961 |
| MORTON,PERRYN L | P.O. BOX 128225 SAINT ALBANS NY 11412 |
| MORTON,RYAN R | 920 DUXBURY LANE SCHAUMBURG IL 60193 |
| MORTON,THOMAS R | 12 CEDAR HEIGHTS DRIVE RIDGE NY 11961 |
| MORUFUDEEN KASSIM | 424 KINGSMILL DRIVE NEWPORT NEWS VA 23601 |
| MORWIN, JOSEPH A | 1406 CASA PARK CIRCLE WINTER SPRINGS FL 32708 |
| MORY, DAVID WAYNE | 434 NORTH ST E BETHLEHEM PA 18018 |
| MORY, DAVID WAYNE | 434 E NORTH ST BETHLEHEM PA 18018 |
| MORYS, RICHARD N | 4636 N. POTAWATOMIE CHICAGO IL 60656 |
| MORZILLA, DOROTHY | 1115 SPY GLASS DR ARNOLD MD 21012 |
| MOSAIC MUSIC PRODUCTION INC | 30 E HURON CHICAGO IL 60611 |
| MOSAIC MUSIC PRODUCTION INC | 1644 N HONORE   STE 302 CHICAGO IL 60622 |
| MOSBY,JANAE N | 40 STILLWATER AVENUE #8E STAMFORD CT 06902 |
| MOSBY-YEAR BOOK, INC. | C/O CT CORPORATION SYSTEM, REGISTERED AGENT 120 SOUTH CENTRAL AVENUE CLAYTON MO 63105 |
| MOSCA,KIMBERLY | 104 YORKLEIGH ROAD TOWSON MD 21204 |
| MOSCARDINI,LEANDRO | 3920 TRACEWOOD LN BOYNTON BEACH FL 33436 |
| MOSCATO, AMBER | 2692 PEGGY ST EASTON PA 18045 |
| MOSCATO, MICHAEL | |
| MOSCHETTO JR, THOMAS J | 15 FORDHAM ST WILLISTON PARK NY 11596 |
| MOSCICKIS, JASON | 8540 HARRISON AVE MUNSTER IN 463212320 |
| MOSCICKIS, JASON | |
| MOSCINSKI, LEROY | |
| MOSCOVITCH, IRVING | 38 SAXONY A DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| MOSCOW PULLMAN DAILY NEWS | P. O. BOX 8187 MOSCOW ID 83843 |
| MOSE, JOHN | 1401 S PLYMOUTH CT CHICAGO IL 60605 |
| MOSEL, CURT W | 3840 OAKWOOD TRAIL ALLENTOWN PA 18103 |
| MOSELEY ASSOCIATES INC | PO BOX 51966 LOS ANGELES CA 90051-6266 |
| MOSELEY ASSOCIATES INC | 111 CASTILIAN DRIVE GOLETA CA 93117 |
| MOSELEY, BOB | 235 HUNTINGTON STREET SHELTON CT 06484 |
| MOSELEY, RAY | 48 WINSHAM GROVE LONDON SW116NE UNITED KINGDOM |
| MOSELEY, RAY | 48 WINSHAM GROVE GT LON LONDON SW11 6NE UNITED KINGDOM |
| MOSELEY,DEZARETTE D | 19401 W. SAN MARINO COURT SANTA CLARITA CA 91321 |
| MOSER JR, RICHARD W | 3820 MAPLE TREE LANE SLATINGTON PA 18080 |
| MOSER, JOHN J | 207 NORTH 3RD STREET LEHIGHTON PA 18235 |
| MOSER, MARC | 17652 E CLOUDBERRY DR PARKER CO 80134 |
| MOSER, MATTHEW M | 23 WHITETAIL WAY TOLLAND CT 06084 |
| MOSER, ROBERT H | 50 GORDON DRIVE EASTON PA 18045 |
| MOSER,JOANNE | 2723 GELDING LANE LIVERMORE CA 94551 |
| MOSES CRAWFORD | 2925 NW 206TH ST MIAMI FL 33054 |
| MOSES RODRIGUEZ | 2834 ALABAMA AVE LANSDOWNE MD 21227 |
| MOSES ROWLES | 715 36TH ST APT 1 NEWPORT NEWS VA 23607 |
| MOSES, AMBROSE | 889 STERLING PL BROOKLYN NY 11216 |
| MOSES, CHANIKA TERI | 200 HOLLOW TREE STREET  NO.1706 HOUSTON TX 77090 |
| MOSES, GLENN | 3201 NE 183RD ST       607 MIAMI BEACH FL 33160 |
| MOSES, JAMES | |
| MOSES, LANIER | 1847 CLOVERDALE RD BETHLEHEM PA 18018 |
| MOSES, MARTHA | 782 NW 31ST AVE DELRAY BEACH FL 33445 |
| MOSES, MATTHEW | |
| MOSES, PAUL | 2233 E 38TH STREET BROOKLYN NY 11237 |
| MOSES, TODD | 4081 TATTERSHALL DR DECATUR GA 30034 |
| MOSES, VALERIE | 6020 NW 101ST TERRACE PARKLAND FL 33076 |
| MOSES-MATTIS, NADRA | 281 PALISADO AVE WINDSOR CT 06095-2070 |
| MOSESIAN, ROBERT | 1229 BRUCE AVENUE GLENDALE CA 91202 |
| MOSHE ADLER | 51 W 86TH ST  #801 NEW YORK NY 10024 |
| MOSHE YAALON | SHALEM CENTER YEHOSHUA BIN NUN 13 JERUSALEM |
| MOSHER, ELENA | 26 SUNSET TER ESSEX CT 06426 |
| MOSHER, ELENA | PO BOX 129 WESTBROOK CT 06498 |
| MOSHER, MELANIE | VALPO-LANKENAU HALL 1515 CAMPUS DR     419 VALPARAISO IN 46383 |
| MOSHER,ANNE L | 4850 NE 8 AVENUE FORT LAUDERDALE FL 33334 |
| MOSHER,LYNN J | 123 MILNE STREET BRIDGEPORT CT 06604 |
| MOSHER,MERCY S | 3 NOD LANE CLINTON CT 06475 |
| MOSHER,RONALD D | 1919 LAZZINI AVE APT A SANTA ROSA CA 95407 |
| MOSHKOVICH, ROSTISLAV | 8818 D TOWN & COUNTRY ELLICOTT CITY MD 21043 |
| MOSIER | PO BOX 500 MOSIER OR 97040 |
| MOSIER, CRAIG | 1912 SUE CREEK DR BALTIMORE MD 21221 |
| MOSIER, JASON | |
| MOSIER, JASON | 672 MARINE DR WAUCONDA IL 600841137 |
| MOSKOVITZ, MARION | 29436 REGENTS POINTE FARMINGTON HLS MI 483312874 |
| MOSKOWITZ,JENNIFER M | 75 CHATHAM STREET CHATHAM NJ 07928 |
| MOSKOWITZ,STANLEY | 7503 TRENT DRIVE TAMARAC FL 33321 |
| MOSLEY, CRYSTAL | 12127 S. THROOP CHICAGO IL 60643 |
| MOSLEY, DELFINA M | 502 SW MURRAY LEE'S SUMMIT MO 64081 |

| Claim Name | Address Information |
| --- | --- |
| MOSLEY, JASON | |
| MOSLEY, MARY | 6458 S. ARTESIAN CHICAGO IL 60477 |
| MOSLEY, MARY | 6458 S. ARTESIAN CHICAGO IL 60629 |
| MOSLEY, NICOLE | AKA NICOLE POWERS PO BOX 692001 WEST HOLLYWOOD CA 90069 |
| MOSLEY, STACATTO | 604 N CENTRAL PARK CHICAGO IL 60624 |
| MOSLEY,DAVID | 800 E RICHARDSON RUN APT E WILLIAMSBURG VA 23188 |
| MOSLEY,JASON D | 2307 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| MOSLEY,TERNECIA R | 7641 SHERIDAN ST. HOLLYWOOD FL 33024 |
| MOSMAN, EDNA | HARRIS, MARY 1616 CASS DR BELAIR MD 21215 |
| MOSMAN,JOYCE A | 3173 NW 114TH AVENUE CORAL SPRINGS FL 33065 |
| MOSQUERA-GARCIA, ELIZABETH | 13863 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |
| MOSS & COMPANY | 15300 VENTURA BLVD      NO.416 SHERMAN OAKS CA 91403 |
| MOSS, AGNES T | 4010 19TH STREET NE WASHINGTON DC 20018 |
| MOSS, ALLEN R | 2514 GREENHOUSE PKWY ALPHARETTA GA 30022 |
| MOSS, BEATRICE P | 8207 ALSTON RD. TOWSON MD 21204-1913 |
| MOSS, BILL | |
| MOSS, DANIEL | 339 SW 2ND CT       3 POMPANO BCH FL 33060 |
| MOSS, DEAN | |
| MOSS, ELIZABETH | 2500 E LAS OLAS BLVD       606 FORT LAUDERDALE FL 33301 |
| MOSS, HEATHER | 4856 NORTH STATE ROAD 7 UNIT 206 COCONUT CREEK FL 33073 |
| MOSS, IAN C | 7914 EBONY RD CHARLOTTE NC 28216 |
| MOSS, JAN | 1256 LK WILLISARA CIR ORLANDO FL 32806 |
| MOSS, LESLIE | 1448 FOXWOOD CT ARNOLD MD 21012 |
| MOSS, RYAN | 140 LEGION DRIVE VALHALLA NY 10595 |
| MOSS, SYNOVIA  M | 7307 AMBASSADOR DR RIVERDALE GA 30296 |
| MOSS, WILLOLA | 5711 NE 21ST DR FORT LAUDERDALE FL 33308 |
| MOSS,ABIGAIL H | 11459 LITTLE BEAR DRIVE BOCA RATON FL 33428 |
| MOSS,BETTY R | 2360 W LAKE MIRAMAR CIRCLE MIRAMAR FL 33025 |
| MOSS,CARLENE | 182-15 147TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| MOSSBURG, CHERI R | 7114 ALLMAN AVENUE SNOQUALMIE WA 98065 |
| MOSSER, THOMAS | 245 E CHURCH ST  APT 3A BETHLEHEM PA 18018 |
| MOSSETT, KATHLEEN | 1727 WHITEHALL ST ALLENTOWN PA 18104 |
| MOSSY OAK INTERACTIVE, LLC (HAAS | OUTDOORS) 200 E. MAIN ST. ATTN: LEGAL COUNSEL WEST POINT MS 39773 |
| MOSTACCHIO, ROSEANN M | 3156 SOUTH UNION AVENUE CHICAGO IL 60616 |
| MOSTLY MICA INC | 77-B CLEVELAND AVE BAY SHORE NY 11706 |
| MOSUR, JAKUB | 405 24TH AVE  NO.8 SAN FRANCISCO CA 94121 |
| MOTA, HELIO | 4360 NE 18TH AVE POMPANO BEACH FL 33064 |
| MOTA, JONATHAN J | |
| MOTA, PACHECO | BATEY INOSENCIA NO.3    SANTA FE SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| MOTAVALLI, JAMES B | 261 BROOKLAWN TER FAIRFIELD CT 06825 |
| MOTE, ALLEN | 309 WILMER PL EDGEWATER MD 21037-1542 |
| MOTEL 6            R | 3030 RICHMOND RD WILLIAMSBURG VA 23185 |
| MOTEL,FOUR SEASONS | ROUTE 72 BOX 64 QUENTIN PA 17083 |
| MOTIF 1 | 14434 TIARA ST. #2 VAN NUYS CA 91401 |
| MOTILAL, RITA | 35 BRONXVILLE GLEN DR 9 BRONXVILLE NY 10708 |
| MOTION INDUSTRIES | PO BOX 98412 CHICAGO IL 60693 |
| MOTION INDUSTRIES INC | 8415-250 KELSO DR. BALTIMORE MD 21221 |
| MOTION INDUSTRIES INC | 2465 SILVER STAR ROAD ORLANDO FL 32804 |
| MOTION INDUSTRIES INC | PO BOX 1477   Account No. IL15100030 BIRMINGHAM AL 35201-1477 |

| Claim Name | Address Information |
| --- | --- |
| MOTION INDUSTRIES INC | 3839 S. NORMAL AVE. CHICAGO IL 60609 |
| MOTION INDUSTRIES INC | PO BOX 98412 CHICAGO IL 60693 |
| MOTION INDUSTRIES INC | PO BOX 1056 POMPANO BEACH FL 33061 |
| MOTION INDUSTRIES INC | LOS ANGELES P O BOX 910935 LOS ANGELES CA 90091 |
| MOTION INDUSTRIES INC | 12995 ARROYO STREET SAN FERNANDO CA 91340 |
| MOTION INDUSTRIES INC | PO BOX 4037 PANARAMA CITY CA 91412 |
| MOTION INDUSTRIES INC | GARDEN GROVE 7471 DOIG DR GARDEN GROVE CA 92841 |
| MOTION PICTURE & TELEVISION PHOTO | 16735 SATICOY #109 VAN NUYS CA 91406 |
| MOTION PICTURE AND TV PHOTO ARCHIVE | 16735 SATICOY ST    STE 109 VAN NUYS CA 91406 |
| MOTION PICTURE ASSOCIATION OF AMERICA, | EAST (MPAA) 1600 I STREET NW ATTN: LEGAL COUNSEL WASHINGTON DC 20006 |
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD STUDIO CITY CA 91614 |
| MOTION PICTURE INDUSTRY PENSION | & HEALTH PLANS PO BOX 1999 STUDIO CITY CA 91614-1999 |
| MOTION PV INC | 8921 SKIFF CIRCLE HUNTINGTON BEACH CA 92646 |
| MOTIVATORS | 36 W VILLAGE GREEN HICKSVILLE NY 11801 |
| MOTIVE ENERGY, INC | 13700 MILROY PL SANTA FE SPRINGS CA 90670 |
| MOTIVE ENERGY, INC | 125 E COMMERCIAL NO.B ANAHEIM CA 92801 |
| MOTLEY, BENJAMIN | 3020 NW 23RD ST FT LAUDERDALE FL 33311 |
| MOTLEY, DAPHNE SHANELL | 6177 THORNCREST DRIVE TUCKER GA 30084 |
| MOTLEY,ALBERT E | 8647 W. MELINDA LN PEORIA AZ 85382 |
| MOTLEY,JOHN H | 204 JOHNNYCAKE MTN ROAD BURLINGTON CT 06013 |
| MOTLEY,ROBYN L | 2211 NE 9TH AVE WILTON MANORS FL 33305 |
| MOTOLA, KEITH | E MAIN ST       20 MOTOLA, KEITH VERNON CT 06066 |
| MOTOLA, KEITH A | 161 E MAIN ST  APT 20 VERNON CT 06066 |
| MOTOR CAR CONCEPTS II, INC. | LUIS DIAZ 7224 E COLONIAL DR ORLANDO FL 32807-6312 |
| MOTOR TREND AUTO SHOWS | 101 BASE STE STE 201 EASTON MD 21601 |
| MOTOR VEHICLE REGISTRATION | PO BOX 199106 ROXBURY MA 02119-9106 |
| MOTOR VEHICLE REGISTRATION | SERVICE OF LOUISANA PO BOX 751000 NEW ORLEANS LA 70175 |
| MOTOR VEHICLE REGISTRATION SERV | POST OFFICE BOX 751000 NEW ORLEANS LA 70125 |
| MOTOR WERKS OF BARRINGTON | 1475 S BARRINGTON RD BARRINGTON IL 600105205 |
| MOTOR WERKS OF BARRINGTON   [INFINITI OF | HOFFMAN ESTATES] 1075 W GOLF RD HOFFMAN ESTATES IL 601691339 |
| MOTOR WERKS OF BARRINGTON   [MOTOR WERKS | USED CARS] 206 N COOK ST BARRINGTON IL 600103226 |
| MOTOR WERKS OF BARRINGTON [MERCEDES-BENZ | HOFFMAN ESTATE] 1000 W GOLF RD MERCEDES-BENZ HOFFMAN ESTATE HOFFMAN ESTATES IL 601691340 |
| MOTOROLA | ATTN: CAROL ROMER 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA - UCENTRIC SYSTEMS, LLC | CONNECTED HOME, P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| MOTOROLA HORSHAM | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| MOTOROLA INC | PO BOX 13609 NEWARK NJ 07188-0609 |
| MOTOROLA INC | PO BOX 404059 ATLANTA GA 30384 |
| MOTOROLA INC | 1500 W DUNDEE RD SUITE 200 ARLINGTON HEIGHTS IL 60004 |
| MOTOROLA INC | 1313 EAST ALGONQUIN ROAD . . SCHAUMBURG IL 60196 |
| MOTOROLA INC | PO BOX 93042 CHICAGO IL 60673-3042 |
| MOTOROLA INC | PO BOX 75127 CHICAGO IL 60675 |
| MOTOROLA INC | 13108 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MOTOROLA INC | P.O. BOX 71399 602-438-3000 MAIN NUMBER CHICAGO IL 60694 |
| MOTOROLA INC | PO BOX 730023 DALLAS TX 75373-0023 |
| MOTOROLA INC | P O BOX 100184 PASADENA CA 91189-0184 |
| MOTOROLA INC. | 900 CHELMSFORD ST ATTN: LEGAL COUNSEL LOWELL MA 01851 |
| MOTOROLA, INC. | 1303 E. ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOYASU, MICHAEL | 23825 BELLA VISTA DRIVE NEWHALL CA 91321 |

| Claim Name | Address Information |
|---|---|
| MOTRICITY | 210 WEST PETTIGREW ST. ATTN: LEGAL COUNSEL DURHAM NC 27701 |
| MOTRICITY INC | 2800 MERIDAN PARKWAY DURHAM NC 27713 |
| MOTRO, HELEN | 60 HAHORESH ST KFAR SHMARIAHU ISRAEL 46910 ISRAEL |
| MOTRO, HELEN | 60 HAHORESH ST KFAR SHMARIAHU 46910 ISRAEL |
| MOTRONI, MEGAN | 2 ARDMORE ST TAMAQUA PA 18252 |
| MOTRONI,JOSH E | 80 NO. WARREN STREET UNIT 5 WOBURN MA 01801 |
| MOTSKIN, YONATAN | 455 N CURSON AVE LOS ANGELES CA 90036 |
| MOTT, JASON J | 2520 ROSEBAY DRIVE YORK PA 17408 |
| MOTTA, BLANCA | 4854 ALDAMA ST. LOS ANGELES CA 90042 |
| MOTTA, ELAINE | 78 COLEMAN RD WETHERSFIELD CT 06109-3327 |
| MOTTEK, FRANK P | 600 S. CURSON AVE. APT # 353 LOS ANGELES CA 90036 |
| MOTTERSTITCH COMPANY | PO BOX 553 504 N MAIN ST LANOKA HARBOR NJ 08734 |
| MOTTLEY, JENNETT | 2953 NW 10TH CT FORT LAUDERDALE FL 33311 |
| MOTTON, SHERYL D | 8536 BANGOR DRIVE TINLEY PARK IL 60477 |
| MOTTRAM JR, WILLIAM E. | |
| MOTTRAM, COLLEEN | 1227 W. FLOURNOY, APT. 2R CHICAGO IL 60607 |
| MOTTRAM, COLLEEN | |
| MOTYKA, JASON | |
| MOTYKA, KATY | 51 FRANCIS ST EAST HARTFORD CT 06108-2626 |
| MOTYKA, MICHAEL | |
| MOUBARAK, AHMED | 8010  HAMPTONS RD NO.211 N LAUDERDALE FL 33068 |
| MOUBRY,CATHERINE M | 823 CHRISTIANSON AVE MADISON WI 53714 |
| MOUBRY,THOMAS A | N5446 SKINNER HOLLOW ROAD MONROE WI 53566 |
| MOUER, LARRY | 88 OAK LANE NORTHAMPTON PA 18067 |
| MOUGHAN, WILLIAM F | 227 GLASCO TPKE. SAUGERTIES NY 12477 |
| MOUKHEIBER, DIANE R | 7 CITATION CIR WHEATON IL 60187 |
| MOUKHEIBER, MICHAEL J | 7 CITATION CIRCLE WHEATON IL 60187 |
| MOULLIET, AUDREY L | 186 QUARTER TRL NEWPORT NEWS VA 23608 |
| MOULTERIE, TORICE | 119-19 SUTPHIN BLVD JAMAICA NY 11434 |
| MOULTON, JASON | |
| MOULTON, JOHN M | 4743 SOUTH 166TH EAST PLACE TULSA OK 74134 |
| MOULTON,BARBARA L | 943 W MAPLE ST NORTH LAUDERDALE FL 33068 |
| MOULTON,LAUREN R. | 1284 PLEASANT DRIVE ELGIN IL 60123 |
| MOULTRIE TELECOMMUNICATION A12 | P.O. BOX 350 LOVINGTON IL 61937 |
| MOULTRIE, DALONDO C | 255 COLLEGE STREET APT. D ALLENTOWN PA 18102 |
| MOULTRIE-KING, KIJANA SORIA | 276 SPRINGS COLONY CIRCLE  NO.325 ALTAMONTE SPRINGS FL 32714 |
| MOULTRY,VANESSA E | 410 E. BOWEN AVE. APT. 902-F CHICAGO IL 60653 |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET MOUNT AIRY NC 27030 |
| MOUNT CALVARY EPISCOPAL | 816 N EUTAW ST BALTIMORE MD 21201 |
| MOUNT DORA FIREFIGHTERS | ASSOCIATION 1300 N DONNELLY STREET MOUNT DORA FL 32757 |
| MOUNT OLYMPUS WATERS | PO BOX 25426 SALT LAKE CITY UT 84125 |
| MOUNT PLEASANT DAILY TRIBUNE | P.O. BOX 1177, 1705 INDUSTRIAL ATTN: LEGAL COUNSEL MT. PLEASANT TX 75455-1177 |
| MOUNT SNOW | 39 MOUNT SNOW ROAD WEST DOVER VT 05356 |
| MOUNT ST MARYS/PARENT  [MOUNT ST MARYS | PUBLIC RELATIONS] 10 CHESTER PLACE LOS ANGELES CA 90007 |
| MOUNT ST MARYS/PARENT  [MT ST MARY | WEEKEND COLLEGE] 10 CHESTER PL./WEEKEND COLLEGE BLD LOS ANGELES CA 90007 |
| MOUNT STERLING ADVOCATE | P O BOX 406 ATTN: LEGAL COUNSEL MOUNT STERLING KY 40353 |
| MOUNT VERNON APTS | 75 HOCKANUM OFC BLVD CLIFF CHAPMAN VERNON ROCKVILLE CT 06066 |
| MOUNT VERNON DEMOCRAT | P.O. BOX 767 ATTN: LEGAL COUNSEL MOUNT VERNON IN 47620 |
| MOUNT VERNON NEWS | P.O. BOX 791 ATTN: LEGAL COUNSEL MOUNT VERNON OH 43050 |

| Claim Name | Address Information |
|---|---|
| MOUNT VERNON NEWS | PO BOX 791 MOUNT VERNON OH 43050 |
| MOUNT VERNON OPTIC-HERALD | P.O. BOX 1199 MOUNT VERNON TX 75457 |
| MOUNT WILSON FIRE SAFE COUNCIL | 609 NORTH MONTEREY STREET ALHAMBRA CA 91801 |
| MOUNT, ANTHONY G, JR. | 422 W JUNIPER DRIVE    Account No. 0962 MUSTANG OK 73064 |
| MOUNT, EDWARD | 414 OVERVIEW AVE BALTIMORE MD 21224-1908 |
| MOUNTAIN COMMUNICATIONS LLC A8 | RT. 3 BOX 69G BRUCETON MILLS WV 26525 |
| MOUNTAIN DEMOCRAT | P.O. BOX 1088 ATTN: LEGAL COUNSEL PLACERVILLE CA 95667 |
| MOUNTAIN DEMOCRAT | PO BOX 1088 PLACERVILLE CA 95667-1088 |
| MOUNTAIN HERITAGE | 123 MIGRATION ST MIGRATION MD 12345 |
| MOUNTAIN HOME NEWS | 195 SOUTH THIRD EAST, P.O. BOX 1330 ATTN: LEGAL COUNSEL MOUNTAIN HOME ID 83647 |
| MOUNTAIN MESSENGER | P.O. BOX 429 ATTN: LEGAL COUNSEL LEWISBURG WV 24901 |
| MOUNTAIN SHADOWS CABLETV A1 | 2258 BRADFORD AVENUE HIGHLAND CA 92346 |
| MOUNTAIN STATE UNIVERSITY | PO BOX 9003 BECKLEY WV 25802-9003 |
| MOUNTAIN STATESMAN | 914 MAIN ST. GRAFTON WV 26354 |
| MOUNTAIN VIEW NEWS | P.O. BOX 1119 SIERRA VISTA AZ 85636 |
| MOUNTAIN ZONE TV SYSTEMS M | 307 EAST AVE. E. - BOX 1377 ALPINE TX 79830 |
| MOUNTAIN, THOMAS | 2400 DEER CRK CNTRY C BLVD        608 DEERFIELD BCH FL 33442 |
| MOUNTAINEER | PO DRAWER 129 WAYNESVILLE NC 28786 |
| MOUNTAINSIDE RESTAURANT & | 2720 S PIKE AVE LOUNGE ALLENTOWN PA 18103-7629 |
| MOUNTAINSOFT LLC | 5981 AVALON DR ELKRIDGE MD 21075 |
| MOUNTAINTOP TREE SERVICE | 21 E ROCK RD ALLENTOWN PA 18103-7512 |
| MOUNTAINVIEW MANOR | 2232 29TH STREET S.W. ALLENTOWN PA 18103 |
| MOUNTZ, JOHN | 2466 CHURCH ST    Account No. FOX 43TV-YORKPA YORK PA 17404 |
| MOUNTZOUROS, VAS P | 3077 GOMER STREET YORKTOWN HEIGHTS NY 10598 |
| MOURA, ANTONIO | 3631 ORDWAY ST NW WASHINGTON DC 20016 |
| MOURA, ONESIMO F | 93 FAIRVIEW DR BERLIN CT 06037 |
| MOURA, ONESINO | 93 FAIRVIEW DR MOURA, ONESINO BERLIN CT 06037 |
| MOURA-OCHOA,LUISA A. | 552 WEST 188TH STREET APT. 62 NEW YORK NY 10040 |
| MOURADIAN, EDWARD | 57 ADMIRAL LN HICKSVILLE NY 11801 |
| MOURE, CELESTE | 314-428 8TH AVE W VANCOUVER BC V5Y 1N9 CA |
| MOUREIRA, EBENEZER | 23288 SW 57TH AVE  APT 102 BOCA RATON FL 33428 |
| MOUSER ELECTRONICS | 2401 HWY 287 NORTH MANSFIELD TX 76063 |
| MOUSER ELECTRONICS | PAYMENT PROCESSING CTR PO BOX 714 MANSFIELD TX 76063 |
| MOUSER ELECTRONICS | PAYMENT PROCESSING CENTER 1000 N MAIN ST MANSFIELD TX 76063-1511 |
| MOUSER ELECTRONICS | PO BOX 99319 FORT WORTH TX 76199-0319 |
| MOUSER, CHRISTINA | 8270 LEISHEAR RD LAUREL MD 20723 |
| MOUSER, CHRISTINA | PO BOX 547 LAUREL MD 20725 |
| MOUSSA, TAALIB DIN | 31 GRAY FARMS RD STAMFORD CT 06905 |
| MOUYAL, ISAAC J | 600 N. UNIVERSITY DR. PLANTATION FL 33324 |
| MOVADO GROUP, INC. | 650 FROM ROAD, STE 375 PARAMUS NJ 07652 |
| MOVADO, INC. | 650 FROM RD PARAMUS NJ 07652 |
| MOVAGHAR, KAMBIZ | 32006 POPPY WAY LAKE ELSINORE CA 92532 |
| MOVE SALES INC | PO BOX 4455 SCOTTSDALE AZ 52030-4455 |
| MOVE, INC. | 30700 RUSSELL RANCH ROAD WESTLAKE VILLAGE CA 91362 |
| MOVERA, LAWRENCE R | 12621 LONGLEAF DRIVE LA MIRADA CA 90638 |
| MOVERLEY, LISA C | 5500 OWENSMOUTH APT#307 WOODLAND HILLS CA 91367 |
| MOVIE MOVERS INC | 11473 PENROSE ST SUN VALLEY CA 91352 |
| MOVIE MOVERS TRANSPORTATION | 11473 PENROSE ST SUN VALLEY CA 91352 |
| MOVIE SCENE /K-MART     R | 118 WALLER MILL RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| MOVIELINE INC | ATTN: DEBORAH BAUER 10537 SANTA MONICA BLVD SUITE 250 LOS ANGELES CA 90025-4952 |
| MOVIELINE INC. | 10537 SANTA MONICA BLVD. ATTN: DEBORAH BAUER SUITE 250 LOS ANGELES CA 90025 |
| MOVIEWEB INC | 1627 W MAIN ST    NO.314 BOZEMAN MT 59715-4011 |
| MOVIEWEB.COM | P.O. BOX 11173 ATTN: LEGAL COUNSEL BOZEMAN MT 59719 |
| MOVIN LUBE 2000 | 2320 COTNER AVENUE LOS ANGELES CA 90064-1804 |
| MOVING COST INC | 6245 POWERLINE RD SUITE 202 FT LAUDERDALE FL 33309-2047 |
| MOVING COST INC | 6245 POWERLINE RD FT LAUDERDALE FL 333092047 |
| MOVING PICTURES VIDEO INC | ATTN BETTE 306 INDUSTRIAL PARK ROAD  NO.208 MIDDLETOWN CT 06457 |
| MOVING STATION | 100 N LASALLE ST       STE 1900 CHICAGO IL 60602 |
| MOVING UNITS TOURING LLC | 5328 ALHAMA AVE WOODLAND HILLS CA 91364 |
| MOWATT, SONYA | 114 NEW STATE RD  UNIT F MANCHESTER CT 06002-1942 |
| MOWATT, SONYA | 114 NEW STATE RD  UNIT F MANCHESTER CT 06040 |
| MOWBRAY, CORA LEE | 304 ACADEMY ST CAMBRIDGE MD 21613 |
| MOWBRAY, HUGIE | 785 S POTOMAC ST HAGERSTOWN MD 21740 |
| MOWREY,LISA A | 64 MAIN STREET POTTSVILLE PA 17901 |
| MOXEY, KENQUREO | 6462 EAST MEYER DRIVE MORROW GA 30260 |
| MOXHAM, PATRICIA | 1307 SCOTTSDALE DR APT D BEL AIR MD 21015 |
| MOXIE, TANGELA | 3841 SW 27TH STREET WEST PARK FL 33023 |
| MOXLEY, DAVID | 801 KARYLOU CIR KINGSVILLE MD 21087-1048 |
| MOXON, MARY ANN C | 2920 NATHANIELS RUN WILLIAMSBURG VA 23185 |
| MOY, ALBERT | |
| MOY, DINA | 477 MINE BROOK RD BERNARDSVILLE NJ 07924 |
| MOY, ELIZABETH | |
| MOY, MICHELE K | 26 AMBERLADY CT. OWINGS MILLS MD 21117 |
| MOY, MICHELLE | |
| MOYA, JOSE | PO BOX 423 WILLIMANTIC CT 06226 |
| MOYER AND SON | 117 N MAIN ST SOUDERTON PA 18964-1715 |
| MOYER LUMBER & HARDWARE | 4514 EASTON AVE BETHLEHEM PA 18020-9760 |
| MOYER, ALEXIS | C/O DRAKE, HILEMAN & DAVIS ATTN: JONATHAN RUSSELL SUITE 15, BAILIWICK OFFICE CAMPUS   Account No. 8243 DOYLESTOWN PA 18901-1306 |
| MOYER, CYNTHIA | 4755 ROUTE 309 SLATEDALE PA 18079 |
| MOYER, CYNTHIA | 4755 ROUTE 309 SCHNEDSVILLE PA 18079 |
| MOYER, JOHN | 2004 W COLUMBIA ST ALLENTOWN PA 18104 |
| MOYER, RICHARD F. | 1951 WHITE OAK DRIVE ALGONQUIN IL 60102 |
| MOYER, SEAN | 3137 TERRACE CIRCLE WHITEHALL PA 18052 |
| MOYER, TODD D | 233 HEATHERFIELD DR SOUDERTON PA 18964 |
| MOYER, TODD P | 233 HEATHERFIELD DR SOUDERTON PA 18964 |
| MOYER,JOSHUA J | 59 RED HORSE ROAD POTTSVILLE PA 17901 |
| MOYER,KATHARINE | 918 N 5TH ST READING PA 19601 |
| MOYHIHAN, MICHAEL | 1904 R STREET NW  APT 6 WASHINGTON DC 20009 |
| MOYLAN, JOHN | 29 HEATHER CT CROMWELL CT 06416 |
| MOYLAN, KELLY | 7223 TOWN BROOKE MIDDLETOWN CT 06457 |
| MOYLAN, LEIGH | 2830 LINDEN ST UNIT 3F BETHLEHEM PA 18017 |
| MOYLES,MARILYN | 358 LYDALL STREET MANCHESTER CT 06040 |
| MOYNIHAN,AMY | 201 OCEAN AVENUE APT# 609P SANTA MONICA CA 90402 |
| MOYNIHAN,KELLY LYNN | 14 MT. WILSON AVE FARMINGVILLE NY 11738 |
| MOYSE, RUTH | 391 EAST 52ND ST BROOKLYN NY 11203 |
| MOZAFFAR, ESFAND | 690 MARIPOSA AVENUE APT 202 OAKLAND CA 94610 |

| Claim Name | Address Information |
|---|---|
| MOZAL, NORMAN | 904 SOUTHWICK DR TOWSON MD 21286-2937 |
| MOZART, LEONEL | 1041 NW 26 AVE FT LAUDERDALE FL 33311 |
| MOZDIEKZ, CRYSTAL | 462 EAST ST  #1 MOZDIEKZ, CRYSTAL NEW BRITAIN CT 06051 |
| MOZDIEKZ, CRYSTAL ANN | 462 EAST ST APT 1 NEW BRITAIN CT 06051 |
| MOZDZER, JOANNE M. | 176 COOPER PLACE NEW HAVEN CT 06515 |
| MOZELLA DRAYTON | 74 HILLTOP DRIVE BRENTWOOD NY 11717 |
| MOZES, LADISLAU | 1115 S OAKWOOD DR MOUNT PROSPECT IL 60056 |
| MOZGALEVSKI, EVGUENI | 277 W 11TH ST  APT 2A NEW YORK NY 10014 |
| MOZINGO, JOSEPH | 4216 E. 6TH ST. LONG BEACH CA 90814 |
| MOZLEY, BRANDON P | 864 HICKORY LANE NIXA MO 65714 |
| MOZLEY, BRANDON P | 2067 VISTA MAR DRIVE EL DORADO HILLS CA 95762 |
| MOZLEY, BRANDON P. | |
| MOZLEY, BRANDON P. | 2237 RIVERDALE RD OZARK MO 657216582 |
| MOZO,JEAN-MARIE | 1501 STONEHAVEN DRIVE NO.5 BOYNTON BEACH FL 33436 |
| MP INDUSTRIAL COATINGS INC | 719 N  NPOINT RD BALTIMORE MD 21237 |
| MP UNIFORM & SUPPLY | 2733 W EMMAUS AVE ALLENTOWN PA 18103 |
| MPB CATERING INC | 2162 N ROOSEVELT AVE ALTADENA CA 91001 |
| MPEG LA LLC | 6312 S FIDDLERS GREEN CIRCLE SUITE 400E GREENWOOD VILLAGE CO 80111 |
| MPI FASTECH LLC | 1561 BRADFORD RD  STE 101   Account No. 1614 VIRGINIA BEACH VA 23455 |
| MPOWER MEDIA, LLC | 1800 ROBERT FULTON DR., SUITE 200 ATTN: LEGAL COUNSEL RESTON VA 20191 |
| MPOWERING KIDS | 161 DREXEL AVENUE WESTBURY NY 11590 |
| MPS PRINTING SUPPLIES | 1200 C AGORA DRIVE  NO.209 BEL AIR MD 21014 |
| MPULSE MEDIA | 363 BRANNAN ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94103 |
| MQ OLSEN MARKETING RESEARCH | 180 GRANDVIEW AVE GLEN ELLYN IL 60137 |
| MQ OLSEN MARKETING RESEARCH | MARKETING RESEARCH 180 GRANDVIEW AVENUE GLEN ELLYN IL 60137 |
| MR & MRS BRIAN EBEL | 920 ROLANDVUE AVE TOWSON MD 21204 |
| MR & MRS CLARENCE E BURBEY | 175 SUNBELT CIR SANFORD FL 32771-8061 |
| MR AKIN | 10961 CARDAMINE CT TUJUNGA CA 91042 |
| MR AND MRS LUIS VEGA | 2020 E VILLA ST PASADENA CA 91107 |
| MR AQUINO | 132 N VENDOME ST 3 LOS ANGELES CA 90026 |
| MR CHAPMAN | 907 E ALMOND DR BREA CA 92821 |
| MR CHARLES COLOSIMO | 282 ARGONNE AV LONG BEACH CA 90803 |
| MR CHIAMORI | 11916 GOSHEN AV 1 LOS ANGELES CA 90049 |
| MR CHRIS CASSIDY | 3823 BLUFF ST TORRANCE CA 90505 |
| MR DANIELS | 6476 W 81ST ST LOS ANGELES CA 90045 |
| MR DELLON | 681 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| MR E MARGRAVE | 606 W OAK AV EL SEGUNDO CA 90245 |
| MR FERRIN W TERRILL | 13 COLONY RD CANTON CT 06019-2403 |
| MR FIX IT | 301 N MALLORY ST HAMPTON VA 236631644 |
| MR FRANCIS ROIX | 6225 LE SAGE AV WOODLAND HILLS CA 91367 |
| MR FRED DARDEN | 511 E WALNUT AV MONROVIA CA 91016 |
| MR GEORGE WALL | RR 3 BOX 1247 PAHOA HI 967787515 |
| MR GOLLIHER | 7209 SVL BOX VICTORVILLE CA 92395 |
| MR GREGG | 603 MAIN ST HUNTINGTON BEACH CA 92648 |
| MR H EARL GORDON | 3754 SCADLOCK LN SHERMAN OAKS CA 91403 |
| MR HANDYMAN OF THE VA | 736 MIDDLE GROUND BLVD NEWPORT NEWS VA 236062960 |
| MR HANDYMAN OF THE VA PENINSULA | 736 MIDDLE GROUND BLVD SUITE B NEWPORT NEWS VA 23606 |
| MR INDUSTRIES | 7915 S NARRAGANSETT AVE    UNIT 1 NORTH BURBANK IL 60459 |
| MR INDUSTRIES | 8019 OGDEN AVE STE 501 LYONS IL 60534 |

| Claim Name | Address Information |
| --- | --- |
| MR JANICE OATMAN | 226 LIBBEY ST HAMPTON VA 23663 |
| MR JOHN YARYSH | 30 VALLEY VIEW DR ROCKY HILL CT 06067-1236 |
| MR JOY NEHZATI | 27545 NIVELADA MISSION VIEJO CA 92692 |
| MR L CLEANING SERVICES LLC | 86-02 SECOND AVE NORTH BERGEN NJ 07047 |
| MR LEROY WEITZEL | 7810 CLARK ROAD UNIT A51 JESSUP MD 20794 |
| MR LITTLEFIELD | 2641 HUTTON DR BEVERLY HILLS CA 90210 |
| MR MANUEL P ESTRELLA | 4329 BRUNSWICK AV LOS ANGELES CA 90039 |
| MR MATTRESS | 1740 TWIN SPRINGS RD BALTIMORE MD 21227 |
| MR MATTRESS   [MR MATTRESS] | 1740 TWIN SPRINGS RD BALTIMORE MD 21227 |
| MR MOLLICA | 529 N SUNNYSLOPE AV PASADENA CA 91107 |
| MR NEWHOUSE | 233 KAVENISH DR RANCHO MIRAGE CA 92270 |
| MR NUGENT | PO BOX 3278 IDYLLWILD CA 92549 |
| MR OSTBY | 739 RAFT LN OXNARD CA 93035 |
| MR R D KESSLER | 31332 VIA COLINAS STE103 WESTLAKE VILLAGE CA 91362 |
| MR REFINISH | P O BOX 1475 ACCTS PAYABLE BURLINGTON CT 06013 |
| MR RILEY MCGHEE | 756 48TH ST NEWPORT NEWS VA 23607 |
| MR SPARKLE CAR WASHES | 818 SULLIVAN AVE JOHN FERRUOLO SOUTH WINDSOR CT 06074 |
| MR TENT LLC | 264 SANDBANK RD CHESHIRE CT 06410 |
| MR TENT LLC | PO BOX 323 CHESHIRE CT 06410 |
| MR THOMAS | 6250 KLUMP AV NORTH HOLLYWOOD CA 91606 |
| MR TIM CORLISS | PO BOX 6581 MALIBU CA 90264 |
| MR TIRE | 98 ALCO PLACE LANSDOWNE MD 21227 |
| MR TIRE | 98 ALCO PLACE LANDSDOWNE MD 21227 |
| MR W.M DALEY | 7129 ARGYLE AV SAN BERNARDINO CA 92404 |
| MR WILLIAM C BORDEN | 80 STAPLES LN NO. A GLASTONBURY CT 06033-3924 |
| MR WILLIAM PARK | 13416 RUSSELL ST WHITTIER CA 90602 |
| MR. & MRS. ENGEL | 5 ALOE WAY LEESBURG FL 34788 |
| MR. A. LOCKWOOD | 11 RICHARDS AV STAMFORD CT 06905 |
| MR. A. VITORIA | 24 VAN BURKIRSK AV STAMFORD CT 06902 |
| MR. ALVIN MALTHANER | 8 HEUSTED DR OLD GREENWICH CT 06870 |
| MR. ANDREW KOTOS | 23 MARIAN ST STAMFORD CT 06907 |
| MR. ANDREW SMOLLER | 201 OTTER ROCK DR GREENWICH CT 06830 |
| MR. BARRY BARKINSKY | 97 FRANKLIN ST #2A |
| MR. BERNALL | 31 DRUID LN RIVERSIDE CT 06878 |
| MR. BLINDMAN | 4836 SALEM VILLAGE PLACE CULVER CITY CA 90230 |
| MR. CARRIDO | 2963 N VERDUGO RD GLENDALE CA 91208 |
| MR. CECIL'S CALIFORNIA RIBS | 13625 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |
| MR. CHRIS BROWN | 5038 NEWCASTLE AV ENCINO CA 91316 |
| MR. CREDIT | 237 SATINWOOD CIR KISSIMMEE FL 34743-8611 |
| MR. DAVID CARTER | 122 PALMERS HILL RD NO.4322 STAMFORD CT 06902 |
| MR. DENNIS KLEIN | 36367 LEONZIO LN WINCHESTER CA 92596 |
| MR. DONALD H. CORRIGAN | 38 ARNOLD DR STAMFORD CT 06905 |
| MR. DONOVAN | 1070 HENRYBALCH DR ORLANDO FL 32810-4553 |
| MR. GABRIEL DIAZ | 1507 S BROADMOOR AV WEST COVINA CA 91790 |
| MR. GEORGE HANNIGAN | 5 OAK LN OLD GREENWICH CT 06870 |
| MR. GEORGE PHILLIPS | 199 GARY RD STAMFORD CT 06903 |
| MR. GEORGE PHILLIPS/EUGENIA PHILLIPS | 199 GARY RD STAMFORD CT 06903 |
| MR. GREGORY DOORAKIAN | 98 DIAMONDCREST LN STAMFORD CT 06903 |
| MR. JOHN DUTCHER | 8 CRAB APPLE PL STAMFORD CT 06903 |

| Claim Name | Address Information |
| --- | --- |
| MR. JOHN LAPPIN | 1512 OAK ST SOUTH PASADENA CA 91030 |
| MR. JOHN LINDSETH | 2157 LAURELWOOD DR THOUSAND OAKS CA 91362 |
| MR. JOHN SULLIVAN | RE: QUEENSBURY MEDIA DR. 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |
| MR. KEITH VAN NESS | 88 MOUNTAIN VIEW RD MERIDEN CT 06450-1930 |
| MR. LEANDER STONE | 776 W WOODCREST ST RIALTO CA 92316 |
| MR. LLOYD H DODD | 22626 TANAGER ST GRAND TERRACE CA 92313 |
| MR. LOR | 108 CHERRY HILL RD GREENWICH CT 06831 |
| MR. MARKS MATHEWS | 22 W. ROCKS RD. NORWALK CT 06851 |
| MR. MAXWELL F. RUSSELL | 349 FOREST LN SMITHTOWN NY 11787 |
| MR. MCDONALD | 5002 NW 35 STREET NO.U310 LAUDERDALE LAKES FL 33319 |
| MR. MEJIA | 1820 S HOBART BLVD LOS ANGELES CA 90006 |
| MR. MOBILITY | 2385 SUTTON PL SPRING HILL FL 346084776 |
| MR. OMAR MARTINEZ | 5556 ELMER AV 2 NORTH HOLLYWOOD CA 91601 |
| MR. PETER NOSENZO | 11 WALKER LN WOODBRIDGE CT 06525 |
| MR. RESURFACE | 310 CENTRAL AVE ERNEST STATON, JR. WOLCOTT CT 06716 |
| MR. ROBERT OGDEN | 4870 CLAPBOARD HILL RD GUILFORD CT 064372257 |
| MR. RONNIE YOUNES | 405 FRANCIS CIRCLE WHITEHALL PA 18052 |
| MR. SALERNO | 51 SCHUYLER AVE NO.2F STAMFORD CT 06902 |
| MR. SWEEP | 19 REDTAIL RUN ROCHESTER NY 14612 |
| MR. T.C. MUROV | 2717 WESTSHIRE DR LOS ANGELES CA 90068 |
| MR. THOMSON | 104 WOODMERE RD STAMFORD CT 06905 |
| MR. TROYNACK | 8 AVON LN STAMFORD CT 06907 |
| MR. WEIGOLD | 40 CHAPEL LN RIVERSIDE CT 06878 |
| MR. WENDELL STICKNEY | 36 GAYMOOR DR STAMFORD CT 06907 |
| MR. WILLIAMSON | 218 RUSSET RD STAMFORD CT 06903 |
| MR.WILLIAM A BOWLES | 445 LA COSTA DR BANNING CA 92220 |
| MR2 SOLUTIONS | 18662 MACARTHUR BLVD  STE 350 IRVINE CA 92612 |
| MRA SYSTEMS INC | 103 CHESAPEAK PARK PLAZA BALTIMORE MD 21220 |
| MRACEK-HUSSEY, JOANN | 1698 NE 33 ST OAKLAND PARK FL 33334 |
| MREF III PROPERTY II LLC | 2100 WESTLANE ROAD INDIANAPOLIS IN 46260 |
| MRI INTERNATIONAL INC. | 14851 S APOPKA VINELAND RD ORLANDO FL 32821-5611 |
| MROCZKA, DEBORA S | 1046 NODDING PINES WAY CASSELBERRY FL 32707 |
| MROCZKOWSKI, NANCY ANN | 1800 LOTUS SE GRAND RAPIDS MI 49506 |
| MROZ, DANUTA | 12808 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| MROZ, KENNETH | 58 HEIGHTS DR MROZ, KENNETH TORRINGTON CT 06790 |
| MROZ, KENNETH | 58 HEIGHTS DR TORRINGTON CT 06790-4432 |
| MRS ALAN LAMBERT | 156 FORSYTHIA LN ALLENTOWN PA 18104 |
| MRS CASTILLO | 5529 DAIRY ST 2 LONG BEACH CA 90805 |
| MRS CHARLES DAVIES | 3985 HAMPSTEAD RD LA CANADA FLINTRIDGE CA 91011 |
| MRS CHU | 23 BELLS COVE DR APT B POQUOSON VA 23662 |
| MRS DAMINI | 8967 GENTIAN AV HESPERIA CA 92344 |
| MRS DENNIS ODONNELL | 311 E MORSE BLVD APT 6-15 WINTER PARK FL 32789-3828 |
| MRS ELEANOR STITT | 3305 N CITRUS CIR ZELLWOOD FL 32798-9716 |
| MRS ELSIE HJARNE | 175 SCANTIC MEADOW RD SOUTH WINDSOR CT 06074-1134 |
| MRS FERIA | 4516 ZANE ST LOS ANGELES CA 90032 |
| MRS FIELDS GIFTS INC | MRS FIELDS COOKIES SALT LAKE CITY UT 84104 |
| MRS FRED HESSE | 8581 PALERMO DR HUNTINGTON BEACH CA 92646 |
| MRS FULLER | 819 E 77TH ST LOS ANGELES CA 90001 |
| MRS GILBERT DURAN | 314 7TH ST WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| MRS HANK HORNSVELD | 270 PRINCETON DR COSTA MESA CA 92626 |
| MRS HOCHTMAN | 415 7TH ST HUNTINGTON BEACH CA 92648 |
| MRS J BRAKEBUSH | 636 AVE SEVILLA D LAGUNA WOODS CA 92637 |
| MRS JANICE DAVIES | 15313 DOTY AV LAWNDALE CA 90260 |
| MRS JEAM MILLER | 3276 NOYA WY OCEANSIDE CA 92056 |
| MRS JUANITA BRETZ | 234 CITATION DR NEWPORT NEWS VA 23602 |
| MRS KACI JOHNSON | 110 MISTY CV APT E HAMPTON VA 23666 |
| MRS LEE & RANDY BEAVER | 201 WINTERBERRY LN SMITHFIELD VA 23430 |
| MRS LORETTA YATES | 996 ARDMORE CIR REDLANDS CA 92374 |
| MRS M G RAMIREZ | 7431 ROOD ST PARAMOUNT CA 90723 |
| MRS MARTIN DOBISH | 1672 RAILROAD ST NORTHAMPTON PA 18067 |
| MRS MARY TORRES | 2638 S MAYFLOWER AV ARCADIA CA 91006 |
| MRS MCDERMOTT | 1 GREAT OAK CIR APT A1 NEWPORT NEWS VA 23606 |
| MRS MILLER | 2220 EXECUTIVE DR APT 183 HAMPTON VA 23666 |
| MRS MILLIE MARTOCCI | 61 SKY VIEW DR APT 3 WEST HARTFORD CT 06117-2639 |
| MRS MURJANI WILLIAMS | 535 PINELAND CIR NO. 2 NEWPORT NEWS VA 0 |
| MRS NAIROBI HARRISON | 1565 BARRON DR APT B NEWPORT NEWS VA 23603 |
| MRS PETERSON | HCR 75 BOX 7515 MOBJACK VA 23056 |
| MRS R S HAWK | 3017 TERRACE RD HAMPTON VA -3444 |
| MRS REGINA SVENDSEN | 10 HALSEY DR WALLINGFORD CT 06492-5314 |
| MRS SERRANO | 642 W DUELL ST AZUSA CA 91702 |
| MRS SHARON CRAWFORD | 521 BELLWOOD RD NEWPORT NEWS VA 23601 |
| MRS SHAWNEE, CWC | 1721 E MAIN ST LEESBURG FL 347487010 |
| MRS SLOMA | 2957 PEYTON RD LA VERNE CA 91750 |
| MRS STEWART | 7546 HOEFORK LN GLOUCESTER VA 23062 |
| MRS SULLIVAN | 821 LAKE PORT BLVD NO. G306 LEESBURG FL 34748-7668 |
| MRS SUSAN LAVINGE | 193 LAKE DR EAST HAMPTON CT 06424-2015 |
| MRS VELZORA SANDERS | 1707 W 147TH ST 1 GARDENA CA 90247 |
| MRS WILLARD LEVIN | 4764 BROWNDEER LN RANCHO PALOS VERDES CA 90275 |
| MRS WILLYS KALLAS | 1315 MAPLE AVE BALTIMORE MD 21227 |
| MRS. ADDIE VALENZANO | 18 PEAK ST STAMFORD CT 06905 |
| MRS. ALEX HAMILTON | 422 SANTA ROSA RD ARCADIA CA 91007 |
| MRS. ALFONSO | 240 KNICKERBOCKER AV STAMFORD CT 06907 |
| MRS. ANA MATA | 14640 ASTORIA ST SYLMAR CA 91342 |
| MRS. BUJALOS | 36 VINE RD NO. 207 STAMFORD CT 06905 |
| MRS. CARELLA | 14447 PLACID DR WHITTIER CA 90604 |
| MRS. DIANA C FRANCIS | 20315 EYOTA RD APPLE VALLEY CA 92308 |
| MRS. ELIANA ARVIZU-GONZALES | 1580 W ELM AV ANAHEIM CA 92802 |
| MRS. ELIZABETH BIEDLER | 20 CHURCH ST NO. A14 GREENWICH CT 06830 |
| MRS. FRANCIS B BURCH | 309 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093-3641 |
| MRS. FREDERICK SAWICKI | 27 LEOMINNSTER RD BRISTOL CT 06010-4338 |
| MRS. HENRY SFORZA | 19 BLIND BROOK LN GREENWICH CT 06831 |
| MRS. JAMES GRASSO | 98 LONG HILL DR STAMFORD CT 06902 |
| MRS. JOE FLANGEL | 338 BORDEAUX LN COSTA MESA CA 92627 |
| MRS. JOHN J ELLIOTT | 123 WEST ST APT 101 CROMWELL CT 06416-2401 |
| MRS. LAWRENCE CARMIGNANI | 17926 THORNLAKE AV ARTESIA CA 90701 |
| MRS. LEE/TIOGA | 230 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| MRS. LISA MARQUEZ | 281 CALLE DA GAMA ANAHEIM CA 92807 |
| MRS. MARCELLE KHOURY | 243 BICKNELL AV D SANTA MONICA CA 90405 |

| Claim Name | Address Information |
| --- | --- |
| MRS. MARIE GAUDIO | 102 SNOW CRYSTAL LN STAMFORD CT 06905 |
| MRS. MILTON ROTHSTEIN | 21952 BUENA SUERTE 250 RCHO SANTA MARGARITA CA 92688 |
| MRS. NAHABEDIAN | 2105 COLINA DEL ARCO IRIS SAN CLEMENTE CA 92673 |
| MRS. NOVA | 64 SEASIDE AV NO. C STAMFORD CT 06902 |
| MRS. PAUL | 4 E ROCKS RD NORWALK CT 06851 |
| MRS. PERLITA HUMBER | 3747 ATLANTIC AV 619B LONG BEACH CA 90807 |
| MRS. PRINDABLE'S | 7110 N CLARK CHICAGO IL 60626 |
| MRS. REID | 27 KENILWORTH TER GREENWICH CT 06830 |
| MRS. SAEIDI | 28241 VIA FIERRO LAGUNA NIGUEL CA 92677 |
| MRS. SMITH | 1541 W 68TH ST LOS ANGELES CA 90047 |
| MRS. STOELE | 3 W CROSSWAY OLD GREENWICH CT 06870 |
| MRS. SUYAKO UNNO | 1781 CALAMAR AV TORRANCE CA 90501 |
| MRS. TAMMY TEENOR | 17860 SEAFORTH ST HESPERIA CA 92345 |
| MRS. VERNA WONG | 94 NOBLE ST STAMFORD CT 06902 |
| MRS. VIRGINA ASKERMAN | 13431 DANBURY LN 134B SEAL BEACH CA 90740 |
| MRS. WARREN | 27 URBAN ST STAMFORD CT 06905 |
| MRS. WYLENE ROYAL | INGLEWOOD, CA 90302 |
| MRS. YONE MOCHI | 13 THORNHILL RD RIVERSIDE CT 06878 |
| MRS.VERNON EDWARD RICKARD | 2567 ARMACOST AV LOS ANGELES CA 90064 |
| MRS_ESTEL AND ALIX NDJOCK | 970 MENLO AV 16 LOS ANGELES CA 90006 |
| MS ALETA LOCKWOOD | 13291 SILVER LN MORENO VALLEY CA 92553 |
| MS ANDREA WRIGHT | 17079 CANTARA ST VAN NUYS CA 91406 |
| MS ARCENEAUX | 13806 LEMOLI AV 12 HAWTHORNE CA 90250 |
| MS CAROL BINGHAM | 25385 MONTE VERDE DR LAGUNA NIGUEL CA 92677 |
| MS CAROLYN COLLINS | 1544 PATRICIA AV 223 SIMI VALLEY CA 93065 |
| MS CHAN | 2011 VOORHEES AV 8 REDONDO BEACH CA 90278 |
| MS CRESCENT ONE SPV, LLC | 777 MAIN ST FORT WORTH TX 76102 |
| MS III CO | 793 GATES ST SAN FRANCISCO CA 94110 |
| MS KAREN LARSEN | 7011 NUTMEG WY CARLSBAD CA 92011 |
| MS KAREN LEAL | 358 S GRAMERCY PL 209 LOS ANGELES CA 90020 |
| MS MARIE BLOCKLAND | 15023 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| MS SHEARMAN | 25152 WHEELER RD NEWHALL CA 91321 |
| MS SUSAN TRIMBOLI | 27 NORTHILL ST NO. 6D STAMFORD CT 06907 |
| MS VIRGINA KNAPP | 50 LENOX AV STAMFORD CT 06906 |
| MS WHEELCHAIR TEXAS FOUNDATION | 6315 S WINTERSAGE LANE HOUSTON TX 77066 |
| MS-III COMPANY | 793 GATES ST SAN FRANSICO CA 94110 |
| MS. ALMA MARTINEZ | 10606 CAMINO RUIZ 8398 SAN DIEGO CA 92126 |
| MS. AVILA | 1750 BANNING BLVD WILMINGTON CA 90744 |
| MS. EAGEN | 100 RIVER RD NO. 214 WILTON CT 06897 |
| MS. JEAN MARCUS | 14 AVON LN STAMFORD CT 06907 |
| MS. LORNA CORBETT | 29 BLUE MOUNTAIN RD NORWALK CT 06851 |
| MS. PARALEE BROWN | 44 TAYLOR AV NORWALK CT 06854 |
| MS. ROBYN BURWICK | 102 PINE HILL AV NO. A2 STAMFORD CT 06906 |
| MS. STACEY TANG | 1723 S CABANA AV WEST COVINA CA 91790 |
| MS. STEWART | 7 SHERMAN AV GREENWICH CT 06830 |
| MS. SWEAT | 50 FOREST ST NO. 1122 STAMFORD CT 06901 |
| MS. VIRGINIA GENTRY | 9 OAKWOOD CT NORWALK CT 06850 |
| MS. WATSON | 709 GARY LN HAMPTON VA 23661 |
| MS. YANG | 2317 HUNTINGTON LN B REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
| --- | --- |
| MSA | 6565 PENN AVENUE    Account No. 0316 PITTSBURGH PA 15206 |
| MSC INDUSTRIAL SUPPLY CO | 410 COMMACK ROAD DEER PARK NY 11729 |
| MSC INDUSTRIAL SUPPLY CO | PO BOX 94939 CLEVELAND OH 44101-4939 |
| MSC INDUSTRIAL SUPPLY CO | 1800 NORTH POWERLINE ROAD ATTN: AMY  ACT 613004 POMPANO BEACH FL 33069 |
| MSC INDUSTRIAL SUPPLY CO | 2300 E NEWLANDS DR FERNLEY NV 89408 |
| MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD    Account No. 1788800 MELVILLE NY 11747 |
| MSG MEDIA | 4 PENN PLAZA, 4TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10121 |
| MSG MEDIA, A DIVISION OF MADISON SQ. | GARDEN 2 PENN PL. NEW YORK NY 10121 |
| MSN - MICROSOFT CORPORATION | 1401 ELM STREET, 5TH FLOOR, LOCKBOX #847543 DALLAS TX 75202 |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MSTV INC | PO BOX 9897 4100 WISCONSIN AVE NW WASHINGTON DC 20016 |
| MSTV INC | 1776 MASSACHUSETTS AV NO. 310 WASHINGTON DC 20036 |
| MSTV INC | 1776 MASSACHUSETTS AVENUE NW WASHINGTON DC 20036 |
| MT AIRY RESORT & CASINO | 6727 DELILAH RD EGG HARBOR TOWNSHIP NJ 08234-9798 |
| MT CARAMEL FATHERS CLUB | ATTN: BRIAN HURRY 6410 S DANTE CHICAGO IL 60637 |
| MT CARMEL FATHERS CLUB | 6410 S DANTE CHICAGO IL 60637 |
| MT DORA COMMUNITY SHOWTIME | CONCERTS PO BOX 843 MOUNT DORA FL 32756-0843 |
| MT MERCY LIMITED PARTNERSHIP | 1420 FULLER AVE SE GRAND RAPIDS MI 49507 |
| MT PLYMOUTH GOLF CLUB | 25843 PINE VALLEY DR SORRENTO FL 32776-9475 |
| MT ST MARYS UNIVERSITY | 16300 OLD EMMITSBURG RD EMMITSBURG MD 02172 |
| MT VERNON PLACE METHODIST | 10 E MT VERNON PL BALTIMORE MD 21202 |
| MT. DORA DENTURES | 2781 W OLD US HIGHWAY 441 MOUNT DORA FL 327573512 |
| MT. HEALTHY ELEMENTARY | MS. KIM KRITZER 12150 S. STATE RD. 58 COLUMBUS IN 47201 |
| MTA | P.O BOX 512296 LOS ANGELES CA 900510296 |
| MTA COMMUNICATIONS | 1740 S CHUGACH STREET, MS-MKT ATTN: MANAGER PALMER AK 99645 |
| MTA METRO NORTH | 347 MADISON AVE 19H FLOOR    Account No. 5335 NEW YORK NY 10017 |
| MTA METRO NORTH | PO BOX 5840 NEW YORK NY 10087 |
| MTA VISION M | 1740 S CHUGACH ST. PALMER AK 99645 |
| MTA-PARENT  [METROPOLITAN TRANSP AUTH**] | P O BOX 512296 LOS ANGELES CA 900510296 |
| MTC COMMUNICATIONS M | PO BOX 359 COLCHESTER IL 62326 |
| MTC GROUP | 3, K. SCHINA STR. ALEXANDRAS AVENUE 114073 ATHENS GREECE |
| MTC GROUP | 3 K SCHINA ST ATHENS 11473 GREECE |
| MTD SYSTEMS, LLC | 425 ALLEGAN CIRCLE SAN JOSE CA 95123 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD        STE 100 NORTHBROOK IL 60062 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD STE 100 SKOKIE IL 60062 |
| MTEAM MORTGAGE GROUP | JERRY PALMER 400 SKOKIE BLVD STE 100 NORTHBROOK IL 60062 |
| MTG MEDIA PROP., LTD | C/O MODERN ENTERTAINMENT 16255 VENTURA BLVD. STE. 1100 ENCINO CA 91436 |
| MTI*CRUCIAL TECHNOLOGY | PO OBX 642251 PITTSBURGH PA 15264-2251 |
| MTM INC | 2979 TRIVERTON PIKE DR NO. 200 MADISON WI 53711 |
| MTM TELEVISION | 12700 VENTURA BLVD. STUDIO CITY CA 91604 |
| MTM TV | SHOP 12 SPANISH VILLAGE PLAZA ATTN: LEGAL COUNSEL SPANISH TOWN |
| MTS ALLSTREAM INC, M | P O BOX 6666 WINNIPEG R3C 3V6 |
| MTS INDUSTRIAL INC | 3700 A HACIENDA BLVD FT LAUDERDALE FL 33314 |
| MTS INDUSTRIAL INC | 3700 A HACIENDA BLVD DAVIE FL 33314 |
| MTS LAWNCARE & LANDSCAPING | 2608 GROVE ST SLATINGTON PA 18080 |
| MTS MEDIA INC. | PO BOX 666, ROOM F 100 1700 ELLICE AVE ATTN: LEGAL COUNSEL WINNIPEG MB R3C 3V6 CANADA |
| MTS POWER SYSTEMS INC | 1200 SHAMES DRIVE SUITE C WESTBURY NY 11590 |

| Claim Name | Address Information |
|---|---|
| MTS POWER SYSTEMS INC | 300 WOODCLEFT AVE FREEPORT NY 11750 |
| MTTF | C/O MR. PETER GOLDBERG N.S. BIENSTOCK, INC. AGENCY 250 WEST 57TH STREET, SUITE 333 NEW YORK NY 10107 |
| MTTF INC | 601 W 57TH ST 17N NEW YORK NY 10019 |
| MTV NETWORKS | PO BOX 13801 NEWARK NJ 07188-0801 |
| MTV NETWORKS | 1633 BROADWAY      32ND FLR NEW YORK NY 10019 |
| MTV NETWORKS, A DIVISION OF VIACOM | INTERNATIONAL INC. A DELAWARE CORPORATION 1515 BROADWAY ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| MU KPAW | 554 CHESTNUT STREET EMMAUS PA 18049 |
| MU YANG | 1033 W VERNON PARK PLACE UNIT J CHICAGO IL 60607 |
| MU, LILY Y | 1832 TAMARIND LANE COCONUT CREEK FL 33063 |
| MU,ZHIQUN | 97 RICHARDS AVENUE UNIT D14 NORWALK CT 06854 |
| MUARD, MARY | 740 S HOMAN AVE      2W CHICAGO IL 60624 |
| MUBAARAK SALAAM | 1145 NORTH FULTON AVENUE BALTIMORE MD 21216 |
| MUCCI, GREGORY | 155 RIVER RD PASADENA MD 21122-4218 |
| MUCCI, STEVEN | 22649 BALTAR STREET WEST HILLS CA 91304 |
| MUCCIO, NEALE | 2716 KAREN ST BELLMORE NY 11710 |
| MUCHNIC, SUZANNE | 6504 VISTA DEL MAR PLAYA DEL REY CA 90293 |
| MUCHNICK,LAURIE E | 41 W 83RD ST APT #3D NEW YORK NY 10024 |
| MUCHOWSKI, LAWRENCE E | 4901 ALTA DRIVE SACRAMENTO CA 95822 |
| MUCINO, SERGIO | 14143 BALLENTINE PL. BALDWIN PARK CA 91706 |
| MUCKER, JON E | 17650 134TH AVE SE #K-104 RENTON WA 98058 |
| MUDD, LARRY | |
| MUDD, MARLA M | 500 EAST 77TH STREET #3223 NEW YORK NY 10162 |
| MUDLAKE SERVICE | 12 MUDLAKE RD ARGYLE NY 12809 |
| MUDRA, TABATHA M | 1852 WASHINGTON ST  APT 1 HOLLYWOOD FL 33020 |
| MUDRY, JO ANNE | 1102 W RIVERSIDE DR OAK CREEK WI 53154 |
| MUEHLING, CONRAD | |
| MUELLER, BROCK V | |
| MUELLER, DANIEL H | |
| MUELLER, ERIKA S | 9417 BEVERLY PLACE WAUWATOSA WI 53226 |
| MUELLER, GREGORY T. | 2525 SOUTH DAYTON WAY #1807 DENVER CO 80231 |
| MUELLER, JEREMY | |
| MUELLER, JIM | 742 PLEASANT AVE GLEN ELLYN IL 60137 |
| MUELLER, JOHN | 420 W FIFTH AVE COLUMBUS OH 43201 |
| MUELLER, JOHN | 2141 N. MULLIGAN AVE CHICAGO IL 60639 |
| MUELLER, JON | 318 CHURCH DR LA CROSSE WI 54603 |
| MUELLER, KAREN | |
| MUELLER, LAURA | |
| MUELLER, RICHARD J | 14366 STAMFORD CIRCLE ORLANDO FL 32826 |
| MUELLER, SANDRA R | 1516 PALOMA STREET PASADENA CA 91104 |
| MUELLER, THOMAS | 10412 MICHAEL TODD TER      GE GLENVIEW IL 60025 |
| MUELLER,DONALD | 144-38 UNION TURNPIKE APT 7B FLUSHING NY 11367 |
| MUELLER,EMILY J | 5384 HANOVER DRIVE WESCOSVILLE PA 18106 |
| MUELLER,JOHN | 522 W. 23RD STREET SAN PEDRO CA 90731 |
| MUELLER,PAUL M | 10 EXCHANGE CT APT 409 PAWTUCKET RI 02860 |
| MUELLERMIST IRRIGATION COMPANY | 2612-22 SOUTH NINTH AVE BROADVIEW IL 60155 |
| MUELLNER, CARL P | 3558 N RUTHERFORD AVE CHICAGO IL 60634 |
| MUENZENMAY, ALAN | |

| Claim Name | Address Information |
|---|---|
| MUERSCH, MICHAEL | 6025 BROOKBANK RD IL 60516 |
| MUESSIG, BENJAMIN | 347 21ST ST        APT 2 BROOKLYN NY 11215 |
| MUGA,MARIA | 14532 PALM AVENUE HACIENDA HEIGHTS CA 91745 |
| MUGABE, VEDASTE | 917 HOLGATE DR        APT A BALTIMORE MD 21221 |
| MUGAR,CASEY B | 5364 MESMER AVENUE CULVER CITY CA 90230 |
| MUHA-SCHLOTMAN,HEATHER M | 4861 LAKESHORE PLACE #2735 INDIANAPOLIS IN 46250 |
| MUHAMMAD CYNTHIA | 5276 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |
| MUHAMMAD HAIDER | 197 OVERTON STREET DEER PARK NY 11729 |
| MUHAMMAD MUSLIH | LONG ISLAND UNIVERSITY 130 WESTVIEW ROAD UPPER MONTCLAIR NJ 07043 |
| MUHAMMAD SAHIMI | 2189 N. ALTADENA DRIVE ALTADENA CA 91001 |
| MUHAMMAD, DAWUD | 2101 JEFFERSON AVENUE NEWPORT NEWS VA 23607 |
| MUHAMMAD, DEAN L | 2435 FOREST TRAIL EAST POINT GA 30344 |
| MUHAMMAD, DHAMEERA | |
| MUHAMMAD, GENEESE | |
| MUHAMMAD, LANETTA | |
| MUHAMMAD, LATIFAH | 40 E 126TH ST NEW YORK NY 10035 |
| MUHAMMAD, SHARONDA L | |
| MUHAMMAD, WILLIS B | 1851 S. RIDGEWAY CHICAGO IL 60623 |
| MUHAMMAD,JAMAAL | 243-10 138TH AVENUE ROSEDALE NY 11422 |
| MUHAMMAD,NAIMAH | 9622 S CHARLES CHICAGO IL 60643 |
| MUHAMMAD,VALERIE | 7818 S. CHAMPLAIN AVENUE APT #2 CHICAGO IL 60619 |
| MUHICH, KEVIN B. | |
| MUHLENBERG   COLLEGE | 2400 W CHEW ST PO BX 50579 ALLENTOWN PA 18104 5564 |
| MUHLENBERG COLLEGE | 24TH & CHEW STS DEPT OF THEATRE & DANCE ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | 2400 CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN DR CHRISTOPHER BORICK 2400 W CHEW STREET ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN KENT DYER VP OF FINANCE 2400 W CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN KRISTIN BELL CAREER CENTER 2400 WEST CHEW ST ALLENTOWN PA 18104-5586 |
| MUHLENBERG COLLEGE | ATTN LAURA GARLAND CAREER CENTER 2400 WEST CHEW STREET ALLENTOWN PA 18104-5586 |
| MUHLENBERG COLLEGE WMUH-FM | 2400 CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE/MUSIC | 24TH-&-CHEW STS DEPT ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE/PR | 24TH-&-CHEW STS PUBLIC RELATIONS ALLENTOWN PA 18104 |
| MUI,MEI-LING | 4 AMBY AVENUE PLAINVIEW NY 11803 |
| MUIR, ARTHUR | |
| MUIR, RYAN | 330 WYTHE        APT 3I BROOKLYN NY 11211 |
| MUIR,AMANDA MICHELLE | 4201 CATHEDRAL AVE NW APT. 207 WEST WASHINGTON DC 20016 |
| MUIRHEAD, DEREK | 2671 WIL-CO COURT SNELLVILLE GA 30078 |
| MUJAH HUNTER | 3683 5TH AV LOS ANGELES CA 90018 |
| MUKAE, KRISTEN E | 1423 9TH STREET APT #10 SANTA MONICA CA 90401 |
| MUKATI, IMRAN | |
| MUKDAPRAKORN, KOMSUN E | 21 MCLEAN ST HARTFORD CT 06114 |
| MUKENDI, FEFE | 1606 DARLEY AVE BALTIMORE MD 21213-1319 |
| MUKES,BERNADINE L. | 1416 W GARFIELD APT. 3 CHICAGO IL 60609 |
| MUKOMA WA NGUGI | 2865 EAST DERBYSHIRE CLEVELAND HEIGHTS OH 44118 |
| MUKUL VARMA | 8217 MILDRED ROAD MACHESNEY PARK IL 61115 |
| MUKWAZHI, TSVANGIZAYI | 6 FALCON RD HATFIELD HARERE HARERE ZIMBABWE |
| MULCAHEY, DAVID M | 2644 N. SAWYER AVENUE #1 CHICAGO IL 60647 |
| MULCAHY, LYNN R | 46 HALADA DRIVE LAKE GEORGE NY 12845 |
| MULCAHY, SEAN P | 8012 W 163RD ST. TINLEY PARK IL 60477 |

| Claim Name | Address Information |
| --- | --- |
| MULCAHY,JAMES G | 105 BRAMBLEBUSH ROAD MANCHESTER CT 06040 |
| MULDER PARENT   [MULDER REALTY] | 13195 WARWICK BLVD NEWPORT NEWS VA 236028312 |
| MULDER, DAVID | |
| MULDER, SARAH L | 4472 SUTTON PLACE GRANDVILLE MI 49418 |
| MULDERINK, DOUG | |
| MULDERRIG,STEPHEN J | 78 STANTON ST. DARIEN CT 06820 |
| MULDOWNEY, MEGHAN | 7 APPLETREE LANE NORWALK CT 06850 |
| MULDOWNEY, WILLIAM | 64 L'ENFANT COURT GLEN MILLS PA 19342 |
| MULDOWNEY, WILLIAM | 3414 HORTON RD NEWTOWN SQ PA 190733418 |
| MULDOWNEY, WILLIAM BRIAN | |
| MULDROW, N KEYA | 4249 MCDOWELL LN BALTIMORE MD 21227 |
| MULER ELIUS | 317 S RIDGE RD DELRAY BEACH FL 33444 |
| MULHALL, INC. | 7811 NW 68TH AVE TAMARAC FL 33321 |
| MULHERN, PETER | |
| MULINLEY, SEAN | 130 CLARENCE AVE SEVERNA PARK MD 21146-1604 |
| MULLAKEY, PATRICK | 5555 SOUTH PINE AVE OCALA FL 34480 |
| MULLAN CABLE TV INC. | P.O. BOX 615, 202 N SECOND ST. ATTN: LEGAL COUNSEL MULLAN ID 83846 |
| MULLAN CABLE TV, INC. A2 | PO BOX 615 MULLAN ID 83846-0615 |
| MULLANE, KENNETH | 1012 SHARI LN LIBERTYVILLE IL 60048 |
| MULLANE, KEVIN | |
| MULLANEY, CRAIG | 1117 S BAYLIS ST BALTIMORE MD 21224-5204 |
| MULLANEY, KEVIN | 2423 CHESTERFIELD AVE BALTIMORE MD 21213-1001 |
| MULLANEY,BRIAN F | 8132 LARK STREET FOGELSVILLE PA 18051 |
| MULLANEY,TOM | 5637 S DORCHESTER CHICAGO IL 60637 |
| MULLANY, MICHAEL | |
| MULLEN, BENJAMIN J | 3017 PICKFAIR ST. ORLANDO FL 32803 |
| MULLEN, RAYMOND | |
| MULLEN, WILLIAM C | 195 SUNNYSIDE AVENUE ELMHURST IL 60126 |
| MULLEN,PATRICK | 895 TOWER ROAD WINNETKA IL 60093 |
| MULLENAX,JOSEPH | 228 N. CORDOVA ST. APT #A BURBANK CA 91505 |
| MULLENS | 50 DOWNING TWO PITTSFIELD MA 01201 |
| MULLENS, PAUL | 2437 LAKE VISTA CT. 209 CASSELBERRY FL 32707 |
| MULLER AUTOMOTIVE GROUP   [MULLER HONDA] | 550 SKOKIE VALLEY RD HIGHLAND PARK IL 600354412 |
| MULLER AUTOMOTIVE GROUP   [MULLER PONTIAC | GMC MAZDA] 150 SKOKIE VALLEY RD HIGHLAND PARK IL 600354404 |
| MULLER AUTOMOTIVE GROUP   [MULLERS | WOODFIELD ACURA] 1099 W HIGGINS RD HOFFMAN ESTATES IL 601694205 |
| MULLER MARTINI | 4444 INNOVATION WAY CHARLIE SPIERTO ALLENTOWN PA 18109 |
| MULLER MARTINI CORP | PO BOX 27540 NEW YORK NY 10087-7540 |
| MULLER MARTINI CORP | ATTN: ORDER DESK P. O. BOX 3360 40 RABRO DRIVE HAUPPAUGE NY 11787 |
| MULLER MARTINI CORP | PO BOX 3360 SMITHTOWN NY 11787-0811 |
| MULLER MARTINI CORP | 40 RABRO DRIVE HUPPAUGE NY 11788 |
| MULLER MARTINI CORP | P O BOX 18020 HAUPPAUGE NY 11788 |
| MULLER MARTINI CORP | 40 RABRO DR HAUPPAUGE NY 11788 |
| MULLER MARTINI CORP | LOCKBOX 7196 PHILADELPHIA PA 19178-7196 |
| MULLER MARTINI MAILROOM SYST. | 444 INNOVATION WAY ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY ATTN: JUDY POLLOCK ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 NEWARK NJ 07191 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 2980 AVENUE B ATTN: CHARLES SPIERTO BETHLEHEM PA 18017 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 4444 INNOVATION WAY ALLENTOWN NJ 18109 |

| Claim Name | Address Information |
|---|---|
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 NEWARK NJ 18285 |
| MULLER MEDIA | 23 EAST 39TH STREET NEW YORK NY 10016 |
| MULLER MEDIA | 11 EAST 47TH STREET 3RD FLOOR NEW YORK NY 10017 |
| MULLER, CAROLYN E | 207 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| MULLER, DUSTIN | 15 SCHOFIELD DR EAST BERLIN PA 17316 |
| MULLER, HOWARD | 409 CATON AVENUE BROOKLYN NY 11218 |
| MULLER, JOHN J | |
| MULLER,ALFRED | 109 SOUTH STRONGS AVENUE COPIAGUE NY 11726 |
| MULLER,DENNIS | 1451 BROADWAY #9 MILLBRAE CA 94030 |
| MULLER,LAWRENCE G | 3589 PRINCETON DR N. WANTAGH NY 11793 |
| MULLER,SHIRLEY | 61 SATELLITE DR ISLIP TERRACE NY 11752 |
| MULLIGAN, BARBARA J | 711 CZACKI STREET LEMONT IL 60439 |
| MULLIGAN, ELEANOR  R | 800 SOUTHERLY RD      709 TOWSON MD 21286-8415 |
| MULLIGAN, GENE | |
| MULLIGAN, JESSICA MIRANDA | 1600 GRANBY ST      APT 310 NORFOLK VA 23510-2647 |
| MULLIGAN, MICHELLE A | 15 WESTWOOD RD. IVORYTON CT 06442 |
| MULLIGAN, PHILLIP I | 6736 KRAFT AVE. NORTH HOLLYWOOD CA 91606 |
| MULLIGANS KENNELS | 38 BURR AVE NORTHPORT NY 11768 |
| MULLIN, B W | 4 ROBERTS PATH SPARKS MD 21152 |
| MULLIN, JOHN B | 1056 OSTERMAN AVENUE DEERFIELD IL 60015 |
| MULLINEAUX, ROBERT | 426 S SMALLWOOD ST BALTIMORE MD 21223-2944 |
| MULLINGTON, COLLIN JAY | 108 MADISON STREET   NO.1 HOBOKEN NJ 07030 |
| MULLINS, CANDY | 7934 LANSDALE RD BALTIMORE MD 21224-2121 |
| MULLINS, CHARLES | 1518 ESTATES CLUB DR APT 1518 ORLANDO FL 32828 |
| MULLINS, CYNTHIA | 5500 OAKLEY IND BLVE      NO.301 FAIRBURN GA 30213 |
| MULLINS, CYNTHIA | 2935  W. WARREN BLVD., APT. NO.2 CHICAGO IL 60612 |
| MULLINS, JIMMY W | 909 6TH AVE N NO.5 SEATTLE WA 98109 |
| MULLINS, JIMMY W | MOVIN PIXELS STUDIO 909 6TH AVE N  NO.5 SEATTLE WA 98109 |
| MULLINS, LEVETTA | 8003 PHIRNE RD E GLEN BURNIE MD 21060 |
| MULLINS, YVONNE | 55TH & GRANT STS. HINSDALE IL 60521 |
| MULLINS,JIMMY | 909 6TH AVE N APT # 5 SEATTLE WA 98109 |
| MULLIS, LISA | 210 RIVER WAY CT      204 OWINGS MILLS MD 21117-5745 |
| MULLOOLY, PATRICK | 153 CHESTNUT STREET   Account No. 2423 GARDEN CITY NY 11530 |
| MULTI AD | 351 76 EAGLE WAY ATTN; PHIL HARRIS CHICAGO IL 60678-1351 |
| MULTI AD SERVICES | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | PO BOX 388070 CHICAGO IL 60638-8070 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 1720 W. DETWEILER DRIVE ATTN: DAVID NORTON PEORIA IL 61615 |
| MULTI AD SERVICES INC | 1720 W DETWEILER DR PEORIA IL 61615 |
| MULTI AD SERVICES INC | 1720 W DETWEILER DR PEORIA IL 61615-1695 |
| MULTI AD SERVICES INC | ATTN:  ORDER PROCESSING P. O. BOX 786 PEORIA IL 61652 |
| MULTI COMMUNICATIONS INC. | MR. DAVID QUINNERT 1125 SOUTHBRIDGE LANE SCHAUMBURG IL 60194 |
| MULTI CRAFT LITHO INC | 131 E 6TH ST PO BOX 72960 NEWPORT KY 41072 |
| MULTI LINGUA | 440 CROWN OAK CENTRE DR LONGWOOD FL 327506186 |
| MULTI MEDIA NETWORK NEWS, LLC | PO BOX 671151 FLUSHING NY 11367-1151 |
| MULTI MEDIA NETWORK NEWS, LLC | 108-48 70TH ROAD, SUITE 5L FOREST HILLS NY 11375 |
| MULTI-GRAPHIC COMPANY, INC. | PO BOX 8200 LANCASTER PA 17604-8200 |
| MULTIAD | 35176 EAGLE WAY CHICAGO IL 60678 |
| MULTIAD | 1720 W DETWEILER DR. PEORIA IL 61615 |

| Claim Name | Address Information |
|---|---|
| MULTIAD | 1720 DETWEILER DRIVE ATTN: TAMMY RAMP PEORIA IL 61615 |
| MULTIAD SERVICES | 1720 W. DETWEILLER DR.   Account No. 7397 PEORIA IL 61615 |
| MULTIAD SERVICES INC | 1720 W DETEILLER DRIVE   Account No. 3854 PEORIA IL 61615 |
| MULTICHOICE AFRICA | 141 HENDRIK VERWOERD DRIVE, P.O. BOX 1502, RANDBURG 2125 ATTN: LEGAL COUNSEL GAUTENG |
| MULTICORP | P O BOX 361 69 W MAIN STREET WESTMINSTER MD 21157 |
| MULTICORP | PO BOX 361 69 W MAIN STREET WESTMINSTER MD 21158 |
| MULTICORP | P.O. BOX 361 ATTN. BOB HIRT WESTMINSTER MD 21158 |
| MULTIMEDIA ADVERTISING | 108 FOUNTAIN AVE GADSDEN AL 35901-5652 |
| MULTIMEDIA INSURANCE COMPANY | 76 ST PAUL STREET SUITE 500 BURLINGTON VT 05401 |
| MULTIMEDIA INSURANCE COMPANY | 76 ST PAUL STREET STE. 500 BURLINGTON VT 05401-4477 |
| MULTIMEDIA INSURANCE COMPANY | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| MULTIMEDIA PRODUCTIONS | 999 YAMATO RD. SUITE 210 ATTN: LEGAL COUNSEL BOCA RATON FL 33431 |
| MULTIMEDIA SERVICES CORP | 915 KING ST 2ND FLR ALEXANDRIA VA 22314 |
| MULTIMEDIOS DE REYNOSA | PARITUTIN 550, COL. NUEVO REPUEBLO, MONTEREY N.L., C.P. 64700 ATTN: LEGAL COUNSEL TAMAULIPAS |
| MULTIPLE FUNDING SOLUTIONS INC | 18729 SE LAKESIDE WAY TEQUESTA FL 33469 |
| MULTIPLE LISTING TELEVISION, INC. | 4101 GREEN OAKS, SUITE 305-227 ATTN: LEGAL COUNSEL ARLINGTON TX 76016 |
| MULTIPLE SCLEROSIS FOUNDATIO | 6350 N ANDREWS AVE FORT LAUDERDALE FL 333092130 |
| MULTIPUBLICACOES | ATT. ACCOUNTS PAYABLE RUA FIALHO DE ALMEIDA 14-2 ESQ LISBOA 1070-129 PORTUGAL |
| MULTISPORT PSYCHOLOGICAL CONSULTANTS LLC | 17235 N 75TH AVE      STE E-170 GLENDALE AZ 85308 |
| MULTIVEND LLC | 880 GRAND BLVD DEER PARK NY 11729-5708 |
| MULTNOMAH COUNTY TAX | ASSESSMENT & TAXATION P.O. BOX 2716   Account No. P573483 PORTLAND OR 97208-2716 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 PORTLAND OR 97206-2716 |
| MULTNOMAH COUNTY TAX COLLECTOR | 501 SE HAWTHORNE BLVD SUITE 531 PORTLAND OR 97214 |
| MULUGETA, SAMSON | 235 PINELAWN RD C/O FOREIGN DESK MELVILLE NY 11747 |
| MULVAINE, AMANDA | 3355 N ACADEMY BLVD      224 COLORADO SPRINGS CO 80917 |
| MULVANEY | C/O PAUL PECK NORFOLK VA 23608 |
| MULVANEY, ROBIN A | 970 OAK STREET WINNETKA IL 60093 |
| MULVEY,TERESA E | 1442 PENHURST ROSEVILLE CA 95747 |
| MUMAW, KAREN HINSON | 1090 CARLTONS CORNER RD KING & QUEEN CH VA 23085 |
| MUMIN, ILYAS | 402 CAREYBROOK LN OXON HILL MD 20745 |
| MUMMA, LAURA B J | 5359 PHEASANT RUN STONE MOUNTAIN GA 30087 |
| MUMPHREY,KEVIN C | 120 BLUE HERON DRIVE MANDEVILLE LA 70471 |
| MUMPOWER, AUBREY L | 4206 N. BROADWAY CHICAGO IL 60613 |
| MUNAWER KERMALLI | 539 WILD MINT LANE ALLENTOWN PA 18104 |
| MUNAYYER, YOUSEF | 3409 PURDUE ST HYATTSVILLE MD 20783 |
| MUNCHEL, NICOLE L | 1214 SEDGE COURT PASADENA MD 21122 |
| MUNCIE, JOHN F | 575 POAGUE LANE GLASGOW VA 24555 |
| MUNDELLA, SUSAN | 1922 NORMAN RD GLEN BURNIE MD 21060-7444 |
| MUNDINGER, TODD | |
| MUNDO, THERESE E | 14560 66TH CT ACCT 760 OAK FOREST IL 60452 |
| MUNDO, THERESE E | 14560 66TH CT OAK FOREST IL 60452 |
| MUNDO,LUKE V | 3417 W DRUMMOND PLACE APT 1B CHICAGO IL 60647 |
| MUNEVAR,TATIANA | 7811 OAK GROVE CIRCLE LAKE WORTH FL 33028 |
| MUNEVAR,TATIANA | 7811 OAK GROVE CIRCLE LAKE WORTH FL 33467-7127 |
| MUNEZ,THOMAS | 95 N 8TH ST APT 5 SAN JOSE CA 95112 |
| MUNGERKAHN, VIRGINIA | PO BOX 756 HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| MUNGIA, IVAN H | 631 N. OCCIDENTAL BLVD. LOS ANGELES CA 90026 |
| MUNGIN, ANTHONY | 106 MERCHANT MAN LN CT WILLIAMSBURG VA 23185 |
| MUNGROO, NEISHA | 1681 NW 70TH AVE. NO. 215 PLANTATION FL 33313 |
| MUNGUIA, IVAN | 202 WEST 1ST STREET 5TH FLOOR TIMES WEST LOS ANGELES CA 90012 |
| MUNHOZ-DIAZ, SUZANA | 189 VENTNOR L DEERFIELD BEACH FL 33442 |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST BALTIMORE MD 21202 |
| MUNICIPAL INCOME TAX DIVISION | 1701 LAKESIDE AVENUE CLEVELAND, OH 44114 |
| MUNICIPAL MEDIA SOLUTIONS | 676 N LASALLE ST        STE 213 CHICAGO IL 60610 |
| MUNICIPAL MEDIA SOLUTIONS | 676 NORTH LASALLE SUITE 213   Account No. CT CHICAGO IL 60654 |
| MUNICIPAL OPERA | 1544 W HAMILTON ST ALLENTOWN PA 18102-4202 |
| MUNICIPAL UTILITIES - POPULAR BLUFF | P.O. BOX 1268 ATTN: LEGAL COUNSEL POPLAR BLUFF MO 63902 |
| MUNIM, DANIELLE | 4621 NE 25 AVE FORT LAUDERDALE FL 33308 |
| MUNIOZ, | 940 GARYS MILL RD       3C WEST CHICAGO IL 60185 |
| MUNIZ, DAVID J | 1713 SHANNON ST. DELTONA FL 32738 |
| MUNIZ, RAFAEL A | 13826 EASTRIDGE DRIVE WHITTIER CA 90602 |
| MUNIZ,ALEJANDRO | 337 BLACKSMITH ROAD LEVITTOWN NY 11756 |
| MUNKVOLD, JENNIFER LYNN | 1610 W 7TH ST  SUITE 303 LOS ANGELES CA 90017 |
| MUNLYN,STEVIE | 529 CLINTON AVENUE ROCKVILLE CENTRE NY 11570 |
| MUNNINGS, LOUISE | 1612 NW 11TH CT FORT LAUDERDALE FL 33311 |
| MUNNS, LAWRENCE | 5451 ENBEREND TER COLUMBIA MD 21045-2326 |
| MUNOZ DAVALOS,MARIA C | 400 W. ORANGETHORPE APARTMENT # 311 D FULLERTON CA 92832 |
| MUNOZ JR, DAMASO | |
| MUNOZ, ANDRES | 12762 SW 49TH CT MIRAMAR FL 33027 |
| MUNOZ, CHARLES A | 6212 PALM AVENUE WHITTIER CA 90601 |
| MUNOZ, CINDY J | 4948 N. RIDGEWAY CHICAGO IL 60625 |
| MUNOZ, EMMANUEL | 9894 BEDFORD DRIVE HUNTLEY IL 60142 |
| MUNOZ, EMMANUEL | |
| MUNOZ, GUADALUPE | 5116 LA MADERA AVE EL MONTE CA 91732 |
| MUNOZ, HERALDO | 117 E 57TH ST       APT 26B NEW YORK NY 10022 |
| MUNOZ, HILDA | 55 TRUMBULL STREET APT #1006 HARTFORD CT 06103 |
| MUNOZ, JORGE I | 4310 W WHITEWATER AVE WESTON FL 33332 |
| MUNOZ, JOSE ALBERTO | 16 HOUSTON TERRACE APT NO.7 STAMFORD CT 06902 |
| MUNOZ, JOSEPH S | 857 E. WASHINGTON BLVD. UPLAND CA 91786 |
| MUNOZ, LORENZA | 1102 GRANT STREET SANTA MONICA CA 90405 |
| MUNOZ, LOURDES | 590 GROVE STREET CLIFFSIDE PARK NJ 07010 |
| MUNOZ, LUIS R | 908 SOUTH MAY STREET CHICAGO IL 60607 |
| MUNOZ, MARIA | 33425 FM 1577 SAN BENITO TX 78586 |
| MUNOZ, PATRICIA | 774 PAMELA KAY LANE WHITTIER CA 90601 |
| MUNOZ, PAULINE E | 6449 S. OLD HARLEM ROAD CHICAGO IL 60638 |
| MUNOZ, REUBEN | 4380 ISABELLA ST RIVERSIDE CA 92501 |
| MUNOZ, REUBEN | 4168 QUAIL RD RIVERSIDE CA 92507 |
| MUNOZ, SERGIO | 2113 B MARSHALL FIELD LN REDONDO BEACH CA 90278 |
| MUNOZ,MARK A | 16 SOUTH 4TH STREET APT 1 SLATINGTON PA 18080 |
| MUNRO GOODMAN INC | 630  N STATE ST       NO.2109 CHICAGO IL 60610 |
| MUNRO'S FURNITURE | 16350 GOTHARD ST SUITE 101 HUNTINGTON BEACH CA 92647 |
| MUNRO, MATTHEW T | 1259 CHERRY STREET WINNETKA IL 60093 |
| MUNROE, TRUDINIQUE | 8 BREEZY TREE CT       B LUTHERVILLE-TIMONIUM MD 21093-1220 |
| MUNROE,BRENDA | 83 SUMNER PLACE STATEN ISLAND NY 10303 |
| MUNSON, MARY | 113 KIMBERLY RD EAST GRANBY CT 06026 |

| Claim Name | Address Information |
|---|---|
| MUNSON, NANCY K | 305 SECOND STREET DOWNERS GROVE IL 60515 |
| MUNSON, TOM | 4611 LIGHTHOUSE CIR ORLANDO FL 32808-2011 |
| MUNSTER, ALEX E | 8538 1/2 CASHIO ST. LOS ANGELES CA 90035 |
| MUNSTER,MARY C | 520 BROOKSIDE CIRCLE MAITLAND FL 32751 |
| MUNYANEZA, EMMANUEL | 1401 HADWICK DRIVE  APT B ESSEX MD 21221 |
| MUNYIRI, SAMUEL | 7111 LIBERTY ROAD BALTIMORE MD 21207 |
| MUNYORI, CATHERINE | 1457 DARTMOUTH RD BALTIMORE MD 21234 |
| MUNZ HO | 11449 CHESTERTON DR RANCHO CUCAMONGA CA 91730 |
| MUR,VIVIAN T | |
| MURAD, JOSETTE | 12351 NW 25TH STREET CORAL SPRINGS FL 33065 |
| MURAKAMI,GWEN P | 8 LANCIANO IRVINE CA 92620 |
| MURALIDHARAN, M | 17 PERRY RIDGE CT BALTIMORE MD 21237-3353 |
| MURASSO, GREGG | 719 JACKSON RD STEWARTVILLE NJ 08886 |
| MURAT MATHIEU | 5883  TRIPHAMMER RD LANTANA FL 33462 |
| MURAT, MATHIEU | 5883 TRIPHAMMER RD LAKE WORTH FL 33462 |
| MURAVCHIK, JOSHUA | 1932 WALLACE AVENUE WHEATON MD 20902 |
| MURCIA, EDUARDO | 791 SW 56TH AVE MARGATE FL 33068 |
| MURCIA,HELBERT | 1923 ABBEY RD. NO. 707 WEST PALM BEACH FL 33415 |
| MURCIN, DAVID | 11605 MISSOURI AVENUE APT. #3 LOS ANGELES CA 90025 |
| MURDER MYSTERY WEEKEND | 15130 GAULT VAN NUYS CA 91405 |
| MURDOCK, CHARLES W | 2126 THORNWOOD AVE WILMETTE IL 60091 |
| MURDOCK, DAVID H | 5702 VANDYKE  ROAD BALTIMORE MD 21206 |
| MURDOCK, LUCILLE | 812 COMMUNITY AV ALBANY GA 31705 |
| MURDOCK, STEFANIE A | 234 MANSFIELD WAY ROSELLE IL 60172 |
| MURDOCK,JOHN R | 315 FOREST HILL STREET APT. #3 JAMAICA PLAIN MA 02130 |
| MURFIN,MAUREEN | 522 W. TERRA COTTA AVE. CRYSTAL LAKE IL 60014 |
| MURGOLO, VINCENT | 2905 ORION DRIVE SPARKS NV 89436 |
| MURI, TIMOTHY | 2775 PENNYROYAL CIRC NAPERVILLE IL 60564 |
| MURIEL CLAIR | 357 CENTRAL HIGHLAND PARK IL 60035 |
| MURIEL M MARKS | 4018 N LAWLER AV CHICAGO IL 60641 |
| MURIEL-FOSTER, PINE | 8 APPLEWOOD CT PARKTON MD 21120-9046 |
| MURIELLO, MELODIE S | 8260 NW 95TH AVE TAMARAC FL 33321 |
| MURIELLO, ROSANNE J | 8260 NW 95TH AVE TAMARAC FL 33321 |
| MURIETTA, DINA | 624 W SPAULDING AVE LOS ANGELES CA 90036 |
| MURILLO, MARIA | C/O JORGE MEZA 14305 RAMONA BLVD BALDWIN PARK CA 91706 |
| MURILLO, MARIA R | 15143 E. OLIVE STREET BALDWIN PARK CA 91706 |
| MURILLO, WILLIAMS | 61 BONNER STREET APT 2 HARTFORD CT 06106 |
| MURILLO,ATILIO H | 15190 BADILLO STREET #E BALDWIN PARK CA 91706 |
| MURILLO,LISA A | 9030 NEWBY AVENUE ROSEMEAD CA 91770 |
| MURKIJANIAN, JOSEPH | 125 E. BALANDA DR. MONTEBELLO CA 90640 |
| MURLAS, JONATHAN | |
| MURLAS, MICHAEL | 15 WINFIELD DR NORTHFIELD IL 600933529 |
| MURLAS, MICHAEL | |
| MURNANE PACKAGING CORP. | MR. JIM FIREK 607 NORTHWEST AVE. NORTHLAKE IL 60164 |
| MURNANE,MACKENZIE A | 4647 SUNSET AVENUE INDIANAPOLIS IN 46208 |
| MURO, JUAN | 8 CALLE SALTAMONTES SAN CLEMENTE CA 92673-7004 |
| MUROFF,CURTIS S | 199 IRISH LANE ISLIP TERRACE NY 11752 |
| MURONAKA, DAVID | 15539 FACILIDAD STREET HACIENDA HEIGHTS CA 91745 |
| MURPH, CARLTON | 8606 THOURON AVE PHILA PA 19150 |

| Claim Name | Address Information |
|---|---|
| MURPHEY, ALISA | 6 HILLTOP CIRCLE WEST NEWSBURY MA 01985 |
| MURPHY BARBARA | 615 SW 24TH AVE        102 BOYNTON BEACH FL 33435 |
| MURPHY BED CENTER | 1200 E ALTAMONTE DR STE 1020 ALTAMONTE SPRINGS FL 327015050 |
| MURPHY BED CENTER ORMOND BCH | 752 S YONGE ST ORMOND BEACH FL 321747600 |
| MURPHY CABLE | 1421 CREEKSIDE DRIVE ATTN: LEGAL COUNSEL MURPHY NC 28906 |
| MURPHY DEFRANZA, LORI | 6533 GREENE RD WOODRIDGE IL 60517 |
| MURPHY GRAPHICS INC | 2815 LEPAGE ST NEW ORLEANS LA 70119 |
| MURPHY II, VICTOR | 4400 NW 9TH COURT COCONUT CREEK FL 33066 |
| MURPHY PUTNAM SHORR & PARNERS LLC | 1831 CHESTNUT ST STE 602 ALEXANDRIA VA 22314 |
| MURPHY SECURITY SERV | 230 OAK STREET NEW BRITAIN CT 06051 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 NEW BRITAIN CT 06050 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST NEW BRITAIN CT 06050 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST POL BOX 356 NEW BRITAIN CT 06050 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST NEW BRITAIN CT 06051 |
| MURPHY STARK, PAT | 1 PAUL PLACE BLAUVELT NY 10913 |
| MURPHY'S ROOFTOP COMPANY | 3649 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| MURPHY'S ROOFTOP COMPANY | MICHAEL E. LAVELLE SUITE 102 218 N. JEFFERSON ST. CHICAGO IL 60661 |
| MURPHY, ALYSSA | 8570 NW 47TH DRIVE CORAL SPRINGS FL 33067 |
| MURPHY, BERNADETTE | 2822 ALTURA AVE LA CRESCENTA CA 91214 |
| MURPHY, BRAD | 1105 CYPRESS GARDENS BLVD WINTERHAVEN FL 33884 |
| MURPHY, BRIAN | |
| MURPHY, CAMERON | 1400 NW 108 AVE  APT 265 PLANTATION FL 33325 |
| MURPHY, CAMERON | 1400 NW 108 AVE  APT 265 PLANTATION FL 33326 |
| MURPHY, CARMENA S | 2816 BRIGATA WAY OCOEE FL 34761 |
| MURPHY, CHRIS | 27 CLARK ST EASTHAMPTON MA 01027 |
| MURPHY, DANIEL | |
| MURPHY, DANIEL | 3115 E WAHALLA LN PHOENIX AZ 85050-3549 |
| MURPHY, DAVID P | 2611 N GREENVIEW  UNIT B CHICAGO IL 60614 |
| MURPHY, EDWARD J | 1257 WORCESTER ST INDIAN ORCHARD MA 01151 |
| MURPHY, ELIZABETH N | 2600 W WILSON CHICAGO IL 60625 |
| MURPHY, EMMA | 4502 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| MURPHY, FRANCES | 3001 DENNIS AVE KENSINGTON MD 20895 |
| MURPHY, GERALD | |
| MURPHY, HEATHER | 1958 DRACENA DR LOS ANGELES CA 90027 |
| MURPHY, HENRY | 216 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146-1368 |
| MURPHY, JAMES | 32 PROSPECT ST        EXTENSION TERRYVILLE CT 06786 |
| MURPHY, JAMES | 1923 W LANVALE ST BALTIMORE MD 21217 |
| MURPHY, JAMES J | 8169 SOUTH KNOX AVENUE CHICAGO IL 60652 |
| MURPHY, JANIS L | 4654 SLOEWOOD CT MOUNT DORA FL 32757 |
| MURPHY, JENNIFER | |
| MURPHY, JOANNA | 16 CARSON ST BETHPAGE NY 11714 |
| MURPHY, JOHN | 501 N CALVERT ST BALTIMORE MD 21278 |
| MURPHY, JOHN | C/O NANCY OPPEL 501 N CALVERT ST BALTIMORE MD 21278 |
| MURPHY, JOHN R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MURPHY, JOHN R. | PO BOX 30927 SEA ISLAND GA 31561 |
| MURPHY, JONELL | 99 TIDE MILL LN  NO.70 HAMPTON VA 23666 |
| MURPHY, JOSEPH | 7400 W. 111TH STREET #103 WORTH IL 60482 |
| MURPHY, KATHLEEN | 17 FRANCIS AVE NEWINGTON CT 06111 |
| MURPHY, KATINA | 1511 S SPRINGFIELD AVE        3 CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| MURPHY, KEITH | 7930 S WOOD ST      2 CHICAGO IL 60620 |
| MURPHY, KEVIN | 210 CEDAR LANE    Account No. 5369 NEW CANAAN CT 06840 |
| MURPHY, KHARLA V | 8770 AZALEA COURT APT 203 TAMARAC FL 33321 |
| MURPHY, KIMBERLY | MOSCOW BUREAU 202 W 1ST ST LOS ANGELES CA 90012 |
| MURPHY, KIMBERLY A | 7295 NE MANUAL RD BAMBRIDGE ISLAND WA 98110 |
| MURPHY, LOU | 1105 CYPRESS GARDENS BLVD WINTER GARDEN FL 33884 |
| MURPHY, LUTHER | |
| MURPHY, LUTHER | |
| MURPHY, MARCUS | |
| MURPHY, MARK | 6021 S 74TH AVE SUMMIT IL 60501 |
| MURPHY, MARY A | 25 QUEENS LANE QUEENSBURY NY 12804 |
| MURPHY, MARY C | 51-19 244TH STREET DOUGLASTON NY 11362 |
| MURPHY, MICHAEL | |
| MURPHY, MICHAEL J | 3490 EMERYWOOD LANE ORLANDO FL 32812 UNITES STATES |
| MURPHY, MOLLY M | 1541 OCEAN AVE  2ND FLOOR SANTA MONICA CA 90401 |
| MURPHY, PATRICIA A | 1661 DARTMOUTH CT. NAPERVILLE IL 60565 |
| MURPHY, PAUL E. | 7 HUBBARD STREET MIDDLETOWN CT 06457 |
| MURPHY, PHILIPPA | 73 WOODHULL ST          APT 1 BROOKLYN NY 11231 |
| MURPHY, RICHARD | |
| MURPHY, ROBB A | 414 2ND STREET APT#333 HERMOSA BEACH CA 90254 |
| MURPHY, ROBERT | 7623 TURNBROOK DR GLEN BURNIE MD 21060-8445 |
| MURPHY, ROBERT | |
| MURPHY, ROXANNE | |
| MURPHY, SEAN | |
| MURPHY, SHARON M | 3928 SHAWN CIRCLE ORLANDO FL 32826 |
| MURPHY, SHAUN M | 1235 COUNTRY RIDGE LN. INDIANAPOLIS IN 46234 |
| MURPHY, SHYAMI | 3272 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| MURPHY, THOMAS | 902 E CONGRESS ST ALLENTOWN PA 18109 |
| MURPHY, THOMAS W | 3913 SW 67TH TERRACE MIRAMAR FL 33023 |
| MURPHY, TIMOTHY | |
| MURPHY, TIMOTHY F | 2149 W COLLUM AVE CHICAGO IL 60618 |
| MURPHY, WILLIAM J | 2 LAKE ROAD ANDOVER CT 06232 |
| MURPHY,DAVID P | 2611 N GREENVIEW AVENUE UNIT B CHICAGO IL 60614 |
| MURPHY,JOHN F | C/O THE WALL STREET JOURNAL PRUDENTIAL TOWER 7F CHIYODA-KU, TOKYO 1000014 |
| MURPHY,JOYCE | 2023 JOHN HENRY CIRCLE APT. #430 APOPKA FL 32703 |
| MURPHY,LORI A | 6533 GREENE ROAD WOODRIDGE IL 60517 |
| MURPHY,MARGARET R | 4168 HADLEIGH RD UNIVERSITY HTS. OH 44118 |
| MURPHY,MARY E. | 29 LANPHIER ROAD BRANFORD CT 06405 |
| MURPHY,MICHAEL | 8133 S YALE CHICAGO IL 60620 |
| MURPHY,MICHAELJ | 3490 EMERYWOOD LANE ORLANDO FL 32812-7569 |
| MURPHY,PAUL K | 344 SAINT JOSEPH STREET APT. 238 NEW ORLEANS LA 70130 |
| MURPHY,RYAN | 5700 NORTH ARTESIAN AVENUE CHICAGO IL 60659 |
| MURPHY,SANDRA ANN | 129-133 W 147TH STREET APARTMENT  #10 L NEW YORK NY 10039 |
| MURPHY,STEPHEN M | 12 CRANBERRY HOLLOW ENFIELD CT 06082 |
| MURPHY,THOMAS P | 2 BISHOPS WAY NORTH READING MA 01864 |
| MURPHY,TIMOTHY J | P.O. BOX 290 SMITHTOWN NY 11787 |
| MURPHYS CORPORATE LODGING | PO BOX 571255 HOUSTON TX 77257-1255 |
| MURRAY & TRETTEL INC | 600 FIRST BANK DRIVE, SUITE A PALATINE IL 60067 |
| MURRAY & TRETTEL INC | 414 W FRONTAGE RD NORTHFIELD IL 60093 |

| Claim Name | Address Information |
|---|---|
| MURRAY COMIC NYB INC | 2302 S 11TH STREET PHILADELPHIA PA 19148 |
| MURRAY ELECTRIC SYSTEM M | P.O. BOX 1095 MURRAY KY 42071 |
| MURRAY ELECTRONICS PLANTATION ESTATES | 733 PLANTATION ESTATES DR. ATTN: LEGAL COUNSEL MATTHEWS NC 28105 |
| MURRAY HILL CENTER | 373 PARK AVENUE SOUTH  10TH FLOOR NEW YORK FL 10016 |
| MURRAY JAMES | 465 W DOMINION DR 1509 WOOD DALE IL 60191 |
| MURRAY JR, RAYMOND I | 608 WALTON WAY SE SMYRNA GA 30082 |
| MURRAY KONECKY | 4110 TIVOLI CT APT 302 LAKE WORTH FL 33467-4074 LAKE WORTH FL 33467 |
| MURRAY LEDGER & TIMES | PO BOX 1040 MURRAY KY 42071 |
| MURRAY LEDGER & TIMES | P.O. BOX 1040 ATTN: LEGAL COUNSEL MURRAY KY 42071-2976 |
| MURRAY MIZOCK | 1491 CHASE COURT BUFFALO GROVE IL 60089 |
| MURRAY MOTORS | 708 MAIN ST HELLERTOWN PA 18055-1513 |
| MURRAY OLDERMAN | 832 INVERNESS DRIVE RANCHO MIRAGE CA 92270 |
| MURRAY REALTIES/DAVIE | 7703 NOVA DR DAVIE FL 333245833 |
| MURRAY SMITH | 5634 FURNACE AVE ELKRIDGE MD 21075-5110 |
| MURRAY WHYTE | 922 KING STREET WEST UNIT A TORONTO ON M5V 1P5 CANADA |
| MURRAY WORKMAN | 28229 COUNTYROAD33 ST APT 95W LEESBURG FL 34748 |
| MURRAY, ANA Y | 2109 REGENCY PARK NORTH QUEENSBURY NY 12804 |
| MURRAY, AZIZI | 1724 N EDGEMONT ST  APT 405 LOS ANGELES CA 90027 |
| MURRAY, BRIAN | |
| MURRAY, CAROL A | 259 FLOWER ST COSTA MESA CA 92627 |
| MURRAY, CAROL J | 110 NEW COUNTY ROAD ABERDEEN MD 21001 |
| MURRAY, CARYN EVE | 2 WALLINGFORD DRIVE   Account No. 9177 MELVILLE NY 11747 |
| MURRAY, CHRIS | 2610 S FRANKLIN STREET PHILADELPHIA PA 19148 |
| MURRAY, DAVID | 1508 W OHIO #3 CHICAGO IL 60622 |
| MURRAY, DAVID R | 1508 W OHIO    NO.3 CHICAGO IL 60622 |
| MURRAY, DENISE | 817 ST PAUL STREET APT. 508 BALTIMORE MD 21202 |
| MURRAY, DENISE M | 807 CHESTNUT BROOK COURT BALTIMORE MD 21226 |
| MURRAY, DUNECE A | 1412 SWIFTWATER CIRCLE MCDONOUGH GA 30252 |
| MURRAY, EDWARD | 31 S. WESTMORE LOMBARD IL 60148 |
| MURRAY, GERARD | 282 NORTHWOOD ROAD RIVERSIDE IL 60546 |
| MURRAY, GWEN | 418 ASPEN DR NEW LENOX IL 60451 |
| MURRAY, HEATHER | 491 RAILROAD AVE   Account No. 2070 BARTLETT IL 60103 |
| MURRAY, JOHN | |
| MURRAY, JOSEPH | C/O STANTON & GUZMAN 585 STEWART AVE, STE 410 GARDEN CITY NY 11530 |
| MURRAY, JOYCE | 9211 NW 82ND COURT TAMARAC FL 33321 |
| MURRAY, JULIA | 2 RIDING PATH HAMPTON VA 23669 |
| MURRAY, KELLI L | 0N117 STANLEY STREET WINFIELD IL 60190 |
| MURRAY, KEN | 1541 N MARTEL #332 HOLLYWOOD CA 90046 |
| MURRAY, KENNETH | 46 GALWAY DRIVE HAZLET NJ 07730 |
| MURRAY, KENNETH R | 7 GALETREE CT COCKEYSVILLE MD 21030 |
| MURRAY, KRIS | |
| MURRAY, LAUREN | 22 DUCK POND RD NORWALK CT 06855 |
| MURRAY, MELINDA | |
| MURRAY, MICHAEL | |
| MURRAY, MICHAEL | 651 S WELLS ST  NO.703 CHICAGO IL 60607 |
| MURRAY, MICHAEL D | 2924 W 98TH STREET EVERGREEN PARK IL 60805 |
| MURRAY, MICHAEL T | 3952 WHISTLE TRAIN ROAD BREA CA 92823 |
| MURRAY, MICHELLE | 2822 THICKETT WAY OLNEY MD 20832 |
| MURRAY, MORGAN | 825 LARAMIE AVE IL 60025 |

| Claim Name | Address Information |
|---|---|
| MURRAY, NOEL | 12 REDBUD DR CONWAY AR 72034 |
| MURRAY, ROBERT | |
| MURRAY, ROBERT E | 601 RODERICK AVENUE POMONA CA 91767 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT PLAINFIELD IL 60586 |
| MURRAY, SANDRA JO | PO BOX 451523 SUNRISE FL 33345-1523 |
| MURRAY, TANESHA | 1830 S HAMLIN AVE    BSMT CHICAGO IL 60623 |
| MURRAY, THOMAS | 40 PROSPECT ST FREEPORT NY 11520 |
| MURRAY, WALTER | 782 HIGH POINT DR E       D DELRAY BEACH FL 33445 |
| MURRAY, WILLIAM | 9211 NW 82ND CT TAMARAC FL 33321 |
| MURRAY, YXTA MAYA | 3640 BUENA PARK DRIVE STUDIO CITY CA 91604 |
| MURRAY,ANGEL W | 140 LAWSON DRIVE YORKTOWN VA 23693 |
| MURRAY,BARBARA | 4881 WICOPEE AVENUE LOS ANGELES CA 90041 |
| MURRAY,CARMELA O | 4927 AUGUST ST. UNIT 9 LOS ANGELES CA 90008 |
| MURRAY,HUBERT | 143 LINCOLN AVENUE DEER PARK NY 11729 |
| MURRAY,JOSHUA M | 11 UNION COURT EASTHAMPTON MA 01027 |
| MURRAY,JULIE A | 241 EAST 86TH STREET APT. 17G NEW YORK NY 10028 |
| MURRAY,KAREN ANN | 49 WINDMILL LANE LEVITTOWN NY 11753 |
| MURRAY,KAREN D | 2041 W 81ST STREET LOS ANGELES CA 90047 |
| MURRAY,KAY | 25 TUDOR CITY PLACE APT 920 NEW YORK NY 10017 |
| MURRAY,NEIL J. | 32959 N. SEARS BLVD GRAYSLAKE IL 60030 |
| MURRAY,PAMELA P | 3414 HILLMONT CIRCLE ORLANDO FL 32817 |
| MURRAY-HEISTER INC | 10738 TUCKER ST BELTSVILLE MD 20705 |
| MURRIETA, ANNE M. | 2342 DI FOSS ST. LEMON GROVE CA 91945 |
| MURRIETTA, PAULINA J | 1411 N. CENTRAL AVE. GLENDALE CA 91202 |
| MURRIETTA-CHAVEZ, FRANCES | 1411 N. CENTRAL AVE. GLENDALE CA 91202 |
| MURRILL, ADRIENNE | 1408 HINMAN AVE      NO.1W EVANSTON IL 60201 |
| MURRIN, HOWARD | 2238 S HOMAN AVENUE CHICAGO IL 60623 |
| MURROW,LAUREN A | 1280 SCARLETT DR. ADDISON IL 60101 |
| MURSCHEL, MATTHEW W | 9213 SUMMIT CENTRE WAY #207 ORLANDO FL 32810 |
| MURTAUGH, CHRISTOPHER | |
| MURTAUGH, EDWARD | 1 GOLD ST      11G HARTFORD CT 06103-2907 |
| MURTAUGH,MICHELLE K | 144 WEST 19TH STREET APT. 5A NEW YORK NY 10011 |
| MURTHA, LASETTA | 2845 NW 73RD AVE SUNRISE FL 33313 |
| MURTHA,JAMES | 24 THE DRAWBRIDGE WOODBURY NY 11797 |
| MURTO, WILLIAM | 1212 BENNETT PL BEL AIR MD 21015 |
| MURTON, MATT | 1085 LULLWATER CIRCLE MCDONOUGH GA 30253 |
| MURTON, MATT | 6350 DALEWOOD DR MCDONOUGH GA 30253 |
| MURTON, MATTHEW H | |
| MURUGUPANDIYAN | 3002 PINECONE DR APT 105 KISSIMMEE FL 34741-3745 |
| MURZYN, TED | |
| MUSA REALTY GROUP | 4800 N FEDERAL HWY STE 201B BOCA RATON FL 334313408 |
| MUSA, JENNIFER | C/O KSWB 7191 ENGINEER RD SAN DIEGO CA 92111 |
| MUSACHIO, TIMOTHY S | 1426 N GREENVIEW AVENUE APT COACH HOUSE CHICAGO IL 60622 |
| MUSASHI ENTERPRISES, INC. | 19713 RINALDI STREET NORTHRIDGE CA 91326 |
| MUSAWER MANSOOR IJAZ | 100 STEED NATIONS PLZ - PH44C NEW YORK NY 10017 |
| MUSAWER MANSOOR IJAZ | CRESCENT INVESTMENT MANAGEMENT 100 UNITED NATIONS PLAZA PH44C NEW YORK NY 10017 |
| MUSCADIN, EMANUEL | 6101 NW 18 CT SUNRISE FL 33313 |
| MUSCARO,CHRIS | 1960 TIMBERLINE ROAD WESTON FL 33327 |

| Claim Name | Address Information |
| --- | --- |
| MUSCATINE JOURNAL | 301 EAST 3RD STREET ATTN: LEGAL COUNSEL MUSCATINE IA 52761 |
| MUSCATINE JOURNAL | 301 E. 3RD STREET MUSCATINE IA 52761 |
| MUSCATINE POWER AND WATER M | 3205 CEDAR STREET MUSCATINE IA 52761 |
| MUSCHICK, PAUL J | 123 YORKSHIRE DRIVE DOUGLASSVILLE PA 19518 |
| MUSCHKO, CRAIG ALBERT | |
| MUSCIANO, JANET | 20012 CAMERON MILL RD PARKTON MD 21120-9005 |
| MUSCULAR DYSTROPHY ASSN | 3300 E SUNRISE DR TUCSON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOC | 148 EASTERN BLVD GLASTONBURY CT 06033 |
| MUSCULAR DYSTROPHY ASSOC | MS. SHONNA HOLIEN 1100 W 31ST ST #120 DOWNERS GROVE IL 60515 |
| MUSCULAR DYSTROPHY ASSOCIATION | 5940 HAMILTON BLVD NO.F ALLENTOWN PA 18106 |
| MUSCULAR DYSTROPHY ASSOCIATION | DANIELS MARQUIS 78 EASTERN BLVD GLASTONBURY CT 06033 |
| MUSCULAR DYSTROPHY ASSOCIATION | CONN PROF FIREFIGHTERS OF MDA 34 LYNESS ST MANCHESTER CT 06040 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2017 LINGLESTOWN RD HARRISBURG PA 17110 |
| MUSCULAR DYSTROPHY ASSOCIATION | 8501 LASALLE ROAD SUITE 211 TOWSON MD 21286 |
| MUSCULAR DYSTROPHY ASSOCIATION | 4530 PARK RD    STE 310 CHARLOTTE NC 28219 |
| MUSCULAR DYSTROPHY ASSOCIATION | 9455 KOGER BLVD NORTH HENDRY BLDG SUITE 117 ST PETERSBURG FL 33702 |
| MUSCULAR DYSTROPHY ASSOCIATION | OF CENTRAL INDIANA 3901 W 86TH STREET INDIANAPOLIS IN 46268 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2949 N MAYFAIR RD NO.104 WAUWATOSA WI 53222 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1000-46 ROHLWING ROAD HARLEM FURNITURE ATTN BRIAN GRABOWSKI LOMBARD IL 60148 |
| MUSCULAR DYSTROPHY ASSOCIATION | 450 E 22ND STREET STE 213 LOMBARD IL 60148 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1020 WEST 31ST ST., #310 DOWNERS GROVE IL 60515 |
| MUSCULAR DYSTROPHY ASSOCIATION | CHICAGO DISTRICT OFFICE 430 N MICHIGAN AVENUE CHICAGO IL 60611 |
| MUSCULAR DYSTROPHY ASSOCIATION | CHICAGO DISTRICT OFFICE 430 N MICHIGAN AVENUE #603 CHICAGO IL 60611 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1280 SW 36TH AVE NO.303 POMPANO BCH FL 33069 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3222-D COMMERCE PL W PALM BEACH FL 33407 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1903 S CONGRESS AVE  STE 400 BOYNTON BEACH FL 33426 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 E SURISE DRIVE TUCSON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2800 28TH STREET NO.302 SANTA MONICA CA 90005 |
| MUSCULAR DYSTROPHY ASSOCIATION | C/O BRYAN DAVIS 6565 KNOTT AVE-ALBERTSON'S MAIL DROP N417 BUENA PARK CA 90620 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1375 SUTTER ST    NO.412 SAN FRANCISCO CA 94109 |
| MUSCULAR DYSTROPHY ASSOCIATION | 701 DEXTER AVE N STE 105 SEATTLE WA 98109 |
| MUSE BOOK SHOP | 112 S WOODLAND BLVD DELAND FL 327205420 |
| MUSE, BONNIE | 37 KENLOCK STREET MUSE, BONNIE NEWINGTON CT 06111 |
| MUSE, BONNIE | 37 KENLOCK STREET NEWINGTON CT 06111-3928 |
| MUSE, DEBBIE | |
| MUSE, JORDANNA | 12342 HUNTERS CHASE DR    NO.2216 AUSTIN TX 78729 |
| MUSE, MARK P | 37 KENLOCK ST NEWINGTON CT 06111 |
| MUSE, TOWANDA R | 345 MARYDELL RD. BALTIMORE MD 21229 |
| MUSELLA, WINIFRED | 4655 NW 2ND ST    D DELRAY BEACH FL 33445 |
| MUSEUM OF ART | ONE EAST LAS OLAS BVLD FORT LAUDERDALE FL 33301 |
| MUSEUM OF BROADCAST | COMMUNICATIONS 78 E WASHINGTON CHICAGO IL 60602 |
| MUSEUM OF BROADCAST COMMUNICATIONS | COMMUNICATIONS 78 EAST WASHINGTON CHICAGO IL 60602 |
| MUSEUM OF BROADCAST COMMUNICATIONS | 400 N STATE  STE 240 CHICAGO IL 60610 |
| MUSEUM OF BROADCAST COMMUNICATIONS | 676 N LA SALLE DR STE 424 CHICAGO IL 606543709 |
| MUSEUM OF CONTEMPORARY ART | 220 E CHICAGO AV CHICAGO IL 60611 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH STREET AND LAKE SHORE DR CHICAGO IL 60637 |
| MUSEUM OF TELEVISION AND RADIO | 25 W 52ND ST 25 W 52ND ST NEW YORK NY 10019 |
| MUSGRAVE,STEVE | 3615 NORTH HAMILTON CHICAGO IL 60618 |
| MUSIC CRITICS ASSOC OF NORTH AMERICA | 722 DULANEY VALLEY RD    NO.259 TOWSON MD 21204 |

| Claim Name | Address Information |
|---|---|
| MUSIC FOR PRODUCTIONS | 500 RICHMOND ST      WEST   PH6 TORONTO ON M4E 1 CANADA |
| MUSIC MASTER | 6340 SUGARLOAF PARKWAY   SUITE 200 DULUTH GA 30097 |
| MUSIC MASTER | 2954 LEGISLATIVE LANE BUFORD GA 30519 |
| MUSIC REPORTS INC. (MRI) | 21122 ERWIN ST. ATTN: LEGAL COUNSEL WOODLAND HILLS CA 91367 |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET NEW YORK NY 10019 |
| MUSICAL THEATRE WEST | 4350 E. 7TH ST. LONG BEACH CA 90804 |
| MUSICH, STEPHEN J | |
| MUSICK, KELLY | 811 W. 15TH PLACE #605 CHICAGO IL 60608 |
| MUSICK,KARI | 602 WEST 21ST APT #4 HOUSTON TX 77008 |
| MUSICORDA | PO BOX 557 SOUTH HADLEY MA 01075-0557 |
| MUSIL,RUTHELLYN | 950 N. MICHIGAN #4604 CHICAGO IL 60611 |
| MUSKAL, MICHAEL L | 1091 LINDA GLEN DR PASADENA CA 91105 |
| MUSKAT, CARRIE | 2131 N CLARK STREET NO.7 CHICAGO IL 60614 |
| MUSKEGON CENTRAL DISPATCH | 770 TERRACE STREET MUSKEGON MI 49440 |
| MUSKEGON CHRONICLE | PO BOX 59 ATTN: LEGAL COUNSEL MUSKEGON MI 49443 |
| MUSKEGON CHRONICLE | PO BOX 59 MUSKEGON MI 49443 |
| MUSKEGON COUNTY | 141 E APPLE AVE MUSKEGON MI 49442 |
| MUSKIEVICZ, JEREMY | 1647 SCHAFER DRIVE SCHERERVILLE IN 46375 |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 MUSKOGEE OK 74402 |
| MUSLIN A GEORGE JR | 1800 VICTORIA BLVD HAMPTON VA 23661 |
| MUSOLINO,JOHN A | PO BOX 612 SYOSSET NY 11791 |
| MUSSELMAN S JEWELERS | 550 MAIN ST BETHLEHEM PA 18018-5828 |
| MUSSELMAN, BRIAN | |
| MUSSELMAN, EDWARD | |
| MUSSO, GUISSEPPA | 210 WOOD STREET CATASAUQUA PA 18032 |
| MUSTAIN, STEFAN J | 1432 W. EGDEWATER AVE #2 CHICAGO IL 60660 |
| MUSTELIER-RAMIER, JOSE | 7000 SW 23 STREET  APT. NO. 12 MIAMI FL 33155 |
| MUSTO, ROBERT | 2759 S MILLARD AVE      1 CHICAGO IL 60623 |
| MUSTO,LAURA | 241-10 137TH AVENUE ROSEDALE NY 11422 |
| MUSTO,STEPHANIE L | 1430 JENWICK COURT CHESTERFIELD MO 63005 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR ORLANDO FL 32835 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DRIVE ORLANDO FL 32835-4453 |
| MUSZYNSKI, CZESLA | P.O. BOX 974 NESCONSET NY 11767 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE ORLANDO FL 32835 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE ORLANDO FL 32835-4453 |
| MUTARE SOFTWARE | ATTN: TONY FONTILLAS 2060 ALGONQUIN RD. SUITE 701 SCHAUMBERG IL 60173 |
| MUTCHNIK, RENEE | 3504 AVERY HILL DRIVE OWINGS MILLS MD 21117 |
| MUTH, ANN E | 19 N 40TH ST ALLENTOWN PA 18104 |
| MUTH, KIMBERLY | 4101 SAND SPRING RD  APT JA SCHNECKSVILLE PA 18078 |
| MUTHARD, MICHELLE | 702 RACE ST CATASAUQUA PA 18032 |
| MUTHRAJA,SUMIT | 76HORN LANE LEVITTOWN NY 11756 |
| MUTONE, CARLA | 5500 HILLCREST LANE #2D LISLE IL 60532 |
| MUTUAL HARDWARE | 5-45 49TH AVE LONG ISLAND CITY NY 11101 |
| MUTUAL LIQUID GAS & EQUIPMENT | 17117 S BROADWAY   Account No. 8100 GARDENA CA 90248-3771 |
| MUTUAL LIQUID GAS & EQUIPMENT CO. INC. | 17117 S. BROADWAY GARDENA CA 90248-3115 |
| MUTUAL PROPANE | 17117 SOUTH BROADWAY STREET GARDENA CA 90248 |
| MUTZ, JACQUELINE C | 601 WALNUT ST  APT 2 EASTON PA 18042 |
| MUVICO PARADISE 24 Q41 | 15601 SHERIDAH ST DAVIE FL 33331 |
| MUVICO THEATERS | 3101 N FEDERAL HWY 6TH F FT LAUDERDALE FL 33306 |

| Claim Name | Address Information |
| --- | --- |
| MUYCO, DIONISIO G. | |
| MUZAK | 4300 W ROYAL LANE IRVING TX 75063-2227 |
| MUZAK LLC | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MUZAK LLC | 3318 LAKEMONT BLVD FORT MILL SC 29708 |
| MUZAK LLC | PO BOX 538463 ATLANTA GA 30353-8463 |
| MUZAK LLC | 1285 COLUMBIA AVE RIVERSIDE CA 92507-2122 |
| MUZIA, LEAH | 210 BURMAN WOOD DR HAMPTON VA 23666 |
| MUZIANI, DAMIAN J | 4751 ROUTE 42 TURNERSVILLE NJ 08012 |
| MUZIK, MARTIN F | 1945 RICHFIELD AVE. HIGHLAND PARK IL 60035 |
| MUÑOZ, FREDY L | 1651 NW 59 TERR. SUNRISE FL 33313 |
| MUÑOZ, SILVIA, E | 1651 NW 59 TERR. SUNRISE FL 33313 |
| MVKOC LLC | DBA UNION 1040 FIRST AVE  NO.349 NEW YORK NY 10022 |
| MVP | 625 STATE ST SCHENECTADY NY 12305 |
| MVP EVENT OPERATIONS MANAGEMENT LLC | PO BOX 7295 TEMPE AZ 85281 |
| MVP FIRE PROTECTION SYSTEMS | 14006 S KILDARE AVE CRESTWOOD IL 60445 |
| MVS SOLUTIONS | 8300 WOODBINE AVE 4TH FL MARKHAM ON CANADA |
| MW PERSONS AND ASSOCIATES INC | 10032 ISLAND DR BRAINERD MN 56401 |
| MWANGI, EVELYN | 1700 TRAILS END LN BOLINGBROOK IL 60490 |
| MWENDA, EDWIN O | 984 CRABAPPLE DRIVE APT# 302 PROSPECT HEIGHTS IL 60070 |
| MWH AMERICAS | MR. JOE SCHILLACI 175 W. JACKSON BLVD. CHICAGO IL 60604 |
| MWILIMA, ARLENE A | 5282 CASCADE CREEK HILLIARD OH 43026 |
| MWM SYSTEM INC | 8035 MCKNIGHT RD      STE 100 PITTSBURGH PA 15237 |
| MX SERVICES SIGN & LIGHTING MAINTENANCE | PO BOX 678203 DALLAS TX 75267-8203 |
| MY AREA GUIDES.COM | 1221 AURARIA PKWY DENVER CO 80204 |
| MY AREA GUIDES.COM | 1240 E 100 SOUTH NO.5 ST GEORGE UT 84790 |
| MY CASTLE COMPANY, INC. | 10530 N.W. FREEWAY HOUSTON TX 77092 |
| MY CASTLE FSBO INC | 10560 NW FREEWAY HOUSTON TX 77092 |
| MY CLAY SUN | 2233 PARK AVE. STE. 201 ORANGE PARK FL 32073 |
| MY CRM DIRECTOR LLC | 216 RADCLIFFE ROAD WAYNE PA 19087 |
| MY HOME OPTIONS | P.O. BOX 607 NORGE VA 23127 |
| MY POINTS.COM | BOX 200333 PITTSBURGH PA 15251-0333 |
| MY POINTS.COM | 1375 E WOODFIELD RD  STE 300 SCHAUMBURG IL 60173 |
| MY SAN ANTONIO ( MSA.COM ) | P.O. BOX 1121 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78294 |
| MY SQL INC | PO BOX 951549 DALLAS TX 75395-1549 |
| MY THREE SONS | 18 SOUTH MAIN ST UNIT 150 BALTIMORE MD 17363 |
| MY WEATHER LLC | PO BOX 88689 MILWAUKEE WI 53288-0689 |
| MY WEATHER, LLC | 401 CHARMANY DRIVE SUITE 200 MADISON WI 53719 |
| MY-THUAN TRAN | 498 CLAUSER DRIVE MILPITAS CA 95035 |
| MYAREAGUIDE.COM, INC | 1240 E. 100 SO. #5 ST. GEORGE UT 84790 |
| MYAREAGUIDE.COM, INC | 1240 EAST, 100 SOUTH, #5 ATTN: LEGAL COUNSEL SAINT GEORGE UT 84790 |
| MYBIZ INC | 1915 W WELLINGTON AVE CHICAGO IL 60657 |
| MYCAPTURE | 7424 UNIVERSITY DRIVE MATTHEW COHEN ST. LOUIS MO 63130 |
| MYCAPTURE INC | 317 N 11TH STREET  SUITE 302 ST LOUIS MO 63101 |
| MYCARD PHOTO ID PRODUCTS | PO BOX 374 ELMHURST IL 60126 |
| MYCOSKIE, CRAIG | 836 MARION ST DENVER CO 80218 |
| MYE MCCRABEY | MAPLE GROVE RD REISTERSTOWN MD 21136 |
| MYE MCCRAY-BEY | 13212 MAPLE GROVE RD REISTERSTOWN MD 21136 |
| MYEONGHEE DARK | 5238 MICHELSON DR 32B IRVINE CA 92612 |
| MYER SUMMERFIELD | 3316 LEE COURT BALTIMORE MD 21208 |

| Claim Name | Address Information |
|---|---|
| MYER, ANDREW | 94 BROOKVIEW DR VERNON ROCKVILLE CT 06066 |
| MYER, FRANCIS | 263 BELMONT CIR YORKTOWN VA 23693 |
| MYER, JR., WILLIAM D. | 14 WATERVIEW RD HANOVER PA 17331 |
| MYERS JR, LARRY D | 261 NORWICH AVE   APT NO.6 TAFTVILLE CT 06380 |
| MYERS POWER PRODUCTS, INC | 2000 HIGHLAND AVE BETHLEHEM PA 18020 |
| MYERS, ANNIE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| MYERS, AUBREY | 3413 WYTHE AVE RICHMOND VA 23221 |
| MYERS, AUDRA | 503H CENTER AVE JIM THORPE PA 18229 |
| MYERS, BARRINGTON J | 71 BARBER ST WINDSOR CT 06095 |
| MYERS, BETTY J | 271 KING ST MYERS, BETTY J BRISTOL CT 06010 |
| MYERS, BETTY J | 271 KING ST *CRAZY BRUCE BRISTOL CT 06010-5238 |
| MYERS, BETTY J | 271 KING STREET BRISTOL CT 06010-5238 |
| MYERS, CATHY | 707 MARTHA ST BULLARD TX 75757 |
| MYERS, DAVID | 4293 BARK HILL RD UNION BRIDGE MD 21791 |
| MYERS, DAVID | 109 WEST 12TH HOLLAND MI 49423 |
| MYERS, DESMOND | 5751 RIVERDALE RD    42E COLLEGE PARK GA 30349 |
| MYERS, DONALD | 3505 LINBELLE TER BALTIMORE MD 21234-1210 |
| MYERS, DONALD P | 816 COLORADO STREET FORT COLLINS CO 80524 |
| MYERS, DOUG | |
| MYERS, DOUGLAS W | P. O. BOX  27421 SANTA ANA CA 92799 |
| MYERS, ELIZA | 1651 E BELVEDERE AVE    309 BALTIMORE MD 21239-3096 |
| MYERS, HOLLY | 8811 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| MYERS, JAMES C | 31 ACORN DRIVE MOUNT WOLF PA 17347 |
| MYERS, JESSICA RYAN | 509 WOOD DR NORTH AUGUSTA SC 29860 |
| MYERS, KEISHA | 3573 LINCOLN ST GARY IN 46408 |
| MYERS, KENNETH E | 4301 NW 34TH WAY LAUDERDALE LAKES FL 33309 |
| MYERS, KEVIN | 3033 RIVA RD RIVA MD 21140-1321 |
| MYERS, LADRA L | 10407 NE 113TH PLACE KIRKLAND WA 98033 |
| MYERS, LYNN | 2213 S 13TH ST SPRINGFIELD IL 62703 |
| MYERS, MARCIA L | 5004 WETHEREDSVILLE ROAD BALTIMORE MD 21207 |
| MYERS, MARTY | 10S131 LEONARD DR WILLOW BROOK IL 60527 |
| MYERS, MELODY | 3301 LAKE CYPRESS RD KENANSVILLE FL 34739 |
| MYERS, MICHAEL | 222 BUSH CHAPEL RD ABERDEEN MD 21001 |
| MYERS, MICHAEL D | 4006 TIDEWOOD RD. BALTIMORE MD 21220 |
| MYERS, PERCY | 7405 GOLDFIELD CT    F BALTIMORE MD 21237-3647 |
| MYERS, RAYMOND | 811 POWERS ST   Account No. 3144 BALTIMORE MD 21211-2511 |
| MYERS, SHANESE | 1411 SADDLEBROOK LN CORDOVA TN 38016 |
| MYERS, SHAULASSIE S | 1125 FOSTERS MILL DR BOYNTON BEACH FL 33416 |
| MYERS, SHAULASSIE S | 1125 FOSTERS MILL DR BOYNTON BEACH FL 33436 |
| MYERS, TOM | 4258 ECONOCKATCHEE TR ORLANDO FL 32817 |
| MYERS, WILLARD E | 117 S 3RD ST PERKASIE PA 18944-1807 |
| MYERS, WILLIAM | 1701 OREGON DRIVE SACRAMENTO CA 95822 |
| MYERS, WILLIAM DAVID | 319 W 103ST    3R NEW YORK NY 10025 |
| MYERS, WILLIAM DAVID | 64 WOODBRIDGE ST S HADELY MA 01075 |
| MYERS, WILLIAM T | 271 KING ST MYERS, WILLIAM T BRISTOL CT 06010 |
| MYERS, WILLIAM T | 271 KING STREET BRISTOL CT 06010-5238 |
| MYERS, WILLIS | 356 E KING ST LITTLESTOWN PA 17340 |
| MYERS, ZACH A | 5355 HOLLY SPRINGS DRIVE EAST INDIANAPOLIS IN 46254 |
| MYERS,CHRISTOPHER A | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
| --- | --- |
| MYERS,DOROTHY L | 1498 C HARFOR SQUARE DRIVE EDGEWOOD MD 21040 |
| MYERS,JOHN H | 6825 HARTER COURT RALEIGH NC 27610 |
| MYERS,MIANCA | P. O. BOX 350135 ELMWOOD PARK IL 60707 |
| MYERS,REGINALD J. | 2352 PESARO CIRCLE OCOEE FL 34761 |
| MYESHA JONES | 44140 WATFORD AVE LANCASTER CA 93535 |
| MYESHA PRETLOW | P.O. BOX 3451 SANTA MONICA CA 90408 |
| MYINT T TUN | 1026 S FLOWER ST 12 INGLEWOOD CA 90301 |
| MYINT, BABY | 5832 CARLTON WAY APT. 4 HOLLYWOOD CA 90028 |
| MYINT,AUNG K | 5123 ROSEMEAD BLVD. APT.  # 5 SAN GABRIEL CA 91776 |
| MYINT-U, THANT | 5 SUE TERRACE WESTPORT CT 06880 |
| MYKAEL ALEXANDER | 405 SHEPERD AVENUE APT. 2F BROOKLYN NY 11208 |
| MYKISEN, BRYAN | 407 S PARK AVE FOND DU LAC WI 54935 |
| MYKYTYN, TARAS | 10188 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| MYLENE TIMENEZ | 8114 VANILLAOAK TRL NO. B ORLANDO FL 32818 |
| MYLES COMMUNICATIONS INC | 312 WIGHTMAN ST MOBERLY MO 65270 |
| MYLES COMMUNICATIONS, INC. | P.O. BOX 27 JIM MYLES MOBERLY MO 65270 |
| MYLES MELLOR THEME CROSSWORDS | 10428 JIMENEZ STREET LAKE VIEW TERRACE CA 91342 |
| MYLES, CHRISTINA | 4926 W HUBBARD ST        2 CHICAGO IL 60644 |
| MYLES, FRANCES S | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| MYLES, FRANK | 209 CARDINAL LN DELRAY BEACH FL 33445 |
| MYLES, GREGG | 1001 GREAT PLAINS AVE MATTESON IL 60443 |
| MYLES, LYLE J | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| MYLES, SOPHIA | 531 PARK AVE BLOOMFIELD CT 06002-1325 |
| MYLES, SOPHIA | 1350 BLUE HILLS AVE BLOO OFF BLOOMFIELD CT 06002-2870 |
| MYLONAS-ORWIG, LAUREL K | 5468 S HYDE PARK BLVD  NO.2N CHICAGO IL 60615 |
| MYLOTT, MATTHEW | |
| MYLSINSKI, CARL | 20 VALERIE DR VERNON CT 06066-3519 |
| MYMEDIAWORKS .COM | 255 S ORANGE AVE STE 600 ORLANDO FL 32801-3428 |
| MYNETWORKTV, INC. | C/O TWENIETH TELEVISON, INC 2121 AVENUE OF THE STARS, 21ST FLOOR LOS ANGELES CA 90067 |
| MYNOR ACEVEDO | 7873 MANOR FOREST LANE BOYNTON BEACH FL 33436 |
| MYNOR CRUZ RODRIGUEZ | 16226 ELGENIA ST. COVINA CA 91722 |
| MYNOYMANY, PHONAPASEUTH | 500 MICHAEL IRVIN DRIVE NEWPORT NEWS VA 23608 |
| MYNOYMANY,PHONAPASEUTH V | 500 MICHAEL IRVIN DRIVE NEWPORT NEWS VA 23608 |
| MYORGA CO | ZACH BROWN 542 CENTENIAL AVE SEWICKLEY PA 15143 |
| MYPOINTS | P.O.BOX 203333 ATTN:  RYAN GRISWOLD PITTSBURG PA 15251 |
| MYRA CHUMLEY | 1033 ORANGE WOODS BLVD ROCKLEDGE FL 32955-4310 |
| MYRA CLARK | 7506 NW 58TH CT. TAMARAC FL 33321 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST DENTON TX 76201 |
| MYRA SORRELL | 3225 ELMORA AVENUE BALTIMORE MD 21213 |
| MYRA TURNER | 330 S. COCHRAN AVE. #8 LOS ANGELES CA 90036 |
| MYRANDA ANNAKIN | 7300 HOLLIDAY DR. WEST INDIANAPOLIS IN 46260 |
| MYRIAM SPRING | 210 26TH ST COPIAGUE NY 11726 |
| MYRICK'S CLEANING SERVICE | C/O LYN MYRICK-CABASSA 8001 JONES RD.   Account No. 4223 JESSUP MD 20794 |
| MYRICK, ASHLEY N | 10331 NIGHTMIST COURT COLUMBIA MD 21044 |
| MYRICK, KIM | 10331 NIGHT MIST CT. COLUMBIA MD 21044 |
| MYRICK,SHIRLEY M | 111 SW 4TH AVE #27 POMPANO BEACH FL 33060 |
| MYRICKS CLEANING SERVICE | 8001 JONES RD JESSUP MD 20794 |
| MYRIE, ERROL R | 6691 NW 29TH STREET SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| MYRIE, MICHAEL A | 1900 SOUTHWEST 87TH AVENUE NORTH LAUDERDALE FL 33068 |
| MYRIO CORPORATION, A SIEMENS COMPANY | A SIEMENS COMP, 4400 ALAFAYA TRAIL, MC-IMA041 ATTN: LEGAL COUNSEL ORLANDO FL 32826-2399 |
| MYRL STEVENS | 755 LOWER LN BERLIN CT 06037-3161 |
| MYRLANDE LIBERAL | 907 SW 15TH ST        301 POMPANO BCH FL 33060 |
| MYRLKA BASTIEN | 5710 NW 74TH PLACE APT 105 COCONUT CREEK FL 33073 |
| MYRNA BARTLETT | 210 HUBBARD ST MIDLAND MI 48640 |
| MYRNA COLLINS | 5549 RED BONE LN ORLANDO FL 32810-3215 |
| MYRNA MORALES | 6235 AFTON PLACE LOS ANGELES CA 90028 |
| MYRNA QUINONES | 48 HILLCREST ROAD BRIDGEPORT CT 06606 |
| MYRNA RAMIREZ | 4015 70TH AVENUE E. ELLENTON FL 34222 |
| MYRNA RODRIGUEZ | 810 KNOB HILL AV REDONDO BEACH CA 90277 |
| MYRNA VELAZQUEZ | 5337 E CRONUS STREET LOS ANGELES CA 90032 |
| MYRON BOWLING AUCTIONEERS | PO BOX 369 ROSS OH 450610369 |
| MYRON LEVIN | 17344 LOS ALIMOS STREET GRANADA HILLS CA 91344 |
| MYRON MITCHELL | 37936 TAMARA STREET PALMDALE CA 93550 |
| MYRON SKOLTE | 1322 NORTH K STREET LAKE WORTH FL 33460 |
| MYRON W LEVIN | 17344 LOS ALIMOS STREET GRANADA HILLS CA 91344 |
| MYRON, ALMONY | 5616 EMERY RD PIMILCOBALTIMORE MD 21055 |
| MYRRHA EBERLY | 20701 BEACH BLVD 288 HUNTINGTON BEACH CA 92648 |
| MYRTHIL, JEAN MARC | 6824 LONBG  KEY STREET LAKE WORTH FL 33467 |
| MYRTHIL, MARJORIE | 6824 LONG KEY STREET LAKE WORTH FL 33467 |
| MYRTLE FRANKLIN | 17730 N HIGHWAY27 ST NO. 16 CLERMONT FL 34711 |
| MYRTLE GILPIN | 132 HEATHCOTE ROAD ELMONT NY 11003 |
| MYRTLE RIGNEY | 443 DORADO DR WINTERSPRINGS FL 32708 |
| MYRTLE S LANTEN | 2000 HILLCREST ST APT 1001 ORLANDO FL 32803-4843 |
| MYSANANTONIO COM | 420 BROADWAY ST SAN ANTONIO TX 78205 |
| MYSANANTONIO COM | PO BOX 2925 SAN ANTONIO TX 78299 |
| MYSKO, MADELEINE R | 417 GEORGIA CT BALTIMORE MD 21204 |
| MYSLENSKI,EUGENE D | 2014 LINCOLN STREET EVANSTON IL 60201 |
| MYSLIWIEC, SHEILA M | 8207 GRACE STREET HIGHLAND IN 46322 |
| MYSTERY DINNER PLAYHOUSE | 2025 EAST MAIN STREET STE 206 RICHMOND VA 23223 |
| MYSTIC AIR QUALITY CONSULTANTS INC | 1204 NORTH RD    Account No. RANT GROTON CT 06340 |
| MYSTIC CELT | 3443 N SOUTHPORT CHICAGO IL 60290 |
| MYSTIC SHORELINE INVESTMENT LLC | 155 BRANCH HILL RD DAN CONTINO PRESTON CT 06365 |
| MYSTKOWSKI, JENNIFER F | 6253 N. SHERIDAN ROAD APT. #26 CHICAGO IL 60660 |
| MYSTRO GREETINGS INC | PO BOX 42096 TOWSON MD 21284 |
| MYTHS & MOUNTAINS, INC. | 976 TEE COURT INCLINE VILLAGE NV 89451 |
| MYTYCH, DEBRA | |
| MYUNG CHUN | 18223 SOLEDAD CANYON ROAD APT.#32 CANYON COUNTRY CA 91387 |
| MYUNG-JA TIBBETTS | 220 MALTESE CIR NO. 7 FERN PARK FL 32730-2745 |
| MYWINNIPEG.COM (AKA MTS ADVANCED) | P.O.BOX 6666 MAIL CODE CC11P, 360 MAIN ST. ATTN: LEGAL COUNSEL WINNIPEG MB R3C 3V6 CANADA |
| MZINGA | 154 MIDDLESEX TURNPIKE BURLINGTON MA 01803 |
| N A R O REALTY | 11 TUNXIS AVE MR. SCHWARTZ BLOOMFIELD CT 06002 |
| N B FOX | 910 BANANA LAKE RD LAKE MARY FL 32746-4714 |
| N BASHAM | 68680 DINAH SHORE DR 80A CATHEDRAL CITY CA 92234 |
| N BROOME | 1071 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| N C C C/CAREER TRAINING | 3835 GREEN POND RD MARIANNE ATHERTON BETHLEHEM PA 18020-7568 |

| Claim Name | Address Information |
| --- | --- |
| N GREGORY NEES | 1223 WEST 79TH STREET INDIANAPOLIS IN 46260 |
| N HARDY | 223 6TH AVE MELBOURNE FL 32951-2322 |
| N JANE HUNT | 1424 W. PRATT BLVD. CHICAGO IL 60626 |
| N KLAVER | 2207 BEL AIR BLVD SANFORD FL 32771-4617 |
| N L PROMOTIONS | PO BOX 607 HALES CORNERS WI 531300607 |
| N M FLOOD | 257 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| N M M ENTERPRISES INC. | 2844 STRAND CIR OVIEDO FL 32765-7971 |
| N M S   INC | 9710 FARRAV CT RICHMOND VA 23236 |
| N MURZA | 4455 WILLA CREEK DR APT 105 WINTER SPRINGS FL 32708-5207 |
| N NEVILLE | 13130 BOCA DE CANON LN LOS ANGELES CA 90049 |
| N R HORKA | PO BOX 8385 A CALABASAS CA 91302 |
| N S LANE | 431 ROCKWELL RD HAMPTON VA 23669 |
| N SHYDIAN | 827 DICKSON ST MARINA DEL REY CA 90292 |
| N SILVER | 517 DELANEY AVE APT 13D ORLANDO FL 32801-3838 |
| N SYSTEMS INC | 9050 RED BRANCH ROAD SUITE H COLUMBIA MD 21045 |
| N V HOMES | 900 W VALLEY RD STE 1000 WAYNE PA 19087-1830 |
| N&S BUTTERS | 6501 NOB HILL RD. TAMARAC FL |
| N&S BUTTERS | RE: SUNRISE WEST OFFICE 2005 WEST CYPRESS CREEK ROAD #202 FT. LAUDERDALE FL 33309 |
| N'ZINGA RAHIM | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |
| N. C. DEPARTMENT OF REVENUE, | POST OFFICE BOX 25000 RALEIGH NC 27640 |
| N.B.C DISTRIBUTORS | WOODELVES DR OWINGS MILLS MD 21117 |
| N.C. FURNITURE FOR LESS | ACCOUNTS PAYABLE 421 DENBIGH BLVD NEWPORT NEWS VA 23608 |
| N.E.C. GROUP INC. | 2504 N. ONTARIO ST. BURBANK CA 915042512 |
| N.J. DEVERVILLE | 203 ADAIR AVE LONGWOOD FL 32750 |
| N.K. SUMSION | 759 HADDONSTONE CIR NO. 205 LAKE MARY FL 32746-5530 |
| N.T. BUETOW JR. | 620 N. KENWOOD ST., UNIT 205 GLENDALE CA 91206-2370 |
| N.T. TRAN | 1134 MIRA MAR #8 LONG BEACH CA 90804 |
| N.W. COMMUNICATIONS M | P.O. BOX 112 MAITLAND MO 64466 |
| N.Y. STATE DEPT ECON DEV./MCCANN | ERICKSON 750 3RD AVE BARRY GOODBAUM NEW YORK NY 10017 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| N.Y.S. DEPT. TAXATION/FINANCE | PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NAA FOUNDATION | PO BOX 79196 BALTIMORE MD 21279-0196 |
| NAA FOUNDATION | 1921 GALLOWS ROAD SUITE 600 NANCY OSBORN VIENNA VA 22182 |
| NAA FOUNDATION | 1921 GALLOWS RD SUITE 600 ATTN CONNIE LEE VIENNA VA 22182-3900 |
| NAA FOUNDATION | 4401 WILSON BLVD STE 900 ARLINGTON VA 22203-1867 |
| NAAD | 10309 E 95TH STREET N OWASSO OK 74055 |
| NAB | P.O. BOX 1474 WASHINGTON DC 20013 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NAB | 1771 N STREET NW WASHINGTON DC 20036 |
| NAB | DEPARTMENT 994 1771 N STREET NW WASHINGTON DC 20036 |
| NAB | DEPT 65 1771 N STREET, NW WASHINGTON DC 20036 |
| NAB | PO BOX 3379 FREDERICK MD 21705 |
| NABEF | 1771 N STREET NW WASHINGTON DC 20036-2800 |
| NABI, RANIT | 10794 WILKINS AVE  NO.404 LOS ANGELES CA 90024 |
| NABISCO-JEFF | ATTN: JEFF RAUCH 221 SWIFT RD ADDISON IL 60101 |
| NABJ | PO BOX 4045 NORTHBROOK IL 60065-4045 |
| NABOB TELECOMMUNICATIONS | EDUCATION AND MANAGEMENT FOUNDATION 1155 CONNECTICUT AVE  NW 6TH FLR WASHINGTON DC 20036 |

| Claim Name | Address Information |
|------------|---------------------|
| NABOICHECK,MELVIN A | 208 CASTLEWOOD DRIVE BLOOMFIELD CT 06002 |
| NABOKOV, PETER | 3911 WADE STREET NO.7 LOS ANGELES CA 90066 |
| NACCARATO,DAVID A | 79 PATRICIAN WAY APT 2E PASADENA CA 91105 |
| NACHBAUR, DAVID A | 26722 PELICAN ST. EUSTIS FL 32736 |
| NACHELLE LAWRENCE | 1615 W 207TH ST TORRANCE CA 90501 |
| NACHMAN REALTY, LLC | T/A CENTURY 21 NACHMAN P.O. BOX 9346 HAMPTON VA 23670 |
| NACHTRAB, MICHELLE | 340 E. 9ST FOND DU LAC WI 54935 |
| NACIS, HOODLY | 142 SW 3RD AVE DELRAY BEACH FL 33444 |
| NACM COLUMBIA | 8840 COLUMBIA 100 PKWY COLUMBIA MD 21045-2158 |
| NACM CONNECTICUT INC. | MANAGEMENT CONNECTICUT, INC GLASTONBURY CT 06033-6503 |
| NACM MIDWEST | 3005 TOLLVIEW DR ADVERTISING MEDIA CREDIT GROUP ROLLING MEADOWS IL 60008 |
| NACM MIDWEST | 3005 TOLLVIEW DR ROLLING MEADOWS IL 60008 |
| NACM SOUTH WEST | DALLAS ASSO OF CREDIT MGMT PO BOX 167688 IRVING TX 75016 |
| NACM SOUTH WEST | PO BOX 167688 IRVING TX 75016 |
| NACM SOUTH WEST | PO BOX 167688 IRVING TX 75016-7688 |
| NADA SANDERLIN | 709 N. LEAVITT STREET CHICAGO IL 60612 |
| NADA SHAMAH | 7750 S. NARRAGANSETT BURBANK IL 60459 |
| NADAL AMMARY | 1910 STONINGTON ROAD BETHLEHEM PA 18018 |
| NADAL, BRETT | 461 N EVERETT PALATINE IL 60074 |
| NADEAU'S FURNITURE & AUCTION | 25 MEADOW RD ED NADEAU WINDSOR CT 06095 |
| NADEAU, GEORGE M | 9 MARTIN ROAD QUEENSBURY NY 12804 |
| NADEAU, KATIE | |
| NADEAU, MICHELE | 1 JACARANDA DR     103 PLANTATION FL 33324 |
| NADEAU, ROBERT | 22 RIVERVIEW CT OAKDALE NY 11769 |
| NADEAU,MARGARET LEE | 18 LAURA LANE FAIRHAVEN MA 02719 |
| NADELL, DEBORAH A | 4414 WHALEYVILLE BLVD. SUFFOLK VA 23434 |
| NADELLA, RAGHU | 1248 SUMMERSWEET LN BARTLETT IL 60103 |
| NADELMANN, ETHAN | 117 WEST 74TH STREET  APT 1C NEW YORK NY 10023 |
| NADIA CASTRO | 4242 WALNUT AV LYNWOOD CA 90262 |
| NADIA LERNER | 275 HERITAGE HILLS C SOMERS NY 10589 |
| NADIA MORROW | 2222 W 73RD ST LOS ANGELES CA 90043 |
| NADIA WHITE | 109 WESTVIEW MISSOULA MT 59803 |
| NADIA, MUNTEAN | |
| NADINE COOPER | 1 N LOCUST ST 109 INGLEWOOD CA 90301 |
| NADINE GALE | 236 SAINT MATHEWS STREET BALTIMORE MD 21202 |
| NADINE GOFF | P.O. BOX 642 MADISON WI 53701 |
| NADINE LINCOVITCH | 40 MILL LANE FARMINGTON CT 06032 |
| NADINE M EDWARDS | 201 EAST ARROW HWY SPACE #83 GLENDORA CA 91740 |
| NADINE MERIUS | 584  DOLPHIN DR DELRAY BEACH FL 33445 |
| NADINE SINCLAIR | 2292 LOWELL RIDGE APT. F BALTIMORE MD 21234 |
| NADINE TOREN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| NADINE TOREN | 6655 CANYON RIM ROW UNIT #203 SAN DIEGO CA 92111 |
| NADINE WALKER | 825 E. 90TH PLACE CHICAGO IL 60619 |
| NADINE WARD | 29 IRVING AVENUE DEER PARK NY 11729 |
| NADINE WASHINGTON | 6921 NW 9TH STREET MARGATE FL 33063 |
| NADIV, RONNY R | 706 W 34TH STREET BALTIMORE MD 21211 |
| NADLER GOLF CAR SALES INC | 2700 N FARNSWORTH AVE AURORA IL 60504 |
| NADLER, DRU | 148 SOUTH BROOKSVILLE RD CHESHIRE CT 06410 |
| NADLER, JANICE | 1127 NOYES ST EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| NADLER, JANICE | NORTHWESTERN UNIV SCHOOL OF LAW 357 E CHICAGO AVE CHICAGO IL 60611 |
| NADOLNY, LEE | 2501 DUNWOODY DRIVE MADISON WI 53713 |
| NADYA MUJICA | P O BOX 26810 TAMARAC FL 33320-6810 |
| NADYNE DYER | 7980 NW 50TH ST. APT. 202 LAUDERHILL FL 33351 |
| NADZAKU, PATRICK | 1850 W BELLE PLAINE AVE      1 CHICAGO IL 60613 |
| NADZAN, JOHN | 1875 MELVOR LN WINCHESTER VA 22601 |
| NAEDINE HAZELL | 44 APPLE TREE LANE NORTH HAVEN CT 06473 |
| NAEGELI BILL | 1450 GRIM RD SEVERN MD 21144 |
| NAFT,JASON | 11988 GLENMORE DR. CORAL SPRINGS FL 33071-7805 |
| NAFTALI BENDAVID | 112 PARK AVENUE TACOMA PARK MD 20912 |
| NAGAN, GREG | HOLGER DANSKES  VEJ 82   2TV 2000 FREDERIKSBERG DENMARK DENMARK |
| NAGATOSHI-GODDARD, ROBBIN | 92 SOUTH JEROME AVENUE NEWBURY PARK CA 91320-4507 |
| NAGEL JR, JOSEPH W | 17933 DAVIDS LANE ORLAND PARK IL 60467 |
| NAGEL, BRAD H | |
| NAGEL, ERIK | |
| NAGEL, HOWARD | 214 LAUREL BREA CA 92821 |
| NAGEL, JONATHAN | |
| NAGEL, MARGARET | 147 DARLINGTON RD HAVRE DE GRACE MD 21078 |
| NAGELKIRK, JOAN | 3135 N CLIFTON COACHHOUSE CHICAGO IL 60657 |
| NAGGY,JILLIAN | 1054 OLD TOWN ROAD CORAM NY 11727 |
| NAGLE IV, JOHN J | 11656 GREENPOINT RD TIMONIUM MD 21093 |
| NAGLE, JOE | |
| NAGLE, MICHAEL | 65 OCEAN AVE    NO.5G BROOKLYN NY 11225 |
| NAGLE, MICHAEL R | 108 W RANCHO RD CORONA CA 92882 |
| NAGLE, RYAN | 14422 S. SAGINAW AVENUE CHICAGO IL 60633 |
| NAGLE, WILLIAM T | 22505 SWORDFISH DRIVE BOCA RATON FL 33428 |
| NAGLER, WILLIAM P | 35 COLTON STREET FARMINGTON CT 06032 |
| NAGOYA SUSHI | 5661 RED BUG LAKE RD WINTER SPRINGS FL 327085013 |
| NAGPAL, BEENA MD | 2378 NW 60TH ST BOCA RATON FL 33496 |
| NAGRANT, MICHAEL | 400 S GREEN ST    NO.202 CHICAGO IL 60607 |
| NAGRAVISION USA | 938 PEACHTREE ST. NE SUITE 200 ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| NAGRO, ANNE M | 257 SOUTHRIDGE DR GURNEE IL 60031 |
| NAGY, CINDY | |
| NAHAS, DONNA | 5 BIXBY DR BALDWIN NY 11510 |
| NAHE,BARRY | 19 APACHE PLACE ELKTON MD 21921 |
| NAHF, COREY | 459 11TH ST E NORTHHAMPTON PA 18067 |
| NAHF, COREY | 459 E 11TH ST NORTHAMPTON PA 18067 |
| NAHF, COREY | 459 11TH ST E NORTHAMPTON PA 18067 |
| NAHID ARTUGHN | 18755 COVELLO ST RESEDA CA 91335 |
| NAHIGIAN, JOEY J | 28 HONEY LOCUST COURT LAFAYETTE HILL PA 19444 |
| NAHLYEE VAN BRUNT | 1846 S HIGHLAND AV LOS ANGELES CA 90019 |
| NAHMAS, LARRY | 7145 CHURCH ST IL 60053 |
| NAHORNEY, JASON | 2305 PINE AVENUE RONKONKOMA NY 11779 |
| NAHORNIAK,MYKEL H. | 11324 MYRTLE LANE RESTON VA 20191 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 197 NORTHFIELD ROAD #D NORTHFIELD IL 60093 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | AGENT FOR OWNER OF 195-197 NORTHFIELD RD C/O JOSEPH GIRARDI OF HENDERSON & LYMAN 175 W. JACKSON BLVD., SUITE 240 CHICAGO IL 60604 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | RE:NORTHFIELD 197 NORTHFIELD 1 SOUTH WACKER DR. SUITE 1990 CHICAGO IL 60606 |
| NAI KLNB MANAGEMENT | **PFC W/LDB 05/06** MIGRATION MD 12345 |

| Claim Name | Address Information |
|---|---|
| NAIBE REYNOSO | 2211 SOUTH CURSON AVENUE LOS ANGELES CA 90016 |
| NAIEMA CAROLINA | 55 NORTH ELLILOT PLACE APT 9D BROOKYN NY 11205 |
| NAIL SALON ETC | 323 WOODLAWN AVE BETHLEHEM PA 18018-2627 |
| NAIL, KENNETH O | 19501 THORNLAKE CERRITOS CA 90703 |
| NAIL,KYLE A | 19801 THORNLAKE AVE CERRITOS CA 90703 |
| NAILOG, JOSEPH R | P. O. BOX  1586 LOS ANGELES CA 90078 |
| NAILOR, LORA | 3925 MECHANICSVILLE RD WHITEHALL PA 18052 |
| NAILS 1ST | 5213 W COLONIAL DR ORLANDO FL 328087605 |
| NAILS AMERICA | STEVEN 11550 PHILADELPHIA ROAD WHITE MARSH MD 21162 |
| NAIM, LEONARDO E | 1210 HYPERION AVENUE LOS ANGELES CA 90029-2230 |
| NAIM, MOISES | 5000 RIVER HILL RD BETHESDA MD 20816 |
| NAIM,LEONARDO | 1210 HYPERION AVENUE LOS ANGELES CA 90029-2230 |
| NAIMA SAID & ASSOCIATES PC | 5513 TWIN KNOLLS RD STE COLUMBIA MD 21045 |
| NAIMAH MUHAMMAD | 9622 S CHARLES CHICAGO IL 60643 |
| NAIMIE'S FILM & TV | BEAUTY SUPPLY 12640 RIVERSIDE DR NORTH HOLLYWOOD CA 91607 |
| NAIMIES BEAUTY CENTER | 12640 RIVERSIDE DR N HOLLYWOOD CA 91607 |
| NAIR,JOSH | 1968 ADAMS AVENUE ABINGTON PA 19001 |
| NAIR,VINEETHA C. | 1308 ALEXANDRA COURT COLLEYVILLE TX 76034 |
| NAIRN, LORESA | 8401 SUNSET TRAIL PL RANCHO CUCAMONGA CA 91730 |
| NAJEE ALI | P.O. BOX 43-A-122 LOS ANGELES CA 90043 |
| NAJJAR, NABIL A | 522 GOURAUD ST   NO.3A GERMAYZEH BEIRUT LEBANON |
| NAJMALDIN KARIM | 15725 HOLLY GROVE RD. SILVER SPRING MD 20905 |
| NAK-MAN CORPORATION | 5500 W TOUHY AV NO. K SKOKIE IL 60077 |
| NAKAHARA, MELANIE | 4091 W. 137TH STREET APT. A HAWTHORNE CA 90250 |
| NAKAI,JOANNE | 22416 KATHRYN AVENUE TORRANCE CA 90505 |
| NAKAMOTO,CHRIS W.T. | 2750 MILLERVILLE ROAD APT 3105 BATON ROUGE LA 70816 |
| NAKAMURA,TAKAMITSU | 1308 ELMWOOD DR MUNSTER IN 46321 |
| NAKANO, CRAIG T | 1862 NORTH AVENUE 56 LOS ANGELES CA 90042 |
| NAKATA, LOIS M | 858 SOUTH BENSON AVENUE ONTARIO CA 91762 |
| NAKAZAWA, YOSHIHIRO | 340 E 2ND ST    APT NO.305 LOS ANGELES CA 90012 |
| NAKAZAWA, YOSHIHIRO | |
| NAKELSKI, CHESTER, DBA C.J. NAKELSKI, | INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| NAKIA PLUMMER | 2430 W. VAN BUREN ST. APT. #A CHICAGO IL 60612 |
| NAKITA FOSTER | 2200 BOOTH STREET BALTIMORE MD 21223 |
| NAKIYAH PARRIS | 150 WEST 174TH STREET APT. 2D BRONX NY 10453 |
| NAKRIN,JOY C. | 221 TRUMBULL STREET APT. 1204 HARTFORD CT 06103 |
| NALBACH, GEORGE | SANTA ANITA FAMILY SERVICE 605 S MYRTLE AVENUE MONROVIA CA 91016 |
| NALBANDIAN,MARINE | 11233 HATTERAS ST APT#1 NORTH HOLLYWOOD CA 91601 |
| NALBANDYAN, HAMLET | 580 W. STOCKER APT 4 GLENDALE CA 91202 |
| NALDRETT, RICHARD A | 5918 UPPER LAKE DR HUMBLE TX 77346 |
| NALEPA, JILL A | 8485 ROBERTS RD ELLICOTT CITY MD 21043 |
| NALEWAY, APRIL L | 121 VERNON BOLINGBROOK IL 60440 |
| NALING, JAY | 650 WOODBRIDGE DR ELGIN IL 60123 |
| NALING, JAY | 1942 W DIVISION ST       APT 2R CHICAGO IL 60622 |
| NALING,JAN FRANCO | 876 EMERALD DRIVE PINGREE GROVE IL 60140 |
| NALL, BERRY | 6944 PINDELL SCHOOL RD FULTON MD 20759-9718 |
| NALL, GARY | |
| NALLAPAREDDY, ANITA | 3040 LAWRENCE CRESCENT FLOSSMOOR IL 60422 |

| Claim Name | Address Information |
| --- | --- |
| NALLY, CAITLIN | 102 W RIDGE DR WEST HARTFORD CT 06117 |
| NALTCHADJIAN, ARAM | 309 WEST PULASKI ROAD HUNTINGTON NY 11743 |
| NAM KIWANUKA | 58 RIDGE ST MANCHESTER CT 06040 |
| NAMCO | 100 SANRICO DR MANCHESTER CT 06040 |
| NAMCO/NAMCO C/O PRIME MEDIA | 10 SANRICO DR THOMAS J WOODSIDE MANCHESTER CT 06040 |
| NAMES IN THE NEWS CALIFORNIA INC | 1300 CLAY STREET 11TH FLOOR OAKLAND CA 94612-1429 |
| NAMJU CHO | 1421 MIDVALE AVENUE #304 LOS ANGELES CA 90024 |
| NAMKUNG, VICTORIA | 11690 MONTANA AVE APT 205 LOS ANGELES CA 90049 |
| NAMME | 7950 JONES BRANCH DR MCLEAN VA 22102 |
| NAMME | 7950 JONES BRANCH DR MCLEAN VA 22107 |
| NAMME | 1921 GALLOWS ROAD SUITE 600 VIENNA VA 22182-3900 |
| NAN ARON | ALLIANCE FOR JUSTICE 11 DUPONT CIRCLE, 2ND FLOOR WASHINGTON DC 20036 |
| NAN CRIPPEN | 263 1/2 OBISPO AV LONG BEACH CA 90803 |
| NAN ELLIOT | P.O. BOX 101195 ANCHORAGE AK 99510 |
| NAN MARX | 17404 VENTURA BLVD ENCINO CA 91316 |
| NAN REHFIELD | 12306 GREENSPRING AVE OWINGS MILLS MD 21117 |
| NAN STERMAN | 205 COLE RANCH ROAD ENCINITAS CA 92024 |
| NAN YADANAR | 412 S. ELECTRIC AVENUE ALHAMBRA CA 91803 |
| NAN, ANJAB | 2107 PINEY BRANCH CIR    309 HANOVER MD 21076 |
| NANAIMO DAILY NEWS | 2575 MCCULLOUGH RD. STE. B1 NANAIMO BC V9S 5W5 CANADA |
| NANCE, BRANDI M | 7613 JACKSON AVE. HAMMOND IN 46324 |
| NANCE, TIFFANY | 4615 PARKWOOD AVE BALTIMORE MD 21206 |
| NANCE, DOROTHY | |
| NANCI BANKS | 4613 BRIGHTWOOD ROAD OLNEY MD 20832 |
| NANCI KELLY | 11 BROOK TREE ALISO VIEJO CA 92656 |
| NANCI MC | 3220 MELONIE COURT BETHLEHEM PA 18020 |
| NANCIA WARREN | 4734 35TH STREET #4 SAN DIEGO CA 92116 |
| NANCIE BATTAGLIA | PO BOX 229 LAKE PLACID NY UNITES STATES |
| NANCIE CLARE | 14661 TUSTIN ST SHERMAN OAKS CA 91403 |
| NANCOOMARIE PHRSAI | 5 QUAIL LANE LEVITTOWN NY 11756 |
| NANCY A BROWN | 756 N. INGLEWOOD AVE #21 INGLEWOOD CA 90302 |
| NANCY A SCHOLL | 14736 N. SOUTH SHORE DRIVE EFFINGHAM IL 62401 |
| NANCY A YOSHIHARA | 400 FAIRVIEW TERRACE SIERRA MADRE CA 91024 |
| NANCY ABBOTT | 1800 TURTLE HILL RD DELTONA FL 32725-2452 |
| NANCY AITCHESON | 5852 CHICORY DR TITUSVILLE FL 32780 |
| NANCY ALLRED | 140 GROVE ST NO. 7A STAMFORD CT 06901 |
| NANCY ALTMAN | 5913 SEARL TERRACE BETHESDA MD 20816 |
| NANCY ANDERSON | 60 TWIN HILLS DR COVENTRY CT 06238 |
| NANCY ANN MROCZKOWSKI | 1800 LOTUS SE GRAND RAPIDS MI 49506 |
| NANCY BACA | 7676 HOLLYWOOD BLVD APT #10 WEST HOLLYWOOD CA 90046 |
| NANCY BADOVINAC | 508 VALENCIA PL LADY LAKE FL 32159 |
| NANCY BALTAD | 40264 N 107TH ST, W LEONA VALLEY CA 93551 |
| NANCY BARNES | 7920 RICHARDSON LANE TINLEY PARK IL 60487 |
| NANCY BARON | 11 ARROWWOOD CIRCLE SOUTH WINDSOR CT 06074 |
| NANCY BARON | 475 LAMBERT ROAD CARPINTERIA CA 93013 |
| NANCY BEATTY | 809 HIDALGO DRIVE BAKERSFIELD CA 93314 |
| NANCY BEKAVAC | 905 COLLEGE AVENUE CLAREMONT CA 91711 |
| NANCY BENBEN | 117 BAYBERRY ROAD GLASTONBURY CT 06033 |
| NANCY BIRDSALL | CTR. FOR GLOBAL DEVELOPMENT 1776 MASSACHUSETTS AVE. NW, 3RD FLOOR WASHINGTON |

| Claim Name | Address Information |
|---|---|
| NANCY BIRDSALL | DC 20036 |
| NANCY BJORNESTAL | 367 GRENOBLE LN COSTA MESA CA 92627 |
| NANCY BOSLEY | 9666 HORSHAM DRIVE LAUREL MD 20723 |
| NANCY BOYKIN | 249 W LAFAYETTE AVE//21217 BALTIMORE MD 21217 |
| NANCY BRAVO | 15143 CALIFORNIA AV PARAMOUNT CA 90723 |
| NANCY BREININGER | 11 MOUNTAIN LAUREL DRIVE MIDDLETOWN CT 06457 |
| NANCY BURCH-HERNANDEZ | 1105 E NORMANDY BLVD DELTONA FL 32725-7322 |
| NANCY BURNS | 7215 W. BALMORAL CHICAGO IL 60656 |
| NANCY C HARRELL | 4 PICKETT ST HAMPTON VA 23669 |
| NANCY CADWELL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| NANCY CALDWELL | 4421 RADFORD AVE. STUDIO CITY CA 91607 |
| NANCY CAREY | 1004 MARTINSTEIN AVENUE BAY SHORE NY 11706 |
| NANCY CASSELLS | 5773 HILLVIEW PARK AVENUE VAN NUYS CA 91401 |
| NANCY CASTRANOVA | 7708 OLD WOODSTOCK LN ELLICOTT CITY MD 21043 |
| NANCY CLINE | 1119 E AV R 4 PALMDALE CA 93550 |
| NANCY CLYMER | 1 S HOME AVE RM 177C TOPTON PA 19562 |
| NANCY COHEN | 1107 GRANT ST SANTA MONICA CA 90405 |
| NANCY COLEMAN | 825 BUCK STREET HALLANDALE FL 33009 |
| NANCY CONROY | 511 E. SAN YSIDO BLVD. SAN YSIDRO CA 92173 |
| NANCY COSTELLO | 1 SHERIDAN PLACE ISLAND PARK NY 11558 |
| NANCY CRUZ | 737 ROYAL PALM DR CASSELBERRY FL 32707-2738 |
| NANCY CRUZ | 1845 17TH STREET APT#1 SANTA MONICA CA 90404 |
| NANCY CUNNINGHAM | 3285 ARCHER AVE LADY LAKE FL 32162 |
| NANCY D THOMAS | 431 GEORGETOWN STREET SHARPSVILLE PA 16150 |
| NANCY D'ALEO-RUSSEY | 21751 ALVAREZ MISSION VIEJO CA 92691 |
| NANCY DANIELS | 111 NIETO AV LONG BEACH CA 90803 |
| NANCY DARLING | 12348 BONMOT PLACE REISTERSTOWN MD 21136 |
| NANCY DAUSCH FULTON, PRESIDENT | DAUSCH DISTRIBUTION ENTERPRISE, INC. 1813 FULLERTON AVE COSTA MESA CA 92627 |
| NANCY DEAN | 1719 DON CARLOS AVENUE GLENDALE CA 91208 |
| NANCY DOUGHERTY | 406 NATALIE DR ALLENTOWN PA 18104 |
| NANCY EASTERDAY | 622 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| NANCY ECOB | 211 EAST OHIO STREET APARTMENT 2820 CHICAGO IL 60611-3218 |
| NANCY ESPITIA | 4461 FULTON AVENUE NO.105 SHERMAN OAKS CA 91423 |
| NANCY FOLLWEILER | 207 WENZ ST KUTZTOWN PA 19530 |
| NANCY G SUELAU | 1326 LINDEN AVENUE GLENDALE CA 91201 |
| NANCY GALLINGER | 26 COPLEY ROAD SOUTH GLASTONBURY CT 06073 |
| NANCY GAMIZ | 5324 LINDSEY AV PICO RIVERA CA 90660 |
| NANCY GANT | 751 BARTLETT AVENUE BALTIMORE MD 21218 |
| NANCY GARCIA | 5433 2ND AVE. LOS ANGELES CA 90043 |
| NANCY GILTNER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| NANCY GILTNER MAHER | 4744 VISTA DE ORO WOODLAND HILLS CA 91364 |
| NANCY GOLDSTONE | 12 LONG LOTS LANE WESTPORT CT 06880 |
| NANCY GOMER | 2025 ZUMBEHL ROAD #139 ST. CHARLES MO 63303 |
| NANCY GOMEZ | 27 MITCHELL COURT WETHERSFIELD CT 06109 |
| NANCY GOODNESS | 1749 WILLIAM'S GLEN BOULEVARD ZIONSVILLE IN 46077 |
| NANCY GRACE | 400 E. 54TH ST. #21-C NEW YORK NY 10022 |
| NANCY GREGORY | 21758 KING CROSSING TERRACE ASHBURN VA 20147 |
| NANCY GRIFFIN | 700 PALMS BLVD VENICE BLVD. CA 90291 |
| NANCY GRIMES | 1873 ARCHIES CT. FRANKLIN IN 46131 |

| Claim Name | Address Information |
| --- | --- |
| NANCY HAGER | 744 ALDWORTH ROAD DUNDALK MD 21222 |
| NANCY HARMON | 5109 CHAPEL SPRINGS DRIVE ARLINGTON TX 76017 |
| NANCY HAWORTH | 4275 BANDINI AVENUE RIVERSIDE CA 92506 |
| NANCY HENDERSON WURST | 2709 AUTUMN CHASE DRIVE CHATTANOGA TN 37421 |
| NANCY HENNIS | P O BOX 32187 PALM BEACH GARDENS FL 33420 |
| NANCY HEYWARD | 6113 MISSON DR. ORLANDO FL 32810 |
| NANCY HILL-HOLTZMAN | 6621 WEST 86TH PLACE APT.# 108 LOS ANGELES CA 90045 |
| NANCY HINCHEY | 51 LONDON ROAD HEBRON CT 06248 |
| NANCY HOLLING-HURWITCH | 502 NANTUCKET CT ENCINITAS CA 92024 |
| NANCY HOPPER | 20432 SANTA ANA AVENUE #6 SANTA ANA HEIGHTS CA 92707 |
| NANCY HOSFELD | 6112 WILBETH AVENUE ORLANDO FL 32809 |
| NANCY HUGHES | 9710 ARTESIA BLVD 6B BELLFLOWER CA 90706 |
| NANCY HUIZAR | 14131 MONTEGO BAY DR MORENO VALLEY CA 92553 |
| NANCY HUMPHREY | 7749 S NATOMA BURBANK IL 60459 |
| NANCY IS RINGEL | 1895 GORE DRIVE LARKSPUR CO 80118 |
| NANCY J. BAIRD | 931 WEST ROCKAWAY LN CAMANO ISLAND WA 98292 |
| NANCY JACKSON | 8907 CARLISLE AVE. BALTIMORE MD 21236 |
| NANCY JAMICKY | 7523 FRANKS DR BATH PA 18014 |
| NANCY JO JOHNSTON | 6103 TURNABOUT LANE APT. #12 COLUMBIA MD 21044 |
| NANCY JONES-BONBREST | 18718 FALLS ROAD BALTIMORE MD 21074 |
| NANCY KAY MELEAR | 3149 CALYPSO COURT CASTLE ROCK CO 80109 |
| NANCY KENNEDY | 3961 VIA MARISOL, #233 LOS ANGELES CA 90042 |
| NANCY KIRK | 311 EASTERN ST APT 1603 NEW HAVEN CT 06513 |
| NANCY KUNZMAN | 691-113 OAKHARBOUR D ALTAMONTE SPRINGS FL 32701 |
| NANCY L MANDLY | 100 PRICE BLVD WEST HARTFORD CT 06119 |
| NANCY LANGE | 2228 SUMMER RAYE ST ST CLOUD FL 34772 |
| NANCY LAROCHE | 11 SPRING STREET WETHERSFIELD CT 06109 |
| NANCY LASTRINA | 1480 ENFIELD STREET ENFIELD CT 06082 |
| NANCY LAZZARO | 94 DUNN AV STAMFORD CT 06905 |
| NANCY LEE | 4 TOLLAND RD BOLTON CT 06043-7321 |
| NANCY LEMRISE AGENCY | MS. NANCY LEMRISE 6301 S. CASS AVE STE NO.201 WESTMONT IL 60559 |
| NANCY LEVINSON | 1139 COLDWATER CANYON DR BEVERLY HILLS CA 90210 |
| NANCY LEW | 10435 ASHTON AVENUE LOS ANGELES CA 90024 |
| NANCY LEWITTES | 35 WEST BROAD STREET APT. #309 STAMFORD CT 06902 |
| NANCY LORD | P O BOX 558 HOMER AK 99603 |
| NANCY LUMPKIN | 19918 BLACKHAWK ST CHATASWORTH CA 91311-1801 |
| NANCY MACDONALD | 9011 48TH DRIVE NE MARYSVILLE WA 98270 |
| NANCY MAGUIRE | THE FOLGER SHAKESPEARE LIBRARY 201 EAST CAPITOL, S. E. WASHINGTON, D.C. 20003 |
| NANCY MAKOWSKI | 12209 GRAYSTONE AVE NORWALK CA 90650 |
| NANCY MALDONADO | 13 JAYNE AVE MELVILLE NY 11747 |
| NANCY MALHEIRO | 2013 MACLAND SQUARE DRIVE MARIETTA GA 30064 |
| NANCY MANDLY | 100 PRICE BLVD WEST HARTFORD CT 06119 |
| NANCY MASON | 524 19TH ST APT C NEWPORT NEWS VA 23607 |
| NANCY MASTROIANNI | 3 CANDY LANE COMMACK NY 11725 |
| NANCY MATSUMOTO | 299 W. 12TH STREET, APT. 2J NEW YORK NY 10014 |
| NANCY MAXWELL NOONE | 113 HARROPS GLN WILLLIAMSBURG VA 23185 |
| NANCY MCNAMARA | 375 SOUTH END AVENUE APT. 23R NEW YORK NY 10280 |
| NANCY MELLEN | 19854 LULL ST WINNETKA CA 91306 |
| NANCY MENDEZ | 736 HILLSIDE AVENUE HARTFORD CT 06106 |

| Claim Name | Address Information |
| --- | --- |
| NANCY MENEFEE JACKSON | 8907 CARLISLE AVENUE NOTTINGHAM MD 21236 |
| NANCY MERBAH | 1959 S. 5TH STREET ALLENTOWN PA 18103 |
| NANCY MEYER | 337 TERRACE ROAD BAYPORT NY 11705 |
| NANCY MEYER | 293 OXFORD STREET HARTFORD CT 06105 |
| NANCY MORGAN | 18D CARILLON DRIVE ROCKY HILL CT 06067 |
| NANCY MUNSON | 305 SECOND STREET DOWNERS GROVE IL 60515 |
| NANCY NEEDHAM | 1905 E HILLCREST DR THOUSAND OAKS CA 913622620 |
| NANCY O'NEILL | 185 RANCHO DRIVE TIBURON CA 94920 |
| NANCY P LANUM | 9308 JANUARY DRIVE LAS VEGAS NV 89134 |
| NANCY PALMIERI | 32 TRUMBULL ROAD NORTHAMPTON MA UNITES STATES |
| NANCY PASTOR | 1002 8TH PL HERMOSA BEACH CA 90254 |
| NANCY PATE | 2927 MONACO COURT ORLANDO FL 32806 |
| NANCY PATRICK | 2967 THERESA DR NEWBURY PARK CA 91320 |
| NANCY PEREZ | 13375 AZORES AVENUE SYLMAR CA 91342 |
| NANCY PILATO | 8638 CASHEL LANE TINLEY PARK IL 60487 |
| NANCY POLIKOFF | AMERICAN UNIVERSITY WASHINGTON COLLEGE OF LAW WASHINGTON DC 20016 |
| NANCY POPEWE | 2061 BRONCO DR APT B LANGLEY AFB VA 23665 |
| NANCY PUGLIA | 489 B STREET CASSELBERRY FL 32707 |
| NANCY R RAY | 401 9TH STREET DEL MAR CA 92014 |
| NANCY RACINE | 205 LEAD MINE BROOK RD HARWINTON CT 06791-1318 |
| NANCY RAMSEY | 310 RIVERSIDE DRIVE NEW YORK NY 10025 |
| NANCY REESE | 1312 E KENSINGTON RD MOUNT PROSPECT IL 60056 |
| NANCY REIBER | 664 SOUTH 7TH ST LINDENHURST NY 11757 |
| NANCY RINGGOLD | 2524 BECKLEYSVILLE RD FREELAND MD 21053 |
| NANCY RIO-HESLIN | 91 WHITING STREET PLAINVILLE CT 06062 |
| NANCY RISHAGEN | 8216 ZITOLA TER VENICE CA 90293 |
| NANCY RITCH | 35 ORCHARD STREET COS COB CT 06807 |
| NANCY RIVERA BROOKS | 4001 KARELIA STREET LOS ANGELES CA 90065 |
| NANCY ROBERTS | 478 CHESTNUT CIRCLE W ALBURTIS PA 18011 |
| NANCY ROBINSON | 74 COUNTRY CLUB ROAD STAMFORD CT 06903 |
| NANCY ROBINSON | 67 KIRK ROAD PERRYVILLE MD 21903 |
| NANCY ROBISON | 34 LONG BAY DRIVE NEWPORT BEACH CA 92660 |
| NANCY ROMMELMANN | 63 NE COOK STREET PORTLAND OR 97212 |
| NANCY ROSARIO | 10 WOODLAND AVE STAMFORD CT 06902 |
| NANCY RUHLING | 42 VINEYARD ROAD HUNTINGTON NY 11743 |
| NANCY RYAN | 4902 NORTH LAWNDALE AVENUE UNIT 3 CHICAGO IL 60625 |
| NANCY S KANESHIRO | 1721 WEST 150TH STREET APT# D GARDENA CA 90247 |
| NANCY S STIMAC | 35 DEREK LANE WINDSOR CT 06095 |
| NANCY SAMULOWITZ | C/O DAVID SAMULOWITZ 11762 PEBBLE BEACH DR GENOA IL 60135 |
| NANCY SASAKI | 1920 MARENGO ST LOS ANGELES CA 90033 |
| NANCY SCALISE | 205 ARTIST LAKE DR MIDDLE ISLAND NY 11953 |
| NANCY SCHEIDEMAN | 84 KENT DR MANCHESTER CT 06042-2238 |
| NANCY SCHEPER-HUGHES | 1147 WALNUT STREET. BERKELEY CA 94707 |
| NANCY SCHOEFFLER | 141 FOUNDERS ROAD GLASTONBURY CT 06033 |
| NANCY SEVERTSON | 345 E CARSON ST CARSON CA 90745 |
| NANCY SHEPHERDSON | 24444 MIDDLEFORK RD. BARRINGTON IL 60010 |
| NANCY SHERMAN | 3927 PROSPECT STREET KENSINGTON MD 20895 |
| NANCY SNOW | 9 SYCAMORE LANE BUENA PARK CA 90621 |
| NANCY SODERBERG | 121 LANTERN WICK PLACE PONTE VEDRA FL 32082 |

| Claim Name | Address Information |
|---|---|
| NANCY SPILLER | 1353 COLUMBIA DRIVE GLENDALE CA 91205 |
| NANCY SPRINGER | 85 BROOKWOOD DR APT D ROCKY HILL CT 06067-2709 |
| NANCY SPROAT | P.O. BOX 1154 EAST GRANBY CT 06026 |
| NANCY STASKO | 2951 EDGEWOOD AVE BALTIMORE MD 21234 |
| NANCY STEINER | 2706 CASTLE HEIGHTS PLACE LOS ANGELES, CA 90034 |
| NANCY STONE | 4055 N. GREENVIEW #3 CHICAGO IL 60613 |
| NANCY STUERMER | 228 N. OAK PARK AVENUE #1L OAK PARK IL 60302 |
| NANCY SULLIVAN | 16534 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| NANCY SZYMASZEK | 5 LAKEWOOD RD EAST HAMPTON CT 06424-1404 |
| NANCY TAN | 2111 FRANCES LN ROWLAND HEIGHTS CA 91748 |
| NANCY TARTAGLIONE | C/O CATHERINE PATSOS 1755 YORK AVENUE APT 17J NEW  YORK NY 10128 |
| NANCY TAYLOR ROBSON | BUTTONWOOD BOX 74 GALENA MD 21635 |
| NANCY TEIXEIRA | 96 HOLY CROSS CIRCLE LUDLOW MA 01056 |
| NANCY THARP | 614 E. WASHINGTON ST. REAR ORLANDO FL 32801 |
| NANCY UPDIKE | 2251 DUANE ST  APT B LOS ANGELES CA 90039 |
| NANCY URSO | P.O. BOX 42 HUDSON FALLS NY 12839 |
| NANCY V FALCONE | 169 NORTH LANE SMITHTOWN NY 11788 |
| NANCY VOGEL | 864 49TH STREET SACRAMENTO CA 95819 |
| NANCY VOLPE | 530 FLANDERS ST SOUTHINGTON CT 06489-2067 |
| NANCY W KIRKLAND | 345 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| NANCY WALTERS | 2442 1/2 NORTH BEACHWOOD DR LOS ANGELES CA 90068 |
| NANCY WATKINS | 6715 N. DOWAGIAC AVE. CHICAGO IL 60646 |
| NANCY WATZMAN | 2349 DEXTER STREET DENVER CO 80207 |
| NANCY WELDON | 2700 E. CAHUENGA BLVD. #3103 LOS ANGELES CA 90068 |
| NANCY WILLIAMSON | P. O. BOX 215 VENICE CA 90294 |
| NANCY WOMACK | 3615 MATOAKA RD HAMPTON VA 23661 |
| NANCY WORKS | 16864 WALPI ROAD APPLE VALLEY CA 92307 |
| NANCY YOSHIHARA | 400 FAIRVIEW TERRACE SIERRA MADRE CA 91024 |
| NANCY YOUNG | 28 COLONIAL COURT QUEENSBURY NY 12804 |
| NANCY ZIMMERMAN | 429 OAK HAVEN DRIVE ALTAMONTE SPRINGS FL 32701 |
| NANCY ZYBACH | 29121 POMPANO WY LAGUNA NIGUEL CA 92677 |
| NANDA, JAY K | 2441 E WILD TURKEY SAN ANTONIO TX 78232-3138 |
| NANDASIRI SAMARAKONE | 25541 CHIMERA DR MISSION VIEJO CA 92692 |
| NANETTE HOWARD | 424 RIDGE ROAD QUEENSBURY NY 12804 |
| NANETTE KONIVAL | 84 LAKEVIEW AVENUE LYNBROOK NY 11563 |
| NANETTE VEYSEY | 9830 NW 24TH STREET CORAL SPRINGS FL 33065 |
| NANGIA, RAHUL | |
| NANI | 1634 MENER ST IDAHO SPRINGS CO 80452 |
| NANNETTE BURNETT | 631 MALTMAN AV LOS ANGELES CA 90026 |
| NANNETTE J SMITH | 7647 W. ROSEDALE CHICAGO IL 60631 |
| NANNETTE SMITH | 7647 W. ROSEDALE CHICAGO IL 60631 |
| NANNEY, ROBERT | 1325 W. CORNELIA AVE. CHICAGO IL 60657 |
| NANNEY, ROBERT | |
| NANNIE CHENET | 701 LOGAN DR LONGWOOD FL 32750-3229 |
| NANNINI, MICHAEL J | |
| NANNO, RAHIL | 5838 KEENEY ST MORTON GROVE IL 60053 |
| NANOS, NICK | |
| NANYONG DENN | 4532 S. INDIANA 3N CHICAGO IL 60653 |
| NAOMI ABDESSIAN | 713 N. GLENDALE AVE. GLENDALE CA 91206 |

| Claim Name | Address Information |
|---|---|
| NAOMI BARON | 5810 OVERLEA ROAD BETHESDA MD 20816 |
| NAOMI BARROW | 1935 FAIRVIEW AVENUE EASTON PA 18042 |
| NAOMI CHA | 1632 VIA MIRADA A FULLERTON CA 92833 |
| NAOMI DESTY | 10730  AMBER ST BOCA RATON FL 33428 |
| NAOMI EPSTEIN | 2800 LAKESHORE DR., #2515 CHICAGO IL 60657 |
| NAOMI GLAUBERMAN | 32 BREEZE AVE VENICE CA 90291 |
| NAOMI HALPERIN-SCHOFF | 1813 BOX ELDER ROAD ALLENTOWN PA 18103 |
| NAOMI KLEIN | 77 DENISON AVE TORONTO ON M5T 2M7 CANADA |
| NAOMI KLEIN | C/O SCHWARTZ, LEVITSKY, FELDMAN LLP 1167 CALEDONIA ROAD TORONTO, ON M6A 2X1 |
| NAOMI MCCAIN | 1620 HARTSDALE ROAD BALTIMORE MD 21239 |
| NAOMI MOORE | 3919 W GARDEN GROVE BLVD 711 ORANGE CA 92868 |
| NAOMI ORESKES | 14174 BAHAMA COVE DEL MAR CA 92014 |
| NAOMI PILOSOF | 88 HOWARD ST. UNIT 1808 SAN FRANCISCO CA 94105 |
| NAOMI RILEY | 561 4TH ST. APT C-1 BROOKLYN NY NY 11215 |
| NAOMI RINGER | 911 N. ORANGE AVENUE APT 449 ORLANDO FL 32801 |
| NAOMI SACHS | 64 WEST SCHILLER STREET CHICAGO IL 60610 |
| NAOMI WAX | 322 E. 55TH STREET, 2B NEW YORK NY 10022 |
| NAPA AUTO PARTS | PO BOX 414988 BOSTON MA 02241-4988 |
| NAPA AUTO PARTS | PO BOX 497 GRAND RAPIDS MI 49525 |
| NAPA AUTOPARTS | MR. OTEY WHITE 3043 OLD FORGE DRIVE BATON ROUGE LA 70808 |
| NAPA AUTOPARTS | 8146 ONE CALAIS AVE STE 104 BATON ROUGE LA 708093449 |
| NAPA AUTOPARTS | ERIN HAINS, OTEY WHITE & ASSOCIATES 3043 OLD FORGE ROAD BATON ROUGE LA 70821 |
| NAPA OF WILLIAMSBURG | NAPPA OF TOANO TOANO VA 23168 |
| NAPA SENTINEL | PO BOX 2399 ATTN: LEGAL COUNSEL NAPA CA 94558 |
| NAPCO STEEL INC | PO BOX 92170 ELKGROVE VILLAGE IL 60009 |
| NAPCO STEEL INC | 1800 ARTHUR DR WEST CHICAGO IL 60185 |
| NAPER SMALL BUSINESS, LLC | 1707 QUINCY LANE SUITES 115,119,123,127-135, SUITES AND 153-157 NAPERVILLE IL 60540 |
| NAPER SMALL BUSINESS, LLC | 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |
| NAPER SMALL BUSINESS, LLC | RE: NAPERVILLE 1707 QUINCY LN 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |
| NAPER SMALL BUSINESS, LLC | RE: NAPERVILLE 1707 QUINCY LN 1805 HIGH GROVE LANE, SUITE 153 NAPERVILLE IL 60540 |
| NAPERVILLE CHICAGO ILLINOIS PAINTING | DECORATING INC 648 ROOSEVELT RD GLEN ELLYN IL 60137 |
| NAPERVILLE JEEP EAGLE | 3300 OGDEN AVE LISLE IL 605321677 |
| NAPERVILLE MUSIC | 636 E OGDEN AVE NAPERVILLE IL 605633237 |
| NAPERVILLE SUN | PO BOX 269 ATTN: LEGAL COUNSEL NAPERVILLE IL 60566 |
| NAPFEL, REBECCA | 1509 GREEN RD BALDWIN MD 21040 |
| NAPIER, MICHAEL E | 1091 WOODFIELD ROAD GREENACRES FL 33415 |
| NAPIER, VIVIAN M | 1906 BROOKSIDE DRIVE MOUNT DORA FL 32757 |
| NAPKIN STUDIO | PO BOX 413 ATTN: LEGAL COUNSEL ZOAR OH 44697 |
| NAPLES BEACH HOTEL | FIRST HOSPITALITY MARKETING 2170 W SR 434 LONGWOOD FL 32779 |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. DEKALB IL 60115 |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE ATTN: LEGAL COUNSEL NAPLES FL 34102 |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE NAPLES FL 34102 |
| NAPLES SERVICES INC | PO BOX 3147 SEAL BEACH FL 90740 |
| NAPLES,MAURICE | 25907 STARBOARD DR MILLSBORO DE 19966 |
| NAPLETON CHRYSLER JEEP DODGE | 1460 E OSCEOLA PKWY KISSIMMEE FL 347441602 |
| NAPOLEAN,GARY | 400 4TH STREET LINDENHURST NY 11757 |
| NAPOLEON CORPUZ | 127 E. CRYSTAL LAKE STREET ORLANDO FL 32806 |

| Claim Name | Address Information |
|------------|---------------------|
| NAPOLEON HINTON | 8847 SOUTH PAXTON CHICAGO IL 60617 |
| NAPOLEONI, LORETTA | 51 ALBERT BRIDGE RD LONDON SW11 4QA UNITED KINGDOM |
| NAPOLI NISSAN | 688 BRIDGEPORT AVENUE MILFORD CT 06460 |
| NAPOLI ROBIN | 18940 SW 32ND ST MIRAMAR FL 33029 |
| NAPOLI, HOLLIS | 17156 WALTER STREET LANSING IL 60438 |
| NAPOLILLI,CARRIE K | 317 LARCH AVE. ELMHURST IL 60126 |
| NAPOLITANO JIM | 7822 OAKDALE AVE BALTIMORE MD 21237 |
| NAPOLITANO, GIULIO | VIA DELLA MAGLIANA #181 ROMA 146 ITALY |
| NAPOLITANO, JOSEPHINE C | 3421 W. DRUMMOND APT 3B CHICAGO IL 60647 |
| NAPOLITANO, MICHAEL | 1018 BARTLETT CT OVIEDO FL 32765 |
| NAPOLITANO, THELMA | 14651 SW 18TH CT DAVIE FL 33325 |
| NAPOLITANO,MICHAEL | 1080 SHAFFER TRAIL OVIEDO FL 32765 |
| NAPOLITANO,OSVALDO | 229 HEATHCOTE ROAD LINDENHURST NY 11757 |
| NAPPE, ROBERT | 20 EATON ST NORTH HAVEN CT 06473 |
| NAPPER, TIMOTHY C | 128 TYLER AVENUE APT. #2A NEWPORT NEWS VA 23601 |
| NAPSHIN, JEFF | 2400 16TH ST   NW    NO.233 WASHINGTON DC 20009 |
| NAQUIN, TALIA E | 1848 RUNNERS WAY NORTH LAUDERDALE FL 33068 |
| NAQUIN,JONI F | 2424 GEN. COLLINS NEW ORLEANS LA 70114 |
| NARA SCHOENBERG | 1951 N. DAYTON #3 CHICAGO IL 60614 |
| NARAE LEE | 10643 LANGMUIR AV SUNLAND CA 91040 |
| NARANG, BOBBY | 741 WELLINGTON AVE ELK GROVE VILLAGE IL 60007 |
| NARANG, SONAL | 415 DENALI CIR     305 NAPERVILLE IL 60563 |
| NARANGO,RICHARD | 508-1 EASTVIEW TERRACE ABINGDON MD 21009 |
| NARANJO, ELSA | 1025 MONTEREY COURT CHULA VISTA CA 91911 |
| NARANJO,TRINO | 710 HICKORY ST. SANTA ANA CA 92701 |
| NARAYANASWAMY, SINDYA | 700 CALVERT ST BALTIMORE MD 21202 |
| NARAYANI, NEAL | |
| NARAYANI, NEAL | 25 HOLSTON HILLS RD HENDERSON NV 890526643 |
| NARAYSINAH, SAMUEL | 1003 SW 49TH AVE MARGATE FL 33068 |
| NARCISE,JOHN | 5007 HARVARD TERRACE SKOKIE IL 60077 |
| NARCISO CLAVER | 8834 WATSON AV WHITTIER CA 90605 |
| NARCISO VIRAY | 1714 IVAR AV 1009 LOS ANGELES CA 90028 |
| NARCISSE, CARDET | 5876 EDDY CT LAKE WORTH FL 33463 |
| NARCISSE, CARMELLE | 6 STEVEN ST      A ELMWOOD CT 06110-2604 |
| NARCISSE,ALLEN | 3620 JASMINE AVENUE APT# 207 LOS ANGELES CA 90034 |
| NARCISSE,CARL | 8429 RIDGEWAY AVE. SKOKIE IL 60076 |
| NARDIN,BERTRAND | 67 WILSON AVENUE VALHALLA NY 10595 |
| NARDINE SAAD | 19422 AMHURST COURT CERRITOS CA 90703 |
| NARDUCCI, JANE | 9550 SW 1ST COURT CORAL SPRINGS FL 33071 |
| NARDUCCI,VITO,J | C/O MICHAEL PYRROS |
| NARDULLI, JAMES | 10 CARRIAGE DRIVE MANCHESTER CT 06040 |
| NARED II, WINDSOR MARTIN | 415 MATIANUCK AVENUE WINDSOR CT 06095 |
| NAREE STEREN | 669 EL MEDIO AVE PACIFIC PLSDS CA 90272 |
| NARENDRA NAIDOO | 109-97 142ST JAMAICA NY 11435 |
| NARENERA PATEL | 35 DEERFIELD RUN ROCKY HILL CT 06067-2918 |
| NARESH KUMAR | 830 REGENT DRIVE WESTBURY NY 11590 |
| NARESHKUMAR MAHARBAN | 144-11 105TH AVENUE JAMAICA NY 11435 |
| NARLI, SELCUK M | 200 NE 20 ST  APT 217C BOCA RATON FL 33431 |
| NARMEEN CHOUDHURY | ONE CORPORATE CENTER HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| NARMEEN CHOUDHURY | 6 WOODROW STREET WEST HARTFORD CT 06107 |
| NARONDA SMITH | 3202 GULF PORT DRIVE BALTIMORE MD 21225 |
| NARUCKI, MARY | C/O TMS/TVDATA 333 GLEN STREET GLENS FALLS NY 12801 |
| NARUCKI, MARY | 40 MEDIA DR QUEENSBURY NY 12804 |
| NARUCKI, MARY F | 2733 HAVERHILL COURT CLEARWATER FL 33761 |
| NARVAES, ANTONIO M. | 151 GRANDO DR NEW HAVEN CT 06513 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY ORLANDO FL 32825 |
| NARVAEZ, BEATRIZ L | 17235 NW 74TH PL MIAMI FL 33015 |
| NARVAEZ, WALDO | 11112 FAIRHAVEN WAY ORLANDO FL 32825- |
| NARVAEZ,NESTOR | 58 NORTH 16TH STREET WYANDANCH NY 11798 |
| NASALGA, EDWARD | 47 WOOSLEY AVENUE GLEN COVE NY 11542 |
| NASCA, LINDSEY R | 745 NE 17TH ROAD FORT LAUDERDALE FL 33304 |
| NASCA, MARCO | 12 CHIPPEWA CT LK BARRINGTON IL 600101544 |
| NASCA, MARCO | |
| NASCAR | PO BOX 2875 DAYTONA BEACH FL 32120-2875 |
| NASCAR PRODUCTIONS LLC | 550 SOUTH CALDWELL ST STE 2000 CHARLOTTE NC 28202 |
| NASCAR STREET TOUR | C/O THE GELFAND GROUP ATTN: RANDI GELFAND 2934 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| NASCIMIENTO, JOSE JORGE | 5710 NW 74TH PLACE COCONUT CREEK FL 33073 |
| NASDAQ CHICAGO | ATTN: DEMETRIOS SKALKOTOS 55 W MONROE ST CHICAGO IL 60603 |
| NASELLA, JAMES P | 12551 DUNRAVEN TRAIL JACKSONVILLE FL 32223 |
| NASELLI, JOSEPH | 510 LEWIS ISLE LANE PROSPECT HEIGHTS IL 60070 |
| NASH, ALANNA | 649 BRECKENRIDGE LN LOUISVILLE KY 40207 |
| NASH, ANGEL MS. | 7035 S WENTWORTH AVE       2 CHICAGO IL 60621 |
| NASH, BOBBY | |
| NASH, DAVID | |
| NASH, DENISE J | 1 PLUM PL ISLIP NY 11751 |
| NASH, EBONY | 4101 PENHURST AVE. BALTIMORE MD 21215 |
| NASH, JOHN | PO BOX 2118 BIDDEFORD ME 04005 |
| NASH, JOHN T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NASH, JOHN T. | 356 MOUNT SHASTA DRIVE SAN RAFAEL CA 94903 |
| NASH, LEAH | 1905 NE 37TH AVE PORTLAND OR 97212 |
| NASH, PAT | |
| NASH, R JAMES | 4439 MORSE AVE. STUDIO CITY CA 91604-1427 |
| NASH, REGINALD | 172-90 HIGHLAND AVENUE APT. 1K JAMAICA NY 11432 |
| NASH, SANDRA E | 1722 EDGEWOOD ROAD BALTIMORE MD 21234 |
| NASH, SARAH A | |
| NASH, VERNON | 14511 MARLBOROUGH DR UPPER MARLBORO MD 20772 |
| NASH,JAMIE | 2936 AIRDRIE AVENUE ABINGDON MD 21009 |
| NASH,JONATHAN W | 32 VALLEY BOTTOM RD. ABERDEEN MD 21001 |
| NASHANTA ROBINSON | 3919 W. 168TH PLACE COUNTRY CLUB HILLS IL 60478 |
| NASHVILLE AGENCY | PO BOX 110909 NASHVILLE TN 37222 |
| NASON, CARLY E | 1424 REDWOOD DRIVE HARVEY LA 70058 |
| NASON, JENNIFER | C/O ALEX DELL 450 NEW KARNER RD, WALL ST CENTRE ALBANY NY 12205 |
| NASON, JENNIFER L | 686 GOODMAN ROAD FORT ANN NY 12827 |
| NASON,STEVEN G | 9468 ATCHISON COURT WEST CHESTER OH 45069 |
| NASREEN BHAI | 830 N. STATE STREET 4N CHICAGO IL 60610 |
| NASSAU BROADCASTING | 107 PAXINOSA RD W EASTON PA 18040-1344 |
| NASSAU BROADCASTING LLC | PO BOX 48144 NEWARK NJ 07101 |

| Claim Name | Address Information |
| --- | --- |
| NASSAU BROADCASTING LLC | 107 PAXINOSA RD    WEST EASTON PA 18040 |
| NASSAU BROADCASTINGWODE/WEEX | 107 PAXINOSA ROAD WEST EASTON PA 18040 |
| NASSAU BROADCASTINGWWYY-FM | 107 PAXINOSA ROAD WEST EASTON PA 18040 |
| NASSAU COUNCIL CHAMBERS OF COMMERCE | 308 E MEADOW AVE EAST MEADOW NY 11554 |
| NASSAU COUNTY AUXILIARY POLICE | 2708 PETIT AVE BELLMORE NY 11710 |
| NASSAU COUNTY HIGH SCHOOL FOOTBALL COA | 514 SAND HILL RD WANTAGH NY 11793 |
| NASSAU COUNTY LIBRARY ASSOCIATION | C/O PROF A FRIEDMAN NASSAU COMMUNITY COLLEGE ONE EDUCATION DR GARDEN CITY NY 11530-6793 |
| NASSAU COUNTY TRAFFIC AND | PARKING VIOLATIONS AGENCY 16 COOPER STREET HEMPSTEAD NY 11550-4063 |
| NASSAU COUNTY TRAFFIC AND | PO BOX 1244 HICKSVILLE NY 11801 |
| NASSAU COUNTY TRAFFIC AND | PARKING VIOLATIONS AGENCY PO BOX 1242 HICKSVILLE NY 11802-1244 |
| NASSAU GUARDIAN | P.O. BOX N-3011 ATTN: LEGAL COUNSEL NASSAU |
| NASSAU NEWS SERVICE | PO BOX 63 MINEOLA NY 11501-0063 |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPNO.AD TPKE UNIONDALE NY 11553-1200 |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPSTEAD TPKE UNIONDALE NY 11553-1200 |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD LOU GOLDBERG SOUTH WINDSOR CT 06074 |
| NASSER, ANNA M | 9118 GRACEMONT STREET WHITTIER CA 90602 |
| NASTA ECHEVARRIA | 3505 ECCLESTON ST    NO.38-2 ORLANDO FL 32805 |
| NASTRI, IDA | 1717 HOMEWOOD BLVD    146 DELRAY BEACH FL 33445 |
| NASWORTHY,NANCY L | |
| NAT GONZALES | 961 PREMROSE DRIVE ROMEOVILLE IL 60441 |
| NAT'L CREMATION SOC | PO BOX 30101 COLLEGE STATION TX 778423101 |
| NAT'L MARINE INSTITUTE    T | 3135 E ATLANTIC BLVD POMPANO BEACH FL 330625010 |
| NATALE, JEANINE | 2130 S SANTA FE AVE    NO.134 VISTA CA 92084 |
| NATALE, JO MARIE | 32 MAIN ST EAST HARTFORD CT 06118-3208 |
| NATALE,CONSTANCE | 10 WEST OXFORD ST. VALLEY STREAM NY 11580 |
| NATALEE ALLEN | 6681 NW 28TH ST PLANTATION FL 33313 |
| NATALIA MIKLER | 11 SQUIRE COURT REISTERSTOWN MD 21136 |
| NATALIE A CORNETSKY | 205 SATELLITE AVE SATELLITE BEACH FL 32937-3438 |
| NATALIE BEHRING | 32 XIAO YUN LU    605C BEIJING 100027 CHINA |
| NATALIE BISHOP | 2772 WEEPING WILLOW DR. UNIT D LISLE IL 60532 |
| NATALIE BLUNIER | 3420 N LAKE SHORE DR APT  #  50 CHICAGO IL 60657 |
| NATALIE BOEHM PHOTOGRAPHY | 333 VIRGINIA ST EL SEGUNDO CA 90245 |
| NATALIE BOMKE | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| NATALIE BOMKE | 4500 TRUXEL ROAD 615 SACRAMENTO CA 95834 |
| NATALIE BOVIS NELSON | 333 WASHINGTON BLVD #215 MARINA DEL REY CA 90292 |
| NATALIE COHEN | 1568 NW 208 WAY PEMBROOK PINES FL 33029 |
| NATALIE CUEVA | 5132 AVENIDA HACIENDA TARZANA CA 91356 |
| NATALIE DECANINI | 64-18 COOPER AVENUE RIDGWOOD NY 11385 |
| NATALIE DELISLE | 3907 NW 1ST PLACE DEERFIELD BEACH FL 33442 |
| NATALIE DIEPOLD | 2906 AIRDRIE AVE ABINGDON MD 21009 |
| NATALIE DIXON | 19007 LEADWELL STREE RESEDA CA 91335 |
| NATALIE FITENI PHOTO | 351 S NORTON AVE LOS ANGELES CA 90020 |
| NATALIE FITENI PHOTO | 547 BROOKS AVE  APT B VENICE CA 90291 |
| NATALIE GARDNER | 3755 EL MORENO ST LA CRESCENTA CA 91214 |
| NATALIE GORDON | 3750 N. LAKE SHORE DRIVE APT. #11C CHICAGO IL 60613 |
| NATALIE GRANT | 1800 TAYLOR AVENUE UNIT #3 SEATTLE WA 98109 |
| NATALIE HERNDON | 7903 MANSION HOUSE XING PASADENA MD 21122 |
| NATALIE JACKSON | PO BOX 30068 CHICAGO IL 80630 |

| Claim Name | Address Information |
| --- | --- |
| NATALIE JOHNSON | 1318 TURRET ROAD BEL AIR MD 21015 |
| NATALIE MAHALEY | 12938 MOORPARK ST. STUDIO CITY CA 91604 |
| NATALIE MCKNIGHT | 64 AMOS DRIVE SPRINGFIELD MA 01118 |
| NATALIE MONTEITH | 199 COMPTON PLACE NEWPORT NEWS VA 23606 |
| NATALIE NICHOLS | 2249 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| NATALIE OSTERLING | 1560 HOMEWOOD DR ALTADENA CA 91001 |
| NATALIE OSUMI | 1270 W 264TH ST HARBOR CITY CA 90710 |
| NATALIE PETERSON | 1415 YORKSHIRE LN LA HABRA CA 90631 |
| NATALIE PUTNAM / COLDWELL BANKER PREV | 140 NEWPORT CENTER DR. NO.100 NEWPORT BEACH CA 92660 |
| NATALIE RUTMAN | 522 4TH STREET APT 2R CATASAUQUA PA 18032 |
| NATALIE STOLARSKI | 21 E. CHESTNUT APT #11E CHICAGO IL 60611 |
| NATALIE STURGIS | 630 N. FRANKLIN APT. #711 CHICAGO IL 60654 |
| NATALIE TEMPLETON | 109 KENMORE AVE D ELMHURST IL 60125 |
| NATALIE TENG | 2494 PURDUE AV 5 LOS ANGELES CA 90064 |
| NATALIE TYSDAL | 9619 ASPEN HILL CIRCLE LONETREE CO 80124 |
| NATALIE WASSERMAN | 5534 MINUTE MAN CT ORLANDO FL 32821-8116 |
| NATALIE WEINSTEIN | 176 SECOND ST ST JAMES NY 11780 |
| NATALIE WILLIAMS | 1418 NE 21ST AVENUE PORTLAND OR 97232 |
| NATALIE WORRELL | 3227 MONTEBELLO TERRACE BALTIMORE MD 21214 |
| NATALIE, DOMINICK J | 1102 PALISADO AVENUE WINDSOR CT 06095 |
| NATALYA MADALORA | 4018 ELDERBANK DR LOS ANGELES CA 90031 |
| NATALYA MADOLORA PHOTOGRAPHY | 4018 ELDERBANK DR LOS ANGELES CA 90031 |
| NATANZON, VICTORIA | 181 MAIN STREET NATANZON, VICTORIA UNIONVILLE CT 06085 |
| NATANZON, VICTORIA | 181 MAIN ST UNIONVILLE CT 06085 |
| NATARAJAN PRADEEP | 710 W 27TH ST 2 LOS ANGELES CA 90007 |
| NATAS | PHILADELPHIA REGIONAL CHNO.ER FT. WASHINGTON PA 19034 |
| NATAS CHICAGO | 444 N MICHIGAN AV CHICAGO IL 60611 |
| NATAS DC CHAPTER | 4100 WISCONSIN AVE NW WASHINGTON DC 20016 |
| NATAS DC CHAPTER | 9405 RUSSELL RD SILVER MD 20910 |
| NATAS DC CHAPTER | NATIONAL ACADEMY OF TV ARTS SCIENCE 9405 RUSSELL ROAD SILVER SPRING MD 20910 |
| NATAS HEARTLAND CHAPTER | 2140 S IVANHOE       STE G3 DENVER CO 80222 |
| NATASHA AASADORE | REAL ESTATE 1822 N BUENA VISTA BURBANK CA 91505 |
| NATASHA ABDOOL | 1636 BURNHAM ST ORLANDO FL 32808 |
| NATASHA BRASWELL | 2917 LETA COURT HAMPTON VA 23666 |
| NATASHA GRAY | 1240 SW 73RD AVE MARGATE FL 33068 |
| NATASHA HOWARD | 543 S. SCOTT LANE ROMEOVILLE IL 60446 |
| NATASHA LEE | 12663 BROOKSIDE LN SAN DIEGO CA 92131 |
| NATASHA MCELROY | 7217 SOUTH SPAULDING CHICAGO IL 60629 |
| NATASHA N. MOORE | 508 SW 5TH AVE DELRAY BEACH FL 33444 |
| NATASHA NAKUM | 6733 N KOLMAR AVE LINCOLNWOOD IL 60712-3333 |
| NATASHA PEREZ | 1644 CALIFORNIA AVENUE WEST COVINA CA 91790 |
| NATASHA RANDALL | 133 HAMMERSMITH GROVE (#3), LONDON  W6 0NJ UNITED KINGDOM |
| NATASHA SMITH | 28 PICKETT ST HAMPTON VA 23669 |
| NATASHA WEINSTEIN | 10063 53RD WAY APT 702 BOYNTON BEACH FL 33437 |
| NATASHE SMITH | 112 STONE POINT DR      331 ANNAPOLIS MD 21401 |
| NATAYA SMITH | 8901 S 7TH AV A INGLEWOOD CA 90305 |
| NATCHEZ DEMOCRAT | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702 |
| NATCHITOCHES TIMES | P.O. BOX 448 ATTN: LEGAL COUNSEL NATCHITOCHES LA 71458 |
| NATE PESCE | 10884 HARMEL DRIVE COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| NATE RAWNER | 1657 FEDERAL AVENUE NO.10 LOS ANGELES CA UNITES STATES |
| NATE SANDSTROM | 122 W. FORT AVENUE BALTIMORE MD 21230 |
| NATEE KIM | 876 HAYES IRVINE CA 92620 |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW ATTN: AL TRES CHICAGO IL 60618 |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW ATTN: MICHELLE ROBLE CHICAGO IL 60618 |
| NATERA, LAUDETTE | 5219 N OAKVIEW   STE 1W CHICAGO IL 60656 |
| NATERA, MARIO | 1313 BRENTWOOD DR ROUND LAKE IL 60073 |
| NATERRA LAND   [NATERRA LAND] | 2825 POST RD STEVENS POINT WI 544816416 |
| NATES CAFE | 200 E LAS OLAS BLVD   NO.110 FT LAUDERDALE FL 33301 |
| NATESHA BURTON | 42 BALTIMORE STREET HARTFORD CT 06112 |
| NATHALIE HAGAN | 25 WESTPOINT TER TARIFFVILLE CT 06081-9638 |
| NATHALIE KAWAGUCHI | 228 N HENTON AVENUE COVINA CA 91724 |
| NATHALIE MULLINIX REALTY UNIVERSAL INC | PO BOX 1184 KAILUA HI 96734 |
| NATHALIE PHICIL | 3821 RAVENWOOD AVE. ORLANDO FL 32839 |
| NATHAN ADKISSON | 455 40TH AVE ROSEVILLE IL 61473-9274 |
| NATHAN AHLE | 840 E. RIDGECREST BLVD. APT. 27 RIDGECREST CA 93555 |
| NATHAN BARROWS | 2252 N. CLARK STREET APT. #2 CHICAGO IL 60614 |
| NATHAN BERGQUIST | 15823 RAYEN ST. NORTH HILLS CA 91343 |
| NATHAN BILOW | P O BOX 1520 CRESTED BUTTE CO 81224 |
| NATHAN BOAZ | 1 SOLDIERS FIELD PARK, #422 BOSTON MA 02163 |
| NATHAN EFNER | 2534 N. LINCOLN AVE. UNIT 309 CHICAGO IL 60614 |
| NATHAN GARDELS | 10915 W. PICO BLVD, SUITE 315 LOS ANGELES CA 90064 |
| NATHAN GLAZER | 12 SCOTT STREET CAMBRIDGE MA 02138 |
| NATHAN LAVENDER | 419 MUSEUM DR LOS ANGELES CA 90065 |
| NATHAN M CHAMBERS | 3044 N LEAVITT ST,   APT 1 CHICAGO IL 60618 |
| NATHAN MYERS | 850 THIRD STREET ENCINITAS, CA 92024 |
| NATHAN OLIVAREZ-GILES | 1416 WESTERLY TERRACE APT 3 LOS ANGELES CA 90026 |
| NATHAN OSADCHEY | 19841 CRYSTAL RIDGE LANE NORTHRIDGE CA 91326 |
| NATHAN OTA | 3916 HURON AVE CULVER CITY CA 90232 |
| NATHAN PITTS | 604 PARKWYRTH AVE BALTIMORE MD 21218 |
| NATHAN ROBERTSON | 1200 LAKE DRIVE SE APT #2 GRAND RAPIDS MI 49506 |
| NATHAN WEBER | 2884 N. CLARK #2 CHICAGO IL 60657 |
| NATHAN, ALVIN | 8105 S PRINCETON AVE      HSE CHICAGO IL 60620 |
| NATHAN, BREMER, DUMM & MYERS | ANNE MYERS 3900 E. MEXICO SUITE 1000 DENVER CO 80210 |
| NATHAN, DAVID | |
| NATHAN, ERIC ADAM | 1616 PLANTATION WOODS WAY CHESAPEAKE VA 23320 |
| NATHAN, RAYMOND | 181 GRANTHAM F DEERFIELD BCH FL 33442 |
| NATHAN,DONALD B | 650 NW 76TH TERRACE #207 MARGATE FL 33063 |
| NATHAN,MICHAEL L. | 919 MARION AVE. HIGHLAND PARK IL 60035 |
| NATHANAL PRICE | 880 NE 49 ST POMPANO BCH FL 33064 |
| NATHANEL GUNTER | 5959 FRANKLIN AVE #209 LOS ANGELES CA 90028 |
| NATHANIAL COLE | 3161 NORTH RIVERWOOD DRIVE TWIN LAKE MI 49457 |
| NATHANIEL A RODRIGUEZ | 8033  TANGELO DR BOYNTON BEACH FL 33436 |
| NATHANIEL BUXHOEVEDEN | 18 BARBARA CIRCLE MASSAPEQUA NY 11758 |
| NATHANIEL COOPER | 9526 S. LOOMIS CHICAGO IL 60643 |
| NATHANIEL FELICIANO | 7 BRIDLEWOOD CIRCLE ROLLING HILLS CA 90274 |
| NATHANIEL FICK | 53 PUTNAM AVENUE, #1R CAMBRIDGE MA 02139 |
| NATHANIEL FRANK | 118 GATES AVENUE BROOKLYN NY 11238 |
| NATHANIEL HALL | 3751 NW 43 PL LAUDERDALE LAKES FL 33309 |

| Claim Name | Address Information |
|---|---|
| NATHANIEL HUBBARD | 85 EAST ROAD WADING RIVER NY 11792 |
| NATHANIEL PARKER | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| NATHANIEL POPPER | 485 3RD STREET, #3 BROOKLYN NY 11215 |
| NATHANIEL RICH | THE PARIS REVIEW 62 WHITE ST. NEW YORK NY 10013 |
| NATHANIEL SANDSTROM | 1017 S. CHARLES ST. BALTIMORE MD 21230 |
| NATHANIEL SHEPPARD JR | 1635 W JARVIS AVE CHICAGO IL 60626 |
| NATHANIEL WALKER | 1459 EAST 66TH PLACE CHICAGO IL 60637 |
| NATHANIEL ZIMMER | 5254 N. PAULINA ST., APT 2 CHICAGO IL 60640 |
| NATHANIEL, GABRIELLE | 16939 PAGE AVE        2 HAZEL CREST IL 60429 |
| NATHAUS, BETH | 5348 N OSCEOLA AVE CHICAGO IL 60656 |
| NATION | MS. VEENA THOOPKRAJAE 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA BANGKOK 10260 THAILAND |
| NATION NEWSPAPER | P.O. BOX 1203, FONTABELLE, ATTN: LEGAL COUNSEL ST. MICHAEL |
| NATION PIZZA PRODUCTS | 2491 N MILWAUKEE AVE CHICAGO IL 606472661 |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE ST. MICHAEL WEST INDIES, BRB BARBADOS 48621 BARBADOS |
| NATION, ELIZABETH | 491 SEMINOLE AVE NE NO.23 ATLANTA GA 30307 |
| NATIONAL ACADEMY OF TELEVISION | ARTS & SCIENCE 111 WEST 57TH ST          STE 600 NEW YORK NY 10019 |
| NATIONAL ACADEMY OF TELEVISION | ARTS & SCIENCES CHICAGO MIDWEST CHAPTER INC 218 S WABASH  STE 700 CHICAGO IL 60604 |
| NATIONAL AD FORCE INC | 225 W CHICAGO        STE 325 CHICAGO IL 60610 |
| NATIONAL AD FORCE INC | 318 W GRAND AVE        STE 301 CHICAGO IL 60610 |
| NATIONAL ADOPTION CENTER | 1500 WALNUT STREET  SUITE 701 PHILADELPHIA PA 19102 |
| NATIONAL ADVERTISING NETWORK INC | 200 UNION BLVD  SUITE 205 LAKEWOOD CO 80228 |
| NATIONAL ADVERTISING NETWORK INC | PO BOX 1989 1630 MINER ST     STE 204 IDAHO SPRINGS CO 80452 |
| NATIONAL AERONAUTICS AND SPACE | ADMIN, RE: TITUSVILLE KENNEDY SP CEN JOHN F. KENNEDY SPACE CTR "COLLECTIONS AGENT"; MAIL CODE: GG-A KENNEDY SPACE CENTER FL 32899 |
| NATIONAL AGENTS ALLIANCE | 8398 SIX FORKS RD STE 202 RALEIGH NC 27615 |
| NATIONAL AGRI MARKETING ASSOC | 11020 KING ST NO. 205 OVERLAND PARK KS 66210 |
| NATIONAL AMUSEMENTS, INC. | P.O. BOX 9126 ATTN: LEGAL COUNSEL DEDHAM MA 02027-9126 |
| NATIONAL ASSN MENTAL ILLNESS | 802 W BROAD ST ATTN JANET BANDICS BETHLEHEM PA 18018-5225 |
| NATIONAL ASSOC OF CREDIT MGMT | PO BOX 167688   Account No. 0573 IRVING TX 75016 |
| NATIONAL ASSOC OF CREDIT MGMT | 789 SHERMAN ST NO.380 DENVER CO 80203 |
| NATIONAL ASSOC OF CREDIT MGMT | 777 S WADSWORTH BLVD   STE 2-100 LAKEWOOD CO 80226 |
| NATIONAL ASSOCIATE OF BROADCAS | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NATIONAL ASSOCIATION | OF PROFESSIONAL BASEBALL LEAGUES 201 BAYSHORE DRIVE SE ST. PETERSBURG FL 33701 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 1474 WASHINGTON DC 20013 |
| NATIONAL ASSOCIATION OF BROADCASTERS | 1771 N ST NW WASHINGTON DC 20036 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 3379 FREDRICK MD 21705 |
| NATIONAL ASSOCIATION OF CREDIT | 10887 WILCREDT DRIVE HOUSTON TX 77099 |
| NATIONAL ASSOCIATION OF CREDIT MANAGERS | 3205 CLEARY AVE STE 4 METAIRE LA 70002-5741 |
| NATIONAL ASSOCIATION OF CREDIT MANAGERS | 209 CANAL ST METAIRE LA 70005-3631 |
| NATIONAL ASSOCIATION OF CREDIT MNGMT | PO BOX 21966 SEATTLE WA 98111-3966 |
| NATIONAL ASSOCIATION OF HISPANIC | 1193 NATIONAL PRESS BLDG 529 14TH STREET NW WASHINGTON DC 20045 |
| NATIONAL ASSOCIATION OF HISPANIC | 941 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| NATIONAL ASSOCIATION OF HISPANIC | 1000 PRESS BUILDING 529 14TH STREET  NW WASHINGTON DC 20045-2001 |
| NATIONAL ASSOCIATION OF HISPANIC | 1193 NATIONAL PRESS BUILDING WASHINGTON DC 20045-2100 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS 504 SHAW RD SUITE 202 ATTN  ROBY YATES & ASSOC STERLING VA 20166 |
| NATIONAL ASSOCIATION OF HISPANIC | CFN 13 20 N ORANGE AVE  SUITE 13 ORLANDO FL 32801 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS 757 EAST 16TH ST THE MEETING GROUP HOUSTON TX 77008-4403 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS 1809 7TH AVE SUITE 1414 SEATTLE WA 98101 |
| NATIONAL ASSOCIATION OF PROFESSIONAL | BASEBALL LEAGUES P.O. BOX A ST. PETERSBURG FL 33731-1950 |
| NATIONAL ASSOCIATION OF WOMEN | 1804 W BURBANK BLVD BURBANK CA 91506-1315 |
| NATIONAL AUCTION COMPANY | 1325 S CONGRESS AVE BOYNTON BEACH FL 334265876 |
| NATIONAL AUCTION PARENT  [NATIONAL | AUCTION COMPANY] 1325 S CONGRESS AVE BOYNTON BEACH FL 334265876 |
| NATIONAL AUTO BROKERS | 584 MERIDEN RD WATERBURY CT 06705 |
| NATIONAL BASEBALL HALL OF FAME & MUSEUM | BOX 590 COOPERSTOWN NY 13326 |
| NATIONAL BASEBALL HALL OF FAME MUSEUM | 25 MAIN STREET COOPERSTOWN NY 13326 |
| NATIONAL BENEFIT LIFE | 333 W. 34TH ST SUITE 10 NY NY 10002-2402 |
| NATIONAL BENEFIT LIFE INSURANCE | PO BOX 7247-8844 PHILADELPHIA PA 19170-8844 |
| NATIONAL BOSTON VIDEO | CTR INC 115 DUMMER ST BROOKLINE MA 02446 |
| NATIONAL BRAILLE PRESS | 88 ST. STEPHEN STREET BOSTON MA 02115 |
| NATIONAL CABLE COMMUNICATIONS NY | CHRYSLER BUILDING, 405 LEXINGTON AVE. 6TH FL. ATTN: LEGAL COUNSEL NEW YORK NY 10174 |
| NATIONAL CABLE TELEVISION COOP | 11200 CORPORATE AVE. ATTN: LEGAL COUNSEL LENEXA KS 66219 |
| NATIONAL CAPTIONING INSTITUTE | INC 1900 GALLOWS ROAD SUITE 3000 VIENNA VA 22182 |
| NATIONAL CAR RENTAL | PO BOX 20606 PHOENIX AZ 85001 |
| NATIONAL CAR RENTAL | PO BOX 20606 PHOENIX AZ 85036 |
| NATIONAL CAREER FAIRS | 1645 W WARM SPRINGS RD NO.132 HENDERSON NV 89104 |
| NATIONAL CARPET CARE | 518 DOUGLAS AVE STE 1234 ALTAMONTE SPRINGS FL 327142559 |
| NATIONAL CARPET CARE  [NATIONAL CARPET | CARE] 518 DOUGLAS AVE STE 1234 ALTAMONTE SPRINGS FL 327142559 |
| NATIONAL CARTOONISTS SOCIETY | 341 N MAITLAND AVE  NO.130 MAITLAND FL 32751 |
| NATIONAL CARTOONISTS SOCIETY | 1133 W MORSE BLVD NO.201 WINTER PARK FL 32789 |
| NATIONAL CARTOONISTS SOCIETY | 4848 QUEEN FLORENCE LANE WOODLAND HILLS CA 91364 |
| NATIONAL CARTOONISTS SOCIETY | 19911 ROBERT LANE HUNTINGTON BEACH CA 92646 |
| NATIONAL CHARITY SUPPORT FOUNDATION | 1338 W. 228TH ST TORRANCE CA 90501 |
| NATIONAL CINEMA NETWORK INC | 1300 E 104TH STREET SUITE 100 KANSAS CITY MO 64131 |
| NATIONAL CINEMA NETWORK INC | PO BOX 930456 KANSAS CITY MO 64193-0456 |
| NATIONAL CINEMEDIA | 9110 E NICHOLS AVE  SUITE 200 CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE ATTN: LEGAL COUNSEL CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA LLC | PO BOX 17491 DENVER CO 17491 |
| NATIONAL CINEMEDIA LLC | 9110 E NICHOLS AVE  NO.200 CENTENNIAL CO 80112 |
| NATIONAL CITY | LISA RILEY 1900 E. NINTH ST. 59172 CLEVELAND OH 44114 |
| NATIONAL CITY | LAURIE FORBUSH 1900 EAST NINTH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITY | ATTN  K DANI ZEHRUNG 1 N FRANKLIN      STE 3600 CHICAGO IL 60608 |
| NATIONAL CITY BANK | 1900 EAST NINTH STREET LOCATOR 01 2101 CLEVELAND OH 44114 |
| NATIONAL CITY BANK | MS. SHELLEY SEIFERT 1900 E. 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY BANK | 1900 E 9TH ST # 1-2147 CLEVELAND OH 441143404 |
| NATIONAL CITY BANK | ATTN: JOE GREGOIRE, PRESIDENT OF IL BANKING 1 NORTH FRANKLIN, SUITE 3600 CHICAGO IL 60606 |
| NATIONAL CITY MORTGAGE | 274 WESTFIELD STREET WEST SPRINGFIELD CT 01689 |
| NATIONAL COMMUNICATIONS | D/B/A KAR GRAPHICS, LLC L3930 NW 60TH AVE   Account No. 2801 MIAMI FL 33014 |
| NATIONAL COMMUNITY SERVICES, INC. | 4737 SPOTTSWOOD AVE. ATTN: BRE LACEY MEMPHIS TN 38117 |
| NATIONAL CONFERENCE FOR COMMUNITY | 490 RIVERSIDE AVE WESTPORT CT 06880 |
| NATIONAL CONFERENCE FOR COMMUNITY | ANDREA C KANDEL  PHD 1095 DAY HILL ROAD SUITE 100 WINDSOR CT 06095 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY & JUSTICE 780 PROSPECT HILL RD WINDSOR CT 06095 |
| NATIONAL CONFERENCE FOR COMMUNITY | NATIONAL CAPITOL AREA REGION 10 G ST NE     STE 430 WASHINGTON DC 20002 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 1815 H STREET NW      NO.1050 WASHINGTON DC 20006 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY AND JUSTICE P O BOX 70939 RICHMOND VA 23229 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE PO BOX 6505 RICHMOND VA 23230-0505 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 1600 W COLONIAL DRIVE      SUITE 200 ORLANDO FL 32804 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 27 E MONROE      STE 400 CHICAGO IL 60603 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 1640 W OAKLAND PARK BLVD  STE 400 FORT LAUDERDALE FL 33311 |
| NATIONAL CONFERENCE FOR COMMUNITY | 7880 WEST OAKLAND PARK BLVD SUITE 203 FT LAUDERDALE FL 33351 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 7880 W OAKLAND PARK BLVD NO.303 FT LAUDERDALE FL 33351 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE-LOS ANGELES 1055 WHILSHIRE BLVD SUITE 1615 LOS ANGELES CA 90017-2499 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY AND JUSTICE 4443 30TH ST SAN DIEGO CA 92116 |
| NATIONAL CONFERENCE OF EDITORIAL WRITERS | EDITORIAL WRITERS ROCKVILLE MD 20852-3906 |
| NATIONAL COUNCIL ON PUBLIC POLLS | 3399 NORTH RD FOUNTAINE HALL      RM 127 POUGHKEEPSIE NY 12580 |
| NATIONAL CTY BANK. | 9101 N GREENWOOD AVE NILES IL 607141499 |
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT OAK BROOK IL 60521 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT ATTN: LEO HART   Account No. 0841 OAK BROOK IL 60523-1272 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT OAK BROOK IL 60523-1272 |
| NATIONAL DELIVERY SERVICE, INC. | 200 BURNETT RD. CHOCOPEE MA 01020 |
| NATIONAL DELIVERY SERVICES, INC. | P.O. BOX 300 PRINCETON NJ 08543 |
| NATIONAL DELIVERY SERVICES, INC. | 2501 DAVIE ROAD, SUITE 260 FT. LAUDERDALE FL 33317 |
| NATIONAL DISCOUNT CRUISE | 1401 N CEDAR CREST BLVD STE 56 ALLENTOWN PA 18104 2307 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 9171 UNIONDALE NY 11555-9171 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 820946 PHILADELPHIA PA 19182-0946 |
| NATIONAL ENVELOPE CORPORATION | 16000 W 108TH ST LENEXA KS 66219-1335 |
| NATIONAL ENVELOPE CORPORATION | ATTN: VALERIE SKRIVANEK 3211 INTERNET BLVD, SUITE 200   Account No. 8710 FRISCO TX 75034 |
| NATIONAL EVENT MANAGEMENT | 60 RENFREW DRIVE SUITE #105 MARKHAM ONTARIO CANADA |
| NATIONAL FEDERATION OF THE BLIND | 1800 JOHNSON ST. ATTN: LEGAL COUNSEL BALTIMORE MD 21230 |
| NATIONAL FINANCIAL SERVICES | 1600 W LAKE AVENUE MELROSE PARK IL 60160 |
| NATIONAL FOUNDATION/ EM | 15317 RAYEN STREET NORTH HILLS CA 91343 |
| NATIONAL FURNITURE & BEDD | 2378 FLATBUSH AVE BROOKLYN NY 11234 |
| NATIONAL GEOGRAPHIC SOCIETY | PO BOX 10543 DES MOINES IA 50340-0543 |
| NATIONAL GRANTS CONFERENCE | 2385 EXECUTIVE CENTER DRIVE  SUITE 290 BOCA RATON FL 33431 |
| NATIONAL GRAPHIC SUPPLY | ATTN:  LAURI BLANCHARD 226 N ALLEN STREET ALBANY NY 12206 |
| NATIONAL GRAPHX AND IMAGING | 9240 W BELMONT AVE 2W FRANKLIN PARK IL 60131 |
| NATIONAL GRAPHX AND IMAGING | 114 W ILLINOIS ST CHICAGO IL 60610 |
| NATIONAL GRID | PO BOX 29212 BROOKLYN NY 11202-9212 |
| NATIONAL GRID | PO BOX 020690 BROOKLYN NY 11202-9965 |
| NATIONAL GRID | PO BOX 9083 MELVILLE NY 11747 |
| NATIONAL GRID | PO BOX 9040 HICKSVILLE NY 11801 |
| NATIONAL GRID | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| NATIONAL GRID | 300 ERIE BLVD W   Account No. 1080 SYRACUSE NY 13202 |
| NATIONAL GRID | MISC. BILLING DEPT 300 ERIE BLVD. WEST SYRACUSE NY 13202 |
| NATIONAL GRID | RE: GLENS FALLS ONE APOLLO DR ATTN: MISCELLANEOUS A/R DEPARTMENT 300 ERIE BLVD. WEST SYRACUSE NY 13202 |
| NATIONAL GRID | 300 ERIE BLVD. WEST   Account No. 2228571017 SYRACUSE NY 13252 |
| NATIONAL HEADLINER AWARDS | 226 MT VERNON AVE NORTHFIELD NJ 08225 |
| NATIONAL HEADLINER AWARDS | C/O ERIKA MELHORN 14 COLGATE RD SOMER PT NJ 08244 |
| NATIONAL HEALTHCARE ASSOCIATES | 850 SILAS DEANE HWY TIMOTHY BROWN WETHERSFIELD CT 06109 |
| NATIONAL HISPANIC MEDIA | 55 GRAND AVE PASADENA CA 91105 |

| Claim Name | Address Information |
| --- | --- |
| NATIONAL HISPANIC MEDIA | 55 S GRAND AVE PASADENA CA 911051602 |
| NATIONAL IMAGING SYSTEMS INC | 14504 FRIAR ST VAN NUYS CA 91411 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE ORLANDO FL 32821 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION ORLANDO FL 32821 |
| NATIONAL INSTITUTE ON AGING | 3001 SOUTH HANOVER ST BALTIMORE MD 21225 |
| NATIONAL JOURNAL | 600 NEW HAPMSHIRE AVE, NW -- SUITE 400 WASHINGTON DC 20037-2403 |
| NATIONAL JOURNAL GROUP INC | ATTN CUSTOMER SERVICE WASHINGTON DC 20037 |
| NATIONAL KIDNEY FOUNDATION | 215 W ILLINOIS ST  STE 1C CHICAGO IL 60654 |
| NATIONAL KIDNEY FOUNDATION M | SUITE 202 BALTIMORE MD 21204 |
| NATIONAL LABOR RELATIONS BOARD | DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC; % CHARLES E.F. MILLARD 1200 K STREET, NW, STE 270 WASHINGTON DC 20005-4026 |
| NATIONAL LAND PARTNERS | 665 SIMONDS ROAD WILLIAMSTOWN, MA 01267 WILLIAMSTOWN MA 01267 |
| NATIONAL LAND PARTNERS | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| NATIONAL LAND PARTNERS,LLC | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| NATIONAL LEAGUE | 245 PARK AVENUE NEW YORK NY 10167 |
| NATIONAL LEISURE GROUP | 100 SYLVAN RD STE 600 WOBURN MA 18011852 |
| NATIONAL LIFE INSURANCE COMPANY | 1 NATIONAL LIFE DR MONTPELIER VT 05604 |
| NATIONAL LIFE INSURANCE COMPANY | PO BOX 371894 PITTSBURGH PA 15250-7894 |
| NATIONAL LIFT TRUCK | 1901 NW 2ND STREET ATTN; JIM ECKLAND FT. LAUDERDALE FL 33311-8753 |
| NATIONAL LIFT TRUCK INC | 3333 MT PROSPECT RD    Account No. 8310 FRANKLIN PARK IL 60131 |
| NATIONAL LIFT TRUCK INC | DEPT 203016 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| NATIONAL LIFT TRUCK SERVICE | 1901 NW 2ND STREET   Account No. 4260 FORT LAUDERDALE FL 33311 |
| NATIONAL LIFT TRUCK SERVICE | 1901 NW 2ND STREET ATTN: JOHN MALACOS FORT LAUDERDALE FL 33311 |
| NATIONAL MERIT SCHOLARSHIP CORP | 1560 SHERMAN AVE      STE 200 ATTN  FINANCE DEPT EVANSTON IL 60201-4897 |
| NATIONAL MERIT SCHOLARSHIP CORP | PO BOX 99389 CHICAGO IL 60693-9389 |
| NATIONAL METAL FABRICATOR | MR. TOM BONINE 2395 GREENLEAF AVE. ELK GROVE IL 60007 |
| NATIONAL MOBILE BILLBOARDS LLC | 5101 NW 21 AVE  SUITE 340 FORT LAUDERDALE FL 33309 |
| NATIONAL MOBILE BILLBOARDS LLC | PO BOX 190153 FT LAUDERDALE FL 33319 |
| NATIONAL MOBILE BILLBOARDS LLC | PO BOX 39812 FT LAUDERDALE FL 33339-9812 |
| NATIONAL MOBILE TELEVISION | 2740 CALIFORNIA ST TORRANCE CA 90503 |
| NATIONAL MOBILE TELEVISION | PO BOX 79510 CITY OF INDUSTRY CA 91716-9510 |
| NATIONAL MS SOCIETY | INDIANA STATE CHAPTER 7301 GEORGETOWN RD   STE 112 INDIANAPOLIS IN 46268 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 700 THIRD AVE NEW YORK NY 10017-3288 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | CHERYL L DONATI EXEC VP 695 TOWER AVENUE 1ST FLOOR HARTFORD CT 06112 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 760 LYNNHAVEN PRKWAY   STE 201 VIRGINIA BEACH VA 23452 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 W VAN BUREN 4TH FLOOR CHICAGO IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 W VAN BUREN ST 4TH FLR CHICAGO IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 525 W MONROE  SUITE 900 CHICAGO IL 60661 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 900 S BROADWAY STE. 210 DENVER CO 802094269 |
| NATIONAL MUSEUM AMERICAN INDIAN | 4TH STREET & INDEPENDENCE AVE SW WASHINGTON MD 20560 |
| NATIONAL NEWS | 4331 BLADENSBURG RD BRENTWOOD MD 20722 |
| NATIONAL NEWSPAPER ASSOCIATION | 1010 N GLEBE RD NO. 450 ARLINGTON TX 22201 |
| NATIONAL OUTDOOR MEDIA NETWORKS INC | 100 WEST BROADWAY      STE 220 LONG BEACH CA 90802 |
| NATIONAL PAIN INSTITUTE | 951 BROKEN SOUND PKWY BOCA RATON FL 334873507 |
| NATIONAL PAIN INSTITUTE   [NATIONAL PAIN | RESEARCH INSTI] 1201 S ORLANDO AVE WINTER PARK FL 327897109 |
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST MIKE ULIANO MIDDLETOWN CT 06457 |
| NATIONAL PARCEL LOGISTICS | 5415 W SLIGH AVE      NO.110 TAMPA FL 33634 |
| NATIONAL PARCEL LOGISTICS | 5415 W SLIGH AVE TAMPA FL 33634 |
| NATIONAL PASTEURIZED | ATTN: EDDIE MORALES 2963 BERNCE RD LANSING IL 60438 |

| Claim Name | Address Information |
|---|---|
| NATIONAL PAYMENT CENTER | PO BOX 4142 GREENVILLE TX 75403-4142 |
| NATIONAL PEDIATRIC SUPPORT SVCS., INC | 17500 REDHILL AVE., SUITE 160 IRVINE CA 92614 |
| NATIONAL PENN BANK | PO BOX 25187 STIEGLER WELLS & BRUNSWIC LEHIGH VALLEY PA 18002 5187 |
| NATIONAL PLUMING SUPPLY | BOB HIGGASON 5740 N TRIPP CHICAGO IL 60646 |
| NATIONAL POST | 1450 DON MILLS RD., SUITE 300 ATTN: LEGAL COUNSEL TORONTO ON M3B 3R5 CANADA |
| NATIONAL POSTAL FORUM | DEPT 946 MCLEAN VA 22109-0946 |
| NATIONAL POWER RODDING CO | 2500 W ARTHINGTON ST CHICAGO IL 60612 |
| NATIONAL POWER RODDING CORP | 2500 W ARTHINGTON ST CHICAGO IL 60612 |
| NATIONAL PREPRINT NETWORK | 708 10TH STREET SHARLA TRILLO, DIRECTOR SACRAMENTO CA 95814 |
| NATIONAL PRESS CLUB | 529 14TH ST NW WASHINGTON DC 20045 |
| NATIONAL PRESS FOUNDATION | 1211 CONNECTICUT AVE  NW STE 310 WASHINGTON DC 20036 |
| NATIONAL PRESS PHOTOGRAPHERS | ASSOCIATION INC DURHAM NC 27705 |
| NATIONAL PROPERTIES/RPI | 31 GENERAL WARREN BLVD MALVERN PA 19355-1245 |
| NATIONAL PUBLIC RADIO | PO BOX 79540 BALTIMORE MD 21279-0540 |
| NATIONAL QUIKCASH | 8502 SOUTH CICERO BURBANK IL 60459 |
| NATIONAL RAILROAD PASSENGER CORP | RE: HARTFORD 11 FLOWER STREET PO BOX 18266F, GROUP S ST. LOUIS MO 63150 |
| NATIONAL RAILROAD PASSENGER CORPORATION | FLOWER ST./PARKING LOT HARTFORD CT |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG 30TH STREET STATION 4 SOUTH PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG ATT:SENIOR V.P., REAL ESTATE DEVELOPMENT 30TH STREET STATION, 4 SOUTH PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 60 MASSACHUSETTS AVE NE WASHINGTON DC 20003 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG 23615 NETWORK PLACE - GROUP 5 CHICAGO IL 60673-1236 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 23615 NETWORK PLACE GROUP 5 CHICAGO IL 60673-1236 |
| NATIONAL RAILROAD PASSENGER CORPORATION | GP 5 REAL ESTATE DEPT PO BOX 18266F ST LOUIS MO 63150 |
| NATIONAL RAILROAD PASSENGER CORPORATION | GP 5 REAL ESTATE DEPT ST LOUIS MO 63150 |
| NATIONAL RECRUITING CENTER | SUITE 311 60 S REDWOOD RD SALT LAKE CITY UT 84116-3173 |
| NATIONAL REVIEW | 215 LEXINGTON AVENUE NEW YORK NY 10016 |
| NATIONAL REVIEW, INC | PO BOX 665 MOUNT MORRIS IL 61054-0665 |
| NATIONAL SIGNS,  INC | 2611 EL CAMINO ST HOUSTON TX 77054 |
| NATIONAL SKY ADS INC | 1805 GRAND AVE MATTITUCK NY 11952 |
| NATIONAL SUBSCRIPTION FULLMENT SVCS INC | 5443 E LA PALMA AVE ANAHEIM CA 92807-2022 |
| NATIONAL SUBSCRIPTION SERVICES | 2450 LOUISIANA HOUSTON TX 77006 |
| NATIONAL TELEPHONE INC | 106 S 7TH ST PHILADELPHIA PA 191063203 |
| NATIONAL TRAINING ALLIANCE | 12236 WATERSONG LANE  NO.6 WILTON CA 95693 |
| NATIONAL TRAINING ALLIANCE | 9245 LAGUNA SPRINGS DR  STE 315 ELK GROVE CA 95758 |
| NATIONAL TRAVEL SERVICES INC | 2419 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084042 |
| NATIONAL WELDERS | PO BOX 34513 CHARLOTTE NC 28234 |
| NATIONAL WESTMINSTER BANK | ATTN: ROBIN MULVANEY PO BOX 158 GB - 214 HIGH HOLBORN LONDON WC1V 7BW ENGLAND |
| NATIONAL WHOLESALE LIQUIDATO | 111 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |
| NATIONAL WRITERS UNION | 612 PICO BLVD. NO.10 SANTA MONICA CA 90405 |
| NATIONAL-LOUIS UNIVERSITY | 1000 CAPITOL DR WHEELING IL 600907201 |
| NATIONAL/ENTERPRISE/ALAMO CAR RENTAL | 600 CORPORATE PARK DRIVE ATTN: BUSINESS RENTALS ENTERPRISE RENT-A-CAR COMPANY ST. LOUIS MO 63105 |
| NATIONS ART | 810 2ND AVE NEW YORK NY 10017 |
| NATIONS BANK OF AMERICA | 8819 WISE AVE BALTIMORE MD 21222 |
| NATIONS RENT | 3219 S ORLANDO DR SANFORD FL 32773-5603 |
| NATIONSIDE MORTGAGE | 3540 WILSHIRE BLVD. NO.1006 LOS ANGELES CA 90010 |
| NATIONWIDE INSURANCE1 | ATTN: JEFF VUKOVICH 422 N NORTHWEST HWY STE 170 PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE INTERPRETER RESOURCE INC | PO BOX 272142 BOCA RATON FL 33427-2142 |
| NATIONWIDE LIFE INSURANCE | ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE LIFE INSURANCE | ATTN: PPA SUPPORT DEPT. 0890 COLUMBUS OH 43271-0890 |
| NATIONWIDE LIFE INSURANCE | PO BOX 644022 CINCINNATI OH 45264-4022 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43216 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43217 |
| NATIONWIDE LIFE INSURANCE COMPANY | ATTN: LIFE UNDERWRITING P.O. BOX 182835 COLUMBUS OH 43218-2835 |
| NATIONWIDE MOTOR SALES CORP [NATIONWIDE | NISSAN] 2085 YORK RD. LUTHERVILLE TIMONIUM MD 21093 |
| NATIONWIDE NEWS PTY LTD | NATIONWIDE NEWS ACCOUNTS RECEIVABLE LOCKED BAG 310 SILVERWATER, NSW 1811 AUSTRALIA |
| NATIONWIDE NEWS PTY LTD | 2 HOLT ST SURRY HILLS, NSW 2010 AUSTRALIA |
| NATIONWIDE RESTORATION LLC | 4525 AIRLINE DR    Account No. NATI METAIRIE LA 70001 |
| NATIONWIDE RETIREMENT SOLUTION | 9475 DEERECO RD        306 LUTHERVILLE-TIMONIUM MD 21093 |
| NATIONWIDE SURVEYS | 1397 GOLDENEAGLE DR CORONA CA 92879 |
| NATIONWISE ALLIANCE | PO BOX 71142 WASHINGTON DC 20024 |
| NATIVIDAD, EDWARD V | 13860 VISTA GRANDE DR CHINO HILLS CA 91709 |
| NATIVIDAD, RICARDO | 231 S. AVENUE 66 LOS ANGELES CA 90042 |
| NATIVITY, CHURCH | 1809 VISTA LN LUTHERVILLE-TIMONIUM MD 21093-5226 |
| NATL CTR FOR NONPROFIT | BOARD 1828 L ST NW NO. 900 WASHINGTON DC 20036-5104 |
| NATLIE DANFORD | 71 EAST 12   STREET    # 6C NEW YORK NY 10003 |
| NATLIE MOORE | 7 ARLINGTON ST.  APT. 1 CAMBRIDGE MA 02140 |
| NATOSHA FAIRCLOTH | 1411 LIBERTY AVE MOUNT DORA FL 32757-6212 |
| NATPE INTERNATIONAL | 5757 WILSHIRE BLVD PENTHOUSE 10 LOS ANGELES CA 90036 |
| NATPE INTERNATIONAL | 2425 W OLYMPIC BLVD NO. 550E SANTA MONICA CA 90404 |
| NATSURA PITAKSKUL | 729 S HARVEY AVENUE OAK PARK IL 60304 |
| NATURAL ELEGANCE | 13081 BRADLEY AVENUE SYLMAR CA 913423832 |
| NATURAL HERITAGE TRUST | C/O LIVC 58 HILTON AVENUE HEMPSTEAD NY 11550 |
| NATURAL HERITAGE TRUST | PO BOX 247 BABYLON NY 11702 |
| NATURAL HISTORY MUSEUM OF LA FNDTN | OF NATURAL HISTORY FOUNDATION LOS ANGELES CA 90007 |
| NATURE CONSERVANCY | TERRY GRADY, CORP DONOR RELATIONS MGR 55 HIGH ST MIDDLETOWN CT 06426-0950 |
| NATURES DELIGHT ICE CREAM | 2021 SW 70TH AVE  B13 DAVIE FL 33317 |
| NATURES DELIGHT ICE CREAM | 4457 N STATE RD 7 LAUDERDALE LAKES FL 33319 |
| NATURES WAY | 143 NORTHAMPTON ST EASTON PA 18042-3610 |
| NATYSYN, MICHAEL L | 1466 PENNSYLVANIA AV EMMAUS PA 18049 |
| NAU, HENRY R | 7409 RIVER FALLS DR POTOMAC MD 20554 |
| NAU, HENRY R | 7409 RIVER FALLS DR POTOMAC MD 20854 |
| NAU, HYO | |
| NAU, PHILIPPE G | 2101 NW 111 AVE SUNRISE FL 33322 |
| NAUGHTON, CAILIN | 1835 N. HALSTED #4 CHICAGO IL 60614 |
| NAUJOKAS, RICHARD | 3245 SOUTH WALLACE ST. CHICAGO IL 60616 |
| NAULTA, JESSICA | 67 CARTER RD GRIFFIN GA 30224 |
| NAUMAN, JULIE A | 2441 NORTH GREENVIEW CHICAGO IL 60614 |
| NAUMAN, TERESA LYNN SAMS | 2916 SIBLING CT. NAPERVILLE IL 60564 |
| NAUMANN, DAVID | 3 DAMIAN CT 3D BALTIMORE MD 21237 |
| NAUREUS, LEO L | 230 ALEMEDA DRIVE PALM SPRINGS FL 33461 |
| NAUTER, DAVE | 805 WINDSTREAM WAY EDGEWOOD MD 21040 |
| NAVA, FAUSTINO | 159 W. 85TH PLACE LOS ANGELES CA 90003 |
| NAVA, FRANCISCO | 6031 W LAWRENCE NO.2 CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| NAVA, LUIS | 3614 SUMAC DR JOLIET IL 60435 |
| NAVA, CARLOS E | 1502 S. GARFIELD AVENUE LOS ANGELES CA 90022 |
| NAVA, HERACLIO | 1722 E. NATALIE AVE. APT. # 1 WEST COVINA CA 91792 |
| NAVAID MARINE | PO BOX 782187 ORLANDO FL 328782187 |
| NAVAR, NORA | |
| NAVARINO, MARC | 201 WEST 89TH STREET 8C NEW YORK NY 10024 |
| NAVARRA, MICHAEL | 117 HOLIDAY LANE WINTER SPRINGS FL 32708- |
| NAVARRE PRESS | 7502 HARVEST VILLAGE CT. NAVARRE FL 32566 |
| NAVARRE, LAURA | 1725 NORTH HUDSON AVENUE APT# 2 CHICAGO IL 60614 |
| NAVARRETE MENA, JAIME | 201 RACQUET CLUB RD        APT S103 WESTON FL 33326 |
| NAVARRETE, MARIA | 2910 N.  MELVINA AVENUE CHICAGO IL 60634 |
| NAVARRETE, MARIA ISABEL | 520 RODFORD TERRACE DAVIE FL 33325 |
| NAVARRETE, MARIMER | 129 FRANKLIN STREET APT. C-6 JERSEY CITY NJ 07307 |
| NAVARRO, CARMEN I | |
| NAVARRO, EFRAIN | 706 W. OLIVE MONROVIA CA 91016 |
| NAVARRO, JUAN | 314 E LAUREL ST BETHLEHEM PA 18018 |
| NAVARRO, PETER | 20348 SUN VALLEY DR LAGUNA BEACH CA 92051 |
| NAVARRO, PETER | 20348 SUN VALLEY DR LAGUNA BEACH CA 92651 |
| NAVARRO, REINALDO ENRIQUE | BARRIO 12 DE MARZO CALLE INDEPENDENCIA CASA NO.11 PTO CABELLO CARABOBO VENEZUELA |
| NAVARRO, REINALDO ENRIQUE | |
| NAVARRO, TERRY | 8831 NW 13TH ST PEMBROKE PINES FL 33024 |
| NAVARRO, VINCENT J | 3232 N HALSTED ST UNIT D809 CHICAGO IL 60657 |
| NAVARRO, YANIRA | 410 SONORA AVE APT#E GLENDALE CA 91201 |
| NAVARRO, CRESENCIO C | 4948 G STREET ONTARIO CA 91710 |
| NAVARRO, MILAGROS | 8330 NW 15TH CT PEMBROKE PINES FL 33024 |
| NAVARRO, PATRICIA | 12329 BREEZEWOOD DR APT#2 WHITTIER CA 90604 |
| NAVAS, ANTHONY | 301 BONAVENTURE BLVD  APT 10 WESTON FL 33326-3412 |
| NAVATTA, ANGELA | 200 DASHEW DRIVE D15 SUFFERN NY 10901 |
| NAVEEN SHARMA | 16 N. RIVER ROAD NAPERVILLE IL 60540 |
| NAVEEN SHETTY | 14482 WHITTRIDGE DR WINTER GARDEN FL 34787 |
| NAVIA WATSON | 721 UNION DRIVE UNIONDALE NY 11553 |
| NAVIC NETWORKS, INC. | 201 JONES RD. ATTN: LEGAL COUNSEL WALTHAM MA 02451 |
| NAVICK, LAURIE | 12 N MAPLE ST ENFIELD CT 06082-4615 |
| NAVID, NAYAB | 278 W SAVOY DR IL 60073 |
| NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3400 CHICAGO IL 60606 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVIGANT CONSULTING INC | 135 S LASALLE DEPT 4507 CHICAGO IL 60674-4507 |
| NAVIN GOEL | 4143 MICHELLE DR TORRANCE CA 90503 |
| NAVIN, MICHAEL T | 60 HOPE AVENUE #126 WALTHAM MA 02453 |
| NAVISTAR | ATTN: DAVID WNUKOWSKI 1638 NORTH HERMITAGE AVE. CHICAGO IL 60622 |
| NAVISTAR | DAVID WNUKOWSKI 1638 NORTH HERMITAGE AVE. CHICAGO IL 60622 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 2 UNITS ROLLING MEADOWS IL 60008 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 4 UNITS ROLLING MEADOWS IL 60008 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 1 UNIT ROLLING MEADOWS IL 60008 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 CHICAGO IL 60693 |
| NAVTEQ | SUITE 900 222 MERCHANDISE MART CHICAGO IL 60606 |
| NAVTEQ NORTH AMERICA LLC | 425 W RANDOLPH ST CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| NAVTEQ NORTH AMERICA LLC | TRAFFIC COM 6461 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVTEQ/TRAFFIC.COM | 841 DUPORTAIL RD. WAYNE PA 19087 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE VIENNA VA 22180 |
| NAVY RECRUITING DIST. MIAMI | ATTN TREASURE OF US 14050 NW 14TH ST SUNRISE FL 33323-2865 |
| NAWAB, GUL | 9337 S OKETO AVE IL 60455 |
| NAWROCKE, BRUCE E | 13915 WELLINGTON LANE GRAND ISLAND FL 32735 |
| NAXCOM EXCHANGE INC | 9841 AIRPORT BLVD  SUITE 832 LOS ANGELES CA 90045 |
| NAYAR, PRADEEP | 1645 W. OGDEN AVENUE UNIT #  311 CHICAGO IL 60612 |
| NAYAR, PRADEEP P | 49 CRAB TREE DR WESTMONT IL 60559 |
| NAYEREH TOHIDI | 19960 VINTAGE STREET CHATSWORTH CA 91311 |
| NAYLOR, HEATHER L | 365 LARKIN DRIVE RED LION PA 17356 |
| NAYOBI CHAVEZ | 431 W PALM ST COMPTON CA 90220 |
| NAZAIRE, FRANCOIS | 7 ELTON PLACE BOYNTON BEACH FL 33426 |
| NAZAIRE, JENNIFER | 607 CRANBROOK RD     K COCKEYSVILLE MD 21030-3819 |
| NAZAR YONO | 8082 GILMAN CT LA JOLLA CA 92037 |
| NAZARENO, JOSE | 1387 QUAKER LN PROSPECT HEIGHTS IL 60070 |
| NAZARENO, JOSE | C/O JOEL BELL 221 N. LASALLE ST. CHICAGO IL 60601 |
| NAZARETH AREA BLUE EAGLE BAND PARENTS | 484 BUSHKILL CENTER RD NAZARETH PA 18064 |
| NAZARETH AREA CHAMBER OF COMMERCE | 201 NORTH MAIN ST NAZARETH PA 18064 |
| NAZARETH AREA CHAMBER OF COMMERCE | PO BOX 173 NAZARETH PA 18064 |
| NAZARETH FOOTBALL BOOSTER CLUB | NAZARETH AREA SCHOOL DISTRICT 27 HENRY AVENUE NAZARETH PA 18064 |
| NAZARETH PIZZA & ITALIAN | 850 RACEWAY PLAZA RESTAURANT NAZARETH PA 18064 |
| NAZARETYAN, ASLIN | 2550 SW 18TH TERR #1901 FT LAUD FL 33315 |
| NAZARETYAN, ASLIN | 2550 SW 18TH PLACE  NO.1901 FT LAUDERDALE FL 33315 |
| NAZARIAN, BRIAN | |
| NAZARIO, ADA E | 14684-D CANALVIEW DRIVE DELRAY BEACH FL 33484 |
| NAZARIO,SONIA | 1327 CURTIS AVENUE MANHATTAN BEACH CA 90266 |
| NAZIM DONAWA | 15 AUTUMN BLAZE COURT WOODSTOCK MD 21163 |
| NAZLI KIBRIA | 34 MYRTLE STREET NEWTON MA 02465 |
| NB FINISHING INCORPORATION | 1075 MORSE AVE SCHAUMBURG IL 60193 |
| NB TAMARAC COMMERCE CENTER LLC | 2005 W CYPRESS CREEK RD   NO.202 FT LAUDERDALE FL 33309 |
| NBA ENTERTAINMENT | PO BOX 35240 NEWARK NJ 07193-5240 |
| NBA FLOORING INC | 909 NE 22ND DR ST.2 FT LAUDERDALE FL 33305 |
| NBA TAMARAC | RE: SUNRISE WEST OFFICE C/O BUTTERS & BUTTERS 2005 W. CYPRESS CREEK RD., SUITE 202 FT. LAUDERDALE FL 33309 |
| NBA*SACRAMENTO KINGS | ONE SPORTS PKWY SACRAMENTO CA 95834 |
| NBC LOCAL MEDIA ( LM ), A DIVISION OF | NBC UNIVERSAL, INC. 135 W. 50TH, 9TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10020 |
| NBC NEWS | 30 ROCKEFELLER PLZ RM 4667 NEW YORK NY 10112 |
| NBC NEWS | BANK OF AMERICA LOCKBOX SERVICES VIDEO 44 WSNS TV LOCKBOX 98322 COLLECTION CENTER DR CHICAGO IL 60693 |
| NBC SPORTS (NBC OLYMPICS) | C/O NBC UNIVERSAL, 30 ROCKEFELLER PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10112 |
| NBC SUBSIDIARY (WCAU-TV), L.P. | 10 MONUMENT RD PHILADELPHIA PA 19004 |
| NBC SUBSIDIARY (WCAU-TV), LP | 10 MONUMENT RD BALA CYNWYD PA 19004 |
| NBC SUBSIDIARY (WCAU-TV), LP | C/O NBC UNIVERSAL CPS BANK OF AMERICA NBC UNIVERSAL LOCK BOX 402971 ATLANTA GA 30384-2871 |
| NBC SUBSIDIARY WTVJ-TV LP | NATIONAL BROADCASTING COMPANY 30 ROCKEFELLAR PLZA  RM 5130E NEW YORK NY 10112 |
| NBC SUBSIDIARY WTVJ-TV LP | BANK OF AMERICA LOCK BOX 402217 6000 FELOWOOD RD COLLEGE PARK GA 30349 |
| NBC SUBSIDIARY WTVJ-TV LP | NBC UNIVERSAL CFS - BANK OF AMERICA NBC UNIVERSAL LOCKBOX 402971 ATLANTA GA 30384-2971 |

| Claim Name | Address Information |
|---|---|
| NBC SUBSIDIARY WTVJ-TV LP | 15000 SW 27TH ST MIRAMAR FL 33027 |
| NBC UNIVERSAL | ATTN: LEGAL COUNSEL 100 UNIVERSAL CITY PLAZA, BLDG 1440, STE 30, 30TH FL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440 SUITE 30, 30TH FL ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL DOMESTIC TELEVISION | DISTRIBUTION ATTN: BARRY WALLACH, PRESIDENT 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| NBC UNIVERSAL INFORMATION TECHNOLOGY | C/O CNBC, 900 SYLVAN AVE. ATTN: LEGAL COUNSEL ENGLEWOOD CLIFFS NJ 07632 |
| NBC UNIVERSAL TELEVISION | 100 UNIVERSAL CITY PLAZA BLDG 1440, STE 30, 30TH FL ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL TELEVISION DIST. | 312 BLVD. OF THE ALLIES 2ND FLOOR PITTSBURGH PA 15222 |
| NBC UNIVERSAL/TELEVISION WITHOUT PITY | 30 ROCKEFELLER PLAZA ATTN: CONTRACTS DEPT NEW YORK NY 10020 |
| NC BOARD OF OCC THERAPY | PO BOX 2280 RALEIGH NC 27602 |
| NC CHILD SUPPORT CENTRALIZED | P.O. BOX 900012 RALEIGH NC 27675-9012 |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NC RESOURCE GROUP | 273 WILDBRIAR RD FLETCHER NC 28732 |
| NCAMA | 70 WASHINGTON ST NO.214 SALEM MA 01970 |
| NCB INC | 7600 RED ROAD SUITE 211 ATTN  ANGEL VELIZ MIAMI FL 33143 |
| NCC NETWORKS | 705 TOLLGATE ROAD SUITE A ELGIN IL 60123 |
| NCH MARKETING SERVICES | 75 TRI-STATE INTERNATIONAL SUITE 400 LINCOLNSHIRE IL 60069-4443 |
| NCH MARKETING SERVICES | PO BOX 71945 CHICAGO IL 60694-1945 |
| NCH MARKETING SERVICES | PO BOX 95461 CHICAGO IL 60694-5461 |
| NCH MARKETING SERVICES | PO BOX 189 MONTEBELLO CA 90640 |
| NCI MOBILITY LLC | 211 EAST GRAND AVE CHICAGO IL 60611 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 951811 CLEVELAND OH 44193 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 4946 TRENTON NJ 86504946 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 500 N FRANKLIN TURN PIKE RAMSEY NJ 07446-0585 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 41457 PHILADELPHIA PA 19101-1457 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 41466 PHILADELPHIA PA 19101-1466 |
| NCO FINANCIAL SYSTEMS INCORPORATED | COMMERCIAL DIVISION   W510202 PO BOX 7777 PHILADELPHIA PA 19175-0202 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 7777-W2250 PHILADELPHIA PA 19175-2250 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 1350 BLAIR DR SUITE H ODENTON MD 21113-1337 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 6489 BALTIMORE MD 21230 |
| NCO FINANCIAL SYSTEMS INCORPORATED | COLLECTIONS 1128 BLOWING ROCK ROAD BOONE NC 28607 |
| NCO FINANCIAL SYSTEMS INCORPORATED | METAIRIE COMMERCIAL PO BOX 931073 CLEVELAND OH 44193 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 20367 TAMPA FL 33622-0367 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 3850 N CAUSEWAY BLVD STE 200 METAIRIE LA 70002 |
| NCO FINANCIAL SYSTEMS INCORPORATED | CREDIT REPORTING SERVICES PO BOX 7825 METAIRIE LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 7768 METAIRIE LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 8708 METAIRIE LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | NCO/COLLINS FINANCIUAL SYNO.MS INC AUSTIN TX 78704 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 9180 W BARNES DRIVE BOISE ID 83709 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 8625 SW CASCADE AVE STE. 300 BEAVERTON OR 970087126 |
| ND DELIVERY SERVICE INC | 89-26 DORAN AVE GLENDALE NY 11385 |
| NDIAYE, OUSMANE | 5110 THE ALAMEDA BALTIMORE MD 21239 |
| NDIOGOU BA | 2924 SOUTHLAND AVENUE BALTIMORE MD 21225 |
| NDR ENTERTAINMENT LLC | 3 ROBIN COURT BETHPAGE NY 11714 |

| Claim Name | Address Information |
|---|---|
| NDS LIMITED | 1 HEATHROW BLVD., 286 BATH RD. ATTN: LEGAL COUNSEL MIDDLESEX UB7 0DQ |
| NDSCHDS CABLE & TEL KIWANIS VILLAGE | 123 KIWANIS VILLAGE ATTN: LEGAL COUNSEL NANAIMO BC V9S 5Y1 CANADA |
| NEAGLI,ROBERT A | 8938 RED CLOUD HOUSTON TX 77064 |
| NEAL ALMEN | PO BOX 683 CHESTERTOWN MD 21620 |
| NEAL AND LEROY | TIM MONDI 203 N LASALLE ST STE 2300 CHICAGO IL 60601 |
| NEAL ASCHERSON | 27 CORSICA STREET LONDON N51 JT UNITED KINGDOM |
| NEAL BROVERMAN | 4846 ROSEWOOD AVENUE, #27 LOS ANGELES CA 90004 |
| NEAL DAWSON | 273 NEEDLES TRL LONGWOOD FL 32779-4633 |
| NEAL E. ALMEN | P.O. BOX 683 CHESTERTOWN MD 21620 |
| NEAL GABLER | P O BOX 1516 AMAGANSETT NY 11930 |
| NEAL HALFON | 878 MALCOLM AVE LOS ANGELES CA 90024 |
| NEAL HAMBERG | 29 ALDEN STREET MALDEN MA 2148 |
| NEAL KOCH | 2008  WALNUT AVE VENICE CA 90291 |
| NEAL POLLACK | 2526 LYRIC AVENUE LOS ANGELES CA 90027 |
| NEAL PRESTON | 341 LEITCH LAGRANGE IL 60525 |
| NEAL PRESTON | 341 LEITCH AVE LAGRANGE IL 60625 |
| NEAL PUTMAN | 3928 ALABAMA ST. APT. F SAN DIEGO CA 92104 |
| NEAL RAY | 2567 W LAKE DR DELAND FL 32724-3282 |
| NEAL RICHARDSON | 303 W COLFAX AVE #1300 DENVER CO 80204 |
| NEAL ROE | 5290 COMPASS POINTE CIRCLE VERO BEACH FL 32966 |
| NEAL V VANFOSSEN | 8538 WELLS STREET ROSEMEAD CA 91770 |
| NEAL VANSELOW | 17 E. HUDSON RIVER DRIVE P.O. BOX 31 RIPARIUS NY 12862 |
| NEAL WOLOWITZ | C/O KINGS POINT PROPERTY 10034 W MCNAB RD TAMARAC FL 33321-1815 |
| NEAL ZIMMERMAN | 51 CASTLE HILL COURT VALLEJO CA 94591 |
| NEAL, | 9511 PERRY HALL BLVD BALTIMORE MD 21236-1318 |
| NEAL, CHRISTOPHER | 476 CLINTON AVE NO.4B BROOKLYN NY 11238 |
| NEAL, DAVE | |
| NEAL, JANINE | 85 ARROWWOOD PLACE BALLSTON SPA NY 12020 |
| NEAL, MICHAEL | 66 4TH AVE        APT 2F BROOKLYN NY 11217 |
| NEAL, NICHOLAS | 832 PIPERS CAY WEST PALM BEACH FL 33406 |
| NEAL, NINA | |
| NEAL, SANDRA L | 118 HARBOR CIRCLE DELRAY BEACH FL 33483 |
| NEAL, TINA | 3235 SARIC CT       3A HIGHLAND IN 46322 |
| NEAL, TIWANA | 1721 N MANSARD BLVD  APT 2L GRIFFITH IN 46319-1444 |
| NEAL,KENNETH C | 1408 LAKE SHADOW CIRCLE #1 - 105 MAITLAND FL 32751 |
| NEAL,MARQUITA D | 1126 VERNON ROAD PHILADELPHIA PA 19150 |
| NEAL,NAHUM V | 396 E. 160TH HARVEY IL 60426 |
| NEAL,RICHARDKELLY | 14628 MARTHA STREET SHERMAN OAKS CA 91411 |
| NEAL,RONALD | 1838 WEST HOLME AVE #105 LOS ANGELES CA 90025 |
| NEAL,SA'CHEEBA | 19926 WOOD WALK LN HUMBLE TX 77346 |
| NEAL-HARRIS, PHELESA | 10439 BIG BEND BLVD KIRKWOOD MO 63122 |
| NEALE, CHRISTOPHER M | 1632 FOX POINT DR CHESTERTON IN 46304 |
| NEALIS,MICHAEL A. | 3202 ECHODALE AVENUE BALTIMORE MD 21214 |
| NEALL, JUIDTH | 3202 BAYONNE AVE BALTIMORE MD 21214-2325 |
| NEALON, CORY M | P.O. BOX 545 WHITE MARSH VA 23183 |
| NEALY, ANDRE | 817 NW 108 TERRACE PEMBROKE PINES FL 33026 |
| NEALY,GARLAND A | 960 EAST PACES FERRY RD NE APT 657 ATLANTA GA 30326 |
| NEAPNEA | C/O LARRY LAUGHLIN COB THE ASSOCIATED PRESS PO BOX 1200 CONCORD NH 03302-1200 |
| NEAPNEA | MICHELE MITCHELL 164 WOODHILL-HOOKSETT ROAD BOW NH 03304 |

| Claim Name | Address Information |
|---|---|
| NEAR EAST MEDIA | QUEEN RANIA AL-ABDALLAH ST PO BOX 940166 AMMAN 11194 JORDAN |
| NEAR NORTH NATIONAL TITLE, LLC | ATTN: DANIEL FOWLER, CEO 222 NORTH LASALLE STREET CHICAGO IL 60601 |
| NEAR SOUTH PLANNING BOARD | 1727 S INDIANA AVE  STE G02A CHICAGO IL 60616 |
| NEARLY NEW | 6432 EDGEWATER DR ORLANDO FL 328104231 |
| NEARY, MIKE | 404 SW 25TH TER FORT LAUDERDALE FL 33312 |
| NEARY, NANCY | 1313 DENBY RD TOWSON MD 21286-1628 |
| NEASI WEBER INTERNATIONAL | SANDRA ROPER CONF DIRECTOR C/O THE ATLANTA JOURNAL CONSTITUTIO PO BOX 4689 ATLANTA GA 30303 |
| NEASI WEBER INTERNATIONAL | 8550 BALBOA BOULVARD SUITE 100 NORTHRIDGE CA 91325 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300   Account No. CTC VALENCIA CA 91355 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE 300 VALENCIA CA 91355 |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 MICHAEL BRIER VALENCIA CA 91355 |
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR.   Account No. 3929 LAKE GENEVA WI 53147 |
| NEBENZAHL, ANNE | 21597 KAPOK CIRCLE BOCA RATON FL 33433 |
| NEBENZAHL, ANNE E | 21597 KAPOK CIR BOCA RATON FL 33433 |
| NEBHRAJANI, ROSHAN | 9310 SW 6TH COURT PEMBROKE PINES FL 33025 |
| NEBIYU BERHE | 1147 W. PRATT BLVD. APT #3E CHICAGO IL 60626 |
| NEBRASKA CENTRAL TELECOM, INC. | PO BOX 700 GIBBON NE 68840 |
| NEBRASKA DEPARTMENT OF REVENUE, | PO BOX 98903 LINCOLN NE 68509-8903 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 "N" STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA JOURNAL-LEADER | P.O. BOX 545 PONCA NE 68770 |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | PO BOX 94788 LINCOLN NE 68590 |
| NEC DISPLAY SOLUTIONS | MS. LAURA CISON 830 W. MAIN NO.140 LAKE ZURICH IL 60047 |
| NEC GROUP INC | 2504 N ONTARIO SR BURBANK CA 91504 |
| NEC UNIFIED SOLUTIONS INC | LOCKBOX EAST P O BOX 905362 CHARLOTTE NC 28290-5362 |
| NEC UNIFIED SOLUTIONS INC | 6535 N STATE HIGHWAY 161 IRVING TX 75039-2402 |
| NEC UNIFIED SOLUTIONS INC | 720 BAY ROAD STE 100 REDWOOD CITY CA 94063 |
| NECHVATAL, JEAN | 9136 BOARDWALK TERRACE ORLAND HILLS IL 60487 |
| NECKOPULOS, THEODORE | |
| NED E KERFOOT | 2317 SALT LAKE RD WHITEHALL MD 21161 |
| NED LEVINE | 301 FRANKEL BLVD MERRICK NY 11566 |
| NED MOORE | 9180 CONCORD RD SAINT CLOUD FL 34773-9254 |
| NED MUNGER | CAL TECH MUNGER AFRICANA LIBRARY 228-77 PASADENA CA 91125 |
| NED ROREM | 18 W 70TH ST #6B NEW YORK NY 10023 |
| NED WELSH | 22484 PAUL REVERE DRIVE CALABASAS CA 91302 |
| NEDEAU,KIMBERLY A | 46 POMEROY LANE AMHERST MA 01002 |
| NEDEDOG, JETHRO | 28 EASTERN AVENUE PASADENA CA 91107 |
| NEDERLANDER OF CALIF-PARENT | [NEDERLANDER OF CALIF./GREEK] 6233 HOLLYWOOD BLVD, 2ND FLOOR LOS ANGELES CA 90028 |
| NEDERLANDER OF CALIF-PARENT   [J NED | INCORPORATED-PANTAGES] 6233 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIR WHITEHALL PA 18052 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIRC WHITEHALL PA 18052 |
| NEDFAR CORP | 3585 AMHERST DR WANTAGH NY 11793 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR STE 2603 LAKE MARY FL 32746 |
| NEDIC, MILAN | 581 BRIGHTVIEW DRIVE LAKE MARY FL 32746- |
| NEDRIC WIEDER | 214 S 5TH STREET EMMAUS PA 18049 |
| NEDWIN, BRUCE N | 3052 W. BIRCHWOOD CHICAGO IL 60645 |
| NEDZA, BUTCH | |
| NEE, DANIEL T | 3100 W LELAND AVENUE 201 CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| NEEBLING, ELIZABETH | 10316 NORTHGLEN DRIVE CLERMONT FL 34711 |
| NEECE, ANTHONY R | 18200 ROSITA STREET TARZANA CA 91356 |
| NEEDHAM SERVICES | 363 FORBELL ST BROOKLYN NY 11208 |
| NEEDHAM,MARY A. | 62 WAYNE DRIVE PLAINVILLE CT 06062 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN C/O BOYS & GIRLS CLUBS OF CHGO CHICAGO IL 60610 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN CHICAGO IL 60611 |
| NEEDLE,JODI | 10551 W BROWARD BLVD NO.404 PLANTATION FL 33324 |
| NEEL DHERE | 2285 SYKES CREEK DR MERRITT ISLAND FL 32953-3048 |
| NEELY III, SAMUEL | 2601 N 64TH AVE. HOLLYWOOD FL 33024 |
| NEELY, CRAIG | 245 MAIN STREET EMMAUS PA 18049 |
| NEELY, JACK W | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NEELY, JACK W | 7200 THIRD AVE C-048 SYKESVILLE MD 21784 |
| NEELY, JACK W. | 7200 THIRD AVE., C-048 SKYESVILLE MD 21748 |
| NEELY, MARY JANE | 3545 DOWNING AVE GLENDALE CA 91208 |
| NEELY, RAMONA | 5653 SO PAULINA CHICAGO IL 60636 |
| NEELY,SANDRA | 2760 FLAGSTONE CIR NAPERVILLE IL 60564-9480 |
| NEENAN, HELLEN | 803 CANTERBURY RD      2D BEL AIR MD 21014 |
| NEENAN, LISA | |
| NEERMAN, MARK | 235 BERRY STREET  NO.304 SAN FRANCISCO CA 94158 |
| NEES, N GREGORY | 1223 WEST 79TH STREET INDIANAPOLIS IN 46260 |
| NEFATORI RILEY | 6127 S. COTTAGE GROVE APT #2W CHICAGO IL 60637 |
| NEFF, CHRISTOPHER | 2852 US HWY 17 APT 31 WINTER HAVEN FL 33891 |
| NEFF, JAMES D | 723 CHESTNUT STREET CADILLAC MI 49601 |
| NEFF, KERRY | 3 CAMPBELL DR  APT NO.3 CANTERBURY CT 06331 |
| NEFF, LAWRENCE | 1169 PENN DRIVE   Account No. 6402 ANDREAS PA 18211 |
| NEFF, LINDA | 8715 FURNACE RD SLATINGTON PA 18080 |
| NEFF, SUE | 217 N ST CLOUD STREET ALLENTOWN PA 18104 |
| NEFF, SUSAN | 86 GREENWOOD ST. NEFF, SUSAN SOUTH WINDHAM CT 06226 |
| NEFF, SUSAN | 86 GREENWOOD ST WILLIMANTIC CT 06226-1418 |
| NEFTALY SANCHEZ | 3833 S HARVEY BERWYN IL 60402 |
| NEGAUNEE CABLE TV SYSTEMS M | P. O. BOX 70 NEGAUNEE MI 49866 |
| NEGRETE LIVIERI, ROSA | 9340 KOLMAR SKOKIE IL 60076 |
| NEGRETE, RAYMOND | |
| NEGRETE, WILLIAM R | 28136 WINDY WAY CASTAIC CA 91384 |
| NEGRI, DIANNE M | 1533 S SURREY RIDGE DR ARLINGTON HTS IL 60005 |
| NEGRI, JOSEPH | 903 LENAPE CIR CATASAUQUA PA 18032 |
| NEGRIN, MATTHEW | 9260 EL JAMES DR FAIRFAX VA 22032 |
| NEGRO LEAGUE BASEBALL MUSEUM | 1601 E. 18TH STREET SUITE 260 KANSAS MO 64108 |
| NEGRON, ANDREA SUZANNE | 8409 WINDSOR DR MIRAMAR FL 33025 |
| NEGRON, BARBARA | 1701 WHITEHALL DR. #103 FORT LAUDERDALE FL 33324 |
| NEGRON, JASON | 65 DEERFIELD AVENUE HARTFORD CT 06112 |
| NEGRON, MARIA D | 38 NORTH 7TH STREET 2ND FLOOR ALLENTOWN PA 18101 |
| NEGRON, RAFAEL A | 9 ACORN COURT WAPPINGERS FALLS NY 12590 |
| NEGRON-RENTAS, LUIS E | 3313 NW 14TH AVE POMPANO BEACH FL 33064 |
| NEGRUTIU,FLORIN | NR 3-11 SC. C, AP.18, CT4 SEC 1 ROMANIA BUCURESTI ROMANIA |
| NEHAMA JACOBS | 1835 E MOUNTAIN ST PASADENA CA 91104 |
| NEIBERT, WILL P. | 554 E 161ST ST SOUTH HOLLAND IL 60473 |
| NEIDER,JESSE C | 1047 S CHARLES ST. BALTIMORE MD 21230 |
| NEIDIG,BERNICE | 1215 PERICLES PLACE  APT. 1 WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| NEIGHBOR TO NEIGHBOR OF AMERICA INC | PO BOX 546 AGAWAM MA 01001 |
| NEIGHBORHOOD CONGREGATIONAL | ATTN: CHRISTOPHER PRELITZ 1215 BLUEBIRD CANYON LAGUNA BEACH CA 92651 |
| NEIGHBORS HOME & GARDEN | 38 MAIN ST HELLERTOWN PA 18055 1743 |
| NEIKIRK, WILLIAM | 5121 N 38TH ST ARLINGTON VA 22207 |
| NEIL ALMQUIST | 75 PROSPECT STREET STAFFORD SPRINGS CT 06076 |
| NEIL BEST | 207 DELLWOOD RD METUCHEN NJ 08840 |
| NEIL CAPPETTA | ONE CORPORATE CENTER C/O WTIC - TV HARTFORD CT 06103 |
| NEIL GIURINTANO | 1215 N. DUPRE NEW ORLEANS LA 70119 |
| NEIL GORDON | 454 HENRY STREET BROOKLYN NY 11231 |
| NEIL HANSEN | 2305 PINE AVENUE RONKONKOMA NY 11779 |
| NEIL HANSON | 521 FIFTH AVE. SUITE 2600 NEW YORK NY 10175 |
| NEIL HICKS | 508 CENTRAL AVENUE, APT. 5308 SCARSDALE NY 10583 |
| NEIL HONIGFELD | 2396 LONG HILL ROAD GUILFORD CT 06437 |
| NEIL HOWE | 9080 EATON PARK RD GREAT FALLS VA 22066 |
| NEIL JENSEN | 9078 CEDAR ST B BELLFLOWER CA 90706 |
| NEIL KAMINSKY | 37 COLES AVENUE NEWINGTON CT 06111 |
| NEIL KLEMOW | 17327 VENTURA BLVD. ENCINO CA 91316 |
| NEIL LAFERTY | 680 S FEDERAL STREET APT # 704 CHICAGO IL 60605 |
| NEIL LASSANDRO | 1260 N. DEARBORN PKWY APT. #512 CHICAGO IL 60610 |
| NEIL LEVINE | 1001 HAVENHURST DR LOS ANGLELES CA 900466002 |
| NEIL LIPPERT | 132 OLD STAGE ROAD TOANO VA 23168 |
| NEIL LUCCHETTI | 20018 EAST BRIGHTWAY MOKENA IL 60448 |
| NEIL MACDONALD | 24 WRANGLER CT CHICO CA 95928-6241 |
| NEIL MANAUSA | 43725 RALEIGH PLACE ASHBURN VA 20147 |
| NEIL MC ANALLY | 5222 LEXINGTON AVENUE APT. #17 LOS ANGELES CA 90029 |
| NEIL MCALLISTER | 3209 ROANOKE AVE NEWPORT NEWS VA 23607 |
| NEIL MICHAEL ROSS | 4943 W. AINSLIE CHICAGO IL 60630 |
| NEIL MILBERT | 2201 CRESTVIEW LANE WILMETTE IL 60091 |
| NEIL SEVARINO | 7023 KNIGHTHOOD LN COLUMBIA MD 21045 |
| NEIL SHAH | 48 STRONG PLACE, #2 BROOKLYN NY 11231 |
| NEIL SHUBIN | 5811 S. DORCHESTER AVENUE, # TOP-G CHICAGO IL 60637 |
| NEIL SMITH | 161 EAST 33RD STREET, #3 NEW YORK NY 10016 |
| NEIL STRUM | 3849 RAMBLA PACIFICO MALIBU CA 90265 |
| NEIL VIGDOR | 271 GREENWICH AVENUE APT. 3C GREENWICH CT 06830 |
| NEIL WITTER | 8136 LAKESIDE DR YALAHA FL 34797-3160 |
| NEIL WOODBURN | 14014 NORTH WEST PASSAGE #324 MARINA DEL REY CA 90292 |
| NEIL ZLOZOWER | 660 B SWEETZER PENTHOUSE 303 LOS ANGELES CA UNITES STATES |
| NEIL ZLOZOWER PHOTO INC | 660 B SWEETZER PENTHOUSE 303 LOS ANGELES CA 90048 |
| NEIL, DANIEL N. | 1294 SUNNY OAKS CIRCLE ALTADENA CA 91001 |
| NEIL, DANIEL NOLAN | 3912 BRILLIANT WAY LOS ANGELES CA 90065 |
| NEIL, GALLAGHER | 5350 N NOTTINGHAM AVE CHICAGO IL 60656 |
| NEIL, JOSHUA J | 2317 MARSHALLFIELD LANE UNIT D REDONDO BEACH CA 90278 |
| NEILE, CARMEN S | 48 SW 9 TERRACE BOCA RATON FL 33486 |
| NEILL,ROBERT G | 336 NORTH BIRCH ROAD APT 10-H FORT LAUDERDALE FL 33304 |
| NEILLE ILEL | 3723 DUNN DRIVE LOS ANGELES CA 90034 |
| NEILSEN | POB 88961 CHICAGO IL 60695 |
| NEILSON, LAURA | 58 E 1ST ST  NO.6C   Account No. 9141 NEW YORK NY 10003 |
| NEIMAN & CO | 7229 ATOLL AV NORTH HOLLYWOOD CA 91605 |
| NEIMAN MARCUS   [NEIMAN MARCUS MAIN] | 1700 PACIFIC AVE STE 1300 DALLAS TX 752014631 |

| Claim Name | Address Information |
|---|---|
| NEIMAN MARCUS ADV DEPT*** | 1700 PACIFIC AVENUE, SUITE 1300 DALLAS TX 75201 |
| NEIMAN WONG | 923 S. BISHOP 2 CHICAGO IL 60607 |
| NEISSER, DEIDRE | 29 WESTOVER RD NEW BRITAIN CT 06053-1927 |
| NEISWANGER, RACHEL A | 2452 CAROL WOODS WAY APOPKA FL 32712 |
| NEITZERT, JULIE | 2801 OLD GLENVIEW RD 219 WILMETTE IL 60091 |
| NEIVA SILVA | 3770 NE 15TH TER POMPANO BCH FL 33064 |
| NEIZEL, MARYBETH | GURRIE MIDDLE SCHOOL 1001 S SPRING AVE LA GRANGE IL 60525 |
| NEJAME,GEORGE C | 3795 WHITING MANOR LANE GLENDALE CA 91208 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 TYLER TX 75702 |
| NEKOLA, LAURA | ONE SOUTH VIRGINIA RD CRYSTAL LAKE IL 60014 |
| NEKOS, CHERYL S | 4001 HILLCREST DRIVE #1015 HOLLYWOOD FL 33021 |
| NELA TERNES REGISTER GROUP | 4851 WHITE BEAR PARKWAY ATT: RICK HUGHES WHITE BEAR TOWNSHIP MN 55110 |
| NELA TERNES REGISTER GROUP | 4851 WHITE BEAR PKWY WHITE BEAR TOWNSHIP MN 55110 |
| NELA TERNES REGISTER GROUP | 7435 4TH STREET NORTH    Account No. 1293 OAKDALE MN 55128 |
| NELA TERNES REGISTER GROUP | PO BOX 1450 NW 7740 MINNEAPOLIS MN 55485-7740 |
| NELDA BROWN | 26005 N 107TH WAY SCOTTSDALE AZ 852558128 |
| NELDA SELBY | 2753 CAMPER AVE KISSIMMEE FL 34744 |
| NELE CORNELIS | 3906 BRYANT PARK CIRCLE BURTONSVILLE MD 20866 |
| NELEN, MARY | 1712 NORTHAMPTON ST HOLYOKE MA 01040 |
| NELFO CAMPOS | 563 SIOUX RD LANTANA FL 33462 |
| NELIDA DE LEON | 7237 AMIGO AV 16 RESEDA CA 91335 |
| NELL JONES | 41 ORANGE AVE ROCKLEDGE FL 32955-2944 |
| NELL PITTS | 425 W HOWARD AVE ORANGE CITY FL 32763 |
| NELL ROSCOE | 266 CHERRY HILLS CRT. THOUSAND OAKS CA 91320 |
| NELL, GREGORY | 8185 PALM GATE DR. BOYNTON BEACH FL 33436 |
| NELL, RYAN | |
| NELLIE MITCHELL | 149 N. MASON CHICAGO IL 60644 |
| NELLIE NELSON | 1223 MARTIN L KING DR ORLANDO FL 32805-4343 |
| NELLIS, BARBARA | 2346 N GENEVA TERRACE CHICAGO IL 60614 |
| NELLIS, CHERYL A | 4033 34TH AVENUE SW SEATTLE WA 98126 |
| NELLIS, W | 2429 N ORCHARD ST CHICAGO IL 60614 |
| NELLY MENDOZA | 2237 VIA PUERTA N LAGUNA WOODS CA 92637 |
| NELLY RENDON | 8937 CYPRESS AV A SOUTH GATE CA 90280 |
| NELLY RICHARDSON | 6908 LAEHLAN CIRCLE APT # 1 BALTIMORE MD 21239 |
| NELLY SOLANO | 8305 NW 26TH ST PLANTATION FL 33322 |
| NELMS,LINDA E | 4016 OAKWOOD DRIVE WILLIAMSBURG VA 23188 |
| NELSON ARIAS | 1433 NW 91 ST AVE  #16-112 CORAL SPRINGS FL 33071 |
| NELSON BENEDICT | 155 S MANHATTAN PL 2 LOS ANGELES CA 90004 |
| NELSON COFFIN | 734 OVERBROOK RD. BALTIMORE MD 21212 |
| NELSON COOKE | 880 TAMERLANE ST DELTONA FL 32725-5546 |
| NELSON COUNTY CABLEVISION A1 | P. O. BOX 395 LOVINGSTON VA 22949 |
| NELSON DUREG | 1911 ALTA OAKS DRIVE ARCADIA CA 91006 |
| NELSON ENCARNACION | 2287 SANTA LUCIA ST KISSIMMEE FL 34743-3341 |
| NELSON F MATSUKAWA | 7812 JENNIFER CIRCLE LA PALMA CA 90623 |
| NELSON GONZALEZ | 2436 N KILDARE CHICAGO IL 60639 |
| NELSON HANDEL | 2486 MORENO DRIVE LOS ANGELES CA 90039 |
| NELSON HOWARD | 5143 S. HARPER CHICAGO IL 60615 |
| NELSON INSULATION COMPANY | 366 HOLLOW HILL DRIVE WAUCONDA IL 60084 |
| NELSON JACKSON | 6300 LAKE WILSON RD NO. 42 DAVENPORT FL 33896 |

| Claim Name | Address Information |
|---|---|
| NELSON JR,MATTHEW | 711 STAMFORD ROAD BALTIMORE MD 21229 |
| NELSON KATHY | 1563 CRICKET HILL RD HUDGINS VA 23076 |
| NELSON LICHTENSTEIN | 1403 GRAND AVENUE SANTA BARBARA CA 93103 |
| NELSON MARTINEZ | 79 HOPE STREET APT. 31C STAMFORD CT 06906 |
| NELSON MATOS | 2860 N. POWERS DR. ORLANDO FL 32818 |
| NELSON MATSUKAWA | 7812 JENNIFER CIRCLE LA PALMA CA 90623 |
| NELSON PLUMBING COMPANY | 2534 FOOTHILL BLVD. LA CRESCENTA CA 912143506 |
| NELSON TARUC | 1035 N. TAYLOR AVE. OAK PARK IL 60302 |
| NELSON VIDAURRE | 8019 FENWICK ST SUNLAND CA 91040 |
| NELSON ZAVARELLA | 5177 BRIGHTMOUR CIR ORLANDO FL 32837 |
| NELSON, ABBEY | |
| NELSON, ADA | 1525 AMHERST LN STE 2314 KISSIMMEE FL 34744 |
| NELSON, ARDEN | 1252 N MILWAUKEE AVE CHICAGO IL 60622 |
| NELSON, BRADLEY MARK | 674 WEST TENTH STREET CLAREMONT CA 91711 |
| NELSON, BRIAN M | 875 HIGH STREET ATHOL NY 12810 |
| NELSON, BRYN | 317E THOMAS ST APT 8 SEATTLE WA 981025228 |
| NELSON, CAROL | 7 VARNEY ST HADLEY NY 12835 |
| NELSON, CAROLYN | 1307 N. LOREL CHICAGO IL 60651 |
| NELSON, CARRIE L | 27 TURNER TERRACE HAMPTON VA 23666 |
| NELSON, CHRIS | 1239 GLENHEATHER DR WINDERMERE FL 34786 |
| NELSON, CHRISTOPHER E | 5017 TRUESDALE AVE BALTIMORE MD 21206 |
| NELSON, CHRISTOPHER R | 3636 H STREET #33 SACRAMENTO CA 95816 |
| NELSON, DANA D | 6508 RADCLIFF DRIVE NASHVILLE TN 37221 |
| NELSON, DAVID S | 17782 CARRANZA HUNTINGTON BEACH CA 92647 |
| NELSON, DEBORAH | |
| NELSON, DIANA W | 3740 N LAKE SHORE DR  NO.3B    Account No. 8493 CHICAGO IL 60613 |
| NELSON, DIANNA | 1549 PIERCE ST GARY IN 46407 |
| NELSON, DOUGLAS | 41 BERKELEY PL NELSON, DOUGLAS NEWINGTON CT 06111 |
| NELSON, DOUGLAS | 41 BERKELY PL NEWINGTON CT 06111 |
| NELSON, DOUGLAS | 41 BERKELY PL *DROP NEWINGTON CT 06111-3603 |
| NELSON, DWAYNE | 221 S 17TH ST    APT 1 ALLENTOWN PA 18102 |
| NELSON, EDOUARD | 18203 SW 3RD ST PEMBROKE PINES FL 33029 |
| NELSON, EDWARD | PO BOX 375 SALUDA VA 23149-0375 |
| NELSON, EDWARD | |
| NELSON, ERIC L | 2860 CHAYES PARK DR APT C HOMEWOOD IL 60430 |
| NELSON, ERICH | |
| NELSON, FRANCIS FRANK | 134 POR LA MAR CIRCLE SANTA BARBARA CA 93103 |
| NELSON, FRED | |
| NELSON, GARY | 709 SHERMAN AVE 3 EVANSTON IL 60202 |
| NELSON, GLENN R | 899 SENATE COSTA MESA CA 92627 |
| NELSON, GREGORY P | 26401 VIA GALICIA    Account No. 2153 MISSION VIEJO CA 92691 |
| NELSON, HERBERT | 721 W BASELINE RD GLENDORA CA 91740 |
| NELSON, JEFF | 2607 ESSEX ST KANSAS CITY KS 66103 |
| NELSON, JENNIFER | 1322 OLYMPIA PARK CIR OCOEE FL 34761 |
| NELSON, JOHN C | 1144 CORDELL STREET DENTON TX 76201 |
| NELSON, JOHN C. | |
| NELSON, JOHN K | 102 LAKEWOOD CIR GRAFTON VA 23692 |
| NELSON, JONATHAN | |
| NELSON, KATHERINE | 14 W ELM ST  NO.603 CHICAGO IL 60610-7138 |

| Claim Name | Address Information |
|---|---|
| NELSON, KEISHA | 500 E 33RD ST    1712 CHICAGO IL 60616 |
| NELSON, KRISTY | 4261 NW 36TH TERRACE LAUDERDALE LAKES FL 33309 |
| NELSON, KYLE G | 11800 UNF DRIVE  NO.3269 JACKSONVILLE FL 32224-2645 |
| NELSON, LAWRENCE | 7409 SETTING SUN WAY COLUMBIA MD 21046-1260 |
| NELSON, MARGARETTE | 6503 WINFIELD BLVD. APT. 224 MARGATE FL 33063 |
| NELSON, MARK | |
| NELSON, MATTHEW | 21 EDGARTON RD COLUMBIA CT 06237 |
| NELSON, MIKE | 9582 S QUEENS CLIFFE COURT HIGHLANDS RANCH CO 80130 |
| NELSON, NIKKI S | 2260 NW 10TH CT POMPANO BCH FL 33069 |
| NELSON, PAMELA J | 37 TWO MILE ROAD FARMINGTON CT 06032 |
| NELSON, PATRICIA | 16851 HARLEM AVE     252 IL 60477 |
| NELSON, PATRICIA J | 8 HERESFORD LANE QUEENSBURY NY 12804 |
| NELSON, RAYMOND E | 8043 LA RIVIERA DRIVE SACRAMENTO CA 95826 |
| NELSON, RICHARD A | 1940 GALBRETH ROAD PASADENA CA 91104 |
| NELSON, ROBERT | 15 WHISPERING PINES RD NELSON, ROBERT AVON CT 06001 |
| NELSON, ROBERT | 6807 BONNIE RIDGE DRIVE  APT 102 BALTIMORE MD 21209 |
| NELSON, ROBERT | 116 E OSH KOSH ST RIPON WI 54971 |
| NELSON, ROBERT C | PO BOX 920 AVON CT 06001 |
| NELSON, ROBERT C | 1600 HOP MEADOW ST  NO.52 SINGBURY CT 06070 |
| NELSON, ROBERT D | |
| NELSON, ROBERT S | 4 VARNEY ST HADLEY NY 12835 |
| NELSON, RODNEY T | 4715 KINGS MILL WAY OWINGS MILLS MD 21117 |
| NELSON, SAMANTHA | 1420 CHICAGO AVE      APT 2C EVANSTON IL 60201 |
| NELSON, SCOTT D | |
| NELSON, SHARON A | 9601 EIGHTH AVE. BALTIMORE MD 21234 |
| NELSON, SHARON ANN | 8221 CRAB APPLE COURT GLEN BURNIE MD 21061 |
| NELSON, SHELTON | ORCUTT AVE NEWPORT NEWS VA 23607 |
| NELSON, SHELTON | 1800 ORCUTT AVE NEWPORT NEWS VA 23607 |
| NELSON, SHELTON C | 748 GLOUCESTER DRIVE NEWPORT NEWS VA 23605 |
| NELSON, STEFFIE | 2310 ECHO PARK AVE LOS ANGELES CA 90026 |
| NELSON, STEPHANIE | 395 NW 177TH STREET APT 103 MIAMI FL 33169 |
| NELSON, STEVEN | 290 THOMPSON HILL RD PORTLAND CT 06480 |
| NELSON, SUSAN | |
| NELSON, TERRANCE | 2890 NW 38 AVE LAUDERDALE LAKES FL 33311 |
| NELSON, TIA | 2574 NW 62ND TERRACE MARGATE FL 33063 |
| NELSON, TIMOTHY | |
| NELSON, TY | 5001 COLUMBIA RD      202 COLUMBIA MD 21044-5643 |
| NELSON, VALERIE J | 548 NOBLETREE COURT OAK PARK CA 91377 |
| NELSON,ARNOLD W | 2142 8TH AVENUE N APT #210 SEATTLE WA 98109 |
| NELSON,BRIAN | 796 HILMAR ST SANTA CLARA CA 95050 |
| NELSON,BRYN | 317 EAST THOMAS STREET APT. 8 SEATTLE WA 98102 |
| NELSON,JENNIFER M | 1061 NE 200 LANE MIAMI FL 33179 |
| NELSON,MICHAEL J | 214 N. PORTLAND AVE APT #2 HUNTINGTON BEACH CA 92648 |
| NELSON,MICHAEL W | 8 HONEYCOME ROAD BALTIMORE MD 21220 |
| NELSON,ROBERT | 4 VARNEY STREET HADLEY NY 12835 |
| NELSON,SHARON | 365 N HANOVER ST LEBANON PA 17046 |
| NELSON,STACEY | 214 PORTLAND APT. #2 HUNTINGTON BEACH CA 92648 |
| NELSON-LOTT, CHRISTINE | 3610 NW 4TH ST FORT LAUDERDALE FL 33311 |
| NELSON-ZALESKI, ANDREW | 105 TULIP STREET ISHPEMING MI 49849 |

| Claim Name | Address Information |
|---|---|
| NELSONVILLE CABLE TV | 1 WEST COLUMBUS ST. ATTN: LEGAL COUNSEL NELSONVILLE OH 45764 |
| NELSONVILLE TV CABLE INC M | ONE WEST COLUMBUS STREET NELSONVILLE OH 45764 |
| NELTHA SINSMY | 641 NE 37TH ST. POMPANO BEACH FL 33064 |
| NEMEC, RICHARD O | 12075 PALMS LOS ANGELES CA 90066-1923 |
| NEMEC,THOMAS C | 731 GLACIER PARKWAY ALGONQUIN IL 60102 |
| NEMECEK, CHARLES J | 476  TOPAZ LANE BARTLETT IL 60103 |
| NEMEH, JAMAL | 3328 S FRONT ST WHITEHALL PA 18052 |
| NEMES, JUDITH | 1340 W WEBSTER AVE CHICAGO IL 60614 |
| NEMETCH,BONNIE G | 133 CHICHESTER AVE HAMPTON VA 23669 |
| NEMETH, CAROL | 5130 STONE TERRACE DR WHITEHALL PA 18052 |
| NEMETH, CAROLYN | 5130 STONE TERRACE DR WHITEHALL PA 18052 |
| NEMETH, ISTVAN | 1720 CLEVELAND STREET #E110 HOLLYWOOD FL 33020 |
| NEMETH, MEGAN | |
| NEMETHY, LORI | ACCT  NO.0773 2733 LONGVIEW DR LISLE IL 60532 |
| NEMIRO, ARTHUR | 3100 NW 109TH AVE SUNRISE FL 33351 |
| NEMIT, TERI L | 26 AMIDON AVE NEWINGTON CT 06111 |
| NEMMERS, DENIS | |
| NEMOURS CHILDRENS CLINIC   [NEMOURS] | 1 BALA PLZ STE 640 BALA CYNWYD PA 190041414 |
| NENA GEIGGAR | 2888 W WINDHAVEN DR RIALTO CA 92377 |
| NENA R ROMERO | 4127 MANOR COURT LOS ANGELES CA 90065 |
| NENA ROMERO | 4127 MANOR COURT LOS ANGELES CA 90065 |
| NENA SNOW | 7609 S. EUCLID CHICAGO IL 60649 |
| NENAD BIJELIC | 2540 E COLLEGE PL 26 FULLERTON CA 92831 |
| NENSCO | 9 RAILROAD AVE P.O. BOX 348 MILLBURY MA 01527-0348 |
| NENSCO | P.O. BOX 348 MILLSBURY MA 01527-0348 |
| NENSCO | PO BOX 348 9 RAILROAD AVE MILLBURY MA 01527-0348 |
| NENSCO | PO BOX 348 347-7377 REGINA X375 446-9664 DAVID/ MARYX24 MILLBURY MA 01527-0348 |
| NENSCO | P O BOX 348 MILLBURY MA 01527-0348 |
| NENSCO | ATTN: CARMEN ACCTNO. 100370 49 RAILROAD AVENUE MILLBURY MA 01527-4199 |
| NENSCO | PO BOX 37 WESTWOOD MA 02090 |
| NENSCO | NEW ENGLAND ROLLER PO BOX 414782 BOSTON MA 02241-4782 |
| NENSCO | PO BOX 474782 BOSTON MA 02241-4782 |
| NENSCO | PO BOX 847826   Account No. 0180 BOSTON MA 02284-7826 |
| NENSCO | C/O DR PRESS 1215 LARAMIE AVE CICERO IL 60804 |
| NENSCO | 8389 BAKER NO.23 RANCHO CUCAMONGA CA 91730 |
| NEOCOMM, INC. | 633 N. ORANGE AVE. ORLANDO FL 32801 |
| NEOFIL | 41 S. CLEVELAND AVE. MOGODORE OH 44260 |
| NEOFILL | 41 S. CLEVELAND AVE MOGADORE OH 44260 |
| NEOLINE CLEMENT | 8477  BREZZY HILL DR BOYNTON BEACH FL 33437 |
| NEON ELECTRIC CORPORATION | 1122 LAUDER RD   Account No. TV39 HOUSTON TX 77039-2902 |
| NEOPOST | PO BOX 45800 SAN FRANCISCO CA 94145 |
| NEOPOST | 30955 HUNTWOOD AVE HAYWARD CA 94544 |
| NEOPOST INC | LOCK BOX 4715 8725 WEST SAHARA THE LAKES NV 86163 |
| NEOPOST INC | 20 PETRA LANE 20 PETRA LANE ATTN PAUL T OUINET ALBANY NY 12205 |
| NEOPOST INC | P.O. BOX 73727 CHICAGO IL 60673 |
| NEOPOST INC | PO BOX 70981 CHICAGO IL 60673-0981 |
| NEOPOST INC | PO BOX 73727 CHICAGO IL 60673-7727 |
| NEOPOST INC | PO BOX 73740 CHICAGO IL 60673-7740 |
| NEOPOST INC | PO BOX 45800 SAN FRANCISCO CA 94145 |

| Claim Name | Address Information |
|---|---|
| NEOPOST INC | PO BOX 45845 SAN FRANCISCO CA 94145-0845 |
| NEOPOST INC | PO BOX 1183 UNION CITY CA 94587 |
| NEOPOST INC. | PO BOX 45800 ATTN: CONTRACT DEPT SAN FRANCISCO CA 94145 |
| NEOPOST INC. | 9855 HUNTWOOD AVE HAYWARD CA 94544 |
| NEOPOST LEASING | NEOFUNDS BY NEOPOST PO BOX 31021 TAMPA FL 33631-3021 |
| NEOPOST LEASING | PO BOX 70981 CHICAGO IL 60673-0981 |
| NEOPOST LEASING | PO BOX 73727 CHICAGO IL 60673-1727 |
| NEOPOST LEASING | PO BOX 73740 CHICAGO IL 60673-7740 |
| NEOPOST LEASING | PO BOX 45800 SAN FRANCISCO CA 94145-0800 |
| NEOPOST LEASING | PO BOX 45822 SAN FRANCISCO CA 94145-0822 |
| NEOPOST LEASING | 30955 HUNTWOOD AVENUE HAYWARD CA 94544 |
| NEOPOST METERS | 30955 HUNTWOOD AVE HAYWARD CA 94544 |
| NEOSHO DAILY NEWS | 1006 WEST HARMONY STREET ATTN: LEGAL COUNSEL NEOSHO MO 64850 |
| NEP DATAVISION M | 720 MAIN ST. FOREST CITY PA 18421 |
| NEP SUPERSHOOTERS LP | 2 BETA DR PITTSBURGH PA 15238 |
| NEPOMUCENO,MARICELA | 1519 NORTH 22ND AVENUE MELROSE PARK IL 60160 |
| NEPPLE, BILL | |
| NERABU DAY | 3600 SW 32ND AVE HOLLYWOOD FL 33023 |
| NEREIDA BAEZ | 54 PHEASANT LN EAST HARTFORD CT 06108 |
| NEREIM, VIVIAN | 4546 N LEAVITT CHICAGO IL 60625 |
| NERI,ANDREA L. | 635 W. GRACE APT # 1510 CHICGAO IL 60613 |
| NERILIA INALIEN | 497 NW 40TH COURT APT 2 OAKLAND PARK FL 33309 |
| NERING, CHERYL M | 39 WINCHMORE LANE BOYNTON BEACH FL 33426 |
| NERL,DARYL C | 21 FRONT STREET CATASAUQUA PA 18032 |
| NERO, JOSEPH | |
| NERO, MELANIE A | 310 N. HAMLIN AVE. 1ST FLOOR CHICAGO IL 60624 |
| NERO, PAUL | 609 1/2 WASHINGTON RD VENICE CA 90292 |
| NERO, TORI A | 3785 IMPERIAL HILL CT SNELLVILLE GA 30039 |
| NERSES BOYADJIAN | 1388 N. BRIAN AVE AZUSA CA 91702 |
| NERVAIZ, PHILLIP | 5808 LAURINE WAY SACRAMENTO CA 95824 |
| NERY GUERRA | 8536 5TH ST DOWNEY CA 90241 |
| NESCO,DAWN M | 156 SUFFOLK COURT MERIDEN CT 06450 |
| NESER, MICHELLE I | 2064 F CANBERRA CT LANGLEY VA 23665 |
| NESIS, THOMAS C | 7507 DOROTHY LANE TINLEY PARK IL 60477 |
| NESKOROSCHENY, ALAN | 2743 WEST CORTEZ CHICAGO IL 60622 |
| NESLY ABEL | 261 NW 42ND STREET APT 2 OAKLAND PARK FL 33309 |
| NESMITH-JAMES,KIMBERLY N. | 1210 HAMPTON BLVD. #125 NORTH LAUDERDALE FL 33068 |
| NESS ELECTRIC | 12346 WILES RD CORAL SPRINGS FL 33076-2211 |
| NESS MOADEB | 17424 CAMINO DE YATASTO PACIFIC PLSDS CA 90272 |
| NESSEL, JOE | 9444 WHITE SPRING WAY COLUMBIA MD 21046-2041 |
| NESSEL, LEE | 1948 CRANE CREEK BLVD MELBOURNE FL 32940 |
| NESSELBUSH, LINDSEY | 1602 HOMESTEAD ROAD APT #106 LAGRANGE PARK IL 60526 |
| NESSET, JONATHAN | 1509 W SUPERIOR    Account No. 3942 CHICAGO IL 60622 |
| NESSET, JONATHAN JAY | 1509 W SUPERIOR    Account No. 3942 CHICAGO IL 60622 |
| NESSLAR, CRAIG | 291 ELM ST. GLEN ELLYN IL 60137 |
| NESTANT, JEAN | 1712 SW 70TH WAY N LAUDERDALE FL 33068 |
| NESTARES, FEDERICO | 18 BROWN ST BLOOMFIELD CT 06002 |
| NESTEL, MATTHEW LAWRENCE | 201 E 31 ST APT 33 NEW YORK NY 10016 |
| NESTLE | 20 WESTPORT RD WILTON CT 06897-4549 |

| Claim Name | Address Information |
| --- | --- |
| NESTLE | 79 MADISON AVE NEW YORK NY 10016 7802 |
| NESTLE BRANDS FOOD SERVICES | MR. FRANK JAVECH 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NESTLE USA | MR. STEVE DOHERTY 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NESTLE WATERS | 1566 E WASHINGTON BLVD LOS ANGELES CA 90021 |
| NESTLE WATERS NORTH AMERICA | 424 WEST 33RD ST. NEW YORK NY 10001 |
| NESTLE WATERS NORTH AMERICA INC | ARROWHEAD MOUNTAIN SPRING WATER PO BOX 856158 LOUISVILLE KY 40285-6158 |
| NESTLE WATERS NORTH AMERICA INC | DEER PARK PO BOX 856192 LOUISVILLE KY 40285-6192 |
| NESTLE WATERS NORTH AMERICA INC | ZEPHYRHILLS PO BOX 856680 LOUISVILLE KY 40285-6880 |
| NESTOE, MICHELE | C/O ANGIULI, KATKIN 60 BAY ST STATEN ISLAND NY 10301 |
| NESTOR B. PIRAMIDE | 2909 E. VAN BUREN ST ST. CARSON CA 90810 |
| NESTOR COSTAS | 1423 N. CLINTON AVENUE BAY SHORE NY 11706 |
| NESTOR PIRAMIDE | 2909 E. VAN BUREN ST CARSON CA 90810 |
| NESTOR SPORTING GOODS | 2510 MACARTHUR RD WHITEHALL PA 18052-3815 |
| NET APP GROUP | MICHAL LUPO 1601 TRAPELO RD SUITE 16 WALTHAM MA 02451 |
| NET BUSINESS BIZ | SUITE 6-171 **PFC W/LDB 1/04** . DE . |
| NET CABLE INC M | P.O. BOX 19079 GREEN BAY WI 54307 |
| NET LINX PUBLISHING SOLUTIONS | 1428 E ELLSWORTH RD ANN ARBOR MI 48108 |
| NET LINX PUBLISHING SOLUTIONS | DEPT 1000 LOS ANGELES CA 90088-1000 |
| NET LINX PUBLISHING SOLUTIONS | ATTN:  COLLEEN RICE 1300 NATIONAL DR SACRAMENTO CA 95834 |
| NET LINX PUBLISHING SOLUTIONS | MILES 33 INC 3900 LENNANE DR   STE 100 SACRAMENTO CA 95834-2918 |
| NET NEWS | 85 NORTH SOUND RD., P.O. BOX 10707 APO ATTN: LEGAL COUNSEL GRAND CAYMAN |
| NET-LINX PUBLISHING (MILLES 33) | 3900 LENNANE DRIVE SUITE 100 MAGGIE STONE SACRAMENTO CA 95834-2918 |
| NET-LINX PUBLISHING SOLUTIONS INC | 1428 E ELLSWORTH RD ANN ARBOR MI 48108 |
| NET-LINX PUBLISHING SOLUTIONS INC | 1300 NATIONAL DR SACRAMENTO CA 95834 |
| NETA CRAWFORD | 63 MARSHALL ST. MEDFORD MA 02155 |
| NETBURN, DEBORAH | 1445 ALLESANDRO ST LOS ANGELES CA 90026 |
| NETBURN, DEBORAH R | 364 MAVIS DRIVE LOS ANGELES CA 90065 |
| NETCOM DATA CORP OF NY | 82 ROSLYN AVE SEA CLIFF NY 11579 |
| NETDIRECT SYSTEMS | 2524 RELAINCE AVENUE APEX NC 27539 |
| NETFLIX | 100 WINCHESTER CIRCLE ATTN: LEGAL COUNSEL LOS GATOS CA 95032 |
| NETGEAR, INC. | 4500 GREAT AMERICA PKWY ATTN: LEGAL COUNSEL SANTA CLARA CA 95054 |
| NETHERBY, JENNIFER | 132 N CLARK    APT 204 BEVERLY HILLS CA 90211 |
| NETHERLAND WALKER | 69 GORDON LANE EAST HARTFORD CT 06118 |
| NETMANAGE | 20883 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| NETO, JULIUS C | 12 CANNATA DRIVE CROMWELL CT 06416 |
| NETO, REGIANE | 6909 ALOMA AVE NO.20 STE 2208 WINTER PARK FL 32792 |
| NETON, TOM L | 3739 MARWICK LONG BEACH CA 90808 |
| NETRATINGS INC | LOCK BOX NO.24150 24150 NETWORK PLACE CHICAGO IL 60673 |
| NETRATINGS INC | 890 HILLVIEW COURT SUITE NO.300 MILPITAS CA 95035 |
| NETRATINGS INC | PO BOX 361658 MILPITAS CA 95036 |
| NETREFA, JOANNE L | 305 BRIDGEWATER LANE BLOOMINGDALE IL 60108 |
| NETSKY, STEVE | 33 GRANVILLE RD #3 CAMBRIDGE MA 02138 |
| NETTER,PAUL | 615 N WHITNELL #309 BURBANK CA 91505 |
| NETTIE A GUNDERSON | 5707 N ORIOLE AVE CHICAGO IL 60631 |
| NETTIE LOYD | 1002 MACK AVE ORLANDO FL 32805-3730 |
| NETTLES, AMBER L | 161 SEMPLE FARM ROAD APT. #10 HAMPTON VA 23663 |
| NETTLES, WELLINGTON | 3148 W NEWCASTLE CT WAUKEGAN IL 60087 |
| NETTLETON REAL ESTATE INC | 211 E LAKE ST ADDISON IL 601012886 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | PO BOX 33176 NEWARK NJ 07188-0176 |

| Claim Name | Address Information |
|---|---|
| NETVERSANT SOLUTIONS - CHESAPEAKE | PO BOX 823207 PHILADELPHIA PA 19182 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | 6994 COLUMBIA GATEWAY DR STE 150 COLUMBIA MD 21048 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | P O BOX 62033 BALTIMORE MD 21264 |
| NETVIBES INC | 840 BATTERY ST SAN FRANCISCO CA 94111 |
| NETWORK   PAGE CORP DBA | 3730 EASTON NAZARETH HWY NTX WIRELESS EASTON PA 18045 8340 |
| NETWORK 36 HOLDINGS LLC | 200 N HUNTINGTON DR NO.139 ALHAMBRA CA 91803 |
| NETWORK AFFILIATES INC | 940 WADSWORTH BLVD LAKEWOOD CO 80215 |
| NETWORK CABLING SYSTEMS | 4308 WALNUT AVE LYNWOOD CA 90262 |
| NETWORK CITY BUS JOURNALS | MS. MEGAN LOMBARDO 676 N ST. CLAIR #1770 CHICAGO IL 60611 |
| NETWORK CITY INDUSTRIAL CORP | 9826 GLENOAKS BL SUN VALLEY CA 91352 |
| NETWORK COMMUNICATIONS INC | PO BOX 402168 ATLANTA GA 30384-2168 |
| NETWORK ENGINES INC | 25 DAN RD CANTON MA 02021 |
| NETWORK INDIANA | 40 MONUMENT CIRCLE  SUITE 400 INDIANAPOLIS IN 46204 |
| NETWORK JOURNAL | 39 BROADWAY, STE. 2120 NEW YORK NY 10006 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD MASSAPEQUA NY 11758 |
| NETWORK NEWS SERV | 524 WEST 57TH ST STE 5380 NEW YORK NY 10019 |
| NETWORK NEWS SVC | 524 W 57TH ST, SUITE 5380 NEW YORK NY 10019 |
| NETWORK ONE | 21111 ERWIN STREET WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS | 420 RED BOUY COVE PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 420 RED BUAY COVE GREGG SILVERS PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 3330 FOWLER ST LOS ANGELES CA 90063 |
| NETWORK PRESSROOM CLEANERS | 9826 GLENOAKS BL SUN VALLEY CA 91352 |
| NETWORK PRESSROOM CLEANERS | 23711 FALCON CREST PL VALENCIA CA 91354 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE ATTN:GREG SILVERS WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS CORP | 633 N ORANGE AVE ORLANDO FL 32801 |
| NETWORK PRESSROOM CLEANERS CORP | 420 RED BUOY COVE PRINCETON TX 75407 |
| NETWORK PUBLICATIONS INC | EXECUTIVE PLAZA 1 HUNT VALLEY MD 21031 |
| NETWORK RESOURCES | 12401 EQUINE LANE WELLINGTON FL 33414 |
| NETWORK RESOURCES | 15030 VENTURA BLVD STE 600 SHERMAN OAKS CA 91403 |
| NETWORK TELEPHONE SERVICES | 21135 ERWIN ST WOODLAND HILLS CA 91367 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE   Account No. 526 CHICAGO IL 60630-2622 |
| NETWORKING MAGAZINE | PO BOX 906 REMSENBURG NY 11960-0906 |
| NETWORKS ENGINEERING & OPERATIONS | 10201 W PICO BLVD BLDG 103 # 3147   Account No. 6984 LOS ANGELES CA 90035 |
| NETWORKS IN MOTION, INC. | 6A LIBERTY, SUITE 200 ATTN: LEGAL COUNSEL ALISO VIEJO CA 92656 |
| NETWRK HRDWRE RESALE LLC | 90 CASTILIAN DRIVE NO.110 SANTA BARBARA CA 93117 |
| NEUBAUER, JAMES | |
| NEUBAUER, RUTH | 2020 TERRA MAR DR     109 POMPANO BCH FL 33062 |
| NEUBAUER,CHARLES | 5206 CARLTON STREET BETHESDA MD 20816 |
| NEUBECKER, ROBERT | 2432 IRON MOUNTAIN DR PARK CITY UT 84060 |
| NEUBECKER, ROBERT | 505 E 3RD AVE SALT LAKE CITY UT 84103 |
| NEUBER, LAUREL A | 6765 SW 179TH AVE ALOHA OR 97007 |
| NEUBERT, JASON | 120 KAUAI LANE PLACENTIA CA 92870 |
| NEUBURG, COMI ZERVALIS | 10779 NW 19TH DR CORAL SPRINGS FL 33071 |
| NEUCO  INC | PO BOX 185 DOWNER GROVE IL 60515 |
| NEUCO INC | PO BOX 95319 PALATINE IL 600950319 |
| NEUEN, GARY | 1527 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093-5830 |
| NEUFELD, SARA | 3811 CANTERBURY ROAD APT. 1009 BALTIMORE MD 21218 |
| NEUHAUS,CHAD | 1827 NORTH MOZART CHICAGO IL 60647 |

| Claim Name | Address Information |
| --- | --- |
| NEUHAUSER SALES COMPANY | MR. PAUL ANDER 7309 W. ROOSEVELT RD. FOREST PARK IL 60130 |
| NEUMAN, CHRIS | C/O MOSKOWITZ LAW GROUP ATTN: KAREN MOSKOWITZ 1010 LEXINGTON RD. BEVERLY HILLS CA 90210 |
| NEUMAN, CHRIS | C/O MOSKOWITZ LAW GROUP, KAREN MOSKOWITZ JUDITH SALKOW SHAPIRO, PC 1010 LEXINGTON ROAD BEVERLY HILLS CA 90210 |
| NEUMAN, EUGENE | ACCOUNTS PAYABLE P.O. BOX 661 CHICAGO IL 60690-0661 |
| NEUMAN, LEONARD | 906 OLIVE ST  SUITE 1006 ST LOUIS MO 63101 |
| NEUMAN, MURRAY | 16010 EXCALIBUR RD    D314 BOWIE MD 20716 |
| NEUMAN,CHRISTOPHER M | 32805 AGUA DULCE CAYON ROAD AGUA DULCE CA 91350 |
| NEUMAN,JOHANNA | 4801 HAMPDEN LANE APT. #502 BETHESDA MD 20814 |
| NEUMANN HOMES INC | 779 ROOSEVELT RD BLDG 6      STE 206 GLEN ELLYN IL 60137 |
| NEUMANN, ARLINE | 899 SE 2ND AVE      203 DEERFIELD BCH FL 33441 |
| NEUMANN, GAY | |
| NEUMANN, JANICE | 1339 E 50TH STREET CHICAGO IL 60615 |
| NEUMANN, JERRY | |
| NEUMANN,NICOLE | 4126 NE 2ND STREET RENTON WA 98059 |
| NEUMER LARA, ALISON | 1915 W HURON  ST    APT NO.4 CHICAGO IL 60622 |
| NEUROLOGY & SLEEP MEDICINE | 701 OSTRUM ST STE 302 FOUNTAIN HILL PA 18015-1152 |
| NEURUSSA BEERS | 119 E JINKINS CIR SANFORD FL 32773-5843 |
| NEUSER, NICK | |
| NEUSHOTZ, JOANNE | 25 PLEASANT AVE PLAINVIEW NY 11803 |
| NEUTRA, MAX | 6332 FULTON AVE      NO.110 VAN NUYS CA 91401 |
| NEUVIE FURNITURE, INC | 132 SANTA BARBARA ST SANTA BARBARA CA 93101 |
| NEUWIRTH,MICHAEL | 97 CHICAGO AVENUE MASSAPEQUA NY 11758 |
| NEUXPOWER SOLUTIONS LTD | STUDIO 400 HIGHGATE STUDIOS 53 79 HIGHGATE ROAD LONDON NW5 1TL UNITED KINGDOM |
| NEVA MEANS | 25937 FAIRCREST CIR HEMET CA 92544 |
| NEVADA APPEAL | P.O. BOX 2288 ATTN: LEGAL COUNSEL CARSON CITY NV 89702 |
| NEVADA DEPARTMENT OF BUSINESS AND | INDUSTRY UNCLAIMED PROPERTY DIVISION 2501 EAST SAHARA AVENUE  SUITE 304 LAS VEGAS NV 89104 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVALGA, JEIMMIE D. | 7325 EAST PRAIRIE ROAD LINCOLNWOOD IL 60712 |
| NEVAREZ, ALMA | 1735 ORCHID ST AURORA IL 60505 |
| NEVAREZ, OMAR | 1702 W. VICTORY BLVD. APT. D BURBANK CA 91506 |
| NEVAREZ,DAVID A | 9814 MOUSETAIL COURT ELK GROVE CA 95757 |
| NEVAREZ,TELESFORA | 205 MCARTHUR NORTHLAKE IL 60164 |
| NEVELING, JOHN J | WESTMORELAND NURSING HOME 1350 N WESTERN AVE      202 LAKE FOREST IL 60045 |
| NEVELYN BLACK | 18356 EAST GUNNISON PLACE AURORA CO 80017 |
| NEVEN, NATHAN | 2420 PROSPECT AVENUE MONTROSE CA 91020 |
| NEVERE HATSIAN | 4 HIGH HILL CIRCLE WEATOGUE CT 06089 |
| NEVERFAIL | 3839 BEE CAVES ROAD SUITE 100 AUSTIN TX 78746 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR SHIRLEY NY 11967 |
| NEVES, JEANNETTE M | 124 OAK MANOR LANE ST. ROSE LA 70087 |
| NEVILLE CEPHAS | 5880 WOODLAND PT DR TAMARAC FL 33319 |
| NEVILLE GOULD | 821 E PALM RUN DR NORTH LAUDERDALE FL 33068 |
| NEVILLE JR, CARL E | 122 PATAPSCO AVE. BALTIMORE MD 21222 |
| NEVILLE MARQUES | 1722 NE 6TH ST #1305 BOYNTON BEACH FL 33435 |
| NEVILLE MCINTOSH | 979 S. KIRKMAN RD. APT. 36 ORLANDO FL 32811 |
| NEVILLE RAMSEY | 14 ROSEWOOD LANE BLOOMFIELD CT 06002 |
| NEVILLE, ANITA | 8903 TALC DR      2D BALTIMORE MD 21237-2120 |

| Claim Name | Address Information |
|---|---|
| NEVILLE, ARTHEL H | 13636 VENTURA BLVD #423 SHERMAN OAKS CA 91423 |
| NEVILLE, JENNIFER A | 1610 E. 1ST STREET LONG BEACH CA 90802 |
| NEVILLE, WILLIAM | 1452 NE EIGHTH STREET    Account No. 9524.1 BEND OR 97701 |
| NEVILS,BROOKE M | 3421 N. MARSHAFIELD APT. #3W CHICAGO IL 60657 |
| NEVIN III,ROBERT T | 305 FRANKLIN STREET BEL AIR MD 21014 |
| NEVINS, JOSEPH | VASSAR COLLEGE    BOX 66 124 RAYMOND AVE POUGHKEEPSIE NY 12604 |
| NEW ALBANY GAZETTE | 713 CARTER AVENUE ATTN: LEGAL COUNSEL NEW ALBANY MS 38652 |
| NEW ALBERTSON'S INC. | 1421 S. MANHATTAN AVE. ATTN:  J. HENDRY FULLERTON CA 92831 |
| NEW ALLIANCE BANK | LEASE |
| NEW AVENUE MARKETING LLC | 8581 SANTA MONICA BLVD    NO.407 WEST HOLLYWOOD CA 90069 |
| NEW BALANCE | 460 N ORLANDO AVE STE 110 WINTER PARK FL 327892988 |
| NEW BALANCE (ATHLETIC SHOE) | 20 GUEST ST BOSTON MA 21352040 |
| NEW BALANCE C/O FEET FIRST/SW STORE | 501 EVERGREEN WAY STE 521 MIKE DISIBIO SOUTH WINDSOR CT 06074 |
| NEW BERN SUN JOURNAL | 1300 GUM BRANCH RD JACKSONVILLE NC 28540 |
| NEW BERN SUN JOURNAL | PO BOX 1149 NEW BERN NC 28563 |
| NEW BOSTON GARDEN CORPORATION | 100 LEGENDS WAY BOSTON MA 02114 |
| NEW BRAUNFELS HERALD-ZEITUNG | 707 LANDA ST; PO BOX 311328 NEW BRAUNFELS TX 78130-6113 |
| NEW BRITAIN BERLIN ROTARY | PO BOX 1794 NEW BRITAIN CT 06050-1794 |
| NEW BRITAIN CHAMBER OF COMMERCE | 1 COURT ST NEW BRITAIN CT 06051 |
| NEW BRITAIN CITIGO LLC | 383 NEW BRITAIN AVE PLAINVILLE CT 06062-2015 |
| NEW BRITAIN ROCK CATS | P O BOX 1718 BILL DOWLING NEW BRITAIN CT 60501718 |
| NEW CANAAN VOLUNTEER AMBULANCE CORP | 182 SOUTH AVE NEW CANAAN CT 06840 |
| NEW CAR DEALERS ASSOCIATION | OF SAN DIEGO COUNTY 10065 MESA RIDGE COURT SAN DIEGO CA 92121-2916 |
| NEW CAR TEST DRIVE INC | PO BOX 60349 LOS ANGELES CA 90060-0349 |
| NEW CAR TEST DRIVE INC | 909 N SEPULVEDA BLVD 10TH FL EL SEGUNDO CA 90245 |
| NEW CAR TEST DRIVE INC | 3210 S DEARBORN ST SEATTLE WA 98144 |
| NEW CASTLE NEWS | 27 N. MERCER ST. NEW CASTLE PA 16103 |
| NEW CENTURY COMM. CORP. M | 2436 E. 117TH ST. BURNSVILLE MN 55337 |
| NEW CENTURY PRODUCTIONS | C/O WFMZ-TV 300 EAST ROCK RD ALLENTOWN PA 18103 |
| NEW CINGULAR WIRELESS PCS, LLC | ATTN: REAL ESTATE ADMINISTRATION 6100 ATLANTIC BLVD NORCROSS GA 30071 |
| NEW CINGULAR WIRELESS PCS, LLC | 213 SOUTH SPRING STREET (GARAGE LEASE AND ROOFTOP LICENSE) LOS ANGELES CA 90012 |
| NEW CITIZENS PRESS | P.O. BOX 19006 LANSING MI 48901 |
| NEW COFFEE IN TOWN | 1755 N ALEXANDRIA HOLLYWOOD CA 90027 |
| NEW CONCEPT GIFTS | P.O. BOX 1040 LIGHTFOOT VA 23090 |
| NEW CONVENANT HOUSE OF HOSPITALITY | 90 FAIRFIELD AVE STAMFORD CT 06902 |
| NEW COUNTRY BMW | 1 WESTON PARK ROAD HARTFORD CT 06120 |
| NEW COUNTRY MERCEDES BENZ | ONE WESTON PARK RD LINDA ARTON/ACCTS PAYABLE HARTFORD CT 06120 |
| NEW COUNTRY MERCEDES-BENZ | 1 WESTON STREET HARTFORD CT 06120 |
| NEW COUNTRY MOTOR CARS | ONE WESTON PARK RD CLIFFORD CODDINGTON HARTFORD CT 06120 |
| NEW DAY BROADBAND, LLC (M) | 9155 DESCHUTES RD. STE D PALO CEDRO CA 96073 |
| NEW DAY FINANCIAL | C/O NATIONWIDE ADVERTISING 1511 RITCHIE HWY STE 305 ARNOLD MD 21012 |
| NEW DAY FINANCIAL | 1623 FOREST DRIVE STE. 100 ANNAPOLIS MD 214037700 |
| NEW DAY MARKETING | 923 OLIVE STREET SANTA BARBARA CA 93101 |
| NEW DELHI TELEVISION LTD | W-17 GREATER KAILASH, PART 1 ATTN: LEGAL COUNSEL NEW DELHI 110048 |
| NEW DIRECTION SERVICES | 8300 FAIR OAKS BLVD NO. 303 CARMICHAEL CA 95608 |
| NEW DIRECTIONS PUBLISHING CORP | 80 8TH AVE NEW YORK NY 10011 |
| NEW EDGE FINANCIAL INC | ATTN MARIA EDSTROM 550 W JACKSON BLVD CHICAGO IL 60661 |
| NEW ENGLAND APPLIANCE INC | 364 ALBANY TPKE, PO BOX 224 CANTON CT 06019 |

| Claim Name | Address Information |
| --- | --- |
| NEW ENGLAND ASSOCIATED PRESS NEWS | EXECUTIVES ASSOCIATION 184 HIGH STREET BOSTON MA 02110 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 6 BIRCHWOOD DR EAST HAMPTON MA 01027 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | C/O DENNIS SKOGLUND 22 POMEROY MEADOW RD    UNIT 6 SOUTHAMPTON MA 01073 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 4 TROTTING RD CHELMSFORD MA 01824 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | ATTN BILL HOAR 4 TROTTING RD CHELMSFORD MA 01824 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | STEVE MILONE  % EAGLE TRIBUNE PUBLISHING CO.; 100 TURNPIKE ST NORTH ANDOVER MA 01845 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 111 MAPLEWOOD AVE - KEVIN PARKER C/O PORTSMOUTH HERALD PORTSMOUTH NH 03801 |
| NEW ENGLAND AUTO SALES | 195 WHITING STREET PLAINVILLE CT 06062 |
| NEW ENGLAND AUTO WHOLESALERS | 724 PAGE BOULEVARD SPRINGFIELD MA 01104 |
| NEW ENGLAND BELTING COMPANY | 27 MILL ST BERLIN CT 06037 |
| NEW ENGLAND CABLE & TELECOMMUNICATIONS | TEN FORBES RD    STE 440W BRAINTREE MA 02184 |
| NEW ENGLAND CABLE NEWS | 160 WELLS AVENUE NEWTON MA 02459 |
| NEW ENGLAND COMMUNICATIONS CORP | 1275  A1 CROWELL AVE ROCKY HILL CT 06511 |
| NEW ENGLAND CREATIVE | PO BOX 405 GRANBY CT 06035 |
| NEW ENGLAND CREATIVE | 21 BYRON DRIVE GRANBY CT 06035 |
| NEW ENGLAND DENTAL | 533 S BROAD ST BILL MARKANTONAKIS MERIDEN CT 06450 |
| NEW ENGLAND EYE CARE | 397 BROAD ST MARK STURGIS MANCHESTER CT 06040 |
| NEW ENGLAND FINANCIAL / METLIFE | PO BOX 37652 PHILADELPHIA PA 19101-7652 |
| NEW ENGLAND FINANCIAL / METLIFE | PO BOX 8500-8580 PHILADELPHIA PA 19178-8580 |
| NEW ENGLAND FINANCIAL / METLIFE | 700 QUAKER LANE WARWICK RI 02886 |
| NEW ENGLAND FINANCIAL / METLIFE | ATN BONNIE STRIEF CO METLIFE PDSC PO BOX 2016 AURORA IL 60507 |
| NEW ENGLAND FINISHES INC | 31 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| NEW ENGLAND MAILING SYSTEMS INC | 400 CHAPEL RD 3D SOUTH WINDSOR CT 06074 |
| NEW ENGLAND MECHANICAL SERVICE | PO BOX 31711   Account No. 1875 HARTFORD CT 06150-1711 |
| NEW ENGLAND NEWSPAPER | ADVERTISING EXECUTIVES PO BOX 1367 GREENFIELD MA 01302 |
| NEW ENGLAND NEWSPAPER | 70 WASHINGTON STREET STE 214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER | PO BOX 414782 BOSTON MA 02241-4782 |
| NEW ENGLAND NEWSPAPER | ATTN: KATHY NEEDHAM 23 EXCHANGE ST PAWTUCKET RI 02862 |
| NEW ENGLAND NEWSPAPER | ADVERTISING EXECUTIVES ASSOC THE RUTLAND HERALD PO BOX 668  27 WALES ST RUTLAND VT 05702-0668 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON ST SUITE 214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 W WASHINGTON ST SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON ST SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | NACON 70 WASHINGTON ST #214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | ADV MGRS ASSN,70 WASHINGTON ST,NO.2 SALEM MA 01970 |
| NEW ENGLAND OVERHEAD DOOR SERVICE | 304 MAIN AVE SUITE 164 NORWALK CT 06851 |
| NEW ENGLAND OVERHEAD DOOR SERVICE | 304 MAIN AVE PMB 164 NORWALK CT 06851 |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY JEFF HEITMANN WETHERFIELD CT 06109 |
| NEW ENGLAND PERSONNEL | 1850 SILAS DEANE HWY STE 2 KATHERINE CLARKE ROCKY HILL CT 06067 |
| NEW ENGLAND SILICA | P O BOX 185 ROBERT BELLODY SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
| --- | --- |
| NEW ENLIGHTMENT RADIO NETWORK | C/O DAKOTA SKY EDUCATION PO BOX 7132 BISMARCK ND 58507 |
| NEW ENLIGHTMENT RADIO NETWORK | PO BOX 7132 BISMARCK ND 58507 |
| NEW ERA | 160 DELAWARE AVE BUFFALO NY 14202 |
| NEW ERA | 160 DELAWARE AVE BUFFALO NY 142022404 |
| NEW ERA | PO BOX 054 BUFFALO NY 14240 |
| NEW ERA CAP CO INC | 8061 ERIE RD PO BOX 208 DERBY NY 14047-0208 |
| NEW ERA CAP CO., INC. | ATTN: RAYMOND L. BARRY 150 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW ERA CAP CO., INC. | ATTN: GARY BORKOWSKI AND LORRIE TURNER, ESQ. 160 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW GH BERLIN OIL CO | 42 RUMSEY RD EAST HARTFORD CT 06108 |
| NEW GLASGOW EVENING NEWS | 352 EAST RIVER RD. PO BOX 159 NEW GLASGOW NS B2H 5E2 CANADA |
| NEW GREAT DRAGON | 224 12 LINDEN BLVD CAMBRIA HEIGHTS NY 11411 |
| NEW HAMPSHIRE  ABANDONED PROPERTY | DIVISION  TREASURY DEPT. 25 CAPITOL STREET RM 205 CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE TREASURY DEPT. | ABANDONED PROPERTY DIVISION 25 CAPITOL STREET RM 205 CONCORD NH 03301 |
| NEW HAVEN PARKING AUTHORITY | 50 UNION AVENUE NEW HAVEN CT 06519 |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE ATTN: LEGAL COUNSEL NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | 40 SARGENT DR NEWPAPERS IN EDUCATION NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | PO BOX 8626 NEW HAVEN CT 06531 |
| NEW HAVEN REGISTER | PO BOX 8715 NEW HAVEN CT 06531-0715 |
| NEW HAVEN REGISTER | PO BOX 9702 NEW HAVEN CT 06536-0901 |
| NEW HERMES INC | 2443 PARK CENTRAL BLVD DECATUR GA 30035 |
| NEW HERMES INC | DRAWER NUMBER GA00086 PO BOX 530103 ATLANTA GA 30353-0103 |
| NEW HERMES INC | P O BOX 740092 ATLANTA GA 30374-0092 |
| NEW HERMES INC | PO BOX 934020 ATLANTA GA 31193-4020 |
| NEW HOMES EXTERIORS, INC. | MR. STEVEN M. KRUSE 554 E. BURNETT RD. ISLAND LAKE IL 60042 |
| NEW HOPE TELEPHONE CO-OP M | P. O. BOX 452 NEW HOPE AL 35760 |
| NEW HORIZONS | 14115 FARMINGTON RD LIVONIA MI 481545457 |
| NEW JERSEY CORPORATION TAX | CN 257 TRENTON NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 245 PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402 TRENTON NJ 08625-0402 |
| NEW JERSEY FSPC | PO BOX 4880 TRENTON NJ 08650-4880 |
| NEW JERSEY HERALD | P.O.BOX 10 ATTN: LEGAL COUNSEL NEWTON NJ 07860 |
| NEW JERSEY HERALD | PO BOX 10 NEWTON NJ 07860 |
| NEW JERSEY NETWORK | P.O. BOX 777 ATTN: LEGAL COUNSEL TRENTON NJ 08625 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW KENT FIRE DEPARTMENT | PO BOX 272 BARHAMSVILLE VA 23011 |
| NEW KENT FIRE DEPARTMENT | C/O STEPHANIE HENRY 1528 GLENSIDE DRIVE RICHMOND VA 23226 |
| NEW KENT POST OFFICE | NEW KENT NEW KENT VA 23124 |
| NEW KING BUFFET | 2157 E SEMORAN BLVD APOPKA FL 327035710 |
| NEW KNOXVILLE CABLE SYS. M | 301 WEST  SOUTH STREET NEW KNOXVILLE OH 45871 |
| NEW LEADS | 5711 SOUTH 86TH CIR RALSTON NE 68127 |
| NEW LIFE COMMUNITY CHURCH | MR. RICHARD GRACIA 3603 S. MORGAN CHICAGO IL 60609 |
| NEW LIFE HOPE CENTER | SUITE F&G 9633 LIBERTY RD RANDALLSTOWN MD 21133 |
| NEW LIFE WORSHIP CENTER | 915 DOUGLAS PIKE ATTN: LEGAL COUNSEL SMITHFIELD RI 02917 |
| NEW LINE | 888 SEVENTH AVENUE NEW YORK NY 10106 |

| Claim Name | Address Information |
|---|---|
| NEW LINE CINEMA | PO BOX 27376 NEW YORK NY 07188-7376 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE NEW YORK NY 10106 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE ATTN  SHIVAN SECHARAN NEW YORK NY 10106 |
| NEW LINE CINEMA | ATTN MICHAEL DONOHUE 888 SEVENTH AVENUE NEW YORK NY 10106 |
| NEW LINE MARKETING | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| NEW LINE TELEVISION | 156 W. 56TH ST SUITE 1401 NEW YORK NY 10019 |
| NEW LINE TELEVISION | 888 SEVENTH AVENUE 20TH FLOOR NEW YORK NY 10106 |
| NEW LINE TELEVISION | 116 NORTH ROBERTSON BLVD. LOS ANGELES CA 90048 |
| NEW LINE TELEVISION | 825 AN VICENTE BLVD. LOS ANGELES CA 90048 |
| NEW LINE TELEVISION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| NEW MASS MEDIA, INC. | 87 SCHOOL ST. HATFIELD MA 01038 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050 PO BOX 26110 SANTA FE NM 87505 |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A SANTA FE NM 87507 |
| NEW MEXICO TAXATION | AND REVENUE DEPARTMENT, PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127 SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION AND REVENUE | DEPARTMENT UNCLAIMED PROPERTY OFFICE P.O. BOX 25123 SANTA FE NM 87504 |
| NEW MILLINNUM PRODUCTIONS | 1406 N OCEAN DR HOLLYWOOD FL 33019-3315 |
| NEW NEWSEASONS | 1263 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| NEW OFFICE TEMPS INC | ONE EAST WACKER DRIVE STE 2400 CHICAGO IL 60601 |
| NEW OFFICE TEMPS INC | ONE E WACKER DR CHICAGO IL 60601 |
| NEW ORLEANS HEARST/ARGYLE | 221 EAST JOSEPHINE ST. CHALMETTE LA 70043 |
| NEW ORLEANS HORNETS NBA LP | 1250 POYDRAS   19TH FLR NEW ORLEANS LA 70113 |
| NEW ORLEANS.COM MEDIA LLC | 839 ST. CHARLES AVE SUITE 308 ATTN: LEGAL COUNSEL NEW ORLEANS LA 70130 |
| NEW PAGE CORPORATION | MR. TOM BARNHORST 26 W 364 TORREY PINES CT WINFIELD IL 60190 |
| NEW PARIS QUALITY CABLE M | P. O. BOX 7 NEW PARIS IN 46553 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AVENUE PO BOX 630 LEBANON PA 17042-0630 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AV PO BOX 630 LEBANON PA 17042-0630 |
| NEW PERSPECTIVE | 760 MCHENRY RD WHEELING IL 60090-3861 |
| NEW PIG CORPORATION | ATTN  ORDER DESK 1 PORK AVENUE TIPTON PA 16684 |
| NEW PIG CORPORATION | ONE PORK AVENUE TIPTON PA 16684-0304 |
| NEW PIG CORPORATION | PIG PLACE ONE PORK AVENUE TIPTON PA 16684-0304 |
| NEW PIG CORPORATION | ONE PORK AV TIPTON PA 16684-0304 |
| NEW PRESS | 38 GREENE ST NEW YORK NY 10013 |
| NEW PROIMAGE AMERICA | 212   CARNEGIE CENTER SUITE 206 PRINCETON NJ 08540 |
| NEW REVENUE SOLUTIONS LLC | 730 PEACHTREE ST STE 600 ATLANTA GA 30308 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | 435 N. MICHIGAN CHICAGO IL 60611 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | 333 LAS OLAS WAY FT LAUDERDALE FL 33301 |
| NEW RIVER REALITY CORP. | 1765 SE 7 ST FORT LAUDERDALE FL 33316 |
| NEW SEOUL OPTICA | 3223 W LAWRENCE AVE CHICAGO IL 60625-5208 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE VALLEY STREAM NY 11580 |
| NEW STATE TAX DEPARTMENT OF TAXATION AND | FINANCE, BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH BALAI BERITA 31 JALAN RIONG, 59100 KUALA LUMPUR MALAYSIA |

| Claim Name | Address Information |
|---|---|
| NEW TOWN COMMERCIAL ASSOCIATION | COLLINS WATERS AGENCY 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| NEW TOWN UNITED METHODIST CHURCH | ATTN: DAVID FORD 5209 MONTICELLO AVENUE WILLIAMSBURG VA 23185 |
| NEW TRIPOLI NATIONAL | PO BOX 468 NEW TRIPOLI PA 18066-0468 |
| NEW ULM TELECOM, INC. | 27 N. MINNESOTA ST. ATTN: LEGAL COUNSEL NEW ULM MN 56073 |
| NEW ULM TELECOM, INC. M | P O BOX 697 NEW ULM MN 56073 |
| NEW UNIVERSITY | 3100 GATEWAY COMMONS IRVINE CA 92697-4250 |
| NEW VISION HOMES | 216 FORSYTHIA LN ALLENTOWN PA 18104-8547 |
| NEW VISIONS SYNDICATIONS | P.O. BOX 599 ASPEN CO 81612 |
| NEW VISIONS SYNDICATIONS | 9911 WEST PICO BLVD SUITE 980 LOS ANGELES CA 90035 |
| NEW VISIONS SYNDICATIONS | 1011 BRIOSO DRIVE SUITE 101 COSTA MESA CA 92627 |
| NEW VISTA PROPERTIES | 91 FALLING STAR IRVINE CA 92614 |
| NEW WAVE COMM WGEL | 309 WEST MAIN, PO BOX 277 ATTN: LEGAL COUNSEL GREENVILLE IL 62246 |
| NEW WEST REALTY INC. | 1440 W TAYLOR ST CHICAGO IL 606074623 |
| NEW WORLD COMMUNICATIONS OF ATLANTA | 1551 BRIARCLIFF ROAD ATTN: LEGAL COUNSEL ATLANTA GA 30306 |
| NEW WORLD ENTERTAINMENT | 3340 OCEAN PARK BLVD. SANTA MONICA CA 90405 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | C/O GREAT PITCH MEDIA 311 WEST 34TH ST    12TH FLR NEW YORK NY 10001 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | C/O NOELLE ELAINE MEDIA INC 118  E 28TH ST    STE 207 NEW YORK NY 10016 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | PO BOX 2446 ROCKFELLER CENTER NEW YORK NY 10185 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | MAILBOXES OF PARK SLOPE 328 FLATBUSH AV PO BOX 107 BROOKLYN NY 11238 |
| NEW YORK BLOOD PRESSURE | 111 WEST 57TH STREET STE 420 NEW YORK NY 10019 |
| NEW YORK BLOOD PRESSURE | 310 EAST 67TH ST NEW YORK NY 10021 |
| NEW YORK BLOOD PRESSURE | NYBC DEVELOPMENT DEPT PO BOX 9674 UNIONDALE NY 11553-9814 |
| NEW YORK BLOOD PRESSURE | 1200 PROSPECT AVE WESTBURY NY 11590 |
| NEW YORK BLOOD PRESSURE | 1355 PITTSFORD MENDON RD PO BOX 471 MENDON NY 14506 |
| NEW YORK CITY | CITY OF NEW YORK - DCAS 1 CENTRE ST MUNICIPAL BUILDING  17TH FLR NEW YORK NY 10007 |
| NEW YORK CITY | DEPARTMENT OF RECORDS INFORMATION SVC 31 CHAMBERS ST  STE 305 NEW YORK NY 10007 |
| NEW YORK CITY | RECORDS & INFORMATION SRVCS CITY HALL LIBRARY 31 CHAMBERS ST NEW YORK NY 10007 |
| NEW YORK CITY | RED LIGHT VIOLATIONS MONITORING 66 JOHN STREET 2ND FLOOR NEW YORK NY 10007 |
| NEW YORK CITY | PARKING VIOLATIONS PO BOX 3600 CHURCH ST STATION NEW YORK NY 10008-3600 |
| NEW YORK CITY | DEPT OF FINANCE RED LIGHT CAMERA MONITORING PROGRAM PO BOX 3674 CHURCH STREET STATION NEW YORK NY 10008-3674 |
| NEW YORK CITY | DEPARTMENT OF FINANCE 137 CENTRE ST  4TH FLR NEW YORK NY 10013 |
| NEW YORK CITY | ENVIRONMENTAL CONTROL BOARD 66 JOHN ST        10TH FLR NEW YORK NY 10038 |
| NEW YORK CITY | RED LIGHT VIOLATIONS MONITORING 66 JOHN STREET 2ND FLOOR NEW YORK NY 10038 |
| NEW YORK CITY | PARKING VIOLATIONS OPERATION PO BOX 2337 PECK ST STATION NEW YORK NY 10272 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 2127 PECK SLIP STATION NEW YORK NY 10272-2127 |
| NEW YORK CITY | DEPARTMENT OF FINANCE 25 ELM PLACE 3RD FL DESK AUDIT UNIT BROOKLYN NY 11201 |
| NEW YORK CITY | FIRE DEPARTMENT 9 METROTECH CENTER CASHIERS OFFICE BROOKLYN NY 11201-3857 |
| NEW YORK CITY | DEPT OF ENVIRONMENTAL PROTECTION 59-17 JUNCTION BLVD. 17TH FLOOR FLUSHING NY 11373 |
| NEW YORK CITY | 80 30 PARK LANE NEW YORK NY 11415 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 15361 ALBANY NY 12212-5361 |
| NEW YORK CITY | PO BOX 2950-ESP TRAFFIC VIOLATIONS PLEA UNIT ALBANY NY 12220-0950 |
| NEW YORK CITY | TRANSIT LAW DEPT 130 LIVINGSTON ST        12TH FLR BROOKLYN NY 12224 |

| Claim Name | Address Information |
|---|---|
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 5150 KINGSTON NY 12402-5150 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 5060 KINGSTON NY 12402-5060 |
| NEW YORK CITY DEPT OF BUILDINGS | 280 BROADWAY NEW YORK NY 10007 |
| NEW YORK CITY DEPT OF BUILDINGS | 60 HUDSON ST NEW YORK NY 10013 |
| NEW YORK CITY FIRE DEPT | CHURCH STREET STATION PO BOX 840 NEW YORK NY 10008-0840 |
| NEW YORK CITY FIRE DEPT | CHURCH STREET STATION PO BOX 9033 NEW YORK NY 10256-9033 |
| NEW YORK CITY INDUSTRIAL | 110 WILLIAM ST NEW YORK NY 10038 |
| NEW YORK CITY INDUSTRIAL | P O BOX 27799 NEW YORK NY 10087 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT | AGENCY (IDA) 110 WILLIAM ST. NEW YORK NY 10038 |
| NEW YORK DAILY NEWS | 125 THEODORE CONRAD DR. JOSEPH W. GILKEY JR JERSEY CITY NJ 07205 |
| NEW YORK DAILY NEWS | 450 W 33RD ST NEW YORK NY 10001-2681 |
| NEW YORK DAILY NEWS | PO BOX 7777 W 4995 PHILADELPHIA PA 19175-4995 |
| NEW YORK DEPT. OF FINANCE | BOX 3900 NEW YORK NY 10008 |
| NEW YORK DESIGN STUDIO | 553 CENTRAL AVE CEDARHURST NY 11516 |
| NEW YORK FILM CRITICS CIRCLE | C/O MARSHALL FINE 2 MANCUSO DR OSSINING NY 10562 |
| NEW YORK FLOORING CONSORTIUM | 130 W 42ND ST          STE 611 NEW YORK NY 10036 |
| NEW YORK FOOTBALL GIANTS INC | GIANTS STADIUM EAST RUTHERFORD NJ 07073 |
| NEW YORK FOOTBALL GIANTS INC | PO BOX 10733 NEWARK NJ 07193 |
| NEW YORK HELMSLEY HOTEL | 212 EAST 42ND STREET NEW YORK NY 10017 |
| NEW YORK INTERCONNECT LLC | PO BOX 19252 NEWARK NJ 07195 |
| NEW YORK INTERCONNECT LLC | 111 SETWART AVE BETHPAGE NY 11714 |
| NEW YORK ISLANDERS HOCKEY CLUB LP | 1255 HEMPSTEAD TPKE UNIONDALE NY 11553 |
| NEW YORK JETS FOOTBALL CLUB | 1000 FULTON AVENUE HEMPSTEAD NY 11550 |
| NEW YORK MAGAZINE | 75 VARICK STREET ATTN:  MARY BURKE NEW YORK NY 10013 |
| NEW YORK MAGAZINE | 75 VARICK STREET NEW YORK NY 10013 |
| NEW YORK MAGAZINE | 444 MADISON AV NEW YORK NY 10022 |
| NEW YORK MAGAZINE | ATTN  SARAH JEWLER 444 MADISON AVENUE NEW YORK NY 10022 |
| NEW YORK MAGAZINE | PO BOX 420213 PALM COAST FL 32142-0213 |
| NEW YORK MARRIOTT MARQUIS | 1535 BROADWAY NEW YORK NY 10036 |
| NEW YORK METS | 123-01 ROOSEVELT AVE SHEA STADIUM FLUSHING NY 11368 |
| NEW YORK METS | TICKET OFFICE SHEA STADIUM FLUSHING NY 11368 |
| NEW YORK METS | MR. BILL IANNICIELLO 123-01 ROOSEVELT AVENUE FLUSHING NY 11368 |
| NEW YORK METS | CITI FIELD FLUSHING NY 11368 |
| NEW YORK METS | 123-01 ROOSEVELT AVE SHEA STADIUM FLUSHING NY 11368-1699 |
| NEW YORK MOVES LLC | 4097 LEXINGTON AVE NEW YORK NY 10163 |
| NEW YORK MUSICAL THEATRE FESTIVAL | 242 WEST 38TH STREET     NO.1102 NEW YORK NY 10018 |
| NEW YORK MUSICAL THEATRE FESTIVAL | 1697 BROADWAY        STE 02 NEW YORK NY 10019 |
| NEW YORK NEWSPAPER PUBLISHERS ASSOC INC | 291 HUDSON AV        STE A ALBANY NY 12210 |
| NEW YORK POST | 18 WEST 18TH ST ATTN: ADAM NELSON NEW YORK NY 10011 |
| NEW YORK POST | 18 W 18TH ST     5TH FLR NEW YORK NY 10011 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK POST | 1211 AVVENUE OF THE AMERICAS (9TH FLOOR) ATTN; MICHAEL RACANO NEW YORK NY 10036 |
| NEW YORK POST | 1211 6TH STREET NEW YORK NY 10036 |
| NEW YORK POST | 1211 AV OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS 15TH FLR ATTN: DONOVAN GORDON NEW YORK NY 10036-8790 |
| NEW YORK POST | 900 E. 132ND ST JOSEPH VINCENT BRONX NY 10454 |
| NEW YORK POST | PO BOX 7247-6529 PHILADELPHIA PA 19170 |

| Claim Name | Address Information |
|---|---|
| NEW YORK POST | PO BOX 7247 7702 PHILADELPHA PA 19170-7702 |
| NEW YORK POST | PO 371-461 PITTSBURG PA 15250 |
| NEW YORK POWER AUTHORITY | ATTN: CONTROLLER (SENT VIA ACH TO CHASE MANHATTAN) BOX 5253 GPO NEW YORK NY 10087-5253 |
| NEW YORK POWER AUTHORITY | LOCK BOX PROCESSING-7TH FL EAST 4 CHASE METROTECH CENTER LOCK BOX-5253 BROOKLYN NY 11245 |
| NEW YORK POWER AUTHORITY | PO BOX 2245 SYRACUSE NY 13220-2245 |
| NEW YORK PRESS CLUB | 330 W 42ND STREET NEW YORK NY 10036 |
| NEW YORK PRESS CLUB | 361 W 46TH ST NEW YORK NY 10036-3805 |
| NEW YORK PRESS CLUB | 1636 THIRD AVE  BOX 188 NEW YORK NY 10128 |
| NEW YORK REVIEW OF BOOKS | 435 HUDSON STREET  3RD FLOOR NEW YORK NY 10014 |
| NEW YORK REVIEW OF BOOKS | 435 HUDSON STREET NEW YORK NY 100143994 |
| NEW YORK STATE | ETHNICS COMMISSION 25 BEAVER ST   RM 875 NEW YORK NY 10004 |
| NEW YORK STATE | INSURANCE DEPT 25 BEAVER ST  2ND FLR NEW YORK NY 10004 |
| NEW YORK STATE | OFC OF COURT ADMINISTRATION 25 BEAVER ST    8TH FLR NEW YORK NY 10004 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 3963 NEW YORK NY 10008 |
| NEW YORK STATE | DEPARTMENT OF LABOR UI APPEAL BOARD PO BOX 697 MAIL STOP 6F ATTN  PAT OR ADELE NEW YORK NY 10014-0697 |
| NEW YORK STATE | 2006 GOVERNORS TOURISM CONF NYS DIV OF MARKETING ADV & TOURISM 633 THIRD AVE 33RD FLR NEW YORK NY 10017 |
| NEW YORK STATE | 633 THIRD AVENUE 33RD FLOOR NEW YORK NY 10017 |
| NEW YORK STATE | BOX 5973 GPO NEW YORK NY 10087-5973 |
| NEW YORK STATE | DEPT OF ENVIRONMENTAL CONSERVATION REGULATORY FEE DETERMINATION UNIT BOX 5973 GPO NEW YORK NY 10087-5973 |
| NEW YORK STATE | AWG LOCKBOX GPO P O BOX 26444 NEW YORK NY 10087-6444 |
| NEW YORK STATE | GENERAL POST OFFICE PO BOX 26823 NEW YORK NY 10087-6823 |
| NEW YORK STATE | PO BOX 27435 NEW YORK NY 10087-7435 |
| NEW YORK STATE | GENERAL POST OFFICE P O BOX 1208 NEW YORK NY 10116 |
| NEW YORK STATE | NYS SALES TAX PROCESSING GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE | SALES TAX PROCESSING JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | NYS SALES TAX PROCESSING GENERAL POST OFFICE P O BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | PO BOX 1205 GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE | NEW YORK STATE SALES TAX CENTRAL PROCESSING NEW YORK NY 10116-1208 |
| NEW YORK STATE | NEW YORK STATE SALES TAX CENTRAL PROCESSING P.O BOX 1208 NEW YORK NY 10116-1208 |
| NEW YORK STATE | RECIPROCAL TAX AGREEMENT JAF BUILDING P O BOX 1209 NEW YORK NY 10116-1209 |
| NEW YORK STATE | PO BOX 3131 NEW YORK NY 10116-3131 |
| NEW YORK STATE | NATURAL HERITAGE TRUST NYS PARKS/ LI REGION PO BOX 247 BABYLON NY 11702 |
| NEW YORK STATE | FARMINGDALE STATE UNIVERSITY 2350 BROADHOLLOW RD FARMINGDALE NY 11735 |
| NEW YORK STATE | DEPARTMENT OF TRANSPORTATION 7150 REPUBLIC AIRPORT RM 216 FARMINGDALE NY 11735-3930 |
| NEW YORK STATE | PARKS DEPARTMENT 235 PINELAWN RD MELVILLE NY 11747 |
| NEW YORK STATE | DEPT OF TAXATION FINANCE SUFFOLK DISTRICT OFFICE SALES TAX SECTION ST OFF BLDG 250 VETS HWY RM 15 HAUPPAUGE NY 11787 |
| NEW YORK STATE | NYS OFC OF CHILDREN & FAMILIY SRVC 52 WASHINGTON ST RENSELAER NY 12144-2796 |
| NEW YORK STATE | DIV OF TECHNOLOGY RENSSELAER TECHNOLOGY PARK; 125 JORDAN RD ATTN: GAIL TESTO TROY NY 12180 |
| NEW YORK STATE | WORKERS COMPENSATION BOARD PO BOX 401 ALBANY NY 12201-0401 |
| NEW YORK STATE | PROCESSING UNIT PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE | PO BOX 1912 ALBANY NY 12201-1912 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE | DEPT OF TAXATION & FINANCE WIRELESS COMMUNICATIONS SVC PO BOX 22020 ALBANY NY 12201-2020 |
| NEW YORK STATE | PO BOX 22079 ALBANY NY 12201-2079 |
| NEW YORK STATE | PO BOX 22109 NYS ESTIMATED CORPORATION TAX ALBANY NY 12201-2109 |
| NEW YORK STATE | PROCESSING UNIT PO BOX 22109 ALBANY NY 12201-2109 |
| NEW YORK STATE | STATE COMMISSION OF CORRECTION 4 TOWER PLACE ALBANY NY 12203-3764 |
| NEW YORK STATE | COMMISSIONER TAXATION AND FINANCE NYS CORP TAX PROCESSING UNIT ALBANY NY 12204-4936 |
| NEW YORK STATE | COMMISSIONER  TAXATION AND FINANCE NYS CORP TAX PROCESING UNIT PO BOX 22038 ALBANY NY 12204-4936 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE | TCD CHILD SUPPORT ENFORCEMENT SECTION PO BOX 5350 ALBANY NY 12205-0350 |
| NEW YORK STATE | WORKERS COMPENSATION BOARD WCB ASSESSMENT COLLECTIONS FINANCE OFFICE RM 301 ALBANY NY 12207 |
| NEW YORK STATE | 20 PARK ST RM 301 ALBANY NY 12207 |
| NEW YORK STATE | DIVISION OF LICENSING SERVICES 84 HOLLAND AVE ALBANY NY 12208-3490 |
| NEW YORK STATE | LLC/LLP FEE PO BOX 15106 ALBANY NJ 12212-5106 |
| NEW YORK STATE | UNEMPLOYMENT INSURANCE APPEAL BOARD PO BOX 15126 ALBANY NY 12212-5126 |
| NEW YORK STATE | CHILD SUPPORT PROCESSING CENTER PO BOX 15363 ALBANY NY 12212-5363 |
| NEW YORK STATE | DEPARTMENT OF MOTOR VEHICLES REVENUE ACCOUNTING PO BOX 2409/EMPIRE STATE PLAZA ALBANY NY 12220-0409 |
| NEW YORK STATE | TRAFFIC PLEA UNIT PO BOX 2950 ESP ALBANY NY 12220-0950 |
| NEW YORK STATE | THE STATE CAPITOL ALBANY NY 12224 |
| NEW YORK STATE | MISC TAX RETURNS PROCESSING BLDG W A HARRIMAN CAMPUS ALBANY NY 12227-0098 |
| NEW YORK STATE | MISCELLANEOUS RECORDS UNIT 41 STATE ST ALBANY NY 12231 |
| NEW YORK STATE | OFFICE OF THE FIRE PREVENTION 41 STATE ST ALBANY NY 12231 |
| NEW YORK STATE | DEPT OF STATE 41 STATE STREET ALBANY NY 12231-0001 |
| NEW YORK STATE | DIVISION OF CORPORATIONS RECORDS AND UCC 41 STATE STREET ALBANY NY 12231-0002 |
| NEW YORK STATE | DEPT OF TRANSPORTATION RECORDS ACCESS OFFICE BLDG 5, RM 524 ALBANY NY 12232 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE | EDUCATION DEPT ROOM 309EB ALBANY NY 12234 |
| NEW YORK STATE | ST BOARD ENGINEERING LAND SURVEYING 89 WASHINGTON AVE SECOND FL MEZZANINE EAST WING ALBANY NY 12234 |
| NEW YORK STATE | PROF LICENSING SERVICES 89 WASHINGTON AVE ALBANY NY 12234-1000 |
| NEW YORK STATE | DEPT OF HEALTH CORNING TOWER   RM 2348 ALBANY NY 12237-0044 |
| NEW YORK STATE | OFFICE OF GENERAL SRVCS (PRK) FINANCIAL ADMIN TOWER BLDG 40 FLR GOV NA ROCKEFELLER EMPIRE ST PLZ ALBANY NY 12242 |
| NEW YORK STATE | 2002 GOVERNORS TOURISM CONFERENCE ATTN  RITA D MALLEY REGISTAR 30 S PEARL ST 2ND FLR ALBANY NY 12245 |
| NEW YORK STATE | 2004 GOVERNORS TOURISM CONFER 30 S PEARL ST DEPT OF ECONOMIC DEVELOPMENT ALBANY NY 12245 |
| NEW YORK STATE | 30 SOUTH PEARL STREET ALBANY NY 12245 |
| NEW YORK STATE | DIVISION OF TOURISM ATTN RITA D MALLERY 30 SOUTH PEARL ST ALBANY NY 12245 |
| NEW YORK STATE | LLC/LLP FEE PO BOX 61000 STATE PROCESSING CENTER ALBANY NY 12261-0001 |
| NEW YORK STATE | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE | PO BOX 4301 BINGHAMTON NY 13902-4301 |
| NEW YORK STATE | PARK & RECREATION MOUREAU LAKE STATE PARK 655 OLD SARATOGA RD GANSEVOORT NY 12831 |
| NEW YORK STATE | 101 BORAD ST CAREER AND PLACEMENT CENTER PLATTSURGH NY 12901 |
| NEW YORK STATE | DIVISON OF LICENSING SERVICES PO BOX 22001 ALBANY NY 22001 |
| NEW YORK STATE | MIDWESTERN REGIONAL OFFICE SALES TAX SECTION 1011 E TOUHY AVE SUITE 475 DES |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE | PLAINES IL 60018 |
| NEW YORK STATE BROADCASTERS ASS | 1805 WESTERN AVENUE ALBANY NY 12203 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT PO BOX 22101 ALBANY NY 12201-2101 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER OFFICE OF UNCLAIMED FUNDS 8TH FLOOR 110 STATE STREET ALBANY NY 12236 |
| NEW YORK STATE SALES TAX | PO BOX 1205 GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE SALES TAX | CENTRAL PROCESSING PO BOX 1208 NEW YORK NY 10116-1208 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE SALES TAX | ASSESSMENT RECEIVABLE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NEW YORK STATE TRAVEL AND VACATION ASSOC | PO BOX 285 AKRON NY 14001 |
| NEW YORK STATE TRAVEL AND VACATION ASSOC | PO BOX 285 ALBANY NY 14001 |
| NEW YORK STATE WORKERS' COMP BOARD | 20 PARK STREET NEW YORK NY 12207 |
| NEW YORK STOCK EXCHANGE (PHONES) | 20 BROAD STREET NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION PO BOX 4695 NEW YORK NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION P.O. BOX 4530 NEW YORK NY 10163 |
| NEW YORK STOCK EXCHANGE INC | BOX 1006 PO BOX 8500 PHILADELPHIA PA 19178 |
| NEW YORK STOCK EXCHANGE INC | NYSE MARKET INC - BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEW YORK TIMES | PO BOX 19498 NEWARK NJ 07195-0001 |
| NEW YORK TIMES | PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES | 3003 WOODBRIGE AVE TOM PENNACCHIO EDISON NJ 08837 |
| NEW YORK TIMES | 620 EIGHTH AVE 5TH FLOOR SYNDICATION SALES CORP. NEW YORK NY 10018 |
| NEW YORK TIMES | 229 WEST 43RD STREET ATTN: VICE PRESIDENT, CIRCULATION NEW YORK NY 10036 |
| NEW YORK TIMES | 229 WEST 43RD STREET ED MAHER NEW YORK NY 10036 |
| NEW YORK TIMES | 229 WEST 43RD ST NEW YORK NY 10036 |
| NEW YORK TIMES | 122 E. 42ND ST. NEW YORK NY 10168 |
| NEW YORK TIMES | 122 EAST 42ND ST 14TH FLOOR NEW YORK NY 10168-1401 |
| NEW YORK TIMES | 47 25 34TH ST LONG ISLAND CITY NY 11103 |
| NEW YORK TIMES | CS BOX 9506 UNIONDALE NY 11555-9506 |
| NEW YORK TIMES | 3000 HEMPSTEAD TURNPIKE NO.400 LEVITOWN NY 11756 |
| NEW YORK TIMES | PO BOX 15647 WORCESTER MA 01615-0647 |
| NEW YORK TIMES | W4825 PO BOX 7777 PHILADELPHIA PA 19175 |
| NEW YORK TIMES | PO BOX 4039 WOBURN MA 01888-4039 |
| NEW YORK TIMES | GEORGIA SMITH VP/ FEDERATION SERVICES NEWSPAPER ASSOC OF AMERICA 4401 WILSON BLVD SUITE 900 ARLINGTON VA 22203 |
| NEW YORK TIMES | PO BOX 371456 PITTSBURGH PA 15250-7456 |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD ATTN: HANK ODAY TORRANCE CA 90503 |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD TORRANCE CA 90503 |
| NEW YORK TIMES (DAILY/COMMUNITY) | 101 W. MAIN ST., SUITE 7000 ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 TAMPA FL 33607 |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET ATTN: VICE PRESIDENT-DISTRIBUTION NEW YORK NY 10036 |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET NEW YORK NY 10036 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | SYNDICATION SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS PO BOX 19342 NEWARK NJ 07195-0342 |
| NEW YORK TIMES SYNDICATION | 609 GREENWICH STREET 6TH FLOOR NEW YORK NY 10014 |
| NEW YORK TIMES SYNDICATION | 229 W 43RD ST 9TH FL NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 5263 CHURCH ST STATION NEW YORK NY 10249 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS CS BOX 9506 SALES COMPANY INC UNIONDALE NY 11555-9506 |
| NEW YORK TIMES, INC | 229 WEST 43RD STREET NEW YORK NY 10036 |
| NEW YORK TYPOGRAPHICAL UNION NO 6 | 352 7TH AVE  ROOM 601 NEW YORK NY 10001 |
| NEW YORK YANKEES | YANKEE STADIUM TICKET OFFICE P O BOX 26490 NEW YORK NY 10087-6490 |
| NEW YORK YANKEES | ATTN: RANDY LEVINE YANKEE STADIUM BRONX NY 10451 |
| NEW YORK YANKEES | 800 RUPPER PLACE BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM TICKET MANAGER BRONX NY 10451 |
| NEW YORK YANKEES | MR. IFRAN KIRIMCA 800 RUPPERT PLACE BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM 1 E 161ST ST BRONX NY 10451 |
| NEW YORK YANKEES | 555 W ADAMS, 9TH FL CHICAGO IL 60661 |
| NEW YORKS DELICIOUS PIZZA | 766 2ND AVE NEW YORK NY 10017 |
| NEW, KATHY | 2211 OLD BRICK FARM RD PROVIDENCE FORGE VA 23140 |
| NEW, RICKY | 77 FRIENDSHIP RD NEWPORT NEWS VA 23602 |
| NEW, STRT | 1413 N 18TH RD STREATOR IL 61364 |
| NEWARK | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK INONE | 67 WALNUT AVENUE CLARK NJ 07066 |
| NEWARK INONE | 75 ORVILLE DR BOHEMIA NY 11716 |
| NEWARK INONE | 1503 N CEDAR CREST BLVD ALLENTOWN PA 18104 |
| NEWARK INONE | ATTN:JENNIFER 1080 WOODCOCK ROAD ORLANDO FL 32803 |
| NEWARK INONE | PO BOX 94151 PALATINE IL 60091-4151 |
| NEWARK INONE | P O BOX 94151 PALATINE IL 60094-4151 |
| NEWARK INONE | PO BOX 94152 PALATINE IL 60094-4152 |
| NEWARK INONE | 1919 S. HIGHLAND AVE AMIE SUITE A320  FAX 630-424-8048 LOMBARD IL 60148 |
| NEWARK INONE | 4801 NORTH RAVENSWOOD AVE CHICAGO IL 60640 |
| NEWARK INONE | PO BOX 70582 CHICAGO IL 60673 |
| NEWARK INONE | 12631 EAST IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| NEWAY PACKAGING CORP | 19730 MAGELLAN DR TORRANCE CA 90502 |
| NEWBANKS, RALPH | |
| NEWBERN, ALEXIA M | 1026 W. 14TH PLACE CHICAGO IL 60608 |
| NEWBERRY NEWS | 316 NEWBERRY AVE. NEWBERRY MI 49868-0046 |
| NEWBORN ENTERPRISES | PO BOX 17134 ALTOONA PA 16001 |
| NEWBORN ENTERPRISES | P.O. BOX 1713 ALTOONA PA 16601 |
| NEWBROUGH,ELAINE B | 5211 UNIVERSITY AVE. SAN DIEGO CA 92105 |
| NEWBURY NEW ENGLAND LLC | 79 TOM HARVEY ROAD WESTERLY RI 02891 |
| NEWBY, SAMANTHA | 1060 W ADDISON CHICAGO IL 60613 |
| NEWBY, SAMANTHA | 2122 N KENMORE   NO.1F CHICAGO IL 60614 |
| NEWBY, WILL | 6271 EDWARDS CIRCLE SMITHFIELD VA 23430 |
| NEWCASTLE A1 | ROUTE 2, BOX 110 OLNEY TX 76374 |
| NEWCASTLE LTD | BRENNAN P. HITPAS 150 N MICHIGAN AVE STE 3610 CHICAGO IL 60601 |
| NEWCOMB, BRIAN C | 1403 SARANELL AVE NAPERVILLE IL 60540 |
| NEWCOMB, CAROL | |
| NEWCOMB, JAMES | |
| NEWEGG | 20 WESTPORT RD WILTON CT 06897-4549 |
| NEWELL TORRES | 1512 GRISMER AV B BURBANK CA 91504 |
| NEWELL, BARBARA | 968 HYACINTH LANE BARTLETT IL 60103 |
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD 200 ORLANDO FL 32809 |
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD ORLANDO FL 32809-6860 |
| NEWELL, ELSIE | 7 CENTER ST COLLINSVILLE CT 06019-3106 |

| Claim Name | Address Information |
|---|---|
| NEWELL, JAMES | |
| NEWELL, LARRY | |
| NEWELL, KATHLEEN L | 4576 FOOTHILL DRIVE SHINGLE SPRINGS CA 95682 |
| NEWELL, TONI | 2256 ASCOT STREET CORONA CA 92879 |
| NEWGEN, HEATHER | 350 S FULLER AVE   NO.1C LOS ANGELES CA 90036 |
| NEWHALL LAND – PARENT  [NEWHALL LAND] | 23823 VALENCIA BLVD VALENCIA CA 91355 |
| NEWHALL LAND, VALENCIA, CA | 23823 VALENCIA BLVD. ATTN: LEGAL COUNSEL VALENCIA CA 91354 |
| NEWHAN, ROSS | 2678 HARVEST CREST LN CORONA CA 92881 |
| NEWHARD FARMS | 5124 MULBERRY ST COPLAY PA 18037-2530 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST WHITEHALL PA 18052 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST    APT 1 WHITEHALL PA 18052 |
| NEWHARD, CHERYL A | 1240 WASHINGTON STREET APT #1 WHITEHALL PA 18052 |
| NEWHARD, RICHARD A | 1240 WASHINGTON ST WHITEHALL PA 18052 |
| NEWHARD, RICHARD A | 1240  WASHINGTON ST       1 WHITEHALL PA 18052 |
| NEWHARD, RICHARD A | 1240 WASHINGTON ST     APT 1 WHITEHALL PA 18052 |
| NEWHAN DISTRIBUTION SERVICES | 999 EAST 149TH STREET BRONX NY 10455 |
| NEWINGTON AUTO AUCTION | 181 PANE ROAD NEWINGTON CT 06111 |
| NEWINGTON CHILDREN'S THEATRE COMPANY | 743 NORTH MOUNTAIN RD NEWINGTON CT 06111 |
| NEWINN, JOHN T | 10214 PINE FLATS DR HOUSTON TX 77095 |
| NEWKIRK, MEGAN | PO BOX NEWKIRK, MEGAN WINSTED CT 06098 |
| NEWKIRK, MEGAN K | PO BOX 551 BRISTOL CT 06098-0551 |
| NEWKIRK, MEGAN K | PO BOX 551 WINSTED CT 06098-0551 |
| NEWKIRK, MICHELE | 7426 S. MICHIGAN AVE. CHICAGO IL 60619 |
| NEWLON, DAVID L | 7256 WOODMONT AVE. TAMARAC FL 33321 |
| NEWMAN ASSOCIATES | 103 DEEPWOOD RD STAMFORD CT 06903 |
| NEWMAN CTR. FOR WOMEN, P.L. | PO BOX 951873 LAKE MARY FL 32795-1873 |
| NEWMAN FOX | 915 W BROAD ST BETHLEHEM PA 18018 |
| NEWMAN, BELL | 2960 N LAKE SHORE DR     3703 CHICAGO IL 60657 |
| NEWMAN, BETTY | 15015 MICHELANGELO BLVD      204 DELRAY BEACH FL 33446 |
| NEWMAN, BRIDGET | 3772 NW 107TH TERRACE SUNRISE FL 33351 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY FAIRBURN GA 30213 |
| NEWMAN, DAWNITA JO | 9675 OLD BAYMEADOWS RD NO.67 JACKSONVILLE FL 32256 |
| NEWMAN, JACQUELINE M | 23 TRENT LANE SMITHTOWN NY 11787 |
| NEWMAN, JANIS | 377 LAIDLEY ST SAN FRANCISCO CA 94131 |
| NEWMAN, JASON | 30-70 29TH ST ASTORIA NY 11102 |
| NEWMAN, JOANNE | 217 STUART DR SOUTHINGTON CT 06489-3965 |
| NEWMAN, MAKIM L | |
| NEWMAN, MARIO | 6824 SIENNA CLUB DR LAUDERHILL FL 33319 |
| NEWMAN, MARLENE | 19867 DINNER KEY DR BOCA RATON FL 33498 |
| NEWMAN, MELINDA | 1019 1/2 S ORANGE GROVE AVENUE NO.206 LOS ANGELES CA 90019 |
| NEWMAN, MICHAEL J | 849 S. WYMORE ROAD APT. 37A ALTAMONTE SPRINGS FL 32714 |
| NEWMAN, MICHAEL J | 16574 HEMLOCK CIRCLE FOUNTAIN VALLEY CA 92708 |
| NEWMAN, MONIQUE | 601 SW 2ND AVE AP   NO.4 BOCA RATON FL 33432 |
| NEWMAN, MORRIS | 12414 SAHAH ST STUDIO CITY CA 91604 |
| NEWMAN, PATRICIA M | 4248 CLOVER KNOLL CT CARMICHAEL CA 95608-6734 |
| NEWMAN, STANLEY | 19867 DINNER KEY DR BOCA RATON FL 33498 |
| NEWMAN, VINCENT | 242-35 91ST AVE. BELLEROSE NY 11426 |
| NEWMAN, VINCENT | 7646 S. HERMITAGE CHICAGO IL 60620 |
| NEWMAN, BRODY T | PO BOX 542 MT BALDY CA 91759 |

| Claim Name | Address Information |
|---|---|
| NEWMAN,EDWARD S | 305 CHIPILI DR. NORTHBROOK IL 60062 |
| NEWMAN,LAURA | 4843 GEARY BLVD SAN FRANCISCO CA 94118 |
| NEWMAN,MARY V | 111 RIVERMONT DRIVE APT. #33 NEWPORT NEWS VA 23601 |
| NEWMAN,MICHAEL | 3842 ALOHA STREET LOS ANGELES CA 90027 |
| NEWMAN,OLIVIA M | 501 E.STASSNEY LANE APT. 1017 AUSTIN TX 78745 |
| NEWMAN,RYAN P | 134 BEAVER DAM ROAD BROOKHAVEN NY 11719 |
| NEWMARK ADVERTISING | NEWMARK COMMUNICATIONS 15821 VENTURA BLVD SUITE 570 ENCINO CA 91436 |
| NEWMARK KNIGHT FRANK | RE: NEW YORK 60 E 42ND STREET 1400 BROADWAY SUITE 916 NEW YORK NY 10018 |
| NEWMARK,BLAKE | 9 ARBOR RIDGE LANE CENTEREACH NY 11720 |
| NEWMARK,EVAN A | 114 KNOLLWOOD DR GLASTONBURY CT 06033 |
| NEWNAN UTILITIES | 70 SEWELL RD. ATTN: LEGAL COUNSEL NEWNAN GA 30263 |
| NEWPAGE CORPORATION | 23504 NETWORK PLACE CHICAGO IL 60673-0001 |
| NEWPAGE CORPORATION | 2386 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0023 |
| NEWPORT BEACH FOUNDATION | 177 RIVERSIDE AVE NEWPORT BEACH CA 92659 |
| NEWPORT DAILY EXPRESS | P.O. BOX 347 ATTN: LEGAL COUNSEL NEWPORT VT 05855 |
| NEWPORT FOOD SERVICE | C/O JUST BORN 1300 STEFKO BLVD BETHLEHEM PA 18017 |
| NEWPORT HARBOR | AREA CHAMBER OF COMMERCE NEWPORT BEACH CA 92660 |
| NEWPORT INDEPENDENT | 2111 HWY 67 NORTH ATTN: LEGAL COUNSEL NEWPORT AR 72112 |
| NEWPORT INDEPENDENT | 2408 HIGHWAY 367 N. NEWPORT AR 72112 |
| NEWPORT MESA SELF STORAGE - MANAGER | 2550 NEWPORT BLVD COSTA MESA CA 92627 |
| NEWPORT MESA UNIFIED SCHOOL DISTRICT | 2701 FAIRVIEW RD COSTA MESA CA 92626 |
| NEWPORT MESA UNIFIED SCHOOL DISTRICT | C/O NEWPORT HARBOR HIGH SCHOOL 2985 BEAR STREET COSTA MESA CA 92626 |
| NEWPORT NEWS GREEK FESTIVAL | 60 TRAVERSE RD NEWPORT NEWS VA 236063507 |
| NEWPORT NEWS INSURANCE | 15423 WARWICK BLVD STE A NEWPORT NEWS VA 236081699 |
| NEWPORT NEWS PARENT ACCT    [CITY | MANAGER'S OFFICE] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | POLICE DEPT] 9710 JEFFERSON AVE NEWPORT NEWS VA 236051550 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PUBLIC SCHOOLS] 12465 WARWICK BLVD NEWPORT NEWS VA 236063041 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PARKS AND REC] 700 TOWN CENTER DR NEWPORT NEWS VA 236064700 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | REDEVELOPMENT] PO BOX 797 NEWPORT NEWS VA 236070797 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | CODE COMPLIANCE] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | COMMISSIONER] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PLANNING] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PUBLIC LIBRARY] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PUBLIC WORKS] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PURCHASING DEPT] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | TREASURERS DEPT] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | VOTER REGISTRAR] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NN BUDGET | DEPARTMENT] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NN CITY | CLERK] 2400 WASHINGTON AVE # 9 NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NN CITY] | 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [VIRGINIA WAR | MUSEUM] 362 YORKTOWN RD NEWPORT NEWS VA 236031017 |
| NEWPORT NEWS SHIPBUILDING | 4101 WASHINGTON AVE NEWPORT NEWS VA 236072734 |
| NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR.   Account No. 200000085363 NEWPORT NEWS VA 23606 |
| NEWPORT NEWS-TIMES | P.O. BOX 965 ATTN: LEGAL COUNSEL NEWPORT OR 97365 |
| NEWPORT NEWS/WMSBG AIRPRT | ATTN: JESSICA WHARTON 900 BLAND BLVD, STE G NEWPORT NEWS VA 23602 |
| NEWPORT-MESA SCHOOLS FOUNDATION | C/O SCOTT PAULSEN 1922 PORT PROVENCE NEWPORT BEACH CA 92660 |
| NEWS | P.O. BOX C ATTN: LEGAL COUNSEL WINDER GA 30680 |
| NEWS | P.O. BOX 1929 ATTN: LEGAL COUNSEL EAGLE RIVER WI 54521 |
| NEWS | P.O. BOX 1529 ATTN: LEGAL COUNSEL DENHAM SPRINGS LA 70726 |

| Claim Name | Address Information |
|---|---|
| NEWS & RECORD | P.O. BOX 100 ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| NEWS & RECORD | P.O. BOX 20848 ATTN: LEGAL COUNSEL GREENSBORO NC 27420-0848 |
| NEWS & RECORD | PO BOX 20848 GREENSBORO NC 27420-0848 |
| NEWS AMERICA | 20 WESTPORT RD WILTON CT 06897 |
| NEWS AMERICA | 20 WESTPORT RD WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING, INC. | 1185 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10036 |
| NEWS AMERICA MKTG | 20 WESTPORT RD ACCOUNTS PAYABLE WILTON CT 06897-4549 |
| NEWS AMERICA PUB/PARENT ACCT   [NEWS | AMERICA PUBLISHING INC] 1290 AVE OF THE AMERICAS NEW YORK NY 10104 |
| NEWS AND OBSERVER | ATTN  WENDY HAKEM PO BOX191 RALEIGH NC 27601 |
| NEWS AND OBSERVER | PO BOX 2222 RALEIGH NC 27602-2222 |
| NEWS AND OBSERVER PUBLISHING COMPANY | ATTN TIM WINSLOW 215 S MCDOWELL STREET RALEIGH NC 27602 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 191 RALEIGH NC 27602 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 2222 RALEIGH NC 27602-2222 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 2885 RALEIGH NC 27602-2885 |
| NEWS ARGUS | P.O. BOX 900 ATTN: LEGAL COUNSEL LEWISTOWN MT 59457-0900 |
| NEWS BUSTERS | 2633 NE 30TH STREET FT LAUDERDALE FL 33306 |
| NEWS CHIEF | HIGHLANDER-HERALD ATTN: LEGAL COUNSEL WINTER HAVEN FL 33880 |
| NEWS CHIEF | PO BOX 998 WINTER HAVEN FL 33882-0998 |
| NEWS DEPOT | 1608 AVALON CT. ATTN: RENE COTTO ST. CHARLES IL 60174 |
| NEWS DEPOT INC | 1608 AVALON CT ACCT  3371 ST CHARLES IL 60174 |
| NEWS DEPOT INC | 1608 AVALON CT ST CHARLES IL 60174 |
| NEWS EXPRESS | PO BOX 53358 WASHINGTON DC 20009 |
| NEWS FOR STUDENTS FOUNDATION | 3691 VIA MERCADO, SUITE 21 ATT: DALE KRIEBEL LA MESA CA 91941 |
| NEWS GAZETTE | GROUP INC THE NEWS GAZETTE PO BOX 677 CHAMPAIGN IL 61820 |
| NEWS GAZETTE | PO BOX 677 PROFESSIONAL IMPRESSIONS MEDIA CHAMPAIGN IL 61820 |
| NEWS GAZETTE | GROUP INC CHAMPAIGN IL 61820 |
| NEWS HERALD | 7085 MENTOR AVE WILLOUGHBY OH 44094 |
| NEWS HERALD | PO BOX 1940 PANAMA CITY FL 32402 |
| NEWS HERALD | P.O. BOX 140628 NASHVILLE TN 37214 |
| NEWS HUNTERS LLC | 103-10 QUEENS BLVD FOREST HILLS NY 11375 |
| NEWS INTERNATIONAL LTD. | 1 VIRGINIA STREET LONDON E98 1EX UNITED KINGDOM |
| NEWS JOURNAL | 950 WEST BASIN ROAD NEW CASTLE DE 19720 |
| NEWS JOURNAL | 70 WEST FOURTH ST. MANSFIELD OH 44901 |
| NEWS JOURNAL | P.O. BOX 1138 ATTN: LEGAL COUNSEL CAMPBELLSVILLE KY 42718-2938 |
| NEWS LEADER | 511 ASH STREET ATTN: LEGAL COUNSEL FERNANDINA BEACH FL 32034 |
| NEWS LEADER | P.O. BOX 46 ATTN: LEGAL COUNSEL ROCHELLE IL 61068 |
| NEWS LTD (BRISBANE SUNDAY MAIL | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE. NEW YORK NY 10036 |
| NEWS LTD (COURIER MAIL) | C/O NYPOST-MAILROOM 9 TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS LTD (DAILY TELEGRAPH) | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE. NEW YORK NY 10036 |
| NEWS LTD./AUSTRALIAN | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS LTD./HERALD-SUN | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS MARKET | 14621 DANBOROUGH RD TUSTIN CA 92780 |
| NEWS MARKETING | 9351 KEILMAN ST SAINT JOHN IN 46373 |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT IRVINE CA 92620 |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT ATTN:  SHANE RUSH IRVINE CA 92620 |
| NEWS MEDIA DISTRIBUTION INC | 10806 PASO ROBLES AVE GRANADA HILLS CA 91344 |
| NEWS NET | 1184 SPEERS RD OAKVILLE ON L6L 2X4 CA |
| NEWS OBSERVER | P.O. BOX 989 ATTN: LEGAL COUNSEL BLUE RIDGE GA 30513 |
| NEWS ON THE GO - ALL OUR CREATIONS | 106 NORTH DENTON TAP ROAD #210-364 COPPELL TX 75019 |

| Claim Name | Address Information |
|---|---|
| NEWS ONE | 4321 BLADENSBURG RD BRENTWOOD MD 20722 |
| NEWS ONE NEWSPAPER DISTRIBUTION SERVICE | PO BOX 2026 WASHINGTON DC 20013 |
| NEWS ONE NEWSPAPER DISTRIBUTION SERVICE | 7833 WALKER DRIVE  SUITE 550 GREENBELT MD 20770 |
| NEWS OPTIMIST | P.O. BOX 1029 ATTN: LEGAL COUNSEL NORTH BATTLEFORD SK S9A 3E6 CANADA |
| NEWS PIE | 2605 PINE ST. ATTN: PAM MAULDIN WAUKEGAN IL 60087 |
| NEWS RECORD | 535 KEYSTONE DR. WARRENDALE PA 15086 |
| NEWS REGISTER | 1001 - 12TH STREET ATTN: LEGAL COUNSEL AURORA NE 68818 |
| NEWS REPORTER | P.O. BOX 707 ATTN: LEGAL COUNSEL WHITEVILLE NC 28472 |
| NEWS REPUBLIC | CAPITAL NEWSPERS - PORTAGE DIV, P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| NEWS SOURCE NY INC | 45-10 VERNON BLVD LONG ISLAND CITY NY 11101-5203 |
| NEWS TRAVEL NETWORK | 747 FRONT STREET SAN FRANCISCO CA 94111 |
| NEWS TRIBUNE | 426 SECOND ST. LASALLE IL 61301 |
| NEWS TRIBUNE | 126 SECOND STREET LASALLE IL 61301-0008 |
| NEWS TRIBUNE | 210 MONROE STREET ATTN: LEGAL COUNSEL JEFFERSON CITY MO 65102 |
| NEWS TRIBUNE | PO BOX 420 JEFFERSON CITY MO 65102 |
| NEWS TRIBUNE | 1950 S STATE ST TACOMA WA 98405 |
| NEWS TRIBUNE | PO BOX 11000 1950 SOUTH STATE STREET TACOMA WA 98411-0008 |
| NEWS TRIBUNE | PO BOX 11635 TACOMA WA 98411-6635 |
| NEWS WORLD USA CORP | 8010  HAMPTON BLVD #503 MARGATE FL 33068 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 NORTH LAUDERDALE FL 33068 |
| NEWS-BANNER | 125 N. JOHNSTON ST.. BLUFFTON IN 46714 |
| NEWS-HERALD | BILLS TO #212183 EFFEC 12/99, 2225 ACOMA BOULEVARD ATTN: LEGAL COUNSEL LK HAVASU CITY AZ 86403 |
| NEWS-PRESS & GAZETTE CO M | P.O. BOX 47 ST. JOSEPH MO 64502-0047 |
| NEWS-REGISTER | 611 E. THIRD ST., PO BOX 727 MCMINNVILLE OR 97128 |
| NEWS-REPUBLICAN | C/O BOONE PUBLISHING, P.O. BOX 100 ATTN: LEGAL COUNSEL BOONE IA 50036 |
| NEWS-TOPIC | P.O. BOX 1110 LENOIR NC 28645 |
| NEWS-TOPIC | PO  BOX 1110 123 PENNTON AVENUE  NW ATTN TERRY EDWARDS LENOIR NC 28645 |
| NEWS-TOPIC | PO BOX 1110 123 PENNTON AV NW LENOIR NC 28645 |
| NEWSART.COM | PO BOX 623 NARBERTH PA 19072 |
| NEWSBAG | 9131 LINCOLN AVE BROOKFIELD IL 60513 |
| NEWSBAG INC | PO BOX 195 BROOKFIELD IL 60513 |
| NEWSBAG INC | 9131 LINCOLN AVE BROOKFIELD IL 60513 |
| NEWSBANK | 397 MAIN STREET P.O. BOX 1130 CHESTER VT 05143 |
| NEWSBANK | 5020 TAMIAMI TRAIL NORTH SUITE 110 NAPLES FL 34103 |
| NEWSBANK | 4501 TAMIAMI TRAIL NORTH SUITE 316 NAPLES FL 34103 |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 CHESTER VT 05143 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN STREET PO BOX 1130   Account No. 1472 CHESTER VT 05143 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN ST PO BOX 1130 CHESTER NH 05143 |
| NEWSBANK SOFTWARE MAINTENANCE | 4501 TAMIAMI TRAIL NORTH SUITE 316 NAPLES FL 34103 |
| NEWSCOM LLC | 12007 SUNRISE VALLEY DR STE 452 RESTON VA 20191 |
| NEWSCOM PARTNERSHIP | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| NEWSCOM SERVICES INC | 375 CHIPETA WAY  SUITE B SALT LAKE CITY UT 84108 |
| NEWSCOM SERVICES INC | 145 SOUTH SPRING ST 10TH FLOOR LOS ANGELES CA 90012 |
| NEWSCOM SERVICES INC | P O BOX 53035 LOS ANGELES CA 90053-0035 |
| NEWSCOM SERVICES, INC | 202 W 1ST STREET LOS ANGELES CA 90012 |
| NEWSCOM SERVICES, INC. | 202 W 1ST STREET 10TH FL LOS ANGELES CA 90012 |
| NEWSDAY | 235 PINELAWN ROAD MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| NEWSDAY HOLDINGS LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | PO BOX 9575 UNIONDALE NY 11555-9575 |
| NEWSDAY INC | 235 PINELAWN RD ATTN  LILLIAN QUINN MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: SUE SULLIVOR EDITORIAL ADMINISTRATION X77908 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN MIRA LOWE/ASSOC EDITOR RECRUITMENT NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN:  ROBERT ROSENTHAL 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: BARBARA MARLIN  PART 2 235 PINE LAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: MARY SCARDAPANE 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: MR. ROBERT KEANE ASSISTANT MGR EDITOR 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: PHIL RAMACCA 235 PINELAWN RD FLEET BANK PAYROLL FUNDING MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: ROBIN DAVIS NEWSDAY ACCTG DEPT 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: SUSAN SULLIVAN 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | MAIL SUBSCRIPTION DEPARTMENT 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | NEWSDAY LIBRARY ATTN: MARY SKINNER-DIRECTOR 235 PINELAWN RD. MELVILLE NY 11747 |
| NEWSDAY INC | PETTY CASH FUND/ CASHIERS 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | PETTY CASH FUND/ CASHIERS MELVILLE NY 11747 |
| NEWSDAY INC | 235 PINELAWN ROAD ATTN WALTER MIDDLEBROOK MELVILLE NY 11747-4250 |
| NEWSDAY INC | ATTN: CINDI WARSAW LIZ SMITH-ACCOUNT 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| NEWSDAY INC | PO BOX 80000 DEPT 004 HARTFORD CT 06180-0004 |
| NEWSDAY INC | PO BOX 3002 BOSTON MA 02241-3002 |
| NEWSDAY INTERACTIVE | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NEWSDAY LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY LLC | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NEWSDAY LLC | ATTN: REAL ESTATE DEPARTMENT P.O. BOX 249 BETHPAGE NY 11714-0249 |
| NEWSDAY LLC | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY LLC | ATTN: DAVID KNIFFIN 235 PINELAWN RD   Account No. 8013 MELVILLE NY 11747 |
| NEWSDAY, INC. | 235 PINE LAWN ROAD ATTN: LEGAL COUNSEL MELVILLE NY 11747 |
| NEWSEASONS | 1263 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| NEWSENGIN INC | 219 FORREST AVE NARBERTH PA 19072 |
| NEWSENGIN INC | 15560 GOLDEN RIDGE COURT CHESTERFIELD MO 63017 |
| NEWSENGIN INC. | 219 FORREST AVENUE CEO NARBERTH PA 19072 |
| NEWSENGIN SOFTWARE | 219 FOREST AVENUE NARBERTH PA 19072 |
| NEWSEUM | 555 PENNSYLVANIA AVE NW WASHINGTON DC 20001 |
| NEWSEUM | 1101 WILSON BLVD. ARLINGTON VA 22209 |
| NEWSGATOR | 950 17TH STREET SUITE 2500 DENVER CO 80202 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD TUSTIN CA 92780 |
| NEWSMINDED INC | PO BOX 78801 CORONA CA 92877 |
| NEWSOK COM LLC | PO BOX 25125 OKLAHOMA CITY OK 73125 |

| Claim Name | Address Information |
|---|---|
| NEWSOM OIL COMPANY | 1702 ATLANTA AVE ORLANDO FL 32806 |
| NEWSOME, CHARLENE D | 103 BRIDGEPORT COVE DRIVE APT. # 108 HAMPTON VA 23663 |
| NEWSOME, JANELLA | 4031 IDAHO AVE KENNER LA 70065 |
| NEWSOME,J. | 4031 IDAHO AVE KENNER LA 70065 |
| NEWSOME,TRACY M | 2601 S PRARIE AVE 1002 CHICAGO IL 60616 |
| NEWSON, TYRONE | 1620 NORTH MANGO CHICAGO IL 60639 |
| NEWSON,PIERRE J | 5532 S. CARPENTER CHICAGO IL 60621 |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 MITZI VAN ARSDELL SALT LAKE CITY UT 84102 |
| NEWSPAPER AGENCY CORPORATION | PO BOX 45838 SALT LAKE CITY UT 84145-0838 |
| NEWSPAPER ASSOCIATION OF | 1921 GALLOWS RD VIENNA VA 22182-3900 |
| NEWSPAPER DIRECT | 200-13111 VANIER PLACE RICHMOND BC |
| NEWSPAPER DRIVERS UNION | 300 S ASHLAND AVE CHICAGO IL 60607 |
| NEWSPAPER DRIVERS UNION | 6650 N NORTHWEST HIGHWAY  ROOM 208 CHICAGO IL 60631-1363 |
| NEWSPAPER GUILD OF NEW YORK | HANAN B. KOLKO, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY SUITE NO.708 NEW YORK NY 10036 |
| NEWSPAPER GUILD OF NEW YORK | (NEWSWRITERS) 1501 BROADWAY SUITE 708 NEW YORK NY 10036 |
| NEWSPAPER GUILD OF NEW YORK LOCAL NO. | 31003 |
| NEWSPAPER IMPACT NETWORK | GAY FRAUSTRO 2191 DEFENSE HIGHWAY NO.300 CROFTON MD 21114 |
| NEWSPAPER IN EDUCATION FOUNDATION | CHICAGO TRIBUNE NIE FOUNDATION 435 N MICHIGAN AVE  TT300 CHICAGO IL 60611 |
| NEWSPAPER IN EDUCATION FOUNDATION | LOS ANGELES NIE FOUNDATION 202 W 1ST STREET 4TH FLOOR LOS ANGELES CA 90012 |
| NEWSPAPER IN EDUCATION INSTITUTE | 7009 VARNUM ST LANDOVER HILLS MD 20784 |
| NEWSPAPER MARKETING GROUP (MICHAEL | STEPHENSON) 1580 SAWGRASS PARKWAY SUNRISE FL 33323 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD NESCONSET NY 11767 |
| NEWSPAPER PRINTING CO | 5210 SOUTH LOIS AVE TAMPA FL 33611 |
| NEWSPAPER PROMOTIONS INC | 5340 W LAWRENCE AVE CHICAGO IL 60630 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC PO BOX 1328 (8 W KING ST) C/O RORY MACKISON LANCASTER PA 17603 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC PO BOX 1328 C/O ROY MACKISON LANCASTER NEWSPAPER INC LANCASTER PA 17608-1328 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O RORY MACKISON LANCASTER NEWSPAPER INC P O BOX 1328 LANCASTER PA 17608-1328 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC 14237 BOOKCLIFF COURT  STE 200 PURCELLVILLE VA 20132 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O PAT LETT, EW SCRIPPS PO BOX 5380 CINCINNATI OH 45201 |
| NEWSPAPER PURCHASING MANAGEMENT | MANAGEMENT ASSOCIATION INC EW SCRIPPS PO BOX 5380 C/O PAT LETT CINCINNATI OH 45201 |
| NEWSPAPER PURCHASING MANAGEMENT | ATTN WADE WALKER TREASURER THE BIRMINGHAM NEWS 2200 4TH AVENUE N BIRMINGHAM AL 35203 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O SANDRA ZACHARY KNOXVILLE NEWS SENTINEL PO BOX 59038 KNOXVILLE KY 59038 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O GINGER YOUNG DENVER NEWSPAPER AGENCY PO BOX 13109 DENVER CO 80201 |
| NEWSPAPER PURCHASING MANAGEMENT | PO BOX 13109 DENVER CO 80201 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O MOYA VALDEZ SAN FRANCISCO CHRONICLE PO BOX 7228 SAN FRANCISCO CA 94120-7228 |
| NEWSPAPER READERS AGENCY, INC. | 777 W. CHICAGO AVE. CHICAGO IL 60610 |
| NEWSPAPER SALES ASSOCIATES | P.O. BOX 485 GOODLETTSVILLE TN 37070 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 GOODLETTSVILLE TN 37070 |
| NEWSPAPER SUBSCRIBER | 213 ROTUNDA CIR APT L NEWPORT NEWS VA 23608 |
| NEWSPAPER SUBSCRIPTION SERVICES | 189 CLOVERLY RD   STE 201 GROSSE POINTE MI 48236 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON ATTN:  FRANK VEGA CHICAGO IL 60606 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON STE 1706 CHICAGO IL 60606 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 HOUSTON TX 77006 |

| Claim Name | Address Information |
| --- | --- |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 ATTN:  FRANK VEGA HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES, LLC | 2450 LOUISIANA STE. 400-602 HOUSTON TX 77006 |
| NEWSPAPER TARGET MARKETING COALITION (NT | 1101 17TH STREET NW    STE 602 WASHINGTON DC 20036 |
| NEWSPAPER TARGET MARKETING COALITION (NT | ATTN JANE COMFORT THE POST AND COURIER 134 COLUMBUS STREET CHARLESTON SC 29403 |
| NEWSPAPER TARGET MARKETING COALITION (NT | C/O THE SAN DIEGO UNION TRIBUNE O 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| NEWSPAPERDIRECT, INC. | 200-13111 VANIER PLACE ATTN:  NIKOLAY MALYAROV RICHMOND BC V6V 231 CANADA |
| NEWSPRO | 2055 CENTRAL AVENUE  NO.40 HIGHLAND CA 92346 |
| NEWSREEL | PO BOX 923 HARBOR CITY CA 90710 |
| NEWSREEL | 11271 VENTURA BLVD NO.601 STUDIO CITY CA 91604 |
| NEWSROOM SOLUTIONS LLC | P O BOX 78617 CHARLOTTE NC 28271-7037 |
| NEWSSTAND INC. | 1835-B KRAMER LANE SUITE 150 AUSTIN TX 78758 |
| NEWSSTAND,GATEWAY | 45 W NORTHWEST HWY ARLINGTON HEIGHTS IL 60004 |
| NEWSWEB RADIO COMPANY | 6012 S PULASKI RD CHICAGO IL 60629 |
| NEWSWEEK | PO BOX 59925 BOULDER CO 80323-9925 |
| NEWSWOMENS CLUB OF NEW YORK INC | 15 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| NEWTON CITIZEN | 6225 HIGHWAY 278 N.W STE 35 COVINGTON GA 30014 |
| NEWTON DAILY NEWS | P.O. BOX 967 ATTN: LEGAL COUNSEL NEWTON IA 50208 |
| NEWTON ELECTRIC INC | 10634 E COLONIAL DR ORLANDO FL 328174428 |
| NEWTON KANSAN | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| NEWTON MEDIA | 824 GREENRIVER PARKWAY  SUITE 200   Account No. 4116 CHESAPEAKE VA 23320 |
| NEWTON MEDIA | 2450 HWY 121 NORTH ATTN: LEGAL COUNSEL GRAPEVINE TX 76051 |
| NEWTON, ANDREW C | |
| NEWTON, BRANDON | 2531 NW 56TH AVE APT 104. LAUDERHILL FL 33313 |
| NEWTON, BRANDT | 4007 WHITE AVE     C1 BALTIMORE MD 21206-2553 |
| NEWTON, BRIDGET DONNELL | 10 DALE DRIVE ROCKVILLE MD 20850 |
| NEWTON, CHRIS | |
| NEWTON, COLLEEN | 776 CHERRY CREEK DR GRAYSLAKE IL 600303358 |
| NEWTON, COLLEEN | |
| NEWTON, DAVID N | 222 N COLUMBUS DR     APT 1610 CHICAGO IL 60601 |
| NEWTON, EARL | 1000 DEEP LAKE RD ANTIOCH IL 60002 |
| NEWTON, FREDERICK W. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| NEWTON, JAMES S | 507 BELLEFONTAINE STREET PASADENA CA 91105 |
| NEWTON, KATHERINE W | 818 SOUTH GRAND AVE APT 703 LOS ANGELES CA 90017 |
| NEWTON, MATT | |
| NEWTON, MATT | 1428 W. BELMONT NO.2 CHICAGO IL 60657 |
| NEWTON, MICHAEL | 118 S 4TH ST LEHIGHTON PA 18235 |
| NEWTON, REBECCA S | 8030 ABBEY CT, UNIT L PASADENA MD 21122 |
| NEWTON, ROBIN V | 8413 CATHEDRAL AVENUE NEW CARROLTON MD 20784 |
| NEWTON, RODNEY L | 609 NW 1ST STREET BOYNTON BEACH FL 33435 |
| NEWTON, ROY | 33-601 SHORELINE DR MISSISSAUGA ON L5B 4K7 CANADA |
| NEWTON, TIMOTHY | |
| NEWTON, WANNETTA R | 22W450 AHLSTRAND DR GLEN ELLYN IL 60137 |
| NEWTON,JAMES | 507 BELLEFONTAINE STREET PASADENA CA 91105 |
| NEWTON,RUSSELL | 3563 PHEASANT STREET GLENDALE CA 912064810 |
| NEWTON,RUSSELL J | 3563 PHEASANT STREET GLENDALE CA 912064810 |
| NEWTON,STEPHANIE | 16 BELLEVIEW DRIVE SEVERNA PARK MD 21146 |
| NEWTON-RUSSELL, SCARLETT | 3225 WASHINGTON ST W ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| NEWTON-RUSSELL, SCARLETT | 3225 W WASHINGTON ST ALLENTOWN PA 18104 |
| NEWTOWN BEE ANTQ ARTS | 5 CHURCH HILL RD NEWTOWN CT 06470-5503 |
| NEWVILLE COUNTRY STORE | 14601 POLE RUN RD DISPUTANTA VA 23842 |
| NEWVISION COMMUNICATIONS INC | 4610 HAMILTON BOULEVARD ALLENTOWN PA 18103 |
| NEWVISION COMMUNICATIONS INC | 5100 TILGHMAN ST NO.10 ALLENTOWN PA 18104 |
| NEWWAVE COMMUNICATIONS M | ONE MONTGOMERY PLAZA SIKESTON MO 63801 |
| NEWYORK SPORTS CLUB | 6 LIBERTY WAY GREENWICH CT 06830 |
| NEX-TECH CABLE TV EDMOND | P.O. BOX 188, 145 MAIN N. ATTN: LEGAL COUNSEL LENORA KS 67645 |
| NEX-TECH M | P.O. BOX 234 LENORA KS 67645 |
| NEX3 LLC | PO BOX 1082 ATTN: LEGAL COUNSEL FLAT ROCK MI 48134 |
| NEXHORIZON BROADBAND M | 9737 WADSWORTH PKWY. WESTMINSTER CO 80021 |
| NEXICOM WHITNEY | 5 KING STREET EAST, P.O. BOX 1000 ATTN: LEGAL COUNSEL MILLBROOK ON L0A 1G0 CANADA |
| NEXIS GREINER | 530 REFLECTIONS CIR APT 309 CASSELBERRY FL 32707-6654 |
| NEXOAR GROUP CORP | 10511 NW 57 ST ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33076 |
| NEXOAR GROUP CORP | 9701 WESTVIEW DR  APT NO.1411 CORAL SPRINGS FL 33076 |
| NEXT COURIER | PO BOX 549 68 C KINGSPRING ROAD WINDSOR LOCKS CT 06096 |
| NEXT DAY BLINDS | 8251 PRESTON CT JESSUP MD 20794 |
| NEXT DAY GOURMET | 8255 PATUXENT RANGE RD     D JESSUP MD 20794-9637 |
| NEXT DAY STAFFING, INC | 1937 FLEET STREET BALTIMORE MD 21231 |
| NEXT DAY STAFFING, INC | PO BOX 38748 BALTIMORE MD 21231 |
| NEXT DAY STAFFING, INC | 5024 CAMPBELL BLVD STE 0 WHITE MARSH MD 21236 |
| NEXT MANAGEMENT | 15 WATTS ST 6TH FLOOR NEW YORK NY 10013 |
| NEXT MANAGEMENT | 23 WATTS STREET 6TH FLOOR NEW YORK NY 10013 |
| NEXT MANAGEMENT | 1688 MERIDIAN AVE SUITE 800 MIAMI BEACH FL 33139 |
| NEXT MANAGEMENT | 8447 WILSHIRE BLVD SUITE 301 BEVERLY HILLS CA 90211 |
| NEXTEL | PO BOX 310010312 PASADENA CA 91110 |
| NEXTEL COMMUNICATIONS | 525 BROAD HOLLOW RD XXXXXXXXXXXXXXXXX USE VENDOR 34940 MELVILLE NY 11747 |
| NEXTEL COMMUNICATIONS | 100 CORPORATE PLACE XXXXXXXXXXXXXXXXXXX USE VENDDOR 34940 ROCKY HILL CT 06067 |
| NEXTEL COMMUNICATIONS | THREE GREENWOOD SQUARE 3329 STREET RD BENSALEM PA 19020 |
| NEXTEL COMMUNICATIONS | PO BOX 820832 PHILADELPHIA PA 19182-0832 |
| NEXTEL COMMUNICATIONS | PO BOX 820906 PHILADELPHIA PA 19182-0906 |
| NEXTEL COMMUNICATIONS | P O BOX 821001 PHILADELPHIA PA 19182-1001 |
| NEXTEL COMMUNICATIONS | P O BOX 641954 PITTSBURGH PA 15264-1954 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 XXXXXXXXXXXXXXXXXXX USE VENDOR 34940 CAROL STREAM IL 60197-4181 |
| NEXTEL COMMUNICATIONS | 75 REMITTANCE DR      STE 93117 CHICAGO IL 60675-3117 |
| NEXTEL COMMUNICATIONS | 75 REMITTANCE DR XXXXXXXXXXXXXXXXXXXX USE VENDOR 34940 CHICAGO IL 60675-3117 |
| NEXTEL COMMUNICATIONS | PO BOX 17990 DENVER CO 80217-0990 |
| NEXTEL COMMUNICATIONS | PO BOX 17990 XXXXXXXXXXXXXXXXXXX USE VENDOR 34940 DENVER CO 80217-0990 |
| NEXTEL COMMUNICATIONS | P.O. BOX 7418 XXXXXXXXXXXXXXXXXX XXX USE VENDOR 51416 XXXXXX PASADENA CA 91109-7418 |
| NEXTEL EQUIPMENT REIMBURSEMENT | ENTRY WAS PUT IN BY GROUP OFFICE |
| NEXTEL WEST CORP | 300 GALLERIA OFFICENTRE, SUITE 301 LEASING DEPT SOUTHFIELD MI 48034 |
| NEXTMEDIA OUTDOOR, INC | SDS 12-2072 PO BOX 86 MINNEAPOLIS MN 55486-2072 |
| NEXTSTEP MARKETING | 8597 BONTIA ISLE DR LAKE WORTH FL 33467 |
| NEXTSTEP MARKETING INT INC | 8597 BONITA ISLE DR LAKE WORTH FL 33467 |
| NEXVU TECHNOLOGIES | 50 E COMMERCE DRIVE SUITE A SCHAUMBURG IL 60173 |
| NEXXPOST | 611 12TH ST AVE SOUTH SEATTLE WA 98108 |

| Claim Name | Address Information |
|---|---|
| NEXXPOST LLC | 5200 SOUTH CENTRAL BLVD    STE 140 SEATTLE WA 98188 |
| NEXXUS GROUP | PO BOX 2069 DANVOUR MA 01923 |
| NEY JR., CLARK E | BELRAY DR NEWPORT NEWS VA 23601 |
| NEY, CLARK E | 210 BELRAY DR NEWPORT NEWS VA 23601 |
| NEYDA DE REYES | 13713 S VERMONT AV 27 GARDENA CA 90247 |
| NEYER, CONSTANCE A | 5 CAMELOT DRIVE UNIT 3 BLOOMFIELD CT 06002 |
| NEYER, RUSSELL F | NEYER, RUSSELL F 441 BUNNING DR DOWNERS GROVE IL 60516 |
| NEZAR ANDARY | 3191 S. SEPULVEDA BLVD #202 LOS ANGELES CA |
| NEZIPHORT, MARCUS | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| NEZNAYKO JR, ROGER | 3 LAUREL RIDGE RD TOLLAND CT 06084-3722 |
| NEZNAYKO, ROGER | LAUREL RIDGE RD NEZNAYKO, ROGER TOLLAND CT 06084 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE NEW YORK NY 10017 |
| NFS OF BROWARD, INC. | 1950 EISENHOWER BLVD. FT. LAUDERDALE FL 33316 |
| NG, PEARL | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| NG, PHIL | |
| NG, SHELLEY | 85-69 75TH ST WOODLAWN NY 11421 |
| NG, SHELLEY | 85-69 75TH STREET WOODHAVEN NY 11421 |
| NGA, INC. ( MOVERS.COM) | 20 TIMBER RIDGE RD NORTH BRUNSWICK NJ 08902 |
| NGAMWONGPAIBOOL, TANTAWAN | 1441 VETERAN AVENUE APT #325 LOS ANGELES CA 90024 |
| NGAN, LISA | |
| NGATI, MARY | PO BOX 9482 RIVIERA BEACH FL 33419 |
| NGAYA, HILARIO | 32 OJIBWAY RD RANDALLSTOWN MD 21133-1721 |
| NGHIEP DIEU | 19710 STRATHERN STREET CANOGA PARK CA 91306 |
| NGO, HUNG DUC | 2437 1/4 SICHEL STREET LOS ANGELES CA 90031 |
| NGO,LEE | 13733 SW LIDEN DRIVE TIGARD OR 97223 |
| NGOC DINH | 2116 FAIR PARK AVE LOS ANGELES CA 90041 |
| NGON PHAM | 7687 NW 25 ST MARGATE FL 33063 |
| NGUGI, MUKOMA WA | 2865 EAST DERBYSHIRE CLEVELAND HTS OH 44118 |
| NGUYEN | 5815 CAMINO PINZON ANAHEIM CA 92807 |
| NGUYEN, ANDREA U | 3906 RHODES LANE PASADENA TX 77505 |
| NGUYEN, BANG K | 4625 W. HENDERSON PLACE SANTA ANA CA 92704 |
| NGUYEN, BICH MINH | 1515 NORTHWESTERN AVE WEST LAFAYETTE IN 47906 |
| NGUYEN, CHRISTOPHER RA THI | 1922 TAMARIND AVE    NO.8 LOS ANGELES CA 90068 |
| NGUYEN, CYNDI D | 322 STATE STREET NEW ORLEANS LA 70118 |
| NGUYEN, HANH | 4215 VINELAND #20 STUDIO CITY CA 91602 |
| NGUYEN, HAO T | 331 S. MYERS BURBANK CA 91506 |
| NGUYEN, HELEN T | 4816 99TH PLACE SW MUKILTEO WA 98275 |
| NGUYEN, HOA | 52 HAVEMEYER LN OLD GREENWICH CT 06870 |
| NGUYEN, HOA | 52 HAVEMEYER LN    NO.2 OLD GREENWICH CT 06870 |
| NGUYEN, HOA V | 3201 S SALTA STREET SANTA ANA CA 92704 |
| NGUYEN, HUY | 4652 NW 122ND DR CORAL SPRINGS FL 33076 |
| NGUYEN, JACQUI | 14330 CLAYMORE COURT SAN DIEGO CA 92129 |
| NGUYEN, KHANG T | 9361 ELBEN AVE SUN VALLEY CA 91352 |
| NGUYEN, KHANH C | 28050 N DAYDREAM WAY VALENCIA CA 91354 |
| NGUYEN, LY | 8 REEDSWORTH CT ALGONQUIN IL 60102 |
| NGUYEN, RICHARD V | 3644 KEYSTONE AVENUE, APT #7 LOS ANGELES CA 90034 |
| NGUYEN, SEAN MINH | 15841 PLUMWOOD STREET WESTMINSTER CA 92683 |
| NGUYEN, THIEN | 1966 SW 67TH TER POMPANO BCH FL 33068 |
| NGUYEN, TIEN | 966 MAPLE ST ROCKY HILL CT 06067-1125 |

| Claim Name | Address Information |
| --- | --- |
| NGUYEN, VAN MY | 2547 1/2 PINE AVENUE ROSEMEAD CA 91770 |
| NGUYEN, VIET NGOC | 50I CENTRAL TERRACE SAN GABRIEL CA 91776 |
| NGUYEN,LINH | 11123 RAMP CREEK LANE SUGAR LAND TX 77478 |
| NGUYEN,TUONG H | 13472 EL PRADO AVENUE APT B GARDEN GROVE CA 92840 |
| NH.COM | 17 EXECUTIVE DRIVE ATTN: LEGAL COUNSEL HUDSON NH 03051 |
| NHAISSI, CORINNE | 235 EAST 95TH ST     APT NO.31K NEW YORK NY 10128 |
| NHIEU TRUONG | 491 TRUMBLE LN NEWPORT NEWS VA 23608 |
| NHK ENTERPRISES AMERICA INC | 437 5TH AVE 6TH FL NEW YORK NY 10016 |
| NHL ENTERPRISES LP | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: DON RENZULLI, SENIOR VICE PRESIDENT, EVENTS 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS, 13TH FLOOR NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: ROBERT E.D. HAWKINS, GROUP VP GENERAL COUNSEL, MEDIA 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL NETWORK | 1185 AVENUE OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| NHUT CHAU | 2700 PARKWAY DRIVE SOUTH EL MONTE CA 91732 |
| NI, CHING- CHING | SHANGHAI BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| NI, CHINGCHING | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| NIA ARMSTRONG | 53 DUNCAN AVE UNIT 6 JERSEY CITY NJ 07304 |
| NIA-MALIKA HENDERSON | 1919 19TH ST NW APT 301 WASHINGTON DC 200091258 |
| NIACARIS, LARRY J | 5710 PURDY LANE WEST PALM BEACH FL 33413 |
| NIAGARA COMMUNITY TV COOP M | P.O. BOX 256 NIAGARA WI 54151 |
| NIAGARA FALLS REVIEW | 4801 VALLEY WAY ATTN: LEGAL COUNSEL NIAGARA FALLS ON L2E 6T6 CANADA |
| NIAGARA FALLS REVIEW | 4801 VALLEYWAY NIAGARA FALLS ON L2E 6T6 CANADA |
| NIAGARA GAZETTE | 310 NIAGARA STREET NIAGARA FALLS NY 14303 |
| NIAGARA MOHAWK POWER CORPORATION | ONE APOLLO DRIVE 2ND FLOOR GLENS FALLS NY 12804 |
| NIAGARA MOHAWK POWER CORPORATION | RE: GLENS FALLS ONE APOLLO DR 300 ERIE BOULEVARD WEST SYRACUSE NY 13202 |
| NIALL FERGUSON | 250 W. 57TH STREET, #2114 NEW YORK NY 10107 |
| NIALL O'DOWD | IRISH VOICE NEWSPAPER 875 SIXTH AVENUE, SUITE 2100 NEW YORK NY 10001 |
| NIAZ ALI | 7847 KENSINGHAM CT ORLANDO FL 32835 |
| NIBERT, RODNEY | 3001 BAYLAKE RD ORLANDO FL 32808 |
| NIBLOCK, SCOTT | 91 ELM ST     APT 204E MANCHESTER CT 06040 |
| NIBLOCK,DINA CAPPILLO | 3610 HENNINGSON WAY DURHAM NC 27705 |
| NIC ZAWARSKI | 1441 LINDEN ST BETHLEHEM PA 18018-2606 |
| NICADO,CLEMENTE | 1522 W. FARWELL AVENUE APT. 2S CHICAGO IL 60626 |
| NICANOR DELA CRUZ | 13319 DOUBLE GROVE ST. BALDWIN PARK CA 91706 |
| NICASTRO, SARAH J | 82 GROVE STREET WEST HARTFORD CT 06110 |
| NICE CARD COMPANY | PICKWICK BUILDING 3 S PROSPECT PARK RIDGE IL 60068 |
| NICHELE HERNANDEZ | 3867 TURTLE RUN BLVD APT 2331 CORAL SPRINGS FL 33067 |
| NICHELLE EPPS | 5360 PERRING PKWY BALTIMORE MD 21239 |
| NICHOL, MARY | 1114 2ND AVE HELLERTOWN PA 18055 |
| NICHOL, SCOTT | DBA MAC: METHOD INC 1040 N LEH ST ALLENTOWN PA 18104 |
| NICHOLA FLETCHER | REEDIEHILL FARM, AUCHTERMUCHTY CUPAR, FIFE, KY14 7HS SCOTLAND |
| NICHOLAS ABATECOLA | 5243 NW 51ST CT COCONUT CREEK FL 33073 |
| NICHOLAS BASBANES | 92 EAST ST. N. GRAFTON MA 01536 |
| NICHOLAS BLUME | 3375 OVERLOOK RD ZELLWOOD FL 32798-9744 |
| NICHOLAS BRENDON | 860 VENEZIA AV VENICE CA 90291 |
| NICHOLAS BRIENZA | 9342 BIG RIVER RUN COLUMBIA MD 21045 |
| NICHOLAS BRYAN | 1048 1/2 N. SWEETZER AVE ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS BURTON | 1257 NORTH FULLER AVENUE WEST HOLLYWOOD CA 90046 |
| NICHOLAS CAITO | 257 TUNXIS AVENUE APT. 1 BLOOMFIELD CT 06002 |
| NICHOLAS CARBONI | 167 W. GRANBY ROAD GRANBY CT 06035 |
| NICHOLAS CARR | 1411 NW 91 AVE APT 1513 CORAL SPRINGS FL 33071 |
| NICHOLAS CARTER | 26 E NECK RD WATERFORD CT 06385-3807 |
| NICHOLAS CHAKIRIS | 2915 N CLYBOURN AVENUE UNIT # 205 CHICAGO IL 60618 |
| NICHOLAS CHARLES | 431 CLASSON AVE.  APT 1B BROOKLYN NY 11238 |
| NICHOLAS CONFESSORE | 1034 PAPER MILL COURT NW WASHINGTON DC 20007 |
| NICHOLAS COOK | 10829 MASTERS DR CLERMONT FL 34711 |
| NICHOLAS CORY | 806 DOVE CREEK TRAIL SOUTHLAKE TX 76092 |
| NICHOLAS DEGEORGE | 12351 S NATCHEZ PALOS HEIGHTS IL 60463 |
| NICHOLAS DELAROSA | 3569 SOARING EAGLE CT. INDIANAPOLIS IN 46214 |
| NICHOLAS DELBANCO | 428 CONCORD ROAD ANN ARBOR MI 48104-1706 |
| NICHOLAS DETHLEFSEN | 16 MOORE DRIVE WINDSOR CT 06095 |
| NICHOLAS DEVITA | 89 OLD HAWLEYVILLE ROAD BETHEL CT 06801 |
| NICHOLAS DODMAN | TUFTS UNIV SCHOOL OF VETERINARY MED 200 WESTBOROUG N GRAFTON MA 01536 |
| NICHOLAS EAGLE | 20 CIRCLE DRIVE GLEN ROCK PA 17327 |
| NICHOLAS EBERSTADT | 3511 LOWELL STREET WASHINGTON DC 20016 |
| NICHOLAS ERISER | 711 W. MELROSE STREET UNIT F1 CHICAGO IL 60657 |
| NICHOLAS FELEGY | 1717 S. HALL STREET APT. C4 ALLENTOWN PA 18103 |
| NICHOLAS FISCHER | 2800 N LAKE SHORE DRIVE APT # 1615 CHICAGO IL 60657 |
| NICHOLAS FLOWER | 957 HILLSWOOD AVENUE APT. J BEL AIR MD 21014 |
| NICHOLAS G CHANTILES | 13 CIRCLE ROAD SCARSDALE NY 10583 |
| NICHOLAS GEORGOUSES | 619 JUNIPER ROAD GLENVIEW IL 60025 |
| NICHOLAS GESTIDO | 1930 OAKMONT RD. FALLSTON MD 21047 |
| NICHOLAS GIULIONI | 1944 LA FRANCE AVENUE SOUTH PASADENA CA 91030 |
| NICHOLAS GOLDBERG | 420 RIVERSIDE DR APT 12B NEW YORK NY 10025 |
| NICHOLAS GOLDBERG | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| NICHOLAS GREEN FOUNDATION | PO BOX 937 BODEGE BAY CA 94923 |
| NICHOLAS GUIDICE | 21 CROSBY STREET SAYVILLE NY 11782 |
| NICHOLAS H. NILES | THE BLOOMING GROVE CLUB 123 OLD FIELD ROAD HAWLEY PA 18428 |
| NICHOLAS HATTA | 1505 ESPARZA PL LADY LAKE FL 32159 |
| NICHOLAS HE ZHENG | 900 N. CENTRAL AVE. GLENDALE CA 91203 |
| NICHOLAS KARVOUNIS | 10 OLD FORGE GARTH GLENCOE MD 21152 |
| NICHOLAS KATZENBACH | 33 GREENHOUSE DRIVE PRINCETON NJ 08540 |
| NICHOLAS LACY | 353-A MAIN STREET APT. B6 EAST HARTFORD CT 06118 |
| NICHOLAS LANGLEE | 2228 RED MAPLE ROAD FLOWER MOUND TX 75022 |
| NICHOLAS LANTERI | 156 W 3RD ST DEER PARK NY 11729 |
| NICHOLAS LEMKE | 2611 FONTANA DRIVE GLENVIEW IL 60025 |
| NICHOLAS LORD | 8126 CRESTVIEW DR. WILLOW SPRINGS IL 60480 |
| NICHOLAS LOUIE | 5145 OCEAN VIEW BLVD LA CANADA CA 91011 |
| NICHOLAS MADIGAN | 316 SOUTHWAY BALTIMORE MD 21218 |
| NICHOLAS MARAGOS | 27662 ALISO CREEK RD 3202 ALISO VIEJO CA 92656 |
| NICHOLAS MATHEWS | 603 COBBLESTONE CIRCLE APT. #305 NEWPORT NEWS VA 23608 |
| NICHOLAS MAYNE | 11681 SW 17TH CT MIRAMAR FL 33025 |
| NICHOLAS MELVILLE | 16 SOUTH FREMONT STREET NAPERVILLE IL 60540 |
| NICHOLAS MEYER | 13785 SUNSET BLVD. LOS ANGELES CA 90272 |
| NICHOLAS MILES | 8503 S.E. 139TH COURT PORTLAND OR 97236 |
| NICHOLAS MITROVICH | 1609 PARK RIDGE PT PARK RIDGE IL 60068 |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS MOHNACKY | 7227 BROCHBANK DRIVE ORLANDO FL 32809 |
| NICHOLAS MORREALE | 38 HILLCREST STREET LAKE RONKONKOMA NY 11779 |
| NICHOLAS NEAL | 403 JEANNINE DRIVE WEST PALM BCH FL 33406 |
| NICHOLAS OLIVAS | 1251 PRESTON CT UPLAND CA 91786 |
| NICHOLAS PARENTE | 45 PAWTUCKET AVENUE WETHERSFIELD CT 06109 |
| NICHOLAS PENTZ | 5013 BRISTLE CONE CIRCLE ABERDEEN MD 21001 |
| NICHOLAS PERETTI | 1452 14TH STREET WEST BABYLON NY 11704 |
| NICHOLAS PHELPS | 448 ALANDELE AVENUE LOS ANGELES CA 90036 |
| NICHOLAS POWELL | 2195 WILLIAM T CIRCLE LANCASTER OH 43130 |
| NICHOLAS RICCARDI | 2959 PERRY STREET APT. #1 DENVER CO 80212 |
| NICHOLAS SCHOU | 900 RAYMOND AVENUE LONG BEACH CA 90804 |
| NICHOLAS SCOVILLE | 310 W WING VW GREENWOOD IN 46142-7591 |
| NICHOLAS SERGI | 72 WESTFIELD TERRACE MIDDLETOWN CT 06457 |
| NICHOLAS SMEDLEY | 3355 WILSHIRE BLVD APT 1105 LOS ANGELES CA 90010 |
| NICHOLAS SOHR | 13419 GREEN HILL COURT HIGHLAND MD 20777 |
| NICHOLAS SOLLITTO | 2528 CENTERGATE DRIVE #103 MIRAMAR FL 33025 |
| NICHOLAS SPAITS | 22 SAYLOR DR COPLAY PA 18037 |
| NICHOLAS STEPHANOPOULOS | 1499 MASSACHUSETTS AVE. NW APARTMENT  612 WASHINGTON DC 20005 |
| NICHOLAS SZEWCZYK | 1821 CAPITOL AVE #2 SACRAMENTO CA 95811 |
| NICHOLAS T. BRUDNACK III | 600 RIVER BIRCH CT NO. 138 CLERMONT FL 34711 |
| NICHOLAS TATE | 7673 NW 60TH LANE PARKLAND FL 33067 |
| NICHOLAS THOMPSON | 1710 CLOVERDALE DRIVE EDWARDSVILLE IL 62025 |
| NICHOLAS TURSE | 100 MANHATTAN AVENUE, APT. 2109 UNION CITY NJ 07087 |
| NICHOLAS VARGAS | 141 N TAYLOR AV MONTEBELLO CA 90640 |
| NICHOLAS VON HOFFMAN | P O BOX 281 TENANTS HARBOR ME 04860 |
| NICHOLAS VON STADEN | 3201 BEACON STREET POMPANO BEACH FL 33062 |
| NICHOLAS WAGNER | 3305 UPTON ROAD BALTIMORE MD 21234 |
| NICHOLAS WALDNER | 1213 WEST PRINCESS STREET YORK PA 17404 |
| NICHOLAS WEBB | 1101 E. TAYLOR RENO NV 89502 |
| NICHOLAS WEBER | 108 BEACON ROAD BETHANY CT 06524 |
| NICHOLAS WHITE | 5460 WHITE OAK AVE, A119 ENCINO CA 91316 |
| NICHOLAS WILLIAMS | 3245 W RAVENSWOOD DR ANAHEIM CA 92804 |
| NICHOLAS ZALABAK | 5820 OAKWOOD DRIVE 4A LISLE IL 60532 |
| NICHOLAS, BUCK | 944 BELFORD CT ALLENTOWN PA 18103 |
| NICHOLAS, CHERYL L. | 77 ALFRED DRIVE TOLLAND CT 06084 |
| NICHOLAS, MILLER | 4339 JUDD AVE SCHILLER PARK IL 60176 |
| NICHOLAS, PETER S | 21 E. WALNUT STREET ALEXANDRIA VA 22301 |
| NICHOLAS, STEVEN | 3839 BRIARGROVE LANE UNIT 10110 DALLAS TX 75287 |
| NICHOLE BOLLVIER | 2636 MIDWAY BRANCH DR      303 ODENTON MD 21113-2333 |
| NICHOLE FRIEDONBERG | 1 BAYVIEW CT HAMPTON VA 23664 |
| NICHOLE GANNETT | 1036 EAST LINDEN STREET ALLENTOWN PA 18109 |
| NICHOLE LUKETIC | 1341 WEST ADDISON 2A CHICAGO IL 60613 |
| NICHOLS | 21 SHIVELY RD LADERA RANCH CA 92694 |
| NICHOLS ARRENDONDE | 9814 W 118TH ST NO.6 OVERLAND PARK KS 66210 |
| NICHOLS SALES, INC. | 14140 LIVE OAK AVE. SUITE A BALDWIN PARK CA 91706 |
| NICHOLS, CATHERINE | 5114 W. CORNELIA AVE. CHICAGO IL 60641 |
| NICHOLS, CHARLES | 125 SOUTH ST      360 VERNON CT 06066-4446 |
| NICHOLS, DAVID | 3504 QUAIL HOLLOW DR WINFIELD KS 67156 |
| NICHOLS, DAVID C | 775 N HOOVER LOS ANGELES CA 90029 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, DAVID S | 1721 WEIDNER CT QUAKERTOWN PA 18951 |
| NICHOLS, EDNA | 9345 S BISHOP ST CHICAGO IL 60620 |
| NICHOLS, EDWARD L | 3030 CHELSEA TERR. BALTIMORE MD 21216 |
| NICHOLS, ELAINE C | 756 SHALLOW RIDGE COURT ABINGDON MD 21009 |
| NICHOLS, GREGORY H | 2814 RIGGS AVENUE BALTIMORE MD 21216 |
| NICHOLS, HELEN | 8820 WALTHER BLVD    4226 BALTIMORE MD 21234-9057 |
| NICHOLS, JASON G | 13677 MACCLAIN GOWEN MI 49326 |
| NICHOLS, JOHN | 15 WATERFORD CT WILLIAMSBURG VA 23188 |
| NICHOLS, JULIA M | 3020 LANDTREE PLACE ORLANDO FL 32812 |
| NICHOLS, KIMBERLY M | 60 POPLAR AVENUE NEWPORT NEWS VA 23607 |
| NICHOLS, LARA | 4 SOUTH DOWN DR NICHOLS, LARA BRISTOL CT 06010 |
| NICHOLS, LARA | S DOWN DR NICHOLS, LARA BRISTOL CT 06010 |
| NICHOLS, LARA | 4 SOUTH DOWN DR BRISTOL CT 06010-6472 |
| NICHOLS, LAURA ANN | P.O. BOX 613 BLUE ISLAND IL 60406 |
| NICHOLS, M DAVID | 5114 WEST CORNELIA AVE. CHICAGO IL 60641 |
| NICHOLS, MELANIE L | 1813 S PALM AVE ALHAMBRA CA 91803 |
| NICHOLS, NATALIE | 2249 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| NICHOLS, PENNY | |
| NICHOLS, RICHARD | 64 FAWN DR NICHOLS, RICHARD PLAINVILLE CT 06062 |
| NICHOLS, RICHARD G. | 64 FAWN DR PLAINVILLE CT 06062 |
| NICHOLS, RICHARD G. | 64 FAWN DR. *WHOLE DONUT PLAINVILLE CT 06062-1446 |
| NICHOLS, RUBY B | 810 WEBB COURT BALTIMORE MD 21202 |
| NICHOLS, RUSSELL | 2350 AMERICAN RIVER DR    NO.310 SACRAMENTO CA 95025 |
| NICHOLS, TASHAWN | 222 LENOX RD  APT 5A BROOKLYN NY 11226 |
| NICHOLS, THERESA | 3906 W. 83RD ST CHICAGO IL 60652 |
| NICHOLS,ELIZABETH | 25088 PANITZ ST HAYWARD CA 94541 |
| NICHOLS,JENNIFER | 371 VININGS VINTAGE CIRCLE MABLETON GA 30126 |
| NICHOLS,MELANIE | 1813 SOUTH PALM AVENUE ALHAMBRA CA 91803 |
| NICHOLS,ROBERT | 1069 POLI STREET VENTURA CA 93001 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD EDGEWOOD MD 21040 |
| NICHOLSON, AMY E | 554 1/2 N HARVARD LOS ANGELES CA 90004 |
| NICHOLSON, BETH A | 28TH STREET APT. 11H NEWPORT NEWS VA 23607 |
| NICHOLSON, BETH A | 2 28TH ST APT 11H NEWPORT NEWS VA 23607 |
| NICHOLSON, BRAD | |
| NICHOLSON, CATHY | |
| NICHOLSON, CHAUNTEVIA | 4732 S MICHIGAN AVE APT 1A CHICAGO IL 60615 |
| NICHOLSON, DARNELL | 10 TORINA COURT  NO.C BALTIMORE MD 21207 |
| NICHOLSON, DAVID B | 126 DUPONT CIR NORFOLK VA 23509 |
| NICHOLSON, JOHN | 654 E 400 N APT 1 LOGAN UT 84321 |
| NICHOLSON, JOHN | 654 EAST 400 NORTH  APT NO.1 LOGAN UT 84321 |
| NICHOLSON, JOY | PO BOX 825 CHIMAYO NM 87522 |
| NICHOLSON, JOY | 3819 SUNSET DR LOS ANGELES CA 90027 |
| NICHOLSON, RAISHAWN A | 2704 SPRINGBRROK TRL SE SMYRNA GA 30082 |
| NICHOLSON, REGINA A | |
| NICHOLSON, SCOTT | |
| NICK A CUCCIA | 2459 HIDALGO AVENUE LOS ANGELES CA 90039 |
| NICK ADAMS | 1007 S 1240 WEST ST GEORGE UT UNITES STATES |
| NICK BROMELL | 1606 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20009 |
| NICK C. BLUME | 4106 MYRTLE OAK CT ZELLWOOD FL 32798-9008 |

| Claim Name | Address Information |
| --- | --- |
| NICK CONFALONE | 3625  BELLFIELD WAY STUDIO CITY CA 91604 |
| NICK CUCCIA | 2459 HIDALGO AVENUE LOS ANGELES CA 90039 |
| NICK CULLATHER | INDIANA UNIVERSITY HISTORY DEPT 728 BALTIMORE HAL BLOOMINGTON IN 47405 |
| NICK DIGILIO | 3508 W. WILSON 3W CHICAGO IL 60625 |
| NICK DINICOLA | 804 NW 99TH AVE PLANTATION FL 33324 |
| NICK DIVITO | LAS VEGAS NV 89101 |
| NICK GILLESPIE | 1701 MASSACHUSETTS AVENUE, NW, #111 WASHINGTON DC 20036 |
| NICK GIORDANO | 1588 BURR OAK COURT UNIT D WHEATON IL 60187 |
| NICK IONITA | 88 HOWARD STREET UNIT 1808 SAN FRANCISCO CA 94105 |
| NICK IVANKOVIC | 2423 VICTORIA ROAD SCHEREVILLE IN 46375 |
| NICK LACY PHOTOGRAPHY | 353A MAIN ST    NO.B6 EAST HARTFORD CT 06118 |
| NICK MASUDA | 711 CENTENARY LOOP APT 103 LAKE MARY FL 327461506 |
| NICK MCRAE | 4175 S ATLANTIC AVE APT 219 NEW-SMYRNA-BEACH FL 32169-2561 |
| NICK MICHELS | 18355 CROWNHILL DRIVE SOUTH BEND IN 46637 |
| NICK MINUCCIANI | 780 S. FEDERAL APT. 1004 CHICAGO IL 60605 |
| NICK MIRAMONTES | 1280 E. 4TH ST., #4 LONG BEACH CA 90802 |
| NICK NAPOLITANO | 16750 PARTHENIA ST 203 NORTHRIDGE CA 91343 |
| NICK OWCHAR | 807 E DALTON AVENUE GLENDORA CA 91741 |
| NICK OZAWA | 5670 WILSHIRE BLVD NO. 2170 LOS ANGELES CA 90036 |
| NICK RICCI | 6230 W. 63RD PLACE CHICAGO IL 60638 |
| NICK ROTH | 710 S PACIFIC COAST HWY FRONT REDONDO BEACH CA 90277 |
| NICK SORTAL | 1100 NW 95 AVE PLANTATION FL 33322 |
| NICK STERN | 1626 N. FULLER AVENUE, #202 LOS ANGELES CA 90046-3505 |
| NICK THOMAS | 687 FRIENDLY PINE ROAD ELMORE AL 36025 |
| NICK THOMPSON | 77 8TH AVENUE, #4 NEW YORK NY 11215 |
| NICK TOMECEK | 940 MILFORD LN LOUISVILLE KY UNITES STATES |
| NICK UMGELDER | 7443 163RD STREET TINLEY PARK IL 60477 |
| NICK WATSON | 1140 CALLOWAY CIR CLERMONT FL 34711 |
| NICKEL, ANDREW CHARLES | 3216 ROLLING KNOLL PLACE FARMERS BRANCH TX 75234 |
| NICKEL, JANET | 39 EVANS AVE TIMONIUM MD 21093 |
| NICKELBERRY, HAROLD | 2800 BORKSHIRE LANE AURORA IL 60502 |
| NICKELL, JAMES F | 1406 CHAZADALE WAY WESTMINSTER MD 21157 |
| NICKELODEON FAMIL SUITES | 14500 CONTINENTAL GTWY ORLANDO FL 328215100 |
| NICKELODEON/MTV NETWORKS | 1515 BROADWAY, 44TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| NICKELS,SCOTT | 20 MIDDLEFIELD COURT SIMPSONVILLE SC 29680 |
| NICKELSON, OCTAVIA N | |
| NICKERSON, AIMEE M | |
| NICKERSON, BRIANNA | 2132 NEWPORT CIR HAONOVER PARK IL 60133 |
| NICKERSON, SUSAN | 13 LEXINGTON              PASS O'FALLON MO 63366 |
| NICKERSON, WILLIAM DEAN | 8115 WHITNEY DR RIVERSIDE CA 92509 |
| NICKERSON,COLLEEN V | 2851 MARTIN LUTHER KING DR APT 307 CHICAGO IL 60616 |
| NICKERSON,JOHN CR | 273 WEST AVENUE DARIEN CT 06820 |
| NICKERSON,RONALD E | 1637 SHOSHONE DRIVE BISHOP CA 93514 |
| NICKESON PHD, CARL | 1635 E ROBINSON STREET ORLANDO FL 32803 |
| NICKESON, CARL PHD | 1635 E ROBINSON ST    Account No. 5265 ORLANDO FL 32803 |
| NICKEY PETROLEUM CO | 1335 SANTIAGO P.O. BOX 388 SANTA ANA CA 92702 |
| NICKEY PETROLEUM CO | P O BOX 669 ATWOOD CA 92811 |
| NICKI PRESLEY | 7008 W 96TH PLACE OAK LAWN IL 60453 |
| NICKI THI PHAN | 1616 ALEGRO SQUARE APT. #B SAN GABRIEL CA 91776 |

| Claim Name | Address Information |
| --- | --- |
| NICKOLAS FIORE | 7309 ASHBROOK LANE PLAINFIELD IL 60586 |
| NICKS RESTAURANT | RT 33 WEST POINT VA 23181 |
| NICKY, DANIEL JOHN | 1507 W BIRCHWOOD AVE NO.3B CHICAGO IL 60626 |
| NICLES JEAN | 824 NW 16TH PL FORT LAUDERDALE FL 33305 |
| NICLES, JEAN | 824 NE 16TH PL FT. LAUDERDALE FL 33305 |
| NICOA LLOYD | 421 FARMBROOK COURT ROMEOVILLE IL 60446 |
| NICOL, SHEREE | 542 LAKESIDE CIR WESTON FL 33326 |
| NICOLA CUOMO | 58 SUMMER LANE NORTH HAVEN CT 06473 |
| NICOLA GUERRA | 6514 SHAGBARK DRIVE TROY MI 48098 |
| NICOLAS A OCHOA | 3652 FLORADALE COURT THOUSAND OAKS CA 91360 |
| NICOLAS FELIX | 1538 N. 31ST ST MELROSE PARK IL 60160 |
| NICOLAS HIPPOLYTE | 302 SW 4 AVE BOYNTON BEACH FL 33435 |
| NICOLAS RETSINAS | 344 TABER AVENUE PROVIDENCE RI 02906 |
| NICOLAS ZIMMERMAN | 1617 SOUTH MICHIGAN AVENUE SUITE 205 CHICAGO IL 60616 |
| NICOLAS, GALINE | 2510 DORSON WAY DELRAY BEACH FL 33445 |
| NICOLAS, GUY P | 6707 NW 61ST STREET TAMARAC FL 33321 |
| NICOLAS, RAYNOLD | 831 NE 207 LANE NO.104 MIAMI FL 33179 |
| NICOLAS,BLUNIE S | 2673 NW 92 AVE CORAL SPRINGS FL 33065 |
| NICOLAS,MARIE | 117-29 200TH STREET ST ALBANS NY 11412 |
| NICOLASA SANTIAGO | 4550 S TALMAN CHICAGO IL 60632 |
| NICOLAUS MILLS | 308 WEST 104, #5D NEW YORK NY 10025 |
| NICOLE BALASH | 1909 EDGEBROOK CIR NO. 4-105 SANFORD FL 32771 |
| NICOLE BARBEE-LOGAN | 7801 S. HOYNE AVE CHICAGO IL 60620 |
| NICOLE BLAKE | 2503 LANCIEN COURT ORLANDO FL 32826 |
| NICOLE BOGDAS | 115 E. SMITH STREET #10 ORLANDO FL 32804 |
| NICOLE BORGENICHT | 561  S. MOUNTAIN VIEW DRIVE PALM SPRINGS CA 92264 |
| NICOLE BREWER | 404 FRANKLIN STREET BEL AIR MD 21014 |
| NICOLE BROCHU | 7067 PENINSULA CT LAKE WORTH FL 33467 |
| NICOLE C WINNER | 366 N EDINBURGH AV LOS ANGELES CA 90048 |
| NICOLE CHIN | 614 E. WASHINGTON ST. ORLANDO FL 32801 |
| NICOLE CLARITY | 1753 POWERS AVENUE EAST MEADOW NY 11554 |
| NICOLE CORMIER | 1305 SHARON ACRES ROAD FOREST HILL MD 21050 |
| NICOLE CORTEZ | 2301 E BALL RD 167 ANAHEIM CA 92806 |
| NICOLE COUTURIER | 884 ORIENTA AVE APT B ALTAMONTE SPRINGS FL 32701-5660 |
| NICOLE DAVIS | 200 E. LAS OLAS BLVD C/O EDITORIAL DEPARTMENT, 9TH FLOOR FT. LAUDERDALE FL 33301 |
| NICOLE DAWLEY | 4702 1/2 LOMITA ST LOS ANGELES CA 90019 |
| NICOLE DIX | 404 SUNNYVIEW CIR ORLANDO FL 32810-6279 |
| NICOLE DUDKA | 552 W. BRIAR APT. #3W CHICAGO IL 60657 |
| NICOLE ECHTERLING | 10580 N MAINE DR CROWN POINT IN 46307 |
| NICOLE EPSTEIN | 201 W.SOUTHWEST PKWY APT 1208 LEWISVILLE TX 75067 |
| NICOLE EULER | 329 KRUEGER ST. ORLANDO FL 32839 |
| NICOLE FRANCIS | 322 LINDEN BOULEVARD APT. C4 BROOKLYN NY 11226 |
| NICOLE FULLER | 1029 PERRY STREET N.E. APT 103 WASHINGTON DC 20017 |
| NICOLE GARNIER | 311 N ROBERTSON BLVD NO.673 BEVERLY HILLS CA 90211 |
| NICOLE GELINAS | 311 WEST 50TH STREET, APT. 4L NEW YORK NY 10019 |
| NICOLE GIAQUINTO | 1021 NORTH NEW STREET BETHLEHEM PA 18018 |
| NICOLE GINN | TY MAWR ANGLESEY CITY DULAS LL70 9EQ UNITED KINGDOM |
| NICOLE GODVIN | 15 PALOMA AVENUE APT 406 VENICE CA 90291 |

| Claim Name | Address Information |
| --- | --- |
| NICOLE GONZALES | 343 S. 500 E. APT#326 SALT LAKE CITY UT 84102 |
| NICOLE GULLETT | 5780 JAGUARY WAY LITTLETON CO 80124 |
| NICOLE HESS | 57 ROYDON DRIVE EAST NORTH MERRICK NY 11566 |
| NICOLE HILL | 2625 CARVER RD. BALTIMORE MD 21225 |
| NICOLE HOLLANDER | 3421 N. CLAREMONT CHICAGO IL 60618 |
| NICOLE JACOBS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| NICOLE JOHNSON | 810 NO.4B LA SALLE AVE HAMPTON VA 23666 |
| NICOLE L. OLIVER | 960 W GAUCHO CIR DELTONA FL 32725 |
| NICOLE LABBE | 2003 COLUMBIA PIKE 617 ARLINGTON VA 22204 |
| NICOLE LAPORTE | 316 MARKET ST. VENICE CA 90291 |
| NICOLE LOOMIS | 639 S. GRAND AVE PASADENA CA 91105 |
| NICOLE LOPARO | 14724 FLORITA ROAD LA MIRADA CA 90638 |
| NICOLE MARINO | 11176 S TERRADAS LANE BOCA RATON FL 33428 |
| NICOLE MARTINEZ | 3813 ARLINGTON DR PICO RIVERA CA 90660 |
| NICOLE MARTYN | 6S HILLSIDE ROAD GREENBELT MD 21770 |
| NICOLE MARX | 2530 CROWN RIDGE CIRCLE KISSIMMEE FL 34744 |
| NICOLE MCQUILKEN | 1219 N ALBRIGHT AVE ALLENTOWN PA 18104 |
| NICOLE MENINI | 1311 EAST ILLINOIS STREET WHEATON IL 60187 |
| NICOLE MERTZ | 225 W. BUTTERNUT ROAD HELLERTOWN PA 18055 |
| NICOLE METZGER | 3450 LURMAN DRIVE MACUNGIE PA 18062 |
| NICOLE MORRIS | 3453 E. NORWAY TRAIL CRETE IL 60417 |
| NICOLE MOSLEY | PO BOX 692001 A.K.A NICOLE POWERS WEST HOLLYWOOD CA 90069 |
| NICOLE MUNCHEL | 1214 SEDGE COURT PASADENA MD 21122 |
| NICOLE NEUMANN | 4126 NE 2ND STREET RENTON WA 98059 |
| NICOLE NISHIDA | 14657 FIELDFLOWER CIRCLE CHINO HILLS CA 91709 |
| NICOLE OLIVARES | 1831 PROSSER AV 205 LOS ANGELES CA 90025 |
| NICOLE PAGANO | 33 SHERYL DRIVE EDISON NJ 08820 |
| NICOLE PAITSEL | 8 CANDLELIGHT LANE PORTSMOUTH VA 23703 |
| NICOLE PERRY | 7001 HEIL AV HUNTINGTON BEACH CA 92647 |
| NICOLE PLOURDE | 101 S EAGLEVILLE RD APT 8A STORRS CT 06268-2555 |
| NICOLE RAMIREZ | 4455 COGSWELL RD EL MONTE CA 91732 |
| NICOLE ROBERGE | 1807 N. LAS PALMAS AVE. APT. # 203 LOS ANGELES CA 90028 |
| NICOLE ROBINSON | 763 WINDSOR ROAD UNIONDALE NY 11553 |
| NICOLE ROSS | 2433 MAIN STREET WHITEHALL PA 18052 |
| NICOLE SCHINDLER | 1476 MORROW CIR THOUSAND OAKS CA 91362 |
| NICOLE SCHWARTZ | 456 LINKS DRIVE EAST OCEANSIDE NY 11572 |
| NICOLE SCIMECA | 800 W. GRANVILLE PARK RIDGE IL 60068 |
| NICOLE SESSION | 1906 W BALTIMORE STREET BALTIMORE MD 21223 |
| NICOLE SIBLEY | 7667 LOCKE ROAD VACAVILLE CA 95688 |
| NICOLE SOUCY | 16720 SARAHS PL APT 201 CLERMONT FL 34711 |
| NICOLE STIGLICH | 5728 N.W. 101ST WAY CORAL SPRINGS FL 33076 |
| NICOLE STROH | 846 W. NEWPORT CHICAGO IL 60657 |
| NICOLE STUDINGER | 1821 W. NORTH STREET BETHLEHEM PA 18018 |
| NICOLE TSENG-DOWNS | 801 CLARADAY STREET #3 GLENDORA CA 91740 |
| NICOLE WEINGART | 360 N. GENESEE AVE LOS ANGELES CA 90036 |
| NICOLE WESTOVER | 19 CRESTWOOD CIR HAMPTON VA 23669 |
| NICOLE WILLIAMS | 5637 GULF STREAM ROW COLUMBIA MD 21044 |
| NICOLE ZIRALDO | 10519 GREENWAY DRIVE FISHERS IN 46037 |
| NICOLE ZULLI | 1134 WEST NORTH STREET BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| NICOLETTA REVETHIS | 9728 MILL COURT EAST PALOS PARK IL 60464 |
| NICOLETTE ENGLER | 6182 WESTBURY DRIVE SALISBURY MD 21801 |
| NICOLETTE STARK | 124 E. UNION BLVD. BETHLEHEM PA 18018 |
| NICOLETTE ZIMMERMAN | 15 STONY MEADOW COURT LUTHERVILLE MD 21093 |
| NICOLETTO,BRIAN A | 418 WATER STEREET CELEBRATION FL 34747 |
| NICOLIA PROMADES | 9756 DOGWOOD AVE PALM BEACH GARDENS FL 33410 |
| NICOLINA MARINI | 91 PARKVIEW DRIVE SEARINGTOWN NY 11507 |
| NICOLINI, JILL M | 363 PLAD BOULEVARD HOLTSVILLE NY 11742 |
| NICOLLE RUNNALLS-BURTON | 63 OAK TREE CIRCLE QUEENSBURY NY 12804 |
| NICOLOCK | 612 MUNICH AVENUE LINDENHURST NY 11757 |
| NICOLOSI, DONNA | C/O BRECHER FISHMAN 335 ADAMS ST BROOKLYN NY 11201 |
| NICOLOSI,DONNA M | 20 SEQUAMS LANE E WEST ISLIP NY 11795 |
| NICOR GAS | PO BOX 549 AURORA IL 60507 |
| NICOR GAS | PO BOX 190 AURORA IL 60507-0190 |
| NICOR GAS | PO BOX 310 AURORA IL 60507-0310 |
| NICOR GAS | PO BOX 310 NORTHERN ILLINOIS GAS AURORA IL 60507-0310 |
| NICOR GAS | BILL PAYMENT CENTER P.O. BOX 0632 AURORA IL 60507-0632 |
| NICOR GAS | BILL PAYMENT CENTER PO BOX 1630 AURORA IL 60507-1630 |
| NICOR GAS | P.O. BOX 2020   Account No. 02444410001 AURORA IL 60507-2020 |
| NICOR GAS | P.O. BOX 416   Account No. 44234400008 AURORA IL 60568-0001 |
| NICOR GAS | PO BOX 416 NORTHERN ILLINOIS GAS AURORA IL 60568-0001 |
| NICOSIA, LINDA L | 92 SW 15 CT BOCA RATON FL 33486 |
| NICOSIA,LOUIS | 28 EATONDALE AVENUE BLUE POINT NY 11715 |
| NICOSIA,ROBERT P. | 25 ACORN STREET NEW BRITAIN CT 06051 |
| NIDA, CHRISTOPHER | 8933-103 LANGWOOD DR RALEIGH NC 27613 |
| NIDALIE GUILBAUD | 102-05 221ST STREET QUEENS VILLAGE NY 11429 |
| NIDAY, WADE | |
| NIE ADOPT A CLASS SPONSOR | CIRCULATION NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/SSD | SUSSEX SURRY DISPATCH NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/TWR | TIDEWATER REVIEW NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/VA GAZETTE | WILLIAMSBURG VA 23185 |
| NIE CORPORATE SPONSOR | NEWPORT NEWS VA 23607 |
| NIE TWR | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| NIEASHA TROTMAN | 5219 EUCLID STREET PHILADELPHIA PA 19131 |
| NIEDDA, ANTHONY | 14882 68 ST NORTH LOXAHATCHEE FL 33470 |
| NIEDERMEIER, MICHAEL P | 1230 QUAIL RIDGE IRVINE CA 92603 |
| NIEDOWSKI,ERIKA A | 3732 TUDOR ARMS AVE BALTIMORE MD 21211 |
| NIEDZWICK, LINDA C | 3956 DRIFTWOOD WAY WILLIAMSBURG VA 23188 |
| NIEDZWIECKI, GARY | |
| NIEHAUS, LARRY | 3013 KING RICHARD CIR SAINT CHARLES IL 60174 |
| NIEIRRES, JEAN | 9320 OSCEOLA AVE MORTON GROVE IL 60053 |
| NIEKA GORE | 20009 HILLFORD AV CARSON CA 90746 |
| NIEKRASZ,SYLVIA MARIA | 11250 DALE STREET APT #61 GARDEN GROVE CA 92841 |
| NIELSEN AUTOMOTIVE SERVICES INC | 5730 VALERIAN BLVD ORLANDO FL 32819 |
| NIELSEN BUSINESS MEDIA INC | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN BUSINESS MEDIA INC | EDITOR & PUBLISHER PO BOX 7247-7194 PHILADELPHIA PA 19170-7194 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 7247-8020 PHILADELPHIA PA 19170-8020 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 7247-8042 PHILADELPHIA PA 19170-8042 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 88907 CHICAGO IL 60695-1907 |

| Claim Name | Address Information |
|---|---|
| NIELSEN BUSINESS MEDIA INC | PO BOX 88915 CHICAGO IL 60695-1915 |
| NIELSEN BUSINESS MEDIA INC | SHO WEST PO BOX 88945 550 W VAN BUREN    14TH FLR CHICAGO IL 60695-1945 |
| NIELSEN BUSINESS MEDIA INC | 5055 WILSHIRE BLVD 6TH FLR ATTN  PETER GONZAGA LOS ANGELES CA 90036 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 16567 NORTH HOLLYWOOD CA 91615 |
| NIELSEN COMPANY, THE | 770 BROADWAY, 8TH FLOOR    Account No. 1076989 NEW YORK NY 10003 |
| NIELSEN EDI | 6255 SUNSET BLVD 19TH FL LOS ANGELES CA 90028-7403 |
| NIELSEN EDI | PO BOX 601101 LOS ANGELES CA 90060-1101 |
| NIELSEN IAG (FORMER IAG RESEARCH; FORMER | INTERMEDIA ADVERTISING GROUP) 345 PARK AVENUE SOUTH, 12TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10010 |
| NIELSEN LCC, CLARITAS | 770 BORADWAY, 8TH FLOOR    Account No. 1561047 NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH | PO BOX 532453 ATLANTA GA 30353-2453 |
| NIELSEN MEDIA RESEARCH | 501 BROOKER CREEK BLVD. ATTN: LEGAL COUNSEL OLDSMAR FL 34677 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH INC | ATTN: SUSAN WHITING, PRESIDENT & CEO 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH INC | 299 PARK AVE NEW YORK NY 10171 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 532453 CHARLOTTE NC 28290-2453 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 532453 ATLANTA GA 30353-2453 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 71564 CHICAGO IL 60694-1564 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 88961 CHICAGO IL 60695-8961 |
| NIELSEN MEDIA RESEARCH, INC. | 150 NORTH MARTINGALE ROAD ATTEN: COORDINATING VICE PRESIDENT SCHAUMBURG IL 60173-2076 |
| NIELSEN, ALEXIS A | 1186 S GROVE AVE OAK PARK IL 60304 |
| NIELSEN, CASEY F | 3651 GARDEN CT CHINO HILLS CA 91709 |
| NIELSEN, CHRISTIAN JOHN | 7 RIDGE HAVEN DRIVE RIDGE NY 11961 |
| NIELSEN, FRANCINE | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| NIELSEN, FRANK | 22455 PACIFIC COAST HWY NO.19 MALIBU CA 90265 |
| NIELSEN, GARY | GARY NIELSEN E1498 GRANDVIEW RD. WAUPACA WI 54981 |
| NIELSEN, MIKE S | 533 PEACEFUL MEADOWS DRIVE RIO RANCHO NM 87144 |
| NIELSEN,JOSHUA A. | 1170 HARTFORD TURNPIKE VERNON CT 06066 |
| NIELSEN-MASSEY VANILLA | MATT NIELSEN 1550 SHIELDS DR WAUKEGAN IL 60085 |
| NIELSON | 2038 ACACIA ST NE PALM BAY FL 32905-5252 |
| NIELSON HIGH SCHOOL | COLUSA COUNTY OFFICE OF EDUCATION PO BOX 70 STONEYFORD CA 95979 |
| NIELSON MEDIA RESEARCH INC | P.O. BOX 71564 CHICAGO IL 60694 |
| NIELSON, MARY F | 1313 E HOWARD AVE MILWAUKEE WI 53207 |
| NIEMAN LANDSCAPE | PO BOX 765 WOODSTOCK IL 60098 |
| NIEMAN, BRENDA | 4974 N CITATION DR    204 DELRAY BEACH FL 33445 |
| NIEMANN, ALBERT | 50 FOX RUN WAY ARNOLD MD 21012-1863 |
| NIEMANN, CHRISTOPHER | 416 W 13TH ST    NO.309 NEW YORK NY 10044 |
| NIEMANN, JUDY M | 2341 PIERWOOD DR ST LOUIS MO 63129 |
| NIEMEYER, HEIDI | |
| NIEMI, ANGELA G | 62300 OAK SHADOWS RD LAWTON MI 49065 |
| NIEMI, MICHELE | 34 GURWEN DR SMITHFIELD VA 23430 |
| NIEMI, WAYNE | 11255 CAMARILLO ST  NO.106 TOLUCA LAKE CA 91602 |
| NIEMI,JASON D | 34 GURWEN DR SMITHFIELD VA 23430 |
| NIEMI,KRISTINA A | 1243 SOUTH WABASH STREET 401 CHICAGO IL 60605 |
| NIEMIEC,JAMES A | 1841 STONEHENGE DR TUSTIN CA 92780 |
| NIEMINSKI,PATRICIA C | 15515 SUNSET RIDGE DR ORLAND PARK IL 60462 |
| NIENDORF, KEVIN | 2069 LAURITSON LANE MANTECA CA 95336 |

| Claim Name | Address Information |
|---|---|
| NIENHUIS, GEORGE CONELLOS | 3623 N 62ND STREET MILWAUKEE WI 53216 |
| NIERVA, KATHLEEN | 410 WEST BRIAR PLACE UNIT 2E CHICAGO IL 60657 |
| NIESE, WILLIAM A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NIESE, WILLIAM A. | 6061 LAKE VISTA DRIVE BONSALL CA 92003 |
| NIESE,WILLIAM | 6061 LAKE VISTA DR BONSALL CA 92003 |
| NIESEN, NATE | 2050 W ROSCOE NO. CHICAGO IL 60618 |
| NIESEN, NATE | |
| NIESET, LANE | 11501 SW 2ND ST PLANTATION FL 33325 |
| NIESING, ROBERT | C/O R J NEWS 1455 WILLOW DR PORT WASHINGTON WI 53074 |
| NIESLUCHOWSKI, WALTER | |
| NIESSNER | 4180 BUGLERS REST PL CASSELBERRY FL 32707-5236 |
| NIESTROM, MARY V | 339 CLIFF COURT LISLE IL 60532 |
| NIETO DEL RIO, LILIANA | ROQUE SAENZ PENA 917   3RD FLR BUENOS AIRES 1035 ARGENTINA |
| NIETO DEL RIO, LILIANA | 16000 SUNSET BLVD   NO.104 PACIFIC PALISADES CA 90292 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 CORAL SPRINGS FL 33065 |
| NIETO,GREGORY P | 505 EAST 24TH STREET UNIT 202 DENVER CO 80205-2961 |
| NIEUWE REVU | ATTN: DIANE BEIJER HAAKSBERGWEB 75 AMSTERDAM 1101 BR NETHERLANDS |
| NIEVES, ANGEL | 2502 WOODS EDGE CIR  STE 2802 ORLANDO FL 32817 |
| NIEVES, ANGEL | 11230 ROUSE RUN CIRCLE ORLANDO FL 32817-4732 |
| NIEVES, ANGEL L | 11230 ROUSE RUN CIRCLE SUITE 2005 ORLANDO FL 32817 |
| NIEVES, ANIBAL | 1155 PENNSYLVANIA AVE   APT 19D BROOKLYN NY 11239 |
| NIEVES, ANTHONY | C/O LEYVA & NIGHT 2632 W BEVERLY BLVD MONTEBELLO CA 90640 |
| NIEVES, ARLENE | 167 GEORGE ST HARTFORD CT 06114-2820 |
| NIEVES, CARMEN M | 409 NORTH 5TH STREET ALLENTOWN PA 18102 |
| NIEVES, EVELYN | 2840 N KILPATRICK AVE CHICAGO IL 60641 |
| NIEVES, JANELLY N | |
| NIEVES, JESSIE | 424 WELLINGTON LN BOLINGBROOK IL 60440 |
| NIEVES, JIMMY | 1031 CHESTNUT ST ALLENTOWN PA 18102 |
| NIEVES, JOSHUA | |
| NIEVES, JOSHUA | 5339 W 25TH PLACE HOUSE CICERO IL 60804 |
| NIEVES, MARIBEL | 1916 N TRIPP AVE CHICAGO IL 60639 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE SUITE 2005 ORLANDO FL 32817 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE ORLANDO FL 32817-4732 |
| NIEVES, RAYMOND | 2260 WASHINGTON AVE    NO.2D BRONX NY 10457 |
| NIEVES, ROBERT P | 1422 TOWNLINE RD NESCONSET NY 11767 |
| NIEVES, ROBERT P | PO BOX 908 NESCONSET NY 11767 |
| NIEVES,ABNER | 214 RACCOON RUN CT HANOVER MD 21076 |
| NIEVES,JOHNNY | 686 ARLINGTON ROAD WEST BABYLON NY 11704 |
| NIEVES,YOLANDA | 5144 W. WRIGHTWOOD AVE CHICAGO IL 60639 |
| NIEZLE ANN CUSTODIO | 7824 RIDGE ROAD HANOVER MD 21076 |
| NIGEL BAKSH | 6608 POPPY COURT RANCHO CUCAMONGA CA 91739 |
| NIGEL BARKER LLC | 410 W 14TH ST NEW YORK NY 10014 |
| NIGEL COX | 214 SULLIVAN STREET, SUITE 3A NEW YORK NY 10012 |
| NIGEL COX INC | 214 SULLIVAN ST 3A NEW YORK NY 10012 |
| NIGEL SMITH | 10830 NW 35TH PLACE SUNRISE FL 33351 |
| NIGEL SPIVEY | EMMANUEL COLLEGE,UNIVERSITY OF CAMBRIDGE ST. ANDREW'S STREET CAMBRIDGE  CB2 3AP |
| NIGHT OWL NEWS | 11434 WEXFORD DR. ATTN: FRANK RIHA ROCKDALE IL 60436 |
| NIGHT TIME PEDIATRICS | PO BOX 6591 ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| NIGHTINGALE,CVAN | 1139 N HART STREET ORANGE CA 92867 |
| NIGHTMARE INC | 3727 W MAGNOLIA BL  NO.792 BURBANK CA 91505 |
| NIGOHOSSIAN, KERRY | 453 N MAIN ST SUFFIELD CT 06078-1830 |
| NIH | 30 CONVENT DRIVE,  BLDG 30 RM 505 BETHESDA MD 20892 |
| NIK SAROSY | 980 WINDSOR PLACE CIR. GRACING GA 30017 |
| NIK WHEELER | 1696 SAN LEANDRO LN SANTA BARBARA CA 93108 |
| NIKAS HAIR STUDIO | 3600 ST JOHNS LANE ELLICOTT CITY MD 21042 |
| NIKE FACTORY STORE | 68 HEATHER LN PERRYVILLE MD 21903 |
| NIKE.COM | ONE BOWERMAN DR BEAVERTON OR 97005 |
| NIKEA CARWELL JOHNSON | 1105 S. MASSELIN AVE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90019 |
| NIKEYA MCDONALD | 4164 SW 22ND ST PLANTATION FL 33317 |
| NIKHIL HUNSHIKATTI | 2542 N. RACINE AVE. APT #1 CHICAGO IL 60614 |
| NIKHILESH KRUTHIVENTI | 2353 PORTLAND STREET APT #36 LOS ANGELES CA 90007 |
| NIKI BRYAN | 7688 MUNICIPAL DR ORLANDO FL 328198928 |
| NIKI CLARK | 25887 CROWN VALLEY PKWY LAGUNA NIGUEL CA 92677 |
| NIKI DELCUERA | 4044 ELDERBANK DR LOS ANGELES CA 90031 |
| NIKI REED | 10208 REGENCY PARK NORTH QUEENSBURY NY 12804 |
| NIKI WIOR/MUCH LOVE ANIMAL RESCUE | 12508 MITCHELL AVE(VIRTUE MGMT GROU NEW YORK NY 10022 |
| NIKITA ROLLINS | 2426 SEABURY ROAD A BALTIMORE MD 21225 |
| NIKKI A CORMAN | 8832 CONNER DRIVE HUNTINGTON BCH CA 92647 |
| NIKKI HILTON | 335 STABLEY LANE WINDSOR PA 17366 |
| NIKKI KEDDIE | 1118 3RD STREET #601 SANTA MONICA CA 90403 |
| NIKKI L BLANTON | 2156 TURNBERRY DR OVIEDO FL 32765-5849 |
| NIKKI LANE | 414 DIVISION AVE ORMOND BEACH FL 32174-6924 |
| NIKKOS TRANSPORTATION | SVC 17815 RED OAK DR HOUSTON TX 77090 |
| NIKKOS TRANSPORTATION SERVICES LLC | 17815 RED OAK DRIVE HOUSTON TX 77090 |
| NIKKY MARINA/SHOP NICKY | 3660 S OCEAN DRIVE HOLLYWOOD FL 33019 |
| NIKLAUSKI, MICHAEL W | 232 HARVARD AVENUE LANCASTER PA 17603 |
| NIKO TERRELL | 349 CALHOUN CALUMET CITY IL 60409 |
| NIKOLA, GOSTOVIC | 918 GLENLAKE AVE PARK RIDGE IL 60068 |
| NIKOLAI SOKOV | 170 PARK AVE   APT B MONTEREY CA 93940 |
| NIKOLAOS ZIRGANOS | 83 ASKLIPIOU STR ATHENS 11479 |
| NIKOLAS GVOSDEV | 1200 N. VEITCH ST. #1401 ARLINGTON VA 22201 |
| NIKOLETOS, KIRIAKOS | 5405 OVERLOOK CIRCLE WHITE MARSH MD 21162 |
| NIKOLETOS, KIRIAKOS | PO BOX 25602 BALTIMORE MD 21224 |
| NIKOLIC, JESSICA | |
| NIKOLSKIY, ANDREY | BOLSHOY PREDTECHENSKIY 23 49 MOSCOW RUSSIAN FEDERATION |
| NIKON INC | GENERAL POST OFFICE PO BOX 26931 NEW YORK NY 10087-6931 |
| NIKON INC | P O BOX 4383 CHURCH STREET STATION NEW YORK NY 10261-4383 |
| NIKON INC | PO BOX 4803 CHURCH ST STATION NEW YORK NY 10261-4803 |
| NIKON INC | 1300 WALT WHITMAN ROAD MELVILLE NY 11747 |
| NIKON INC | 19601 HAMILTON AVENUE TORRANCE CA 90502 |
| NILA BIERONSKI | 7932 SO. PAXTON AVE CHICAGO IL 60617 |
| NILDA MARTINEZ | 2146 N CENTRAL PARK CHICAGO IL 60647 |
| NILDA ZAYAS | 1909 BLOSSOM LN MAITLAND FL 32751-3538 |
| NILE ETHIOPIAN CUISINE | 7040 INTERNATIONAL DR ORLANDO FL 328198222 |
| NILE MOTT C/O TRELLA MOTT | 1963 MORNINGSIDE DR. MOUNT DORA FL 32757 |
| NILES DAILY STAR | 217 N. FOURTH ST NILES MI 49120 |
| NILES DAILY STAR | C/O LEADER PUBLICATIONS, P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL |

| Claim Name | Address Information |
|---|---|
| NILES DAILY STAR | 36702-2590 |
| NILES NORTH HS | 9800 LAWLER AVE SKOKIE IL 60077 |
| NILES WEST HIGH SCHOOL | ATTN: GARY GUSTAFSON 1026 N HAMLIN PARK RIDGE IL 60068 |
| NILES WEST HIGH SCHOOL | 5701 W OAKTON SKOKIE IL 60077 |
| NILES, KEVIN | 3321 RALEIGH ST        H HOLLYWOOD FL 33021 |
| NILES, NICHOLAS H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NILES, NICHOLAS H. | THE BLOOMING GROVE CLUB 123 OLD FIELD ROAD HAWLEY PA 18428 |
| NILES, ROBERT C | 315 S SIERRA MADRE BLVD  UNIT C PASADENA CA 91107 |
| NILLES, JULIA | 308 E. CHICAGO AVE. WESTMONT IL 60559 |
| NILLES, LAURA | 308 E CHICAGO AVE WESTMONT IL 60559 |
| NILO CRUZ | 344 E. 49TH ST.  #5A NEW YORK NY 10017 |
| NILSA CORDERO | 5930 NW 186 ST APT.101 MIAMI FL 33015 |
| NILSA DAVID | 1510 13TH STREET WEST BABYLON NY 11704 |
| NILSA GONZALEZ-MAYSONET | 5124 CODDINGTON ST. ORLANDO FL 32812 |
| NILSA Y DAVID | 1510 13TH STREET WEST BABYLON NY 11704 |
| NILSEN, DAVID | |
| NILSEN, KIRSTEN SCHNEIDER | 113 S PROSPECT AVE CATONSVILLE MD 21228 |
| NILSSON, GUNNAR | |
| NILSSON, MARIA E | 320 N DODGE ST IOWA CITY IA 52245 |
| NIMISH SHAH | 1467 CARRSVILLE HIGHWAY APT. #106 FRANKLIN VA 23851 |
| NIMISH SHAX | 278 MERRIMAC TRL APT A WILLIAMSBURG VA 23185 |
| NIMROD,ARLAN B | 4003 CHASE STREET WHEAT RIDGE CO 80212 |
| NIMS, ERNIE | |
| NIMTZ, THERESA | |
| NIMURA, JANICE | 666 GREENWICH ST NO.821 NEW YORK NY 10014 |
| NIMURA, JANICE | 515 E 89TH ST  NO.2B NEW YORK NY 10128-7848 |
| NINA B VARLEY | 63 EDWARD ST NEWINGTON CT 06111-4717 |
| NINA BURLEIGH | 788 RIVERSIDE DR., 8B NEW YORK NY 10032 |
| NINA BYRD-POWELL | P.O. BOX 5612 NEWPORT NEWS VA 23605 |
| NINA CHIKISH | 11910 WEDDINGTON STREET #107 VALLEY VILLAGE CA 91607 |
| NINA EASTON | 10415 SNOW POINT DR BETHESDA MD 20814 |
| NINA FULLER | 1236 N FLORES ST 208 WEST HOLLYWOOD CA 90069 |
| NINA GREEN ROSENFIELD | 1545 UMEO ROAD PACIFIC PALISADES CA 90272 |
| NINA GROSS | 4543 TREEHOUSE LANE APT 2F TAMARAC FL 33319 |
| NINA GUSTAFSON | 18 MORNINGSIDE CIRCLE QUEENSBURY NY 12804 |
| NINA HACHIGIAN | PACIFIC COUNCIL ON INT'L POLICY 2518 MICHELTRENA ST LOS ANGELES CA 90039 |
| NINA HOWARD | 6744 S. LANGLEY CHICAGO IL 60637 |
| NINA JAMISON | 185 W. HOLLYFERN PLACE BEVERLY HILLS FL 34465 |
| NINA KHRUSHCHEVA | 341 WEST 88TH STREET, 2-B NEW YORK NY 10024 |
| NINA LEE | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |
| NINA MAGHAZE | 12662 ROSE AV LOS ANGELES CA 90066 |
| NINA MANDELL | 2029 EDMONDSON AVE CATONSVILLE MD 21228 |
| NINA RESTAURANT | 1730 W GOLF RD MOUNT PROSPECT IL 60056-4071 |
| NINA REVOYR | 3776 BRILLIANT DR. LOS ANGELES CA 90065 |
| NINA STAR | 2717 EAST 65TH STREET BROOKLYN NY 11234 |
| NINA ZIMM | 933 INDIAN RIVER DR COCOA FL 32922-7531 |
| NINETY NINE CENT KINGDOM | 334 NASSAU RD ROOSEVELT NY 11575 |
| NINIUGER, JONATHAN | |
| NINKE,MATTHEW S | 2958 N. FAIRFIELD CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| NINO, GUILLERMO | 2633 W 23RD PL      1 CHICAGO IL 60608 |
| NINTY NINE REST./CAM MEDIA | 545 SALEM ST EILEEN MITCHELL WAKEFIELD MA 01880 |
| NIPPON LIFE INSURANCE COMPANY | 1-6-6 MARUNOUCHI, CHIYODA TOKYO JAPAN |
| NIPSCO | 801 E 86TH AVENUE MERRILLVILLE IN 46410 |
| NIPSCO | P.O. BOX 13007    Account No. 2646210004 MERRILLVILLE IN 46411-3007 |
| NIQUAY WISE | 1072 NORTHGATE COURT UNIONDALE NY 11553 |
| NIRANTHETHU MATHEW | 272 PINE ACRE BOULEVARD DIX HILLS NY 11746 |
| NIRENSTEIN HOROWITZ | 43 WOODLAND ST,STE 440 JEFF NIRENSTEIN HARTFORD CT 06105 |
| NIRMAL BOSE | 7 MYERS AVENUE HICKSVILLE NY 11801 |
| NISCHALA KANDE | 2502 LAKE DEBRA DR APT 7105 ORLANDO FL 32835 |
| NISHA DATFARAY | 231 AVENIDA VICTORIA B SAN CLEMENTE CA 92672 |
| NISHA KAPOOR | 18 ANGLER LANE PORT WASHINGTON NY 11050 |
| NISHA SHAH | 1614 GREENFIELD AVENUE LOS ANGELES CA 90025 |
| NISHIDA SERVICES INC | PO BOX 318 FISHERS IN 46038 |
| NISHIDA SERVICES INC | 9800 WESTPOINT AVE SUITE 220 INDIANAPOLIS IN 46256 |
| NISHIGANDHA EMDE | 1940 VALLETA DRIVE RANCHO PALOS VERDES CA 90275 |
| NISHITH DOSHI | 15222 BOWMANS FOLLY DR. MANASSAS VA 20112 |
| NISHIYAMA,GARY A | 2960 LAUKOA PL. HONOLULU HI 96813 |
| NISKNIS, ARDITN | 101 SAINT ARMAND LN WHEELING IL 60090 |
| NISS, JOHN | 41 LOVELL ST IL 60120 |
| NISS, NICOLE | 12075 NW 78TH PL PARKLAND FL 33076 |
| NISSAN NORTH AMERICA | AGENTI MEDIA 2 CARLSON PKWY N. STE. 400 PLYMOUTH MN 55445 |
| NISSAN OF NEWPORT NEWS | 12925 JEFFERSON AVE NEWPORT NEWS VA 236081633 |
| NISSAN OF NEWPORT NEWS   [GLOUCESTER | TOYOTA] PO BOX 707 GLOUCESTER VA 230610707 |
| NISSAN-INFINITI /ZIMMERMAN PART | PO BOX 191 GARDENA CA 90248-0191 |
| NISSEN, DONALD | |
| NISSIM, ODED P | 19154 STONEBROOK ST WESTON FL 33332 |
| NISSIM,ODED,P | 19364 STONEBROOK ST WESTON FL 33332 |
| NISSMAN, CARA | 2530 MYRICA RD WEST PALM BEACH FL 33406-5129 |
| NISTA, NICHOLAS | |
| NITA LELYVELD | 1961 CARMEN AVENUE LOS ANGELES CA 90068 |
| NITA TUSKAN | 5 S. WEST STREET NAPERVILLE IL 60540 |
| NITCHMAN, ANDREW A | 47 RANCK AVENUE LANCASTER PA 17602 |
| NITE OWL ALARM & VIDEO INC | 7818 BABCOCK AVENUE NORTH HOLLYWOOD CA 91605 |
| NITELITE PROMOTIONS INC | 500 PARK BLVD ITASCA IL 601433121 |
| NITKIEWICZ, FRANK M | 24047 N. VALLEY ROAD LAKE ZURICH IL 60047 |
| NITKIN, DAVID B | 9198 FURROW AVENUE ELLICOTT CITY MD 21042 |
| NITKIN, KAREN | 9198 FURROW AVE ELLICOTT CITY MD 21042 |
| NITOY PRABUAKAR | 333 GIOTTO IRVINE CA 92614 |
| NITSCHE, JOHN | |
| NITTANY CABLE, INC. M | P. O. BOX 111 LEWISTOWN PA 17044 |
| NITZ, ALAN P | 9916 LAKE SPUR CIRCLE NORTH PALM BEACH GARDENS FL 33410 |
| NITZA CARTAGENA | 2109 N.  LEAMINGTON CHICAGO IL 60639 |
| NITZA LOPEZ | 5425 SW 42ND ST DAVIE FL 33314 |
| NITZKIN,DANI R | 551 W NORTH AVE CHICAGO IL 60610 |
| NIUA CHEAA | 532 N BEACHWOOD DR LOS ANGELES CA 90004 |
| NIVA WHYMAN | APARTMENT B-1006 TAIYUE SUITES SANLITUN NAN LU NO 16 CHAOYANG BEIJING CHN |
| NIVALDO DIAZ | 1440 NORTHERN WAY WINTER SPRINGS FL 32708-3848 |
| NIVAR,ARMANDO | 7910 SW 10 COURT NORTH LAUDERDALE FL 33068 |

| Claim Name | Address Information |
| --- | --- |
| NIVIA MONTENEGRO | 443 WEST 11TH STREET CLAREMONT CA 91711 |
| NIX, FLOYD E | |
| NIX, HENRY | SKIFFES CREEK CIR WILLIAMSBURG VA 23185 |
| NIX, HENRY | 1600 SKIFFES CREEK CIRCLE WILLIAMSBURG VA 23185 |
| NIX, JOYCE | 3358 184TH ST HOMEWOOD IL 60430 |
| NIX, KIARA | |
| NIX, SARAH | 3012 N. CALVERT ST #1 BALTIMORE MD 21218 |
| NIX, VICTORIA | 6100 HOLLYTREE DR      APT 228 TYLER TX 75703 |
| NIXON ALEXIS | 142 LANCASTER RD BOYNTON BEACH FL 33426 |
| NIXON JR, EUGENE | 3611 COPLEY RD BALTIMORE MD 21215 |
| NIXON JR,JOSEPH C | 115 FERNWOOD DRIVE EASTON PA 18040 |
| NIXON PAUL | 2111 NW 55 AVE #405 LAUDERHILL FL 33313 |
| NIXON PAUL | 796 CRESTA CIRCLE WEST PALM BEACH FL 33413 |
| NIXON PEABODY LLP | PO BOX 31051 CLINTON SQ ROCHESTER NY 14603-1051 |
| NIXON PEABODY LLP | 300 S. RIVERSIDE PLAZA, 16TH FLOOR CHICAGO IL 60606 |
| NIXON TRANCHANT | 2280 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| NIXON, ADAM | 309 S OAK PARK AVE OAK PARK IL 60302 |
| NIXON, ADAM CHRISTOPHER | 595 THORNHILL DR  APT 303 CAROL STREAM IL 60188 |
| NIXON, ALEX | |
| NIXON, BRIDGET Y | 2501 BERRY CT. WAUKEGAN IL 60085 |
| NIXON, CATHIA J | 137 QUAKER MEETING HOUSE ROAD WILLIAMSBURG VA 23188 |
| NIXON, GEORGE | P.O. BOX 17013 PLANTATION FL 33318 |
| NIXON, JOYCE | 1766 LANG DR CROFTON MD 21114-2145 |
| NIXON,KELLS | 5303 HARTER LANE LA CANADA CA 91011 |
| NIZEN, DONALD A | 4201 N OCEAN BLVD C 1506 BOCA RATON FL 33431 |
| NJ TRANSIT | P.O BOX 1549 NEWARK NJ 07101-1549 |
| NJ TRANSIT | PO BOX 35451 NEWARK NJ 07193-5451 |
| NJEGOVAN, THOMAS J | 510 W. ERIE STREET APT #1402 CHICAGO IL 60610 |
| NJIE, LORI | 1883 S TAMARACK CIRCLE APT A COLUMBUS OH 43229 |
| NJOMANI, MIRANDA | 6708 HAVENOAK RD      C1 BALTIMORE MD 21237-4859 |
| NKRUMAH, KOFI | 8640 S CORAL CIR N LAUDERDALE FL 33068 |
| NMG HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NMG HOLDINGS, INC. | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG HOLDINGS, INC. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NMG HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG SUB COMPANY LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NMG SUB COMPANY LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMHG | P.O.BOX 643749 ATTN: CUSTOMER SERVICE PITTSBURGH PA 15264-3749 |
| NMHG FINANCIAL SERVICES INC | PO BOX 1923R DANBURY CT 06810 |
| NMHG FINANCIAL SERVICES INC | PO BOX 642385 PITTSBURGH PA 15264-2385 |
| NMHG FINANCIAL SERVICES INC | PO BOX 643749 PITTSBURGH PA 15264-3749 |
| NMHG FINANCIAL SERVICES INC | P O BOX 747016 PITTSBURGH PA 15274-7016 |
| NMHG FINANCIAL SERVICES INC | 1010 THOMAS EDISON BLVD  SW CEDAR RAPIDS IA 52404 |
| NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DR DANBURY CT 06810 |
| NMHG FINANCIAL SERVICES, INC. | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| NMM ENTERPRISES INC | 2844 STRAND CIR      STE 2208 OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| NMM ENTERPRISES INC | 2844 STRAND CIR        STE 2208 OVIEDO FL 32765 |
| NNA INC | ATTN: JOSEPH NEUOF PO BOX 2026 WASHINGTON DC 20013 |
| NNA INC | 4331 BLADENSBURG ROAD COLMAR MANOR MD 20722 |
| NNA, INC | 4331 BLADENSBURG RD    Account No. 0403 BRENTWOOD MD 20722 |
| NNIDAM IGAL | 8612 DAYTONA ROAD BALTIMORE MD 21237 |
| NNN | 3899 N FRONT STREET HARRISBURG PA 17110 |
| NNN VF 901 CIVIC LLC | RE: SANTA ANA 901 CIVIC CENTE C/O LASALLE BANK 4916 PAYSPHERE CIRC CHICAGO IL 60674 |
| NNN VF 901 CIVIC LLC | C/O LASALLE BANK 4916 PAYSPHERE CIRC CHICAGO IL 60674 |
| NNN VF 901 CIVIC, LLC | 901 CIVIC CENTER DR SUITE 180 SANTA ANA CA |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE 4916 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE C/O TRIPLE NET PROPERTIES REALTY INC. 1551 NORTH TUSTIN AVE., SUITE 200 SANTA ANA CA 92705 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE C/O TRIPLE NET PROPERTIES INC. 4 HUTTON CENTRE, SUITE 700 SOUTH COAST METRO CA 92707 |
| NO FEEDBACK PRODUCTIONS | 11321 MASSACHUSETTS AVENUE APT NO.2 LOS ANGELES CA 90025 |
| NO KILL LEHIGH VALLEY | 400 10TH AVE BETHLEHEM PA 18018-5052 |
| NO MONEY DOWN NETWORK | 6301 IVY LANE SUITE 6501 GREENBELT MD 20770 |
| NO MORE RED INC | 12071 LAUREL TERR STUDIO CITY CA 91604 |
| NO MORE RED INC | 3940 LAUREL CANYON BLVD NO.238 STUDIO CITY CA 91604 |
| NO SPOT CLEANERS | 716 N FEDERAL HWY HALLANDALE FL 33009-2409 |
| NO, IN HA | 1516 MAGNOLIA RD APOPKA FL 32703 |
| NO, IN HA | 1516 MAGNOLIA RD APOPKA FL 32703-7843 |
| NOA CONSTRUCTION GROUP LLC | 8005 103 MANDAN ROAD GREENBELT MD 20770 |
| NOA CUBACUB | 23505 WHITE DOVE DR LAKE FOREST CA 92630 |
| NOA JONES | NOA BEN-YEHUDA 4608 KINGSWELL AVE #8 LOS ANGELES CA 90027 |
| NOA,SANDRA | 8401 WEST SAMPLE ROAD #15 CORAL SPRINGS FL 33465 |
| NOACKS MEAT PRODUCTS | 1112 E MAIN ST JOE HERTZ MERIDEN CT 06450 |
| NOAH AUTHEMENT | 2525 PASADENA AVENUE APT. #111 METAIRIE LA 70001 |
| NOAH FELDMAN | NYU SCHOOL OF LAW ROOM 411 40 WASHINGTON SQUARE SO NEW YORK NY 10012 |
| NOAH GORIN | 3444 MENTONE AVE #1 LOS ANGELES CA 90034 |
| NOAH LUNDY | 2114 BUELL DRIVE FALLSTON MD 21047 |
| NOAH PEACHES | 631 23RD AVE BELLWOOD IL 60104 |
| NOAH XU | 3357 S. LITUANICA AVENUE CHICAGO IL 60608 |
| NOAH ZATZ | 1621VETERAN AVENUE, APT. 6 LOS ANGELES CA 90024 |
| NOAH'S BAGELS | 2700 YGNACIO VALLEY RD. STE. 135 WALNUT CREEK CA 943983451 |
| NOAH, TIMOTHY R | 6805 6TH STREET NW WASHINGTON DC 20012 |
| NOAM CHOMSKY | MIT E 39 - 219 CAMBRIDGE MA 02139 |
| NOAM LEVEY | 1025 F STREET NW STE. 700 WASHINGTON DC 20004 |
| NOAMI LEHMAN | 2744 RIDGEWOOD AVE APT 57 SANFORD FL 32773-4430 |
| NOBEL, RACHEL | 109-10 QUEESN BLVD  APT 8A FOREST HILLS NY 11375 |
| NOBILING,JUSTON O | 6861 PARKER AVE. DOWNERS GROVE IL 60516 |
| NOBLE GWYN | 651 SW 28TH DR. FT. LAUDERDALE FL 33312 |
| NOBLE LOGISTICS | 12603 HOOVER ST. GARDEN GROVE CA 92841 |
| NOBLE PACIFIC | 19916 OLD OWEN RD MONROE WA 982729778 |
| NOBLE STEED ADV | MEDIA PAYABLES/STE 200 225 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| NOBLE SYSTEMS | 4151 ASHFORD DUNWOODY RD STE 550 ATLANTA GA 30319 |
| NOBLE, ANEISHA | NAHUM DR NOBLE, ANEISHA HARTFORD CT 06112 |
| NOBLE, ANEISHA K | 50 NAHUM DR HARTFORD CT 06112 |
| NOBLE, JIM | |

| Claim Name | Address Information |
|---|---|
| NOBLE, PAUL V | 45 CAMBRIDGE STREET WEST HARTFORD CT 06110 |
| NOBLE, TODD | 64 AEGINA CT TINLEY PARK IL 60477 |
| NOBLES POND HOMES | 96 EDDIE EVAN LANE DOVER DE 19904 |
| NOBLES, CELIN | 6723 S WABASH AVE CHICAGO IL 60637 |
| NOBLES, MICHELE D | 2546 NO. LAMER ST. BURBANK CA 91504 |
| NOBLES, RICHARD | 820 CONCORD ST PLEASANTON CA 94566 |
| NOBLIN, DEBORAH A | 15 MCKINLEY STREET MANCHESTER CT 06040 |
| NOCENTELLI, RON | 7635 SOUTH PRAIRIE CHICAGO IL 60619 |
| NOCENTELLI, SHANTAL | 609 JEAN ST APT 6 DAYTONA BEACH FL 32114 |
| NOCKAMIXON HISTORICAL SOCIETY | PO BOX 184 REVERE PA 18953 0184 |
| NODAR, | 3940 STANSBURY MILL RD MONKTON MD 21111-2518 |
| NODING, JODI | 1781 STRATFORD ST SYLVAN LAKE MI 48320 |
| NODLAND, MATTHEW T. | 699 FOSTER STREET SOUTH WINDSOR CT 06074 |
| NOE JIMENEZ | 1380 N. CITRUS ST. # G15 COVINA CA 91722 |
| NOE PANDURO | 5231 N. ENID AVE. AZUSA CA 91708 |
| NOE, DAVID M | 1206 W BROAD ST BETHLEHEM PA 18018 |
| NOE, JEFFREY | 1620 PRIMORE LN BETHLEHEM PA 18018 |
| NOEH, IRIS | 9377 LANDINGS LN     107 DES PLAINES IL 60016 |
| NOEL ANNENBERG | 4163 GREEN MEADOW CT. ENCINO CA 91316 |
| NOEL CAMPBELL | 776 SNEDIKER AVENUE BROOKLYN NY 11207 |
| NOEL COMMUNICATIONS | PO BOX 2965 YAKIMA WA 98907 |
| NOEL E GREENWOOD | 595 SYCAMORE VISTA ROAD SANTA BARBARA CA 93108 |
| NOEL HENNESSY | 26693 N. HARRISON AVE. WACONDA IL 60084 |
| NOEL JR, DON O | 141 RIDGEFIELD ST HARTFORD CT 06112-1837 |
| NOEL KIDWELL | 102 RAQUEL COURT FREDERICKSBURG VA 22401 |
| NOEL MURRAY | 12 REDBUD DRIVE CONWAY AR 72034 |
| NOEL PETERSON | 11250 BETHANY DR ALTA LOMA CA 91701 |
| NOEL PITEO | 167 CHESTNUT AVENUE APT. #2 EAST MEADOW NY 11554 |
| NOEL QUINONES | 3446 WEST MELROSE STREET CHICAGO IL 60618 |
| NOEL RINALDI | 555 MERRICK ROAD APT 2H ROCKVILLE CENTRE NY 11570 |
| NOEL RUBINTON | 4 PARKRIDGE CT HUNTINGTON NY 11743 |
| NOEL SERRANO | 624 WEST GORDON STREET APT #1 ALLENTOWN PA 18102 |
| NOEL SILVERA | 36 WARREN LANE WINDSOR CT 06095 |
| NOEL T | 111 N CALVERT ST CRTHS  E BALITMORE MD 21202 |
| NOEL TREVINO | 21309 MARJORIE AVENUE TORRANCE CA 90503 |
| NOEL, FRITZNER | 2710 SEBASTIAN CT. KISSIMMEE FL 34743 |
| NOEL, IVOIRE | 510 W. KALMIA DR. APT. 3 LAKE PARK FL 33403 |
| NOEL, JEAN CLAUDE | 1677 NE 170TH STREET N.MIAMI FL 33162 |
| NOEL, JEFFREY L | 1794 RED BUD RD BOLINGBROOK IL 60490 |
| NOEL, JOSH B | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| NOEL, KENRICK | 4200 NW 3RD CT. # 305 PLANTATION FL 33317 |
| NOEL, ROSITA | 460 NW 130TH ST MIAMI FL 33168 |
| NOEL, SILOTTE | 236 NE 26TH STREET POMPANO BEACH FL 33064 |
| NOEL, IRIS N | 19 TAMMIE ANN DRIVE EAST HAMPTON CT 06424 |
| NOELANI RIEHLE | 4559 1/2 ST. ELMO DR LOS ANGELES CA 90019 |
| NOELBI FERNANDEZ | 7413 MOLOKAI ST. ORLANDO FL 32822 |
| NOELIA MALDONADO | 411 KEHOE BLVD. ORLANDO FL 32825 |
| NOELIA MAZARIEGOS | 485 FAIRFIELD AVENUE APT. 7 STAMFORD CT 06902 |
| NOELL, LANCE R | 18519 CALLENS CIRCLE FOUTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| NOELLE CARTER | 1017 HANCOCK AVENUE WEST HOLLYWOOD CA 90069 |
| NOELLE DAMING | 6693 E. THOMPSON RD. INDIANAPOLIS IN 46237 |
| NOELLE LAFFERTY | 16 HENEARLY DRIVE MILLER PLACE NY 11764 |
| NOELLE WHITEHEAD | 223 CANTOR IRVINE CA 92620 |
| NOELTNER, DANA M | |
| NOEMI ARIAS | 10962 PATRICIA DR GARDEN GROVE CA 92840 |
| NOEMI LAZO | 18321 BLACKHAWK STREET NORTHRIDGE CA 91328 |
| NOEMIE EMERY | 6347 CHIMNEY WOOD CT ALEXANDRIA VA 22306 |
| NOEMIE, JOSEPH | 1216 HARVARD TER EVANSTON IL 60202 |
| NOETHENS, DENNIS | 1096 POPLAR CT SIMI VALLEY CA 93065 |
| NOETZEL, IAN | |
| NOFFKE, KELLY | 39W285 BARTELT RD GENEVA IL 60134 |
| NOGALES INTERNATIONAL | WICK COMMUNICATIONS ATTN: KIMBERLY HICKS 333 W WILCOX DR., STE. 302 SIERRA VISTA AZ 85635 |
| NOGALES, LUIS | CORPORATE OFFICE. 9948 CALVIN AVE NORTHRIDGE CA 91324 |
| NOGEE, JULIE | 908 METFIELD RD TOWSON MD 21286-1636 |
| NOGUEDA,LETICIA | 14828 LEMOLI AVENUE GARDENA CA 90249 |
| NOH, JUNG | 1353A JOHNSTON DRIVE BETHLEHEM PA 18017 |
| NOHEIMER, JENNIFER | 17 UPSON ST   NO.2 BRISTOL CT 06010 |
| NOHEMI HERMOSILLO | 2305 PATTIGLEN AV LA VERNE CA 91750 |
| NOHEMY MARTINEZ | 12118 KENNEY ST NORWALK CA 90650 |
| NOIZUMI,AMBER | 1498 SUNSET PLAZA DRIVE LOS ANGELES CA 90069 |
| NOKIA THEATRE | 1111 SOUTH FIGUEROA STREET SUITE 3100   Account No. 1879 LOS ANGELES CA 90015 |
| NOLA LOPEZ | 200 WARICK STREET, #508 NEW YORK NY 10014 |
| NOLA MARTIN | 1000 SEAGATE DR DELRAY BEACH FL 33483 |
| NOLA SARKISIAN-MILLER | 5514 NORWICH AVE. SHERMAN OAKS CA 91411 |
| NOLAN CHAN | 1620 S. MICHIGAN AVENUE UNIT #626 CHICAGO IL 60616 |
| NOLAN, BETH ANN | 2 LINCOLN STREET HUDSON FALLS NY 12839 |
| NOLAN, DAWNA D | 725 S SPRING ST      LOFT NO.2 LOS ANGELES CA 90014 |
| NOLAN, HENRY J | |
| NOLAN, JETHELLA | 11418 S VINCENNES CHICAGO IL 60643 |
| NOLAN, PETER J | 100 WEST 15TH ST APT #1B NEW YORK NY 10011 |
| NOLAN, STEVEN | 1008 E. 193RD STREET GLENWOOD IL 60425 |
| NOLAN,JOEC | 5611 SANFORD HOUSTON TX 77096 |
| NOLAN,STEVEN | 35 REVELYN COURT SAYVILLE NY 11782 |
| NOLAND, CLAIRE M | 2224 MAURICE AVENUE LA CRESCENTA CA 91214 |
| NOLASCO, CARLOS | |
| NOLASCO, CARLOS | 1373 AZTEC CT BEAUMONT CA 92223 |
| NOLASCO,CARLOS E | 906 WEST GROVE RIALTO CA 92376 |
| NOLASCO,ORACIO | |
| NOLE, DAN | |
| NOLEN, MARSHA | 4509 SW 24TH ST FORT LAUDERDALE FL 33317 |
| NOLES, LISA LOGGERY | 10637 NW 43RD STREET SUNRISE FL 33351 |
| NOLIE,WILLIAM | 17 EVANS AVE FARMINGDALE NY 11735 |
| NOLIN, MARGARET | 2777 SW ARCHER RD APT 325 GAINESVILLE FL 32608 |
| NOLIN, ROBERT F | 340 MENORES AVE CORAL GABLES FL 33134 |
| NOLIN, ROGER L | 113 N. 32ND AVENUE HOLLYWOOD FL 33021 |
| NOLKER, WILLIAM | 6505 GLENOAK AVE BALTIMORE MD 21214-1414 |
| NOLL & ASSOCIATES | 20 SUNNYSIDE AVE      STE I MILL VALLEY CA 94941 |

| Claim Name | Address Information |
|---|---|
| NOLL & ASSOCIATES | 475 GATE FIVE RD NO. 211 SAUSILITO CA 94965 |
| NOLL INC | 12905 W DODGE RD OMAHA NE 68154 |
| NOLLEY, | 7803 FAIRGREEN RD BALTIMORE MD 21222-5410 |
| NOLLIE, YOLANDA | 814 MARGARET SQUARE    Account No. 1072 WINTER PARK FL 32789 |
| NOLTE, RITA | 1055 W JOPPA RD      638 BALTIMORE MD 21204-3765 |
| NOLTE, SHARLA K | 6821 N. WAYNE AVE. APT. #1 CHICAGO IL 60626 |
| NOMAD PRODUCTIONS INC | 4314 KLINGINE ST    NW WASHINGTON DC 20016 |
| NOMANI, ASRA | 1351 MONTAGUE STREET NW WASHINGTON DC 20011 |
| NOMANI, ASRA | 793 COTTONWOOD STREET MORGANTOWN WV 26505 |
| NON STOP PRODUCTIONS | 915 W 100 S SALT LAKE CITY UT 84104 |
| NON-RESIDENT SPORTS FACILITY USER FEE | DEPARTMENT OF FINANCE 414 GRANT ST RM 206 PITTSBURGH PA 15219-2476 |
| NONA K YATES | 13428 MAXELLA AVENUE APT#133 MARINA DEL REY CA 90292 |
| NONA NIGG | 3234 LAKE RIDGE DR APT. A DUBUQUE IA 52003-7791 |
| NONA SARK | 418 GOLDEN AVENUE LONG BEACH CA 90802 |
| NONA YATES | 13428 MAXELLA AVENUE APT#133 MARINA DEL REY CA 90292 |
| NONA, JOHN | |
| NONA, JOHN | 1046 W. CATALPA AVE. NO.3E CHICAGO IL 60640 |
| NONA, JOHN | |
| NONCENT, JEAN IVES | 3101 NW 47TH TERRACE    NO.124 LAUDERDALE LAKES FL 33319 |
| NONIM, HEATHER | |
| NONNEMAKER, KATHY L | 8292 BLUEMOUNTAINHOUSE ROAD KEMPTON PA 19529 |
| NONYE ONUSELOGU | 9091 HOLDER ST APT 13 CYPRESS CA 90630 |
| NOODLES & COMPANY #204 | 2590 PEARL ST      STE 110 BOULDER CO 80302 |
| NOON, MARY A | 539 TENNIS AVENUE AMBLER PA 19002 |
| NOON, ROSSANA C | 7915 KYLE STREET SUNLAND CA 91040 |
| NOON, STEVEN V | 4 MONETT PLACE GREENLAWN NY 11740 |
| NOONAN PHOTOGRAPHY INC | 101 N MAIN ST SHREWSBURY PA 17361 |
| NOONAN, BRIAN | 21343 GINGER LANE FRANKFORT IL 60423 |
| NOONAN, JEROME E | 116 BENEDICT TERR LONGMEADOW MA 01106 |
| NOONAN, ROBERT E | 1392 SOUTH RIDGE DRIVE MANDEVILLE LA 70448 |
| NOONAN,CHRIS D. | 1031 W. WOLFRAM COACH HOUSE CHICAGO IL 60652 |
| NOONE JR, CARL F | 118 N 8TH ST 1ST FL REAR EASTON PA 18042 |
| NOONEH HAMBARSOOMIAN | 1889 ALPHA ROAD APT #5 GLENDALE CA 91208 |
| NOOR,FIROZ M | 5215 SEPULVEDA BLVD APT #27A CULVER CITY CA 90230 |
| NOORI,AMIR A | 1958 DRACENA DR LOS ANGELES CA 90027 |
| NOOTENS,JOHN J. | 1237 WEST NELSON STREET CHICAGO IL 60657 |
| NOR*NORTHERN TOOL | PO BOX 1219 BURNSVILLE MN 55337-0219 |
| NOR-DEL CABLEVISION DELHI | PO BOX 340 ATTN: LEGAL COUNSEL OTTERVILLE ON N0J 1R0 CANADA |
| NORA A MUNOZ | 8617 40TH. ST WEST, MOJAVE CA 93501 |
| NORA BLACKMAN | 179 NANTUCKET PL NEWPORT NEWS VA 354 |
| NORA CALDERON | 140 LOOMIS DRIVE APT. B2 WEST HARTFORD CT 06107 |
| NORA EISENBERG | 54 RIVERSIDE DR #12B NEW YORK NY 10024 |
| NORA FADDEN | 877 N HIGHWAY A1A NO. 903 INDIATLANTIC FL 32903 |
| NORA GALLAGHER | 2510 ORELLA STREET SANTA BARBARA CA 93105 |
| NORA GERVAIS | 503 LOMA VISTA STREET EL SEGUNDO CA 90245 |
| NORA GOODSON | 612 JAY ST OCOEE FL 34761-2343 |
| NORA LEYNES | 8201 HENRY AVE D-6 PHILADELPHIA PA 19128 |
| NORA MACKENZIE | 5124 HILLARD LA CANADA CA 91011 |
| NORA SAYRE | 300 CATHEDRAL PARKWAY #6H NEW YORK NY 10026 |

| Claim Name | Address Information |
|---|---|
| NORA SCANLAN | 5130 GERFALCON ROAD COLUMBIA MD 21044 |
| NORA TRINIDAD | 711 1/2 SAINT JOHN ST ALLENTOWN PA 18103 |
| NORA ZELEVANSKY | 8431 BLACKBURN AVE LOS ANGELES CA 90048 |
| NORAH VINCENT | 434 E. 52ND ST., APT. 4D NEW YORK NY 10022 |
| NORANBROCK, PAUL | 405 BONSAL ST BALTIMORE MD 21224-2709 |
| NORBERG, MARK | 4216 CHANDLER BLVD BURBANK CA 91505 |
| NORBERT FONSECA | 26 RYE FIELD DRIVE ENFIELD CT 06082 |
| NORBERT GLOD | 7026 W. BELDEN AVE UNIT B CHICAGO IL 60707 |
| NORBERT HERNANDEZ | 14717 CHRISTINE DR WHITTIER CA 90605 |
| NORBERT ORTIZ | 257 VIA SIENA LANE LAKE MARY FL 32746 |
| NORBERT SCHILLER | PO BOX 113-6197 BEIRUT 2034-8715 LEBANON LBN |
| NORBERT TRADING CORP | 2151 CONSULATE DR STE 6 ORLANDO FL 328378806 |
| NORBERTO RIVERA | 3277 UTAH DRIVE DELTONA FL 32738 |
| NORBERTO RUIZ | 244 STONEYCREST DRIVE MIDDLETOWN CT 06457 |
| NORCAL MOVING SERVICES | 2001 MARINA BLVD SAN LEANDRO CA 94577 |
| NORCO DELIVERY SERVICES LA INC | PO BOX 4836 ANAHEIM CA 92803 |
| NORCOM | 16869 SW 65TH AVE NO.305 LAKE OSWEGO OR 97035 |
| NORCOM | 2315 PACIFIC AVENUE  SUITE 331   Account No. KCPQ FOREST GROVE OR 97116 |
| NORCOM | 2315 PACIFIC AVE FOREST GROVE OR 97116 |
| NORCOM MORTGAGE | P O POX 1622 PHILIP DEFRONZO AVON CT 60011622 |
| NORD, JOHN | 2417 MAPLE AVE NORTHBROOK IL 60062 |
| NORDAHL COLBURN | 441 W 44TH ST JASPER IN 47546 |
| NORDBROOK, ELLSWORTH | 1907 RENCOS WAY   Account No. 0032/TEU FORREST HILL MD 21105-2329 |
| NORDBROOK, JAMES | C/O JEFFREY KOMIN 6301 RITCHIE HWY   Account No. 0123 GLEN BURNIE MD 21061 |
| NORDBROOK, JAMES J | 70 OPEN GATE COURT BALTIMORE MD 21236 |
| NORDECK,ANDREA M | 5005 GATEWAY TERRACE HALETHORPE MD 21227 |
| NORDELUS, CHOULMY | 8210 NW 44TH CT LAUDERHILL FL 33351 |
| NORDENDALE, JASON | 1048 N. SHINE AVE. ORLANDO FL 32803 |
| NORDEX USA | RICHARD CASEY 300 S WACKER DR STE 1500 CHICAGO IL 60606 |
| NORDHOFF, GEOFFREY R | 552 HAVERLAKE CIRCLE APOPKA FL 32712-4048 |
| NORDHUES,F SCOTT | 1256 GENOA PLACE PLACENTIA CA 92870 |
| NORDIA BARBER | 1801 NW 36 AVE FORT LAUDERDALE FL 33311 |
| NORDIC BUILDERS | 11 JOE SABBATH DR LIZ TOLLAND CT 06084 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE  APT 501 EVANSTON IL 60202 |
| NORDINI, PAUL | 2497 ROXBURY LN MONTGOMERY IL 60538 |
| NORDQUIST, KEVIN | |
| NORDQUIST, KEVIN | 108 EASTERN AVENUE CLAREDON HILLS IL 60514 |
| NORDQUIST, KEVIN | 108 EASTERN AVENUE CLARENDON HILLS IL 60514 |
| NORDQUIST, KEVIN | 108 EASTERN AVE CLARENDON HLS IL 605141412 |
| NORDQUIST, KEVIN | |
| NORDSTOMS | 1700 7TH AVE, STE 400 SEATTLE WA 98101 |
| NORDSTROM | 1700 7TH AVE SUITE 400 BETSY HITE SEATTLE WA 98101 |
| NORDSTROM #0220 | 6997 FRIARS RD SAN DIEGO CA 92108 |
| NORDSTROM (MKTG FINANCE) | 1700-7TH AVE-SUITE 400 SEATTLE WA 98101 |
| NORDSTROM *** | 1700  7TH AVE  STE400 SEATTLE WA 98101 |
| NORDSTROM MAIN | 1700 7TH AVE STE 400 SEATTLE WA 981014415 |
| NORDSTROMS | HUMAN RESOURCES DEPT 55 E GRAND AVE CHICAGO IL 60611-5610 |
| NORDSTROMS | 1700 SEVENTH AVENUE, SUITE 400 SEATTLE WA 98101 |
| NORDWIND, RICHARD | 1704 CANFIELD AVENUE LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| NOREEN AHMED-ULLAH | 1328 W. FARWELL APT. 1 CHICAGO IL 60626 |
| NOREEN ENRIGHT | 19634 BELLWOOD DR SUN CITY WEST AZ 85375 |
| NOREEN GRANT | 1549 NIGHTFALL DRIVE CLERMONT FL 34711 |
| NOREEN LARK | 41 EMERSON AVENUE NEW ROCHELLE NY 10801 |
| NOREEN MARCUS | 21300 SAN SIMEON WY UNIT K-6 MIAMI FL 33179 |
| NOREEN RUBIN | 12572 NW 57 COURT CORAL SPRINGS FL 33076 |
| NOREEN SGRO | 9 LEE LANE ELLINGTON CT 06029 |
| NOREEN TAYLOR | 166 HENDEE ROAD HUDSON FALLS NY 12839 |
| NORENE EVANS | 5218 WEST RACE AVE. 2ND FLOOR CHICAGO IL 60644 |
| NOREX INC | 5505 COTTONWOOD LANE PRIOR LAKE MN 55372 |
| NORFLEET SPIERS | C/O MARY JANE SIMMONS WAVERLY VA 23890 |
| NORFOLK DAILY NEWS | P.O. BOX 977 NORFOLK NE 68702-0977 |
| NORFOLK MEDICAL | MR. JORDAN DALTON 7350 N. RIDGEWAY SKOKIE IL 60076 |
| NORFOLK TIDES BASEBALL CLUB | 150 PARK AVE NORFOLK VA 235102712 |
| NORFOLK, WILLIAM | 2760 YARNALL RD BALTIMORE MD 21227 |
| NORFRAY, JOHN | 711 DEER LN SLEEPY HOLLOW IL 60118 |
| NORGAISSE, JACOB | 4200 INVERRARY BLVD  APT NO.3417 LAUDERHILL FL 33319 |
| NORGE SHELL        D | 7340 RICHMOND RD WILLIAMSBURG VA 23188 |
| NORGREN, SARAH | 220 WEST STREET DERBY VT 05829 |
| NORGREN,SARAH M | 508 W. 37TH STREET APT#303 SAN PEDRO CA 90731 |
| NORIEGA, MARIA S | 616 NW 13 ST APT 16 BOCA RATON FL 33486 |
| NORIEGA, MARIBEL | FUENTE DE LAS RANAS  NO.8 TECAMACHALCO EDO 53950 MEXICO |
| NORIEGA,MARTHA | 59-21 160TH STREET 1ST FLOOR FLUSHING NY 11365 |
| NORIKO IZUMIHARA | 18311 S WINSLOW PLACE CERRITOS CA 90703 |
| NORIKO YASUE | 159 MERRIMAC TRL APT 3 WILLIAMSBURG VA 23185 |
| NORIYUKI,DUANE | 1718 SCARBOROUGH DRIVE FORT COLLINS CO 80526 |
| NORK,THOMAS J | 6079 NW 74TH STREET PARKLAND FL 33067 |
| NORKA LOPEZ | 5051 BRIGHTMOUR CIR ORLANDO FL 32837-4930 |
| NORLANDER, BRIAN | |
| NORM GYOTOKU | 12913 GNEISS AV DOWNEY CA 90242 |
| NORM LARSON | 827 BAY ST. APT#1 SANTA MONICA CA 90404 |
| NORM STEINGARD | 54 CROCUS LN UNIONVILLE CT 06001-4547 |
| NORMA ACOSTA | 16537 GOLDEN EAGLE BLVD CLERMONT FL 34711 |
| NORMA ALVAREZ-ZARAGOZA | 15217 SOUTH TEE BROOK DRIVE ORLAND PARK IL 60462 |
| NORMA BOSLEY | 130 WENGATE ROAD OWINGS MILLS MD 21117 |
| NORMA BUNJE | 240 EVERGREEN TER DELAND FL 32724-1232 |
| NORMA CARTAGENA | 2620 HUNTINGTON DRIVE E DUARTE CA 91010 |
| NORMA CERDA | 11619 SUNDALE AV HAWTHORNE CA 90250 |
| NORMA COCHRANE | 7715 N. HERMITAGE UNIT 2A CHICAGO IL 60626-1033 |
| NORMA DIMAPASOK | 1020 N FLORENCE STREET BURBANK CA 91505 |
| NORMA EPEZEL | 1878 NW 74TH AVE PEMBROKE PINES FL 33024-1053 |
| NORMA GONZALEZ | 187 ELLIOT STREET BRENTWOOD NY 11717 |
| NORMA GONZALEZ | 435 WEST ALVARADO ST POMONA CA 91768 |
| NORMA HARVEY | 1101 OREGON AVE SAINT CLOUD FL 34769-3850 |
| NORMA HERON | 69 SOUTH 30TH STREET WYANDANCH NY 11798 |
| NORMA JEAN LOGEL | 5960 HAPPY PINES DRIVE FORESTHILL CA 95631 |
| NORMA K WATSON | 1065 LOVE LANE APOPKA FL 32703 |
| NORMA L THOMPSON | 3297 CREMIN LANE AURORA IL 60502 |
| NORMA MACOMBER | 2245 SUNSET AVE INDIATLANTIC FL 32903-2545 |

| Claim Name | Address Information |
|---|---|
| NORMA MAGANA | 1301 W. MADISON UNIT 603 CHICAGO IL 60607 |
| NORMA PAGAN-WATSON | 90-23 187TH STREET HOLLIS NY 11423 |
| NORMA PEREZ | 824 N. PASADENA ST. APT. # 20 AZUSA CA 91702 |
| NORMA ROMERO | 1457 W 20TH ST 6 LOS ANGELES CA 90007 |
| NORMA TAYLOR | 2601 GREENE ROAD BALDWIN MD 21013 |
| NORMA THOMPSON | 128 TIDE MILL LN APT C HAMPTON VA 23666 |
| NORMAN A WILLIAMS | 1059 MAYFLOWER AVE DELTONA FL 32725-6939 |
| NORMAN B SCHROEDER | 7731 W PALATINE AVE CHICAGO IL 60631 |
| NORMAN BARRETT | 1121 SE 9 AVE POMPANO BEACH FL 33060 |
| NORMAN BEIMGRABEN | 3624 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| NORMAN BIRNBAUM | 2815 BELLEVUE TERRACE NW WASHINGTON DC 20007 |
| NORMAN BOLLING | 350 SHERMAN STREET WESTBURY NY 11590 |
| NORMAN C GAUSMAN JR | 218 ASHDALE AVENUE LOS ANGELES CA 90049 |
| NORMAN CANTOR | 2777 N.E. 183RD ST APT 520 AVENTURA FL 33160 |
| NORMAN CHASE | 516 LAKE BRIDGE LN APT 113 APOPKA FL 32703-3408 |
| NORMAN COHEN | 225 KOHR ROAD KINGS PARK NY 11754 |
| NORMAN CONTRERAS | 2605 CHALK HILL DALLAS TX 75212 |
| NORMAN COOPEE | 237 GETTYSBURG LN DAYTONA BEACH FL 32119-1431 |
| NORMAN CORWIN | 1840 FAIRBURN AVE LOS ANGELES CA 90025 |
| NORMAN CUSTENBORDER | 9326 BARKERVILLE AVENUE WHITTIER CA 90605 |
| NORMAN DORIAN | 14 HODGES AVE WELLESLEY MA 02482 |
| NORMAN DUGAN | 205 HEBRON RD BOLTON CT 06043-7833 |
| NORMAN EQUIPMENT COMPANY INC | PO BOX 1349 9850 INDUSTRIAL DRIVE ACCT 30180 LISA BRIDGEVIEW IL 60454 |
| NORMAN EQUIPMENT COMPANY INC | 3209 PAYSPHERE CIRC CHICAGO IL 60674 |
| NORMAN EQUIPMENT COMPANY INC | 135 S LASALLE DEPT 3209 CHICAGO IL 60674-3209 |
| NORMAN F. MYERS | 600 RIVER BIRCH CT NO. 612 CLERMONT FL 34711 |
| NORMAN FARQUHARSON | 747 HEATHROW AVE LADY LAKE FL 32159 |
| NORMAN FONTAINE | 15 DOGWOOD TRL APT 3 DEBARY FL 32713-2480 |
| NORMAN GETMAN | 3 PUMPKIN STEM NORWALK CT 06851 |
| NORMAN GILBERT | 5 SUMMER ST STAFFORD SPRINGS CT 06076-1062 |
| NORMAN GOMLAK | 4615 NORTH PARK AVENUE #1016 CHEVY CHASE MD 20815 |
| NORMAN HARRELL | 1515 W 7TH STREET SANTA ANA CA 92703 |
| NORMAN HECHT RESEARCH | 33 QUEENS ST SYOSSET NY 11791 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST SYOSSET NY 11791 |
| NORMAN HEIN | 10 ROSE DRIVE EAST DUBUQUE IL 61025 |
| NORMAN HULL | 117 TENNYSON DRIVE WHEATON IL 60187 |
| NORMAN JACKSON | 19807 DUNBROOKE AV CARSON CA 90746 |
| NORMAN JOHNSON | 978 SW 10TH DR #18 POMPANO BCH FL 33060 |
| NORMAN MAYS | 119 EAST 107 STREET 1 REAR CHICAGO IL 60628 |
| NORMAN MEINTEL | 1746 CROWNED AVENUE GROVELAND FL 34736 |
| NORMAN MILLER REAL ESTATE | 1644 W WALNUT ST ALLENTOWN PA 18102 4460 |
| NORMAN MONTAGUE | 10 WASHINGTON AVE DEER PARK NY 11729 |
| NORMAN MOORE | 110 N TREMAIN ST APT 207 MOUNT DORA FL 32757-5607 |
| NORMAN MYERS | 192 CANARYISLAND CIR DAVENPORT FL 33837-5550 |
| NORMAN O UNGER | 4700 W 176TH STREET COUNTRY CLUB HILLS IL 60478 |
| NORMAN ORNSTEIN | 1150 17TH ST. NW 10TH FLOOR WASHINGTON DC 20036 |
| NORMAN OUELLETTE | 10 FLORENCE LANE PLANTSVILLE CT 06479 |
| NORMAN PARLIER | 2404 GOLDSMITH AV THOUSAND OAKS CA 91360 |
| NORMAN PARSON | 817 W. SARATOGA ST. APT. 13 BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| NORMAN PEARLSTINE | THE CARLYLE GROUP 520 MADISON AVENUE, 43RD FLOOR NEW YORK NY 10022 |
| NORMAN RICHARDSON | 900 N MALLORY ST HAMPTON VA 23663 |
| NORMAN S YOUNGS | 3670 THURLOE DRIVE VIERA FL 32955 |
| NORMAN SINOWITZ | 9450 SW 49TH PLACE COOPER CITY FL 33328 |
| NORMAN SOLOMON | P O BOX 1407 POINT REYES STATION CA 94956 |
| NORMAN STAMPER | P.O. BOX 1056 EASTSOUND WA 98245 |
| NORMAN STANDIFORD | WALNUT AVE ABERDEEN MD 21001 |
| NORMAN STANDIFORD | 3409 WALNUT RD ABERDEEN MD 21001 |
| NORMAN STANDIFORD | P.O. BOX 234 CHURCHVILLE MD 21028 |
| NORMAN SUMMEY | 417 NE 26TH STREET WILTON MANORS FL 33305 |
| NORMAN THOMPSON | 55 LINBERT ST MIDDLETOWN CT 06457-4442 |
| NORMAN THOMPSON | 13803 FAIRWAY ISLAND DR NO. 1636 ORLANDO FL 32837-5248 |
| NORMAN UNGER | 4700 W 176TH STREET COUNTRY CLUB HILLS IL 60478 |
| NORMAN VERILL | 907 NUNNALLY WAY GLEN BURNIE MD 21061 |
| NORMAN WALMSLEY | 11 STEVENS PLACE HUNTINGTON STATION NY 11746 |
| NORMAN WILLIAMS | 38 BETTS AVENUE STAMFORD CT 06902 |
| NORMAN WINKELMAN | 5501 GARFIELD ST HOLLYWOOD FL 33021-4624 |
| NORMAN WOOD | 1301 BUOY COURT SUFFOLK VA 23435 |
| NORMAN Y. LONO | 60 OAK STREET TENAFLY NJ UNITES STATES |
| NORMAN, ARVADELL | 4035 W. 21ST PLACE CHICAGO IL 60623 |
| NORMAN, CAROL | 1030 N STATE ST      38H CHICAGO IL 60610 |
| NORMAN, CHARLTON S | P. O. BOX 896 BALBOA CA 92661 |
| NORMAN, CHRISTOPHER P. | 4228 W. WILCOX CHICAGO IL 60624 |
| NORMAN, CYNTHIA A | 1851 S. KARLOV APT #2 CHICAGO IL 60623 |
| NORMAN, GEORGE | 513 WALNUT ST PEOTONE IL 60468 |
| NORMAN, JILL M | 239 WHITE BIRCH ESTS. FT EDWARD NY 12828 |
| NORMAN, JOAN P | 1251 W 33RD STREET LONG BEACH CA 90810 |
| NORMAN, KANDRA | 42 SIOUX LANE LANTANA FL 33462 |
| NORMAN, KWENCY V | 2148 SE EAST DUNBROOKE ROAD PORT ST LUCIE FL 34952 |
| NORMAN, MICHAEL S | 928 ALLEGRE DR CORONA CA 92879 |
| NORMAN, PEGGY L | 1638 N. ABINGDON ST. ARLINGTON VA 22207 |
| NORMAN, SAQUENTHIA M | 4357 W. ADAMS CHICAGO IL 60624 |
| NORMAN, THOMAS | 3 DRUMMER TRAIL BLOOMFIELD CT 06002 |
| NORMAN, WALTER | PO BOX 11133 CHICAGO IL 60611 |
| NORMAN,CAL | 4240 HARBOR BL #109 OXNARD CA 93035 |
| NORMAN,LAUREL R | 860 N. ORANGE AVE. 114 ORLANDO FL 32801 |
| NORMAND, GERARD | 523 CARPENTER OAK PARK IL 60304 |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD NORMANDIN, PERLE BRISTOL CT 06010 |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD BRISTOL CT 06010-2514 |
| NORMANDIN, THERESA | 139 HILTON DR SOUTH WINDSOR CT 06074-3414 |
| NORMED | P O BOX 3644 SEATTLE WA 98124 |
| NORMIL, JUDITHE | 585 DOLPHIN DRIVE DELRAY BEACH FL 33445 |
| NORMIL, SHEANA | 5770 NW 60 AVE #E-205 TAMARAC FL 33319 |
| NORMILE, JAMES M | 38 ONTARIO DRIVE BAYSHORE NY 11706 |
| NORMIZ REALTY | 1221 S POWERLINE RD POMPANO BEACH FL 330694311 |
| NORPAK CORPORATION | 10 HEARST WAY KANATA ON K2L 2P4 CA |
| NORPAK CORPORATION | 10 HEARST WAY KANATA ON K2L 2P4 CANADA |
| NORRICK, ROBERT L | 6039 ARCHER AVE. SUMMIT IL 60501 |
| NORRIS DEAJON | 201 E. ROUND GROVE ROAD APT. # 224 LEWISVILLE TX 75067 |

| Claim Name | Address Information |
| --- | --- |
| NORRIS DEAJON | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| NORRIS LONDON | 45 RENWICK DRIVE BRIDGEPORT CT 06604 |
| NORRIS NISSON WEST | 8569 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21043 |
| NORRIS, ADAM M | 429 GREENMOUNT DRIVE METAIRIE LA 70005 |
| NORRIS, C | 41 NEPTUNE DR FRANKFORD DE 19945 |
| NORRIS, CAROL LEE | 225 N. 62ND AVE HOLLYWOOD FL 33024 |
| NORRIS, DAVID | |
| NORRIS, DAVID A | 717 WEST LYNNWOOD STREET APT #3 ALLENTOWN PA 18103 |
| NORRIS, DAWN C | 130-37 229TH STREET LAURELTON NY 11413 |
| NORRIS, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NORRIS, JAMES | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| NORRIS, JANET H | 101 SHORE DR RIVIERA BEACH FL 33404 |
| NORRIS, JOHN | |
| NORRIS, MICHAEL B | 14350 HOLLY BERRY CIRCLE FISHERS IN 46038 |
| NORRIS, MICHELLE | 2880 S PERIWINKLE DR MIDDLEBURG FL 32068 |
| NORRIS, MITCHELL | 518 BROAD CREEK DR STEVENSVILLE MD 21666 |
| NORRIS, RAY | 1422 W 37TH ST DAVENPORT IA 52806 |
| NORRIS, TIMOTHY | 1621 S GRAND AVE  NO.306 LOS ANGELES CA 90015 |
| NORRIS, WELLS | 2425 CENTRAL ST      2A EVANSTON IL 60201 |
| NORRIS,ADRIENE Y | 204-A BURTON WOODS DRIVE APT. 204-A WILLIAMSBURG VA 23188 |
| NORRIS,DARRELL F | P.O. BOX 1432 WEST POINT VA 23181 |
| NORRIS,KAREN Z | 6 QUARTER PATH LN HAMPTON VA 23666 |
| NORRIS,KATHERINE M | 8205 CASTINANGO STREET ORLANDO FL 32817 |
| NORRIS,LYNETTE | 1318 SOUTH MERIDIAN TALLAHASSEE FL 32301 |
| NORRIS,MEAGAN B | 1985 PENNSYLVANIA STREET APT. 3110 DENVER CO 80203 |
| NORRIS,SEAN | 2017 SANDSTONE COURT SILVER SPRING MD 20904 |
| NORRIS,VIOLET K | PO BOX 560517 ORLANDO FL 32856-0517 |
| NORSKE SKOG USA INC | 2507 POST RD SOUTHPORT CT 06890 |
| NORSKE SKOG USA INC | PO BOX 8500-52978 PHILADELPHIA PA 19178-2978 |
| NORSKE SKOG USA INC | 5878 COLLECTION CENTER DR CHICAGO IL 60693 |
| NORTEL NETWORKS | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| NORTEL NETWORKS | 1000 TECHNOLOGY PARK DR BILLERICA MA 01821 |
| NORTEL NETWORKS | ENTERPRISE SUPPORT SERVICES DEPT CH 10937 PALATINE IL 60055-0937 |
| NORTEL NETWORKS | 3985 COLLECTION CENTER DR CHICAGO IL 60693 |
| NORTEL NETWORKS | P O BOX 503323 ST LOUIS MO 63150-3323 |
| NORTEL NETWORKS | ATTN:  ANDREA JOHNSON 1057 SOUTH SHERMAN STREET RICHARDSON TX 75081 |
| NORTEL NETWORKS | PO BOX 22070 OAKLAND CA 94623 |
| NORTEL NETWORKS | ATTN ACCOUNTS PAYABLE 1800 GREEN HILLS ROAD SCOTTS VALLEY CA 95066 |
| NORTEL NSIGHT TELCOM (R&D) | 3500 CARLING AVENUE ATTN: LEGAL COUNSEL OTTAWA ON K2H 8E9 CANADA |
| NORTEX COMMUNICATIONS M | P O BOX 587 MEUNSTER TX 76252 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE CT GLENVIEW IL 60025 |
| NORTH AMERICAN CREDIT CONSULTANTS INC | 701 EAST GUDE DRIVE ROCKVILLE MD 20850 |
| NORTH AMERICAN MILLWRIGHT SE | 10939 PHILADELPHIA ROAD WHITE MARSH MD 21162 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PARKWAY    UNIT 7 ORLANDO FL 32819 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PKWY, SUITE 7 RICH JOHNSON ORLANDO FL 32819 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT ACCT 03053703 FC YOLANDAX4284 GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO | ILLINOIS 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT GLENVIEW IL 60025 |

| Claim Name | Address Information |
| --- | --- |
| NORTH AMERICAN PAPER CO | 5240 ST. CHARLES RD BERKELEY IL 60163 |
| NORTH AMERICAN PAPER CO. | MR. JOHN MILLER 2101 CLAIRE CT. GLENVIEW IL 60025 |
| NORTH AREA NEWS | P.O. BOX 214245 SACRAMENTO CA 95821 |
| NORTH ARUNDEL SAVINGS BANK | 125 MOUNTAIN RD PASADENA MD 21122 |
| NORTH ATLANTIC COMMUNICATIONS SYSTEMS | CONSTRUCTION CORP 1951 OCEAN AVE UNIT 4 RONKONKOMA NY 11779 |
| NORTH BABYLON UFSD | C/O NORTH BABYLON HIGH SCHOOL ATTN  VERONICA MURPHY 1 PHELPS LN NORTH BABYLON NY 11703 |
| NORTH BALTO MENNONITE CHURCH | C/O MARK MILLER 4615 ROLAND AVE BALTIMORE MD 21210 |
| NORTH BAY IMPORTS | 81 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| NORTH BAY NUGGET | 259 WORTHINGTON STREET ATTN: LEGAL COUNSEL NORTH BAY ON P1B 8J6 CANADA |
| NORTH BAY NUGGET | P.O. BOX 570 NORTH BAY ON P1B 8J6 CANADA |
| NORTH BAY TV NEWS | 459 FULTON STREET NO.201 SAN FRANCISCO CA 94102 |
| NORTH BELLMORE UFSD | 2616 MARTIN AVE BELLMORE NY 11710 |
| NORTH BERWYN PARK DISTRICT | MS. LESLIE ZIZUMBO 1619 S. WESLEY AVE. BERWYN IL 60402 |
| NORTH BONNEVILLE COMMUNITY A12 | P.O. BOX 7 N. BONNEVILLE WA 98639 |
| NORTH BRIDGE CHICAGO LLC | RN 124/125 COMPANY LLC DEPT 2596 - 5042 LOS ANGELES CA 90084-2596 |
| NORTH BRIDGE CHICAGO LLC | 401 WILSHIRE BLVD  SUITE 700 SANTA MONICA CA 90401 |
| NORTH BROWARD HOSPITAL | P O BOX 025588 MIAMI FL 33102-5588 |
| NORTH CAMPUS LRC | 4501 CAPPER RD FLORIDA JR COLLEGE JACKSONVILLE FL 32218 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1646 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CASTLE COMMUNICATIONS | ATTN ADAM COHEN 15 BANK ST STAMFORD CT 06901 |
| NORTH CENTER ANIMAL HOSPITAL | 1808 W ADDISON STREET CHICAGO IL 60613 |
| NORTH CENTRAL COMMUNICATIONS M | P.O. BOX 70 LAFAYETTE TN 37083 |
| NORTH CENTRAL CT CHAMBER OF COMMERCE | 113 ELM STREET ENFIELD CT 06082 |
| NORTH CENTRAL CT CHAMBER OF COMMERCE | PO BOX 294 ENFIELD CT 06083-0294 |
| NORTH COUNTRY FENCE | 77 MAIN AVE CENTEREACH NY 11720 |
| NORTH COUNTRY JANITORIAL | 188 DIX AVENUE GLENS FALLS NY 12801 |
| NORTH COUNTRY PAINTING | 175 BROAD ST   Account No. 0521 GLENS FALLS NY 12801 |
| NORTH COUNTY JANITORIAL INC | 188 DIX AVENUE GLEN FALLS NY 12801 |
| NORTH COUNTY TIMES | PO BOX 54358 LOS ANGELES CA 90054-0358 |
| NORTH COUNTY TIMES | 207 E PENNSYLVANIA AVE ATTN: LEGAL COUNSEL ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | 207 EAST PENNSYLVANIA ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | PO BOX 2119 PORTLAND OR 97208-2119 |
| NORTH COVE OUTFITTERS, IN | 75 MAIN ST EDWARD CARNEY OLD SAYBROOK CT 06475 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA TELEPHONE COMPANY  M | 211 22ND ST. NW. DEVILS LAKE ND 58301 |
| NORTH DAKOTA TELEVISION ASSOCIATION | PO BOX 310 DEVISL LAKE ND 58301 |
| NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | STATE LAND DEPT. PO BOX 5512 BISMARCK ND 58506 |
| NORTH DALLAS BANK & TRUST CO. | ATTN: KELLY L. GREEN 12900 PRESTON RD.   Account No. 7847 DALLAS TX 75230 |
| NORTH DALLAS BANK & TRUST CO. | RE:DALLAS NORTH DALLAS SALES OFFICE 12900 PRESTON RD. DALLAS TX 75230 |
| NORTH DALLAS BANK & TRUST COMPANY | NORTH DALLAS BANK BUILDING 12900 PRESTON ROAD, SUITE 615 DALLAS TX |
| NORTH DALLAS BANK & TRUST COMPANY | RE: DALLAS SALES OFFICE (NORT 12900 PRESTON ROAD DALLAS TX 75230 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD AT LBJ-101 DALLAS TX 75230 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD SUITE 125 DALLAS TX 75230 |
| NORTH DEVELOPMENT, LTD. | RE: CHICAGO 2820 WEST 48TH PL 110 NORTH YORK ROAD ELMHURST IL 60126 |
| NORTH DUPAGE NEWS AGENCY | 27 W. 405 HIGHLAKE ROAD ATTN: MIKE VARJAN ADDISON IL 60101 |

| Claim Name | Address Information |
| --- | --- |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD WINFIELD IL 60190 |
| NORTH DUPAGE NEWS SERVICE | 27W405 HIGHLAKE RD 13661 NORTH DUPAGE NEWS SERVICE INC WINFIELD IL 60190 |
| NORTH EAST MULTI-REGIONAL TRAINING | MR. TOM REASONER 355 SMOKE TREE PLAZA NORTH AURORA IL 60542 |
| NORTH GEORGIA NEWS | P.O. BOX 2029, CLEVELAND STREET ATTN: LEGAL COUNSEL BLAIRSVILLE GA 30512 |
| NORTH HAVEN RETIREMENT APARTMENTS | 11045 8TH AVE. NE SEATTLE WA 98125 |
| NORTH HILLS INDUSTRIAL PARK, INC | RE: NORTH HILLS 16715 SCHOENB C/O CASTLE ARCH REAL ESTATE INVESTMENTS 9595 WILSHIRE BLVD STE 1000 BEVERLY HILLS CA 90212 |
| NORTH HILLS INDUSTRIAL PARK, INC | 9595 WILSHIRE BLVD STE 1000 BEVERLY HILLS CA 90212 |
| NORTH HILLS INDUSTRIAL PARK, INC | 525 BRDWAY, NO. 210 SANTA MONICA CA 90401 |
| NORTH HILLS INDUSTRIAL PARK, INC | 16715 SCHOENBORN NORTH HILLS CA 91343 |
| NORTH IMPORT MOTORS   [LOREN BUICK] | 1620 WAUKEGAN RD GLENVIEW IL 600252108 |
| NORTH JERSEY MEDIA GROUP INC | 150 RIVER ST HACKENSACK NJ 07601 |
| NORTH JERSEY MEDIA GROUP INC | PO BOX 18862 NEWARK NJ 71918 |
| NORTH LEVITTOWN LANES INC | 25 N VILLAGE GREEN LEVITTOWN NY 11756 |
| NORTH MICHIGAN PRODUCTION COMPANY | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| NORTH ORANGE AVENUE PROPERTIES, INC. | 633 N. ORANGE AVE. ORLANDO FL 32801 |
| NORTH PARK UNIVERSITY | 3225 W FOSTER AVENUE CHICAGO IL 60625 |
| NORTH PENN TELEPHONE COMPANY | 4145 ROUTE 549 ATTN: LEGAL COUNSEL MANSFIELD PA 16933 |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST-4TH FLOOR TORONTO ON M5V 3H3 CA |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH POINT BUILDERS INC | 4210 N POINT BLVD BALTIMORE MD 21222 |
| NORTH SHELBY TIMES | 3518 NORTH WATKINS ATTN: LEGAL COUNSEL MEMPHIS TN 38127 |
| NORTH SHORE AGENCY INC | PO BOX 486 WESTBURY NY 11590 |
| NORTH SHORE AGENCY INC | PO BOX 8901 WESTBURY NY 11590-8901 |
| NORTH SHORE AGENCY INC | 751 SUMMA AVE WESTBURY NY 11590-8920 |
| NORTH SHORE AGENCY INC | PO BOX 8920 WESTBURY NY 11590-8920 |
| NORTH SHORE CENTRAL SCHOOL DISTRICT | 112 FRANKLIN AVE SEA CLIFF NY 11579 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD PORT JEFFERSON STATION NY 11776 |
| NORTH SHORE GAS | P.O. BOX A3991   Account No. 2500013987891 CHICAGO IL 60690-3991 |
| NORTH SHORE GAS COMPANY | PO BOX 0 CHICAGO IL 60690-3991 |
| NORTH SHORE GOLF | 11507 N SHORE GOLF CLUB BLVD ORLANDO FL 328325925 |
| NORTH SHORE NEWS GROUP | PO BOX 60-179 NORTHPORT NY 11768 |
| NORTH SHORE NEWS, INC | 8 PARKWAY DR SYOSSET NY 11791 |
| NORTH SHORE NEWS, INC. | P.O. BOX 496 ATTN: CHRISTOPHER CLARK NORTHFIELD IL 60093 |
| NORTH SHORE OUTPATIENT ANESTHESIA SERVIC | 8135 N MILWAUKEE AVE NILES IL 60714 |
| NORTH SHORE PODIATRY | 5225 NESCONSET HWY PORT JEFFERSON NY 11776 |
| NORTH SHORE SERVICE, INC | 1521 W WELLINGTON AVE CHICAGO IL 606574014 |
| NORTH SHORE THRIFT | 2 WILSON BLVD C/O B&R SALVAGE CENTRAL ISLIP NY 11722 |
| NORTH SHORE TODAY | P.O. BOX 917 SYOSSET NY 11791-4421 |
| NORTH SITE REALTY | 182 BIRCH HILL RD LOCUST VALLEY NY 11560 |
| NORTH SOUTH PROMOTIONS | 1516 N DIXIE HIGHWAY HOLLYWOOD FL 33020-3051 |
| NORTH SOUTH PROMOTIONS | 1516 N DIXIE HWY HOLLYWOOD FL 33020-3051 |
| NORTH SOUTH PROMOTIONS II, INC. | 1516 N. DIXIE HIGHWAY HOLLYWOOD FL 33020 |
| NORTH STAR SATELLITE COMMUNICATIONS INC | 2547 YELLOW SPRINGS RD MALVERN PA 19355 |
| NORTH STATE COMMUNICATIONS | 111 HAYDEN PL. ATTN: LEGAL COUNSEL HIGH POINT NC 27260 |
| NORTH TEXAS TOLLWAY AUTHORITY | 12300 INWOOD RD NO. 110 DALLAS TX 75244 |
| NORTH TOWN FOOD SERVICE | 1814 BEACH REEDY EQUIPMENT SVC BROADVIEW IL 60153 |
| NORTH UNIVERSITY PARK | ATTN LILIAN ISAMAAN 3225 W FOSTER CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| NORTH, LISA | 981 SUNFLOWER CIR WESTON FL 33327 |
| NORTH, MICHAEL | 136-35 219TH STREET LAURELTON NY 11413 |
| NORTH, THOMAS & SANDRA | 5217 DRISCOLL CT ORLANDO FL 32812-1002 |
| NORTH-STATE CABLEVISION | PO BOX 297 DUFUR OR 97021 |
| NORTHAMPTON ASSEMBLY OF GOD | 3449 CHERRYVILLE RD NORTHAMPTON PA 18067-9527 |
| NORTHAMPTON COMM COLLEGE | 3835 GREEN POND RD BETHLEHEM PA 18018 |
| NORTHAMPTON COUNTY | 669 WASHINGTON ST EASTON PA 18042-7477 |
| NORTHAMPTON COUNTY HISTORICAL | 101 107 S FOURTH ST EASTON PA 18042 |
| NORTHAMPTON COUNTY HISTORICAL | GENEALOGICAL SOCIETY 101 107 S FOURTH ST EASTON PA 18042 |
| NORTHAMPTON CTY AREA COMM CLG | 3835 GREEN POND RD BETHLEHEM PA 18020 7568 |
| NORTHAMPTON CTY BAR | 155 S 9TH ST EASTON PA 18042-4302 |
| NORTHAMPTON CTY BOARD OF ELEC | 670 WOLF AVE GOVERNOR WOLF BLDG EASTON PA 18042-4343 |
| NORTHAMPTON EXCHANGE CLUB | 1918 CENTER ST NORTHAMPTON JEWELERS NORTHAMPTON PA 18067-1355 |
| NORTHAMPTON GALLERY PIANO | 3025 S 5TH AVE WHITEHALL PA 18052-2805 |
| NORTHAMPTON GALLERY PIANOS | 3025 S 5TH AVE WHITEHALL PA 18052-2805 |
| NORTHAMPTON SEAFOOD MARKET | 107 LILAC ST ACKERMANS CORNER NORTHAMPTON PA 18067 1359 |
| NORTHBRIDGE FASHION CENTER LLC | THE SHOPS AT NORTH BRIDGE RN124/125 COMPANY LLC DEPT 2596-5042 LOS ANGELES CA 90084-2596 |
| NORTHBRIDGE FASHION CENTER LLC | 401 WILSHIRE BLVD     STE 700 SANTA MONICA CA 90401 |
| NORTHEAST CENTER FOR YOUTH & FAMILY | 203 EAST ST EASTHAMPTON MA 01027 |
| NORTHEAST CHEMICAL & SUPPLY | 800 E BERTSCH ST LANSFORD PA 18232-2310 |
| NORTHEAST CINEMAS/ALLIED | ADVERTISING/THEATERS 545 BOYLSTON 11TH FLR. ST MARIA DIFILIPPO BOSTON MA 02116 |
| NORTHEAST HEARING, LLC | 131 ENTERPRISE RD SUE SMALL JOHNSTOWN NY 12095 |
| NORTHEAST INDUSTRIAL SERVICES | P.O. BOX 485 WINDSOR CT 06095 |
| NORTHEAST INDUSTRIES INC | PO BOX 1884 CAMP VERDE AZ 86322 |
| NORTHEAST INDUSTRIES INC | 121 NORTH AVE 60 LOS ANGELES CA 90042 |
| NORTHEAST IOWA TELEPHONE M | P O BOX 835 MONONA IA 52159 |
| NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 TUPELO MS 38802-0909 |
| NORTHEAST OHIO FULFILLMENT CENTER | 4. S. CLEVELAND AVE. MAGADORE OH 44260 |
| NORTHEAST PROMOTIONS | 274 SILAS DEANE HWY JOE GONSALVES WETHERSFIELD CT 06109 |
| NORTHEAST REFINING | 31 SALLY ANN FURNACE RD MERTZTOWN PA 19539-9200 |
| NORTHEAST REGIONAL CANCER INS | 120 N ABINGTON RD SWEDA ADVERTISING LLC CLARKS GREEN PA 18411-2541 |
| NORTHEAST TOWERS INC | 199 BRICKYARD RD FARMINGTON CT 06032 |
| NORTHEAST TOWERS INC | 170 RIVER RD UNIONVILLE CT 06085 |
| NORTHEAST UTILITIES/CRONIN & CO | 50 NYE ROAD NATALIE SWAN GLASTONBURY CT 06033 |
| NORTHEAST VALLEY INDUSTRIAL PARKS LLC | 16027 VENTURA BLVD SUITE NO.550 ENCINO CA 91436 |
| NORTHEAST VALLEY INDUSTRIAL PARKS LLC | 16027 VENTURA BLVD ENCINO CA 91436 |
| NORTHEASTERN ILLINOIS | UNIV 5500 N ST LOUIS AVE CHICAGO IL 60625 |
| NORTHERN BROKERAGE | 710 N HOWARD ST BALTIMORE MD 21201 |
| NORTHERN DAILY NEWS | SEQ #365-380 ATTN: LEGAL COUNSEL KIRKLAND LAKE ON P2N 3L4 CANADA |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING NEPTUNE CENTRAL   RM 232 DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | FOUNDERS MEMORIAL LIBRARY DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | HOLMES STUDENT CENTER ATTENTION  CINDY WALLIN DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING NEPTUNE CENTRAL   RM 232 SUITE 101 DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | PRESS 310 FIFTH STREET DEKALB IL 60115-2854 |
| NORTHERN ILLINOIS UNIVERSITY | OFFICE OF ACCOUNTS RECEIVABLE SWEN PARSON 210 DEKALB IL 60115-2856 |
| NORTHERN ILLINOIS UNIVERSITY | REGISTRATION OFFICE DIV OF CONTINUING EDUCATION DEKALB IL 60115-7922 |
| NORTHERN ILLINOIS UNIVERSITY | ASSOCIATION INC 29W140 BUTTERFIELD ROAD SUITE 101 WARRENVILLE IL 60555 |
| NORTHERN ILLINOIS UNIVERSITY | BUILDERS ASSOCIATION INC 29W140 BUTTERFIELD RD STE 101 WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| NORTHERN ILLINOIS UNIVERSITY | BUILDERS ASSOCIATION INC WARRENVILLE IL 60555 |
| NORTHERN LEAGUE INC | ONE MAYOR ART SCHULTZ DR JOLIET IL 60432 |
| NORTHERN LEAGUE INC | C/O HARRY STAVRENOS PO BOX 1588 SOQUEL CA 95073 |
| NORTHERN LEASING SYSTEMS INC | 132 W 31ST ST NEW YORK NY 10001 |
| NORTHERN MECHANICAL | 30 PROGRESS BLVD QUEENSBURY NY 12804 |
| NORTHERN MECHANICAL SERVICES | 30 PROGRESS BLVD QUEENSBURY NY 12804 |
| NORTHERN MUSICAST INC | P O BOX 1882 APPLETON WI 54913 |
| NORTHERN MUSICAST INC | 2911 W SPENCER ST APPLETON WI 54914-4312 |
| NORTHERN NEWS | C/O OSPREY MEDIA GROUP 100 RENFREW DRIVE, STE 110 MARKHAM, ON L3R 9R6 KIRKLAND LAKE ON P2N 3L4 CANADA |
| NORTHERN PRINTING | ATTN  ACCOUNTS RECEIVALBE 9710 CAPITOL DR WHEELING IL 60090 |
| NORTHERN STAR, NORTHERN ILLINOIS | UNIVERSITY CAMPUS LIFE BUILDING, SUITE 130 DEKALB IL 60115 |
| NORTHERN TOOL & EQUIPMENT | PO BOX 1219 BURNSVILLE MN 553370219 |
| NORTHERN TOOL AND EQUIPMENT | 2800 SOUTHCROSS DR W BURNSVILLE MN 553066936 |
| NORTHERN TRUST | ATTN SILVIA LAZAR 50 S LASALLE ST  NO.L7 CHICAGO IL 60603 |
| NORTHERN TRUST | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |
| NORTHERN TRUST | 801 S. CANAL CHICAGO IL 60675 |
| NORTHERN TRUST | ATTN: FRAN WAWRZYNIAK/ANN MARIE STUMPF 50 S LASALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST BANK | 119 50 S LA SALLE ST      800 CHICAGO IL 60603-0026 |
| NORTHERN TRUST CO. | MR. CHARLES NEEDHAM 62 GREEN BAY RD. WINNETKA IL 60093 |
| NORTHERN TRUST COMPANY | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92989 ATTN:  FEE PROCESSING L-6 CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92593 CHICAGO IL 60675-2593 |
| NORTHERN TRUST COMPANY | PO BOX 75599 ACCOUNTS RECEIVABLE CHICAGO IL 60675-5599 |
| NORTHERN TRUST COMPANY | PO BOX 75965 CHICAGO IL 60675-5965 |
| NORTHERN TRUST COMPANY | PO BOX 92993 LOAN SERVICES L-6 CHICAGO IL 60675-5965 |
| NORTHERN TRUST COMPANY | 1414 4TH AV SEATTLE WA 98101 |
| NORTHERN TRUST COMPANY, THE | ATTN: TREASURY MANAGEMENT SERVICES 50 S. LASALLE STREET   Account No. 8234 CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY, THE | ATTN: JOHN A. PILIPONIS 50 SOUTH LASALLE STREET, M-9   Account No. 6652 CHICAGO IL 60603 |
| NORTHERN VIRGINIA DAILY | 152 NORTH HOLLIDAY ST. ATTN: LEGAL COUNSEL STRASBURG VA 22657 |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. STRASBURG VA 22657-2143 |
| NORTHERN WYOMING DAILY NEWS | P.O. BOX 508 ATTN: LEGAL COUNSEL WORLAND WY 82401 |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 WORLAND WY 82401 |
| NORTHERN, JAN | 1185 SURREY DR      1E GLEN ELLYN IL 60137 |
| NORTHFIELD APTS | 2020 W FAIRMONT ST KREIGMAN & SMITH ALLENTOWN PA 18104-2704 |
| NORTHFIELD NEWS | 115 W. 5TH STREET NORTHFIELD MN 55057 |
| NORTHFIELD SQUARE MALL | 1600 N STATE RT 50    RM 590 BOURBONNAIS IL 60914 |
| NORTHLAKE CHRISTIAN SCHOOL | WOLVERINE TOUCHDOWN CLUB 70104 WOLVERINE DR COVINGTON LA 70433 |
| NORTHLAKE PROPERTY, LLC | C/O BRIAN M. DOUGHERTY, GOLDSTINE SKRODZKI,RUSSIAN,NEMEC & HOFF,LTD. 835 MCCLINTOCK DRIVE, SECOND FL BURR RIDGE IL 60527 |
| NORTHLAKE, JULIE T | 1015 VALENCIA AVENUE ORLANDO FL 32804 |
| NORTHLAND - CT | 221 TRUMBULL ST HARTFORD 21 HARTFORD CT 06112 |
| NORTHLAND - CT | 221 TRUMBULL ST THE PAVILLIONS HARTFORD CT 06112 |
| NORTHLAND - MA | 156 BRITTANY MANOR DR CLIFFSIDE APARTMENTS AMHERST MA 01002 |
| NORTHLAND - MA | 156 BRITTANY MANOR DR THE BOULDERS AMHERST MA 01002 |
| NORTHLAND CABLE CANON | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE COARSGOLD | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |

| Claim Name | Address Information |
|---|---|
| NORTHLAND CABLE CROCKETT | 1202 EAST HOUSTON ATTN: LEGAL COUNSEL CROCKETT TX 75835 |
| NORTHLAND CABLE EPHRATA | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE FAIRFIELD | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE FOREST CITY | 1108 W. MAIN ST. ATTN: LEGAL COUNSEL FOREST CITY NC 28043 |
| NORTHLAND CABLE HAMILTON | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE LAKE PALESTINE EAST | 10147 FM 346 WEST ATTN: LEGAL COUNSEL FLINT TX 75762 |
| NORTHLAND CABLE LAKE PALESTINE WEST | 10147 FM 346 WEST ATTN: LEGAL COUNSEL FLINT TX 75762 |
| NORTHLAND CABLE LAMESA | 1012 SOUTH 1ST ST ATTN: LEGAL COUNSEL LAMESA TX 97331 |
| NORTHLAND CABLE MADISONVILLE | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE MARBLE FALLS | 1101 MISSION HILL DR ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654 |
| NORTHLAND CABLE MARIPOSA | 40108 HWY 49 ATTN: LEGAL COUNSEL OAKHURST CA 93644 |
| NORTHLAND CABLE MARLIN | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE MEXIA | 515 W. TYLER ATTN: LEGAL COUNSEL MEXIA TX 76667 |
| NORTHLAND CABLE MOSES LAKE | 317 S ASH ATTN: LEGAL COUNSEL MOSES LAKE WA 98837 |
| NORTHLAND CABLE MOUNTAIN CITY | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE NEW CANEY | 22787 ANTIQUE LN ATTN: LEGAL COUNSEL NEW CANEY TX 77357 |
| NORTHLAND CABLE OAKHURST | 40108 HWY 49 ATTN: LEGAL COUNSEL OAKHURST CA 93644 |
| NORTHLAND CABLE OTHELLO | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE SANDERSVILLE | CABLE AD CONCEPTS, P.O. BOX 289 ATTN: LEGAL COUNSEL STATESBORO GA 30459 |
| NORTHLAND CABLE SANDPOINT | 1305 HWY 2 WEST ATTN: LEGAL COUNSEL SANDPOINT ID 83864 |
| NORTHLAND CABLE SEATTLE | 101 STEWART STREET, SUITE 700 ATTN: LEGAL COUNSEL SEATTLE WA 98101 |
| NORTHLAND CABLE STATESBORO | 32 EAST VINE ST ATTN: LEGAL COUNSEL STATESBORO GA 30458 |
| NORTHLAND CABLE STEPHENVILLE | 976 NORTH LILLIAN ATTN: LEGAL COUNSEL STEPHENVILLE TX 76401 |
| NORTHLAND CABLE SWAINSBORO | 123 ROGER SHAW ST ATTN: LEGAL COUNSEL SWAINSBORO GA 30401 |
| NORTHLAND CABLE TOCCA | 203 EAST DOYLE ST ATTN: LEGAL COUNSEL TOCCA GA 30577 |
| NORTHLAND CABLE VIDALIA | 320 COMMERCE WAY ATTN: LEGAL COUNSEL VIDALIA GA 30474 |
| NORTHLAND INVESTMENT CORP.  - ENFIELD | 55 MAIN ST BIGELOW COMMONS ENFIELD CT 06082 |
| NORTHLAND L.A. - NCV | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND LLC (WOLFPACK) | 196 TRUMBULL STREET 3RD FLOOR HARTFORD CT 06103 |
| NORTHLAND SEATTLE - NCP - 8 | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND SEATTLE - NCPI | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND SEATTLE - NCTV | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND TOWER BLOCK LLC | 221 TRUMBULL STREET HARTFORD CT 06103 |
| NORTHLIGHT THEATRE INC. | 9501 N SKOKIE BLVD SKOKIE IL 60076 |
| NORTHROP GRUMMAN | N/A LOS ANGELES CA 900120001 |
| NORTHRUP, GARY R | SPRUCE WOODWORKING 51 DEAN RD HUDSON FALLS NY 12839 |
| NORTHRUP, KAREN A | 51 DEAN ROAD HUDSON FALLS NY 12839 |
| NORTHSHORE NEWS | PO BOX 496   Account No. 701 WINNETKA IL 60093 |
| NORTHSHORE UNIVERSITY HS | 1301 CENTRAL ST EVANSTON IL 602011613 |
| NORTHSIDE LEARNING CENTER | MS. TERRY ANNUNZIO 3730 W. BRYN MAWR CHICAGO IL 60659 |
| NORTHSIDE SUN | PO BOX 16709 JACKSON MS 39236 |
| NORTHSIDE TV CORPORATION M | 521 VULCAN ST. IRON MOUNTAIN MI 49801 |
| NORTHSTAR GROUP INC | 1538 BARCLAY BLVD BUFFALO GROVE IL 60089 |
| NORTHSTAR REALTY | 14406 MILITARY TRL DELRAY BEACH FL 334843720 |
| NORTHSTAR SECURITY SYSTEMS | 2126 N EASTERN AVE LOS ANGELES CA 90032-3816 |
| NORTHSTAR TRAVEL MEDIA LLC | 500 PLZ DR 4TH FL SECAUCUS CT 07094-3626 |
| NORTHUP, THOMAS | 3782 SOUTH COUNTY TRAIL WEST KINGSTON RI 02892-1800 |
| NORTHWEST AIRLINES/MEDIA FIRST | 1 DAG HAMMARSKJOLD PLA MARK STEWART NEW YORK NY 10017 |
| NORTHWEST ARKANSAS TIMES | P.O. BOX 1607 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72702 |

| Claim Name | Address Information |
|---|---|
| NORTHWEST CABLE INC MT A10 | 3278 E. HAZELTINE WAY CHANDLER AZ 85249 |
| NORTHWEST COMM. CORP. ND M | P. O. BOX 38 RAY ND 58849 |
| NORTHWEST COMMUNICATIONS IA A4 | PO BOX186 HAVELOCK IA 50546 |
| NORTHWEST COMMUNITY BANK | P O BOX 1019 CHRISTOPHER PITT WINSTED CT 06098 |
| NORTHWEST COMMUNITY COMM M | 120 BIRCH ST W AMERY WI 54001 |
| NORTHWEST ELECTRIC MOTOR CO | 3917 N 25TH AVENUE SCHILLER PARK IL 60176 |
| NORTHWEST ELECTRIC MOTOR CO | 3917 N 25TH AV SCHILLER PARK IL 60176 |
| NORTHWEST FLORIDA DAILY NEWS | POST OFFICE BOX 2949 ATTN: LEGAL COUNSEL FORT WALTON BEACH FL 32549 |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, ATTN: ELEANOR HYPES FT. WALTON BEACH FL 32549 |
| NORTHWEST FLORIDA DAILY NEWS | PO BOX 32549 FT WALTON BEACH FL 32549 |
| NORTHWEST HARVEST | PO BOX 12272 SEATTLE WA 98102 |
| NORTHWEST HERALD | P.O. BOX 250, 7717 SO. RTE. 31 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60014 |
| NORTHWEST HERALD | PO BOX 250 CRYSTAL LAKE IL 60014 |
| NORTHWEST HILLS   (SULLIVAN) | 2065 EAST MAIN STREET TORRINGTON CT 06790 |
| NORTHWEST MONITORING SERVICE | PO BOX 70144 EUGENE OR 97401 |
| NORTHWEST NATURAL | PO BOX 6017 PORTLAND OR 97228-6017 |
| NORTHWEST NEWS | 1501 N. POWERS LAKE RD. ATTN: KELLY IBARRA MCHENRY IL 60050 |
| NORTHWEST NEWS SERVICE INC | 310 ANITA ST ACCT 1095 DES PLAINES IL 60016 |
| NORTHWEST NEWS SERVICE INC | NORTHWEST NEWS SERVICE INC ID NO. 201886653 8125- 35 RIVER DRIVE MORTON GROVE IL 60053 |
| NORTHWEST PACKAGE DELIVERY | 7417 ROOSEVELT RD FOREST PARK IL 60130 |
| NORTHWEST PACKAGE DELIVERY | 4109 GEORGE ST SCHILLER PARK IL 60176 |
| NORTHWEST PALLET SUPPLY CO. | MR. JOE KEENAN 3648 MORREIM DR. BELVEDERE IL 61008 |
| NORTHWEST SAVINGS BANK | 123 MIGRATION ST MIGRATION MD 12345 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N SEATTLE WA 98133-6437 |
| NORTHWEST SIGNAL | 595 E. RIVERVIEW AVE. ATTN: LEGAL COUNSEL NAPOLEON OH 43545 |
| NORTHWEST SUBURBAN SPECIAL EDUCATION ORG | 799 W KENSINGTON MT PROSPECT IL 60056 |
| NORTHWESTEL CABLE WHITEHORSE | 203-4103 4TH AVE. ATTN: LEGAL COUNSEL WHITEHORSE YT Y1A 1H6 CANADA |
| NORTHWESTERN | 1501 CENTRAL STREET JAMES PHILLIPS EVANSTON IL 60208 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 676 N ST CLAIR ST NO. 1400 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | C/O STEPHEN ADAMS MD 576 N ST CLAIR ST NO.266 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | FACULTY FOUNDATION INC PO BOX 75494 CHICAGO IL 60675-5494 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | PO BOX 75697 CHICAGO IL 60675-5697 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38205 EAGLE WAY CHICAGO IL 60678-1382 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38693 EAGLE WAY CHICAGO IL 60678-1386 |
| NORTHWESTERN MEMORIAL | 750 N LAKE SHORE DR NO. 542 CHICAGO IL 60290 |
| NORTHWESTERN MEMORIAL CORPORATE HEALTH | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL HOSPIT | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL HOSPITAL | C/O NORTHWESTERN MEMORIAL CORPORATE HEALTH P.O. BOX 73171 CHICAGO IL 60673-7171 |
| NORTHWESTERN MEMORIAL HOSPITAL | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL PHYSICIAN | PO BOX 71127 CHICAGO IL 60694-1127 |
| NORTHWESTERN MUTUAL LIFE INSURANCE CO | C/O E. KEITH HARWELL SEEFRIED PROPERTIES INC. 7101 PRESIDENTS DRIVE, SUITE 105 ORLANDO FL 32809 |
| NORTHWESTERN UNIVERSITY | PO BOX 94020 PALATINE IL 60094-4020 |
| NORTHWESTERN UNIVERSITY | ALPHA PHI ALPHA FATERNITY INC PO BOX 5684 EVANSTON IL 60201 |
| NORTHWESTERN UNIVERSITY | 1007 CHURCH STREET SUITE 312 EVANSTON IL 60201-5912 |
| NORTHWESTERN UNIVERSITY | 1007 CHURCH STREET SUITE 500 KELLOGG GRADUATE SCHOOL OF MGMT EVANSTON IL |

| Claim Name | Address Information |
|---|---|
| NORTHWESTERN UNIVERSITY | 60201-5981 |
| NORTHWESTERN UNIVERSITY | MEDIA MANAGEMENT CENTER 1007 CHURCH STREET SUITE 500 EVANSTON IL 60201-5981 |
| NORTHWESTERN UNIVERSITY | 301 FISK HALL 1845 SHERIDAN ROAD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | 633 CLARK ST EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | DANCE MARATHON 1999 CAMPUS DRIVE  BOX 50 EVANTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM FISK HALL 107 1845 SHERIDAN ROAD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM CAREER SERVICES, FISH HALL 106 1845 SHERIDAN RD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | NORRIS CENTER - DORNETTE ASHLEY 1999 CAMPUS DRIVE EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | PICK STAIGER CONCERT HALL 50 ARTS CIRCLE DR EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MR. SHON MORRIS 1501 CENTRAL ST. EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM 1908 SHERIDAN ROAD ATTENTION  SANDY ANDERSON EVANSTON IL 60208-1290 |
| NORTHWESTERN UNIVERSITY | KELLOGG SCHOOL OF MGMT C/O MELINDA WORMAN DEVELOPMENT OFFICE 2001 N SHERIDAN RD EVANSTON IL 60208-2001 |
| NORTHWESTERN UNIVERSITY | 1845 SHERIDAN RD NWERN UNIV EVANSTON IL 60208-2101 |
| NORTHWESTERN UNIVERSITY | 1935 SHERIDAN ROAD INTERLIBRARY LOAN EVANSTON IL 60208-2300 |
| NORTHWESTERN UNIVERSITY | 1977 S CAMPUS DR EVANSTON IL 60208-2420 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN RD EXECUTIVE MASTERS PROGRAM JAMES L ALLEN CENTER EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN ROAD JAMES ALLEN CENTER EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | EXECUTIVE MASTER'S PROGRAM JAMES L ALLEN CENTER 2169 SHERIDAN ROAD EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | 1501 CENTRAL STREET DEPARTMENT OF ATLETICS AND RECREATION EVANSTON IL 60208-3630 |
| NORTHWESTERN UNIVERSITY | ATHLETIC TICKET OFFICE 1501 CENTRAL STREET EVANSTON IL 60208-3630 |
| NORTHWESTERN UNIVERSITY | 617 NOYLES ST JOURNALISM DIVISION EVANSTON IL 60208-4165 |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVE        STE 230 EVANSTON IL 60208-4305 |
| NORTHWESTERN UNIVERSITY | 850 N LAKE SHORE DRIVE CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | CENTER ON WRONGFUL CONVICTIONS 357 E CHICAGO AVE CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | GALTER HEALTH SCIENCES LIBRARY 303 E CHICAGO AVE              WARD 214 CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | OFFICE OF CONTINUING LEGAL EDUCATION 357 EAST CHICAGO AVENUE CHICAGO IL 60611-3069 |
| NORTHWESTERN UNIVERSITY | OFFICE OF STUDENT ACCOUNTS PO BOX 70385 EVANSTON IL 60673-0385 |
| NORTHWOOD UNIVERSITY | FUND 28141 BLUEBELL DR. LAGUNA NIGUEL CA 92677 |
| NORTON ASSOCIATES | 53 HENRY STREET CAMBRIDGE MA 02139 |
| NORTON GIFFIS | 2921 BEVERWIL DRIVE LOS ANGELES CA 90034 |
| NORTON GIFFIS, ON BEHALF OF HIMSELF & | ALL OTHERS SIMILARLY SITUATED D QUALIS/R WORKMAN/QUALLS & WORKMAN 244 CALIFORNIA ST, STE 410 SAN FRANCISCO CA 94111 |
| NORTON GIFFIS,ON BEHALF OF HIMSELF & ALL | OTHERS SIMILARLY SITUATED; % QUALIS & WORKMAN, LLP; D.H. QUALIS, R.G.WORKMAN 244 CALIFORNIA STREET, STE 410 SAN FRANCISCO CA 94111 |
| NORTON III, ELLIOTT M | 2663 COOPERS POST LN SUGAR LAND TX 77478 |
| NORTON PRODUCTIONS | 2729 ELLISON DR BEVERLY HILLS CA 90210 |
| NORTON PRODUCTIONS | 2729 ELLISON DR. BEVERLY HILLS CA 90216 |
| NORTON SR,WILLIAM J | 1421 GARDEN AAVENUE ALLENTOWN PA 18103 |
| NORTON, CHARLES L | 332 STIEMLY AVENUE GLEN BURNIE MD 21060 |
| NORTON, ELLIOTT MALLORY | 2663 COOPRS POST LANE SUGARLAND TX 77478 |
| NORTON, ERIC | 5805 JUDITH WAY BALTIMORE MD 21206-3740 |
| NORTON, GRETCHEN | 1501 HILLTOP DR IL 61554 |
| NORTON, JAMES M. | |

| Claim Name | Address Information |
|---|---|
| NORTON, PATRICIA | 2206 ROUND ROAD APT B2 BALTIMORE MD 21225 |
| NORTON, PAULA | 86 BROOKSIDE ROAD NEW BRITAIN CT 06052 |
| NORTON, PHILLIP | 750 COUNTY RD 3772 QUEEN CITY TX 75572 |
| NORTON, SHIRLEY | 916 8TH ST PASADENA MD 21122-1802 |
| NORTON, TYSON MICHEAL | 6714 LOWER MACUNGIE RD    APT F12 TREXLERTOWN PA 18087 |
| NORTON,JAMES M | 17 HARVEST LANE HINGHAM MA 02043 |
| NORUM, LUCRECIA | 34 HAMPTON RDS AVE HAMPTON VA 23661 |
| NORVILLA INNOCENT | 1181 SW 5 AVE DEERFIELD BEACH FL 33441 |
| NORWALK HOSPITAL FOUNDATION, INC | 34 MAPLE ST NORWALK CT 06856 |
| NORWALK REFLECTOR | 61 E. MONROE STREET NORWALK OH 44857 |
| NORWAY CORPORATION | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| NORWEIGEN CRUISE | 7665 CORPORATE CENTER DR. MIAMI FL 33126 |
| NORWICH BULLETIN | 66 FRANKLIN ST. ATTN: LEGAL COUNSEL NORWICH CT 06360 |
| NORWICH BULLETIN | 66 FRANKLIN ST. NORWICH CT 06360 |
| NORWICH XTRA FUELS | RT 66 CALL FIRST ON RETURNS HEBRON CT 06248-1541 |
| NORWOOD LIGHT DEPARTMENT M | 206 CENTRAL AVE. NORWOOD MA 02062 |
| NORWOOD, WALTER R |  |
| NORWOOD,ALBERT | 44 EAST BIRCH STREET CENTRAL ISLIP NY 11722 |
| NORWOOD,HEATHER I. | 28 WHITETAIL LANE WALLINGFORD CT 06492 |
| NORWOOD,ROBYN E | 410 LOS ALTOS AVENUE LONG BEACH CA 90814 |
| NOSEK, RICHARD J | 1011 WENONAH OAK PARK IL 60304 |
| NOSEK, STEVEN H | 390 SALT CREEK PKWY VALPARAISO IN 46385 |
| NOSEL, JOHN | 21301 COMPASS LANE HUNTINGTON BEACH CA 92646 |
| NOSHAY, ERIC |  |
| NOSKER, KENNETH A | MR KENNETH A NOSKER 3334 PEORIA ST STEGER IL 60475 |
| NOSWORTHY, SANDY O | 9451 NW 24TH ST SUNRISE FL 33322 |
| NOTAR, BETH ELLEN | 890-8 KASAHATA-SHI KAWAGOE-SHI 350-1175 JAPAN |
| NOTAR, BETH ELLEN | 7 WILLIAMS ST HOLYOKE MA 01040 |
| NOTARI ASSOCIATES, PA | 175 W OSTEND STREET NO.110 BALTIMORE MD 21230 |
| NOTARIO,GEORGE | 3380 NE 13TH AVE. FORT LAUDERDALE FL 33334 |
| NOTARO, ROBERT | 2300 NE 4TH ST    W POMPANO BCH FL 33062 |
| NOTARY PUBLIC ASSOCIATION OF ILLINOIS | PO BOX 1101 CRYSTAL LAKE IL 60039-1101 |
| NOTBOHM, ELLEN | 10332 SW 14 DR PORTLAND OR 97219 |
| NOTEWARE, CAROLYN | 7125 EASTBROOK AVE BALTIMORE MD 21224-1844 |
| NOTH, GREGORY | 120 LAKE STREET D OAK PARK IL 60302 |
| NOTHDURFT, STEVE |  |
| NOTHERN INDIANA PUBLIC SERVICE COMPANY | ATTN: REVENUE ASSURANCE & RECOVERY 801 E. 86TH AVENUE    Account No. 193-984-009-3 MERRILLVILLE IN 46410 |
| NOTHING BUT THE BEST | 5555 NESCONSET HWY MT SINAI NY 11766 |
| NOTI,JEFFREY F | 1135 W. CUMBERLAND STREET ALLENTOWN PA 18103 |
| NOTIMEX S A DE CV | MORENA 110 COL. DEL VALLE DEL. B JUAREZ DF MEXICO 3100 MEXICO |
| NOTIMEX S A DE CV | MORENA 110 COL. DEL VALLE DEL. B JUAREZ LOS MOCHIS, DF 3100 MEXICO |
| NOTIS, BELLA S | 20291 N.E. 30 AVE. #103 AVENTURA FL 33180 |
| NOTRE DAME CLASS OF 2008 | MR. BRIAN FREMEAU 315 LAFORTUNE STUDENT CTR. NOTRE DAME IN 46556 |
| NOTRE DAME HIGH SCHOOL | 3417 CHURCH RD EASTON PA 18045-2902 |
| NOTRE DAME PR   [COLLEGE OF NOTRE DAME] | 4701 N CHARLES STREET BALTIMORE MD . |
| NOTTER, CHARLOTTE | 10301 S CAMPBELL AVE CHICAGO IL 60655 |
| NOTTER, DANIEL | 387 MAIDSTONE COURT SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| NOTTINGHAM JR, WILLIAM S | 12152 PASEO BONITA LOS ALAMITOS CA 90720 |
| NOTTINGHAM PROPERTIES, INC. | 102 W. PENNSYLVANIA AVE, SUITE 305 TOWSON MD |
| NOTTINGHAM PROPERTIES, INC. | RE: TOWSON 102 W. PENNSYLVANI C/O NOTTINGHAM MANAGEMENT COMPANY 100 WEST PENNSYLVANIA AVE. TOWSON MD 21204 |
| NOTTINGHAM PROPERTIES, INC. | RE: TOWSON 102 W. PENNSYLVANI C/O NOTTINGHAM MANAGEMENT COMPANY P.O. BOX 37245 BALTIMORE MD 21297-3245 |
| NOTTINGHAM, AMANDA LYNN | 151 ETOWAH DRIVE CARTERSVILLE GA 30120 |
| NOTTINGHAM, FRANCIS | 1012 LILAC LN GLEN BURNIE MD 21061-2148 |
| NOTTKE,CARTER P | 1525 S MICHIGAN AVE #109 CHICAGO IL 60605 |
| NOURSE, JAMES K | 848 THAMES DRIVE HAMPTON VA 23666 |
| NOVA | MR. SCOTT CAMPBELL 2320 WEST BURLEIGH STREET MILWAUKEE WI 53206 |
| NOVA CABLE MANAGEMENT M | P.O. BOX 793 GRAND HAVEN MI 49417 |
| NOVA CABLEVISION, INC M | P. O. BOX 1412 GALESBURG IL 61402 |
| NOVA COSMETIC CENTER | 7600 DR PHILLIPS BLVD ORLANDO FL 328197231 |
| NOVA SOUTHEASTERN UNIVERSITY | 3301 COLLEGE AV OFFICE INSTITUTIONAL ADVANCEMNT FT LAUDERDALE FL 33314 |
| NOVA SOUTHEASTERN UNIVERSITY | 1181 S ROGERS CIR NO.20 BOCA RATON FL 33487-2726 |
| NOVA STAFFING | 8027 E FLORENCE AVE DOWNEY CA 90240 |
| NOVA, SUSAN | 60 BROOKRIDGE DR GREENWICH CT 06830 |
| NOVA/SOUTHEASTERN PARENT   [NOVA | UNIVERSITY] 902 BROADWAY NEW YORK NY 100106002 |
| NOVA/SOUTHEASTERN PARENT   [NOVA | SOUTHEASTERN] 3301 COLLEGE AVE DAVIE FL 333147721 |
| NOVADOFF,HELAINE | 151 SOUTHSIDE AVE HASTINGS NY 10706 |
| NOVAEZ,DOREA J | 9206 SHARPVIEW HOUSTON TX 77036 |
| NOVAK, BARBARA | 8505 221ST AVE SALEM WI 53168 |
| NOVAK, CHARLES J | 8514 CABIN PLACE RIVERSIDE CA 92508 |
| NOVAK, CHARLIE | 920 MINTO ST WINNIPEG MB R3G 2R8 CANADA |
| NOVAK, CHRISTOPHER | 180 HIDDEN POND CIR AURORA IL 60504 |
| NOVAK, DAVID D | 551 CAMP MONETO ROAD NASHVILLE IN 47948 |
| NOVAK, EMILY | |
| NOVAK, JAMES | 2218 S 12TH AVE BROADVIEW IL 60155 |
| NOVAK, JAMIE L | 5532 FAIRGRANGE DRIVE AGOURA HILLS CA 91301 |
| NOVAK, JESSICA N | 8217 LAPPING BROOK CT LAUREL MD 20723 |
| NOVAK, MARGARET | 821 S RIDGELAND AVE OAK PARK IL 60304 |
| NOVAK, MARY E | 32603 FOWLER CIRCLE WARRENVILLE IL 60555 |
| NOVAK, MICHELLE | 2885 SAWMILL RD WANTAGH NY 11793 |
| NOVAK, ROBERT | |
| NOVAK, RYAN | |
| NOVAK, SHANNA J. | 1659 W. HURON APT. #2 CHICAGO IL 60622 |
| NOVAK, STANLEY C | 2310 1/2 DEPAUW AVE. ORLANDO FL 32804-5406 |
| NOVAK, STEVEN F | 9113 SAMOSET TRL. SKOKIE IL 60076 |
| NOVAK, TERESA C | 139 BEAVER RUN COPPELL TX 75019 |
| NOVAK, TOM | |
| NOVAK, VINCENT ANTHONY | 227 17TH ST HUNTINGTON BEACH CA 92646 |
| NOVASTAR HOME MORTGAGE | LOU COLLETTI 801-2 COMPASS WAY ANNAPOLIS MD 21401 |
| NOVATECH PACKAGING SYSTEMS INC. | 19665 DECARTES FOOTHILL RANCH CA 92610 |
| NOVELDA SOMMERS | 123 CHESTERFIELD ROAD HAMPTON VA 23661 |
| NOVELLA FIELDS | 5502 ONACREST DR LOS ANGELES CA 90043 |
| NOVELLA, ROLANDO | 7501 SUNKEY BLVD #2528 WINTER PARK FL 32792- |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL ORLANDO FL 32817 |
| NOVELLE BUCKLEY | P.O. BOX 394 NESCONSET NY 11767 |

| Claim Name | Address Information |
| --- | --- |
| NOVELLI, RAUL | 86 MYRTLE AVE STAMFORD CT 06902 |
| NOVELLI, CHRISTINA M. | 728 W. WAVELAND AVE APT # 3 CHICAGO IL 60613 |
| NOVELO, CARLOS E | 11042 ELMCREST ST. EL MONTE CA 91731 |
| NOVELO, RENE A | 11040 ELMCREST ST. EL MONTE CA 91731 |
| NOVEMAN, STEVE | 1420 N. FULLER AVENUE APT#205 LOS ANGELES CA 90046 |
| NOVIAN & NOVIAN, LLP | 1801 CENTURY PARK EAST, SUITE 1201    Account No. 3148 LOS ANGELES CA 90067 |
| NOVICK, RONA | 578 ADAMS AVE W HEMPSTEAD NY 115522917 |
| NOVICKI, JACQUELYN | 5307 DEBRA DR SCHNECKSVILLE PA 18078 |
| NOVIT, MEL | 9230 NORMANDY MORTON GROVE IL 60053 |
| NOVITSKY DEBRA | 5 N BELLE GROVE RD CATRONSVILLE MD 21228 |
| NOVO MACDONALD, VIVIAN | 266 GRANDVIEW TERR HARTFORD CT 06114 |
| NOVOA, ROBERTO | MANZANA 39-D NO 4-A LOS CABOS SANTO DOMINGO DOMINICAN REPUBLIC |
| NOVOA, ROBERTO | |
| NOVOSEL, DANIEL A | 10321 S KEDVALE OAK LAWN IL 60453 |
| NOVOSEL, LEO | |
| NOVOTNEY, RANCE D | 5756 KYLIE AVENUE WESTMINISTER CA 92683 |
| NOVOTNY, LARRY | 3245 PARK AVENUE BROOKFIELD IL 60513 |
| NOVUS STAND BY | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| NOW | 45 GLENDALE ROAD #41 TONY TRAISTER SOUTH WINDSOR CT 06074 |
| NOW FURNISHINGS | 41 GLENDALE RD SOUTH WINDSOR CT 06074 |
| NOW MESSENGER SERVICE | 2906 W MAGNOLIA BLVD BURBANK CA 91505 |
| NOWAK, ANDREW B | 2900 CULVER LANE WEST CHICAGO IL 60185 |
| NOWAK, BARBARA J | 147 LEXINGTON ST BRISTOL CT 06010-3649 |
| NOWAK, JOZEF M | 5004 WEST WILSON AVE CHICAGO IL 60630 |
| NOWAK, MARK J | 342 SLEEPY HOLLOW LANE ADDISON IL 60101 |
| NOWAK, SCOTT | |
| NOWAK, THOMAS | 2289 CHAMBERLAIN HWY NOWAK, THOMAS BERLIN CT 06037 |
| NOWAK, THOMAS J | 1012 OLD COLONY RD    NO.53 MERIDEN CT 06451 |
| NOWAK, BETHANY | 80 DAMON ROAD APT. 1303 NORTHAMPTON MA 01060 |
| NOWAK, MARIA | 265 MILL ROAD STATEN ISLAND NY 10206 |
| NOWAKOWSKI, DOUGLAS F | P.O. BOX 276 GOSHEN VA 24439 |
| NOWDOMSKI, CAROL | ATTN: BEVERLY PO BOX 147 MATAMORAS PA 18336 |
| NOWELL BAPTISTE | 374 40TH STREET LINDENHURST NY 11757 |
| NOWIK, JAROSLAW | 8974 WESTERN AVE #301 DES PLAINES IL 60016 |
| NOWLIN CHARLES | 9902 CERVIDAE LANE RANDALLSTOWN MD 21133 |
| NOWOROLNIK, STEPHEN M | 4017 W. LILLIAN STREET APT. 2B MCHENRY IL 60050 |
| NOWOTNY, JOHN C | 1007 SHERRYWOOD ST. FERN PARK FL 32730 |
| NOXIE ENTERPRISES | 517 N MOUNTAIN AVE STE 205 UPLAND CA 91786 |
| NOXON, ELIZABETH | 1599 PRIMROSE LN GLENVIEW IL 60025 |
| NOYES, JOSHUA S | 1948 SISKIN LANE COLORADO SPRINGS CO 80915 |
| NOZIUS, JOSEPH | 3080 CONGRESS PARK DR    APT 837 LAKE WORTH FL 33461 |
| NOZZOLINI, TINA | 18 LEDGE RD CROMWELL CT 06416-1006 |
| NPC PRINTING COMPANY | 5210 S LOIS AVE. TAMPA FL 33611 |
| NPC PRINTING COMPANY | 5210 S LOIS AV TAMPA FL 33611 |
| NPG CABLE PAYSON | 112 W. BONITA ST. ATTN: LEGAL COUNSEL PAYSON AZ 85541-4874 |
| NPG NEWSPAPER INC | ST JOSEPHS NEWS PRESS 825 EDMOND ST SAINT JOSEPH MO 64502 |
| NPT BREAST CANCER 3 DAY | 165 TOWNSHIP LINE RD   STE 150 JENKINTOWN PA 19046 |
| NRA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NRJS INC | 18111 NORDHOFF ST #8271 NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
|---|---|
| NS COMMUNICATIONS | SEAN HENNING 4045 N ROCKWELL CHICAGO IL 60618 |
| NS PRECISION LATHE INC | 519 LAKE ST MAYWOOD IL 60153 |
| NSA MEDIA/CLARION FUND | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NSC CONVENTION | 1888 N MARKET ST FREDRICK MD 21701 |
| NSC*NORTHERN SAFETY CO | PO BOX 4250 UTICA NY 13504-4250 |
| NSIGHT TELCOM | PO BOX 19079 ATTN: LEGAL COUNSEL GREEN BAY WI 54307-9079 |
| NSTREAMS TECHNOLOGIES | 209 EAST JAVA DR SUNNYVALE CA 94089 |
| NT AUDIO VIDEO FILM LABS | 1833 CENTINELA AVE SANTA MONICA CA 90404 |
| NTC COMMUNICATIONS HARRIS COVE APTS | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS MADISON MANOR | 7400 HOGAN RD ATTN: LEGAL COUNSEL JACKSONVILLE FL 32216 |
| NTC COMMUNICATIONS RIVER MILL | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS TOWNE PARC | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS WOLF CREEK | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTELOS   [NTELOS] | 436 MARKET ST CHATTANOOGA TN 374021203 |
| NTELOS MEDIA, INC | 401 SPRING LANE, SUITE 300 ATTN: LEGAL COUNSEL WAYNESBORO VA 22980 |
| NTELOS WIRELESS | THE JOHNSON GROUP 436  MARKET STREET CHATTANOOGA TN 37402 |
| NTIS | 709 JENA DR DELTONA FL 32725-7176 |
| NTN BEARINGS | ATTN: CHERYL LOEW 1600 E. BISHOP CT. MOUNT PROSPECT IL 60056 |
| NTS COMMUNICATIONS M | 5307 WEST LOOP 289 LUBBOCK TX 79414 |
| NTUNDUMULA, ROSA | 23-A2 BELL CT EAST HARTFORD CT 06108 |
| NTUNDUMULA,ROSA M | 140 CANNON ROAD EAST HARTFORD CT 06108 |
| NU HOMES REALTY | 264 MCLAWS CIR STE H WILLIAMSBURG VA 231855677 |
| NUCCIO DINUZZO | 524 S HARVEY OAK PARK IL 60304 |
| NUCKOLS, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NUCKOLS, JAMES | 1740 DYLAN WAY ENCINITAS CA 92024-6201 |
| NUCKOLS, JAMES H. | 149 NORTH SPOEDE ROAD ST  LOUIS MO 63141 |
| NUCOMM, INC. | 101 BILBY RD HACKETTSTOWN NJ 07840 |
| NUDELMAN, IRWIN | |
| NUDO, ANTHONY S | 1613 DAKOTA DR. ELK GROVE IL 60007 |
| NUEBAUER, THOMAS PATRICK | 54 W CRYSTAL LOMBARD IL 60148 |
| NUGEN, JOHN | 3200 PORT ROYALE DR N    1502 FORT LAUDERDALE FL 33308 |
| NUGENT III,JOHN F | P.O. BOX 141 GREENLAND NH 03840 |
| NUGENT, JACQUELINE M | 415 ARMOUR DR NE #5505 ATLANTA GA 30324-3946 |
| NUGIN,BERNARD | 8218 S. LAFLIN CHICAGO IL 60620 |
| NUKIC, RASIM | 378 FRANKLIN AVENUE 2ND FLOOR HARTFORD CT 06114-2515 |
| NUKK, RANDALL | |
| NUKOLCZAK, CARRIE | 7111 CUNNING CIR BALTIMORE MD 21220-1255 |
| NULLI`S | 706 HARTFORD ROAD FRED ANULLI MANCHESTER CT 06045 |
| NULSEN, JOHN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| NULSEN, JOHN L | 850 HANNA ROAD MANCHESTER MO 63021 |
| NULSEN,JOHNL | 30 NANCY DRIVE MONROE CT 06468 |
| NUMATIC ENGINEERING | 7915 AJAY DR SUN VALLEY CA 91352 |
| NUMBER ONE LOAN PROVIDER | RUBIN    RODRIGUE 724 W 1ST ST SUITE 102 RENO NE 89503 |
| NUMOBIQ CELL | 39300 CIVIC CENTER DR., SUITE 240 FREEMONT CA |
| NUNBERG, ALICE | 7326 SHOUP AVENUE CANOGA PARK CA 91307 |
| NUNES, ELIZETH | 501 SE 8TH STREET #204 DEERFIELD BEACH FL 33441 |
| NUNES, JOSEPH F | 56 CONCORD STREET WEST HARTFORD CT 06119 |
| NUNEZ, ALEX | 11725 HUNNEWELL AVENUE LAKEVIEW TERRACE CA 91342 |