| Claim Name | Address Information |
|---|---|
| NUNEZ, ALVARO J | 8040 COLONY CIRCLE N TAMARAC FL 33321 |
| NUNEZ, ANIBAL | 237 VICTORIA ROAD HARTFORD CT 06114 |
| NUNEZ, APOLINAR | 92 ASHLEY STREET APARTMENT 3 HARTFORD CT 06105 |
| NUNEZ, CHRISTINA | 505 W 4TH ST BETHLEHEM PA 18015 |
| NUNEZ, DIONIS | C/DUARTE NO.40 BARRIO LAS JAGUA LAS TERRENAS SAMANA DR DOMINICAN REPUBLIC |
| NUNEZ, ESTELA | 2727 NORTH PINEGROVE APT. #311 CHICAGO IL 60614 |
| NUNEZ, FANTIAGO | 720 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| NUNEZ, JOSE | 15 GREENWICH AVE STAMFORD CT 06903 |
| NUNEZ, JOSE | 56 NEWTON ST HARTFORD CT 06106 |
| NUNEZ, MARIA | 0N040 PRINCE CROSSING RD WEST CHICAGO IL 60185 |
| NUNEZ, NEHEMIAS | 3730 DEVONSHIRE ROAD ALLENTOWN PA 18103 |
| NUNEZ, QUISQUEYA | 4962 FISKE CR ORLANDO FL 32826 |
| NUNEZ, ROBERT B | 2726 E MAUREEN ST WEST COVINA CA 91792 |
| NUNEZ, SAMUEL | |
| NUNEZ, VIRGINIA O | 1203 OLD CANYON DRIVE HACIENDA HEIGHTS CA 91745 |
| NUNEZ,CATHERINE | 254-11 82ND ROAD FLORAL PARK NY 11004 |
| NUNEZ,JOSEPH M | 35 NORTH FRANKLIN STREET ALLENTOWN PA 18102 |
| NUNEZ,MARIANA | 3140 NW 63 ST FT LAUDERDALE FL 33309 |
| NUNEZ,MARIANA | 3160 NW 68 ST FT LAUDERDALE FL 33309 |
| NUNEZ,MAYRA | 1628 N. 17TH AVENUE MELROSE PARK IL 60160 |
| NUNEZ,RICARDO | |
| NUNEZ,SANTIAGO | C/O KELMAN, W&VELLONE |
| NUNEZ-RUBIO, ANGELICA | 17445 OWEN ST. FONTANA CA 92335 |
| NUNLEY,LAUREN | 6605 2ND AVENUE LOS ANGELES CA 90043 |
| NUNO, ROSA C | 1428 VINELAND AVE APT E BALDWIN PARK CA 91706 |
| NUNO,RICARDO | 931 ROCKLAND STREET BETHLEHEM PA 18017 |
| NUNOO,HENRY | 2024 PARK AVENUE BALTIMORE MD 21217 |
| NUNZIA CRACCHIOLO | 20 XENIA STREET STATEN ISLAND NY 10305 |
| NURI DUCASSI | 1322 JACKSON STREET HOLLYWOOD FL 33019 |
| NURMA A TIPTON | POPLAR DR BALTIMORE MD 21207 |
| NURMA TIPTON | POPLAR DR BALTIMORE MD 21207 |
| NURMA TIPTON | 2209 POPLAR DR BALTIMORE MD 21207 |
| NURPILO, MARIA | 13 ELMWOOD DR KANKAKEE IL 60901 |
| NURRE,MARC | 1341 CHURCH STREET #4 REDLANDS CA 92374 |
| NURSE & PENNA ASSOCIATES INC | 25 CHILTON ST  STE 3 CAMBRIDGE MA 02138 |
| NURSE CARE INC. | 837 NE 20TH AVE FORT LAUDERDALE FL 333043035 |
| NURSE JR, MARVIN | |
| NURSE WORLD | 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| NURSE, DONALD | 24 TRIPLE CROWN CT  APT 203 HAMPTON VA 23666 |
| NURSE,CASANOVA Z | 3010 GREAT LAKES AVE SUGAR LAND TX 77479 |
| NURSE,JAMAL D | 8857 TREMBLE WAY ROSEDALE MD 21237 |
| NURSERIES, SHEMIN | |
| NUSBAUM, NORMAN | |
| NUSBAUM, SANFORD OR ELLEN | 2431 NE 200TH ST NORTH MIAMI BEACH FL 33180 |
| NUSBAUM, SELMA | 14 HOUNDSWOOD CT BALTIMORE MD 21209-1067 |
| NUSS JR, LAWRENCE J | 2 RICHLAND CT. METAIRIE LA 70001 |
| NUSS,CARL S | 220 WOODLAND DRIVE NAZARETH PA 18064 |
| NUSSBAUM, MARK | 38 AVON ST  2ND FLOOR NEW HAVEN CT 06511 |
| NUSSKERN,KRISTINA L | 9 BEECH STREET LISBON ME 04250 |

| Claim Name | Address Information |
| --- | --- |
| NUTE,ERIC | 809 E 40TH STREET UNIT #5-2 CHICAGO IL 60653 |
| NUTILE, JOSEPH | 4615 ATLANTIC RD PASADENA MD 21122 |
| NUTKOWICZ-ZAVALA, LISA M | 4886 HARRISON STREET CHINO CA 91710 |
| NUTLEY, MARTIN | 4720 N. ROCKWELL #2 CHICAGO IL 60625 |
| NUTMEG AUTO WHOLESALERS | 438 MAIN STREET EAST HARTFORD CT 06118 |
| NUTMEG BIG BROTHERS/BIG SISTER | 30 LAUREL ST STE 3 HARTFORD CT 06106 |
| NUTMEG BIG BROTHERS/BIG SISTER | RICHARD SILVA DEV'T ASSOCIATE 30 LAUREL ST STE 3 HARTFORD CT 06106-1377 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD HARTFORD CT 06114 |
| NUTMEG RECYCLING | 300 RYE ST BETH BENOIT SOUTH WINDSOR CT 06074 |
| NUTRI MOTION-INCHES A WEIGH | 5591 KISTLER RD PEGGY BEHNEY NEW TRIPOLI PA 18066-2131 |
| NUTRITION HERBS & DIET | 750 S 25TH ST EASTON PA 18042-5337 |
| NUTTING, JANNICE L | 12487 DOGLEG DRIVE BOYNTON BEACH FL 33437-4121 |
| NUTTING, JESSICA | |
| NUTTING,MATTHEW J | 2008 W. GREENLEAF UNIT 3 CHICAGO IL 60645 |
| NUVEEN INVESTMENTS | ATTN JEANNE ENRIGHT 333 W WACKER DR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS | 333 W WACKER DR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS, INC. | ATTN: ALAN BROWN, VICE PRESIDENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUZZI,JOHN D | 4015 THORNGATE DR WILLIAMSBURG VA 23188 |
| NUZZO, KRISTIN L | 1148 W MONROE #4NE CHICAGO IL 60607 |
| NUZZO, REGINA | 4809 BRADELY BLVD CHEVY CHASE MD 20815 |
| NVISION INC | PO BOX 1658 NEVADA CITY CA 95959 |
| NW COMMUNICATIONS OF TEXAS | DBA  KDFW FOX 4   KDFI 400 N GRIFFIN ST DALLAS TX 75202 |
| NW RUGS | PO BOX 3120 AGOURA HILLS, CA 91376 |
| NW STEEL AND PIPE | PO BOX 11247 TACOMA WA 98411-0247 |
| NWA PHOTOGRAPHY | PO BOX 2244 BENTONVILLE AR 72712 |
| NWAHIZU, ANGEL | 1550 BOEGER AVE WESTCHESTER IL 60154 |
| NWENKWO, ELIZABETH | 4406 LAPLATA AVENUE NO. F BALTIMORE MD 21211 |
| NWESTERN BUSINESS COL | 9700 W HIGGINS RD ROSEMONT IL 600184796 |
| NWP SERVICES CORPORATION | PO BOX 553178 DETROIT MI 48255-3178 |
| NY METS, STERLING, LLC | CITIFIELD TICKET OFFICE FLUSHING NY 11368-1699 |
| NY NATAS | ARTS AND SCIENCES NEW YORK         NY NY 10036 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NY TIMES LA BUREAU | NEIL STRAUSS 6500 WILSHIRE BLVD APT 1820 LOS ANGELES CA 90048 |
| NY TIMES SYNDICATION SALES CORP. | 609 GREENWICH STREET 6TH FLOOR NEW YORK NY 10014-3610 |
| NY TIMES SYNDICATION SALES CORP. | 620 EIGHTH AVENUE NEW YORK NY 10018 |
| NY TIMES SYNDICATION SERVICES | 620 EIGTH AVENUE, 5TH FLOOR NEW YORK NY 10018 |
| NY YANKEES | YANKEE STADIUM TICKET OFFICE BRONX NY 10451 |
| NYA WERMLANDS | TIDNINGEN AB BOX 6410 STOCKHOLM 113 83 SWEDEN |
| NYACK, LENOX G | 1756 IBIS LANE WESTON FL 33327 |
| NYANYA SMITH | 4926 LA CALANDRIA WAY LOS ANGELES CA 90032 |
| NYARKO, MARIAMA | 454 E 46TH    D3 CHICAGO IL 60653 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR, STE 100   Account No. 1001 GLEN BURNIE MD 21061 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS CHURCH STREET STATION P O BOX 3600 NEW YORK NY 10008-3600 |
| NYC DEPARTMENT OF FINANCE | CHURCH ST STATION P O BOX 3609 NEW YORK NY 10008-3609 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3639 PARKING VIOLATIONS CHURCH ST STATIO NEW YORK NY 10008-3639 |
| NYC DEPARTMENT OF FINANCE | PRO LIGHT CAMERA MONITORING PROG PO BOX 3674 CHURCH STREET STATION NEW YORK NY 10008-3674 |

| Claim Name | Address Information |
| --- | --- |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS P O BOX 1724 JAF STATION NEW YORK NY 10116 |
| NYC DEPARTMENT OF FINANCE | PO BOX 1130 NEW YORK NY 10268-1130 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATION P O BOX 2337 PECK SLIP STATION NEW YORK NY 10272 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS P O BOX 2127 PECK SLIP STATION NEW YORK NY 10272-2127 |
| NYC DEPARTMENT OF FINANCE | ATTN: MIGUEL RICHARDSON 25 ELM PL 4TH FLOOR BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | CITY OF NEW YORK  CONCILIATION BUREAU 345 ADAMS ST BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5040 KINGSTON NY 12402-5040 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5070 KINGSTON NY 12402-5070 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5100 KINGSTON NY 12402-5100 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5130 KINGSTON NY 12402-5130 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5150 KINGSTON NY 12402-5150 |
| NYC DEPT. OF FINANCE, AUDIT DIVISION | ATTN: BANKRUPTCY UNIT 345 ADAMS ST, 5TH FL BROOKLYN NY 11201 |
| NYDIA CARTAGENA | 32328A S. 18TH STREET MILWAUKEE WI 53215 |
| NYDIA RICHARDS | 206 PEMBROKE STREET HARTFORD CT 06112 |
| NYE, ELISA B | 714 N. JUANITA UNIT# A REDONDO BEACH CA 90277 |
| NYE, JOSEPH | 1932 MASSACHUSETTS AVE LEXINGTON MA 02421 |
| NYE, RICHARD R | 40W257 SEAVEY RD BATAVIA IL 60510 |
| NYE,SUE ELLEN | 11 ADIRONDACK CIRCLE APT B GANSEVOORT NY 12831 |
| NYERGES, GRACE | |
| NYGARD, ELIZABETH | 33157 N SUNSET AVE WILDWOOD IL 60030 |
| NYGREN, MARK | |
| NYI | 100 WILLIAM ST 21ST FLR NEW YORK NY 10038 |
| NYI LWIN | 1504 DELTA AVENUE ROSEMEAD CA 91770 |
| NYMAN CAFARELLI, BRAGMAN | 8687 MELROSE AVE        8TH FLR LOS ANGELES CA 90069 |
| NYMSA, DREW | BEWARE!VERBALLY ABUSIVE CUSTOMER 519 11TH AVE N LAKE WORTH FL 33460 |
| NYP HOLDING, INC. | 1211 6TH AVENUE, 9TH FLOOR NEW YORK NY 10036 |
| NYP HOLDINGS INC. | 1211 AVENUE OF THE AMERICAS, 9TH FLOOR ATTN: MR. MICHAEL RACANO NEW YORK NY 10036 |
| NYP HOLDINGS, INC. | HOGAN & HARTSON LLP ATTN: IRA S. GREENE, ESQ 875 THIRD AVE NEW YORK NY 10022 |
| NYS COMMISSIONER OF TAXATION AND FINANCE | GENERAL POST OFFICE PO BOX 26824 NEW YORK NY 10087-6824 |
| NYS CORPORATION TAX PROCESSING UNIT | P.O. BOX 1909 ALBANY NY 12201-1909 |
| NYS DEPARTMENT OF ST | 41 STATE STREET ALBANY NY 12231 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET NEW YORK NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| NYS DEPARTMENT OF STATE | AND FINANCE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS DEPT OF TAX & FINANCE | TAX COMPLIANCE DIV - CENTRAL OFFICE ALBANY NY 12227-0171 |
| NYS DEPT. TAXATION/FINANCE | VETERANS MEMORIAL HWY-RMNO. 15 HAUPPAUGE NY 11788-5599 |
| NYS HIGHER EDU SRVCS CORP | PO BOX 1290 NEWARK NJ 07101-1290 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NYS SALES TAX PROCESSING | PO BOX 1206 NEW YORK NY 10116-1206 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 NEW YORK NY 10116-1208 |
| NYS SALES TAX PROCESSING | JAF BUILDING P O BOX 1207 NEW YORK NY 10116-1208 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1209 NEW YORK NY 10116-1209 |
| NYS SALES TAX PROCESSING | PO BOX 15172 ALBANY NY 12212-5172 |
| NYS TAX DEPARTMENT | W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYSE MARKET INC | 11 WALL STREET NEW YORK NY 10005 |
| NYSE MARKET INC | BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178 |

| Claim Name | Address Information |
| --- | --- |
| NYSPSC | PO BOX 15363 ALBANY NY 12205 |
| NYSTROM, ANDREW D | 2844 ANGUS ST LOS ANGELES CA 90039-2631 |
| NYWEIDE, JOHN | |
| O BELL / 28 SAMOA WAY | 16001 PACIFIC COAST HWY PACIFIC PALISADES CA 90272 |
| O C PERFORMING ARTS CENTER | 600 TOWN CENTER DRIVE COSTA MESA CA 92626 |
| O DONNELL, MOLLY | 3309 GUILFORD AVE BALTIMORE MD 21218 |
| O ESTADO DE SAO PAULO | AV. EVGENHEIRO CAETANO ALVARES 55,6 ANDAR CEP 02598-900 SAO PAULO, BRAZIL |
| O HAMUD | 13622 PENN ST WHITTIER CA 90602 |
| O KEEFE, CATHERINE | 9421 SUNRISE LAKES BLVD      307 SUNRISE FL 33322 |
| O LOTSPEICH | 5825 MAYBROOK CIR RIVERSIDE CA 92506 |
| O P M A | 311 S CYPRESS RD POMPANO BEACH FL 33060 |
| O SHIELDS | 106 CARDINAL DR HAMPTON VA 23664 |
| O' CONNELL, BARTLEY S. (4/08) | 2475 RACKLEY ROAD BROOKSVILLE FL 34604 |
| O'BERRY'S COLLISION CENTER | 1855 S JOHN YOUNG PKWY KISSIMMEE FL 347416380 |
| O'BLENIS, KEITH | 3975 N HUALAPAI NO.215 LAS VEGAS NV 89129 |
| O'BOGANY, JAMES | 2373 NW 34TH WAY COCONUT CREEK FL 33066 |
| O'BOYE,KEVIN MICHAEL | 13051 PARKSIDE PALOS PARK IL 60464 |
| O'BOYLE,ROBERT F | 111 W. MOUNTAIN STREET APT#10 GLENDALE CA 91202 |
| O'BRIEN RECYCLING CORP. | MR. GEORGE O'BRIEN 10062 FRANKLIN FRANKLIN PARK IL 60131 |
| O'BRIEN SCHACTER | 2556 N UNIVERSITY DR CORAL SPRINGS FL 330655126 |
| O'BRIEN, ALISON L | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| O'BRIEN, BRUCE K | 5205 KERGER ROAD ELLICOTT CITY MD 21043 |
| O'BRIEN, CARLENE | |
| O'BRIEN, CHERYL | 374Ÿ 4TH COURT WEST CARMEL IN 46033 |
| O'BRIEN, CONNIE L | |
| O'BRIEN, DENNIS G | 12891 EAST VASSAR DRIVE AURORA CO 80014 |
| O'BRIEN, ERIN | 8408 MARTINGALE DR MCLEAN VA 22102 |
| O'BRIEN, GUY | 133-12 VAN WYCK EXPRESSWAY QUEENS NY 11420 |
| O'BRIEN, GUY | 133-12 VAN WYCK EXPRESSWAY SOUTH OZONE PARK NY 11420 |
| O'BRIEN, H. TERRENCE | |
| O'BRIEN, H. TERRENCE | |
| O'BRIEN, JAMES P | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |
| O'BRIEN, JOHN | |
| O'BRIEN, JOHN D | 1011 SALISBURY COURT LA CANADA CA 91011 |
| O'BRIEN, KAREN R | 7 HERON DRIVE SOMERS CT 06071 |
| O'BRIEN, KELLY | 14 W. ELM STREET 1207 CHICAGO IL 60610 |
| O'BRIEN, LINDA | |
| O'BRIEN, MARGARET | 1709 W. FOSTER UNIT 1E CHICAGO IL 60640 |
| O'BRIEN, MARTIN J | 102 BLACKBERRY BEND YORKTOWN VA 23693 |
| O'BRIEN, NANCY | 13 MT EAGLE CT CULBOKIE ROSS-SHIRE IV78GX SCOTLAND |
| O'BRIEN, PATRICK | |
| O'BRIEN, REGIS | 25718 BELLE HELENE LEESBURG FL 34748-8307 |
| O'BRIEN, ROURKE | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVE  NW 7TH FLR WASHINGTON DC 20009 |
| O'BRIEN, ROURKE | 1021 ARLINGTON BLVD      APT E517 ARLINGTON VA 22209 |
| O'BRIEN,ALISON | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| O'BRIEN,DENNIS P | 3404 ORANGE GROVE COURT ELLICOTT CITY MD 21043 |
| O'BRIEN,EMERI | 22433 NE MARKETPLACE DRIVE A-1004 REDMOND WA 98053 |
| O'BRIEN,KEVIN P | 11 DAWN DRIVE SHIRLEY NY 11967 |
| O'BRIEN,LAURA | 5 RICHARD COURT MANALAPAN NJ 07726 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN-RIVERA,THERESA J | 17 NELSON COURT BLUE POINT NY 11715 |
| O'BRYANT, RAPHAEL | |
| O'BRYANT, RAPHAEL | 6132 N PAULINA ST APT 2E CHICAGO IL 606602345 |
| O'CALLAGHAN, CHRISTINE A | |
| O'CALLAGHAN,TIMOTHY | 33 PEARSALL STREET BABYLON NY 11702 |
| O'CONNELL JR, RAYMOND | |
| O'CONNELL, JOHN F | 18083 SW 13 ST PEMBROKE PINES FL 33029 |
| O'CONNELL, MARC K | 175 DEER HILL ROAD SOUTHBURY CT 06488 |
| O'CONNELL, MARGARET | |
| O'CONNELL, MARY | |
| O'CONNELL, WILLIAM R | 2 EAST ERIE STREET APT. #2404 CHICAGO IL 60611 |
| O'CONNELL,JACKIE | 2120 CEDAR DRIVE APT. G EDGEWOOD MD 21040 |
| O'CONNELL,KIMBERLY D | 2120 CEADER DRIVE APT. G EDGEWOOD MD 21040 |
| O'CONNELL,WILLIAM | 7647 DRIFTWOOD WAY PLEASANTON CA 94588 |
| O'CONNELL-CAHILL, MIKE | |
| O'CONNOR, AMY | |
| O'CONNOR, ANGELINA | 6755 W BROWARD BLVD     302A PLANTATION FL 33317 |
| O'CONNOR, JENNIFER | 207 QUARK CT BATAVIA IL 60510 |
| O'CONNOR, LUCY | 5874 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| O'CONNOR, MARTIN | |
| O'CONNOR, MATTHEW | 231 SCOTT AVE GLEN ELLYN IL 60137 |
| O'CONNOR, MICHAEL | |
| O'CONNOR, PATRICK A | 5002 TUJUNGA AVENUE #201 NORTH HOLLYWOOD CA 91601 |
| O'CONNOR, RICHARD Z | 459 SOUTH BLVD APT. 2A OAK PARK IL 60302 |
| O'CONNOR, RORY F | 8432 OUTLAND VIEW DR SUN VALLEY CA 91352 |
| O'CONNOR, SUSAN E | 1539 WEST MONTANA UNIT #2 CHICAGO IL 60614 |
| O'CONNOR, SUZANNE F. | 3640 O. D. I. STREET WEST POINT VA 23181 |
| O'CONNOR,ANNE-MARIE | 3368 MOORE STREET LOS ANGELES CA 90066 |
| O'CONNOR,BERNARD | C/O LEIGHTON L. EIGHTON AND LEI 15 PARK ROW NEW YORK NY 10038 |
| O'CONNOR,DUANE M | 641 N HAMILTON AVE LINDENHURST NY 11757 |
| O'CONNOR,JUSTIN | 9030 FAIRVIEW BROOKFIELD IL 60513 |
| O'CONNOR,KELLY JEANNE | 2885 SW 22ND AVENUE #107 DELRAY BEACH FL 33445 |
| O'CONNOR,KEVIN | 428 S. MITCHELL ELMHURST IL 60126 |
| O'CONNOR,MARION P | 16 MADISON ST LYNBROOK NY 11563 |
| O'CONNOR,MAXINE M | 75 LYMAN ROAD WEST HARTFORD CT 06117 |
| O'CONNOR,PAULINE | |
| O'CONOR, DIANE | 8413 TALLY HO RD LUTHERVILLE-TIMONIUM MD 21093-4725 |
| O'DEA,MICHAEL | C/O JOSEPH R WALSH PC |
| O'DELL, THOMAS B | |
| O'DELL,WILLIAM | 1050 ISAAC FRANKLIN DRIVE GALLATIN TN 37066 |
| O'DELL,WILLIAM T | 1050 ISAAC FRANKLIN DRIVE GALLATIN TN 37066 |
| O'DONNELL      NANCY | 65 S.FRONT  ST COPLEY PA 18037 |
| O'DONNELL WICKLUND PIGOZZI | AND PETERSON INC 111 W WASHINGTON ST     STE 2100 CHICAGO IL 60602 |
| O'DONNELL, EDWARD | 2910 W 98TH ST EVERGREEN PARK IL 60805 |
| O'DONNELL, EILEEN N | 3311 W. WRIGHTWOOD AVE CHICAGO IL 60647 |
| O'DONNELL, FRANCIS | FRANCIS O' DONNELL 4442 S WALLACE ST CHICAGO IL 60609 |
| O'DONNELL, JAMES | |
| O'DONNELL, JOHN | |
| O'DONNELL, KEVIN | 680 MANHATTAN AVE        APT NO.4 BROOKLYN NY 11222 |

| Claim Name | Address Information |
|---|---|
| O'DONNELL, KEVIN | |
| O'DONNELL, M T | 7268 W PETERSON AVE    216A CHICAGO IL 60631 |
| O'DONNELL, MARY | |
| O'DONNELL, MICHAEL E | 14500 DALLAS PARKWAY APT # 146 DALLAS TX 75254 |
| O'DONNELL, PATRICIA | 6026 N KILBOURN CHICAGO IL 60646 |
| O'DONNELL,LORRAINE M | 919 GEORGIA ST APT 1 HUNTINGTON BEACH CA 92648 |
| O'DONNELL,PATRICK D | 325 NORTH ORCHARD FULLERTON CA 92833 |
| O'DONNELL,PATRICK F | 65 WOODSIDE DRIVE BOYERTOWN PA 19512 |
| O'DONNELL-PADILLA,KELLY | 2175 EAST 37 STREET BROOKLYN NY 11234 |
| O'DONOVAN,WILLIAM C | 101 THOMAS BRICE WILLIAMSBURG VA 23185 |
| O'DRISCOLL, GARY | |
| O'FARRELL,DEBORAH | 5165 W. 64TH PLACE CHICAGO IL 60638 |
| O'GORMAN, E. | 800 VIRGINA AVE NO.60 FT PIERICE FL 34982 |
| O'GRADY, SHANNON | |
| O'GRADY, THOMAS | |
| O'HAGAN, ANDREW | 3 ALLINGTON CT HAVERSTOCK HILL ENGLAND NW3 2AM UNITED KINGDOM |
| O'HAIR, CHARLES | 1090 DRUID DR MAITLAND FL 32751 |
| O'HALLORAN ADVERTISING,INC | 270 SAUGATUCK AVE WESTPORT CT 68806431 |
| O'HALLORAN,THOMAS C | 310 WEST HALL STREET BEL AIR MD 21014 |
| O'HANLON, MAURITA KATHRYN | C/O QUINLIVAN WEXLER LLP ATTN: PATRICK C. QUINLIVAN 6 HUTTON CENTRE, SUITE 1150 SANTA ANA CA 92707 |
| O'HARA, KATHLEEN | 642 N. RIDGELAND OAK PARK IL 60302 |
| O'HARA, LISA | 888 8TH AVENUE 5T NEW YORK NY 10019 |
| O'HARA, SHARON | |
| O'HARA,KATIE | 905 W PINE CROFT LANE LAKE FOREST IL 60045 |
| O'HARE PONTIAC | 1533 DES PLAINES AVE DES PLAINES IL 600181760 |
| O'HARE, BONNIE C | |
| O'HARE, KATHLEEN M | 3700 SOUTH SEPULVEDA BLVD. APT 346 LOS ANGELES CA 90034 |
| O'HARE, TIFFANY R | 32907 ETHLENE DRIVE LAKE ELSINORE CA 92530 |
| O'HARE,CATHERINE L | 113 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| O'HEARN, SHERI LEE | 1445 STATE ROUTE 9 SCHROON LAKE NY 12870 |
| O'HERN, FRANCIS A | 3342 N. BELL AVE. #2 CHICAGO IL 60618 |
| O'HIGGINS, ETHEL | 215 SE 3RD AVE    A103 HALLANDALE FL 33009 |
| O'KANE, MARTIN | 74 ERIE ST    APT 3R JERSEY CITY NJ 07302 |
| O'KEEFE, BARBARA | |
| O'KEEFE, J MICHAEL | 1561 36TH STREET SACRAMENTO CA 95816-6608 |
| O'KEEFE, MARK P | 9 S FRIENDSHIP COURT COLORA MD 21917 |
| O'KEEFE, MIKE | |
| O'KEEFE, PATRICK J | 3612 BARHAM W-317 LOS ANGELES CA 90068 |
| O'KEEFE, TERRENCE | 2931 FAIT AVE. BALTIMORE MD 21224 |
| O'KEEFE,THOMAS | C/O ROBERT HELBOCK 732 CASTLETON AVE. STATEN ISLAND NY 10310 |
| O'KEEFE,TRUDY M | 149 COVENTRY AT WATERFORD YORK PA 17402 |
| O'KEEFFE,MICHAEL J | |
| O'KENNARD, JERALD V | 5505 W LELAND CHICAGO IL 60630 |
| O'LEARY, BRIAN | |
| O'LEARY, CLAUDIA A | 5860 NW 44TH STREET APT 512 LAUDERHILL FL 33319 |
| O'LEARY, MARLENE | 22 COLONIAL DR    C ROCKY HILL CT 06067-2126 |
| O'LEARY,MARY K | 11056 NW 23RD COURT SUNRISE FL 33322 |
| O'LOUGHLIN, ELIZABETH | |

| Claim Name | Address Information |
|---|---|
| O'LOUGHLIN,JOHN | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| O'LOUGHLIN,JOHN T | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| O'MAHONY,BRIAN | 78 OLD ROAD BREWSTER NY 10509 |
| O'MALLEY, JAMES | 10 MCINTOSH CIR ROCKY HILL CT 06067-2146 |
| O'MALLEY, JOANNE | 8445 LEROY STREET SAN GABRIEL CA 91775 |
| O'MALLEY, KATHLEEN M | 531 WEST MELROSE APT 2E CHICAGO IL 60657 |
| O'MALLEY, KATHY | 531 WEST MELROSE #2E CHICAGO IL 60657 |
| O'MALLEY, MICHELLE | 1126 RANDOLPH STREET 3W OAK PARK IL 60302 |
| O'MALLEY, PATRICK | |
| O'MALLEY,KATHLEEN | 531 WEST MELROSE APT 2E CHICAGO IL 60657 |
| O'MALLEY,PATRICK J | 125 HATTON DRIVE SEVERNA PARK MD 21146 |
| O'MALLOY, KEVIN | |
| O'MATZ, MEGAN | 200 S BIRCH RD #315 FORT LAUDERDALE FL 33316 |
| O'NEAL, COURTNEY Y | 1061 EAST 41ST PLACE #503 CHICAGO IL 60653 |
| O'NEAL, DINK ALBERT | 1425 N MYERS ST BURBANK CA 91506 |
| O'NEAL, JESSICA | 2829 SW 4TH PL. FT LAUDERDALE FL 33312 |
| O'NEAL, MARK E | |
| O'NEAL, MARK E. | |
| O'NEAL,KANDI | 5861 CERRITOS AVENUE LONG BEACH CA 90805 |
| O'NEAL,PATRICK | 44 APRIL DRIVE EAST WINDSOR CT 06088 |
| O'NEIL JR, WILLIAM F | |
| O'NEIL SCOTT | 1770 SW 106TH AVE MIRAMAR FL 33025 |
| O'NEIL, JOHN F | 11100 S. E. PETROVITSKY ROAD APT. #F303 RENTON WA 98055 |
| O'NEIL, MICHAEL | 1968 MILAN AVENUE SOUTH PASADENA CA 91030 |
| O'NEIL, RILEY L | |
| O'NEIL, THOMAS | 185 CLAREMONT AVE NO.6A NEW YORK NY 10027 |
| O'NEIL, THOMAS | 6520 DELONGPRE AVE        APT 119 HOLLYWOOD CA 90028 |
| O'NEILL SHOPPER | P.O. BOX 671 ATTN: LEGAL COUNSEL O'NEILL NE 68763 |
| O'NEILL'S CHEVROLET BUICK   (SULLIVAN) | 5 WEST MAIN STREET AVON CT 06001 |
| O'NEILL, ANNE M | 502 W NORTH AVE PGH PA 15212 |
| O'NEILL, HEATHER | 435 HAYES STREET APT 36 SAN FRANCISCO CA 94102 |
| O'NEILL, JOHN | |
| O'NEILL, JOHN | |
| O'NEILL, JOHN E | 320 HIGHVIEW ELMHURST IL 60126 |
| O'NEILL, KATHLEEN | |
| O'NEILL, MICHAEL | 23 CAYUGA ROAD SCARSDALE NY 10583 |
| O'NEILL, MICHAEL | 23 CAYUGA RD SCARSDALE NY 10583-6941 |
| O'NEILL, NANCY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| O'NEILL, NANCY | 185 RANCHO DRIVE TIBURON CA 94920 |
| O'NEILL, REBECCA | 812 RIDGELEIGH RD BALTIMORE MD 21212-1625 |
| O'NEILL, SANDY | 4400 HILLCREST DR      1009 HOLLYWOOD FL 33021 |
| O'NEILL, TIMOTHY | 7820 AUGUSTA ST RIVER FOREST IL 60305 |
| O'NEILL, TIMOTHY P | 502 PARK AVE RIVER FOREST IL 60305 |
| O'NEILL, VIRGINIA A | 837 LYTLE ST WEST PALM BEACH FL 33405 |
| O'NEILL, WALTER | 731 WEBB ST ABERDEEN MD 21001-3532 |
| O'NEILL,KELLY | 824 WAVELAND CHICAGO IL 60613 |
| O'NEILL,MICHAEL | 5718 N. RICHMOND CHICAGO IL 60659 |
| O'NELL, KRISTEN A | 583 COVENTRY COURT NORTHAMPTON PA 18067 |
| O'QUINN, ROBERT | |

| Claim Name | Address Information |
|---|---|
| O'QUINN, EDDIE G | 5411 OMAHA AVE BALTIMORE MD 21206 |
| O'REGAN, BRIAN | |
| O'REILLY, RICHARD | 6882 RIDGE RD MARRIOTTSVILLE MD 21104-1077 |
| O'REILLY, ROBERT D | 3105 ALBERT STREET ORLANDO FL 32806 |
| O'RIORDAN, BOBBI | |
| O'ROURKE, JOHN | APTNO. 103 13954 ROCKLAND VILLAGE DRIVE CHANTILLY VA 20151 |
| O'ROURKE, LAURENCE D | 1186 WHITMAN LANE P.O. BOX 923 ALBRIGHTSVILLE PA 18210 |
| O'ROURKE, MEGHAN | 89 FIRST PLACE     APT 4 BROOKLYN NY 11231 |
| O'ROURKE, SCOTT C | 16 ORCHARD TERRACE BURNT HILLS NY 12027 |
| O'ROURKE,DENNIS | 260 JAMAICA AVE MEDFORD NY 11763 |
| O'ROURKE,KATHLEEN | 132 WOODSIDE GREEN APT. #3D STAMFORD CT 06905 |
| O'ROURKE,TAMMY M | 627 5TH AVENUE 3RD FLOOR BETHLEHEM PA 18018 |
| O'SHAUGHNESSY'S WHARF | 14 IVY HOME RD HAMPTON VA 23669-4547 |
| O'SHEA, JAMES HAYDN | 1 MILBANK AVE BLDG NO.2 GREENWICH CT 06830 |
| O'SHEA, JOAN C | 112 S. MAPLE #B1 OAK PARK IL 60302 |
| O'SHEA, MAUREEN E | 3712 N MARSHFIELD CHICAGO IL 60613 |
| O'SHEA, PATRICK W | 2158 W. BERTEAU AVE APT. 1 CHICAGO IL 60618 |
| O'SHIELDS, ROBERT S | 1322 WEST ESPLANADE APT. #S KENNER LA 70065 |
| O'SICK, MELISSA | 2 LINCOLN AVENUE GLENS FALLS NY 12801 |
| O'SULLIVAN, ANNA L | 210 DUKE OF YORK LANE COCKEYVILLE MD 21030 |
| O'SULLIVAN, DANIEL A | 412 E. 48TH STREET INDIANAPOLIS IN 46205 |
| O'SULLIVAN, JASON | |
| O'SULLIVAN, ROBERT | 304 JEFFERSON CT. EDGEWATER NJ 07020 |
| O'SULLIVAN, ROBERT | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| O'TOOLE, DENNIS | 2148 W BERTEAU     1-N CHICAGO IL 60618 |
| O'TOOLE, PATRICK J | 125 E MAIN ST WAYNESBORO PA 17268 |
| O'TOOLE, RANDAL | 26344 SW METOLIUS MEADOWS DRIVE CAMP SHERMAN OR 97730 |
| O'TOOLE, SEAN | |
| O'TOOLE, WILLIAM D | 539 HAMILTON WOOD HOMEWOOD IL 60430 |
| O.C. WHITE | 325 S BANANA RIVER BLVD APT 605 COCOA BEACH FL 32931-3331 |
| O2 MEDIA, INC. | IMMEDIATE CAPITAL GROUP 2001 W. SAMPLE RD. ATTN: LEGAL COUNSEL POMPANO BEACH FL 33064 |
| O?GORMAN, ROCHELLE M. | TOPHILL FARM 555 DEVON ROAD LEE MA 01238 |
| OAK BROOK APARTMENTS | 12499 FOLSON BLVD RANCHO CORDOVA CA 95742 |
| OAK BROOK PARK DISTRICT | 1450 FOREST GATE RD OAKBROOK IL 60523-2151 |
| OAK BROOK PRODUCTIONS, INC. | 2000 S. YORK RD. OAK BROOK IL 60523 |
| OAK BROOK PRODUCTIONS, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| OAK CREST VILLAGE | 8820 WALTHER BOULEVARD BALTIMORE MD 21234 |
| OAK GROVE APARTMENTS | 6449 N CALDWELL AVE CHICAGO IL 606462739 |
| OAK HILL CABLEVISION INC M | 210 NORTH MAIN STREET SWEETSER IN 46987 |
| OAK MOTORS | PO BOX 1236 ANDERSON IN 46015 |
| OAK RIDGE GOLF CLUB | 850 S WESTFIELD ST JIM MODZELESKI FEEDING HILLS MA 10300242 |
| OAK STREET USA | 1949 S 5TH ST ALLENTOWN PA 18103-4907 |
| OAK SYSTEMS INC | 2940 TURNPIKE DR UNIT 8 HATBORO PA 19040 |
| OAK SYSTEMS INC | 2940 TURNPIKE DR  UNITE 8 HATBORO PA 19040 |
| OAK TREE REALTY | 202 MAIN ST HELLERTOWN PA 18055-1718 |
| OAKDALE CHAMBER OF COMMERCE | 1311 MONTAUK HWY OAKDALE NY 11769 |
| OAKDALE PRINTING COMPANY INC | 1900 BANNARD ST PO BOX 2302 CINNAMINSON NJ 08077 |
| OAKDALE THEATRE CONCERTS, INC. | RICHARD MUNISTERI LIVE NATION 9348 CIVIC CENTER DRIVE   Account No. 6995 |

| Claim Name | Address Information |
|---|---|
| OAKDALE THEATRE CONCERTS, INC. | BEVERLY HILLS CA 90201 |
| OAKES, CHRISTOPHER | 396 HARTFORD ROD      APT B MANCHESTER CT 06040 |
| OAKES, JAMES O | 5721 REBA ST. MORTON GROVE IL 60053 |
| OAKES, KATHERINE M. | 1649 EAST 50TH STREET APT. #9D CHICAGO IL 60615 |
| OAKES, WILLIAM | 404 BROADWAY LIBERTYVILLE IL 60048 |
| OAKHILL CAPITAL PARTNERS II L.P. | FOXCO ACQUISITION, LLC 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| OAKHILL CAPITAL PARTNERS II L.P. | C/O LOCAL TV LLC C/O KEVIN G. LEVY, VICE PRESIDENT 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| OAKLAND ATHLETICS | 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | MR. STEVE FANELLI 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | MR. DAVID ADAME 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | OAKLAND-ALAMEDA COUNTY COLISEUM 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND CENTER ASSOCIATION | 580 VILLAGE BLVD NO. 300 WEST PALM BEACH FL 33409 |
| OAKLAND CENTER ASSOCIATION | C/O DENHOLTZ ASSOC BRANDYWINE CENTER I 580 VILLAGE BLVD   STE 300 W PALM BEACH FL 33409 |
| OAKLAND PARK/ WILTON MANORS CHAMBER OF C | COMMERCE WILTON SPRINGS OAKLAND PARK FL 33334 |
| OAKLAND PK CITY OF | 3650 NE 12TH AVE OAKLAND PARK FL 333344525 |
| OAKLAND PK CITY OF   [OAKLAND PK CITY OF] | 3650 NE 12TH AVE OAKLAND PARK FL 333344525 |
| OAKLAND RAIDERS | 1220 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| OAKLAND RAIDERS | FINANCE DEPARTMENT 1220 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| OAKLAND SCHOOL | VICKY PICONE 1605 E. OAKLAND AVE. BLOOMINGTON IL 61701 |
| OAKLAWN TOYOTA | 4320 W 95TH ST OAK LAWN IL 604532618 |
| OAKLEY HALL | 17 MACONDREY LANE SAN FRANCISCO CA 96146 |
| OAKLEY STEEL PRODUCTS | MR. DON LIBBY 650 S. 28TH AVE. BELLWOOD IL 60104 |
| OAKLEY, BARBARA | 216 BIRCH HILL DR ROCHESTER MI 48306 |
| OAKLEY, LINDA A | 7904 NW 68TH AVENUE TAMARAC FL 33321 |
| OAKLEY, SARAH | 3742 GROVELAND WYOMING MI 49519 |
| OAKMONT AT THE FOUNTAINS | 80 SW 8TH ST STE 1870 MIAMI FL 331303004 |
| OAKS AT KNOLLWOOD | C/O LINCOLN PROPERTY MGMT 6060 LAUREL LN WILLOWBROOK IL 60527-3134 |
| OAKS, JEANNIE | 1900 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| OAKS, JEANNIE | 1041 MOORE HALL BOX 951521 LOS ANGELES CA 90095 |
| OAKS, JEANNIE | REMIT CHICOPEE, MA UCLA IDEA/UC ACCORD 1041 MOORE HALL BOX 951521 LOS ANGELES CA 90095 |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD DES PLAINES IL 60016-1268 |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD DES PLAINES IL 600161234 |
| OAKTON ST ANTIQUES CENTER | 2430 E OAKTON ST ARLINGTON HEIGHTS IL 600054820 |
| OAKVIEW AUTOMOTIVE & TRANS | 501 N VENTURA AVE OAKVIEW CA 93022 |
| OAKWOOD CORPORATE HOUSING | 8053E BARKWOOD COURT LINTHICUM MD 21090 |
| OAKWOOD CORPORATE HOUSING | OAKWOOD WORLDWIDE 218 N CHARLES ST #2401 BALTIMORE MD 21201 |
| OAKWOOD CORPORATE HOUSING | 77 W HURON CHICAGO IL 60610 |
| OAKWOOD CORPORATE HOUSING | 4217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OAKWOOD CORPORATE HOUSING | ATTN MICHELLE JACOBSON 5371 NW 33 AVENUE SUITE 207 FT LAUDERDALE FL 33309 |
| OAKWOOD CORPORATE HOUSING | 8804 N 23RD AVENUE SUITE A-1 PHOENIX AZ 85021 |
| OAKWOOD CORPORATE HOUSING | C/O DENNIS MCDONALD 2222 CORINTH AVENUE LOS ANGELES CA 90064 |
| OAKWOOD SMOKEHOUSE | PO BOX 599 MINNEOLA FL 347550599 |
| OAS PUBLISHING | P.O. BOX 264 WISCONSIN DELLS WI 53965 |
| OASIS STAFFING | 6565 TAFT ST STE 201 HOLLYWOOD FL 330244000 |

| Claim Name | Address Information |
|---|---|
| OASIS STAFFING | 4100 RCA BLVD PALM BEACH GARDENS FL 334104251 |
| OATES, BARBARA A | 10119 N. CONCORD DRIVE MEQUON WI 53097 |
| OATES, SEAN | 357 W PLEASANTVIEW AVE   APT 214 HACKENSACK NJ 07601 |
| OATES, SEAN | 3837 LOS FELIZ BLVD 2 LOS ANGELES CA 90027 |
| OATEY, SUZANNE | 1225 N CHESTER AVENUE PASADENA CA 91104 |
| OATMAN, C | 4921 NW 18TH ST LAUDERHILL FL 33313 |
| OBANDO, TELMA | 25 NW 125 STREET NORTH MIAMI FL 33168 |
| OBARTUCH, MICHAEL M | 7211 W COYLE CHICAGO IL 60631 |
| OBED SMITH | 1304 SUNNY OAKS ALTADENA CA 91001 |
| OBED, ASAFONIE | 8131 S SAGINAW CHICAGO IL 60617 |
| OBEJAS, ACHY | 4346 S LAKE PARK CHICAGO IL 60653 |
| OBENAUF AUCTION SERVICE INC | 118 ORCHARD ST ROUND LAKE IL 600733556 |
| OBERFEST, JASON C | 620 N BEACHWOOD DRIVE LOS ANGELES CA 90004 |
| OBERG, MELISSA | 167 BRIGHT RIDGE DRIVE SCHAUMBURG IL 60194 |
| OBERLIN | 248 SPRINGSIDE RD LONGWOOD FL 32779-4985 |
| OBERLIN CABLE COOP M | 23 EAST COLLAGE OBERLIN OH 44074 |
| OBERLIN, LORIANN HOFF | 15809 LAUTREC CT N POTOMAC MD 20878 |
| OBERMAN, AUDREY F | 431 S. BURNSIDE APT#12A LOS ANGELES CA 90036 |
| OBERMAN, DIANA | |
| OBERTUBBESING, CAROL | |
| OBGYN, CELEBRATION | 400 CELEBRATION PL CELEBRATION FL 34747-4970 |
| OBI, KENNETH | 7610 WESTWOOD DR  NO.103 TAMARAC FL 33321 |
| OBIE HARRINGTON HOWES FOUNDATION INC | PO BOX 2221 DARIEN CT 06820 |
| OBIEKWE, OJINIKA | 1503 SUNNYVIEW OVAL KEASBEY NJ 08832 |
| OBIKOYA, OLUSESAN | 2850 WEST 24TH STREET APT 16C BROOKLYN NY 11224 |
| OBJECTIVE SOFTWARE SYSTEMS INC | 401 E PROSPECT AVE  SUITE 202 MOUNT PROSPECT IL 60056 |
| OBLESCHUK, ALEXANDER | 3102 CAPITAL ST ALLENTOWN PA 18103 |
| OBOIKOWITCH, JIM P | |
| OBOIKOWITCH, JOHN | 244 S DYMOND RD LIBERTYVILLE IL 60048 |
| OBOIKOWITCH, JOHN | |
| OBRECHT PODMOLIK, MARY ELLEN | 734 S GROVE AVE OAK PARK IL 60304 |
| OBRIEN, CORAL | 150 N TAYLOR AVE IL 60302 |
| OBRIEN, DUSTIN | 5111 ALTA LOMA RD COLORADO SPRINGS CO 80918 |
| OBRIEN, ED | 7420 W LAWRENCE AVE       302 NORRIDGE IL 60706 |
| OBRIEN, JOHN | 4410 ROOSEVELT ST HOLLYWOOD FL 33021 |
| OBRIEN, MARTHA | 2245 S BELL AVE    BASEM CHICAGO IL 60608 |
| OBRIEN, SALLY | 18 GRIGG ST GREENWICH CT 06830 |
| OBRIEN, THOMAS | 85 W ALGONQUIN RD       300 ARLINGTON HEIGHTS IL 60005 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT   Account No. 2064 INDIANAPOLIS IN 46268 |
| OBRYAN CIVIL CONSULTING | 417 W FOOTHILL BLVD  STE B210 GLENDORA CA 91741 |
| OBRYCKIS RESTAURANT | 1727 E PRATT ST BALTIMORE MD 21231 |
| OBSERVER | 4242 BEECHWOOD AVE. ATTN: LEGAL COUNSEL KINGSTON |
| OBSERVER | 8 E. 2ND STREET DUNKIRK NY 14048 |
| OBSERVER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA ATTN: LEGAL COUNSEL UTICA NY 13501 |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA UTICA NY 13501 |
| OBSERVER-REPORTER | 122 SOUTH MAIN STREET ATTN: LEGAL COUNSEL WASHINGTON PA 15301 |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. WASHINGTON PA 15301 |
| OBST, LYNDA | LYNDA OBST PRODUCTIONS PARAMONT STUDIOS HOLLYWOOD CA 90038 |

| Claim Name | Address Information |
| --- | --- |
| OBSTFELD, ANDREAS H.D. | 1710 ORCHARD AVE. GLENDALE CA 91206 |
| OBTIVA CORPORATION | 566 W ADAMS STE 400 CHICAGO IL 60661 |
| OBUCHOWSKI, CHARLES | 11 LAKEWOOD CIRCLE S MANCHESTER CT 06040 |
| OBUCHOWSKI, CHARLES P | 11 LAKEWOOD CIR S MANCHESTER CT 06040 |
| OC DENTAL LABORATORIES | 2835 SOUTH BRISTOL STREET SANTA ANA CA 92704 |
| OC MD DEPT OF TOURISM | 4001 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| OC TANNER | 1930 S STATE ST SALT LAKE CITY UT 84115-2383 |
| OCALA STAR BANNER | PO BOX 490 OCALA FL 34478 |
| OCALLAGHAN, THOMAS | 7707 W PALATINE AVE CHICAGO IL 60631 |
| OCAMPO, LEONOR | 4318 W MCLEAN CHICAGO IL 60639 |
| OCAMPO, MANUEL | |
| OCAMPO, MARIA | |
| OCAMPO, SHARON | 1457 1/2 RIDGE WAY LOS ANGELES CA 90026 |
| OCASIO JR, WILIBERTO | 4 FAWN RIDGE COURT HARRIMAN NY 10926 |
| OCASIO, MERCEDES | 42 ARNOLD WAY APT B1 WEST HARTFORD CT 06119 |
| OCASIO, WILLIAM | 30 STANWOOD STREET HARTFORD CT 06106 |
| OCASIO,MERCEDES | 42 ARNOLD WAY APT B1 OCASIO,MERCEDES WEST HARTFORD CT 06119 |
| OCASIO,RICARDO | 360 S. 1ST ST. APT 2 BROOKLYN NY 11211 |
| OCCASIONS BY SANDY | PO BOX 1441 ENGLEWOOD CO 80110 |
| OCCEUS, JACQUES E | 11211 S MILITARY TRAIL BOYNTON BEACH FL 33436 |
| OCE | 5600 BROKEN SOUND BLVD BOCA RATON FL 33487 |
| OCE | 5601 BROKEN SOUND BLVD BOCA RATON FL 33488 |
| OCE | 5602 BROKEN SOUND BLVD BOCA RATON FL 33489 |
| OCE | 5603 BROKEN SOUND BLVD BOCA RATON FL 33490 |
| OCE BUSINESS SERVICES | ATTN: MICHAEL LAWYER 300 S. WACKER DR. SUITE 2200 CHICAGO IL 60606 |
| OCE FINANCIAL SERVICES INC | 13824 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCE FINANCIAL SERVICES INC | 5600 BROKEN SOUND BLVD BOCA RATON FL 33487-3599 |
| OCE FINANCIAL SERVICES, INC. | 5440 N. CUMBERLAND AVE. CHICAGO IL 60656-1490 |
| OCE IMAGISTICS | 100 OAKVIEW DRIVE TRUMBULL CT 06611 |
| OCE IMAGISTICS INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| OCE NORTH AMERICA INC | ATTN: LEGAL DEPT 5600 BROKEN SOUND BLVD.   Account No. 7001 BOCA RATON FL 33487 |
| OCE NORTH AMERICA, INC. | ATTN: LEE-ANN PETERICK 5600 BROKEN SOUND BLVD   Account No. 0844 BOCA RATON FL 33487 |
| OCE USA INC | OFSI DEPT 40302 ATLANTA GA 31192 |
| OCE USA INC | DEPT 1570 135 S LASALLE ST CHICAGO IL 60674 |
| OCE USA INC | PO BOX 92601 CHICAGO IL 60675-2601 |
| OCE USA INC | 12379 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCE USA INC | 13824 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCE USA INC | P O BOX 96495 CHICAGO IL 60693 |
| OCE' | 12379 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OCEAN CADILLAC | 1000 KANE CONCOURSE MIAMI BEACH FL 331542107 |
| OCEAN CTY NJ PUBLIC AFRS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| OCEAN NEWS DISTRIBUTION INC | 71 NOTTINGHAM LANE BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC | DBA OCEAN NEWS DISTRIBUTION INC 71 NOTTINGHAM LANE BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC. | P.O. BOX 1488 BERLIN MD 21811 |
| OCEAN PRIME RESTARAUNT | 7339 W SAND LAKE RD # 420 ORLANDO FL 328195263 |
| OCEAN PROPERTIES LTD | ATTN: MATT PAVE 1001 EAST ATLANTIC AVE. DEL RAY BEACH FL 33483 |

| Claim Name | Address Information |
|------------|---------------------|
| OCEAN SANDS RESORTS & SPAS | 1350 N OCEAN BLVD POMPANO BEACH FL 330623423 |
| OCEAN STATE JOB LOT | 360 CALLAHAN RD TINA GILCHRIST NORTH KINGSTOWN RI 02852 |
| OCEAN WATCH PRODUCTION GROUP INC | PO BOX 15502   Account No. 7554 NEWPORT BEACH CA 92659 |
| OCEANIC TIME WARNER CABLE - OAHU | DEPT HAW 16510 OU 1658 7910 CRESCENT EXEC DR., STE 21 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| OCEANIC TIME WARNER CABLE KAUAI (RE541) | 7910 CRESCENT EXECUTIVE DRIVE, SUITE 21 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| OCEANIQUE REALTY | 101 N RIVERSIDE DR POMPANO BEACH FL 330625027 |
| OCEANSTREAM APARTMENTS | 1236 NE 15TH AVE FORT LAUDERDALE FL 333042315 |
| OCEANWIDE IAMGES | P.O. BOX 280 TOORMINA 2452 |
| OCEGUEDA, TOM | 6132 JADEITE AVE ALTA LOMA CA 91737 |
| OCHARLEYS INC | ATTN STACEY PO BOX 291809 NASHVILLE TN 37229-1804 |
| OCHENKOWSKI, RICK | |
| OCHOA, BEN | |
| OCHOA, ERNESTO RAUL | 119 S. EVERGREEN AVE. LOS ANGELES CA 90033 |
| OCHOA, LUIS E | 612 NORTH 10TH STREET ALLENTOWN PA 18102 |
| OCHOA, MARIA E | 18964 GROVE PLACE BLOOMINGTON CA 92316 |
| OCHOA, MARIA ELENA | 537 N. NANTES AVE. LA PUENTE CA 91744 |
| OCHOA, OLGA L | 2337 NW 89TH DRIVE APT 613 CORAL SPRINGS FL 33065 |
| OCHOA, REINA I | 920 NE 83RD TERRACE MIAMI FL 33150 |
| OCHOA, ROLANDO | 7951 NW 188 LANE MIAMI FL 33015-2765 |
| OCHOA, SABRINA | 1541 BRICKELL AVE    APT 1905 MIAMI FL 33129 |
| OCHOA, SERGIO | 4601 SKYLARK LN PLAINFIELD IL 60586 |
| OCHOA,ANA B | 20612 COLLEGEWOOD AVENUE WALNUT CA 91789 |
| OCHOA,OMAR | 3241 W. THOMAS 1ST FLOOR CHICAGO IL 60651 |
| OCHOA,SANDRA A | 5005 W FLIGHT STREET SANTA ANA CA 92704 |
| OCHOLA, SOLOMON | 1717 WINDEMERE AV BALTIMORE MD 21218 |
| OCHSNER, SARAH | 1155 W ARMITAGE AVE       402 CHICAGO IL 60614 |
| OCHSNER, SHAUN | 1359 TOLEDO WAY UPLAND CA 91786 |
| OCHSNER, SHAUN | 305 N SECOND AV NO.136 UPLAND CA 91786 |
| OCIE FORTUNE | 805 GLENWAY DR 307 INGLEWOOD CA 90302 |
| OCONNELL, BARTLEY S | 2475 RACKLEY ROAD BROOKSVILLE FL 34604 |
| OCONNELL, MARY ELLEN | 129 W NORTH SHORE DR SOUTH  BEND IN 46617 |
| OCONNELL, MARY ELLEN | 128 W NORTH SHORE SOUTH BEND IN 46617 |
| OCONNELL, MICHAEL | 196 COURT ST      NO.8 BROOKLYN NY 11201 |
| OCONNELL, MITCH | 5645 N DRAKE AVE CHICAGO IL 60659 |
| OCONNELL, THOMAS | THE ESTATE OF THOMAS OCONNELL 10952 S ALBANY AVE CHICAGO IL 60655 |
| OCONNOR, JAYMAR A | 3 BRACK FARM RD EAST HAMPTON CT 06424 |
| OCONNOR, KATHERINE | 3326 VERNON AVENUE BROOKFIELD IL 60513 |
| OCONNOR, LISA A | 4 PALM DRIVE WINDSOR LOCKS CT 06096 |
| OCONNOR, MAUREEN | 91 S 3RD STREET  NO.4C BROOKLYN NY 11211 |
| OCONNOR, MICHAEL | 905 WESTERFIELD DR WILMETTE IL 60091 |
| OCONNOR, ROD | 1604 W AUGUSTA BLVD UNIT 3W CHICAGO IL 60622 |
| OCONNOR, SHANE PATRICK | 4 PALM DRIVE WINDSOR LOCKS CT 06096 |
| OCONNOR,DONALD | 60-20 68TH AVE APT 1L RIDGEWOOD NY 11385 |
| OCONOR & MOONEY | 2333 W. JOPPA ROAD LUTHERVILLE MD 21093 |
| OCONTO COUNTY TIMES HERALD | P.O. BOX 128, 107 S. MAIN ST. ATTN: LEGAL COUNSEL OCONTO FALLS WI 54154 |
| OCONTO FALLS CABLE M | P. O. BOX 70 OCONTO FALLS WI 54154 |
| OCORO, MIREYA | 453 SUMMIT ST HARTFORD CT 06106 |
| OCTALENE BROWN | 1616 NW 7TH PL FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| OCTAVE, ANTOINETTE | 338 BLUE HILLS AVE HARTFORD CT 06112-1506 |
| OCTAVIA INC D.I.P. | 1848 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| OCTAVIA MURAPE | 9188 W ATLANTIC BLVD APT 1524 CORAL SPRINGS FL 33071 |
| OCTAVIA S CLARK | 1233 E 100TH ST LOS ANGELES CA 90002 |
| OCTAVIANO, JULIO CESAR | 700 LOCK RD NO.65 DEERFIELD BEACH FL 33442 |
| OCTAVIO LOPEZ | 3640 S. HIGHLAND AVENUE BERWYN IL 60402 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST    NO.32 NEW YORK NY 10025 |
| OCTOBER GROUP | C/O JIM WATKINS 333 CENTRAL PARK WEST    NO.32 NEW YORK NY 10025 |
| OCTOBER MOON | 1171 TELLEM DRIVE PACIFIC PALISADES CA 90272 |
| OCTOGEN PHARMACAL CO INC | 2750 CAMBRIDGE HILLS RD CUMMING GA 30041-8274 |
| ODAAT GRAPHICS INC | 21100 S DEER CREEK LN COLTON OR 97017 |
| ODAGAWA, RICHARD | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| ODAGAWA,DIANNE Y | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| ODC HARBOR, L.P. | 3 CIVIC PLAZA, SUITE 160 NEWPORT BEACH CA 92660 |
| ODDO, GREGORY L | 4407 50TH AVENUE SW SEATTLE WA 98116 |
| ODEGAARD,MICHAEL M | 615 ASBURY ROAD AURORA IL 60502 |
| ODELL, JACK | 3900 GALT OCEAN DR    706 FORT LAUDERDALE FL 33308 |
| ODELL, KENNETH | 22 MARVIN DR NEWPORT NEWS VA 23608 |
| ODELL, MARK | 457 KYLE RD CROWNSVILLE MD 21032-1840 |
| ODELL, SHARI M | 9005 CYNTHIA STREET APT#216 WEST HOLLYWOOD CA 90069 |
| ODEN, JOHN | 16422 DRUID STATION BALTIMORE MD 21217 |
| ODEN-WILLIAMS,LISA A | 16615 CATALONIA DRIVE RIVERSIDE CA 92504 |
| ODENBACH, BRIAN | |
| ODESHOO, DAVID | |
| ODESS, BRUCE | 695 TALCOTTVILLE RD    APT 18A VERNON CT 06066 |
| ODESS, BRUCE | 695 TALCOTTVILLE RD    18A VERNON CT 06066-2392 |
| ODESSA AMERICAN | PO BOX 2592 ODESSA TX 79760 |
| ODESSA AMERICAN | PO BOX 2952 ODESSA TX 79760-2952 |
| ODESSA AMERICAN | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| ODESSA ROLLINS | 4422 DUNWOODY PLACE ORLANDO FL 32808 |
| ODESSA WHITE | 183 PINE BLUFF DR NEWPORT NEWS VA 23602 |
| ODESTIN, KETURA | 2041 W ATLANTIC BLVD    APT 304 POMPANO BEACH FL 33069 |
| ODETTE BENTLEY | P.O. BOX 4925 ARCATA CA 95518 |
| ODETTE LEXIMA | 5165 MYSTIC POINT CT ORLANDO FL 32812-5339 |
| ODICILE JOSEUS | 225 NW 12TH COURT APT 2 POMPANO BEACH FL 33060 |
| ODIDURO, SERGY | 13480 NE 6 AVE.  APT. 302 NORTH MIAMI FL 33167 |
| ODIE E CONINE | 3407 SALTILLO CT LAKEWAY TX 78734 |
| ODILIO LOPEZ | 223 CHESTNUT STREET LEBANON PA 17046 |
| ODIN OMLAND | 751 DENNIS DRIVE FENTON MO 63026 |
| ODISHO, ZEKI H | 7840 N NORDICA 2G NILES IL 60714 |
| ODISTER, JAPRONECA | 1918 LAKE POINT DRIVE STONE MOUNTAIN GA 30088 |
| ODLE, BRITTANY | 11587 NW 43RD CT CORAL SPRINGS FL 33065 |
| ODOM TRUCKING INC | 201 HODGSON LA FAYETTE IL 61449 |
| ODOM TRUCKING INC | PO BOX 83 LAFAYETTE IL 61449 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE NEWPORT NEWS VA 23602 |
| ODOM, CATHERINE A | OVERLOOK CV NEWPORT NEWS VA 23602 |
| ODOM, DENNIS | 48 MONTEREY VERNON HILLS IL 60061 |
| ODOM, INDRA T | 3389 BLUE RUNNER LANE MARGATE FL 33063 |
| ODOM, JAMES | 4709 SWANSNECK PL WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| ODOM, NICOLE | PO BOX 851 YORKTOWN VA 23692 |
| ODOM, NICOLE | 8914 OLD MIDDLESEX ROAD BAILEY NC 27807 |
| ODOM, TERECE | 7637 S. COLFAX CHICAGO IL 60649 |
| ODONNELL, EUGENE | 217 78TH ST BROOKLYN NY 11209 |
| ODONNELL, KARYN | 521 MAIN ST SOMERS CT 06071-2009 |
| ODONNELL, KATY | 904 CHESTNUT RIDGE DRIVE LUTHERVILLE MD 21093 |
| ODONNELL, MICHAEL | 4034 N KOLMAR AVE CHICAGO IL 60641 |
| ODONNELL, THOMAS | 1 LINCOLN PLACE  APT 2C BROOKLYN NY 11217 |
| ODOOM, LESLEY A | 2906 MONTANA AVE SANTA MONICA CA 90403 |
| ODORONIX | PO BOX 121567 CLERMONT FL 347121567 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT LAWRENCEVILLE GA 30044 |
| ODUGBESAN, EUGENIA | 4554 S DREXEL BLVD    306 CHICAGO IL 60653 |
| ODUSOLA, ABIMBOLU A | 20 JORDAN DR  APT 7 WHITEHALL PA 18052 |
| ODYSSEY CABLE COMM HARBOUR CREST | 4560 NICKY BOULEVARD, SUITE A ATTN: LEGAL COUNSEL CLEVELAND OH 44125 |
| ODYSSEY DIGITAL PRINTING LLC | 5301 S 125TH E AVE TULSA OK 74146 |
| ODYSSEY HEALTH CARE | 415 W GOLF RD STE 3 ARLINGTON HTS IL 60005-3923 |
| ODZER, JOSEPH | |
| ODZER, JOSEPH | PO BOX 616 DEERFIELD IL 600150616 |
| OEC BUSINESS INTERIORS INC | 900 NORTH CHURCH ROAD ELMHURST IL 60126 |
| OEC BUSINESS INTERIORS INC | OFFICE PRODUCTS CTR 223 W LAKE ST CHICAGO IL 60606 |
| OECHSLER, ANDREW | 8104 OLD PHILADELPHIA RD BALTIMORE MD 21237-2811 |
| OEHLER, PATRICK | 4 HILLSDALE LA CORAM NY 11727 |
| OEHLERKING, AUSTIN LOUIS | |
| OEHLERKING, AUSTIN LOUIS | |
| OELBAUM, STEVE | 220 ALEXANDER AVE MONTCLAIR NJ 07043 |
| OF ANNETTE PEREZ,THE ESTATE | 846 NORTH FOURTH STREET ALLENTOWN PA 18102 |
| OFELIA CASILLAS | 2734 W. EVERGREEN AVENUE CHICAGO IL 60622 |
| OFELIA OTALVARO | 125 CARR DRIVE GLENDALE CA 91205 |
| OFENLOCH, THOMAS L | 2843 75 COURT ELMWOOD PARK IL 60707 |
| OFF BROADWAY SHOES | 12551 JEFFERSON AVE NEWPORT NEWS VA 236024399 |
| OFF BROADWAY SHOES C/O VANWINKLE&ASSO | 1180 W. PEACHTREE STREET STE #400 ATLANTA GA 30309 |
| OFF DUTY SERVICES INC | PO BOX 704 FULSHEAR TX 77441 |
| OFF DUTY SERVICES INC | 6701 HWY 90 BLVD  NO.107 KATY TX 77494 |
| OFF THE STREET CLUB | C/O GOLIN HARRIS 111 E WACKER DRIVE  11TH FLOOR CHICAGO IL 60601 |
| OFF THE STREET CLUB | 221 NORTH LASALLE STREET ROOM 1107 CHICAGO IL 60601 |
| OFF THE STREET CLUB | C/O MASMG 200 N MICHIGAN #600 CHICAGO IL 60601 |
| OFF THE STREET CLUB | 900 N MICHIGAN AVE C/O KATHY HAYES J WALTER THOMPSON CHICAGO IL 60611 |
| OFF THE STREET CLUB | 25 NORTH KARLOV CHICAGO IL 60624 |
| OFFEN, HOWARD | 2975 WALDRON RD KANKAKEE IL 60901 |
| OFFENBACH, RUSS | 3402 W CARRINGTON STREET TAMPA FL 33611 |
| OFFENBACHER'S POOL & PATIO | 4517 PORTOBELLO CIRCLE VALRICO FL 33594 |
| OFFENBACHERS | 4517 PORTOBELLO CIRCLE VALRICO FL 33594 |
| OFFICE CONCEPTS INC | 965 W CHICAGO AVE CHICAGO IL 60622 |
| OFFICE CONCEPTS INC | 135 S LASALLE ST DEPT 5682 CHICAGO IL 60674 |
| OFFICE CONCEPTS INC | 5682 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| OFFICE CONCEPTS INC | 39668 TREASURY CENTER CHICAGO IL 60694-9600 |
| OFFICE DEPOT | . ... FL ... |
| OFFICE DEPOT | 4900 MONTICELLO AVE STE 2 WILLIAMSBURG VA 231888222 |
| OFFICE DEPOT | PO BOX 1067 FILE 91587 CHARLOTTE NC 28201-1067 |

| Claim Name | Address Information |
|---|---|
| OFFICE DEPOT | PO BOX 633211 CINCINNATE OH 45263-3211 |
| OFFICE DEPOT | PO BOX 77000 DEPT 77877 DETROIT MI 48277-0877 |
| OFFICE DEPOT | PO BOX 198030 ATLANTA GA 30384-8030 |
| OFFICE DEPOT | PO BOX 620000 ORLANDO FL 32806 |
| OFFICE DEPOT | 2002 DIRECTORS ROW ORLANDO FL 32809-6232 |
| OFFICE DEPOT | PO BOX 620000 ORLANDO FL 32891-8263 |
| OFFICE DEPOT | DEPT 56-4610170242 PO BOX 689020 OFFICE DEPOT CREDIT PLAN DES MOINES IA 50368-9020 |
| OFFICE DEPOT | CREDIT PLAN    DEPT 56-4202334982 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-410170242 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4203150593 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4610170242 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-6183788490 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-6186480418 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | PO BOX 9020 DEPT 56-4200538618 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | AGENTI MEDIA 2 CARLSON PKWY. N. STE 400 PLYMOUTH MN 55447 |
| OFFICE DEPOT | 2 CARLSON PKWY N % NOVUS PRINT MEDIA PLYMOUTH MN 55447 4466 |
| OFFICE DEPOT | PO BOX 91587 CHICAGO IL 60610 |
| OFFICE DEPOT | PO BOX 91587 CHICAGO IL 60657 |
| OFFICE DEPOT | PO BOX 91587 CHICAGO IL 60693-7587 |
| OFFICE DEPOT | 2555 PANTHER PKWY SUNRISE FL 33323 |
| OFFICE DEPOT | PO BOX 5009 BOCA RATON FL 33431 |
| OFFICE DEPOT | PO BOX 5009 BOCA RATON FL 33431-0809 |
| OFFICE DEPOT | 2200 OLD GERMANTOWN RD DELRAY BEACH FL 33445 |
| OFFICE DEPOT | ATTN: TELEMARKETING/SHARLENE 2200 OLD GERMANTOWN ROAD DELRAY BEACH FL 33445 |
| OFFICE DEPOT | OFFICE DEPOT NO.296 P O BOX 152388 CAPE CORAL FL 33915-2388 |
| OFFICE DEPOT | DEPT 56-4100634855 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| OFFICE DEPOT | PO BOX 30292 DEPT 56-6600027720 SALT LAKE CITY UT 84130-0292 |
| OFFICE DEPOT | PO BOX 6716 THE LAKES NV 88901-6716 |
| OFFICE DEPOT | FILE 81901 LOS ANGELES CA 90012 |
| OFFICE DEPOT | PO BOX 70025 LOS ANGELES CA 90074-0025 |
| OFFICE DEPOT | BUSINESS OFFICE DIVISION FILE NO 81901 LOS ANGELES CA 90074-1901 |
| OFFICE DEPOT | FILE 81901 LOS ANGELES CA 90074-1901 |
| OFFICE DEPOT | BUSINESS SERVICES DIVISION 3366 E WILLOW ST SIGNAL HILL CA 90806 |
| OFFICE DEPOT | PO BOX 70025 SANTA ANA CA 92725-0025 |
| OFFICE DEPOT #2213 | 1 ORLAND PARK PL      190 ORLAND PARK IL 60462 |
| OFFICE DEPOT INC | PO BOX 5009 BOCA RATON FL 334310809 |
| OFFICE DEPOT*** | 515 KEHOE BLVD CAROL STREAM IL 601881850 |
| OFFICE DEPOT-PARENT  [AGENTI / OFFICE | DEPOT *] TWO CARLSON PARKWAY, SUITE 400 PLYMOUTH, MN 55447 |
| OFFICE DEPOT/AGENTI | TWO CARLSON PKWY ACCOUNTS PAYABLE *400 PLYMOUTH MN 55447 |
| OFFICE FURNITURE INC | 28 GARFIELD ST NEWINGTON CT 06111 |
| OFFICE FURNITURE MART | 220 E ST CLAIR ST INDIANAPOLIS IN 46227 |
| OFFICE FURNITURE OUTLET | 440 KENNEDY BLVD STE 4 ORLANDO FL 328106277 |
| OFFICE MAX | 1801 CYPRESS LAKE DRIVE GENERAL SALES ORLANDO FL 32837 |
| OFFICE MAX | ATTN STACIE HERRON COUNSEL 150 E PIERCE RD ITASCA IL 60143 |
| OFFICE MAX | PO BOX 7037 DOWNERS GROVE IL 60515 |
| OFFICE MAX | 1500 16TH STREET SUIE C OAKBROOK IL 60521 |
| OFFICE MAX | PO BOX 70164 DEPT 80-01346967 CHICAGO IL 60601 |
| OFFICE MAX | 1303 NORTH COLLINS ARLINGTON TX 76011 |

| Claim Name | Address Information |
|---|---|
| OFFICE MAX | DEPT 61 2000404976 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| OFFICE MAX   *** | P O BOX 22500 CLEVELAND OH 441220500 |
| OFFICE MAX, KATHY POWELL | 7300 CHAPMAN AV GARDEN GROVE CA 92841 |
| OFFICE OF FINANCE & TREASURY UNCLAIMED | PROPERTY UNIT 810 1ST STREET NE, ROOM 401 WASHINGTON DC 20004 |
| OFFICE OF HUMAN AFFAIRS | PO BOX 37 NEWPORT NEWS VA 236070037 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| OFFICE OF MINORITY HEALTH | ROCKWELL II BLDG. SUITE 1000 10TH F ROCKVILLE MD 20857 |
| OFFICE OF NATIONAL DRUGS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183 FRANKFORT KY 40601 |
| OFFICE OF TAX AND REVENUE | ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON DC 20002 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US  OASD/PUBLIC AFFAIRS ATTN  CAPTAIN DAVID ROMLEY WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN  MAJOR RICCOH PLAYER WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN  MAJOR RICCOH PLAYER 1400 DEFENSE PENTAGON  RM 2E800 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN CDR GREGORY HICKS 1400 PENTAGON ROOM 2E565 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE UNITED STATES OASD PUBLIC AFFAIRS 1400 DEFENSE PENTAGON  RM 2E800 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US  OASD/PUBLIC AFFAIRS ATTN  CAPTAIN DAVID ROMLEY 1400 PENTAGON    RM 2E556 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | DFAS-ATDT-DE PO BOX 173659 DENVER CO 80217-3659 |
| OFFICE OF THE ATTORNEY GENERAL OF PA | BUREAU OF CONSUMER PROTECTION 14TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17120 |
| OFFICE OF THE COMMIS. | 245 PARK AVENUE FLOOR 31 NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER | MAJOR LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | ASSOCIATION MAJOR LEAGUE BASEBALL 245 PARK AVE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | SCHOLARSHIP 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF MAJOR | LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE STATE TREASURER UNCLAIMED | PROPERTY UNIT P.O. BOX 2114 MADISON WI 53701-2114 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| OFFICE SCAPES | PO BOX 173817 DENVER CO 80217-3817 |
| OFFICE SOLUTIONS INC | 8338 RAPTOR TRAIL LAKEWOOD IL 60014 |
| OFFICE SOLUTIONS INC | 2449 STONEGATE RD ALGONQUIN IL 60102 |
| OFFICE STAFFING | 2627 E BELTLINE SUITE 110 GRAND RAPIDS MI 49546 |
| OFFICE TEAM | D-3759 BOSTON MA 02241-3759 |
| OFFICE TEAM | P O BOX 6248 CAROL STREAM IL 60197-6248 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OFFICE TEAM | 300 SE 2ND ST STE 600 FT LAUDERDALE FL 33301 |
| OFFICE TEAM | 515 SO FIGUEROA SUITE 650 LOS ANGELES CA 90071 |
| OFFICE TEAM | FILES 73484 PO BOX 6000 SAN FRANCISCO CA 94160-3484 |
| OFFICE TEAM | PO BOX 60000 FILE 73484 SAN FRANCISCO CA 94160-3484 |
| OFFICEMAX | P.O. BOX 360755 PITTSBURG PA 15250-6755 |
| OFFICEMAX | 3605 WARRENSVILLE CT. SHAKER HEIGHTS OH 44122 |
| OFFICEMAX | ATTN: CREDIT 263 SHUMAN BLVD   Account No. 256018-CUBS & 677108 NAPERVILLE IL 60563-1255 |
| OFFICEMAX | 263 SHUMAN BLVD NAPERVILLE IL 60563-8147 |
| OFFICEMAX | 75 REMILLANCE DRIVE 2698 CHICAGO IL 60675 |
| OFFICEMAX | 1590 1ST AVENUE OTTAWA IL 61350 |
| OFFICEMAX | 1315 O'BRIEN DR. MENLO PARK CA 94025 |

| Claim Name | Address Information |
|---|---|
| OFFICEMAX CORPORATION | 263 SHUMAN BLVD NAPERVILLE IL 60563 |
| OFFICEMAX INC | 263 SHUMAN BLVD NAPERVILLE IL 605638147 |
| OFFICEMAX INCORPORATED | 520A WOODLAKE CIR CHESAPEAKE VA 233208900 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE  NO.2698 CHICAGO IL 60675-2698 |
| OFFICEMAX INCORPORATED | PO BOX 79515 CITY OF INDUSTRY CA 91716 |
| OFFICEMAX/% ALLIANCE MEDIA | P.O. BOX 7037 DOWNERS GROVE IL 60515 |
| OFFICER, MATTHEW | 6504-10 POTOMAC SQUARE LANE INDIANAPOLIS IN 46268 |
| OFFICES LIMITED INC | 76 NINTH AVENUE          STE 313 NEW YORK NY 10011 |
| OFFICES LIMITED INC | 76 NINTH AVENUE          STE 313 NEW YORK NY 10036 |
| OFFIT KURMAN & ALMS PA | 8171 MAPLE LAWN BLVD SUITE 200 MAPLE LAWN MD 20759 |
| OFFIT KURMAN, P.A. | 8 PARK CENTER COURT, SUITE 200 OWINGS MILLS MD 21117 |
| OFFIT, LINDA | 25 DIAMOND CREST CT BALTIMORE MD 21209 |
| OFFNER, JAMES F | 1824 ASHLAND ST JOSEPH MO 64506 |
| OFFOR, KINGSLEY N | 15 CHABLIS DRIVE DIX HILLS NY 11746 |
| OFFORD, DESTINY | 6416 S WHIPPLE ST        2 CHICAGO IL 60629 |
| OFGANG, JOAN | 4175 W SAMPLE RD    1116 COCONUT CREEK FL 33073 |
| OFORI-ATTA, RANDHI | 6178 EDSALL ROAD  APT 91 ALEXANDRIA VA 22304 |
| OG WARD | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| OGANDO,CARLOS | 181 KNICKERBOCKER AVENUE 1ST FLOOR BROOKLYN NY 11237 |
| OGARA, ANDREW J | 735 MEMORIAL DR    NO.41 CHICOPEE MA 01020 |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. WHEELING WV 26003 |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| OGDEN TELEPHONE COMPANY A6 | 202 W. WALNUT STREET OGDEN IA 50212 |
| OGDEN, JOHN D | 6658 BETHESDA PT  NO.D COLORADO SPRINGS CO 80918 |
| OGDEN, WILLIAM/MARY | 137 BRANFORD ST MANCHESTER CT 06040 |
| OGDENSBURG JOURNAL | 308-312 ISABELLA STREET, P.O. BOX 409 ATTN: LEGAL COUNSEL OGDENSBURG NY 13669 |
| OGE JEAN | 3063 ANGLER DRIVE DELRAY BEACH FL 33445 |
| OGENIO, MAX | 650 AUBURN CIR WEST APT NO. H DELRAY BEACH FL 33444 |
| OGILVIE, ALEX | |
| OGILVIE, CLARENCE | 17305 PRETTY BOY DAM RD PARKTON MD 21120-9631 |
| OGINNI, RACHAEL A. | 2226 NORTH DAYTON APT. #3 CHICAGO IL 60014 |
| OGINNI,RACHAEL | 6710 OAKWOOD MANOR CRYSTAL LAKE IL 60017 |
| OGINTZ, EILEEN | 5 VIKING GREEN WESTPORT CT 06880 |
| OGLE COUNTY LIFE | BILLS TO 42660, P.O. BOX 46 ATTN: LEGAL COUNSEL ROCHELLE IL 61068 |
| OGLE, ELLEN | 717 MAIDEN CHOICE LN    ST214 BALTIMORE MD 21228 |
| OGLE, ELLEN | 709 MAIDEN CHOICE LN    RGT414 BALTIMORE MD 21228 |
| OGLE, MAUREEN | 3002 EVERGREEN CIRC AMES IA 50014-4516 |
| OGLE, ZEENA | 3628 YOLANDO RD BALTIMORE MD 21218 |
| OGLESBY, JOY | 2119 N 49 ST MILWAUKEE WI 53208 |
| OGLESBY, ROGER D | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| OGLESBY, ROGER D | 1301 FOURTH AVEUNE, #604 SEATTLE WA 98101 |
| OGLESBY, ROGER D. | 1932 15TH AVENUE E SEATTLE WA 98112 |
| OGLETREE,WILLIAM | 9635 LUPINE AVENUE ORLANDO FL 32824 |
| OGNAR, ROBERT | |
| OGNAR, STELLA | 5116 N NEVA AVE CHICAGO IL 60656 |
| OGRADY, DESMOND | VIA BATOLOMEO GOSIO 77 100 191 ROME ITALY |
| OGREN, CHAD | |
| OGUES, OMAR | 4413 WORTH ST  APT NO.3 DALLAS TX 75246 |
| OGUINN, HELEN W | 4525 N MERIDIAN ST INDIANAPOLIS IN 46208 |

| Claim Name | Address Information |
|---|---|
| OGUNDEYI, ADEKUNLE | 13410 PORT SAID ROAD OPA LOCKA FL 33054 |
| OGUNJIMI, ABIDEMI A | 15117 BEACHVIEW TERRACE DOLTON IL 60419 |
| OGUNMONKUN, ABAYOMI | 3714 EXCALIBUR CT      101 BOWIE MD 20716 |
| OGUNTI, WESLEY | 8215 S LANGLEY    #B CHICAGO IL 60619 |
| OGUSHI, KARA T | 18513 ILLINOIS COURT TORRANCE CA 90504 |
| OH INSULATION LP | 600 S VINCENT AVENUE AZUSA CA 91702 |
| OH, MARGARET | 9237 CHRISTO CT OWINGS MILLS MD 21117-3596 |
| OH, SUSAN | 1632 S INDIANA AVE    UNIT 404 CHICAGO IL 60616 |
| OH,VICTORIA S | 2055 CENTER AVE. APT 15B FT. LEE NJ 07024 |
| OHALLORAN, LAUREN | 1410 ROSEDALE LN HOFFMAN ESTATES IL 60195 |
| OHAN, ED | 2415 CASA GRANDE PASADENA CA 91104 |
| OHANIAN, NANCY | 139 KINGS HIGHWAY EAST REAR HADDONFIELD NJ 08033 |
| OHANIAN, NANCY | 250 NIGHT HAWK CIRCLE THOROFARE NJ 08086 |
| OHAP, ROBERT | 10345 SOUTH OAKLEY AVENUE CHICAGO IL 60643 |
| OHARE ENGINEERING | 55 MESSNER DRIVE    Account No. 5618 WHEELING IL 60090 |
| OHARE INDUSTRIAL PORTFOLIO | RE: BENSENVILLE 874 EAGLE DR. 75 REMITTANCE DR. SUITE 1624 CHICAGO IL 60675-1624 |
| OHARE PRODUCTIONS INC | 250 EDGEWATER DR NEEDHAM MA 02492 |
| OHARE REALTY INC | 3089 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084311 |
| OHARE, HELEN | 1069 SPRUCE ROAD APT 2B WESCOSVILLE PA 18106 |
| OHEMENG, AFIA | |
| OHIO ADRESSING MACHINE CO | 3040 PROSPECT AVE CLEVELAND OH 44115-2684 |
| OHIO CABLE TELECOMMUNICATIONS ASSOC | 50 W BROAD ST    STE 1118 COLUMBUS OH 43215 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 COLUMBUS OH 43218 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 COLUMBUS OH 43218-2394 |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF | UNCLAIMED FUNDS 77 S. HIGH ST., 20TH FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | CHARLES W. RHILINGER JR. 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO C/O REBECCA DAUM 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | CHARLES W. RHILINGER JR. EXECUTIVE ADMIN./OFFICE OF CHIEF COUNSEL OHIO DEPARTMENT OF TAXATION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182667 COLUMBUS OH 43218-2667 |
| OHIO DEPT OF TAXATION | PO BOX 27 COLUMBUS OH 43216-0027 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 P.O. BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO STATE UNIVERSITY | 320 WEST 8TH AVE. ATTN: LEGAL COUNSEL COLUMBUS OH 43201 |
| OHIO TREASURER OF STATE | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561 COLUMBUS OH 43266-0061 |
| OHIO WESLEYAN UNIVERSITY | ACCT DEPT 61 SOUTH SANDUSKY ST DELAWARE OH 43015 |
| OHIO.COM | PO BOX 640 AKRON OH 44309 |
| OHLAND, GLORIA | 375 CANYON VISTA DR LOS ANGELES CA 90065 |
| OHLERKING, TIMOTHY | 24059 S PLUM VALLEY DR. CRETE IL 60417 |
| OHLERKING, TIMOTHY R | 24059 S PLUM VALLEY DR CRETE IL 60417 |
| OHLHEISER, ABIGAIL | 110 SPRING LANE WEST HARTFORD CT 06107 |
| OHLHEISER, PATRICK | 235 PRESTON ST WINDSOR CT 06095 |
| OHMAN TRIBUNE | P.O. BOX 463 MUSCAT 113 OMAN |
| OHMAN, JACK | 11069 SW WASHINGTON ST PORTLAND OR 97225 |
| OHMAN, WILLIAM | |
| OHMS,CYNTHIA L | 14 SAMUELS PATH MILLER PLACE NY 11764 |
| OHRI,SAMEER | 5 MADELINE STREET BRIGHTON MA 02135 |

| Claim Name | Address Information |
| --- | --- |
| OHRNSTEIN, BARBARA | 1799 MAPLEWOOD TRL COCONUT CREEK FL 33063 |
| OHRT, BETTY J | 1712 DIXIE HWY TRLR 127 CRETE IL 60417 |
| OHRT, BETTY J | DBA B E S T NEWS 1712 DIXIE HWY TRLR 127 CRETE IL 60417 |
| OHRVALL, SHANE | 1533 MAYFIELD RD EDGEWATER MD 21037-2017 |
| OHTA,LENA K | 4126 WEST 173RD ST TORRANCE CA 90504 |
| OIL DISCOUNTERS | 4893 BUCKEYE RD EMMAUS PA 18049-1032 |
| OIL PRICE INFORMATION SERVICE LLC | 9737 WASHINGTON BLVD  SUITE 100 GAITHERSBURG MD 20878 |
| OIL PURIFICATION SPECIALISTS INC | PO BOX 8513 THE WOODLANDS TX 77387 |
| OILSMART | PO BOX 56 GERMANSVILLE PA 18053-0056 |
| OISTACHER, RYAN M | 2091 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| OIWAH LEUNG | 1844 CLIFFHILL DRIVE MONTEREY PARK CA 91754 |
| OJEDA, ALICIA | 16714 ALMADEN DRIVE FONTANA CA 92335 |
| OJEDA, MAURICIO | 97-77 QUEENS BLVD   STE 800 REGO PK NY 11374 |
| OJEDA, ROSA M | 1139 WEST 50TH STREET LOS ANGELES CA 90037 |
| OJEDA,VICTOR M | 508 NOBLE AVENUE BRIDGEPORT CT 06608 |
| OJEWUMI, EBENEZER O. | 304 WEST BROAD STREET APT. 1 QUAKERTOWN PA 18951 |
| OJI PAPER CANADA LTD | GINZA 4-7-5 CHUO-KU TOKYO 104-0061 JAPAN |
| OJIKUTU, BAYO | 6238 S ELLIS AVE  NO.3 CHICAGO IL 60637 |
| OJINI,BRENDA A | 1247 S VICTORIA AVE LOS ANGELES CA 90019 |
| OJINIKA OBIEKWE | 1503 SUNNYVIEW OVAL KEASBEY NJ 08832 |
| OJINO, ARETHA J | 3532 LYNDALE AVE BALTIMORE MD 21213-1949 |
| OJOMO, JOAN | 104 EDMOND ROAD HOLLYWOOD FL 33023 |
| OJOMO,GEORGE A | 226 W. RITTENHOUSE SQUARE APT. 1014 PHILADELPHIA PA 19103 |
| OK BRIDGE | 225 BROADWAY -- 18TH FLOOR SAN DIEGO CA 92101 |
| OKADA NORMA | 35 VENETIAN WAY CIR WHEATON IL 60187 |
| OKADA,DEREK M | 5108 ELKMONT DRIVE RANCHO PALOS VERDES CA 90275 |
| OKAMURA, HENRY | |
| OKAYPLAYER.COM | 417 N 8TH STREET  SUITE 503 PHILADELPHIA PA 19123 |
| OKE, FLORENCE | "THE ESTATE OF FLORENCE OKE" 1591 E THACKER ST 401 DES PLAINES IL 60016 |
| OKEEFE, WILLIAM J | 633 S PLYMOUTH COURT  NO.306 CHICAGO IL 60605 |
| OKEEHEELEE GOLF COURSE | C/O PALM BEACH BD OF COMM 1200 COUNTRY CLUB WAY WEST PALM BEACH FL 33413-3300 |
| OKEMO SKI RESORT | 77 OKEMO RIDGE ROAD LUDLOW VT 05149 |
| OKEY, WENDY | 23405 94TH AVE. N. PORT BYRON IL 61275 |
| OKIMOTO,ERIC | 12122 HENESON GARTH OWINGS MILLS MD 21117 |
| OKIZAKI, SHAWNA E | 424 N. PARISH PL. BURBANK CA 91506 |
| OKLAHOMA CABLE & TELECOMMUNICATIONS ASSO | 301 NW 63RD  SUITE 400 OKLAHOMA CITY OK 73116 |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL NORMAN OK 73019-0270 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY 707 N ROBINSON P.O. BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA GAZETTE | 3701 N. SHARTEL ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73118 |
| OKLAHOMA STATE TREASURER UNCLAIMED | PROPERTY DIVISION 4545 N. LINCOLN BLVD., STE. 106 OKLAHOMA CITY OK 73105 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 Account No. 7931F OKLAHOMA CITY OK 73102-7471 |
| OKLAHOMA TAX COMMISSION | POST OFFICE BOX 26890 OKLAHOMA CITY OK 73126-0890 |
| OKMULGEE DAILY TIMES | P.O. BOX 1218 ATTN: LEGAL COUNSEL OKMULGEE OK 74447 |
| OKO ENGINEERING INC | 23671 BIRTCHER DR LAKE FOREST CA 92630 |
| OKOLUE, CHERILYN | 3512 10TH STREET NW WASHINGTON DC 20010 |
| OKORO, MARY | 10756 S. EMERALD AVE CHICAGO IL 60628 |
| OKTAY LIVA | 2118 ALVIN AVE APT B BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| OKUMURA, MIYUK | 212 SPRINGDALE LN BLOOMINGDALE IL 60108 |
| OKUNEVICH, ERIC | 5757 N. SHERIDAN APT. # 3D CHICAGO IL 60660 |
| OKWUCHI UKEGBU | 5523 S. CARPENTER CHICAGO IL 60621 |
| OLADEJI OLAORE | 15 CHURCHVILLE PMB 164 BEL AIR MD 21014 |
| OLADELE, FOLASADE | 4370 BREEDERS CUP CIR RANDALLSTOWN MD 21133-4049 |
| OLADIMEJI OSIKOYA | 2 GARDEN STREET FARMINGDALE NY 11735 |
| OLAF STARORYPINSKI, LIGHT & | ILLUMINATION, INC. 5401 LIMEPORT ROAD EMMAUS PA 18049 |
| OLAF, JEFFREY R | 1327 CATHEDRAL LANE OREFIELD PA 18069 |
| OLAJIRE OMIYINKA | 12480 ABRAMS RD APT 2828 DALLAS TX 752431640 |
| OLANDER, BRITT | |
| OLANIYAN GORE | 2905  CARAMBOLA  S COCONUT CREEK FL 33066 |
| OLANO, JOEL | 411 NE 58 COURT OAKLAND PARK FL 33334 |
| OLANO, RENE | 460 NE 45TH STREET OAKLAND PARK FL 33334 |
| OLANREWAJU,OLABODE | 790 ELDERT LANE APT 3F BROOKLYN NY 11208 |
| OLAS,ENERO C | 344 COLSTON AVE. LA PUENTE CA 91744 |
| OLATUNDE,BIODUN | 174 HILLTOP DRIVE BRENTWOOD NY 11717 |
| OLAVARRIA,JOHN | 227 EAST 57TH STREET APT. 5F NEW YORK NY 10022 |
| OLD CHICKAHOMINY HOUSE | 1211 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| OLD FORGE DOLLAR | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| OLD FRIENDS APARTMENTS | 1714 PARK AVE BALTIMORE MD 21217 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 37188 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 371880588 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 371880589 |
| OLD MILL HOUSE PANCAKES | 2005 RICHMOND RD WILLIAMSBURG VA 23185 |
| OLD MILLPOND VILLAGE/COLONIAL SHOPP | ROUTES 202 AND 10 JUDY RADWILLOWICZ GRANBY CT 06035 |
| OLD ORCHARD REALTY | 649 RT 25A        STE 3 ROCKY POINT NY 11778 |
| OLD POINT NATIONAL BANK | 1 WEST MELLEN STREET PHOEBUS VA 23669 |
| OLD REPUBLIC TITLE CO | 450 N. BRAND BLVD GLENDALE CA 91203 |
| OLD SAYBROOK CHRYSLER DODGE JEEP | 235 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| OLD SCHOOL SQUARE | 51 NORTH SWINTON AVE DELRAY BEACH FL 33444 |
| OLD SCHOOL SUB SHOP & GROCER | 366 FARMINGTON AVE NEW BRITAIN CT 06053-2357 |
| OLD TIDEWATER REVIEW OFFICE | 702 MAIN ST WEST POINT VA 23181 |
| OLD TIME POTTERY | PO BOX 1838 MURFREESBORO TN 371331838 |
| OLD TIMERS ATHLETIC ASSOC INC | PO BOX 558 GREENWICH CT 06836 |
| OLD TIMERS ATHLETIC ASSOC INC | 183 OENOKE LANE NEW CANAAN CT 06840 |
| OLD TIMERS ATHLETIC ASSOC INC | 6 KENILWORTH DRIVE EAST STAMFORD CT 06902 |
| OLD TOWN SCHOOL OF FOLK MUSIC | 4544 N LINCOLN CHICAGO IL 60625 |
| OLD WESTBURY COLLEGE FOUNDATION INC | 223 STOREHILL RD PO BOX 210 OLD WESTBURY NY 11568 |
| OLDE CITY TAXI COACH ASSOCIATIO | PO BOX 6281 PHILADELPHIA PA 19136 |
| OLDEN, TEASHIMA C | 566 HOXIE AVE CALUMET CITY IL 60409 |
| OLDEN, VIRGINIA | 833 W PRATT ST        309 BALTIMORE MD 21201-1053 |
| OLDHAM & SMITH | 325 N BARROW AVE TAVARES FL 327783001 |
| OLDHAM ADVERTISING | 8601 HONEYGO BLVD BALTIMORE MD 21236 |
| OLDHAM, BRUCE B | 706 GROTON DRIVE BURBANK CA 91504 |
| OLDHAM, JAMES | 600 NEW JERSEY AVE   NW WASHINGTON DC 20001 |
| OLDHAM, JENNIFER | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| OLDHORN, NICKYA | 827 N TRIPP AVE        2A CHICAGO IL 60651 |
| OLDS, BRUCE D | 333 N CANAL ST       NO.3204 CHICAGO IL 60606 |
| OLDS, RALPH F | 1777 W CHAPEL DR DELTONA FL 32725 |

| Claim Name | Address Information |
| --- | --- |
| OLDS,CHRISTOPHER J | 3712 CASTLE PINES LANE #4122 ORLANDO FL 32839 |
| OLDTOWN COMMUNITY SYSTEMS M | P. O. BOX 75 OLDTOWN MD 21555 |
| OLECH, ANNA | 10226 ADDISON AVE FRANKLIN PARK IL 60131 |
| OLEG CHIGRIN | 6600 N NEWGARD AVE NO. 2 CHICAGO IL 60626-4712 |
| OLEG LIVITS | 33234 OCEAN DANA POINT CA 92629 |
| OLEJAROVA,ADRIANA | 400 LINCOLN AVENUE STATEN ISLAND NY 10306 |
| OLEJNIK, MARY HELEN | 3150 EMERALD POINTE DR APT 207B HOLLYWOOD FL 33021 |
| OLEJNIK, REGINA | 3633 BREAKERS DR      170 OLYMPIA FIELDS IL 60461 |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE  APT 102 HARTFORD CT 06103 |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE 102 OLEN, CHRISTINE B HARTFORD CT 06105 |
| OLEN, HELAINE | 39 FRASER PL HASTINGS HARBOR NY 10706 |
| OLENA BRANCHANSKY | 101 S.E. 6TH AVE, APT.101 POMPANO BEACH FL 33060 |
| OLENA DUDKO | 2056 BENSON AVE. #2A BROOKLYN NY 11214 |
| OLENCKI GRAPHICS | 910 S PINE ST SPARTANBURG SC 29302 |
| OLENDER, BILLY | |
| OLESEN, JACOB | 712 W. WELLINGTON AVE. #2E CHICAGO IL 60657 |
| OLESZKIEWICZ, LAUREN | 681 W WRIGHTWOOD CHICAGO IL 60614 |
| OLEWINSKI, ROBERT | 3855 ARDEN AVE BROOKFIELD IL 60513 |
| OLEY MEADOWS/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| OLGA ALVARADO | 2287 LUANA LANE MONTROSE CA 91020 |
| OLGA BUSCAMPLE | 542 N. 10TH STREET ALLENTOWN PA 18102 |
| OLGA CONNOLLY | 4561 MONTAIR AVE LONG BEACH CA 90808 |
| OLGA CRUZ | 752 ANDERSON AVE MASCOTTE FL 34753 |
| OLGA DIAZ | 7949 SOFT PINE CIR ORLANDO FL 32825-3287 |
| OLGA J RAMBARAN | 9065 W. SUNRISE BLVD. PLANTATION FL 33322 |
| OLGA LIDIA MARQUEZ | 3330 S. 60TH COURT CICERO IL 60804 |
| OLGA MORGAN | 8 CINDY LANE BLOOMFIELD CT 06002 |
| OLGA MORGAN | 8 CINDY LN *BLOOMFIELD BRANCH BLOOMFIELD CT 06002-3305 |
| OLGA PATRICK | 13608 SUMMIT VIEW ST HESPERIA CA 92345 |
| OLGA SABBAGH | 8500 ROYAL PALM BLV APT 219 CORAL SPRINGS FL 33065 CORAL SPRINGS FL 33065 |
| OLGA TALAMANTE | 760 EDGEMAR AVENUE PACIFICA CA 94044 |
| OLGA TORRES-GIES | 601 THREE ISLANDS BLVD APT 115 HALLANDALE BEACH FL 33009 |
| OLIGNY, JOHN C | 236 N LOUISE ST NO.107 GLENDALE CA 91206 |
| OLIN,BENET | 6683 NW 81ST COURT PARKLAND FL 33067 |
| OLINE COGDILL | 1840 SW 73RD AVENUE PLANTATION FL 33317 |
| OLINE H COGDILL | 1840 SW 73RD AVENUE PLANTATION FL 33317 |
| OLINGER GROUP | 601 POYDRAS ST        STE 1875 NEW ORLENAS LA 70130 |
| OLIPHANT EQUIPMENT REPAIR | 13213 SATICOY ST   SUITE#10 NORTH HOLLYWOOD CA 91605 |
| OLIPHANT, JAMES S | 1515 JEFFERSON DAVIS HWY. APT. #1224 ARLINGTON VA 22202 |
| OLISZEWSKI,MARZANNA | 62 CORONA AVENUE 2ND FL RICHMOND HILL NY 10306 |
| OLIVAR, MARIANO N | 314 NW 69TH TER MARGATE FL 33063 |
| OLIVAR, NATHACHA | 443 LOCK RD  APT 54 DEERFIELD BEACH FL 33442 |
| OLIVARES, ARACELI | |
| OLIVARES, DOUGLAS F | 1840 DEWEY ST NO. 307 HOLLYWOOD FL 33020 |
| OLIVARES, GONZALO | |
| OLIVARES, JAVIER | |
| OLIVARES,CONFESOR | 1675 GRAND CONCOURSE APT. 4-H THE BRONX NY 10452 |
| OLIVARES,JOSE | 58-35 GRANGER STREET CORONA NY 11368 |
| OLIVAREZ-GILES, NATHAN R | 1416 WESTERLY TERRACE APT 3 LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| OLIVAS III, CONRAD F | 728 N AVON STREET BURBANK CA 91505 |
| OLIVAS, ANTHONY B | 22811 W. SOLANO DR. BUCKEYE AZ 85326 |
| OLIVAS, NICHOLAS A | 1251 PRESTON CT UPLAND CA 91786 |
| OLIVE CORPORATE CENTER | PROPERTY ID: BPG001 PO BOX 301104 LOS ANGELES CA 90030-1104 |
| OLIVE CORPORATE CENTER | C/O GMAC COMMERCIAL MORTGAGE 550 CALIFORNIA ST    12TH FLR SAN FRANCISCO CA 94104 |
| OLIVE CORPORATE LLC | CB RICHARD ELLIS BROKERAGE SERVICES 8235 FORSYTH BLVD, STE1000 ST. LOUIS MO 63105 |
| OLIVE CREATIVE LLC | 930 KESWICK BLVD LOUISVILLE KY 40217 |
| OLIVE MANOR MOTEL | 924 W. OLIVE AVE. BURBANK CA 91506 |
| OLIVE PARK | 3619 VICTORIA BLVD HAMPTON VA 23661 |
| OLIVE RODWAY | 600 RIVER BIRCH CT APT 826 CLERMONT FL 34711 |
| OLIVE SCOTT | 1732 S GENESEE AV LOS ANGELES CA 90019 |
| OLIVE SOFTWARE INC | 13900 EAST HARVARD AVENUE STE 115 AURORA CO 80014 |
| OLIVE WHITE | 6831 SW 10TH CT MARGATE FL 33068 |
| OLIVEIRA | 2813 MILL RUN BLVD KISSIMMEE FL 34744-5020 |
| OLIVEIRA, GERSIO M | 9599 PARK ROW BOCA RATON FL 33428 |
| OLIVEIRA, GERZANI | 5590 NW 61 STREET APT 828 COCONUT CREEK FL 33073 |
| OLIVEIRA, HENRY B | 9599 PARK ROW BOCA RATON FL 33428 |
| OLIVEIRA, JOSE E | 80 SW 32 AVE DEERFIELD BEACH FL 33442 |
| OLIVEIRA, LUIS AUGUSTO | 411 EXECUTIVE CTR DR  APT 106 WEST PALM BEACH FL 33401 |
| OLIVEIRA, MARCIA | 110 HARBISON AVE. HARTFORD CT 06106 |
| OLIVEIRA, OTON | 3407 SHOMA DR WELLINGTON FL 33414 |
| OLIVEIRA, RONALDO DE | 2530 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| OLIVER AUGUST | 10 SHIQUE HUTONG BEIJING CHINA |
| OLIVER BAYLIE | 13619 GLASSER AVE ORLANDO FL 32826 |
| OLIVER CARLEST | 7206 DUNMAR COURT BALTIMORE MD 21222 |
| OLIVER COLLINS | 923 ELM STREET NEW HAVEN CT 06511 |
| OLIVER DAVID | 120-55 229TH STREET CAMBRIA HEIGHTS NY 11411 |
| OLIVER GETTELL | 527 S. HOBART APT 508 LOS ANGELES CA 90020 |
| OLIVER JING OCEAN | 1012 S. SAN GABRIEL BLV. NO.333 SAN GABRIEL CA 91776 |
| OLIVER MACK | 168 BONNER ST HARTFORD CT 06106-3515 |
| OLIVER PARAY | 1436 SOUTH SHENANDOAH STREET APT # 201 LOS ANGELES CA 90035 |
| OLIVER PATTERSON | 1620 NW 46TH AVE  #50 PLANTATION FL 33313 |
| OLIVER RYDER | 1065 LOS ROBLES PALO ALTO CA 94306 |
| OLIVER SR, DENNIS | 200 CHARLES DRIVE WINDSOR PA 17366 |
| OLIVER STONE | 1460 4TH ST #212 C/O RIVERS SANTA MONICA CA 90401 |
| OLIVER TUBIL | 10350 PLAINVIEW AVE. TUJUNGA CA 91042 |
| OLIVER WANG | 10508 AYRES AVENUE LOS ANGELES CA 90064 |
| OLIVER YANCER | 6737 COX AVE GLOUCESTER VA 23061 |
| OLIVER, CELESTINE | 2945 MARSH HAWK DR WALDORF MD 20603 |
| OLIVER, CELESTINE | 2945 MARSH HAWK DR WOLDORF MD 20603 |
| OLIVER, DAN | 911 BONAPARTE AVE BALTIMORE MD 21218-6222 |
| OLIVER, JANIE | 8481 IMPERIAL DR LAUREL MD 20708 |
| OLIVER, JOSEPH | 1720 W CHASE CHICAGO IL 60626 |
| OLIVER, KORRETWAUN | 2643 NW 6TH CT POMPANO BEACH FL 33069 |
| OLIVER, KORTNEY | 435 MONROVISTA AVE MONROVIA CA 91016 |
| OLIVER, MEGHAN | 4304 74TH AVE HYATTSVILLE MD 20784 |
| OLIVER, MICHAEL J | |

| Claim Name | Address Information |
| --- | --- |
| OLIVER, MOLLY C | |
| OLIVER, ORENN | CLEARFIELD RD OLIVER, ORENN WETHERSFIELD CT 06109 |
| OLIVER, ORENN | CLEARVIELD RD OLIVER, ORENN WETHERSFIELD CT 06109 |
| OLIVER, ORENN | 78 CLEARSFIELD RD WETHERSFIELD CT 06109 |
| OLIVER, RICHARD J | 125 N. OAK WOODDALE IL 60191 |
| OLIVER, STEVIE | 3759 BLUE CROWN LN EUSTIS SQUARE FL 32736 |
| OLIVER,STEVEN | BERTH 200X #3 WILMINGTON CA 90744 |
| OLIVER,TATIANA B | |
| OLIVERA, EDUARDO | 3206 1/2 MADERA AVENUE LOS ANGELES CA 90039 |
| OLIVERAS, CHRISTINE | C/O SPALDING & SPALDING 8280 UTICA AVE #170 RANCHO CUCAMONGA CA 91730 |
| OLIVERAS, MAYRA | 1090 PATRICIA DR ALLENTOWN PA 18103 |
| OLIVERAS,CHRISTINE | 28055 GERALD LANE MORENO VALLEY CA 92555 |
| OLIVERES & VALLEJO PUBLICATIONS INC | 2600 NE 135 ST   STE 2I MIAMI FL 33181 |
| OLIVERI,JAMES T | 2301 GLENDALE BLVD APT #1 LOS ANGELES CA 90039 |
| OLIVERS ARTISAN BREADS | 550 S. MACLAY ST. SAN FERNANDO CA 91340 |
| OLIVET MEDICAL MINISTRY INC | LACKEY FREE CLINIC 1620 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| OLIVIA CLAUSS | 56  DAYTON RD LAKE WORTH FL 33467 |
| OLIVIA CONTRERAS | 2022 N BELHAVEN AV LOS ANGELES CA 90059 |
| OLIVIA HAMRA | 120 W. ELK AVE APT#D GLENDALE CA 91204 |
| OLIVIA HARTMAN | 5505 GENTRY LANE WILLIAMSBURG VA 23188 |
| OLIVIA HOGUE | 10201 DALE ST STANTON CA 90680 |
| OLIVIA NEWMAN | 501 E.STASSNEY LANE APT. 1017 AUSTIN TX 78745 |
| OLIVIA SAMMONS | 304 BOEFIEM STREET, APT. 34 BROOKLYN NY 11206 |
| OLIVIA SERATO | 1625 W 260TH ST 3 HARBOR CITY CA 90710 |
| OLIVIA SMITH | 1948 ORCHARD LANE LA CANADA CA 91011 |
| OLIVIA WINSLOW | 565 AVENUE A APT 204 UNIONDALE NY 11553 |
| OLIVIERA, NILO R | 9674 SW 1ST PL BOCA RATON FL 33428 |
| OLIVO JR, ANTONIO | 1146 S. HUMPHREY AVE OAK PARK IL 60304 |
| OLIVO, MARGARET | 1146 S. HUMPHREY AVE. OAK PARK IL 60304 |
| OLKON, SARA E. | 1227 N. GREENVIEW AVE APT. #3 CHICAGO IL 60642 |
| OLLAND, EDWARDO | 6731 NW 62 ST. TAMARAC FL 33321 |
| OLLARVIA, JANICE | 19011 LORAS LN COUNTRY CLUB HILLS IL 60478 |
| OLLERHEAD, NANCY | 2507 HARWOOD RD BALTIMORE MD 21234-2917 |
| OLLIE WRIGHT | 100 SAN VINCENZO PL NO. 37 NORWALK CT 06854 |
| OLLIE'S BARGAIN OUTLET | 6295 ALLENTOWN BLVD HARRISBURG PA 17112-2693 |
| OLLIES BARGAIN OUTLET/PARENT | [OLLIES/JUST CABINETS] 5500 LINGLESTOWN RD HARRISBURG PA 17112 |
| OLLIES BARGAIN OUTLET/PARENT   [OLLIES | BARGAIN OUTLET] 6295 ALLENTOWN BLVD HARRISBURG PA 17112 |
| OLLISON, RASHOD D | 2309 ROGATE CIRCLE # 204 BALTIMORE MD 21244 |
| OLLMAN, LEAH | 4310 GOLDFINCH STREET SAN DIEGO CA 92103 |
| OLLOVE,MICHAEL L | 6000 OVERLOOK PL BALTIMORE MD 21210 |
| OLMEDA, LINDA L | 837 N. LOS ROBLES PASADENA CA 91104 |
| OLMEDA, PEDRO | 815 RAVENS CIRCLE APT NO.204 SUITE 2005 ALTAMONTE SPRINGS FL 32714 |
| OLMEDA, RAFAEL A | 1040 SW 30 ST FORT LAUDERDALE FL 33315 |
| OLMEDA, RICHARD | 837 N. LOS ROBLES PASADENA CA 91104 |
| OLMEDO A RAMILO | 3100  A DIXIE HWY      G-84 BOCA RATON FL 33432 |
| OLMOS, MICHAEL | 1579 KENDALL DR SAN BERNARDINO CA 92407 |
| OLMSTEAD | 39 CALHOUN DR GREENWICH CT 06831 |
| OLMSTEAD | B10 SAINT MARC CIR SOUTH WINDSOR CT 06074-4131 |
| OLMSTEAD, JULIA | 945 OHLONE AVENUE  APT 962 ALBANY CA 94706 |

| Claim Name | Address Information |
| --- | --- |
| OLMSTED CABLE COMPANY M | 8020 WEDGEWOOD DR. CHESTERLAND OH 44026 |
| OLNEY DAILY MAIL | P.O. DRAWER 340 ATTN: LEGAL COUNSEL OLNEY IL 62450 |
| OLNEY, JOSEPH | 117 OLDE JAMESTOWN CT      3C WILLIAMSBURG VA 23185 |
| OLOFSSON, HAL | 1928 W 102ND ST CHICAGO IL 60643 |
| OLOHUNLASO OPELOGO | 151 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| OLORUNTOBA,NGOZI A | 157 BEACH 61 STREET APT A ARVEN NY 11692 |
| OLOTO, ABU | C/O NEIL LEWIS 16 W READ STREET BALTIMORE MD 21201 |
| OLOTO, ABU O | 2211 BRUNT STREET BALTIMORE MD 21217 |
| OLOWONIYI, JONES O | 2461 SW 85 AVE MIRAMAR FL 33023 |
| OLSBERG, ROBERT NICHOLAS | PO BOX 493 PATAGONIA AZ 85624 |
| OLSCHWANG, ALAN | 4151 SHOREBREAK DRIVE HUNTINGTON BEACH CA 92649 |
| OLSEN, BRIAN G | 2 E 39TH STREET BALTIMORE MD 21218 |
| OLSEN, ELAINE | 3840 DEBRA CT SEAFORD NY 11783 |
| OLSEN, GEOFF | |
| OLSEN, GREGORY | C/O EASTON & CLARK 650 WANTAGH AVE, STE 1 LEVITTOWN NY 11756 |
| OLSEN, JILL | 42W801 WHIRLAWAY DRIVE ELBURN IL 60119 |
| OLSEN, KELLY | PO BOX 486 CENTEREACH NY 11720 |
| OLSEN, KENNETH G | 5333 COLLINS AVE APT 704 MIAMI BEACH FL 33140 |
| OLSEN, LINDA | ASPEN HIGH SCHOOL 3940 W MIDLOTHIAN TPKE ROBBINS IL 60472 |
| OLSEN, LISA M | 6328 PEACH AVENUE VAN NUYS CA 91411 |
| OLSEN, MARK | 143 S SYCAMORE AVE LOS ANGELES CA 90036 |
| OLSEN, MARYL | 2381 N 37TH AVE HOLLYWOOD FL 33021 |
| OLSEN, NILS | 6859 83RD AVENUE SE MERCER ISLAND WA 98040 |
| OLSEN, RITA H | 1601 DREW RD., SP. 22 EL CENTRO CA 92243 |
| OLSEN, SARAH | PONO.040022 326 JOLIET ST WEST CHICAGO IL 60185 |
| OLSEN, SKOT | 9060 NW 24TH PL SUNRISE FL 33322 |
| OLSHAN, JOSEPH | PO BOX 156 SOUTH POMFRET VT 05067 |
| OLSHOVE,GREGG | 2305 NW 89 DRIVE #703 CORAL SPRINGS FL 33065 |
| OLSON | 875 KING ST CHAPPAQUA NY 10514 |
| OLSON BACKMAN | P O BOX 496 TRAVIS BACKMAN PORTLAND CT 64800496 |
| OLSON COMPANY | ATTN: ISABELL KERINS 3020 OLD RANCH PKWY., NO.250 SEAL BEACH CA 90740 |
| OLSON, ANDREW | 6620 OVERLAND DR COLORADO SPRINGS CO 80919 |
| OLSON, DUNCAN | |
| OLSON, EMILY | 506 LAKKE BLVD S BUFFALO MN 55313 |
| OLSON, IRENE | 1777 35TH ST 5101 IL 60523 |
| OLSON, JACK | 4219 WEATHERSTONE RD. CRYSTAL LAKE IL 60014 |
| OLSON, JACK | |
| OLSON, JONATHAN | 52 WELLS RD W HARTFORD CT 06107 |
| OLSON, KAREN T | 815 TENULTA COURT OLYMPIA FIELDS IL 60461 |
| OLSON, KRISTEN E | 25-40 SHORE BLVD  APT 6A ASTORIA NY 11102 |
| OLSON, LAURIE | |
| OLSON, MARC | 6230 E. WIMBELTON COURT ORANGE CA 92869 |
| OLSON, MICHAEL | |
| OLSON, MICHELLE RENEE | 951 MADISON RD    NO.1 ADDISON IL 60101 |
| OLSON, ROBERTA | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| OLSON, SARA ASHLEY | 11617 QUARTERFIELD DRIVE ELLICOTT CITY MD 21042 |
| OLSON, SCOTT M | |
| OLSON, SUSAN | |
| OLSON, THOMAS E | 8 E CRESTWOOD DRIVE DANVILLE PA 17821 |

| Claim Name | Address Information |
|---|---|
| OLSON, WALTER K | 875 KING ST CHAPPAQUA NY 10514 |
| OLSON, BRADLEY | 3622 SHIPMAN LANE SPRING TX 77388 |
| OLSON, EMILY L | 3750 GALT OCEAN DRIVE FORT LAUDERDALE FL 33301 |
| OLSON, JASON D. | 1036 BIMINI COURT KISSIMMEE FL 34741 |
| OLSON, MARY V | 28 BLOSSOM TERR. LARCHMONT NY 10538 |
| OLSON, STORN | 747 LAFAYETTE AVE NE APT 1 GRAND RAPIDS MI 49503 |
| OLSONS ROOTER SERVICE | 10952 MOORPARK STREET NORTH HOLLYWOOD CA 91602 |
| OLSZEWSKI, DAVE | 410 MADISON DR SHREWSBURY PA 17361 |
| OLSZEWSKI, GARY A | 657 GENESSEE STREET ANNAPOLIS MD 21401 |
| OLSZEWSKI, JOHN | 9 SUNNYVALE CT COCKEYSVILLE MD 21030-2434 |
| OLSZEWSKI, LAURA | 4038 MACALPINE RD ELLICOTT CITY MD 21042-5325 |
| OLSZEWSKI, MICHELLE | 58 N MAIN STREET WINDSOR LOCKS CT 06096 |
| OLSZEWSKI, LORI L | 1255 N. SANDBURG TERRACE APT 2801 CHICAGO IL 60610 |
| OLSZEWSKI, MICHELLE A | 58 N MAIN STREET WINDSOR LOCKS CT 06096 |
| OLUFEMI REDWOOD-TURRAL | 905 LINCOLN PLACE 2 BROOKLYN NY 11213 |
| OLUMIDE SODIYA | 735 LINCOLN AVENUE APT. 12N BROOKLYN NY 11208 |
| OLUMUYIWA ADEBIMPE | P O BOX 758 OCOEE FL 34761 |
| OLUND, PAUL E | 367 N. GENESEE AVE LOS ANGELES CA 90036 |
| OLUND, SUSAN | 800 SCHOONER LN ELK GROVE VILLAGE IL 60007 |
| OLUWOLE, GBENGA | 924 STERLING PLACE APT 1 BROOKLYN NY 11216 |
| OLVERA, ISRAEL | |
| OLVERA, JENNIFER E | 3125 HARLEM AVE NO. 3B BERWYN IL 60402 |
| OLVERA, JENNIFER E | 4127 FOREST AVE BROOKFIELD IL 60513 |
| OLVERA, RICHARD | 6350 S KNOX AVE IL 60629 |
| OLVERA, GERARDO | 3446 SAN GABRIEL RIVER PKWY BALDWIN PARK CA 91706 |
| OLVERA, GIANCARLO E | 2035 W FARGO AVE APT. #1 CHICAGO IL 60645 |
| OLYMPHIA V WYATT | 743 ADAMS DR APT 3B NEWPORT NEWS VA 23601 |
| OLYMPIA ENTERTAINMENT | 600 CIVIC CENTER DRIVE   Account No. 7763 DETROIT MI 48226 |
| OLYMPIA SPORTS | 5 BRADLEY DR ACCOUNTS PAYABLE WESTBROOK ME 04092 |
| OLYMPIA SPORTS | 5 BRADLEY DR WESTBROOK ME 04092-2013 |
| OLYMPIA SPORTS/OLYMPIA SPORTS/IMPLEMENT | MARKETING 5 BRADLEY DR ACCOUNTS PAYABLE WESTBROOK ME 04092 |
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 GIG HARBOR WA 98335 |
| OLYMPIC GARDENS/GELTMAN | 1229 PERICLES PL APT 10 WHITEHALL PA 18052 6170 |
| OLYMPIC POOLS/NATIONAL | PO BOX 728 RECREATION PITTSTON PA 18640 0728 |
| OLYMPIC RESOURCES MANAGEMENT | POPE RESOURCES KCPQ TOWER-TRANSMITTER FACILITY GOLD MOUNTAIN WA |
| OLYNYK, SANDRA | 7 NORTH STREET HUNTINGTON STA. NY 11746 |
| OMA, YSA DAVID | 10381 PARK AVE. APT. #D GARDEN GROVE CA 92840 |
| OMAAR ADAN | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| OMAHA STEAKS | 11030 O ST OMAHA NE 681372346 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE 1334 DODGE STREET OMAHA NE 68102 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE OMAHA NE 68102-1138 |
| OMAHA WORLD-HERALD | 1334 DODGE STREET ATTN: LEGAL COUNSEL OMAHA NE 68102 |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. OMAHA NE 68102 |
| OMALLEY GEORGE | UINT 2D 3 WARREN LODGE COCKEYSVILLE MD 21030 |
| OMALLEY, DOROTHY | 6259 N CALDWELL AVE CHICAGO IL 60646 |
| OMALLEY, EILEEN | 3717 ARTHUR AVE BROOKFIELD IL 60513 |
| OMALLEY, KATHELINE | 230 E ONTARIO ST    1303 IL 60611 |
| OMALLEY, MARTIN | MAYOR MARTIN OMALLEY 100 N HOILLDAY ST 250 BALTIMORE MD 21202 |
| OMALLEY, RYAN | 2148 BRENTWOOD SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| OMALLEY,JOHN | 613 MT VERNON AVE HADDONFIELD NJ 08033 |
| OMANS, BEVERLY | |
| OMAR ALIM | 1306 STONE MILL CV E STONE MOUNTAIN GA 30083 |
| OMAR BENEL-SAMAME | 1705 BRIERCLIFF DR. ORLANDO FL 32806 |
| OMAR COFFEE COMPANY | CONSTITUTION PLZ HARTFORD CT 06103 |
| OMAR CRUZ | 4224 3/4 NORMAL AV LOS ANGELES CA 90029 |
| OMAR DELANO BARCLAY | 1034 E. 100TH STREET BROOKLYN NY 11236 |
| OMAR KELLY | 15521 SW 104TH AVENUE MIAMI FL 33157 |
| OMAR KHAN | 582 WILLOW POND CT. APT. #104 ORLANDO FL 32825 |
| OMAR NEVAREZ | 1702 W. VICTORY BLVD. APT. D BURBANK CA 91506 |
| OMAR OCHOA | CALLE 19 Z 1-12 CAUGAS PR 00625 |
| OMAR OGUES | 4413 WORTH STREET APT #3 DALLAS TX 75246 |
| OMAR RIVERA | 4012 LAKE UNDERHILL RD. APT. R ORLANDO FL 32803 |
| OMAR SACIRBEY | 7 PARKTON RD, APT. 1 JAMAICA PLAIN MA 02130 |
| OMAR VEGA | 1205 N. ANDREWS AVENUE FORT LAUDERDALE FL 33311 |
| OMAR ZAMORA | 2957 S. HARVARD BOULVARD LOS ANGELES CA 90018 |
| OMAR, TAHANIC | 14521 MUSTANG DR HOMER GLEN IL 60491 |
| OMARA, JOHN | 44 HARRIS DR OMARA, JOHN NEWINGTON CT 06111 |
| OMBATI, DAVID | 9610 NO.1 SOUTHALL RD RANDALLSTOWN MD 21133 |
| OMD | ATTN  TIFFANY MITSUI 11 MADISON AVENUE    12TH FLR NEW YORK NY 10010 |
| OMD USA | 11 MADISON AVE       12TH FLR NEW YORK NY 10010 |
| OMD USA | GPO PO BOX 26488 NEW YORK NY 10087-6488 |
| OMD USA | PO BOX 533202 ATLANTA GA 30310-3202 |
| OMEALLY, MICHAEL | 365 N SPAULDING AVE    NO.2 LOS ANGELES CA 90036 |
| OMEGA CINEMA PROPS INC | 5857 SANTA MONICA BOULEVARD LOS ANGELES CA 90038 |
| OMEGA DIVING ACADEMY | 14736 ASTINA WAY ORLANDO FL 32837- |
| OMEGA DIVING ACADEMY | PO BOX 451921 KISSIMMEE FL 34745-1921 |
| OMEGA ENGINEERING | 1 OMEGA DRIVE STAMFORD CT 06907 |
| OMEGA ENGINEERING | PO BOX 740496 ATLANTA GA 30374-0496 |
| OMEGA HOMES | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA HOMES/INDIAN CREEK | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103 7900 |
| OMEGA HOMES/PENN RIDGE | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA HOMES/ROLLING HILLS | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA INVESTMENT GROUP | 9550 FIRESTONE BLVD., STE. 101 DOWNEY CA 90241 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219 CHICAGO IL 60611-0219 |
| OMEGA RESEARCH CONSULTANTS | 1608 W BELMONT AVE NO.204 CHICAGO IL 60657 |
| OMEGA WORLD TRAVEL | 3102 OMEGA OFFICE PARK FAIRFAX VA 22031 |
| OMEGA3SYSTEMS TX PLANO | 4620 SPENCER DR. ATTN: LEGAL COUNSEL PLANO TX 75024 |
| OMELETTE PARLOR | 2732 MAIN STREET SANTA MONICA CA 90405 |
| OMER BARTOV | 129 FAYERWEATHER STREET CAMBRIDGE MA 02138 |
| OMER LEDFORD | 1204 NORTH AVE TAVARES FL 32778-2940 |
| OMEX | 3905 MARTZDALE DR NO.506 CAMP HILL PA 17011 |
| OMEX OF SOUTH FLORIDA | 1599 SW 30TH AVE        STE 7 BOYNTON BEACH FL 33426 |
| OMG DIRECT | 16211 N SCOTTSDALE RD NO.484 SCOTTSDALE AZ 85254 |
| OMG DIRECT | 16211  N SCOTTSDALE RD NO.411 SCOTTSDALE AZ 85254 |
| OMID KAYVAN | 5658 RAVENSPUR DRIVE NO.305 RANCHO PALOS VERDE CA 90275 |
| OMILIAN, SUSAN M | 49 LANCASTER ROAD WEST HARTFORD CT 06119 |
| OMIYINKA,OLAJIRE | 159 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| OMLAND,ODIN | 751 DENNIS DRIVE FENTON MO 63026 |

| Claim Name | Address Information |
|---|---|
| OMNI AUTOMOTIVE SOUTH INC | 980 N FEDERAL HWY  NO.208 BOCA RATON FL 33432 |
| OMNI BUILDING SERVICE INC | 137 W POMONA AVE      UNIT D MONROVIA CA 91016 |
| OMNI FACILITY RESOUCES INC. | MR. JIM LYMAN JR. 1050 TOWER LANE BENSENVILLE IL 60106 |
| OMNI III CABLE TV, INC. M | P. O. BOX 308 JAY OK 74346 |
| OMNI PUMP REPAIRS INC | 9224 CHESTNUT AV FRANKLIN PARK IL 60131 |
| OMNI REAL ESTATE & INVEST. | 2920 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084208 |
| OMNICOPY | 10491 72ND STREET NORTH LARGO FL 33777 |
| OMNIKEY REALTY LLC | 1701 N GREENVILLE AVE  SUITE 808 RICHARDSON TX 75081 |
| OMNIMUSIC | 6255 SUNSET BLVD NO. 803 HOLLYWOOD CA 90028 |
| OMNITI COMPUTER CONSULTING INC | 7070 SAMUEL MORSE DRIVE  SUITE 150 COLUMBIA MD 21046 |
| OMNITURE INC | 550 EAST TIMPANOGOS CIRCLE OREM UT 84097 |
| OMOREDE AYEI | 539 ONE CENTER BLVD APT 205 ALTAMONTE SPRINGS FL 32701-2213 |
| OMRON JR, SALLAM J | 109 NORTH ELLSWORTH STREET ALLENTOWN PA 18109 |
| ON AIR PRODUCTIONS | 740 N RUSH ST CHICAGO IL 60611 |
| ON AIR PROMPTING INC | 629 S BEACHWOOD DRIVE BURBANK CA 91506 |
| ON AIR PROMPTING INC | 826 S CEDAR AVENUE BREA CA 92821 |
| ON BOARD LLC | 203 E 7TH ST    STE 100 NEW YORK NY 10009 |
| ON DECK BASEBALL | 16001 VENTURA BLVD. #200 ENCINO CA 91436 |
| ON DEMAND ENVELOPE | ATTN: ORDER 13001 NW 42 AVENUE MIAMI FL 33054 |
| ON SCENE NEWS | PO BOX 119 NEW CANEY TX 77357 |
| ON SCENE VIDEO PRODUCTIONS | 261 PROSPECT AVENUE LONG BEACH CA 90803 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON SCENE VIDEO PRODUCTIONS INC | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON SITE CAR CARE | 7425 TEMPEST COURT  F BALTIMORE MD 21237 |
| ON SITE SOURCING INC | 2011 CRYSTAL DR      STE 200 ARLINGTON VA 22202 |
| ON SITE SOURCING INC | 2016 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ON TARGET MEDIA | PO BOX 956 FAIR OAKS CA 95628 |
| ON TARGET MEDIA | 4880 SAN JUAN AV NO.267 FAIR OAKS CA 95628 |
| ON THE AIR | P.O. BOX 10196 ATTN: LEGAL COUNSEL PONTON 44P |
| ON THE BORDER | 1228 RIVERDALE ST W SPRINGFIELD MA 01089 |
| ON THE MARK IRRIGATION | 5495 E APPLE AVE  PMB NO.8 MUSKEGON MI 49442 |
| ON THE MARK IRRIGATION | 4141 STRAND RD MUSKEGON MI 49445 |
| ON THE ROCKS MODELS LLC | 93 DANA ST PROVIDENCE RI 02906 |
| ON THE ROCKS MODELS LLC | PO BOX 805988 CHICAGO IL 60680 |
| ON THE SCENE CO CHICAGO UNLIMITED COMPAN | 500 N DEARBORN ST          STE 550 CHICAGO IL 60610 |
| ON THE SCENE CO CHICAGO UNLIMITED COMPAN | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON TIME MESSENGER SERVICE INC | PO BOX 871   Account No. IR50 ELK GROVE IL 60007 |
| ON TIME PROMOTIONS INC | 6280 OAKTON ST MORTON GROVE IL 60053 |
| ON TIME SOLUTIONS INC | 40 HASTINGS LANE BOYNTON BEACH FL 33462 |
| ON TORONTO/NOW | 189 CHURCH STREET ATTN: LEGAL COUNSEL TORONTO ON M5B 1Y7 CANADA |
| ON TRAC PROMOTIONS | 4711 GOLF ROAD SUITE 900 SKOKIE IL 60076 |
| ON TRAN | 515 SOUTH YNEZ AVENUE MONTEREY PARK CA 91754 |
| ON-AIR VO AND MUSIC | 9346 FISHERS HILL DR SAN ANTONIO TX 78240 |
| ONA RUSSELL | 703 MIDORI COURT SOLANA BEACH CA 92075 |
| ONATE, MAYRA | 1007 SAL ST OCOEE FL 34761 |
| ONBOARD LLC | 90 BROAD STREET NEW YORK NY 10004 |
| ONBOARD MEDIA/FL MIAMI BEACH | 1691 MICHIGAN AVE., SUITE 600 ATTN: LEGAL COUNSEL MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
| --- | --- |
| ONBOARD, LLC | 687 PRESIDENT ST. SUITE 300 BROOKLYN NY 11215 |
| ONCARD MARKETING | 4450 BELDEN-VILLAGE NW AVE STE 502 CANTON OH 44718 |
| ONCE IS NOT ENUFF | 358 MAIN ST APT A EMMAUS PA 18049-2764 |
| ONCE UPON A CHILD | 8915 W COLONIAL DR OCOEE FL 347616955 |
| ONCE UPON A TIME INC | 818 PINTO LN      STE 1A ATTN  MARK SCHIMMEL NORTHBROOK IL 60062 |
| ONCEA,JAYNE S KAMIN | 2236 NW IVY COURT REDMOND OR 97756 |
| ONE CANAL PLACE LLC | 365 CANAL ST STE 1100 NEW ORLEANS LA 70130 |
| ONE CANAL PLACE LLC | PO BOX 54889   Account No. 2080095077 NEW ORLEANS LA 70154 |
| ONE COMMUNICATIONS | DEPARTMENT 284 PO BOX 80000 HARTFORD CT 06180 |
| ONE COMMUNICATIONS | PO BOX 1927 ALBANY NY 12201-1927 |
| ONE COMMUNICATIONS | 360 2ND AVE WALTHAM MA 02154 |
| ONE COMMUNICATIONS | 220 BEAR HILL ROAD WALTHAM MA 02451 |
| ONE DOMAIN | 2820 COLUMBIANA ROAD SUITE 210 BIRMINGHAM AL 35216 USA |
| ONE DOMAIN | 2820 COLUMBIANA ROAD ATTN: CONTRACTS DEPT BIRMINGHAM AL 35216 |
| ONE DOMAIN | 2820 COLUMBIANA RD SUITE 200 BIRMINGHAM AL 35216 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD SUITE 210   Account No. 4897 BIRMINGHAM AL 35216 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD BIRMINGHAM AL 35216 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY E STE 200   Account No. 4897 BIRMINGHAM AL 352441834 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY STE 200   Account No. 4897 BIRMINGHAM AL 352441834 |
| ONE DOMAIN NEO BETA SOFTWARE | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 352441834 |
| ONE DOMAIN, INC. | 2820 COLUMBIANA RD ATTN: ED SALGADO BIRMINGHAM AL 35216 |
| ONE LOVE-ONE COMMUNITY FOUNDATION INC | 3969 OCALA RD LANTANA FL 33467 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT C/O TISHMAN SPEYER PROPERTIES, LP 520 MADISON AVENUE, SIXTH FLOOR NEW YORK NY 10022 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT P.O. BOX 32428 HARTFORD CT 06150-2428 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT C/O TISHMAN SPEYER PROPERTIES, LP 8270 GREENSBORO DRIVE, SUITE 810 MCLEAN VA 22102 |
| ONE NATIONAL GAY & LESBIAN ARCHIVES | 909 WEST ADAMS BLVD. LOS ANGELES CA 90007 |
| ONE POINT PATIENT CARE | ATTN: JAMES A. OTTERBECK, CHAIRMAN & CEO 8130 LEHIGH AVENUE MORTON GROVE IL 60053 |
| ONE PRICE CLEANERS | 4379 W SUNRISE BLVD PLANTATION FL 33313 |
| ONE SL LLC | 105 CHAMBER ST  2ND FLR NEW YORK NY 10007 |
| ONE SOURCE COMMUNICATIONS M | 4700 KELLER HICKS RD. KELLER TX 76248-9663 |
| ONE SOURCE INFORMATION INC | PO BOX 371112 PITTSBURGH PA 15251-7112 |
| ONE SOURCE INFORMATION INC | PO BOX 2559 OMAHA NE 68103-2559 |
| ONE SPA | 3221 CORPORATE COURT ELLICOTT CITY MD 21042 |
| ONE STOP MARKET | RT 360 MANQUIN VA 23106 |
| ONE STOP MEDIA, LLC | 501 MADISON AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 MARC RADOSEVIC JERSEY CITY NJ 07302 |
| ONE VISION | 15 EXCHANGE PLACE, STE 700 JENS LANGER JERSEY CITY NJ 07302 |
| ONE VISION INC | 15 EXCHANGE PL SUITE 700 JERSEY CITY NJ 07302 |
| ONE VISION INC | 15 EXCHANGE PL, NO. 700 JERSEY CITY NJ 07302 |
| ONE VISION INC | ATTN ACCOUNTS PAYABLE 15 EXCHANGE PL SUITE 700 JERSEY CITY NJ 07302 |
| ONE VISION INC | 190 MIDDLESEX TPK METRO STAR PLAZA SUITE 403 ISELIN NJ 08830 |
| ONE VISION INC | 483 DIVISION STREET SEWICKLEY PA 15143 |
| ONE2ONE COMPUTER SERVICES INC | 128 N ARCH ST LANCASTER PA 17603 |
| ONEAL, HAROLD | 130 WINTERSET PASS WILLIAMSBURG VA 23188 |
| ONEAL, JIM | 1394 STATE LINE RD CALUMET CITY IL 60409 |
| ONEAL, MARK E | 720 CRANBROOK SAINT LOUIS MO 63102 |
| ONEAL, MICHAEL | 5043 N. OAKLEY AVE. CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| ONEAL, ROBERT | 561 AVENUE C KEY WEST FL 33040 |
| ONEAL, ROBERT | 808 SIMONTON ST NO.1 KEY WEST FL 33040 |
| ONEDOMAIN | 2820 COLUMBIANA RD STE 4000 BIRMINGHAM AL 35216 |
| ONEIDA CABLEVISION | 129 W. HIGHWAY ATTN: LEGAL COUNSEL ONEIDA IL 61467 |
| ONEIL CHAMBERS | 114 E. WEDGWOOD DRIVE YORKTOWN VA 23693 |
| ONEIL, DEVON | PO BOX 1357 BRECKENRIDGE CO 80424 |
| ONEIL, JULIE K | 111 EAST 36TH ST  APT 4B NEW YORK NY 10016 |
| ONEIL, JULIE K | 111 EAST 36TH ST  APT 4B NEW YORK NY 10017 |
| ONEIL, MEGAN | 4915 EL SERENO AVE LA CRESCENTA CA 91214 |
| ONEILL | MERCY CORPS ATTN:  LAURA GUIMOND 3015 SW FIRST AVE PORTLAND OR 97201 |
| ONEILL'S CHEVROLET BUICK | ROUTE 44 LARRY SULLIVAN AVON CT 06001 |
| ONEILL, CHEYENNE | 960 CORAL RIDGE DR    NO.103 CORAL SPRINGS FL 33071 |
| ONEILL, MAUREEN | 6265 N NORTHWEST HWY      C CHICAGO IL 60631 |
| ONEILL, WJ | 2844 W WILLOW RIDGE CIR PEORIA IL 61614 |
| ONEILL,MICHAEL | 26459 137TH AVENUE SE KENT WA 98042 |
| ONELINK COMMUNICATIONS | C/O ONELINK COMMUNICATIONS, P.O. BOX 192296 ATTN: LEGAL COUNSEL SAN JUAN PR 00918-2296 |
| ONEPATH NETWORKS INC | 136 MAIN ST PRINCETON NJ 08540 |
| ONERMOUND, STARR | 600 THREE ISLANDS BLVD      110 HALLANDALE FL 33009 |
| ONESIME EPOUHE | 2476 VILLAGE  COURT AURORA IL 60504 |
| ONESOURCE | 300 BAKER AVENUE CONCORD MA 01742 |
| ONESOURCE | MR. CHRIS HUGHES 33 N. DEARBORN #1720 CHICAGO IL 60602 |
| ONESOURCE INFORMATION SERVICES | 300 BAKER AVE CONCORD MA 01742 |
| ONET.PL | UL. GABRIELI ZAPOLSKIEJ 44 KRAKOW 30-126 POLAND |
| ONEVISION - | DR.-LEO-RITTER-STR. 9 REGENSBURG 93049 |
| ONG, BERNARD | 2020 ST REGIS DR       APT 209 LOMBARD IL 60148 |
| ONG, BERNARD | 1147 HUNTER ST   Account No. 3351 LOMBARD IL 601484821 |
| ONG, LISA | 1335 W. ECKERMAN AVE. WEST COVINA CA 91790 |
| ONGWICO,BARBRA E | 415 PASEO DEL LA CONCHA RENONDO BEACH CA 90277 |
| ONIEL J. ANTOMMARCHI | 6575 MERITMOOR CIR ORLANDO FL 328118-2286 |
| ONIGBINDE, JOEL O | 2471 NW 56 AVE APT 106 LAUDERHILL FL 33313 |
| ONION INC | 544 E OGDEN AVE STE 700 388 MILWAUKEE WI 53202 |
| ONITA,CHRISTIANA | 4131 CUSTER CREEK MISSOURI CITY TX 77459 |
| ONLEY, LESLIE | 630 SW 6 AVE DELRAY BEACH FL 33444 |
| ONLINE CB PHOTOBOXES | 1717 4TH ST NO.100 SANTA MONICA CA 90401 |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL STE 5 PO BOX 330 ATTN: LEGAL COUNSEL MONTREAL QC H4Z 0A3 CANADA |
| ONLINE NEWS ASSOC. | 2 RECTOR STREET ATTN  JAMIE HELLER  14TH FLOOR NEW YORK NY 10011 |
| ONLINE NEWS ASSOC. | PO BOX 2022 RADIO STATION CITY NEW YORK NY 10101-2022 |
| ONLINE NEWS ASSOCIATION | 2 RECTOR ST NEW YORK NY 10011 |
| ONLINE NEWS ASSOCIATION | PO BOX 30702 BESTHEDA VA 20824 |
| ONLINE PUBLICATIONS  INC | 1123 E LONG LAKE RD  NO.11 TROY MI 48085 |
| ONLINE PUBLICATIONS INC | 55 E LONG LAKE RD      NO.416   Account No. 2273 TROY MI 48085-4738 |
| ONLINE RESOURCES | PO BOX 630139 BALTIMORE MD 21263 |
| ONLINE RESOURCES CORPORATION | PO BOX 630139 BALTIMORE MD 21263-0139 |
| ONLINE RESOURCES CORPORATION | 4795 MEADOW WOOD LN CHANTILLY VA 20151 |
| ONONDAGA COUNTY SCU | PO BOX 15331 ALBANY NY 12212-5331 |
| ONSAT | PO BOX 2347 SHELBY NC 28151-2347 |
| ONSET INC | 29 SILKEY RD N GRANBY CT 06060 |

| Claim Name | Address Information |
| --- | --- |
| ONSTAD,CLAUDIA A | 4452 STONE RIDGE WAY WESTON FL 33331 |
| ONSTAR CORP. | MAIL CODE 483-621-199 ATTN: LEGAL COUNSEL TROY MI 48083 |
| ONSUREZ, RICHARD J | 4800 KOKOMO #2112 SACRAMENTO CA 95835 |
| ONTARIO MILLS | 1 MILL CIRCLE ATTN:  RONATA CAMERON ONTARIO CA 91764 |
| ONTARIO MILLS LP | PO BOX 198844 ATLANTA GA 30384-8844 |
| ONTARIO MILLS LP | ONE MILLS CIRCLE ONTARIO CA 91764 |
| ONTARIO MILLS LP | ONE MILLS CIRCLE SUITE ONE ONTARIO CA 91764 |
| ONTIVEROS, CHELO | 6831 171ST STREET TINLEY PARK IL 60477 |
| ONTIVEROS, CHELO | 6831 71ST STREET TINLEY PARK IL 60477 |
| ONTIVEROS, RALPH R | 4384 MORRISTOWN DR. RIVERSIDE CA 92505 |
| ONTIVEROS, STEVE | STEVE ONTIVEROS 2131 W 23RD PL 2 CHICAGO IL 60608 |
| ONTRA PRESENTATIONS INC | 255 W 35TH ST        NO.1006 NEW YORK NY 10018 |
| ONTRACK DATA RECOVERY, INC. | 6431 BURY DR NO. 13-21 EDEN PRAIRIE MN 55346 |
| ONUFER, GARY J | 835 6TH ST WHITEHALL PA 18052 |
| ONVIA.COM INC | 1260 MERCER ST SEATTLE WA 98109 |
| ONYSKIW JR, LAWRENCE | 4489 WINDING RD NEW TRIPOLI PA 18066 |
| ONYX RESTORATION WORKS | 70 WEST 36TH STREET   Account No. 031W NEW YORK NY 10018 |
| ONYX WASTE SVCS MUSKEG | W144 S6350 COLLEGE CT. PO BOX 456   Account No. 45402 MUSKEGO WI 53150 |
| OPACITY, CAROL A | 12226 PANTAR STREET ORLANDO FL 32837 |
| OPAL L JACKSON | 1165 N MILWAUKEE APT #410 CHICAGO IL 60622 |
| OPAT, JOHN F | 8079 WEST 174TH LOWELL IN 46356 |
| OPAT,DANIEL | 8331 CASTLE DRIVE MUNSTER IN 46321 |
| OPELIKA-AUBURN NEWS | P.O. BOX 2208 OPELIKA AL 36803-2208 |
| OPELOGO,OLOHUNLASO | 151 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| OPEN - BROOKHAVEN | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - BUCKROE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - CNU | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - CUNNINGHAM | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - DAPHIA CIRCLE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - DOWNTOWN SMITHFIELD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - FORDS COLONY - VG | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - HARTFIELD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - HOLLY HOMES | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - KILMARNOCK | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - KILN CREEK | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - OLD OYSTER POINT ROAD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - POWHATAN SECONDARY | IRONBOUND RD WILLIAMSBURG VA 23185 |
| OPEN - ROBINSON/HARPERSVILLE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SEMPLE FARMS ROAD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SHIPYARD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SURRY | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SURRY/DENDRON | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SURRY/IVOR | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - TILLERSON | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - WARNER | CIRCULATION NEWPORT NEWS VA 23607 |
| OPEN - WINDSOR MEADE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - WINDSOR/ZUNI | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - WOLFTRAP | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN MRI OF GLASTONBURY | 2450 MAIN ST JAMES BROWER GLASTONBURY CT 06033 |

| Claim Name | Address Information |
| --- | --- |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DRIVE SANDRA BECKER WATERLOO ON N2L OA1 CANADA |
| OPEN TEXT CORPORATION | 5 COMPUTER DRIVE SOUTH KIM SELLEY ALBANY NY 12205 |
| OPEN TV | 275 SACRAMENTO ST SAN FRANCISCO CA 94111-3810 |
| OPENBAND MULTIMEDIA CHANTILLY | 22461 SHAW RD. ATTN: LEGAL COUNSEL STERLING VA 20166 |
| OPENBAND MULTIMEDIA LANSDOWNE | 22461SHAW RD. ATTN: LEGAL COUNSEL STERLING VA 20166 |
| OPENTV (ADVISION-VISIONTEL) | 275 SACRAMENTO ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| OPENTV (CAM SYSTEMS-ECLIPSE) | 275 SACRAMENTO ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| OPERA PACIFIC* | 600  W. WARNER AVENUE SANTA ANA CA 92707 |
| OPERATION FUEL INC | ONE REGENCY DR    STE 311 BLOOMFIELD CT 06002 |
| OPERATION SNOW INC | 201 MAIN AVE WHEATLEY HEIGHTS NY 11798 |
| OPERATIVE MEDIA INC | 40 WEST 25TH ST    10TH FLR NEW YORK NY 10010 |
| OPEX | 305 COMMERCE DR MOORESTOWN NJ 08057 |
| OPEX CORPORATION | 305 COMMERCE DR MOORESTOWN NJ 08057-4234 |
| OPHELIA EVANS | 1001 ASPEN WAY APOPKA FL 32703-5738 |
| OPHELIA HARRIS | 75 WELLESLEY DR APT 210 NEWPORT NEWS VA 23606 |
| OPIA-MENSAH, LILLIE | |
| OPINION RESEARCH CORP | PO BOX 510542 PHILADELPHIA PA 19175 |
| OPINION RESEARCH CORP | PO BOX 7777 PHILADELPHIA PA 19175-0542 |
| OPINION RESEARCH CORP | PO BOX 13700 1182 PHILADELPHIA PA 19191-1182 |
| OPIOLA, EDWARD | 2333 N NEVA #302-C ELMWOOD PARK IL 60707 |
| OPITZ, JACOB M. | |
| OPKNOCKERS LLC | 49 JANE RD HAUPPAUGE NY 11788 |
| OPOKU, MICHAEL | 24 AMY DRIVE EAST HARTFORD CT 06108 |
| OPORTA, MARLON Y | 3720 SW 59TH AVE DAVIE FL 33314 |
| OPP CABLEVISION M | P.O. BOX 610 OPP AL 36467 |
| OPP,CHRISTOPHER S | 2323 W ROSCOE ST #1E CHICAGO IL 60618 |
| OPPENHEIM, DANA | 206 S ARRAWANA AVE  UNIT 1 TAMPA FL 33609 |
| OPPENHEIM,STUART A | 40-01 KNOTT TERRACE FAIR LAWN NJ 07410 |
| OPPENHEIMER, DANIEL J | 3109 E 14TH ST AUSTIN TX 78702 |
| OPPENHEIMER, REBECCA | 1 HIGH GREEN LANE STEVENSON MD 21153 |
| OPPERMAN, PATRICIA R | 50 WEST 97 STREET 4B NEW YORK NY 10025 |
| OPPERMANN,MICHAEL | 17325 SE 66TH PLACE OCKLAWAHA FL 32179 |
| OPPERMANS MOBILE HOME SALES | 153 SCHWEITZ RD FLEETWOOD PA 19522 9731 |
| OPPIDO, MARCOS AURELIO | RUA DESEMBARGADOR AGUIAR VALIM 155 VALIM SP 4535100 BRAZIL |
| OPPOLD, MICHAEL P | 12605 W 130 ST OVERLAND PARK KS 66213 |
| OPPORTUNITY HOUSE INC | 320 OLD HILL ROAD HAMDEN CT 06514 |
| OPRFHS BOOSTER CLUB HOCKEY SATELLITE | 529 N HARVEY AVENUE OAK PARK IL 60302 |
| OPSATNICK, THOMAS J | 838 JUNIPER RD HELLERTOWN PA 18055 |
| OPSATNICK, THOMAS T | 838 JUNIPER RD HELLERTOWN PA 18055 |
| OPTEC DISPLAY INC | 530 S 6TH AVE CITY OF INDUSTRY CA 91746 |
| OPTECH.NET | 336 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| OPTEKAR, MARYJO | P O BOX 121502 FORT LAUDERDALE FL 33312 |
| OPTICAL SHOP OF WTPT | 190 MAIN ST WESTPORT CT 06880 |
| OPTICARE HEALTH SYSTEMS | 87 GRANDVIEW AVE WATERBURY CT 06708 |
| OPTICOMM CORP. | 6827 NANCY RIDGE DRIVE SAN DIEGO CA 92121-2233 |
| OPTIMEDIA INTERNATIONAL | ATTN: JULIO LOPEZ 4TH FLOOR 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA INTERNATIONAL US INC | 375 HUDSON ST NEW YORK NY 10014 |
| OPTIMUS | 161 EAST GRAND AVENUE CHICAGO IL 60611 |
| OPTO 22 | 43044 BUSINESS PARK DR TEMECULA CA 92590 |

| Claim Name | Address Information |
|---|---|
| OPTON,JAMES JEFFREY | 55 SUMMIT STREET MANCHESTER CT 06040 |
| OPTP | PO BOX 47009 MINNEAPOLIS MN 55447-0009 |
| OPULENT CARE | C/O D'ANDREA Y'FELIPA 68 SIX NOTCHES COURT CATONSVILLE MD 21228 |
| OPUS 9 STEAKHOUSE | 5143 MAIN STREET WILLIAMSBURG VA 23188 |
| OPUS NORTH CORP. | MS. EVA JOHNSON 9700 HIGGINS RD. ROSEMONT IL 60018 |
| OPUS NORTH CORP. | MS. EVA JOHNS 9700 HIGGINS RD. ROSEMONT IL 60018 |
| OQUAGA LAKE CABLE A8 | 20 CENTER ST. DEPOSIT NY 13754 |
| OQUENDO,MARIA A | 35 GLENWOOD STREET MANCHESTER CT 06040 |
| ORA GIBSON | 4316 LIMA STREET LOS ANGELES CA 90011 |
| ORA STEELE | 15 WOODLAND ST APT 210 HARTFORD CT 06105 |
| ORACIO NOLASCO | 1007 E. LOMITA AVE. APT. #207 GLENDALE CA 91205 |
| ORACIO PALACIOS | 6940 WALKER AV BELL CA 90201 |
| ORACLE | NO ADDRESS ON CONTRACT |
| ORACLE | SARAH SHAHEEN 1900 ORACLE WAY RESTON VA 20190 |
| ORACLE | THREE WESTBROOK CORPORATE CENTER STE 700 WESTCHESTER IL 60154 |
| ORACLE | 3 WESTBROOK CORPORATE CENTER ATTEN: JOHN CANONACO WESTCHESTER IL 60154 |
| ORACLE | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE | PO BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE | PO BOX 44471 ORACLE USA, INC SAN FRANCISCO CA 94144 |
| ORACLE CORP. | KIRSTEN KIHLE 1223 BARTLETT ST. HOUSTON TX 77006 |
| ORACLE CORPORATION | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE CORPORATION | 500 ORACLE PRKWY REDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | ATTN: CHRISTINA LEUNG 500 ORACLE PARKWAY MS A-1052 REDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | PO BOX 44471 SAN FRANCISCO CA 94144-4471 |
| ORACLE DIAGNOSTIC LABORATORI | 3157 N UNIVERSITY DR HOLLYWOOD FL 33024-2258 |
| ORACLE NASA | ATTN: KATIE MAY 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA | 12320 ORACLE BLV. JOHN CANONACO COLORADO SPRINGS CO 80921 |
| ORACLE USA, INC. | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE USA, INC. | BUCHALTER NEMER P.C. SHAWN CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL SAN FRANCISCO CA 94105 |
| ORACZEWSKI, FRANK | 200 WEST RD      52 ELLINGTON CT 06029-3754 |
| ORAL LEVY | 1313 PINE GROVE AVENUE BALTIMORE MD 21237 |
| ORALEE HARLAN | 1754 N ARTESIAN CHICAGO IL 60647 |
| ORALIA PEREZ | 8608 BANDERA STREET LOS ANGELES CA 90201 |
| ORAM DISTRIBUT00 OF 00 | 142 MILL CREEK RD JACKSONVILLE FL 32211 |
| ORAMA,MOISE | 9 MONTGOMERY STREET BRENTWOOD NY 11717 |
| ORANGE BLOSSOM INDIAN | 865 ONAGH CT ALPHARETTA GA 300043052 |
| ORANGE CITY BLUE SPRINGS | PO BOX 740862 ORANGE CITY FL 327740862 |
| ORANGE CITY CYCLE | 2305 S VOLUSIA AVE ORANGE CITY FL 327637615 |
| ORANGE CNTY SUPER PARENT  [ORANGE CO | GOVERNMENT] 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ORANGE CNTY SUPER PARENT [OC GOV] | 902 BROADWAY FL 10 OC GOV NEW YORK NY 100106035 |
| ORANGE CNTY SUPER PARENT [SUPERVISOR OF | ELECTIONS] 119 W KALEY ST SUPERVISOR OF ELECTIONS ORLANDO FL 328063938 |
| ORANGE COAST ASSOCIATION OF RELATORS, | INC 401 N NEWPORT BLVD NEWPORT BEACH CA 92663-4210 |
| ORANGE COUNTY BAR ASSOCIATION | 880 N ORANGE AVE ORLANDO FL 32801 |
| ORANGE COUNTY BAR ASSOCIATION | PO BOX 530085 ORLANDO FL 32853 |
| ORANGE COUNTY BUSINESS JOURNAL | PO BOX 469021 ESCONDIDO CA 92046-9947 |
| ORANGE COUNTY BUSINESS JOURNAL | 4909 MURPHY CANYON RD NO. 200 SAN DIEGO CA 92123 |
| ORANGE COUNTY BUSINESS JOURNAL | 2600 MICHELSON DRIVE SUITE 170 IRVINE CA 92612 |
| ORANGE COUNTY CLERK OF THE COURT | 425 N ORANGE AVE      STE 150.03 ORLANDO FL 32801 |

| Claim Name | Address Information |
| --- | --- |
| ORANGE COUNTY CLERK OF THE COURT | 425 N ORANGE AVE  RM 260 ORLANDO FL 32801 |
| ORANGE COUNTY COMMUNITY FOUNDATION | 30 CORPORATE PARK STE 410 IRVINE CA 92606 |
| ORANGE COUNTY FAIR & EXPO CENTER | 32ND DISTRICT AGRICULTURAL ASSOCIATION 88 FAIR DR COSTA MESA CA 92626-6598 |
| ORANGE COUNTY MINING CO | 17662 IRVINE BLVD. #4 TUSTIN CA 92780 |
| ORANGE COUNTY NAMEPLATE CO INC | 13201 ARCTIC CIRCLE SANTA FE SPRINGS CA 90670 |
| ORANGE COUNTY PHILHARMONIC | 2082 BUSINESS CTR DR#100 IRVINE CA 92715 |
| ORANGE COUNTY READING COUNCIL | 3204 BERRIDGE LANE ORLANDO FL 32812 |
| ORANGE COUNTY REGISTER | P O BOX 30217 LOS ANGELES CA 90030-0217 |
| ORANGE COUNTY REGISTER | P O BOX 51384 LOS ANGELES CA 90051-5684 |
| ORANGE COUNTY REGISTER | 625 N GRAND AV INFO STORE EXCURSIONS SANTA ANA CA 92701 |
| ORANGE COUNTY REGISTER | 625 N GRAND AV SANTA ANA CA 92701 |
| ORANGE COUNTY REGISTER | C/O FREEDOM METRO 625 N GRAND AVE SANTA ANA CA 92704 |
| ORANGE COUNTY REGISTER | P O BOX 11867 SANTA ANA CA 92711 |
| ORANGE COUNTY REGISTER | PO BOX 11626 SANTA ANA CA 92711 |
| ORANGE COUNTY REGISTER | 1701 S LEWIS ST ANAHEIM CA 92805 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 8127 FOUNTAIN VALLEY CA 92728-8127 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 989125 WEST SACRAMENTO CA 957989125 |
| ORANGE COUNTY SHERIFFS OFFICE | PO BOX 1440 ORLANDO FL 32802-1440 |
| ORANGE COUNTY TAX COLLECTOR | EARL K. WOOD 200 SOUTH ORANGE AVENUE POST OFFICE BOX 2551 ORLANDO FL 32802 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 SANTA ANA CA 92702-1980 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438   Account No. BK0900275 SANTA ANA CA 92702 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE CYCLE WORKS | 2204 EDGEWATER DR ORLANDO FL 328045320 |
| ORANGE LAKE CO CLUB(CLASFD) | 8505 W BRONSON HWY KISSIMMEE FL 347478217 |
| ORANGE LINE INC | C/O SOREN BAKER 1125 E BROADWAY   NO.276 GLENDALE CA 91205-1315 |
| ORANGE MEDIA/FL ORLANDO | 9860 UNIVERSAL BOULEVARD ATTN: LEGAL COUNSEL ORLANDO FL 32819 |
| ORANGE NEWSPAPER DELIVERY SERVICE | PO BOX 1087 ORANGE CT 06477 |
| ORANGE SODA INC | 732 E UTAH VALLEY DR AMERICAN FORD UT 84003 |
| ORANGE TREE ANTIQUES MALL | 853 S ORLANDO AVE WINTER PARK FL 327894846 |
| ORANTE, MICHELLE | |
| ORAPCHUCK, WILLIAM | 2196 LEITHSVILLE RD HELLERTOWN PA 18055 |
| ORATOKHAI,MISTY JOHNSON | 8620 KIP DRIVE OWINGS MD 20736 |
| ORAVETZ,JANET A. | 13005 WEST 2ND PLACE M301 LAKEWOOD CO 80228 |
| ORAWIEC, ROBERT | ACCT  NO.1570 2 FALKIRK RD HAWTHORN WOODS IL 60047 |
| ORAZIO EMMOLO | 44 HIGBIE LANE WEST ISLIP NY 11795 |
| ORBAN, CAROLYN J | 430 SANDPIPER CT. UNIT A AURORA IL 60504 |
| ORBAN, DEBRA | 2539 S 500W IN 46350 |
| ORBIN WRIGHT | 5000 DOROTHY LN SUFFOLK VA 23435 |
| ORBIS CORPORATION | 1055 CORPORATE CENTER DR OCONOMOWOC WI 53066 |
| ORBIS CORPORATION | DRAWER 532 MILWUKEE WI 54957-0818 |
| ORBITEL COMMUNICATIONS, LLC M | 21116 N JOHN WAYNE PARKWAY MARICOPA AZ 85239 |
| ORBITZ FOR BUSINESS | 500 WEST MADISON STREET 8TH FLOOR CHICAGO IL 60661 |
| ORCA INTERACTIVE/NY NEW YORK | DIRECTOR, NEW BUSINESS DEVELOP, 1 EMBLAZE SQUARE, PO BOX 2220 ATTN: LEGAL COUNSEL RA'ANANA 43662 |
| ORCHARD KNOLL MARKET | 1500 MAPLE AVE MELBOURNE FL 32935 5998 |
| ORCHARD MANAGEMENT | 325 CORPORATE DR PORTSMOUTH NH 03801-6838 |
| ORCHARD SUPPLY #650 | PO BOX 49016 SAN JOSE CA 95161-9016 |
| ORCHID TAIRA | 2619 S SEPULVEDA BLVD 4 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD BALTIMORE MD 21228 |
| ORDER PRODUCTIONS | 441 E BELVEDERE AVE BALTIMORE MD 21212 |
| ORDINE, WILLIAM | 21 FAR CORNERS MEWS SPARKS MD 21152 |
| ORDONA, MICHAEL | 18435 KESWICK ST       UNIT 24 RESEDA CA 91335 |
| ORDONEZ, BERNARDO | 5577 NW 194 CIRCLE TERRACE MIAMI FL 33055 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR   APT 1011 BOCA RATON FL 33486 |
| ORDWAY III, EUGENE E | 8023 ORCHARD VIEW LANE FOGELSVILLE PA 18051 |
| ORDWAY, JILL A | 26 WILLIAM STREET APT 1 GLENS FALLS NY 12801 |
| OREALE GRAVES | 114 WASHINGTON OAK PARK IL 60302 |
| ORECK | 2313 LEEWARD SHORE DR VIRGINIA BEACH VA 234511718 |
| ORECK FACTORY SHOWROOMS | 513 E JEFFERSON ST OLYPHANT PA 18447 2172 |
| ORECK FLOOR CARE CENTER OF CLINTON | 7 GLENWOOD RD, UNIT D STEVE DUPRE CLINTON CT 06413 |
| OREGON CABLE GROUP M | P.O. BOX 68 COLTON OR 97017 |
| OREGON CABLE TELECOMMUNICATIONS ASSN | 1249 COMMERCIAL ST SE SALEM OR 97302 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE SALEM OR 97301 |
| OREGON DEPARTMENT OF REVENUE | REVENUE BUILDING 955 CENTER STREET NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14506 SALEM OR 97309 |
| OREGON DEPARTMENT OF REVENUE | BOX 14800 SALEM OR 97309-0920 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW 6TH AVENUE PORTLAND OR 97204-1390 |
| OREGON NYA | 127 PIERCE STREET C/O VINCE PALEY PHILADELPHIA PA 19148 |
| OREGON PUBLIC BROADCASTING | 7140 SW MACADAM AVE PORTLAND OR 97219 |
| OREGON PUBLIC BROADCASTING | 7140 SW MACADAM AVE PORTLAND OR 97219-3099 |
| OREGON SPORTS AUTHORITY | 1888 SW MADISON PORTLAND OR 97205 |
| OREGON SPORTS NETWORK | 2727 LEO HARRIS PKWY EUGENE OR 97401 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE SALEM OR 97310 |
| OREGONIAN PUBLISHING COMPANY | 1320 SW BROADWAY PORTLAND OR 97201-3499 |
| OREGONIAN PUBLISHING COMPANY | PO BOX 5299 PORTLAND OR 97208-5299 |
| OREJUELA, MARIA BEATRIZ | 114 SPRUCE ST BOYNTON BEACH FL 33426 |
| OREJUELA, ROBINZON | 639 CARRINGTON DR WESTON FL 33326 |
| ORELL,BARRY K | 21 LEO WAY EAST BRIDGEWATER MA 02333 |
| ORELLANA, JUAN | 363 BUNNELL ST BRIDGEPORT CT 06607 |
| ORELLANA, WILSON | 252 RUTLAND RD     1ST FLR FREEPORT NY 11520 |
| ORELLANA,ANGEL E | 4551 W. M L KING JR BLVD APT #255 LOS ANGELES CA 90016 |
| ORELLANA,ROSA | 5132 W. ADDISON CHICAGO IL 60641 |
| ORELLANA,RUD | 5527 W. ADDISON CHICAGO IL 60647 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 WEST PALM BEACH FL 33411 |
| ORELOVE, GABRIEL | 1503 WILDER ST APT 1 EVANSTON IL 602021198 |
| ORELOVE, GABRIEL | |
| ORELUS, ERNST | 588 NW 46TH AVE. DELRAY BEACH FL 33445 |
| OREM, THOMAS | 902 12TH ST S ALLENTOWN PA 18103 |
| OREM, THOMAS | 902 S 12TH ST ALLENTOWN PA 18103 |
| OREM, THOMAS | 902 S 12TH ST APT E2 ALLENTOWN PA 18103 |
| OREN HUDSON | 112 WOODMILL RD LONGWOOD FL 32779-4964 |
| OREN RAWLS | 768 JUDSON PLACE STRATFORD CT 06615 |
| OREN, BRUCE C | 92 ANITA ST NEW HAVEN CT 06511 |
| ORENCEL, DAMIAN J | 6832 HAYLEY RIDGE WAY   APT O BALTIMORE MD 21209 |
| ORENDORFF, ALFRED T | 3917 CARRINGTON CT HAZEL CREST IL 60429 |
| ORENDORFF, MELISSA M | 3904 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| ORENGO, ALEJANDRO | 4140 HUNTERS HILL CIR RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| ORENSTEIN, BETH W | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| ORENSTEIN, MAX | 101 STUNTON ST  APT 12 NEW YORK NY 10002 |
| ORENSTEIN, MAX | 101 CANDLEWYCKE LN NORTHAMPTON PA 18067 |
| ORENSTEIN, ROBERT H | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| ORENSTEIN,BETH | 104 CANDLEWYCK LANE NORTHAMPTON PA 18067 |
| ORENSTEIN,MAXWELL W | 1411 HAMILTON STREET APT 5D ALLENTOWN PA 18102 |
| ORENSTEIN,PATRICIA R | P.O. BOX 1366 WEST POINT VA 23181 |
| ORENT GOODMAN, WENDY | 4562 CLUB CIR ATLANTA GA 30319 |
| ORFEI, L | 1318 20TH AVE MELROSE PARK IL 60160 |
| ORGANIZATION BY DESIGN INC | PO BOX 920885 NEEDHAM MA 02492-0009 |
| ORI NIR | 11/1 HADUD HAIVRI ST JERUSALEM 92344 ISRAEL |
| ORI, PETER | |
| ORIA, VALENTE J | |
| ORIAKHI FELIX | 2430 BRIDGEHAMPTON DR APT I BALTIMORE MD 21234 |
| ORIE, KENDRICK | 10 NOLAN DR ORIE, KENDRICK BLOOMFIELD CT 06002 |
| ORIE, KEVIN L | |
| ORIE, KEVIN L | 190 SHADOW RIDGE DR PITTSBURGH PA 15238 |
| ORIEN RICHMAN | 3487 OAK GLEN DR LOS ANGELES CA 90068 |
| ORIENT CHEF | ATTN: LUTHER HO 23160 SANDALFOOT PLAZA D BOCA RATON FL 33428-6627 |
| ORIENT ODYSSEY | 1385 GULF ROAD, SUITE 203 POINT ROBERTS WA 98281 |
| ORIENTAL GOURMET | 3614 BLACK RIVER PLAZA RTE 378 BETHLEHEM PA 18015 |
| ORIENTAL RUG MART | 3900 SHADY LANE WILLIAMSBURG VA 23188 |
| ORIENTAL RUG REPAIR | 19 LESLEY CT HICKSVILLE NY 11801 |
| ORIENTAL TRADING COMPA | PO BOX 3407 OMAHA NE 68103-0407 |
| ORIENTAL, MARGARETTE | 130 NW 70 ST UNIT 204 BOCA RATON FL 33487 |
| ORIGIN COMMUNICATIONS | 1136 WSTATE ROUTE 31 MACEDON NY 145029100 |
| ORIGINAL MAPLE BAT CORPORATION | 54 BEECH STREET SUITE NO.2 OTTAWA ON K1S 3J6 CA |
| ORIGINAL MAPLE BAT CORPORATION | 93 BAYSWATER AVENUE OTTAWA ON K1Y 2G2 CA |
| ORIGINAL MAPLE BAT CORPORATION | 54 BEECH STREET SUITE NO.2 OTTAWA ON K1S 3J6 CANADA |
| ORIGINAL MAPLE BAT CORPORATION | 93 BAYSWATER AVENUE OTTAWA ON K1Y 2G2 CANADA |
| ORIGINAL MATTRESS FACTORY | 1785 STATE ROAD 436 WINTER PARK FL 327922248 |
| ORILAS, ACELORME | 2083 LINTON BLVD NO. 3 DELRAY BEACH FL 33445 |
| ORILLAZA, PETER | 3621 N PAULINA ST CHICAGO IL 60613 |
| ORILLIA PACKET & TIMES | 31 COLBORNE ST. E. P.O. BOX 220 ORILLIA ON L3V 1T4 CANADA |
| ORIN KERR | 129 N. FILLMORE STREET ARLINGTON VA 22201 |
| ORIN STARN | 2219 W. CLUB BLVD. DURHAM NC 27705 |
| ORIOLE PROD/1ST MATE/D | 11950 NW 27 ST FT LAUDERDALE FL 33323 |
| ORION CABLESYSTEMS, INC. M | P O BOX 159 SAN MARCOS CA 92079 |
| ORION PICTURES | 10250 CONSTELLATION BLVD. ATTN: LIBRARY MGT LOS ANGELES CA 90067 |
| ORION SAMUELSON | 13712 CHESTNUT LANE HUNTLEY IL 60142 |
| ORISSES, STEPHEN | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| ORKIN COMMERCIAL SRVCS | 537 QUEENSBURY AVE. QUEENSBURY NY 12804 |
| ORKIN PEST CONTROL | UNIT H 35 INDUSTRIAL PARKWAY WOBURN MA 01801 |
| ORKIN PEST CONTROL | 2428 ALMEDA AVENUE STE 146 NORFOLK VA 23513 |
| ORKIN PEST CONTROL | 715 BLUE CRAB RD NEWPORT NEWS VA 23606 |
| ORKIN PEST CONTROL | 1400 MARIETTA BLVD  NW   STE B ATLANTA GA 30318 |
| ORKIN PEST CONTROL | PO BOX 740036 ATLANTA GA 30374-0036 |
| ORKIN PEST CONTROL | 611 BEVILLE ROAD SOUTH DAYTONA FL 32119-1935 |
| ORKIN PEST CONTROL | 704 W STATE ROAD 436 SUITE 104 ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| ORKIN PEST CONTROL | 3006 US 1 SOUTH ROCKLEDGE FL 32955 |
| ORKIN PEST CONTROL | 1323 SHELFER STREET LEESBURG FL 34748-3928 |
| ORKIN PEST CONTROL | LICENSE F18055 20300 PO BOX 681038 INDIANAPOLIS IN 46268-7038 |
| ORKIN PEST CONTROL | 367 W REMINGTON BLVD BOLINGBROOK IL 60440-4922 |
| ORKIN PEST CONTROL | 940 S FRONTAGE ROAD SUITE 1200 WOODRIDGE IL 60517 |
| ORKIN PEST CONTROL | 3375 SW 3 AVENUE FT LAUDERDALE FL 33315 |
| ORKIN PEST CONTROL | PO BOX 22780 FT LAUDERDALE FL 33335-2780 |
| ORKIN PEST CONTROL | PO BOX 631207 HOUSTON TX 77263-1207 |
| ORKIN PEST CONTROL | PO BOX 911520 COMMERCE CA 90091 |
| ORKIN PEST CONTROL | 9925 PAINTER AV NO.0 WHITTIER CA 90605 |
| ORKIN PEST CONTROL | 600 SAN FERNANDO RD SAN FERNANDO CA 91340 |
| ORKIN PEST CONTROL | 12710 MAGNILLA AVE RIVERSIDE CA 92503-4620 |
| ORKIN PEST CONTROL | 1151 N KNOLLWOOD CIRCLE ANAHEIM CA 92801 |
| ORKIN PEST CONTROL | 903 INDUSTRY DRIVE STE 27G TUKWILA WA 98188 |
| ORKWISZEWSKI, ANTHONY | 5716 NW 65TH AVE TAMARAC FL 33321 |
| ORLAINE ADAMS-OHAIR | 4291 NW 18TH STREET APT P202 LAUDERHILL FL 33313 |
| ORLAND L.P. | 288 ORLAND SQUARE   Account No. 1040 ORLAND PARK IL 60462 |
| ORLAND PARK MOTOR CARS | 8430 W 159TH ST ORLAND PARK IL 604624942 |
| ORLAND PARK MOTOR CARS   [MERCEDES OF | ORLAND] 8430 W 159TH ST ORLAND PARK IL 604624942 |
| ORLAND PARK TOWNSHIP SCHOLARSHIP | FOUNDATION 15100 SOUTH 94TH AVE ORLAND PARK IL 60462 |
| ORLAND SQUARE MALL LP | 288 ORLAND SQ ORLAND PARK IL 60462 |
| ORLAND TOWNSHIP | 15100 SOUTH 94TJ AVENUE ORLAND PARK IL 60462 |
| ORLANDI, ELIZABETH | |
| ORLANDINO, LUCIA MAURO | 435 W DIVERSEY PKWY CHICAGO IL 60614 |
| ORLANDO ADVERTISING FEDERATION | PO BOX 1614 ORLANDO FL 32802 |
| ORLANDO BETANCOURT | 9580 TIVOLI ISLES BLVD DELRAY BEACH FL 33446 |
| ORLANDO CENTRAL PARK/IRE 320939 | RE: ORLANDO 7101 PRESIDENT DR C/O SEEFRIED PROPERTIES, INC. 4200 NORTHSIDE PKWY, NW, BLDG. 1, #300 ATLANTA GA 30327 |
| ORLANDO CENTRAL PARK/IRE 320939 | C/O SEEFRIED PROPERTIES NW 4200 NORTHSIDE PARKWAY NW BUILDING 1  SUITE 300 ATLANTA GA 30327 |
| ORLANDO CENTRAL PARK/IRE 320939 | SEEFRIED PROPERTIES 7101 PRESIDENTS DR STE 105 ORLANDO FL 328095649 |
| ORLANDO CLINICAL RESEARCH | 5055 S ORANGE AVE ORLANDO FL 328093017 |
| ORLANDO COLON CODERO | 2212 RIO PINAR LAKES BLVD. ORLANDO FL 32822 |
| ORLANDO CORRAL | 12710 STAGE COACH DR VICTORVILLE CA 92392 |
| ORLANDO DODGE CHRYSLER JEEP | ATTN  SANDRA ADKINSON 4101 W COLONIAL DR ORLANDO FL 32808-8122 |
| ORLANDO DRUM | 4880 HOFFNER AV ORLANDO FL 32812 |
| ORLANDO FASHION SQUARE | 3201 E COLONIAL DR ORLANDO FL 328035140 |
| ORLANDO FIRST GUARANTY | 555 WINDERLEY PL STE 300 MAITLAND FL 327517133 |
| ORLANDO HALL | 6728 N ODELL CHICAGO IL 60631 |
| ORLANDO HOME BROKERS | 5003 OLD CHENEY HWY ORLANDO FL 328071824 |
| ORLANDO HOSE & FLUID P | 5627 COMMERCE DR ORLANDO FL 32839 |
| ORLANDO HOUSING AUTHORITY | 390 N BUMBY AVE ORLANDO FL 328036026 |
| ORLANDO LARA | 6062 SADDLE BACK WAY CAMARILLO CA 93010 |
| ORLANDO LINARES | 1290 SW 23RD ST MIAMI FL 331453945 |
| ORLANDO LUTHERAN TOWERS | 300 E CHURCH ST ORLANDO FL 328013544 |
| ORLANDO MAGIC | 8701 MAITLAND SUMMIT BLVD. ORLANDO FL 32810 |
| ORLANDO MAGIC | ATTN: ANNA PADILLA 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810 |
| ORLANDO MAGIC LTD | YOUTH FOUNDATION 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32801 |
| ORLANDO MAGIC LTD | ATTN: ORDER PROCESSING P O BOX 76 ORLANDO FL 32802 |

| Claim Name | Address Information |
|---|---|
| ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810 |
| ORLANDO MAGIC PARENT ACC    [ORLANDO MAGIC | YOUTH FDTN] 8701 SUMMIT BLVD ORLANDO FL 328100000 |
| ORLANDO MAGIC PARENT ACC    [ORLANDO MAGIC | LTD] 8701 MAITLAND SUMMIT BLVD ORLANDO FL 328105915 |
| ORLANDO MAGIC, LTD. | ZACHARY J. BANCROFT, ESQ. LOWNDES DROSDICK, ET AL.; P.O. BOX 2809 ORLANDO FL 32802 |
| ORLANDO MARRIOTT | 400 WEST LIVINGSTON STREET    Account No. 121 ORLANDO FL 32801 |
| ORLANDO MAYES | 6268 JONES CREEK DRIVE GLOUCESTER VA 23061 |
| ORLANDO MEDINA | 17241 ROSCOE BLVD 36 NORTHRIDGE CA 91325 |
| ORLANDO ORANGE COUNTY CONVENTIO | & VISTORS BUREAU INC 6700 FORUM DRIVE STE 100 ORLANDO FL 32821-8017 |
| ORLANDO ORNELAS | 4744 N. TRIPP CHICAGO IL 60630 |
| ORLANDO PAIN & MEDICAL REHAB | 5920 RED BUG LAKE RD WINTER SPRINGS FL 32708-5035 |
| ORLANDO PHILHARMONIC | 812 E ROLLINS ST  STE 300 ORLANDO FL 32803 |
| ORLANDO PHILHARMONIC | PO BOX 540203 ORLANDO FL 32854-0203 |
| ORLANDO REGIONAL HEALTHCARE | 1405 S ORANGE AVE ORLANDO FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE ORLANDO FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | ARNOLD PALMER HOSPITAL FOUNDATION 1405 S ORANGE AVE SUITE 300 ORLANDO FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE ORLANDO FL 328062008 |
| ORLANDO REGIONAL HEALTHCARE | PO BOX 620000 STOP 9936 ORLANDO FL 32891-9936 |
| ORLANDO REGIONAL MED CTR    [ORLANDO | REGIONAL MED CTR] 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ORLANDO REGIONAL MED CTR    [ORLANDO | REGIONAL MED CTR] 1414 KUHL AVE ORLANDO FL 328062008 |
| ORLANDO REGIONAL MED CTR    [ORLANDO | REGIONAL MED CTR] PO BOX 562008 ORLANDO FL 328562008 |
| ORLANDO REGIONAL MED CTR    [SOUTH | SEMINOLE HOSPITAL] 555 W STATE ROAD 434 LONGWOOD FL 327505119 |
| ORLANDO REGIONAL MED CTR    [SOUTH LAKE | HOSPITAL] 555 MADISON AVE FL 15 NEW YORK NY 100223323 |
| ORLANDO REGIONAL MED CTR    [SOUTH LAKE | HOSPITAL] ONE INFINITY CORPORATE ADVERTISIN CLEVELAND OH 44125 |
| ORLANDO REGIONAL MED CTR    [SOUTH LAKE | MEMORIAL HOSPITAL] PO BOX 562008 ORLANDO FL 328562008 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | 621 E CENTRAL BLVD ORLANDO FL 32802-0587 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | 1330 W LEE RD ORLANDO, FL 32810 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | PO BOX 609400 ORLANDO FL 32860-9400 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | LOCKBOX 91-7356 ORLANDO FL 32891-7356 |
| ORLANDO ROADHOUSE COMEDY GRI | 1870 SR. 436 WINTER PARK FL 32792 |
| ORLANDO RODRIGUEZ | 103  NEWTON RD PEMBROKE PINES FL 33023 |
| ORLANDO SANTIAGO | 1375 NE 200TH TER NORTH MIAMI BEACH FL 33179 |
| ORLANDO SCIENCE CENTER | 777 E PRINCETON ST ORLANDO FL 328031250 |
| ORLANDO SEMINOLE JAI-ALAI | PO BOX 300107 FERN PARK FL 327300107 |
| ORLANDO SENTINEL | 633 N. ORANGE AVE. ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 ORLANDO FL 32802 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 N ORANGE AVENUE OMP 68 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 NORTH ORANGE AVENUE PO BOX 2833 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 NORTH ORANGE AVENUE ATTN:  REX GRICE, MP17 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN  LOU STANCAMPIANO, VP ADVERTISING 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN DEBBIE PICKLES MP 232 633 NORTH ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN LEE HUBER 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN MICHAEL SHASON MP19 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | C/O ACCOUNTS PAYABLE 633 N ORANGE AVE ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| ORLANDO SENTINEL COMMUNICATIONS | SENTINEL DIRECT 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | C/O FINANCE DEPT 633 N ORANGE AV PO BOX 2833 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS | PO BOX 2833 ATTN:  CAM TRINH MP 17 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS | PO BOX 911017 633 N ORANGE AVENUE ORLANDO FL 32891-1017 |
| ORLANDO SENTINEL COMMUNICATIONS CO. | RE:ORLANDO 75 E. AMELIA P.O. BOX 2833 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 633 N ORANGE AVENUE OMP 68 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 633 N. ORANGE AVENUE ORLANDO FL 32801-1349 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 633 N. ORANGE AVE., P.O. BOX 2833 ORLANDO FL 32802 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| ORLANDO SKI CLUB INC | 815 PALMER ST ORLANDO FL 328014042 |
| ORLANDO STEEL ENTERPRISES | 13640 SE 31ST AVE SUMMERFIELD FL 344912138 |
| ORLANDO TELEPHONE CYPRESS LAKE | 4558 SW 35TH STREET, SUITE 100 ATTN: LEGAL COUNSEL ORLANDO FL 32811 |
| ORLANDO TIRADO | 24 GROTON STREET 2ND FLOOR HARTFORD CT 06106 |
| ORLANDO UTILITIES COMMISSION | 44 W JEFFERSON ST ORLANDO FL 32801 |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 ATTN  TREASURY MANAGEMENT ORLANDO FL 32802 |
| ORLANDO UTILITIES COMMISSION | PO BOX 4901 ORLANDO FL 32802-4901 |
| ORLANDO UTILITIES COMMISSION | CUSTOM COMMERCIAL BUILDING PO BOX 918056 ORLANDO FL 32891-8056 |
| ORLANDO UTILITIES COMMISSION | P O BOX 918056 ORLANDO FL 32891-8056 |
| ORLANDO UTILITIES COMMISSION | PO BOX 31626 TAMPA FL 33631-3626 |
| ORLANDO UTILTIES COMMISSION | P.O. BOX 4901   Account No. 6216120001 ORLANDO FL 32802-4901 |
| ORLANDO WEEKLY | 100 W. LIVINGSTON STREET RICK SCHREIBER ORLANDO FL 32801 |
| ORLANDO, ARYLN | 4912 HAMILTON AVE BALTIMORE MD 21206 |
| ORLANDO, JAMES M | 405 NE 23 AVE BOYNTON BEACH FL 33435 |
| ORLANDO, JOE | 1182 W. MIDDLE TPKE. APT. C-1 MANCHESTER CT 06040 |
| ORLANDO, JOE | 1506 ANTRIM COURT ROSEVILLE CA 95747 |
| ORLANDO, JOSEPH P | 3826 S. NORMAL AVE CHICAGO IL 60609 |
| ORLANDO,FRANK | 43 RALPH AVENUE BRENTWOOD NY 11717 |
| ORLANDO,TIFFANY M | 405 NE 23RD AVENUE BOYNTON BEACH FL 33435 |
| ORLANDO,WILLIAM | 125 GLEN GARIFF ROAD MASSAPEQUA PARK NY 11762 |
| ORLANDO/ORANGE COUNTY CVB | 6700 FORUM DR STE 100 ORLANDO FL 328218086 |
| ORLEANS HOMES/PACE ADVERTISIN | 1065 AVE OF THE AMERIC PACE ADVERTISING  7TH FL NEW YORK NY 10018-1878 |
| ORLEANS PARISH SCHOOL | 3510 GENERAL DEGAULLE DR NEW ORLEANS LA 70114 |
| ORLI LOW | 2963 QUEENSBURY DR LOS ANGELES CA 90064 |
| ORLIAN, ALVIN | 17200 SHADDOCK LN BOCA RATON FL 33487 |
| ORLIKOFF,MARIO A | 82 MAIN STREET NEWPORT NEWS VA 23601 |
| ORLIN, ROBERT | 1109 MARYLAND AVE ST CLOUD FL 34769 |
| ORLINDIS JAMES | 668 MATIANUCK AVENUE WINDSOR CT 06095 |
| ORLISS, MARET R | 125 NORTH ALLEN AVENUE APT# 314 PASADENA CA 91106 |
| ORLOFF, MARK A | 51 GRANGE RD ELK GROVE IL 60007 |
| ORLOSKI LAW FIRM | RICHARD J. ORLOSKI 111 N CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| ORLOSKY,KAREN M SCHLOMANN | 5710 NE 19TH AVENUE FORT LAUDERDALE FL 33308 |
| ORMENO, DIEGO | 5437 NW 37TH TERRACE FORT LAUDERDALE FL 33309 |
| ORMINS, STEPHEN | |
| ORMOND,JORDAN C. | 10166 SOUTH DELSEY COVE SOUTH JORDAN UT 84095 |
| ORMS, WANDA | 1713 BULLFINCH LN APEX NC 27523 |
| ORMSBY, BENJAMIN D | 8574 MONTPELIER WAY SACRAMENTO CA 95823 |
| ORNA IZAKSON | 4921 NE 28TH AVE. PORTLAND OR 97211 |
| ORNA SECURITY | 2675 LEWIS LN APT 201 NAPLES FL 341054550 |
| ORNBURN,CATHERINE L | 1275 ASPEN LANE ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| ORNEE, CHRIS | 906 LANGDON CT ANNAPOLIS MD 21403-2812 |
| ORNELAS, ERICA | 2120 FRIENDSHIP CIR COLORADO SPRINGS CO 80904 |
| ORNELAS,MARGE | 679 MAPLEWOOD AVE NAPA CA 94558 |
| ORNSTEIN, BILL | 1219 SE 15TH AVE DEERFIELD BCH FL 33441 |
| ORNSTEIN, NORMAN | 1150 17TH ST NW 10TH FL WASHINGTON DC 20036 |
| ORNSTEIN,CHARLES A | 31 OAKWOOD AVE. GLEN RIDGE NJ 07028 |
| ORONA JR, THOMAS V | 2511 JOAN DR HACIENDA HEIGHTS CA 91745 |
| ORONA, DEBRA A | 15800-1/2 HIDALGO ST. IRWINDALE CA 91706 |
| ORONA, LYDIA | 9860 E. LEMON ARCADIA CA 91007 |
| ORONA,VINCENT G | 19436 CHAPARRAL STREET RIALTO CA 92376 |
| ORONOZ, JOSE | 3003 AZARIA AVE HACIENDA HEIGHTS CA 91745 |
| OROPEZA,JORGE M | 1300 N. CLINTON STREET SPACE 14 SANTA ANA CA 92703 |
| OROSCO, BERNARDO O | 2502 WEST CASTOR STREET SANTA ANA CA 92704 |
| OROSCO, CARMEN O | 3312 E. 2ND STREET APT#7 LONG BEACH CA 90803 |
| OROSCO, RAUL | 7410 BIRCH ST CRYSTAL LAKE IL 60014 |
| OROURKE, BRIDGET | 9151 S HOYNE AVE CHICAGO IL 60620 |
| OROURKE, DORIS | 5214 W RUNNING BROOK RD COLUMBIA MD 21044 |
| OROZCO JR., ARTURO | 5526 ORANGECREST AVE. AZUSA CA 91702 |
| OROZCO, ALEJANDRO | |
| OROZCO, AMY | 4806 SAWYER AVE CARPINTERIA CA 93013-1948 |
| OROZCO, DENISE | 739 S FILMORE ST ALLENTOWN PA 18103 |
| OROZCO, FELIPE | 5630 W 64TH PL CHICAGO IL 60638 |
| OROZCO, GISELA | 7759 S. KENNETH AVE. CHICAGO IL 60652 |
| OROZCO, GLORIA | 17210 SW 121 AV MIAMI FL 33177 |
| OROZCO, JACQUELINE | 1990 WHEATFIELD DR ROMEOVILLE IL 60446 |
| OROZCO, JOSE | 4539 S CHRISTIANA  APT NO.2 CHICAGO IL 60632 |
| OROZCO, LUIS | 80 MAHER RD STAMFORD CT 06902 |
| OROZCO, PAUL NICKOLAS | 1727 SHERWAY STREET WEST COVINA CA 91790 |
| OROZCO, ZULLY M | 821 S. LARKELLEN AVE. #A AZUSA CA 91702 |
| OROZCO,BRIAN | 790 ACACIA LAKE ELSINORE CA 92530 |
| OROZCO,MARIA DELOS ANGE | P.O. BOX 330577 PACOIMA CA 91333 |
| OROZCO,MARIELA J. | 2155 GRAYHAWK DRIVE AURORA IL 60503 |
| OROZCO,WILLIAM R | 8815 LUCIA AVENUE WHITTIER CA 90605 |
| OROZCO-PENA,BEATRIZ | 503 WOODGATE CIRCLE WESTON FL 33326 |
| ORPHANOS,ELAINE D | 8 OLNEY ROAD BOURNE MA 02532 |
| ORPHEE,WIDNER | 2128 SW 14 ST DELRAY BEACH FL 33445 |
| ORR PROTECTION SYSTEMS | 2804 BROADWAY CENTER BLVD BRANDON FL 33510 |
| ORR SHTUHL | 331 COVERED BRIDGE ROAD KING OF PRUSSIA PA 19406 |
| ORR, CHARLES | 110 DOVE LANE WINTER HAVEN FL 33884 |
| ORR, DIANE | 4804 WESTWARD VIEW RD SHADY SIDE MD 20764 |
| ORR, FRANCINE E | 4280 VIA ARBOLADA # 311 LOS ANGELES CA 90042 |
| ORR, TIM | |
| ORR,SCOTT M | 3670 SOUTH OURAY CIRCLE AURORA CO 80013 |
| ORRAN GALLOWAY | 18 CEDAR STREET CENTRAL ISLIP NY 11722 |
| ORREGO, MICHELLE A | 7608 DE LONGPRE AVE. LOS ANGELES CA 90046 |
| ORREN CURL | 25842 CALLE RICARDO SAN JUAN CAP CA 92675 |
| ORRICK HERRINGTON AND SUTCLIFFE | 666 FIFTH AV NEW YORK NY 10103-0001 |
| ORRICK HERRINGTON AND SUTCLIFFE | 3050 K STREET NW WASHINGTON DC 20007 |
| ORRICK HERRINGTON AND SUTCLIFFE | 4253 COLLECTIONS CENTER DRIVE   Account No. 10611 CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| ORRICK HERRINGTON AND SUTCLIFFE | FILE 72887 PO BOX 61000 SAN FRANCISCO CA 94161-2887 |
| ORRICO, EILEEN | 3845 N SEELEY AVE        1 CHICAGO IL 60618 |
| ORRIN KONHEIM | 2771 N QUINCY ST ARLINGTON VA 22201 |
| ORSINE, WILLIAM | 1610 NW 2ND ST CAPE CORAL FL 33993 |
| ORTA, JOSE A | 3943 ELM AVE 2S BROOKFIELD IL 60513-1917 |
| ORTAS, MIGUEL | 448 PULASKI ST        APT NO.2 BROOKLYN NY 11221 |
| ORTEGA AVINA,GUMECINDA | 940 DEL MAR ST. SAN GABRIEL CA 91776 |
| ORTEGA JR, JUAN C | 2755 NE 28TH AVENUE UNITE E3 LIGHTHOUSE POINT FL 33064 |
| ORTEGA, ANGELO | 3 OLEAN ST NORWALK CT 06854 |
| ORTEGA, ANYELU ESDUARDO | 337 GLENBROOK RD STAMFORD CT 06904 |
| ORTEGA, DELFINA | 6450 S. NEW ENGLAND AVE #3B CHICAGO IL 60638 |
| ORTEGA, EVAN P | 429 26TH ST. MANHATTAN BEACH CA 90266 |
| ORTEGA, HECTOR | |
| ORTEGA, HECTOR | |
| ORTEGA, HECTOR | CALLE MIRANDA NO.2-38 PUERTO CABELLO EDO CARABOBO VENEZUELA VENEZUELA |
| ORTEGA, ISABEL | 4152 W. 82ND PLACE CHICAGO IL 60652 |
| ORTEGA, JACKIE N | 92 E. QUINCY STREET RIVERSIDE IL 60546 |
| ORTEGA, JOHNNY | 1705 WINDSONG TRL NO.1022 FORT WORTH TX 76120 |
| ORTEGA, JOSE | 95-23 110TH ST SOUTH RICHMOND HILL NY 11419 |
| ORTEGA, JOSE DIDIERS | 1103 STEFKO BLVD BETHLEHEM PA 18017 |
| ORTEGA, LINDA | 2340 W TAYLOR ST CHICAGO IL 60612 |
| ORTEGA, LUIS | 18 PARK RD APT 1 WEST HARTFORD CT 06119-1819 |
| ORTEGA, MARY MONSON | 116 ROSETO AVE BANGOR PA 18013 |
| ORTEGA, MAYRA | 1718 W. 44TH STREET CHICAGO IL 60609 |
| ORTEGA, RAUL | ACCT NO.0121 2648 N MERRIMAC AVE CHICAGO IL 60639 |
| ORTEGA, RAUL | 1768 W. CARPENTER STREET RIALTO CA 92377 |
| ORTEGA, ROBERTO | 955 NW 197TH TERR PEMBROKE PINES FL 33029 |
| ORTEGA, ROCIO | 1718 W. 44TH STREET CHICAGO IL 60609 |
| ORTEGA,CARLOS | 1820 SW 81ST AVENUE APT 3108 NORTH LAUDERDALE FL 33068 |
| ORTEGA,MARLON E | 1325 N. 32ND AVE. MELROSE PARK IL 60160 |
| ORTEGA,RIELLE L | 8820 VAN NUYS BLVD APT #17 PANORAMA CITY CA 91402 |
| ORTEGA,ROBERT F | 11920 E. FLORENCE AVE. APT. H SANTA FE SPRINGS CA 90670 |
| ORTEGA,ROSA A | 87-10 51ST  AVENUE APT. 3U ELMHURST NY 11373 |
| ORTEGA,VICTOR | 6636 S KEDVALE AVE CHICAGO IL 60629 |
| ORTEGA-AVINA, GUMECINDA | C/O BRIAN PEARL 2404 NORTHEAST 9TH ST FT LDLE FL 33304 |
| ORTEL USA | 5959 W CENTURY BLVD        STE 1105 LOS ANGELES CA 90045 |
| ORTEZ, ALBERTO M. JR. | 22 FLORAL AVE.   Account No. 8616 HUNTINGTON NY 11743 |
| ORTEZ, CARLOS | 3343 W 59TH PL CHICAGO IL 60629 |
| ORTEZ, JASON | |
| ORTGIESEN, GUNNAR | |
| ORTH, MAUREEN | 4907 ROCKWOOD PKWY WASHINGTON DC 20016 |
| ORTHO TENNESSEE / KOC | PO BOX 24130 KNOXVILLE TN 37933 |
| ORTHODONTIST FOR CHILDREN | 6 MEDICAL DR PORT JEFFERSON STATION NEW YORK NY 11776 |
| ORTIZ , | 11212 S. ST. LAWRENCE CHICAGO IL 60628 |
| ORTIZ IVETTE | BISSELL ST ORTIZ IVETTE MANCHESTER CT 06040 |
| ORTIZ JR, ANGEL | 5344 N NORDICA AVE CHICAGO IL 60656 |
| ORTIZ JR, RAUL | 14115 BERMAX AVENUE SYLMAR CA 91342 |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT FONTANA CA 92336 |
| ORTIZ PERDOMO, ESPERANZA CORREALES | 1921 LYONS RD  APT 207 COCONUT CREEK FL 33063-9293 |

| Claim Name | Address Information |
| --- | --- |
| ORTIZ, ADOLFO | 134 BROOKFIELD ST HARTFORD CT 06106 |
| ORTIZ, ALMA | 6228 S WHIPPLE ST        2 CHICAGO IL 60629 |
| ORTIZ, ANGEL M | 1017 MAPLE AVENUE HARTFORD CT 06106 |
| ORTIZ, ARLED | 13814 TIMBERBROOK DR      APT 203 ORLANDO FL 32824 |
| ORTIZ, ARLENE | 1132 CASTLE WOOD TERR     NO.300 CASSELBERRY FL 32707 |
| ORTIZ, BENJAMIN | 4278 N HAZEL       NO.7A CHICAGO IL 60613 |
| ORTIZ, BLANCA E | 1368 W SHAMROCK STREET RIALTO CA 92376 |
| ORTIZ, CARLOS | 1826 W ERIE CHICAGO IL 60622 |
| ORTIZ, CARLOS GONZALEX | 11205 W ATLANTIC BLVD        APT 201 CORAL SPRINGS FL 33071 |
| ORTIZ, CLAUDIA | 275 E CENTRAL PKWY   APT 1324 STE 2603 ALTAMONTE SPRINGS FL 32701 |
| ORTIZ, DAVID | 1972 LAVINA STREET DELTONA FL 32738 |
| ORTIZ, DIANE | 14 MOUNTFORD ST  NO.2 HARTFORD CT 06114 |
| ORTIZ, DIANE P | PO BOX 657 COPIAGUE NY 11726 |
| ORTIZ, DUMAS | 900 N 69TH WAY HOLLYWOOD FL 33024 |
| ORTIZ, EDGARDO | 2179 WIND CREST LAKE CIRCLE ORLANDO FL 32824 |
| ORTIZ, EDY | 808 N 8TH ST ALLENTOWN PA 18102 |
| ORTIZ, EMILIA | 422 OAK STREET ALLENTOWN PA 18102 |
| ORTIZ, ERIC | 112 LEDGER ST HARTFORD CT 06106 |
| ORTIZ, HECTOR | 160 WEST WASHINGTON ST APT K1 BRISTOL CT 06010 |
| ORTIZ, IVETTE | 146 BISSELL ST ORTIZ, IVETTE MANCHESTER CT 06040 |
| ORTIZ, IVETTE | 146 BISSELL ST MANCHESTER CT 06040-5350 |
| ORTIZ, JACQUELINE | 718 S WOODLAND ST ALLENTOWN PA 18103 |
| ORTIZ, JAIME | 6250 CASITAS AVENUE BELL CA 90201 |
| ORTIZ, JAVIER | 2037 KENTLAND DRIVE ROMEOVILLE IL 60446 |
| ORTIZ, JESENIA | 103 E MAGNOLIA ST STE 2314 KISSIMMEE FL 34741 |
| ORTIZ, JESSICA | 4755 ROUTE 309 SCHNECKSVILLE PA 18078 |
| ORTIZ, JESSICA | 138 N PENN ST ALLENTOWN PA 18102 |
| ORTIZ, JOLANDA | 2436 N FEDERAL HIGHWAY APT 247 LIGHTHOUSE POINT FL 33064 |
| ORTIZ, JORGE | 11630 S. AVENUE H CHICAGO IL 60617 |
| ORTIZ, JOSE | 125 SOUTH 8TH STREET ALLENTOWN PA 18101 |
| ORTIZ, JOSE | 736 SAINT JOHN ST ALLENTOWN PA 18103 |
| ORTIZ, JOSE M | P.O. BOX 884 ALLENTOWN PA 18105 |
| ORTIZ, JUAN | 250 GOODWIN STREET EAST HARTFORD CT 06108 |
| ORTIZ, JUAN | 6216 SOUTH KEDVALE CHICAGO IL 60629 |
| ORTIZ, LILLIAN | 403 HIGH STREET ORTIZ, LILLIAN NEW BRITAIN CT 06051 |
| ORTIZ, LILLIAN | 403 HIGH STREET NEW BRITAIN CT 06051-1026 |
| ORTIZ, LUIS E | 4655 W 82ND PLACE CHICAGO IL 60652 |
| ORTIZ, MADELINE | 66 GOSHEN ST HARTFORD CT 06106 |
| ORTIZ, MARIA | 5111 INGLEWOOD BLVD APT #8 CULVER CITY CA 90230 |
| ORTIZ, MARTIN | 901 FULLERTON AVENUE MUNSTER IN 46321 |
| ORTIZ, MAYRA | 502 RAMA DRIVE LA PUENTE CA 91746 |
| ORTIZ, MIGUEL | 2145 N KEDVALE CHICAGO IL 60639 |
| ORTIZ, RAMONA | 33 GAIL AVE NORTHLAKE IL 60164 |
| ORTIZ, RENE | 485 BENT PINE DR ORLANDO FL 32822 |
| ORTIZ, SALVADOR | 1513 DOVE AVENUE MELROSE PARK IL 60160 |
| ORTIZ, SAMUEL D | 29624 LOUIS AVENUE CANYON COUNTRY CA 91351 |
| ORTIZ, SCOTT P | 5 E GOLFVIEW C.T ROUND LAKE BEACH IL 60073 |
| ORTIZ, SYLVIA L | 1158 W. GRAND AVE. CHICAGO IL 60622 |
| ORTIZ, TOMAS | 106 BROOKLYN RD CANTERBURY CT 06331 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, VIKKI A | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| ORTIZ, YALITZA | 340 E CUMBERLAND ST ALLENTOWN PA 18103 |
| ORTIZ, A | 208 CHAPMAN AVE SOUTH SAN FRANCISCO CA 94080 |
| ORTIZ, ALBERTO V | 3605 WILLOW CREST AV STUDIO CITY CA 91604 |
| ORTIZ, CARL | 10239 EASTMAR COMMONS #2032 ORLANDO FL 32825 |
| ORTIZ, CHRISTINA A | 2741 E. SUNSET HILL DRIVE WEST COVINA CA 91791 |
| ORTIZ, JONATHAN | 57 KENNETH STREET HARTFORD CT 06114 |
| ORTIZ, NORBERT E | 257 VIA SIENA LANE LAKE MARY FL 32746 |
| ORTIZ, OSBALDO D | 946 N. MARIPOSA APT#106 HOLLYWOOD CA 90029 |
| ORTIZ, WILFREDO | 15 ORCHARD STREET STAMFORD CT 06902 |
| ORTIZ, WILLIAM | 7507 CIELO CT. ORLANDO FL 32822 |
| ORTIZ, YLIANA | 10651 SW 40TH MANOR DAVIE FL 33328 |
| ORTIZ-MONROY, ALBERTO | |
| ORTIZ-MONROY, AMBER E | |
| ORTIZ-SANTIAGO, MIGUEL | GOSHEN ST ORTIZ-SANTIAGO, MIGUEL HARTFORD CT 06106 |
| ORTIZ-SANTIAGO, MIGUEL | 66 GOSHEN ST HARTFORD CT 06106 |
| ORTKEMP, HARRY R & BARBARA | 259 OAKSBURY LN PALATINE IL 60067 |
| ORTMEIER, MICHAEL T | 6733 SOUTH ASH WAY CENTENNIAL CO 80122 |
| ORTUNO, PATRICIA | 721 N.  MAVIS LANE ADDISON IL 60101 |
| ORTWEIN, DONNA M | 424  HARRISON ST ALLENTOWN PA 18103 |
| ORTWEIN, GEORGE F | 1327 RICHARD AVENUE BETHLEHEM PA 18018 |
| ORTWEIN, JEFFREY E | 450 COLVER ROAD NAZARETH PA 18064 |
| ORUSKA, JASON | 2838 ROUTE 309 OREFIELD PA 18069 |
| ORVIDAS, KEN | 16724 NE 138TH CT WOODINVILLE WA 98072 |
| ORVILLE B VONBEHREN | 937 E MARDELL ORANGE CA 92866 |
| ORVILLE FORDYCE | 1414 E. 4TH ST SANTA ANA CA 92701 |
| ORVILLE HARVEY | 6010 SHAKERWOOD CIRCLE TAMARAC FL 33319 |
| ORVILLE LINTON | 271 BRANFORD STREET HARTFORD CT 06112 |
| ORVILLE MENDEZ | 27 EDGEWOOD STREET 2N HARTFORD CT 06112 |
| ORVILLE SCHELL | 1045 KEELER AV BERKELEY CA 94708 |
| ORWELL CABLE M | 22 CHERRY STREET LEIPSIC OH 45856 |
| ORZECH, LOUIS | 609 PARK SHORE DR   786 SHOREWOOD IL 60431 |
| ORZIN HODGE | 7745  GRANDVIEW BLVD SUNRISE FL 33323 |
| OS ENGINEERING CO | 2060-D E AVENIDA DE LOS ARBOLES  NO.324 THOUSAND OAKS CA 91362 |
| OSADA, ANTOINETTE | 6935 N MILWAUKEE AVE       108 NILES IL 60714 |
| OSADCHEY, NATHAN H | 19841 CRYSTAL RIDGE LANE NORTHRIDGE CA 91326 |
| OSAGIE EHIOROBO | 17152 EVANS DRIVE SOUTH HOLLAND IL 60473 |
| OSAGIE OBASOGIE | CENTER FOR GENETICS AND SOCIETY 436 14TH STREET, SUITE 700 OAKLAND CA 94612 |
| OSAGIE, BEULOH ADESUWA | 20 MARIETTA ST NO.11E ATLANTA GA 30303 |
| OSAGIODUWA IYARE | 148-09 115TH AVENUE JAMAICA NY 11436 |
| OSBERG, KRISTINA | 6567 N GLENWOOD AVE  APT 3N CHICAGO IL 60626 |
| OSBORN ENGINEERING CO | 1300 E NINTH ST STE 1500 CLEVELAND OH 44114-1573 |
| OSBORN ENGINEERING CO | PO BOX 71274 CLEVELAND OH 44191 |
| OSBORN ENGINEERING CO | PO BOX 71274 PO BOX 71274 CLEVELAND OH 44191 |
| OSBORN ENGINEERING CO | PO BOX 44047 DETROIT MI 48244-0047 |
| OSBORN, CECELIA | 1813 WESTLAKE AVE N SEATTLE WA 98109-2706 |
| OSBORN, CECELIA | PO BOX 68086 SEATTLE WA 98168 |
| OSBORN, JAMES | 1150 PADDOCK PLACE  NO.204 ANN ARBOR MI 48108 |
| OSBORN, JAMES B | 1150 PADDOCK PL #204   Account No. 9646; 4696 ANN ARBOR MI 48108 |

| Claim Name | Address Information |
|---|---|
| OSBORN, JIM | 44 BUSTETTER DRIVE FLORENCE KY 41042 |
| OSBORN, WILLIAM A | 50 S LASALLE ST CHICAGO IL 60675 |
| OSBORN, WILLIAM A | NORTHERN TRUST CORPORATION 50 SOUTH LASALLE ST CHICAGO IL 60675 |
| OSBORN,MARGARET R | 240 W. PALATINE APT. 2W PALATINE IL 60067 |
| OSBORNE JENKS PRODUCTIONS | 100 GREAT MEADOW RD STE 702 WETHERSFIELD CT 06109-2355 |
| OSBORNE, BRETT | 6244 NW 47TH CT CORAL SPRINGS FL 33067 |
| OSBORNE, CHERYL A | 16508 CANNON MILLS ROAD EAST LIVERPOOL OH 43920 |
| OSBORNE, CORI | 815 BERRY HILL CIRCLE STE 2432 FRUITLAND PARK FL 34731 |
| OSBORNE, JAMES | 2025 N 23RD AVE HOLLYWOOD FL 33020 |
| OSBORNE, KENT D | 3425 WATERMARKE PLACE IRVINE CA 92612 |
| OSBORNE, MARIE CELESTE | 250 S SAN FERNANDO BURBANK CA 91502 |
| OSBORNE, MARK | |
| OSBORNE, MELODY | BRYOR RD YORKTOWN VA 23692 |
| OSBORNE, MELODY | 105 BRYOR RD GRAFTON VA 23692 |
| OSBORNE, STEPHANIE | 7755 RICKER RD SEVERN MD 21144 |
| OSBORNE, TIMOTHY | 1517 MITCHELL LN ABERDEEN MD 21001-4001 |
| OSBORNE,KAREN | 4900 NW 44TH TERRACE TAMARAC FL 33319 |
| OSBORNE,MARIE C | 250 SO. SAN FERNANDO BLVD. APT#108 BURBANK CA 91502 |
| OSBORNE,SAMANTHA J. | 715 TANBARK DRIVE NEWPORT NEWS VA 23601 |
| OSBORNE,THOMAS E | 1195 FISH AND GAME ROAD LITTLESTOWN PA 17340 |
| OSBOURNE, TAMIEKA | 2261 S. SHERMAN CIRCLE #309 MIRAMAR FL 33025 |
| OSBUN, MICHAEL | 15840 HIDDEN LAKE CIRCLE CLERMONT FL 34711 |
| OSBURN, HEATHER P | 4014 PELICAN LANE ORLANDO FL 32803 |
| OSBURN, JENNIFER | 400 MORNING BLOSSOM LANE OVIEDO FL 32765 |
| OSCAR ALONSO | 7340 FIRESTONE BLVD DOWNEY CA 90241 |
| OSCAR ALVARADO | 1904 WISTERIA COURT APT #1 NAPERVILLE IL 60565 |
| OSCAR AMIEIRO-PUIG | 665 YOUNGSTOWN PKWY. APT. 264 ALTAMONTE SPRINGS FL 32714 |
| OSCAR ARMAS | 9421 BOCA RIVER CIR BOCA RATON FL 33434 |
| OSCAR AVILA | 4339 N. KENMORE AVE #3 CHICAGO IL 60613 |
| OSCAR BAKHTIARI GROUP-PAR  [ANAHEIM | MITSUBISHI] 1300 S. AUTO CENTER DR. ANAHEIM CA 92806 |
| OSCAR BAKHTIARI PARENT  [ANAHEIM | MITSUBISHI] 1300 S. AUTO CENTER DRIVE ANAHEIM CA 92806 |
| OSCAR BAKHTIARI PARENT  [PUENTE HILLS | MITSUBISHI] 17665 CASTLETON ST. CITY OF INDUSTRY CA 91748 |
| OSCAR BANAGAS NEVAREZ | CABO MARTIME CENTER MARINA CABO SAN LUCAS CABO MEX |
| OSCAR CASTRO | 1511 S. HARVEY BERWYN IL 60402 |
| OSCAR CUNNINGHAM | 7715 S. YATES BLVD APT #1N CHICAGO IL 60649 |
| OSCAR D REYES | 4140 SW 65TH AVE DAVIE FL 33314 |
| OSCAR DEPRIEST ELEMENTARY SCHOOL | JENNIFER CATRON 139 S. PARKSIDE AVENUE CHICAGO IL 60644 |
| OSCAR ELSAESSER | 10 ANDREWS RD GREENWICH CT 06830 |
| OSCAR FELIZ | 36 LONGBRANCH AVENUE STRATFORD CT 06615 |
| OSCAR FUENTES | 8891SUNRISE BLVD PLANTATION FL 33322 |
| OSCAR GALINDO | 2246 BRYCE RD. EL MONTE CA 91732 |
| OSCAR GALLEGO | PO BOX 1356 SELDEN NY 11784 |
| OSCAR GARCIA | 519 N. SUNSET AVE. AZUSA CA 91702 |
| OSCAR GUZMAN | 420 WITMER ST 505 LOS ANGELES CA 90017 |
| OSCAR HERRERA | 3211 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| OSCAR ISBERIAN RUGS | MR. SARKIS TATOSIAN 1028 CHICAGO AVE. EVANSTON IL 60202 |
| OSCAR L SANCHEZ | 348 PEAR ST SAN BERNARDINO CA 92410 |
| OSCAR LEE GRIGSBY | 4210 FOREST EDGE DRIVE GRAND PRAIRE TX 75052 |
| OSCAR MARTINEZ | 7775 104 CT VERO BEACH FL 32967 |

| Claim Name | Address Information |
|---|---|
| OSCAR OROZCO | 17210 SW 121 AVE MIAMI FL 33177 |
| OSCAR PARKER | PO BOX 338 WAKEFIELD VA 23888 |
| OSCAR RAGON | 3416 SANTA CARLOTTA STREET LA CRESCENTA CA 91214 |
| OSCAR REYES | 751 GLADYS AV 2 LONG BEACH CA 90804 |
| OSCAR RODRIGUEZ | P.O. BOX 260591 HARTFORD CT 06126 |
| OSCAR SALAZAR | 522 N COL DE LAS MAGNOLIAS 38 LOS ANGELES CA 90022 |
| OSCAR SOSA | 1613 VAN WERT AV JACKSONVILLE FL 32205 |
| OSCAR VARGAS | 708 BRITTANY O DELRAY BEACH FL 33446 |
| OSCAR VELA | 1246 S. 51ST CT APT. #401 CICERO IL 60804 |
| OSCAR W TAYLOR | 4821 FIGWOOD LN ORLANDO FL 32808-4927 |
| OSCAR, SAMUEL A | 5296 NW 1 AV. FORT LAUDERDALE FL 33309 |
| OSCEOLA BD OF CO COMMISSIONE | ATTN: ACCTS PAYABLE 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSCEOLA BD OF CO COMMISSIONE | 1 COURTHOUSE SQ KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE | [CONVENTION VISITORS BUREAU] 1925 E IRLO BRONSON HWY KISSIMMEE FL 347444413 |
| OSCEOLA BD OF CO COMMISSIONE | [SMG/OSCEOLA HERITAGE PARK] 1875 SILVER SPUR LN KISSIMMEE FL 347446105 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | COUNTY OFFICE OF] ONE COURT HOUSE SQUARE KISSIMMEE FL 347415407 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | COUNTY ATTORNEY] 1 COURTHOUSE SQ KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | COUNTY PROCUREMENT] 1 COURTHOUSE SQ STE 2300 KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | COUNTY SPECIAL ASSES] 1 COURTHOUSE SQ KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | COUNTY PLANNING] ONE COURT HOUSE SQUARE KISSIMMEE FL 347415476 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | CO. PUBLIC HEALTH] 1875 BOGGY CREEK RD KISSIMMEE FL 347444428 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | COUNTY PROPERTY APR] 2505 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 347444909 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | COUNTY TAX COLLECTOR] 2501 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 347444909 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | COUNTY SOLID WASTE] 750 S BASS RD KISSIMMEE FL 347466036 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | COUNTY HISTORICAL] 750 N BASS RD KISSIMMEE FL 347466037 |
| OSCEOLA BD OF CO COMMISSIONE    [SCHOOL | BOARD OF OSCEOLA COUN] 817 BILL BECK BLVD KISSIMMEE FL 347444492 |
| OSCEOLA BD OF CO COMMISSIONE    [OSCEOLA | HIGH SCHOOL] 817 BILL BECK BLVD OSCEOLA HIGH SCHOOL KISSIMMEE FL 347444492 |
| OSCEOLA BD OF CO COMMISSIONE    [TECO/TECH | EDUC. CTR OF OSC] 703 SIMPSON RD TECO/TECH EDUC. CTR OF OSC KISSIMMEE FL 347445331 |
| OSCEOLA COUNTY FAIR | 1911 KISSIMMEE VALLENY LANE KISSIMMEE FL 34744 |
| OSCEOLA COUNTY STADIUM | PO BOX 422979 KISSIMMEE FL 34744 |
| OSCEOLA FLEA & FARMERS MKT | 2801 E IRLO HWY KISSIMMEE FL 327440000 |
| OSCEOLA MUHAMMAD | 8242 S. ELLIS AVE. APT. #2A CHICAGO IL 60619 |
| OSCEOLA NEWS-GAZETTE | PO BOX 422068 KISSIMMEE FL 34742 |
| OSCHER, DOROTHY | C/O CHRISTOPHER GRAUL 134 N. LASALLE STREET, SUITE 1218 CHICAGO IL 60602 |
| OSCO INCORPORATED | PO BOX 70 LEMONT IL 60439-0070 |
| OSEDACH, HELEN | 252 WALSH AVE NEWINGTON CT 06111-3537 |
| OSF SAINT JAMES MEDICAL CTR. | CLARE BRUST 2500 W. REYNOLDS ST. PONTIAC IL 61764 |
| OSGOOD TEXTILES | 333 PARK ST BOB KAHAN W SPRINGFIELD MA 01104 |
| OSGOOD, CHARLES | 823 15TH ST WILMETTE IL 60091 |
| OSGOOD, VIA | 1063 S CITRUS AVE LOS ANGELES CA 90019 |
| OSGOOD,LYNN B | 1523 BRIERCLIFF DRIV ORLANDO FL 32806 |
| OSHA GRAY DAVIDSON | 301 E MARYLAND AVE PHOENIX AZ 85012 |
| OSHANN, MICHAEL O | 4602 W AVENUE #M-8 QUARTZ HILL CA 93536 |
| OSHEA, CLARE | 143 MCINTOSH AVE CLARENDON HILLS IL 60514 |
| OSHEA, STEPHEN | 160 POWER ST PROVIDENCE RI 02906 |
| OSHER, ROBERT | |
| OSHIN VERTANESSIAN | 6039 HACKERS LN AGOURA HILLS CA 91301 |
| OSHINSKY, DAVID | PO BOX 461 SOLEBURY PA 18963 |

| Claim Name | Address Information |
|---|---|
| OSHIRO, MARK | 2424 WILSHIRE BLVD  NO.111 LOS ANGELES CA 90057 |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; PO BOX 2926 OSHKOSH WI 54901 |
| OSHKOSH NORTHWESTERN | 244 STATE STREET ATTN: LEGAL COUNSEL OSHKOSH WI 54903 |
| OSI FURNITURE LLC | 555 SANTA ROSA DR DES PLAINES IL 60018 |
| OSI MUSIC LLC | 153 W 85TH ST     NO.4 NEW YORK NY 10024 |
| OSIAS, MAGUY | 13600 NE 13 AVE APTNO. 2 NORTH MIAMI FL 33161 |
| OSICK,JAMES P | 123 KRAML DRIVE BURR RIDGE IL 60527 |
| OSIE PERRY | 10476 NAVA ST E BELLFLOWER CA 90706 |
| OSIEL VALLEJO | 2072 WINDBROOK DR SE PALM BAY FL 32909 |
| OSIKA, LESLIE M | 11312 SOUTH DRAKE CHICAGO IL 60655 |
| OSKROBA, PAULA M. | 7949 W. 97TH STREET HICKORY HILLS IL 60457 |
| OSLEY, DUSTIN | |
| OSMAN, STEPHEN | 181 VIA BAJA   Account No. 0355 VENTURA CA 93003 |
| OSMAN, STEPHEN S | 181 VIA BAJA   Account No. 0355 VENTURA CA 93003 |
| OSMER,VALERIE | 2765 COUNTY ROUTE 12 WHITEHALL NY 12887 |
| OSMERA, ANNE | 4329 N OZANAM AVE NORRIDGE IL 60706 |
| OSMICK ALEXIS | 6395 POWERS POINT CIRCLE ORLANDO FL 32818 |
| OSMON, ERIN | 903 N CAMPBELL AVEYY #2 CHICAGO IL 60622 |
| OSMON, ERIN | 903 N CAMPBELL AVE   NO.2 CHICAGO IL 60622 |
| OSMOND MOODIE | 70 EAST BOOKER AVENUE WYANDANCH NY 11798 |
| OSMUNDSON, GLENN R | 12 WOODCREST DR CUMBERLAND RI 02864 |
| OSNOS,EVAN | C/O FOREIGN DESK -- CHICAGO TRIBUNE 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| OSORIO, ANA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| OSORIO, ANA | C/O RAUL GRANADOS 1712 W BEVERLY BLVD #104 MONTEBELLO CA 90640 |
| OSORIO, ANA R | 2430 HOUSTON ST. LOS ANGELES CA 90033 |
| OSORIO, CRISTINA | 16033 EMERALD COVE RD WESTON FL 33331 |
| OSORIO, DAVID | |
| OSORIO, DAVID | |
| OSORIO, JOSE M | 4120 W. EDDY STREET CHICAGO IL 60641 |
| OSORIO, MARIA | 601 W PICKWICK CT     GW MOUNT PROSPECT IL 60056 |
| OSORIO, PATRICIO | 5780 S 38TH STREET GREENACRES FL 33463 |
| OSOWSKI, MARILYN | |
| OSOWSKI,LAURA | 815 GRAND BLVD WESTBURY NY 11590 |
| OSPINA PADRON, EDGAR | 1855 W 62 STREET HIALEAH FL 33012 |
| OSPINA, CARMEN | 32-50 86ST EAST ELMHURST NY 11369 |
| OSPINA, LUIS | 12560  SW 5TH STREET FORT LAUDERDALE FL 33325 |
| OSPINA, MELISSA | 615 SOUTH STATE RD. 7 3C MARGATE FL 33068 |
| OSPINA, RODRIGO | 1415 ST GABRIELLE LN #3712 WESTON FL 33326 |
| OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE ATTN: LEGAL COUNSEL MARKHAM ON L3R 0E1 CANADA |
| OSPREY MEDIA LP | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| OSSA, JOSEPH | 806 TWIN LAKES DRIVE CORAL SPRINGS FL 33071 |
| OSSA, JOSEPH M | 806 TWIN LAKES DRIVE   Account No. 2684 CORAL SPRINGS FL 33071 |
| OSSA, JUAN C | 301 NW 109TH AVENUE PEMBROKE PINES FL 33026 |
| OSSIE'S COIN SHOP | 4560 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| OSSMO, BONNIE C | |
| OSSO, JEREMY DANIEL | 3331 NEVADA AVENUE COSTA MESA CA 92626 |
| OSSWALD,KRISTIE K. | 1749 NORTH WELLS STREET APT# 209 CHICAGO IL 60614 |
| OSTAGNE, JEAN C | 2115 LINTON BLVD  APT 4 DELRAY BEACH FL 33445 |
| OSTENSEN, KAY | 660 CUPRIEN WY A   Account No. 1217 LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| OSTER, ANN | 4706 KESWICK RD BALTIMORE MD 21210 |
| OSTER, DOUG | 3068 EVERGREEN RD PITTSBURGH PA 15237 |
| OSTERLING,NATALIE | 1560 HOMEWOOD DR ALTADENA CA 91001 |
| OSTERMAIER JR, ROBERT | 34 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| OSTERMAIER,HEATHER H | 34 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| OSTERVAL, WILNIQUE | 416 MINNESOTA STREET LANTANA FL 33462 |
| OSTHEIMER-JAMES,STEPHANIE | 2209 S CYPRESS BEND DRIVE UNIT 401 POMPANO BEACH FL 33069 |
| OSTIS, RONALD A | 185 BRAXTON LANE AURORA IL 60504 |
| OSTIS,ROBERTA L | 185 BRAXTON LANE AURORA IL 60504 |
| OSTOJIC, RICHARD | 43450 VISTA SERENA COURT LANCASTER CA 93536 |
| OSTRAU, STACY | 535 HENDRICKS ISLE #204 FORT LAUDERDALE FL 33301 |
| OSTRIN & OSTRIN | 4101 BIRCH STE.#150 NEWPORT BEACH CA 92660 |
| OSTROM TALBOT, DAWN | 321 N DIAMOND ST NEW ORLEANS LA 70130 |
| OSTROWSKI, HENRY | PEARL ST OSTROWSKI, HENRY MIDDLETOWN CT 06457 |
| OSTROWSKI, HENRY M | 64 PEARL ST MIDDLETOWN CT 06457 |
| OSTROWSKI, JACQUELINE M | 2057 W NORTH AVE  NO.3 CHICAGO IL 60647 |
| OSUALDO GRANADOS | 405 S. BOULDIN ST. BALTIMORE MD 21224 |
| OSULLIVAN, SHEILA P | 6494 N NEWARK CHICAGO IL 60631 |
| OSUMAH, ABUBAKAR S | 141 HEMLOCK ST W HAVEN CT 06516 |
| OSVALDO AGOSTO | 2620 W. CRYSTAL #1 CHICAGO IL 60622 |
| OSVALDO NAPOLITANO | 229 HEATHCOTE ROAD LINDENHURST NY 11757 |
| OSVALDO SILVA | 3450 W HILLSBORO BLVD #101 COCONUT CREEK FL 33073 |
| OSWALD L JOHNSTON | 4418 BOXWOOD ROAD BETHESDA MD 20816 |
| OSWALD PLUMBING & HEATING | 249 S 4TH ST LEHIGHTON PA 18235-2134 |
| OSWALD, DALE | 2654 COMMUNITY DR BATH PA 18014 |
| OSWALD, KRISTEN | 20 LAMBOURNE RD G8 BALTIMORE MD 21204 |
| OSWALD, LATRISHA | 8382  SCENIC VIEW DR BREINIGSVILLE PA 18031 |
| OSWALD, NEIL | 2871  TU PEEK AVE DANIELSVILLE PA 18038 |
| OSWALD, RAYMOND J | 319 JOSEPHINE ROAD JOSEPHINE PA 15750 |
| OSWALD, STEPHEN | 828 GOLFVIEW ST. ORLANDO FL 32804 |
| OSWALDO JIMENEZ | 78 MITCHELL DRIVE SOUND BEACH NY 11789 |
| OTALOR,JEAN O | 1180 RAYMOND BOULEVARD #7B NEWARK NJ 07102 |
| OTD MESSENGER | 3620 NE 5TH AVENUE OAKLAND PARK FL 33334-2244 |
| OTD MESSENGER | 3620 NE 5TH AV OAKLAND PARK FL 33334-2244 |
| OTEC COMMUNICATION CO M | P. O. BOX 427 OTTOVILLE OH 45876 |
| OTELCO TELEPHONE LLC M | 505 3RD AVENUE, EAST ONEONTA AL 35121 |
| OTERO, MARK | |
| OTERO, MICHAEL J | 795 1/2 W. 12TH STREET POMONA CA 91766 |
| OTERO, ROLANDO | 4015 NW 5TH DRIVE DEERFIELD BEACH FL 33442 |
| OTERO,ROSEMARY | 1516 BREWSTER DRIVE POMONA CA 91767 |
| OTEY, ERIC | |
| OTHER ROOM | 820 N RIVER STREET NO. 104 PORTLAND OR 97217 |
| OTILIA SOLIS | 4726 VINCENT AVENUE EAGLE ROCK CA 90041 |
| OTIS BATTEN | 20453 TAN RD SMITHFIELD VA 23430 |
| OTIS ELEVATOR | 55 W PINELOCH AVE TED GORMAN (GM) ORLANDO FL 32806 |
| OTIS ELEVATOR (CALVERT 501, & SUN PARK) | 4999 FAIRVIEW AVENUE ATTN: THERESA MAJCHRZAK BALTIMORE MD 21090 |
| OTIS ELEVATOR COMPANY | P O BOX 13716 NEWARK NJ 07188-0716 |
| OTIS ELEVATOR COMPANY | 4999 FAIRVIEW AVE LINTHICUM MD 21090 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 CHARLOTTE NC 28290-5954 |

| Claim Name | Address Information |
| --- | --- |
| OTIS ELEVATOR COMPANY | ATTN:  JAMES TAPP  4639 PARKWAY COMMERCE BOULEVARD ORLANDO FL 32808 |
| OTIS ELEVATOR COMPANY | 651 W WASHINGTON CHICAGO IL 60661 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 CHICAGO IL 60673-7579 |
| OTIS ELEVATOR COMPANY, ET AL | ATTN: TREASURY SERVICES - J. PARENT 1 FARMS SPRINGS, 3RD FLOOR FARMINGTON CT 06032 |
| OTIS GULLEY | 54 WILLOW RD. MATTESON IL 60443 |
| OTIS HOPKINS | 220 ASHRIDGE LN NEWPORT NEWS VA 23602 |
| OTIS MILLER | 38121 25TH STREET EAST J-105 PALMDALE CA 93550 |
| OTIS RICHARDSON | 5120 S. HARPER B17 CHICAGO IL 60615 |
| OTIS TRUETT | 5362 PARK AVE DELEON SPRINGS FL 32130-3368 |
| OTIS-STREETER, MARNIE L | 34 WILLOW STREET HUDSON FALLS NY 12839 |
| OTL | 3555 ISABELLE LOCAL 108 BROSSARD QC J4Y 2R2 CA |
| OTMFC INC | 6006 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| OTOLABS LLC | 529 MAIN ST          STE 209 CHARLESTOWN MA 02129 |
| OTOLABS LLC | PO BOX 845986 BOSTON MA 02284-5986 |
| OTOLABS LLC | PO BOX 846110 BOSTON MA 02284-6110 |
| OTOOLE, LESLEY | 1345 N HAYWORTH AVE    NO.310 WEST HOLLYWOOD CA 90046 |
| OTOOLE,PAUL J | 1517 COUTANT LAKEWOOD OH 44107 |
| OTSUKA, GREG | |
| OTT OROSCH C/O LINDA NORVIG | 140 IGUALA DR KISSIMMEE FL 34743 |
| OTT, EDWARD | 2324 N ARDELL PL PEORIA IL 61604 |
| OTT, FLORENCEE | 1431 NW 112TH WAY PEMBROKE PINES FL 33026 |
| OTT, JENNIFER | 2431 SYACAMORE ST EASTON PA 18042 |
| OTT, JOHN | |
| OTT, KAREN M | 3347 S. ADAMS AVENUE BAY VIEW WI 53207 |
| OTT, PHILIP | |
| OTT,ALAN E | 2260 ST AUGUSTINE ST DELTONA FL 32738 |
| OTTAVIO MARINI | 91 PARKVIEW DRIVE SEARINGTON NY 11507 |
| OTTAWA 24 HOURS | 6 ANTARES DR., PHASE III ATTN: LEGAL COUNSEL OTTAWA ON K1G 5H7 CANADA |
| OTTAWA CITIZEN | DIVISION OF CANWEST MEDIA WORK, BOX 5020 ATTN: LEGAL COUNSEL OTTAWA ON K2C 3M4 CANADA |
| OTTAWA CITIZEN | 1101 BAXTER RD. OTTAWA, ONT NS K2C 3M4 CANADA |
| OTTAWA HERALD | 104 SOUTH CEDAR ATTN: LEGAL COUNSEL OTTAWA KS 66067 |
| OTTAWA REGIONAL HOSPITAL | GARY EICH 1100 EAST NORRIS DRIVE OTTAWA IL 61350 |
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III STATION T OTTAWA ON KIG 5H7 CANADA |
| OTTE RALPH | 3848 N MOZART ST 1ST CHICAGO IL 60618 |
| OTTE,JEFFREY T | 2509 35TH AVENUE WEST SEATTLE WA 98199 |
| OTTENHOFF, ABIGAIN | |
| OTTENWESS, CORY | 4323 N. DRAKE AVENUE APT. #4E CHICAGO IL 60618 |
| OTTER TAIL TELCOM M | 230 WEST LINCOLN FERGUS FALLS MN 56537 |
| OTTERBEIN, JEFFREY L | 142 DIANE DRIVE MANCHESTER CT 06040 |
| OTTERNESS, CARL | |
| OTTERSON, MARTIN | |
| OTTESEN, STEPHEN H | 18142 SOUTH PARKVIEW DRIVE #1001 HOUSTON TX 77084 |
| OTTEY, GEORGE | 3930 INVERRARY BLVD      703 LAUDERHILL FL 33319 |
| OTTINGER, JAMES M | 1699 RIDGE STREET NORTH CATASAUQUA PA 18032 |
| OTTO CAMILO CACERES | 7991 N SUNRISE LAKE DR      112 PLANTATION FL 33322 |
| OTTO ENGINEERING | 2 E MAIN ST CARPENTERSVILLE IL 601102624 |
| OTTO OFTRING | 646 ROCHESTER DR WEST MELBOURNE FL 32904 |

| Claim Name | Address Information |
|---|---|
| OTTO, DAVID A | 1383 SHADY LANE WHEATON IL 60187 |
| OTTO, JULIE A | 1600 N 74 TER HOLLYWOOD FL 33024 |
| OTTO, KAREN | 640 CYPRESS ST LEHIGHTON PA 18235 |
| OTTO, KAREN R | 640 CYPRESS STREET LEHIGHTON PA 18235 |
| OTTUMWA COURIER | 213 E. SECOND STREET ATTN: LEGAL COUNSEL OTTUMWA IA 52501 |
| OTUSAJO MARTIN | 1517 COPELAND ROAD BALTIMORE MD 21228 |
| OTX CORPORATION | 1024 NORTH ORANGE DR ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| OUDES,BRUCE | HC33 BOX 3143 DORCAS WV 26847 |
| OUEDRAOGO, FELIX W | 2 E 39TH STREET BALTIMORE MD 21218 |
| OUELLETTE, CARRIANNE M | 73 NORTHVIEW DRIVE SOUTH WINDSOR CT 06074 |
| OUELLETTE, CHRISTOPHER M | 11 BURGOYNE STREET WEST HARTFORD CT 06110 |
| OUELLETTE, MICHAEL | 800 BUNTY ST FOUNTAIN CO 80817 |
| OUELLETTE, RODNEY | 8 ALAN DR SIMSBURY CT 06089 |
| OUELLETTE, RODNEY M | 8 ALAN DR OUELLETTE, RODNEY M WEATOGUE CT 06089 |
| OUELLETTE, VERONICA | 28 AVERY ST STAMFORD CT 06902 |
| OUELLETTE,VERONICA L | 28 AVERY STREET STAMFORD CT 06902 |
| OUI, TALER | 8546 STORCH WOODS DR     1A SAVAGE MD 20763-9746 |
| OUIMETTE, PHILIP | 109 RIVER RD OUIMETTE, PHILIP UNIONVILLE CT 06085 |
| OUIMETTE, PHILIP | 109 RIVER RD UNIONVILLE CT 06085 |
| OUR LADY OF GOOD COUNSEL | 17301 OLD VIC BLVD OLNEY MD 20832 |
| OUR LADY OF MERCY PARISH | 132 S 5TH ST EASTON PA 18042-4418 |
| OUR LADY OF THE ANGELS | 123 E WATER ST ACADEMY LANSFORD PA 18232-2032 |
| OURLIAN, ROBERT K | 4534 BURLINGTON PLACE N.W. WASHINGTON DC 20016 |
| OURS, DOROTHY | 70 DUNKARD CHURCH RD STOCKTON NJ 08559 |
| OURS,RAYMOND V. | 310 SUCCESS AVENUE BLDG. 90 APT. 18 BRIDGEPORT CT 06610 |
| OUSMANE NDIAYE | 5110 THE ALAMEDA BALTIMORE MD 21239 |
| OUT OF HAND GRAPHICS INC | 7035 WEST 65TH STREET   Account No. 0612 BEDFORD PARK IL 60638 |
| OUT OF HOME AMERICA, INC. | 330 ROBERTS STREET   Account No. 53 EAST HARTFORD CT 06108 |
| OUT TO PASTURE FARM & RESCUE | ATTN  CARRIE HAGGARD, PRESIDENT PO BOX 310174 NEWINGTON CT 06131-0174 |
| OUT TO PASTURE FARM & RESCUE | PO BOX 310174 NEWINGTON CT 06131-0174 |
| OUTBACK STEAKHOUSE | ATTN: SARA REOPELLE 1700 W MERCURY BLVD HAMPTON VA 23666-3333 |
| OUTDOOR CREATIONS | 201 W MAIN ST LEESBURG FL 347485118 |
| OUTDOOR IMAGING, A DIVISION OF | OUTDOOR MEDIA GROUP LLC 195 BROADWAY NEW YORK NY 10007 |
| OUTDOOR LIFE NETWORK LLC | 281 TRESSER BLVD 2 STAMFORD PLAZA STAMFORD CT 06901 |
| OUTDOOR MEDIA GROUP (ON BEHALF OF | WRIGLEY'S) 150 SOUTH 5TH ST, SUITE 3500 ATTN: CHRISTINE KOCHIS MINNEAPOLIS MN 55402 |
| OUTDOOR MEDIA GROUP LLC | 11 MADISON AVE  12TH FLOOR NEW YORK NY 10010 |
| OUTDOOR SOLUTIONS GROUP | 305 MADISON AVE  STE 1416 NEW YORK NY 10165 |
| OUTDOOR SPORTS EXPO GROUP | P O BOX 207 DOUG SOUSA GRANBY MA 01033 |
| OUTFITTER SATELLITE INC | 2727 OLD ELM HILL PIKE NASHVILLE TN 37214 |
| OUTLAW, THOMAS L | 821 S. WILLIAMS ST. T3C602 WESTMONT IL 60559 |
| OUTLET MALL          R | 6401 RICHMOND RD WILLIAMSBURG VA 23188 |
| OUTLOOK PUBLISHING | P.O. BOX 278 ATTN: LEGAL COUNSEL LAUREL MT 59044 |
| OUTLOOK WINDOW FASHIONS | 263 AMBROGIO DRIVE GURNEE IL 60031 |
| OUTLOOK WINDOW FASHIONS | 263 AMBROGIO DR GURNEE IL 600313374 |
| OUTSIDER INC | 230 E OHIO ST     7TH FLR ATTN  ACCOUNTING CHICAGO IL 60611 |
| OUTTEN CHEVROLET | 1701 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| OUTTEN COUNTY CHRYSLER | 16614 POTTSVILLE PIKE DODGE JEEP HAMBURG PA 19526-8105 |
| OUTTEN USED CAR CENTER | 1902 S 4TH ST ALLENTOWN PA 18103-4906 |

| Claim Name | Address Information |
| --- | --- |
| OUTTERBRIDGE, DAN | 135 S 14TH ST  APT A QUAKERTOWN PA 18951 |
| OUTWATER, MYRA Y. | 5142 VERA CRUZ CENTER VALLEY PA 18034 |
| OUTWATER,MYRA | 5142 VERA CRUZ ROAD CENTER VALLEY PA 18034 |
| OUTWORD LLC | PO BOX 2739 ANN ARBOR MI 48103 |
| OUTWORD LLC | PO BOX 2739 ANN ARBOR MI 48113 |
| OUTWORD LLC | PO BOX 131375 ANN ARBOR MI 48113-1375 |
| OVALL, DEBORAH J | 1016 N 15TH AVE  APT NO.2 HOLLYWOOD FL 33020 |
| OVALLE, JESSICA | |
| OVATION PRINT MANAGEMENT | PO BOX 549 SOUTH PASADENA CA 90801 |
| OVATION PRINT MANAGEMENT | 204 S MARGUERITA AVE ALHAMBRA CA 91801 |
| OVELLETTE, DANIELLE | 9210 APPLE FORD CIR     420 OWINGS MILLS MD 21117 |
| OVERBAY,BRANDY L | 2212 MELROSE LANE FOREST HILL MD 21050 |
| OVERBEEK,RENAE E. | 1363 HERRICK AVE NE GRAND RAPIDS MI 49505 |
| OVERBY BOSTIC, BEVERLY D | 724 29TH ST NEWPORT NEWS VA 23607 |
| OVERBY, WILLIAM | 2947 S RIMPAU BLVD LOS ANGELES CA 90016 |
| OVERBY-BOSTIC, BEVERLY D | 29TH ST NEWPORT NEWS VA 23607 |
| OVERDOORS OF ILLINOIS INC | 601 RIDGE RD HOMEWOOD IL 60430 |
| OVERFELT, | 2611 RITTENHOUSE AVE BALTIMORE MD 21230-3313 |
| OVERHEAD DOOR COMPANY | 4498 COMMERCE DR WHITEHALL PA 18052-2500 |
| OVERHEAD DOOR COMPANY | OF HARTFORD 303 LOCUST ST HARTFORD CT 06114 |
| OVERHEAD DOOR COMPANY | OF NORFOLK INC 1417 MILLER STORE ROAD VIRGINIA BEACH VA 23455 |
| OVERLY, JAMES | 25 MORSE ST MERIDEN CT 08450 |
| OVERMAN, J A | 2106 N ARMISTEAD AVE HAMPTON VA 23666 |
| OVERMIER, MARIA | 107 MEADOW DR     402 EASTON MD 21601 |
| OVERMYER, JOHN | 1012 SOUTH 47TH STREET PHILADELPHIA PA 19143 |
| OVERSEAS PRESS CLUB OF AMERICA | 40 WEST 45TH STREET NEW YORK NY 10036 |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG #10, LN. 62, TACHIH ST. TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| OVERSTOCK.COM | 6350 SOUTH 3000 EAST SALT LAKE CITY UT 94502 |
| OVERSTREET, JOHN | 7843 S ESSEX AVE       3 IL 60649 |
| OVERSTREET, RICK L | 2429 OLD ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| OVERTON, CHRISTY | |
| OVERTON,PENELOPE | 53 MYRON STREET NEW HAVEN CT 06512 |
| OVERTURE FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116 3606 |
| OVERTURE FILMS | 9242 BEVERLY BLVD, SUITE 200 BEVERLY HILLS CA 20210 |
| OVIE C CARTER | 556 EAST 32ND ST. UNIT E CHICAGO IL 60616 |
| OVIEDO DINER | 220 GENEVA DR OVIEDO FL 327657329 |
| OVIEDO PLUMBING | PO BOX 620068 OVIEDO FL 32762-0068 |
| OVIL, PIERRENEL | 326 S. W. 4TH AVE BOYNTON BEACH FL 33435 |
| OVITT, RANDY P | 54 AUTUMN LANE QUEENSBURY NY 12804 |
| OVITZ, BRUCE | |
| OWATONNA PEOPLE'S PRESS | 135 W. PEARL ST. OWATANNA MN 55060 |
| OWCHAR, NICK F | 807 E DALTON AVENUE GLENDORA CA 91741 |
| OWCZARSKI, JIM | 7445 NOTTINGHAM DR TINLEY PARK IL 60477 |
| OWCZARSKI, WAYNE | |
| OWCZARSKI,JEFFREY J | 171 LOWER POMEROY ROAD MONTGOMERY MA 01050 |
| OWEN BRENNAN | 27023 KARNS CT. APT #1506 CANYON COUNTRY CA 91387 |
| OWEN CANFIELD | 80 CARRIAGE LANE TORRINGTON CT 06790 |
| OWEN D MCNALLY | 28 LINNARD RD WEST  HARTFORD CT 06107 |
| OWEN E. VIXLER | 166 HICKORY ROAD MOHNTON PA 19540 |

| Claim Name | Address Information |
|---|---|
| OWEN FORBES | 8280 N.W. 40 ST CORAL SPRINGS FL 33065 |
| OWEN GARDNER | 13800 BURNISHED WOOD COURT UPPER MARLBORO MD 20774 |
| OWEN KAVANAUGH | 621 7TH AVENUE WEST EAST NORTHPORT NY 11731 |
| OWEN KAVENEY | 1464 E ALGONQUIN ROAD DES PLAINES IL 60016 |
| OWEN M BASTIAN INC | PO BOX 3616 ALLENTOWN PA 18106-0616 |
| OWEN MCNALLY | 28 LINNARD RD WEST HARTFORD CT 06107 |
| OWEN NICHOLS | 619 N TREMAIN ST APT B MOUNT DORA FL 32757 |
| OWEN PINKERTON | 1600 PRINCE STREET APT. 204 ALEXANDRIA VA 22314 |
| OWEN R YOUNGMAN & ASSOCIATES LTD | 40 KENMORE AVENUE DEERFIELD IL 60015-4750 |
| OWEN ROGERS | 24 ALEXANDER RD BLOOMFIELD CT 06002-2860 |
| OWEN SMITH | 1608 FERNSIDE BLVD ALAMEDA CA 94501 |
| OWEN SOUND SUN TIMES | 290-9TH STREET EAST P.O. BOX 200 OWEN SOUND ON N4K 5P2 CANADA |
| OWEN WALKER | 85 TOBY AVENUE WINDSOR CT 06095 |
| OWEN, DANA A | 550 CUTSPRING RD   Account No. 0000185407 STRATFORD CT 06614 |
| OWEN, DANA B | 1327 POQUOSON AVE POQUOSON VA 23662 |
| OWEN, DAVID | PO BOX 7513 JUPITER FL 33468 |
| OWEN, DAVID M | 13218 DEWEY ST LOS ANGELES CA 90066 |
| OWEN, DEAN | 4220 SW 314TH PL FEDERAL WAY WA 98023 |
| OWEN, GARY A | 22 TERRASTER LANE LADERA RANCH CA 92694 |
| OWEN, HUGH | 49 HOPYARD ROAD STAFFORD CT 06076 |
| OWEN, JEREMY | |
| OWEN, NATHAN | 49 HOPYARD RD STAFFORD SPRINGS CT 06076 |
| OWEN, TATIANA G | 1098 N MENTOR AVE PASADENA CA 91104 |
| OWEN,SANDRA P | 5302 YORK CIRCLE NEWPORT NEWS VA 23605 |
| OWENS JR, MILTON G | 1307 W. GARFIELD BLVD. CHICAGO IL 60636 |
| OWENS, BRANDON | 3844 DALE RD,APT C PALM SPRINGS FL 33406 |
| OWENS, DARRYL E | 543 LANCER OAK DRIVE APOPKA FL 32712 |
| OWENS, DAVID | 1302 WOODBOURNE AVE BALTIMORE MD 21239-3315 |
| OWENS, DAVID A | 69 BREWSTER ROAD WEST HARTFORD CT 06117 |
| OWENS, DONNA | 1101 W. LANVALE ST. BALTIMORE MD |
| OWENS, DONNA M | 1101 W LANVALE ST APT 9 BALTIMORE MD 21217 |
| OWENS, ERVIN | 4397 HUNTING TRAIL LAKE WORTH FL 33467 |
| OWENS, GEORGETTE | 244 NW 59TH ST MIAMI FL 33127 |
| OWENS, GILDA M. | 2642 E. AVENUE R -6 PALMDALE CA 93550 |
| OWENS, HENRY | 3020 WOODLAND AVE BALTIMORE MD 21215-6409 |
| OWENS, JAMES | |
| OWENS, JAMES C | 21247 ORBIT ROAD WINDSOR VA 23487 |
| OWENS, JANE | 501 GRAND BLVD PARK RIDGE IL 60068 |
| OWENS, JESSICA | 683 SANDPIPER CIRCLE LODI CA 95240 |
| OWENS, JOHN | 1950 S 13TH ST       26 NILES MI 49120 |
| OWENS, JOHN M | 1223 DOUGLAS AVE FLOSSMOOR IL 60422 |
| OWENS, JOHN P | 6033 N. SHERIDAN RD. #24D CHICAGO IL 60660 |
| OWENS, KEVIN | 2140 FIR ST GLENVIEW IL 60025 |
| OWENS, KIM | 8 JODYS WAY HAMPTON VA 23666 |
| OWENS, LARRY D | 2624 TURTLECREEK DR HAZEL CREST IL 60429 |
| OWENS, LUCINDA | 214 MAIN STREET EL SEGUNDO CA 90245 |
| OWENS, MICHAEL D | 160 EAST CORSON STREET APT 434 PASADENA CA 91101 |
| OWENS, MICHAEL I | 1441 LANARK STREET FLOSSMOOR IL 60422 |
| OWENS, MIKE | 166 SHEBOYGAN ST FOND DU LAC WI 54935 |

| Claim Name | Address Information |
|---|---|
| OWENS, NANCY | |
| OWENS, PAUL V | 3029 WESTCHESTER AVE. ORLANDO FL 32803 |
| OWENS, RONALD/ADELE | 3003 BEASON CT ABINGDON MD 21009-2723 |
| OWENS, SHANNON J | 765 ELLWOOD AVE. #1 ORLANDO FL 32804 |
| OWENS, SHERRI | 543 LANCER OAK DR APOPKA FL 32712 |
| OWENS, SUSAN | 22 RUE DU PETIT MUSC PARIS 75004 FRANCE |
| OWENS, SUSAN | 22 RUE PETIT MUSC PARIS 75004 FRANCE |
| OWENS, TERRI | 2142 DURFEY COURT APT 202 FERN PARK FL 32730- |
| OWENS, TERRI D | 2651 MAITLAND CROSSING WAY  NO.6202 ORLANDO FL 32810 |
| OWENS, TYLER C | 8171 SW 29 CT DAVIE FL 33328 |
| OWENS, VICTORIA | 54 BERTONE DRIVE SCHENECTADY NY 12306 |
| OWENS, WALTER | PO BOX 972 DEKALB IL 60115 |
| OWENS, WILLIAM B | 2734 LINCOLN HIGHLAND IN 46322 |
| OWENS, YAPHETT | |
| OWENS,ALICIA V. | 123 MILLER AVENUE AMITYVILLE NY 11701 |
| OWENS,KARL | 5746 SOUTH ELIZABETH CHICAGO IL 60636 |
| OWENS,KEITH J. | 212 BRIDGEVIEW ROAD BALTIMORE MD 21225 |
| OWENS,SHERRI M | 543 LANCER OAK DR. APOPKA FL 32712 |
| OWENS-SCHIELE, ELIZABETH | 511 S WALNUT ARLINGTON HTS IL 60005 |
| OWENSBORO MESSENGER INQUIRER | 1401 FREDERICA ST PO BOX 1480 OWENSBORO KY 42302 |
| OWENSBORO MESSENGER INQUIRER | PO BOX 1480 OWENSBORO KY 42302 |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. ATTN: LEGAL COUNSEL OWENSBORO KY 42301 |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. OWENSBORO KY 42301 |
| OWENSBY, CHRIS | 2107 MARK ST BELAIR MD 21015-1626 |
| OWERS, PAUL E | 2525 S CANTERBURY DRIVE WEST PALM BEACH FL 33407 |
| OWL CORPORATION | 1900 GRAVES COURT BALTIMORE MD 21222 |
| OWN A HOME REALTY | 260 CHRISTOPHER LANE STATEN ISLAND NY 10314 |
| OWNACONDO.COM | ATTN: BRIAN KUZDAS 2001 MIDWEST ROAD, SUITE 209 OAK BROOK IL 60523 |
| OWNACONDO.COM | BRIAN KUZDAS 2001 MIDWEST RD SUITE 209 OAK BROOK IL 60523 |
| OWNERS PASS | JOHN ARLEDGE 101 FIRST ST. #300 LOS ALTOS CA 94022 |
| OWOYEMI, JOSIAH | 3738 SAINT MARGARETS STREET BALTIMORE MD 21225 |
| OWUSU, AFUA S | 6723 CEDAR LANE APT. #5 WESTMONT IL 60559 |
| OWUSU,SHARON | 6 LAURA DRIVE WESTBURY NY 11590 |
| OXENDINE, CASIA | PO BOX 151052 ALTAMONTE SPRINGS FL 32715 |
| OXENDINE, JACQUELYN ESQ | 1327 PRESCOTT ST. SO. SAINT PETERSBURG FL 33712 |
| OXFORD BANK AND TRUST | ATTN: GINA FREWERT PO BOX 129 ADDISON IL 60101 |
| OXFORD BROADBAND LLC/ME BUCKFIELD | 491 LISBON ST., P.O. BOX 7400 ATTN: LEGAL COUNSEL LEWISTON ME 04243-7400 |
| OXFORD COMMUNICATIONS | 11 MUSIC MOUNTAIN BLVD LAMBERTVILLE NJ 08530 |
| OXFORD EAGLE | P.O. BOX 866 OXFORD MS 38655 |
| OXFORD HEALTHPLANS NY | 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| OXFORD REALTY GP/HIGHLAND | 100 CEDAR LN HIGHLAND PARK NJ 08904-2018 |
| OXTON,MARK J | 8 ARDSLEY WAY SIMSBURY CT 06070 |
| OXYGEN CABLE, LLC/NY NEW YORK | 75 NINTH AVE. ATTN: LEGAL COUNSEL NEW YORK NY 10011 |
| OY RASTOR AB | ATTN. RAUNI SIPPONEN OSTORESKONTRA VIHIKARI 10 KEMPELE 90440 FINLAND |
| OYSTER BAY CHAMBER OF COMMERCE | PO BOX 21 OYSTER BAY NY 11771-0021 |
| OYSTER BAY CHARITABLE FUND | PO BOX 132 OYSTER BAY NY 11771 |
| OYSTER BAY WATER DISTRICT | 45 AUDREY AVE OYSTER BAY NY 11771 |
| OYXM CABLE CONNECTIONS/QUICK PRINT | 1152 FOURTH AVENUE, P.O. BOX 333 ATTN: LEGAL COUNSEL WINDOM MN 56101 |

| Claim Name | Address Information |
|---|---|
| OZ LLC | RE: ROSSVILLE 9108 YELLOW BRI 34 LOVETON CIRCLE, SUITE 100 SPARKS MD 21152 |
| OZ LLC | 9108 YELLOW BRICK ROAD ROSSVILLE MD 21237 |
| OZ,LLC | 34 LOVETON CIRCLE   STE 100 SPARKS MD 21152 |
| OZARK PUBLISHING COMPANY - TUBE TAB | MISSOURI OZARK PUBLISHING, 918 N. STATE HWY 5 ATTN: LEGAL COUNSEL CAMDENTON MO 65020 |
| OZARK SENTINEL | P.O. BOX 3 KIMBERLING CITY MO 65686 |
| OZAROSKI, SCOTT | |
| OZDEMIR, SENAY | GRINDWEG 18        ROTTERDAM HOLLAND 3055 VA NETHERLANDS |
| OZELL BRANDLEY | 7910 STERLINGSHIRE HOUSTON TX 77078 |
| OZEMEBHOYA,ELIZABETH | 80 EAST 93RD STREET B620 BROOKLYN NY 11212 |
| OZENBAUGH, JEFF | |
| OZENGHAR, JOANN | 3029 HENRIETTA AVE LA CRESCENTA CA 91214 |
| OZIEBLO, ADAM | 2106 LINCOLN AVE FOX RIVER GROVE IL 60021 |
| OZIMEK-KULA, MARTA | 8422 W CATALPA COURT #202 CHICAGO IL 60656 |
| OZNICK, CRAIG M | 10 E. ONTARIO #1907 CHICAGO IL 60611 |
| OZSARFATI, METIN | 2245 SHERIDAN RD      402 EVANSTON IL 60201 |
| OZTURK, ALI | 538 NW 48 AVE DELRAY BEACH FL 33445 |
| O`HARA, JOSEPH P. | 3762 RIVERLAND RD FORT LAUDERDALE FL 33312 |
| P & J INC. | BACKSTREET 1390 SW 160TH AVE WESTON FL 33326-1970 |
| P & P HOME IMPROVEMENTS | 45 E RASPBERRY ST BETHLEHEM PA 18018-4068 |
| P A FREEMAN | 911 W HAMILTON ST ALLENTOWN PA 18101 1108 |
| P AND J DELIVERY INC | 3535 SW 59 TERRACE FORT LAUDERDALE FL 33314 |
| P ANDERSON | 78 UNION ST BRISTOL CT 06010-6532 |
| P BERCEL | 250 ASHDALE AV LOS ANGELES CA 90049 |
| P BHAKTA | 11353 HIGHDALE ST NORWALK CA 90650 |
| P C CENTER | 2021 MIDWEST RD STE 300 OAK BROOK IL 605231359 |
| P C RETRO  [P C RETRO] | 6901 A DISTRIBUTION DRIVE BELTSVILLE MD 20705 |
| P CHISMAN | 106 CLARENDON CT WILLIAMSBURG VA 23188 |
| P DOWLING | 3322 RUNNING CEDAR WAY WILLIAMSBURG VA 23663 |
| P EHLIG | 830 MONTEREY RD 9 SOUTH PASADENA CA 91030 |
| P FIELDS | 1637 MILTON RD CHARLOTSVILLE VA 22902 |
| P GUEST | 5557 VIA PORTORA B LAGUNA WOODS CA 92637 |
| P GUNTHEDR | 111 BROAD ST MANCHESTER CT 06042 |
| P HOLLOWAY | 860 E CHURCH AVE LONGWOOD FL 32750-5385 |
| P J DEVERNA INC | 152 DIVISION AVENUE WEST SAYVILLE NY 11796 |
| P J SEHNERT | 643 N PROSPECT AV LONG BEACH CA 90814 |
| P JOHNSON | 15523 ORCHARD ROW DRIVE BOWIE MD 20715 |
| P L HAWN COMPANY INC | 7411 LORGE CIR HUNTINGTON BEACH CA 92647 |
| P LAFORCE | 408 HAWTHORNE BLVD LEESBURG FL 34748-8637 |
| P LINDSAY | PO BOX 2103 ELKTON MD 21921 |
| P M I | 500 WATERS EDGE LOMBARD IL 60148 |
| P MAUGHAN | 1225 RIMMER AV PACIFIC PALISADES CA 90272 |
| P N C | 25900 NORTHWESTERN HWY %DONER & CO SOUTHFIELD MI 48075-1067 |
| P N C BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| P N D NEWS | 312 HEALY AVENUE ATTN: TAMMY BRYANT PLAINFIELD IL 60585 |
| P OCONNOR | 18421 ARMINTA ST RESEDA CA 91335 |
| P RIFFLE | 500 WYOMING AVE SAINT CLOUD FL 34769-3080 |
| P S ARTS | 11965 VENICE BLVD      STE 201 LOS ANGELES CA 90066 |
| P S E SYSTEMS INC. | MR. TIM PODWIKA 13933 S. OAKDALE CIRCLE PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| P S MOSHER | 685 SANDPIPER CIR MELBOURNE FL 32901-8140 |
| P SCHICK | 240 NE 1ST CT SATELLITE BEACH FL 32937-3763 |
| P STEVENS | 13 ACACIA TREE LN IRVINE CA 92612 |
| P T S FURNITURE | 250 CONEJO RIDGE AVE THOUSAND OAKS CA 91361 |
| P&G REALTY | 5101 W STRONG ST CHICAGO IL 60630-2328 |
| P&M MERCURY MECHANICAL CORP | 6000 S. HARLEM SUMMIT IL 60501 |
| P&M MERCURY MECHANICAL CORPORATION | 152 N RAILROAD AVE NORTHLAKE IL 60164 |
| P&M MERCURY MECHANICAL CORPORATION | 6000 S HARLEM AVE SUMMIT IL 60501 |
| P&M NATIONAL SALES | 708 COUNTY LINE RD BENSENVILLE IL 60106 |
| P&P COURIER, INC., DBA | NOW MESSENGER SERVICE 2906 W. MAGNOLIA BLVD.    Account No. KTLA BURBANK CA 91505 |
| P&T REST/VIVA LA PASTA | 525 COUNTRY CLUB DR. WOODRANCH CA 93065 |
| P, FRANK | 5200 BOWLEYS LN      311 BALTIMORE MD 21206-6687 |
| P. CONN | 19863 NW LOGIE TRAIL ROAD PORTLAND OR 97231 |
| P. KAUFMANN, INC. | 3 PARK AVENUE 35TH FLOOR NEW YORK NY 10016 |
| P. PSOMAS | 968 ROYAL OAKS DR APOPKA FL 32703-1588 |
| P. SCHAMBON | P.O. BOX 450483 KISSIMMEE FL 34745 |
| P.E. WORTHY REALTY INC | 6658 S WABASH AVE CHICAGO IL 60637-3035 |
| P.I.H.R.A. | 888 S FIGUEROA ST NO.1050 LOS ANGELES CA 90017 |
| P.KAUFMANN, INC. | TWO PARK AVENUE SUITES 11-A, 11-B, 11-C NEW YORK NY 10016 |
| P.S. TREVOR | 71 PARK HILL RICHMOND SURREY   TW106HZ |
| P2I | 528 N. NEW STREET BETHLEHEM PA 18018 |
| P2I | 1236 MAIN ST UNIT C HELLERTOWN PA 18055 |
| P2I NEWSPAPER LLC | 1236 MAIN ST HELLERTOWN PA 18055 |
| P2I NEWSPAPER LLC | 1236 MAIN ST  UNIT C HELLERTOWN PA 18055 |
| P3 | 28355 W. WITHERSPOON PKWY VALENCIA CA 93355 |
| P3 IMAGING INC | PO BOX 27 LUTHERVILLE MD 21094 |
| PA ASSC OF NOTARIES | 14 WOOD ST PITTSBURG PA 15222-1928 |
| PA BANKERS ASSO | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA BAR ASSOC | 3899 N FRONT ST HARRISBURG PA 17110 1583 |
| PA BLUE CROSS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA COLLEGE OF TECHNOLOGY | 1 COLLEGE AVE WILLIAMSPORT PA 17701 5778 |
| PA COUNCIL OF THE BLIND | 5604 DENTON PL PETE PALMER ADVERTISING OAKLAND CA 94619-3108 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS & CONTROL DEPT 280404 HARRISBURG PA 17128-0404 |
| PA DEPARTMENT OF REVENUE | BUREAU OF IMAGING & DOCUMENT MGMT DEPT  NO.280433 HARRISBURG PA 17128-0433 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG PA 17128-0433 |
| PA DEPARTMENT OF REVENUE | ATTN: HEATHER BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | ATN:HEATHER - BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 HARRISBURG PA 17128-0701 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 (CT-DEL) HARRISBURG PA 17128-0701 |
| PA DEPT OF TRANS | 3300 FREEMANSBURG AVE EASTON PA 18045 |
| PA DRIVER/VEHICLE SERV | BUREAU OF MOTOR VEHICLES HARRISBURG PA 17104-2516 |
| PA FLOWER SHOW | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA GIANNI HOMES | 17 GREENLEAF CIR % PRUDENTIAL FOX & ROCHE PERKASIE PA 18944 2393 |
| PA GUILD OF CRAFTSMEN | PO BOX 84 DENISE WILZ MACUNGIE PA 18062-0084 |
| PA LEADERSHIP CHARTER SCHL | 1332 ENTERPRISE DR WEST CHESTER PA 19380-5970 |
| PA LIQUOR CONTROL BOARD | 3899 N FRONT ST HARRISBURG PA 17110-1583 |

| Claim Name | Address Information |
| --- | --- |
| PA NEWSPAPER ASSOCIATION FOUNDATION | 3899 N FRONT ST HARRISBURG PA 17110 |
| PA SCHOOL OF BUSINESS | 406 W HAMILTON ST ALLENTOWN PA 18101-1604 |
| PA SINFONIA  ORCHESTRA | 1524 W LINDEN ST ALLENTOWN PA 18102-4285 |
| PA SOCIETY OF NEWSPAPER EDITORS | 3899 N FRONT ST HARRISBURG PA 17110 |
| PA SPORTSTICKER INC | ESPN PLAZA BRISTOL CT 06010 |
| PA SPORTSTICKER INC | 55 REALTY DR CHESHIRE CT 06410 |
| PA SPORTSTICKER INC | PO BOX 845388 BOSTON MA 02284 |
| PA SPORTSTICKER INC | PO BOX 845388 BOSTON MA 02284-5388 |
| PA STATE EDUCATION ASSO | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA TREASURY DEPT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA YOUTH  THEATRE | 25 W 3RD ST BANANA FACTORY BETHLEHEM PA 18015-1238 |
| PAASHAUS, SUSAN L | 1141 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| PABIZZLE | 589 MAUCH CHUNK RD PALMERTON PA 18071-1105 |
| PABLO ALVAREZ | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| PABLO ALVAREZ | 3409 HOLLYDALE DRIVE LOS ANGELES CA 90039 |
| PABLO ANELI | RODRIGUEZ 685 TANDIL BUENOS AIRES 7000 |
| PABLO CHAGOYA | 5322 S MILLARD AVE CHICAGO IL 60632-3243 |
| PABLO CORRADI INC | 85 SUMMIT ST OYSTER BAY NY 11771 |
| PABLO ESPINOZA | 10421 BARNARD DRIVE CHICAGO RIDGE IL 60415 |
| PABLO GARCIA | 3576 SHELLEY WY RIVERSIDE CA 92503 |
| PABLO JOLON | 1722 MITCHELL AV 95 TUSTIN CA 92780 |
| PABLO LUIS ORDONEZ | 21392 TOWN LAKE DR  #1011 BOCA RATON FL 33486 |
| PABLO MEDRANO | 2012 LAS FLORES DRIVE LOS ANGELES CA 90041 |
| PABLO PEPIN | 876 ASPENWOOD CIR KISSIMMEE FL 34743-8802 |
| PABLO PEREZ | 12225 MAGNOLIA ST. EL MONTE CA 91732 |
| PABLO SANTOS | 245 VINCENT CIR MIDDLETOWN DE 19709 |
| PABLO SCARPELLINI | 290 N. HUDSON AVENUE 116E PASADENA CA 91101 |
| PABLO SUAREZ | 1224 CULVER RD ORLANDO FL 32825-5508 |
| PABON, ERIC S | 9881 NOB HILL LN SUNRISE FL 33351 |
| PABON, ROBERT J | |
| PABON, WILFREDO | 1001 CHATHAM BREAK STREET ORLANDO FL 32828 |
| PABON, YVONNE | 250 GARDNER STREET MANCHESTER CT 06040 |
| PABON,DAN | 2055 UNION BOULEVARD APT. 1E BAY SHORE NY 11706 |
| PABST BREWING CO. | ATTN: KEITH HILL 9014 HERITAGE PARKWAY WOODRIDGE IL 60517 |
| PABST BREWING CO. | 121 INTERPARK BLVD KEVIN KOTECKI, PRES/CEO SAN ANTONIO TX 78216 |
| PABST BREWING COMPANY | 121 INTERPARK BLVD STE 300 SAN ANTONIO TX 78216 |
| PABST BREWING COMPANY | PO BOX 792627 SAN ANTONIO TX 78279 |
| PABST, BARBRA | 6747 N MINNEHAHA AVE LINCOLNWOOD IL 60712 |
| PABST, MICHELLE E | 8988 KODLAK WAY ROSEVILLE CA 95747 |
| PABST, PAUL | 311 JENNINGS ROAD FAIRFIELD CT 06825 |
| PAC INVESTMENTS, LLC | 902 N. CALUMET WAREHOUSE #1 AND 2 VALPARAISO IN 46383 |
| PAC INVESTMENTS, LLC | RE: VALPARAISO 902 N. CALUMET 502 ROXBURY ROAD VALPARAISO IN 46385 |
| PAC VAN INC | 2995 S HARDING ST INDIANAPOLIS IN 46225 |
| PAC VAN INC | 2693 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PAC WEST SCALE | 21326 E ARROW HWY COVINA CA 91724 |
| PACATANG, ADELWISA | 1049 ROCKWELL LN DYER IN 46311 |
| PACCHIOLI, ROBERT J | 241 E UNION BLVD BETHLEHEM PA 18018 |
| PACCKOWSKI, ELEANOFR | 16 N HAWTHORNE RD BALTIMORE MD 21220-4727 |
| PACE ELECTRIC | P.O. BOX 1349 EASLEY SC 29641 |

| Claim Name | Address Information |
|---|---|
| PACE ELECTRIC INC | PO BOX 160396 ALTAMONTE SPRINGS FL 32716 |
| PACE ELECTRIC INC | 402 BIF COURT ORLANDO FL 32809 |
| PACE ELECTRIC INC | PO BOX 568905 ORLANDO FL 32856 |
| PACE ELECTRIC INC | ATTN:  MIKE STULL . ORLANDO FL 32856--890 |
| PACE ELECTRIC INC | ATTN:  MIKE STULL P. O. BOX 568905 ORLANDO FL 32856-8905 |
| PACE ELECTRIC INC | PO BOX 593685 ORLANDO FL 32859-3685 |
| PACE II,VINCENT R | 6314 SAMPRAS ACE CRT SPRING TX 77379 |
| PACE MICRO TECHNOLOGY LTD/FL | 3701 FAU BLVD., SUITE 200 ATTN: LEGAL COUNSEL BOCA RATON FL 33431 |
| PACE PROMOTIONS | 1435 BANKS ROAD MARGATE FL 33063 |
| PACE, JAMES C | 14 ROBINS TREE LANE IRVINE CA 92602 |
| PACE, JEROME | 771 SW 148TH AVE  NO. 1307 DAVIE FL 33325 |
| PACE, LAWRENCE | 63 RAFFIA RD ENFIELD CT 06082-5160 |
| PACE, THE SUBURBAN BUS DIVISION OF THE | REGIONAL TRANSPORTATION AUTHORITY 550 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| PACE,ALBERT | 2015 DEBRA COURT NORTH MERRICK NY 11566 |
| PACE,MICHAEL W | 4257 CITRUS CIRCLE YORBA LINDA CA 92886 |
| PACE,PAUL | 3660 NORTH LAKESHORE DRIVE UNIT 1908 CHICAGO IL 60613 |
| PACELLE, WAYNE | 1444 CHURCH ST NW  NO.504 WASHINGTON DC 20005 |
| PACEMAKER PRESS INC | 6797 BOWMAN'S CROSSING FREDERICK MD 21703 |
| PACENSA, IRENE | 79 FOUR BRIDGES RD SOMERS CT 06071 |
| PACER SERVICE CENTER | PO BOX 70939 CHARLOTTE NC 282720939 |
| PACESETTING TIMES | P.O. BOX 132 ATTN: LEGAL COUNSEL FRANKLIN AR 72536-0132 |
| PACH, PETER B | P O BX 46 MIDDLE HADDAM CT 06456 |
| PACHECO, ANGELES | 5614 W. WELLINGTON APT. #2E CHICAGO IL 60634 |
| PACHECO, ANNA | 111 PINE ST BROOKLYN NY 11208 |
| PACHECO, CARMEN C | 3116 QUENTIN ROAD BROOKLYN NY 11234 |
| PACHECO, ELEUTERIO | 512 MOROCCO AVE. ORLANDO FL 32807 |
| PACHECO, ESPERANZA | 720 CORAL WAY CORAL GABLES FL 33134-4878 |
| PACHECO, FELIX | C/O STEWART ORZOFF 450 SKOKIE BLVD NORTHBROOK IL 60607 |
| PACHECO, JOHNNY A | 1548 ORION LANE WESTON FL 33327 |
| PACHECO, JUANA | 6020 S. KILDARE CHICAGO IL 60629 |
| PACHECO, KENNETH | |
| PACHECO, LILIANA | 11501 SW 26TH STREET #309 MIRAMAR FL 33025 |
| PACHECO, PATRICK | 484 WEST 43RD STREET NO.46-P NEW YORK NY 10036 |
| PACHECO, RICHARD | 324 WELLS ST GREENFIELD MA 01301 |
| PACHECO, RICHARD | GREENFIELD COFFEE ROASTERS 324 WELLS STREET GREENFIELD MA 01301 |
| PACHECO, WALTER J | 2413 EAST JERSEY STREET ORLANDO FL 32806 |
| PACHECO,FELIX A | |
| PACHECO,LUIS R | 9403 NW 81ST COURT TAMARAC FL 33321 |
| PACHECO,RICHARD J | 146 COLLEGE HIGHWAY #7 SOUTHAMPTON MA 01073 |
| PACHECO-SANCHEZ, JAVIER | 2140 NE 63RD COURT FT. LAUDERDALE FL 33308 |
| PACHELLI, GENE D | 32905 SCENIC HILLS DRIVE MOUNT DORA FL 32757 |
| PACHOLKA, WALTER | 5733 LANAI ST LONG BEACH CA 90808 |
| PACHOLSKI, WENDY | 12132 S 70TH AVE PALOS HTS IL 60463-1505 |
| PACHON, HARRY P | 1050 NORTH MILLS AVENUE CLAREMONT CA 91711 |
| PACHON, HARRY P | 4176 NEW HAMPSHIRE CLAREMONT CA 91711 |
| PACIA, ROLANDO | 10557 MUSTANG CIRCLE MONTCLAIR CA 91763 |
| PACICS, SAMANTHA | 1457 W 72ND ST CHICAGO IL 60636 |
| PACIFIC BUILDING CARE | PO BOX 80199 CITY OF INDUSTRY CA 91716-8199 |

| Claim Name | Address Information |
|---|---|
| PACIFIC BUILDING CARE | 17935 SKY PARK CIRCLE SUITE A IRVINE CA 92614 |
| PACIFIC BUILDING CARE | 3080-B AIRWAY AVENUE DEBORAH STONEHOUSE, SR. ACCT MANAGER COSTA MESA CA 92626 |
| PACIFIC BUILDING CARE | 3080 B AIRWAY AVE COSTA MESA CA 92626 |
| PACIFIC BUILDING CARE | PO BOX 5105 COSTA MESA CA 92628 |
| PACIFIC BUILDING CARE | 22345 LA PALMA AVE., STE #107 JIM PROVENZINO YORBA LINDA CA 92887 |
| PACIFIC CASH ADVANCE | POBOX 1252 FENTON MI 63026 |
| PACIFIC COAST IMPROVEMENTS | 13120 SHERMAN WAY NORTH HOLLYWOOD CA 91605 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD PASADENA CA 91107 |
| PACIFIC CONNECTION | 1136 VIA VERDE #402 SAN DIMAS CA 91773 |
| PACIFIC CONNECTION | 1136 VIA VERDE SUITE 402 SAN DIMAS CA 91773 |
| PACIFIC CREST CONSULTANTS INC | 23622 CALABASAS RD   SUITE 100 CALABASAS CA 91302 |
| PACIFIC CUSTOM CONSTRUCTION INC | 3511 31ST AVE W SEATTLE WA 98199 |
| PACIFIC DAILY NEWS | ATTN: ACCOUNTS PAYABLE 238 ARCHBISHOP<br>FLORES ST. AGANA GU 96910 GUAM |
| PACIFIC DAILY NEWS | 238 ARCHBISHOP FLORES ATTN: LEGAL COUNSEL AGANA 96910 |
| PACIFIC DENTAL SERVICES, INC. | 2860 MICHELLE DR., 2ND FLR IRVINE CA 926061006 |
| PACIFIC GAS & ELECTRIC COMPANY | PO BOX 8329   Account No. 7163492152-3 STOCKTON CA 95208 |
| PACIFIC GAS AND ELECTRIC COMPANY | BOX 997300   Account No. 71634921523 SACRAMENTO CA 95899-7300 |
| PACIFIC HEALTH AND MEDICAL | 2650 CAMINO DE RIO N  NO.212   Account No. 2633 SAN DIEGO CA 92108 |
| PACIFIC INSTITUTE | 654 13TH ST OAKLAND CA 94612 |
| PACIFIC MARKETING INC | PO BOX 4114 CLIFTON NJ 07012 |
| PACIFIC MARKETING INC | 322 ROUTE 46W SUITE 120 PARSIPPANY NJ 07054 |
| PACIFIC NATIONAL BANK | RE: MIAMI 1390 BRICKELL AVE 1390 BRICKELL AVENUE MIAMI FL 33131 |
| PACIFIC NATIONAL BANK | RE: MIAMI 1390 BRICKELL AVE ATTN: VICE PRESIDENT/ADMINISTRATION 1390 BRICKELL AVENUE MIAMI FL 33131 |
| PACIFIC NATIONAL BANK | 1390 BRICKELL AVENUE, SUITE 105 PACIFIC NATIONAL BANK BUILDING MIAMI FL 333131 |
| PACIFIC NEWSPAPER GROUP INC./PROVINCE | 200 GRANVILLE STREET STE. 1 VANCOUVER BC V6C 3N3 CANADA |
| PACIFIC NEWSPAPER GROUP INC./SUN | 200 GRANVILLE STREET STE. 1 VANCOUVER BC V6C 3N3 CANADA |
| PACIFIC NORTHWEST PUBLISHING INC | 277 N MAGNOLIA DRIVE TALLAHASSEE FL 32301 |
| PACIFIC NORTHWEST PUBLISHING INC | PO BOX 990 TALLAHASSEE FL 32302-0990 |
| PACIFIC NORTHWEST PUBLISHING INC | 1200 N CURTIS RD BOISE ID 83706 |
| PACIFIC NORTHWEST PUBLISHING INC | PO BOX 40 BOISE ID 83707 |
| PACIFIC NORTHWEST PUBLISHING INC | THE BELLINGHAM HERALD 1155 N STATE ST, PO BX 1277 BELLINGHAM WA 98227 |
| PACIFIC NORTHWEST PUBLISHING INC | THE OLYMPIAN 111 BETHEL ST NE OLYMPIA WA 98506 |
| PACIFIC NW INLANDER | 1020 W. RIVERSIDE AVE. SPOKANE WA 99201 |
| PACIFIC OFFICE AUTOMATION | 14335 NW SCIENCE PARK DR PORTLAND OR 97229 |
| PACIFIC OFFICE AUTOMATION | 15405 SE 37TH ST #100 BELLEVUE WA 98006 |
| PACIFIC OFFICE AUTOMATION INC | 14747 NW GREENBRIER PKWY BEAVERTON OR 97006 |
| PACIFIC POWER PRODUCTS | 5061 N LAGOON AV PORTLAND OR 97217 |
| PACIFIC POWER PRODUCTS | 600 S 56TH PLACE RIDGEFIELD WA 98642 |
| PACIFIC POWER PRODUCTS | ATTN ACCOUNTS RECEIVABLE PO BOX 640 RIDGEFIELD WA 98642-0640 |
| PACIFIC RADIO ELECTRONICS | 2243 HOLLYWOOD WAY BURBANK CA 83951 |
| PACIFIC RADIO ELECTRONICS | 969 N LA BREA AVENUE LOS ANGELES CA 90038 |
| PACIFIC RADIO ELECTRONICS | 2243 HOLLYWOOD WAY BURBANK CA 91505 |
| PACIFIC REALTY CO. | RE: CATHEDRAL 68-900 RD. 2767 OCTAVIA ST SAN FRANCISCO CA 94123 |
| PACIFIC SATELLITE CONNECTION | 1121 L ST NO. 109 SACRAMENTO CA 95814 |
| PACIFIC TECH DENTAL LABORATORIES | 6420 MEDICAL CENTER DRIVE LAS VEGAS NV 89148 |
| PACIFIC TELEMANAGEMENT SERVICES | PO BOX 786421 PHILADELPHIA PA 19178-6421 |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD   SUITE 212 DANVILLE CA 94526 |

| Claim Name | Address Information |
|---|---|
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD SUITE 400 WALNUT CREEK CA 94596 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD STE 400 WALNUT CREEK CA 945967103 |
| PACIFIC TELEVISION CENTER INC | 3440 MOTOR AVENUE LOS ANGELES CA 90034-4017 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD ATTN:  MICHAEL SCHNELL LOS ANGELES CA 90048 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD LOS ANGELES CA 90048 |
| PACIFIC TITLE ARCHIVES | 561 MATEO ST LOS ANGELES CA 90013 |
| PACIFIC TITLE ARCHIVES | 10717 VANOWEN ST NO HOLLYWOOD CA 91605 |
| PACIFIC WEST MANAGEMENT_ | 16027 VENTURA BLVD STE 550 ENCINO CA 91436 |
| PACIFIC WESTERN PRODUCTIONS, INC. | D/B/A VALHALLA TV C/O ZIFFREN,BRITTENHAM BRANCA & FISCHER; ATTN: D NOCHIMSON, ESQ 1801 CENTURY,PARK W LOS ANGELES CA 90067-6406 |
| PACIFIC*SYMPHONY ASSOCIATION | 3631 S. HARBOR BLVD., #100 SANTA ANA CA 927046951 |
| PACIFICA HEALTH AND MEDICAL | 2650 CAMINO DEL RIO NO. STE. 212   Account No. 2633 SAN DIEGO CA 92108 |
| PACIFICA WEST PROP | 2837 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| PACIFICARE | 10700 VALLEY VIEW ST M/S CA108-0179 CYPRESS CA 90630 |
| PACIFICCOM CORP | 1136 VIA VERDE #402 SAN DIMAS CA 91773 |
| PACIFICCOM CORP | 1136 VIA VERDE #402 ATTN:  MIKE ASGHARI SAN DIMAS CA 91773 |
| PACK N GO MOVING SERVICES LLC | 2200 CENTER RD NOVATO CA 94947 |
| PACK, CINDY | 4509 OAK RIDGE DR. STREET MD 21154 |
| PACK, GREGORY ALAN | 140 AUTUMN CT HUNTINGTON MD 20639 |
| PACK, LAWANDA R | 434 NE 1ST AVE POMPANO BEACH FL 33060 |
| PACKAGING PRINTING SPECIALISTS | 3915 STERN AVE ST CHARLES IL 60174 |
| PACKAGING SOLUTIONS INC | 1380 BRUMMEL ST ELK GROVE VILLAGE IL 60007 |
| PACKARD, CHARLES | 360 W BADILLO #2 COVINA CA 91723 |
| PACKER ENGINEERING INC | PO BOX 353 NAPERVILLE IL 60566-0353 |
| PACKET & TIMES | 31 COLBORNE STREET EAST ATTN: LEGAL COUNSEL ORILLIA ON L3V 1T4 CANADA |
| PACKETVIDEO/NC CHARLOTTE | C/O PACKETVIDEO CORPORATION 10350 SCIENCE CENTER DR ATTN: LEGAL COUNSEL SAN DIEGO CA 92121 |
| PACKNETT JR, SAMUEL | 2201 MANHATTAN BLVD. APT. E-108 HARVEY LA 70058 |
| PACKNETT, DORIS | 9230 S PLEASANT AVE CHICAGO IL 60620 |
| PACLEB, RACHELLE L | 317 WEST CLOUDY ST KENT WA 98032 |
| PACSAT | 1121 L STREET SUITE 109 SACRAMENTO CA 95814 |
| PACSAT | 1629 S STREET SACRAMENTO CA 95814 |
| PACUCCI, CHESTER | 1764 WHISPERING COURT ADDISON IL 60101 |
| PACUK, ANN | 1313 SE 22ND AVE       1 POMPANO BCH FL 33062 |
| PACZKOWSKI, MICHAEL | |
| PADARATH LUTCHMAN | 762 LANCER CIR OCOEE FL 34761 |
| PADATHURUTHY, STEPHEN | 5709 KEENEY ST MORTON GROVE IL 60053 |
| PADDEN,MARTIN T | 12 WOOD RAVEN CT BALTIMORE MD 21234 |
| PADDOCK PUBLICATIONS | DAILY HERALD 155 E ALGONQUIN RD ARLINGTON HTS IL 60005 |
| PADDOCK, RICHARD C. | 4147 DONALD DRIVE PALO ALTO CA 94306 |
| PADDYFOTE, CHANNEN | 112 ST AUGUSTINE ST WEST HARTFORD CT 06110 |
| PADELFORD, WAYNE C | 1068 WEST 17TH STREET UPLAND CA 91784 |
| PADGETT JR, EDWARD D | 928 ALLEGHANY CIRCLE SAN DIMAS CA 91773 |
| PADGETT, MATTHEW | |
| PADGETT, RICHARD S | 3704 THORNWOOD PLACE TAMPA FL 33618 |
| PADGETT, TANIA | 68-36  108TH ST., APT. B51   Account No. 1120 FOREST HILLS NY 11375 |
| PADGETT,ANNA F | 5585 HUNTINGTON ROAD SPRING GROVE VA 23881 |
| PADGHAM, NANCY | |
| PADILLA NEWS | P O BOX 310818 JAMAICA NY 11431 |

| Claim Name | Address Information |
|---|---|
| PADILLA, AUDELIO | 7529 NW 44TH CT      3 CORAL SPRINGS FL 33065 |
| PADILLA, CARISSA | 4518 GROVE BROOKFILED IL 60513 |
| PADILLA, CARMEN | 360 OAKLAND ST APT 6-D MANCHESTER CT 06040-2108 |
| PADILLA, CARMEN | 138 ARNOLD DR PADILLA, CARMEN EAST HARTFORD CT 06108 |
| PADILLA, CARMEN | ARNOLD DR PADILLA, CARMEN EAST HARTFORD CT 06108 |
| PADILLA, CHRISTOPHER | 63 MAYNARD STREET   APT 4 MAYNARD CT 06457 |
| PADILLA, CHRISTOPHER | 63 MAYNARD STREET   APT 4 MIDDLETOWN CT 06457 |
| PADILLA, DARCY | 2028 BRODERICK ST APT A SAN FRANCISCO CA 94115 |
| PADILLA, ERNEST M | 7640 WENTWORTH TUJUNGA CA 91042 |
| PADILLA, JOEL | 90 SEYMOUR AVE WEST HARTFORD CT 06119-2331 |
| PADILLA, JOSE | 3033 ELITE LANE ALPHARETTA GA 30005 |
| PADILLA, JUDITH M | 171 DOMMERICH DRIVE MAITLAND FL 32751 |
| PADILLA, LUIS | 509 BURNSIDE AVE PADILLA, LUIS EAST HARTFORD CT 06118 |
| PADILLA, MARIE A | 14796 FOXWOOD ROAD CHINO HILLS CA 91709 |
| PADILLA, MARIO | 8601 S. LATROBE AVENUE BURBANK IL 60459 |
| PADILLA, MAX | PO BOX 291375 LOS ANGELES CA 90029 |
| PADILLA, MERCEDES | 98 CHAMBERS STREET MANCHESTER CT 06042 |
| PADILLA, RAQUEL | C/O SHELLY & GRAFF 301 E COLORADO BLVD #210 PASADENA CA 91101 |
| PADILLA, ROSA | 251 E. MYRICK  AVE ADDISON IL 60101 |
| PADILLA, STEVEN C | 2704 ARMSTRONG AVENUE LOS ANGELES CA 90039 |
| PADILLA, YESENIA | |
| PADILLA,RAQUEL | |
| PADILLA,RICARDO | 4425 EAST HUBBELL UNIT 100 PHOENIX AZ 85008 |
| PADILLA,ROSE M | 6969 NW 9TH STREET MARGATE FL 33063 |
| PADILLO, MICHAEL L | 839 FAIRMONT AVE WHITEHALL PA 18052 |
| PADONIA STATION | 61 E PADONIA AVE LUTHERVILLE MD 21093 |
| PADOVANI COMMUNICATIONS INC | 3939 GLENDENNING ROAD DOWNERS GROVE IL 60515 |
| PADOVANI COMMUNICATIONS INC | PADOVANI COMMUNICATIONS INC 3939 GLENDENNING ROAD DOWNERS GROVE IL 60515 |
| PADRAIG DOHERTY | 6535 E. JEWELL AVENUE DENVER CO 80224 |
| PADRE JANITORIAL SUPPLIES | 3380 MARKET STREET    Account No. 8600 SAN DIEGO CA 92102 |
| PADRO TORRALBA | 200 S OLIVE ST 1016 LOS ANGELES CA 90012 |
| PADRO,JOSE | 839 WEST TILGHMAN APT. D ALLENTOWN PA 18102 |
| PADRON GUZMAN, LOIGER LUIS | |
| PADRON GUZMAN, LOIGER LUIS | CAMPO A2 FERROMINERA CALLE RUBIO CASA NRO 17A PUERTO ORDAZ BOLIVAR |
| PADRON, ANDREW | 105 E VERMONT ST VILLA PARK IL 60181 |
| PADRON, FLORA L | 1481 SW 28TH TERRACE FORT LAUDERDALE FL 33312 |
| PADRON, VANESSA | 1481 SW 28TH TERRACE FORT LAUDERDALE FL 33312 |
| PADRON,CLARIZA | 238 SW 10TH AVENUE BOYNTON BEACH FL 33435 |
| PADUCAH SUN | PO BOX 2300 PADUCAH KY 42002-2300 |
| PADUCAH SUN | PO BOX 2300 PADUCAH NY 42002-2300 |
| PADULA, ANTHONY | 1099 SHORELINE DR. PINGREE GROVE IL 60140 |
| PAE, PETER D | 56 BURLINGAME IRVINE CA 92602 |
| PAESCH, RONALD | PO BOX 730 144 W MAIN STREET WAYNESBORO PA 17268 |
| PAETEC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC | ATTN: SHANNON SULLIVAN PO BOX 3177    Account No. 2707690 & 2328828 CEDAR RAPIDS IA 52406-3177 |
| PAETEC | 6167 BRISTOL PARKWAY SUITE 1000 CULVER CITY CA 90230 |
| PAETEC COMMUNICATIONS | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |

| Claim Name | Address Information |
| --- | --- |
| PAETEC COMMUNICATIONS | ONE PAETEC PLAZA 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS | 120. RIVERSIDE PLAZA CHICAGO IL 60606 |
| PAETEC COMMUNICATIONS INC | PO BOX 26253 NEW YORK NY 10087 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK ATTN CASH APPS FAIRPORT NY 14450 |
| PAETEC COMMUNICATIUONS INC | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC/MCLEOD USA | 1350 TIMBERLAKE MANOR PKWY, STE 550 CHESTERFIELD MO 63017 |
| PAETOW, ROBERT D | 18529 GOTTSCHALK AVE HOMEWOOD IL 60430 |
| PAEZ, AMANDA | 19 LITTLE HARBOR WAY DEERFIELD BEACH FL 33441 |
| PAEZ, JOSE | |
| PAEZ,DENISSE M | 1864 E OLIVE STREET ONTARIO CA 91764 |
| PAFF, JESSICA | 18245 103 TRAIL S BOCA RATON FL 33498 |
| PAFKO, ANDY | |
| PAGAN, ALICE | 2501 W BRADLEY PL PETTY CASH CUSTODIAN CHICAGO IL 60618 |
| PAGAN, ALICE | WGN TV PETTY CASH 7757 W VICTORIA ST CHICAGO IL 60631 |
| PAGAN, ANGEL | AVE LAS PALMAS LAS PALMAS DE CERRO GORDO, #84 VEGA ALTA 692 PUERTO RICO |
| PAGAN, ANGEL | |
| PAGAN, ANGEL A | 2428 MARZEL AVE ORLANDO FL 32806 |
| PAGAN, DENNIS | 2111 S 51ST AVENUE CICERO IL 60804 |
| PAGAN, JOSE L | 2515 N. SPRINGFIELD CHICAGO IL 60647 |
| PAGAN, JOSSETTE | 66 LEWISTON AVE WILLIMANTIC CT 06226 |
| PAGAN, MELVIN | 129 THORNILEY ST NEW BRITAIN CT 06051 |
| PAGAN, MOISES | 111 W GROSSENBACHER DR APOPKA FL 32712 |
| PAGAN, MOISES | 111 GROSSENBACHER DRIVE APOPKA FL 32712- |
| PAGAN, RAY | |
| PAGAN, ROSA | 715 HERTZOG ST BETHLEHEM PA 18015 |
| PAGAN, SAM | 2 PARK AVE NEW YORK NY 10016 |
| PAGAN,ALICE | 7757 W. VICTORIA ST. CHICAGO IL 60631-2293 |
| PAGAN-MARRERO, RUBI A | 860 CYPRESS PARK WAY APT A4 POMPANO BEACH FL 33064 |
| PAGAN-WATSON,NORMA I. | 90-23 187TH STREET HOLLIS NY 11423 |
| PAGANI, RACHEL D | 120 OCEAN PARKWAY APT. 2A BROOKLYN NY 11218 |
| PAGANO, DANTE | 210 EAST AVE HICKSVILLE NY 11801 |
| PAGANO, KAREN | 3 BALDER DRIVE MIDDLE RIVER MD 21220 |
| PAGANO, NICOLE M | 33 SHERYL DRIVE EDISON NJ 08820 |
| PAGE - TAFT | 35 MAIN ST JEAN SCHNEIDER ESSEX CT 06426 |
| PAGE NORMAN | 9840 YOAKUM DR BEVERLY HILLS CA 90210 |
| PAGE PRINTING SERVICES | 21541 NORDOFF ST CHATSWORTH CA 91311 |
| PAGE TAFT GMAC REAL ESTATE | 35 MAIN ST. ESSEX CT 06426 |
| PAGE, BRIAN | |
| PAGE, BRIAN | 4410 N HERMITAGE AVE APT 2 CHICAGO IL 606405371 |
| PAGE, CLARENCE | 1025 F ST NW SUITE 700 WASHINGTON DC 20004 |
| PAGE, CLARENCE | CHICAGO TRIBUNE PRESS SERVICE 1025 F ST NW SUITE 700 WASHINGTON DC 20004 |
| PAGE, CLARENCE | 7311 HOLLY AVENUE TAKOMA PARK MD 20912 |
| PAGE, CLARENCE | 7705 TAKOMA AVENUE TAKOMA PARK MD 20912 |
| PAGE, DIONNE Y | 6003 S. MICHIGAN AVENUE UNIT #1 CHICAGO IL 60637 |
| PAGE, EMILIA JARRETT | 5419 ALFONSO DR AGOURA HILLS CA 91301 |
| PAGE, ERIN | 2800 S MENDENHALL APT 8 MEMPHIS TN 38115 |
| PAGE, GORDON | 11025 MCLAUGHLIN MOORESVILLE IN 46158 |
| PAGE, GREGORY W | 5305 EDEN LAKE COURT LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| PAGE, JIM | 444 E 82ND ST NEW YORK NY 10028 |
| PAGE, JIMMY L | 8608 HOLLOWAY DR #118 WEST HOLLYWOOD CA 90069 |
| PAGE, KENYANA | 6334 S ROCKWELL ST    HSE CHICAGO IL 60629 |
| PAGE, LANE | 10361 SIXPENCE CIRCLE COLUMBIA MD 21044 |
| PAGE, LIONEL B | 401 EAST 32ND STREET APT. #1815 CHICAGO IL 60616 |
| PAGE, MATT | |
| PAGE, ROCKLAND L. | 1305 E. 71ST PLACE APT. #1N CHICAGO IL 60619 |
| PAGE, SHELIA | 821 NORTHERN PARKWAY UNIONDALE NY 11553-3536 |
| PAGE, WILLIAM | |
| PAGE,DOLORES A | 255 SOUTH CATALINA STREET APT #201 LOS ANGELES CA 90004 |
| PAGE,JENNIFER R | 39 WINDING LANE EAST HARTFORD CT 06118 |
| PAGEANTRY PRODUCTIONS | 11904 LONG BEACH BLVD LYNWOOD CA 90262 |
| PAGEL, DAVID M | 2731 WOODSHIRE DRIVE LOS ANGELES CA 90068 |
| PAGENHARDT, DOROTHY | 49976 LONG NECK RD SCOTLAND MD 20687 |
| PAGETT, DONNA | 8300 CONCORD DR    613 IL 60053 |
| PAGETT, JEFF | 1853 IVES AVE. #150 OXNARD CA 93030 |
| PAGLIA,DOMENICK | C/O AGRUSO & TROVATO  3285 VETS MEMORIAL HIGHWY RONKONKOMA NY 11779 |
| PAGLIARA,HEATHER M | 1615 HAMPTON DRIVE SANDY SPRINGS GA 30350 |
| PAGLIARO, LAURA | 16322 SW 48 STREET MIRAMAR FL 33027 |
| PAGLINARI | 1841 PINE NEEEDLE TRL KISSIMMEE FL 34746 |
| PAGOTTO, TOMMIE L | 720 FARNHAM PLACE BEL AIR MD 21014 |
| PAGUAY, WILSON | 585 WOODWARD AVE    2ND FLR RIDGEWOOD NY 11385 |
| PAHNKE, RAYMOND C | 420 S SUMMIT VILLA PARK IL 60181 |
| PAHRUE, STANLEY | |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA ATTN: LEGAL COUNSEL PAHRUMP NV 89048 |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA PAHRUMP NV 89048 |
| PAI, ENOCH | 1172 HYDE PARK LN NAPERVILLE IL 60565 |
| PAIGE COMPANY | 400 KELBY ST FORT LEE NJ 07024 |
| PAIGE HOPSON | 15 N. WALKER ROAD HAMPTON VA 23666 |
| PAIGE IMATANI | 10816 AYRES AVE LOS ANGELES CA 90064 |
| PAIGE LIPMAN | 8401 FOUNTAIN APT 13 WEST HOLLYWOOD CA 90069 |
| PAIGE PATMAN BLOCK | 1040 NE 96TH ST MIAMI SHORES FL 33138 |
| PAIGE REVELSON | 426 W. SURF STREET APT. #703 CHICAGO IL 60657 |
| PAIGE TALBOTT | 4427 FLAGG ST ORLANDO FL 32812-8017 |
| PAIGE, JODY E | 1316 KLEIN AVE. DOWNERS GROVE IL 60516 |
| PAIGE, RAY | PO BOX 568 NEW HAVEN CT 06503 |
| PAIGE, TROP, WEINSTEIN | 4000 W. HOLLYWOOD BLVD FT. LAUDERDALE FL 33020 |
| PAILLANT,YOVANA | 2677 KENNEDY BOULEVARD #17 JERSEY CITY NJ 07306 |
| PAIN MEDICINE GROUP | 5741 BEE RIDGE RD STE 250 SARASOTA FL 342335083 |
| PAIN REHAB PRODUCTS INC | 2339 WELDON PARKWAY ST LOUIS MO 63146 |
| PAIN, JORDAN | 303 CC JOHNSON HALL KENOSHA WI 53140 |
| PAINE, JOSEPH CHRISTOPHER | 805 WISTERIA DRIVE WESTMINSTER MD 21157 |
| PAINE, LEE | 63 FLORENCE RD RIVERSIDE CT 06878 |
| PAINE-WETZEL | ATTN: LINDSEY STRAZZANTI 8700 W BRYN MAWR SUITE 100S CHICAGO IL 60631 |
| PAINT BY DESIGN | 13.37 MILES FROM THE CENTER CLERMO CLERMONT FL 347115256 |
| PAINT MAGIC | 11817 GREENBRIAR CIR WELLINGTON FL 33414-5913 |
| PAINTER JR, BORDEN W | 110 LEDGEWOOD ROAD WEST HARTFORD CT 06107 |
| PAINTER, LUCINDA | 1332 BAYVIEW DR    204 FORT LAUDERDALE FL 33304 |
| PAINTING ALL AMERICA CORP | 3985 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
| --- | --- |
| PAINTING AND DECORATING INC | PO BOX 871 NEW BRITAIN CT 06050 |
| PAIR A DICE CAR WASH | 1402 E VINE ST KISSIMMEE FL 347443622 |
| PAIR NETWORKS INC | 2403 SIDNEY ST. NO. 510 PITTSBURGH PA 15203 |
| PAIR, YVONNE | 1261 DAMSEL RD BALTIMORE MD 21221 |
| PAIR,RONALD J. | 1231 COCHRAN AVENUE BALTIMORE MD 21239 |
| PAIRMAN, JOHN R | 43941 VINTAGE STREET LANCASTER CA 93536 |
| PAIS, MATTHEW A | 515 W. BARRY 454 CHICAGO IL 60657 |
| PAISLEY FURNITURE INC | 3652 DAVIE BLVD FORT LAUDERDALE FL 333123440 |
| PAISLEY, CARLA | 491 BEARDS HILL RD ABERDEEN MD 21001-1836 |
| PAISNER, MICAH D | |
| PAITSEL, NICOLE M | 8 CANDLELIGHT LANE PORTSMOUTH VA 23703 |
| PAIZ, BARBARA | 618 DALTON AVENUE 2 AZUSA CA 91702 |
| PAJAK, CHRISTINA | |
| PAJAK, DIANE H | 6443 WESTERN STAR RUN CLARKSVILLE MD 21029 |
| PAJARO, OLGA M | 11000 SW 200TH ST UNIT 407 MIAMI FL 331578445 |
| PAJARONIAN | 1000 MAIN STREET ATTN: LEGAL COUNSEL WATSONVILLE CA 95076 |
| PAJOUMAND, GUS | 5025 BARDWICK CT BARRINGTON IL 60010 |
| PAK MAIL | 304 W MAIN ST PHIL BUYSE AVON CT 06001 |
| PAK, JILLIAN | 293 LOCUST RIDGE LN ARNOLD MD 21012-1879 |
| PAK, MIN K | 2364 N. WESTWOOD LANE PALATINE IL 60074 |
| PAK,MI YONG | |
| PAKISTAN AIRLINES | ANNA 1815 S MEYERS RD      520 OAK BROOK TERRACE IL 60181 |
| PAKLOS, STEPHEN | FOX HILL LN PAKLOS, STEPHEN ENFIELD CT 06082 |
| PAKLOS, STEPHEN | 37 FOX HILL LANE ENFIELD CT 06082 |
| PAKUS, JENNIFER | |
| PAL'S PETTA PRINTING | 9922 COMMERCE AVE TUJUNGA CA 91402 |
| PALAC, ARLENE | 130 E COOK AVE      309 LIBERTYVILLE IL 60048 |
| PALACE GATE CORPORATION | 3405 PARK PLACE EVANSTON IL 60201 |
| PALACE HAIR SALON | ATTN: JOAQUINN LIBORIO 301 QUEENBURY WILLIAMSBURG VA 23185 |
| PALACE RESTAURANT | 3250 EASTON AVE BETHLEHEM PA 18020-4266 |
| PALACE STATION CASINO/NV LAS VEGAS | 2411 W. SAHARA AVE. ATTN: LEGAL COUNSEL LAS VEGAS NV 89102 |
| PALACE THEATRE | C/O WATERCOOLER MEDIA PTRS 628 HEBRON AVE  BLDG 2 FL 2 GLASTONBURY CT 06033 |
| PALACIO, RAFAEL R | 5478 PINE CREEK DRIVE ORLANDO FL 32811 |
| PALACIO, RONALD M | 5129 1/4 ALMADEN DR. LOS ANGELES CA 90042 |
| PALACIO,MARIA N | 791 EAST MAIN STREET APT. 2E STAMFORD CT 06902 |
| PALACIOS, CHRISTIAN E | 7188 SW 22 PL DAVIE FL 33317 |
| PALACIOS, DOMINGO T | 2920 MARSH STREET APT. 3 LOS ANGELES CA 90039 |
| PALACIOS, JOCELYN | 1300 SOUTHERN PECAN CIR   NO.206 WINTER GARDEN FL 34787 |
| PALACIOS, MARIANA | 5037 N ASHLAND AVE      BSMT CHICAGO IL 60640 |
| PALADIE,ALLISON M. | 7950 W. FLAMINGO RD. UNIT 2076 LAS VEGAS NV 89147 |
| PALADIN GROUP INC | 1001 N POINSETTA PL HOLLYWOOD CA 90046 |
| PALADIN GROUP INC | 7356 SANTA MONICA BLVD HOLLYWOOD CA 90046 |
| PALAGRUTO, SALVATORE J | 1068 OAKWOOD DRIVE GLENOLDEN PA 19036 |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL SOUTH RICHMOND HILL NY 11418 |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL RICHMOND HILL NY 11418 |
| PALALA, LEONOR | 83 HENRY STREET #I HARTFORD CT 06114 |
| PALANSKY, THOMAS | |
| PALAS, RICHARD A | 4300 PHILLIPS POMONA CA 91766 |
| PALASCHAK, J. | 2740 NE 1ST TER POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| PALASIEWSKY, FRANK | 418 FOREST RD NORTHFORD CT 06472-1412 |
| PALAST, GREGORY | 64 SECOND AVE NEW YORK NY 10003 |
| PALATKA DAILY NEWS | P.O. BOX 777 BRAD ERICKSEN PALATKA FL 32178 |
| PALBO PARVOOZ | 12908 EUSTACE ST PACOIMA CA 91331 |
| PALCHAK, MAUREEN | |
| PALCHAK, MAUREEN | 2825 N MILDRED AVE APT 2 CHICAGO IL 606579281 |
| PALEAJOOK ESKIMO CO-OP SPENCE BAY | PALEAJOOK ESKIMO CO-OP SPENCE BAY ATTN: LEGAL COUNSEL TALOYOAK NU X0B1B0 |
| PALENCIA, DIANE | 3115 N KENMORE AVE CHICAGO IL 60657 |
| PALENICA, JOHN KEITH | 3348 S MORGAN 1ST FLOOR CHICAGO IL 60608 |
| PALENO, JOHN | 5690 PACIFIC BLVD        APT 1304 BOCA RATON FL 33433 |
| PALENTINO, JOE | 109 LEWIS CIRCLE WILLIAMSBURG VA 23188 |
| PALEOLOG, MICHAEL .. | 4500 N FEDERAL HWY        204 LIGHTHOUSE PT FL 33064 |
| PALERMINI, ROBERT J | 5710 RIDGE COURT LA CANADA CA 91011 |
| PALERMINI,ROBERT | 265 ARROYO PARKWAY #304 PASADENA CA 91105 |
| PALERMINI,ROBERT J | 265 ARROYO PARKWAY #304 PASADENA CA 91105 |
| PALERMO-WALLACH, CHRISTINE | 12172 GLENMORE DRIVE CORAL SPRINGS FL 33071 |
| PALESTINE HERALD-PRESS | PO BOX 379 PALESTINE TX 75802-0379 |
| PALEVODA, BRANDON | 4025 NW 62ND DRIVE COCONUT CREEK FL 33073 |
| PALEVODA, JEFFREY | 4025 N.W. 62ND DRIVE COCONUT CREEK FL 33073 |
| PALIKUCA, LJUBINKA | 636 N. CUYLER OAK PARK IL 60302 |
| PALIS,VICKI L | 1620 S OCEAN BLVD UNIT 11H POMPANO BEACH FL 33062 |
| PALISADES MEDIA GROUP | 1620 26TH STREET NO.2050 N SANTA MONICA CA 90404 |
| PALIVIDAS,ROSEMARY | 2615 NE 49TH STREET APT 101 FORT LAUDERDALE FL 33308 |
| PALKA,KELLY K | 215 NORTH PARKWOOD DRIVE CLIFTON PARK NY 12065 |
| PALLADINO, ANTHONY | 4187 CARAMBOLA CIR S COCONUT CREEK FL 33066 |
| PALLADIUM-ITEM | P. O. BOX 308 RICHMOND IN 47374 |
| PALLANT, SUSAN KUTCHIN | 3101 S OCEAN        APT 804 HOLLYWOOD BEACH IL 33019 |
| PALLANT, SUSAN KUTCHIN | 3101 S OCEAN        APT 804 HOLLYWOOD FL 33019 |
| PALLANTI,DWAYNE | 6312 SCOTT COURT TINLEY PARK IL 60477 |
| PALLARES, JAMES M | 23847 ROTUNDA ROAD VALENCIA CA 91355 |
| PALLARES, JULIO E | 6768 NW 182ND ST. #104 MIAMI FL 33015 |
| PALLAY, PHYLLIS | |
| PALLET FACTORY | PO BOX 4283 SANTA FE SPRINGS CA 90670 |
| PALLET FACTORY | PO BOX 863 ANDERSON CA 96007 |
| PALM  SR, BERNARD | 8830 WALTHER BLVD        202 BALTIMORE MD 21234 |
| PALM BCH BUSINESS BROKERS | 4400 N FEDERAL HWY BOCA RATON FL 334315187 |
| PALM BEACH CENTRAL HIGH SCHOOL | 3300 FOREST HILLS BLVD    STE A323 W PALM BEACH FL 33406 |
| PALM BEACH CENTRAL HIGH SCHOOL | 8499 FOREST HILL BLV WELLINGTON FL 33411 |
| PALM BEACH COMMUNITY COLLEGE   [PALM | BEACH COMMUNITY COLLEGE] 4200 CONGRESS AVE LAKE WORTH FL 334614705 |
| PALM BEACH COUNTY CLERK & COMPTROLLER | ATTN: DENISE COFFMAN, ESQ. 301-N. OLIVE AVE., 9TH FL   Account No. 8250 WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY SHERIFF'S OFFICE | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY SHERIFF'S OFFICE | BURGLAR ALARM UNIT ATTN:  ACCOUNTING DEPT P O BOX 24681 WEST PALM BEACH FL 33416-4681 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715   Account No. 124511 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH DAILY NEWS | PO BOX 1176 PALM BEACH FL 33480 |
| PALM BEACH INT'L CONCOURSE | D'ELEGANCE 1140 HOLLAND DR STE 12 BOCA RATON FL 33487-2751 |
| PALM BEACH MOTOR CARS*PARNT*  [LAND | ROVER PALM BEACH] 7550 OKEECHOBEE BLVD WEST PALM BEACH FL 334112100 |
| PALM BEACH MOTOR CARS*PARNT*  [PALM | BEACH MOTOR CARS LTD] 915 S DIXIE HWY WEST PALM BEACH FL 334016401 |

| Claim Name | Address Information |
| --- | --- |
| PALM BEACH NEWSPAPERS INC | 2751 S DIXIE HIGHWAY PO BOX 24694 WEST PALM BEACH FL 33416-4694 |
| PALM BEACH NEWSPAPERS INC | 2751 S DIXIE HIGHWAY WEST PALM BEACH FL 33416-4694 |
| PALM BEACH NEWSPAPERS INC | PO BOX 24698 W PALM BEACH FL 33416-4698 |
| PALM BEACH NEWSPAPERS INC | ACCOUNTS RECEIVABLE P O BOX 24700 WEST PALM BEACH FL 33416-4700 |
| PALM BEACH NEWSPAPERS, INC. | P O BOX 24700 WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | P.O. BOX 24700 WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | PO BOX 24700 ATTN: DOUG FRANKLIN WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | 2751 S DIXIE HIGHWAY ATTN: ACCOUNTING DEPARTMENT WEST PALM BEACH FL 33416 |
| PALM BEACH SHERIFF'S OFFICE | BURGLAR ALARM UNIT ATTN:  ACCOUNTING DEPT P O BOX 24681 WEST PALM BEACH FL 33416-4681 |
| PALM BEACH TAX COLLECTION | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH TAX COLLECTION | ATTN ANNE M GANNON PO BOX 3715    FIELD SERVICES WEST PALM BEACH FL 33402-3715 |
| PALM BEACH TAX COLLECTION | ATTN ANNE M GANNON WEST PALM BEACH FL 33402-3715 |
| PALM KEY | 247 N WESTMONTE DR ALTAMONTE SPRINGS FL 327143345 |
| PALM SPRINGS HOTEL ASSOCIATION | PO BOX 297 PALM SPRINGS CA 92262 |
| PALM, ANIKA M | 30 W. HARVARD ST. ORLANDO FL 32804 |
| PALM, BRIAN | 7 WHITWORTH AVE DUBLIN 3 IRELAND |
| PALM, ERIC D | 30 W. HARVARD ST ORLANDO FL 32804 |
| PALM, JUNE E | |
| PALM, LAWRENCE V | |
| PALM, MATTHEW J | 129 ARNHYM DR ORLANDO FL 32835 |
| PALM,ANDREA M | 12307 LONDONDERRY LANE BONITA SPRINGS FL 34135 |
| PALMA SORRENTO-ELLIS RING FA | 400 CORPORATE POINTE  SUITE 400 CULVER CITY CA 90230-7619 |
| PALMA, GLADYS | PO BOX  112933 STAMFORD CT 06911 |
| PALMA, SUZANNE M | 4525 NE 21ST AVENUE APT 1 FORT LAUDERDALE FL 33308 |
| PALMATIER, MOLLY | 1373 SIERRA SPRINGS INDIANAPOLIS IN 46280 |
| PALMDALE WATER DISTRICT | PO BOX 904070 PALMDALE CA 93590 |
| PALMER MUTUAL TELEPHONE CO A4 | 306 MAIN PALMER IA 50571 |
| PALMER PACKAGING | P.O. BOX 335 ADDISON IL 60101 |
| PALMER PACKAGING | 33297 TREASURY CENTER CHICAGO IL 60694-3200 |
| PALMER, ALICE | 1355 JILL TERRACE HOMEWOOD IL 60430 |
| PALMER, AMY | 3017 ABELL AVE BALTIMORE MD 21218-3913 |
| PALMER, ANN THERESE | 1570 CHRISTINA LN LAKE FOREST IL 60045 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE DELRAY BEACH FL 33444 |
| PALMER, BETH | 1526 N OAKLEY AVE 2ND FL CHICAGO IL 60622 |
| PALMER, BETH SHEA | 35992 N FAIRFIELD RD INGLESIDE IL 60041 |
| PALMER, BETH SHEA | 1526 N OAKLEY AVE  2ND FL CHICAGO IL 60622 |
| PALMER, BREANNE | 9163 NW 20TH MANOR CORAL SPRINGS FL 33071 |
| PALMER, CYNTHIA | |
| PALMER, DOMINIQUE | 1304 34TH STREET NEWPORT NEWS VA 23607 |
| PALMER, ERROL C | 1580 NW 128TH DR. APT. 212 SUNRISE FL 33323 |
| PALMER, EVELYN | 7922 SHORE RD BALTIMORE MD 21219 |
| PALMER, GARY | 8700 NW 18TH ST PEMBROKE PINES FL 33024 |
| PALMER, JACQUELINE A | 14 FULLER ROAD SOUTH GLENS FALLS NY 12803 |
| PALMER, JAUNICE | 3934 W 19TH ST      3 CHICAGO IL 60623 |
| PALMER, JEFFREY J | 17 BROOKSIDE DRIVE SARATOGA SPRINGS NY 12866 |
| PALMER, JUSTIN DONNALLY | 3824 YORKLAND DRIVE NE APT. #3 COMSTOCK PARK MI 49321 |
| PALMER, MARGUERITE A. | 20 BOX HILL SOUTH PKWY      427 ABINGDON MD 21009-2413 |
| PALMER, MICHAEL | |

| Claim Name | Address Information |
|---|---|
| PALMER, MICHAEL E | PO BOX 860609 TUSCALOOSA AL 35486 |
| PALMER, MICHELLE | 1136 W HARVARD ST ORLANDO FL 32804 |
| PALMER, POTTER | |
| PALMER, SEAN | 4289 REFLECTION SOUTH  APT 207 SUNRISE FL 33351 |
| PALMER, SHAWN PAUL | 2013 QUAKS HOLLOW STREAMWOOD IL 60107 |
| PALMER, STEPHANIE J | 5959 BONHOMME #172 HOUSTON TX 77036 |
| PALMER, SYLVIA | 292B GREEN RD MANCHESTER CT 06040 |
| PALMER, TAMARA | 1397 23RD AVENUE SAN FRANCISCO CA 94122 |
| PALMER, VALERIE | 6415 S. MOZART CHICAGO IL 60629 |
| PALMER,DENISE E | 4606 W. BEACH PARK DRIVE TAMPA FL 33609 |
| PALMER,JOHN | 136 ELEVENTH STREET NE APT A WASHINGTON DC 20002 |
| PALMER,MARY | 5613 KING ARTHUR COURT 7 WESTMONT IL 60559 |
| PALMER,PAUL | 146 LOS ALTOS AMERICAN CANYON CA 94503 |
| PALMER,SHERRI B | 1628 DRUID HILL AVENUE 1 BALTIMORE MD 21217 |
| PALMER-CERNY, MARION | ESTATE OF PALMER 1301 W TOUHY AVE 308 PARK RIDGE IL 60068 |
| PALMERE, JEFF | JEFF PALMERE P. O. BOX 88432 CAROL STREAM IL 60188 |
| PALMERI, THERESA | 1866 APPLEGATE ST INDIANAPOLIS IN 46203 |
| PALMERIN, RUBEN | 4340 CASTLE ROCK CIR AURORA IL 60504 |
| PALMERIN,YAQUIRA C | 4340 CASTLE ROCK CIRCLE AURORA IL 60504 |
| PALMERTON MEMORIAL PARK | 450 DELAWARE AVE PALMERTON PA 18071 1909 |
| PALMIERI, CHARLES | 2858 ROOSEVELT AVE BRONX NY 10465 |
| PALMIERI, JOHN | 2615 MOUNTAIN LN ALLENTOWN PA 18102 |
| PALMIRA LOPEZ | HC 07 - BOX - 2360 PONCE PUERTO RICO |
| PALMISANO BETH | 13623 ALLISTON DR BALDWIN MD 21013 |
| PALMISANO III, FRANK S | 5226 LEAVERS CT ROSEDALE MD 21237 |
| PALMISANO, DOMINICK | 19 EASTWICK CT NEW BRITAIN CT 06053-1977 |
| PALMORE, REBECCA KEITH | 552 SHERMAN AVE. APT #2 EVANSTON IL 60202 |
| PALO ALTO DAILY NEWS | 255 CONSTITUTION DR MENLO PARK CA 940251108 |
| PALO ALTO DAILY NEWS | 329 ALMA STREET ATTN: LEGAL COUNSEL PALO ALTO CA 94301 |
| PALO ALTO DAILY NEWS | 324 HIGH ST. PALO ALTO CA 94301 |
| PALO COOPERATIVE TELEPHONE A5 | PO BOX 169 PALO IA 52324 |
| PALO VERDE VALLEY TIMES | PO BOX 1159 ATTN: LEGAL COUNSEL BLYTHE CA 92226 |
| PALOIAN, GUS | |
| PALOMA ESQUIVEL | 2939 FLORAL AVE RIVERSIDE CA 92507 |
| PALOMA, MICHAEL | 5619 REMMELL AVENUE BALTIMORE MD 21206 |
| PALOMAR REPEATER INC | 43980 MAHLON VAIL CIRCLE  APT 1201 TEMECULA CA 92592 |
| PALOMAR REPEATER, INC | 41769 ENTERPRISE CIRCLE NO #207 CHISTOPHER S KENT/PRESIDENT TEMECULA CA 92590 |
| PALOMAR, MICHAEL | 3302 TRAYMORE DRIVE JOLIET IL 60431 |
| PALOMERA, MARIA A | 16515 LOUKELTON ST. LA PUENTE CA 91744 |
| PALOMINO, JOHN | |
| PALOMINO, JOHN | 261 ANDERSON ROAD NEW LENOX IL 60451 |
| PALOMINO, MARK A | 83725 SWINTON DRIVE INDIO CA 92203 |
| PALOMINO,ANTHONY | 8720 85TH STREET WOODHAVEN NY 11421 |
| PALOMINO,ELIZABETH K | 724 WEST BUENA AVE. E CHICAGO IL 60613 |
| PALOS COMMUNITY HOSPITAL | 15430 WEST AVE ORLAND PARK IL 604624661 |
| PALOS COMMUNITY HOSPITAL | MR. RANDY OLES 80TH AVE. & MCCARTHY ROAD PALOS HEIGHTS IL 60463 |
| PALOS COMMUNITY HOSPITAL  [PALOS | COMMUNITY HOSPITAL] 12251 S 80TH AVE PALOS HEIGHTS IL 604631256 |
| PALOUCEK, KARL J | 3738 S. EUCLID AVENUE BERWYN IL 60402 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVENUE ORLANDO FL 32839- |

| Claim Name | Address Information |
| --- | --- |
| PALTELL, MRS. HENRY | 6117 BERKELEY AVE     B2 BALTIMORE MD 21209-4174 |
| PALTERA, STEFANO | 2414 OAK ST NO.2 SANTA MONICA CA 90405 |
| PALUCK, NATHAN A. | 31 RODNEY STREET HARTFORD CT 06105 |
| PALUMBO & SHOEMAKER REAL EST | 1612 W ALLEN ST %WISE FINANCIAL GRP ALLENTOWN PA 18102-2012 |
| PALUMBO, ANTHONY | |
| PALUMBO, JOETTA | 12798 SPINNAKER LANE WELLINGTON FL 33414 |
| PALUMBO, MICHAEL | 819 EAST WILLOW POINT NEWPORT NEWS VA 23602 |
| PALUSZEK, JIM | |
| PALUSZEK, JIM | 7375 NOVARA CT NAPLES FL 341142623 |
| PAM BETTS | 323 GREGORY LANE PLANO IL 60545 |
| PAM BRANDON (DIVAS OF DISH) | 1399 RICHMOND RD WINTER PARK FL 32789 |
| PAM CARR | 1286 ANGELINE AVE ORLANDO FL 32807-1311 |
| PAM DRADOVIC | 6005 TABIATHA LN LANEXA VA 23089 |
| PAM DRIVER | 405 JUDITH CIRCLE WICHITA KS UNITES STATES |
| PAM HOUSTON | P.O. BOX 324 CREEDE CO 81130 |
| PAM KASSEL | 36 SHODDY MILL RD GLASTONBURY CT 06033-3515 |
| PAM LINTON | CEDAR HALL RD POCOMOKE CITY MD 21851 |
| PAM LINTON | 1624 CEDAR HALL RD POCOMOKE MD 21851 |
| PAM PETERSEN | 302 CAMBELL LANE COSTA MESA CA 92627 |
| PAM REICH, | 3911 BUCKTHORN CT JARRETTSVILLE MD 21084-1318 |
| PAM SINGHA | 27951 WENTWORTH MISSION VIEJO CA 92692 |
| PAM, CAROLINE C | 88 RUSSELL ST HADLEY MA 01035 |
| PAMAKRISHNA, VIMMAYELDA | 3173 PINE ORCHARD LN     302 ELLICOTT CITY MD 21042-4228 |
| PAMALA VACEK | 1911 EDGEWATER DRIVE APARTMENT J EDGEWOOD MD 21154 |
| PAMCO LABEL CO., INC. | 2200 S. WOLF ROAD    Account No. 6034 DES PLAINES IL 60018 |
| PAMEIJER, FRITJOF X | 283 OXFORD ST HARTFORD CT 06105 |
| PAMELA ACERRA | 455 ATLANTIC STREET EAST NORTHPORT NY 11731 |
| PAMELA ACKERMAN | 7840 IVYDALE DR. INDIANAPOLIS IN 46250 |
| PAMELA AKIN | 45416 DRIFTWOOD DR PALM DESERT CA 92260 |
| PAMELA ALLEN | 34 HARRISON AVE SOUTH GLENS FALLS NY 12803 |
| PAMELA ANDERSON-PERRIN | 118 BELVIDERE AVE. 2ND FLOOR FOREST PARK IL 60130 |
| PAMELA ARNOLD | 3440 N. GOLDENROD RD. APT. 1021 WINTER PARK FL 32792 |
| PAMELA AYALA | 1555 N BRONSON AV 101 LOS ANGELES CA 90028 |
| PAMELA BECKER | 832 PINE STREET DEERFIELD IL 60015 |
| PAMELA BURTON | 2642 HEYWOOD LN HAYES VA 23072 |
| PAMELA BUTLER | 18002 SAN GABRIEL AV CERRITOS CA 90703 |
| PAMELA CACHO | 1040 W. HOLLYWOOD AVENUE APT #512 CHICAGO IL 60660 |
| PAMELA CARR | 428 FIVE FARMS LANE TIMONIUM MD 21093 |
| PAMELA CHELIN | 1836 N. NEW HAMPSHIRE AVE. SUITE 103 LOS ANGELES CA 90027 |
| PAMELA CISNEROS | 13296 WOODBROOK CIR GARDEN GROVE CA 92844 |
| PAMELA DAVIS | 6349 CONROY ROAD #2212 ORLANDO FL 32835 |
| PAMELA DIAMOND | 155 HUNTINGTON STREET IRVINE CA 92620 |
| PAMELA DOTO | 4137 NW 19 TER. OAKLAND PARK FL 33309 |
| PAMELA DOUNOUK | 1008 TURNER CAMP RD INVERNESS FL 344531263 |
| PAMELA DOWD | 12740 SPRING RUN CLERMONT FL 34711 |
| PAMELA DRUCKERMAN | 12, RUE POPIN COURT PARIS FRANCE |
| PAMELA EASTER | 769 CHATSWORTH DR NEWPORT NEWS VA 23601 |
| PAMELA EBANKS | 2107 MARISOL LOOP KISSIMMEE FL 34743 |
| PAMELA ERNI | 1831 ROOSEVELT AVENUE NORTH BELLMORE NY 11710 |

| Claim Name | Address Information |
| --- | --- |
| PAMELA FAULKNER | 5944 MICHAUX STREET BOCA RATON FL 33433 |
| PAMELA FITZSIMMONS | 516 W. 21ST. STREET VANCOUVER WA 98660 |
| PAMELA FRAZIER | 3973 S LA SALLE AVENUE LOS ANGELES CA 90062 |
| PAMELA FREANEY | 110 HARLAN DR GRAFTON VA 23692 |
| PAMELA FRIER | 1244 WOODS EDGE CIR SUFFOLK VA 23434 |
| PAMELA FRIERSON | PO BOX 375 PEPEEKEO HI 96783 |
| PAMELA GALLAY | 631 BROOKSIDE RD MAITLAND FL 32751-5126 |
| PAMELA GASSEL | 225 SUNSET DRIVE WILMETTE IL 60091 |
| PAMELA GONZALEZ | 7724 CECILIA ST DOWNEY CA 90241 |
| PAMELA GORANSON | 10326 CRYSTAL POINT DR. ORLANDO FL 32825 |
| PAMELA GRIMES | 174 N CUYLER AVE. OAK PARK IL 60302 |
| PAMELA HANLEY | 9465 HIDDEN VALLEY PL BEVERLY HILLS CA 90210 |
| PAMELA HASKINS | 5570 CURRY FORD RD #B7 ORLANDO FL 32822 |
| PAMELA HENDERSON | 16 ROCKMEADOW RD APT J NORWALK CT 068502847 |
| PAMELA HIGGINS | P.O. BOX 153 EL GRANADA CA 94018 |
| PAMELA I HURST | 89120 UMANSKI LANE VENETA OR 97487 |
| PAMELA JEAN WILSON | 1637 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| PAMELA JEFFERS-GARDNER | 29 CATHER AVENUE DIX HILLS NY 11746 |
| PAMELA JOSEPH | 3852  VICTORIA DR WEST PALM BCH FL 33406 |
| PAMELA KIRST | 1038 FRANKLIN STREET SANTA MONICA CA 90403 |
| PAMELA KOERNER | 5686 STEVENS FOREST ROAD APT #: 33 COLUMBIA MD 21045 |
| PAMELA LEGAULT | 6 BIRCHWOOD AVE HUDSON FALLS NY 12839 |
| PAMELA LEHMAN | 1701 WEST MINOR STREET EMMAUS PA 18049 |
| PAMELA LEONARD | 1916 W 132ND ST COMPTON CA 90222 |
| PAMELA MASLEY | 9482 KILAMANJARO ROAD COLUMBIA MD 21045 |
| PAMELA MAVROS | 1095 GRAN PASEO DR ORLANDO FL 32825-8330 |
| PAMELA MCMILLER | 6335 S. KIMBARK UNIT 2 CHICAGO IL 60637 |
| PAMELA MEANS | 10246 BIANCA AVENUE NORTHRIDGE CA 91325 |
| PAMELA MESSIER | 140 LYNN ROAD BRISTOL CT 06010 |
| PAMELA MORALDE | 17700 DUNN ROAD TINLEY PARK IL 60487 |
| PAMELA MORRIS | 17106 E. ADRIATIC C-111 AURORA CO 80013 |
| PAMELA NELSON | 37 TWO MILE ROAD FARMINGTON CT 06032 |
| PAMELA NORTHPINDER | 6818 MERGANSER DR ORLANDO FL 32810-6067 |
| PAMELA PEARSON | 2801 FIRST AVENUE #306 SEATTLE WA 98121 |
| PAMELA PEYCK | BORNSTEIN & EMANUEL, PC KENNETH BORNSTEIN 595 STEWART AVE, STE 410 GARDEN CITY NY 11530 |
| PAMELA PHELPS | 2642 WOODLEY PLACE WASHINGTON DC 20008 |
| PAMELA POWELL | 3701 WOODHAVEN AVENUE BALTIMORE MD 21215 |
| PAMELA PULEO | 25 RYAN STREET WEST ISLIP NY 11795 |
| PAMELA PYE | 22480 YORK CT WINDSOR VA 23487 |
| PAMELA R FRASER | 1111 NORMANDY DR KISSIMMEE FL 34759 |
| PAMELA RADECKI | 3207 STARGATE CIRCLE CORONA CA 92882 |
| PAMELA REID | 2237 SOUTHLAND ROAD BALTIMORE MD 21207 |
| PAMELA ROBINSON | 3 HEALY STREET HUNTINGTON NY 11743 |
| PAMELA ROSENTHAL | 6234A N. CICERO AVE CHICAGO IL 60646 |
| PAMELA SCHOLZ | 95-16 239TH STREET FLORAL PARK NY 11001 |
| PAMELA SCOTT | 5295 MOHAVE DR SIMI VALLEY CA 93063 |
| PAMELA SEXTRO | 2137 W BELMONT AVE #2 CHICAGO IL 60618-6413 |
| PAMELA SHIPLEY | 2208 BROOKFIELD AVE. BALTIMORE MD 21217 |

| Claim Name | Address Information |
|------------|---------------------|
| PAMELA SLINGERLAND | 21531 SUMMIT TRAIL TOPANGA CA 90290 |
| PAMELA SMITH | 926 CARISSA LANE OVIEDO FL 32765 |
| PAMELA SNYDER-BALL | 3431 MANCHESTER RD WANTAGH NY 11793 |
| PAMELA STARR | 2441 EARL ST. LOS ANGELES CA 90039 |
| PAMELA STEGEMERTEN | 6124 LLANFAIR DRIVE COLUMBIA MD 21044 |
| PAMELA STONE | 6554 SWISSCO DR NO. 526 ORLANDO FL 32822 |
| PAMELA TERRY-SPURLOCK | 4930 MARY CT. COUNTRY CLUB HILLS IL 60478 |
| PAMELA WALLS-DAVIES | 702 PILOT HOUSE DRIVE NEWPORT NEWS VA 23606 |
| PAMELA WEBSTER | 73 FORREST AVE SHIRLEY NY 119671958 |
| PAMELA WEINMAN | 7201 SUMMERTIME LN CULVER CITY CA 90230 |
| PAMELA WILSON-SPENCER | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| PAMELA WOOLRIDGE | 44 THE BOULEVARD AMITYVILLE NY 11701 |
| PAMER, DAVID E | 22602 CORAL PLACE LAKE FOREST CA 92630 |
| PAMFILO, | 732 BOLTON WAY HANOVER PARK IL 60133 |
| PAMMER,ELIZABETH | 1125 CHESTNUT ST COPLAY PA 18037 |
| PAMPENO, DENNIS A | 1816 CORAL RIDGE DR FORT LAUDERDALE FL 33305 |
| PAMPHILE,GREGORY | 173 CONE AVENUE CENTRAL ISLIP NY 11722 |
| PAN AM EQUITIES | P. O. BOX 989 BOWLING GREEN STATION NEW YORK NY 10274 |
| PAN AMERICAN COPYING SUPPLIES | PO BOX 667546 POMPANO BEACH FL 33066 |
| PAN AMERICAN COPYING SUPPLIES | PO BOX 5151 FT LAUDERDALE FL 33310 |
| PAN OPTICON FILMS INC | 7521 LOLINA LANE LOS ANGELES CA 90046 |
| PAN PACIFIC MEDIA- BANKS DOCUMENARY | ATTN: ANDREW J. CUNNINGHAM III 256 S. ROBERTSON BLVD. SUITE 1501 BEVERLY HILLS CA 90211 |
| PANAGAKIS, JOHN G | |
| PANAGIOTIS FAIDON MARTAKIS | 3, K. SHINA STR. ALEXANDRAS AV ATHENS 11473 GREECE |
| PANAGIOTIS FAIDON MARTAKIS | MTC GROUP 3 K SCHINA STR ATHENS 11473 GREECE |
| PANAGOPOULOS, TODD | 1535 TIENSTRA CT. HOMEWOOD IL 60430 |
| PANAGOULIAS, ARES | |
| PANAS, CATHY | |
| PANASONIC CORPORATE | 1 PANASONIC WAY 2E 9 SECAUCUS NJ 07094 |
| PANASONIC CORPORATE | THREE PANASONIC WAY  2H 4 SECAUCUS NJ 07094 |
| PANASONIC CORPORATE | TELEVISION SYSTEMS COMPANY PO BOX 13443 NEWARK NJ 07118 |
| PANASONIC CORPORATE | PO BOX 13441 NEWARK NJ 07188 |
| PANASONIC CORPORATE | PO BOX 13887 NEWARK NJ 07188 |
| PANASONIC CORPORATE | PO BOX 905396 CHARLOTTE NC 28290-5396 |
| PANASONIC CORPORATE | SYSTEMS COMPANY ATTN:  CARTER HOSKINS, SU 1-160 1225 NORTHBROOK PARK SUWANEE GA 30174 |
| PANASONIC CORPORATE | SYSTEMS COMPANY ATTN:  KEVIN GOETZ 1225 NORTHBROOK PARK SUWANEE GA 30174 |
| PANASONIC CORPORATE | 8655 ROSWELL RD SUITE 100 ATTN: CHARLES JOINES ATLANTA GA 30350 |
| PANASONIC CORPORATE | 8655 ROSWELL ROAD SUITE 100 ATLANTA GA 30350 |
| PANASONIC CORPORATE | 21739 NETWORK PLACE CHICAGO IL 60673 |
| PANASONIC CORPORATE | TELEVISION SYSTEMS COMPANY PO BOX 70285 CHICAGO IL 60673-0285 |
| PANASONIC CORPORATE | 3330 CAHUENGA BLVD WFST STE 505 LOS ANGELES CA 90068 |
| PANASONIC CORPORATE | PO BOX 100149 PASADENA CA 91189-0149 |
| PANASONIC CORPORATE | PO BOX 100420 PASADENA CA 91189-0420 |
| PANASONIC CORPORATE | 20421 84TH AVENUE SOUTH KENT WA 98032 |
| PANCAKE WELLNESS CENTER | 910 N MAIN ST KISSIMMEE FL 347444566 |
| PANCER,ERIC D. | 4407 NORTH GREENVIEW AVENUE APT # 3E CHICAGO IL 60640 |
| PANCHEABI VAITHIYANATHAN | 893 N LAKE CLAIRE CIR OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| PANCHO PISTOLAS | 700 W 31ST ST CHICAGO IL 60616-3007 |
| PANCHO TEQUILAS MEXICAN REST | 2198 FOUR WINDS BLVD KISSIMMEE FL 347465957 |
| PANDA KITCHEN | 3760 N JOHN YOUNG PKWY ORLANDO FL 328043220 |
| PANDA KITCHEN & BATH OF PENINSULA | ACCOUNTS PAYABLE 759 J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PANDOLFI LANDSCAPING | 232 SHUNPIKE RD CROMWELL CT 06416-1128 |
| PANDOLFI, FRANCIS P. | 168 WATER STREET STONINGTON CT 06378-1210 |
| PANDOLFINI, CONNIE | 220 NEWFIELD ST      706 MIDDLETOWN CT 06457-6405 |
| PANDURO, NOE J | 5231 N. ENID AVE. AZUSA CA 91708 |
| PANDURO,NOE | 5827 CEDARGIEN DRIVE AZUSA CA 91702 |
| PANEK, ANN MARIE | 671 CENTRAL AVE IL 60015 |
| PANEPINTO, PAUL E | 220 REGENCY PLACE UNIT 220 WOODBRIDGE NJ 07095 |
| PANEPINTO,JOSEPH C | 4797 SUNRIDGE TERRACE DRIVE CASTLE ROCK CO 80109 |
| PANERA BREAD | 12531 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| PANERA BREAD | 3900 E MARKET ST WARREN OH 44484 |
| PANERA BREAD | 696 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32801 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32803 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32819 |
| PANERA BREAD #1048 | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| PANERA BREAD #1053 | H COLISEUM DR HAMPTON VA 23666 |
| PANERA BREAD #1138 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| PANERA BREAD #958 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| PANERA BREAD CO. | 179 DEMING ST  SUITE E MANCHESTER CT 06040 |
| PANESAR,BHUPINDER SINGH | 3085 ZIRON AVENUE SIMI VALLEY CA 93065 |
| PANETTA, JOSEPH | 301  MAIN ST WHITEHALL PA 18052 |
| PANETTA, JOSEPH | 16 4TH ST S SLATINGTON PA 18080 |
| PANETTA, JOSEPH | 301 MAIN ST SLATINGTON PA 18080 |
| PANFIL, JONATHAN | |
| PANG, KEVIN | 5410 N. KENMORE AVE #2 CHICAGO IL 60640 |
| PANGANIBAN, RAMON | 405 WARREN RD      6232 GLENVIEW IL 60025 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 GLENVIEW IL 60025 |
| PANGEA NETWORKS | 6520 WHITMAN ST NE TACOMA WA 98422 |
| PANGEA NETWORKS INC | 2201 6TH AVE      STE 1332 SEATTLE WA 98121 |
| PANGEA NETWORKS INC | 6520 WHITEMAN ST   NE   Account No. 0333 TACOMA WA 98422 |
| PANGILINAN, BILL | 39-04 63 ST WOODSIDE NY 11377 |
| PANGNIRTUNG CABLE TV | 1645 INKSTER BOULEVARD ATTN: LEGAL COUNSEL WINNIPEG MB R2X 2W7 CANADA |
| PANGO SALES INC | 8137 EAGLE PALM DR RIVERVIEW FL 33569 |
| PANGO SALES INC | 205 APOLLO BEACH BLVD NO. 117 APOLLO BEACH FL 33572 |
| PANHANDLE TELECOM SYSTEMS M | P.O. BOX 511 GUYMON OK 73942 |
| PANIAGUA, GRACIELA | 2985 SW GIRALDA STREET PORT ST LUCIE FL 34953 |
| PANIAGUA, JHONNY | 1225 RIVERSIDE DR APT 208 CORAL SPRINGS FL 33071 |
| PANIAGUA, LORENA | 17W203 MONTEREY AVE. OAKBROOK TERRACE IL 60181 |
| PANICH, PAULA MARIE | 5914 WHITWORTH DR LOS ANGELES CA 90019 |
| PANIK, JACOB | 740 MOHAWK ST ALLENTOWN PA 18103 |
| PANKOKE, AARON | |
| PANKONEN, TERESA M | |
| PANKOW, MICHAEL J | 5451 N. EAST RIVER RD. APT. 805 CHICAGO IL 60656 |
| PANN, MARYELLEN | 22 WARREN COMMON COCKEYSVILLE MD 21030 |
| PANNELL, TERI   R | 6724 LAKESHORE DR NO.6 WESTMONT IL 60559 |

| Claim Name | Address Information |
| --- | --- |
| PANNIER, CHRISTOPHER PAUL | 1497 SW 158 AVE PEMBROKE PINES FL 33027 |
| PANNOLI | 12701 S JOHN YOUNG PKWY ORLANDO FL 32837-3420 |
| PANNOLI INTERNATIONAL GOURME | 5036 DR PHILLIPS BLVD ORLANDO FL 328193310 |
| PANNONI, PAULA A | 125 SCHOOL LANE TOANO VA 23168 |
| PANNOZZO, SHARON M | |
| PANORA COOP CABLEVISION M | P.O. BOX 217 PANORA IA 50216 |
| PANORAMA MEDIA GROUP | 7080 HOLLYWOOD BLVD. 5TH FLOOR ATTN:  EUGENE LEVIN LOS ANAGELES CA 90028 |
| PANOREX | 22837 VENTURA BLVD NO.300 WOODLAND HILLS CA 91364-1224 |
| PANOS, DIMITRIOS | 53 ORCHARD BEACH BLVD PORT WASHINGTON NY 11050 |
| PANOS, NICK | |
| PANOS,JANICE | 27 HASKINS RANCH CIR DANVILLE CA 94506 |
| PANOS,LOU | 1914 LYDEN RD TIMONIUM MD 21093 |
| PANOWICZ, JACQUELINE | 429 AUTUMN HARVEST CT. ABINGDON MD 21009 |
| PANOWICZ, MICHAEL BERNARD | 429 AUTUMN HARVEST CT ABINGDON MD 21009 |
| PANOZZO, SUSAN | |
| PANSINO, ANNA M | 910 BOLENDER DR DELRAY BEACH FL 33483 |
| PANTAGRAPH PUBLISHING CO | PO BOX 2907 BLOOMINGTON IL 61702-2907 |
| PANTALEAO, JOHN S | 132 COLES ROAD CROMWELL CT 06416 |
| PANTALEO, CHRISTOPHER THOMAS | 658 LYDIA GRAND RAPIDS MI 49503 |
| PANTALEONE, DAVID | |
| PANTALL, CATHERINE | 1507 RITCHIE HWY 101 ARNOLD MD 21012 |
| PANTANO, CHRISTINE A | 2425 SPRINGWOOD RD YORK PA 17402 |
| PANTEL,JULIE A. | 17 ROBBINS STREET 1-FEB WALTHAM MA 02453 |
| PANTELES, ANNA MARIE | 5141 HOLLYWOOD BLVD        108 HOLLYWOOD FL 33021 |
| PANTHEON INTERNATIONAL LLC | 18 KINGS HWY NORTH WESTPORT CT 06880 |
| PANTHEON INTERNATIONAL LLC | 250 PARK AVENUE SOUTH NEW YORK NY 10003 |
| PANTHEON INTERNATIONAL LLC | 335 MADISON AVE        16TH FLR NEW YORK NY 10017 |
| PANTHEON INTERNATIONAL LLC | ATTN  JIM SPERRY, PRESIDENT 705 BOSTON POST RD,      STE 4 GUILFORD CT 06437 |
| PANTONE INC | 590 COMMERCE BLVD CARLSTADT NJ 07072 |
| PANTONE,LINDA | 6181 GROVE STREET RIDGEWOOD NY 11385 |
| PANTOS, PETER | |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 MIAMI FL 32886-3542 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 ORLANDO FL 32886-3542 |
| PANU PRESSLEY | 411 BROOKS AV VENICE CA 90291 |
| PANUTICH, MICHAEL | |
| PANYANOUVONG, PHAYTHOUNE | COOLIDGE ST PANYANOUVONG, PHAYTHOUNE WINDSOR LOCKS CT 06096 |
| PANYANOUVONG, PHAYTHOUNE | 47 COOLIDGE ST WINDSOR CT 06096 |
| PANZA,LOUIS | 65 OAKWOOD DRIVE OSWEGO IL 60543 |
| PANZECA, MARIO | |
| PAOLA CAPETILLO | 4790 LARWIN AV CYPRESS CA 90630 |
| PAOLA MAGNANI | 1801 MANHATTAN BEACH BLVD APT #2 MANHATTAN BEACH CA 90266 |
| PAOLA REYES RODRIGUEZ | 3600 N. LUNA STREET CHICAGO IL 60641 |
| PAOLILLO, KRISTEN | 160 AUSTIN RYER LANE BRANFORD CT 06405 |
| PAOLINO III, ROCCO D. | 99 STRADDLE HILL ROAD WETHERSFIELD CT 06109 |
| PAOLLA HERNANDEZ, MARIA | 1249 NAVAJO DR CARPENTERSVILLE IL 60110 |
| PAOLO SPADONI | 4440 SW ARCHER ROAD, #1325 GAINESVILLE FL 32608 |
| PAOLO'S ITALIAN RESTAURANT | 2414 CHERRYVILLE RD NORTHAMPTON PA 18067-1148 |
| PAPA CHARLIE'S | ATTN: DAN CURTIN, VICE PRESIDENT 1800 S. KOSTNER AVE CHICAGO IL 60623 |
| PAPA GIO'S OF MULBERRY ST | 3831 AVALON PARK BLVD E ORLANDO FL 328284853 |

| Claim Name | Address Information |
|---|---|
| PAPA JOHN'S INTERNATIONAL, INC. | ATTN: SUSAN RECTOR 2002 PAPA JOHN'S BLVD LOUISVILLE KY 40299 |
| PAPA'S AUTO HOUSE | 724 ALLEN STREET NEW BRITAIN CT 06051 |
| PAPA'S DODGE/JEEP | 585 EAST MAIN STREET NEW BRITAIN CT 06051 |
| PAPA, JOHN P | 106 BOB-O-LINK COURT SOUTHLAKE TX 76092 |
| PAPADAKIS, LILA | 934 N STRICKER ST BALTIMORE MD 21217 |
| PAPADOPOLOUS,CHARLAMBOS | 1132 W. LUNT #8D CHICAGO IL 60626 |
| PAPAIOANNOU, DEMETRIOS | 4941 N NAGLE AVE CHICAGO IL 60630 |
| PAPAJOHN, GEORGE W | 1428 CANTERBURY LANE GLENVIEW IL 60025 |
| PAPAKEA AOAO | 3543 L. HONOAPIILANI ROAD ATTN: LEGAL COUNSEL LAHAINA HI 96761 |
| PAPALEO,BARBARA L | 12 WHITE DEER CT HUNTINGTON NY 11743 |
| PAPARAZZI | 1314 JERICHO TPKE NEW HYDE PARK NY 11040 |
| PAPAS DODGE | 724 ALLEN ST NEW BRITAIN CT 06053 |
| PAPASIAN, HAIG | 1262 TROUT BROOK DR. WEST HARTFORD CT 06119 |
| PAPASIAN, KATHLEEN A | 1262 TROUT BROOK DRIVE WEST HARTFORD CT 06119 |
| PAPATEODORU, ALEXANDER | |
| PAPAY, ANTHONY | 660  FRANKLIN AVE PALMERTON PA 18071 |
| PAPAZIAN,VICTORIA M | 73 FOREST ST. CLOSTER NJ 07624 |
| PAPCO | PO BOX 62265 VIRGINIA BEACH VA 23466-2265 |
| PAPE, ANDREA J | 88 GOODWIN CIRCLE HARTFORD CT 06105 |
| PAPE, PATRICIA Z | 56 MAPLEWOOD DRIVE CLINTON CT 06413 |
| PAPE, REAGAN S | 3437 BOCAGE DR. APT. 506 ORLANDO FL 32812 |
| PAPE, ROBERT | 146 N LOMBARD AVE OAK PARK IL 60302 |
| PAPE,PATRICIA | 56 MAPLEWOOD DRIVE CLINTON CT 06413 |
| PAPEL 2.0 S.A. | MAIPU 271 - 1ST. FLOOR BUENOS AIRES 1084 ARGENTINA |
| PAPELBON, JEREMY | |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT MCHENRY IL 60050 |
| PAPER CHASE DISTRIBUTION INC | ACCT 735 2102 GRAVE MILL COURT MCHENRY IL 60050 |
| PAPER CHASE DISTRIBUTION, INC. | 2102 GRAUE MILL CT. ATTN: THERESE MUNDO CRYSTAL LAKE IL 60014 |
| PAPER MART | 5361 ALEXANDER ST LOS ANGELES CA 90040 |
| PAPER OF MONTGOMERY COUNTY | P.O. BOX 272 CRAWFORDSVILLE IN 47933 |
| PAPER PLUS INC | 8021 SE DOUBLE TREE DR HOBE SOUND FL 33455 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST PALM BAY FL 32909 |
| PAPER SOURCE | STE 3 328 S JEFFERSON ST CHICAGO IL 60610 |
| PAPER STREET NEWS | 2 FALKIRK RD. ATTN: ROBERT ORAWIEC ARLINGTON HEIGHTS IL 60005 |
| PAPERBOY INC. | 10855 DOVER ST. #400 WESTMINSTER CO 80021 |
| PAPERBOY LLC | 10855 DOVER ST  NO.400 WESTMINSTER CO 80021 |
| PAPERBOY LLC | 3705 KIPLING ST  NO.105 WHEAT RIDGE CO 80033 |
| PAPERBOY LLC | 4855 W 142ND ST HAWTHORNE CA 90250 |
| PAPERSOLVE | 4620 FLATLANDS AVE BROOKLYN NY 11234 |
| PAPEX INC | 1100 CENTRAL PARKWAY W SUITE 29 SECOND FL MISSISSAUGA ON L5C 4E5 CA |
| PAPEX INC | 1100 CENTRAL PARKWAY W SUITE 29 SECOND FL MISSISSAUGA ON L5C 4E5 CANADA |
| PAPEX INC. | 1100 CENTRAL PARKWAY W. SUITE 2ND FL. MISSISSAUGA ON L5C 4E5 CANADA |
| PAPME | ASSOCD PRESS PA BUREAU ONE FRANKLIN PLZ NO. 250 PHILADELPHIA PA 19102 |
| PAPME | ASSOCIATED PRESS PA BUREAU ONE FRANKLIN PLAZA SUITE 250 PHILADELPHIA PA 19102 |
| PAPME | C/O THE ASSOCIATED PRESS 1835 MARKET ST   STE 1700 PHILADELPHIA PA 19103 |
| PAPOULIS, IRENE | 69 GRENNAN RD WEST HARTFORD CT 06107 |
| PAPP, SANDRA | |
| PAPPALARDO, CARMELO | 14400 PINES BLVD PEMBROKE PINES FL 33026 |
| PAPPALARDO, DOMINIC A | 5828 W. COLLEGE DRIVE UNIT H ALSIP IL 60803 |

| Claim Name | Address Information |
| --- | --- |
| PAPPAS, GEORGE H | 3645 N FRANCISCO AVE., APT 1 CHICAGO IL 60618-4608 |
| PAPPAS, LAURA | 420 S 6TH ST    APT BL GRAND FORKS ND 58203 |
| PAPPAS, MILT | |
| PAPPER, CAROL | 6768 CANARY PALM CIR BOCA RATON FL 33433 |
| PAPRIKAS | 1180 MAIN ST HELLERTOWN PA 18055-1369 |
| PAPSON,ALLISON E | 272 LITTLE CREEK ROAD LANCASTER PA 17601 |
| PAPUCHIS, MATTHEW | 9301 IRON HORSE LANE GAITHERSBURG MD 20886 |
| PAPUGA, HEATHER L | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| PAQUETTE, CLAIRE | 508 WILFRED LARING AYLMER QC J9H 3W3 CANADA |
| PAQUETTE, HEIDI | 230 MAIN ST    LOT NO.72 YALESVILLE CT 06492 |
| PAQUETTE, JOSEPH | 230 MAIN ST    LOT NO.72 YALESVILLE CT 06492 |
| PAQUETTE, KATHLEEN | 48 GAYLORD RD WINDSOR LOCKS CT 06096-2844 |
| PAQUETTE, ROBERT | 27 LEDGEWOOD ROAD FLANDERS NJ 07836 |
| PAR PLUMBING CO INC | 60 N PROSPECT AVE LYNBROOK NY 11563-1395 |
| PAR THREE FINANCIAL | BLDG D 204 4800 N FEDERAL HWY BOCA RATON FL 33431-5188 |
| PAR-REPCO DEVELOPMENT CO | 12040 RAYMOND CT HUNTLEY IL 601428069 |
| PARA, CARYL | 8361 N OCTAVIA AVE NILES IL 60714 |
| PARADA, ADRIANA IVETTE | 4991 PALMBROOKE CIRC WEST PALM BEACH FL 33417 |
| PARADA, JONNATTAN | 5993 NW 57 CT APT A-109 TAMARAC FL 33319 |
| PARADA, KELIA | 6012 BENT PINE DR    NO.2530 ORLANDO FL 32822 |
| PARADA, MARTHA | 4334 WINDERLAKES DRIVE ORLANDO FL 32835- |
| PARADA, MARTHA I | 4334 WINDERLAKES DR ORLANDO FL 32835 |
| PARADA, ROBERTO J | 1427 HOWARD ROAD ANNAPOLIS MD 21403 |
| PARADA,ALICIA H. | 3 TIPPIN DRIVE HUNTINGTON STATION NY 11746 |
| PARADE PUBLICATION | 711 THIRD AVENUE 6TH FLOOR NEW YORK NY 10017 |
| PARADE PUBLICATIONS | 711 THIRD AVENUE NEW YORK NY |
| PARADE PUBLICATIONS | 711 THIRD AVE NEW YORK NY 10017 |
| PARADE PUBLICATIONS | ATTN JERRY CAMPBELL 711 THIRD AV NEW YORK NY 10017 |
| PARADE PUBLICATIONS | PO BOX 5350 NEW YORK NY 10087-5350 |
| PARADE PUBLICATIONS | PO BOX 910682 FILE NO.5459 DALLAS TX 75391-0682 |
| PARADE PUBLICATIONS INC | P O BOX 5358 NEW YORK NY 10087 |
| PARADE PUBLICATIONS INC. | 711 THIRD AVENUE NEW YORK NY 10017-4014 |
| PARADE PUBLICATIONS INC. | 712 THIRD AVENUE NEW YORK NY 10017-4015 |
| PARADE PUBLICATIONS, INC. | 711 THIRD AVENUE ATTN: RANDOLPH SIEGEL NEW YORK NY 10017 |
| PARADEE, ELEANOR | 7 FAIRMONT ST WETHERSFIELD CT 06109-2212 |
| PARADES, ALEX | |
| PARADES, ALEXANDER | |
| PARADESO & MUSKA | PO BOX 22 STAFFORD SPRINGS CT 06074 |
| PARADIGM TAX GROUP INC | 3030 N CENTRAL    STE 1001 PHOENIX AZ 85012 |
| PARADIGM TAX GROUP INC | PO BOX 36976 PHOENIX AZ 85067 |
| PARADIS, ERIKA A | 5414 BEVERLY HILLS ST #13 HOUSTON TX 77056-6980 |
| PARADIS, JENNIFER M | 4 JACKIE AVENUE FORT EDWARD NY 12828 |
| PARADIS,MICHAEL D | 6 ROBERT ROGERS AVENUE FORT EDWARD NY 12828 |
| PARADISE CITY ARTS | 30 INDUSTRIAL DR E MARK POST NORTH HAMPTON MA 01060 |
| PARADISE PLAZA INN | 9 TH & BOARDWALK OCEAN CITY MD 21842 |
| PARADISE POST | DBA THE PARADISE POST, C/O NORTHERN CALIFORNIA NEWSP, ATTN: LEGAL COUNSEL & ACCOUNTS PAYABLE COLORADO SPRINGS CO 80962-5150 |
| PARADISE POST | P O DRAWER 70 PARADISE CA 95967 |
| PARADISE UNLIMITED | P.O. BOX 1765 BUCKEYE AZ 853260131 |

| Claim Name | Address Information |
| --- | --- |
| PARADISE VACATIONS | PO BOX 959 KIHEI HI 96753 |
| PARADISE, ARNOLD J | 11978 MAYFIELD AVENUE APT. #2 LOS ANGELES CA 90049 |
| PARADISE, DIANE | 32 E SHORE BLVD BURLINGTON CT 06013-2562 |
| PARADISE, MICHAEL F | 2202 CENTRAL ROAD ROLLING MEADOWS IL 60008 |
| PARADISO, MICHAEL P | 1111 W 15TH STREET APT. #211 CHICAGO IL 60608 |
| PARADISO,CHRIS A | 46 FIRST AVENUE MEDFORD NY 11763 |
| PARADO, JOAQUIN | 35 BLISS ST APT 2 PARADO, JOAQUIN HARTFORD CT 06114 |
| PARADO, JOAQUIN | 35 BLISS ST APT 2 HARTFORD CT 06114-2602 |
| PARADOX FILMS | 2219 FREEDOM DRIVE CHARLOTTE NC 28208 |
| PARADOX FILMS INC | 2219 FREEDOM DRIVE CHARLOTTE NC 28208 |
| PARADY, JOHN | 2756 NE 16TH ST FT LAUDERDALE FL 33304 |
| PARADY, JOHN | 2756 NE 16TH ST FT LAUDERDALE FL 33308 |
| PARADYM PROMOTIONS | 2608 COVENTRY LANE ATTN: BRANDT MYERS OCOEE FL 34761 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE OCOEE FL 34761 |
| PARAG KHANNA | BROOKINGS INSTITUTION-GOVERNANCE STUDIES 1775 MASSACHUSETTS AVE., NW WASHINGTON DC 20036 |
| PARAG MODY | 12449 MILES ST CERRITOS CA 90703 |
| PARAGON MEDIA STRATEGIES LLC | 12345 W ALAMEDA PKWY   STE 325 LAKEWOOD CO 80228 |
| PARAGON PRINTING INC | UNITED CAPITAL FUNDING CORP PO BOX 31246 TAMPA FL 33631 |
| PARAGON RE GROUP | 7540 WINDSOR DR STE 75 ALLENTOWN PA 18195-1009 |
| PARAGON TOURS/RELOCATION ADVISORS | INC/PARAGON TOU 21 FATHER DEVALLES BLVD STE 204 KEVIN HIGHAM FALL RIVER MA 02723 |
| PARAGOULD LIGHT/WATER M | P O BOX 9 PARAGOULD AR 72451 |
| PARALLAX FINANCIAL GROUP LTD | 10417 MOORPARK ST TOLUCA LAKE CA 91602 |
| PARALLAX OF CENTRAL FLORIDA | 10600 S ORANGE AVE ORLANDO FL 328247723 |
| PARAMONT PIZZA II | 2287 NORTHAMPTON ST HOLYOKE MA 01040 |
| PARAMORE, MARY D | 3812 PRIDE COURT APT. B APG MD 21005 |
| PARAMOUNT | C/O VIACOM 1515 BROADWAY NEW YORK NY 10036 |
| PARAMOUNT | 5555 MELROSE AVENUE FILM VAULT 3RD FLOOR LOS ANGELES CA 90038 |
| PARAMOUNT | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505 5024 |
| PARAMOUNT AUTOMATED FOOD SERVICE INC | 1421 SW 31ST AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT BOYNTON LLC | 5000 T REX AVE STE 150 BOCA RATON FL 334314494 |
| PARAMOUNT COFFEE SERVICES | 1411 SW 31 AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT COFFEE SERVICES EQPT AGREEMENT | 1411 SW 31ST AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT COMMUNICATIONS INC | 5555 MELROSE AVE LOS ANGELES CA 90038 |
| PARAMOUNT DOMESTIC TELEVISION | PO BOX 70642 CHICAGO IL 60673-0642 |
| PARAMOUNT DOMESTIC TV | 525 MONROE 7TH FL MAILROOM BANKONE CHICAGO IL 60661 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ CHICAGO IL 60670 |
| PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| PARAMOUNT DOMESTIC TV | PO BOX 21513 NETWORK PLACE CHICAGO IL 60673-1215 |
| PARAMOUNT DOMESTIC TV | BANK ONE NA, PROCESSING CENTER 1111 ARROYO PARKWAY PLZA, STE 150 RECEIPTS AND LOCK BOX #100386 PASADENA CA 91105 |
| PARAMOUNT DOMESTIC TV | BANK ONE NA PROCESSING CTR LOCKBOX 100386 PO BOX 100386 PASADENA CA 91189 |
| PARAMOUNT DOMESTIC TV | PO BOX 100585 PASADENA CA 91189-0585 |
| PARAMOUNT GALLERY | 121 TALCOTT RD MIKE ULLUCCI WEST HARTFORD CT 06110 |
| PARAMOUNT MEDIA ADVISORS INC | 500 N MICHIGAN       STE 300 CHICAGO IL 60611-3775 |
| PARAMOUNT PICTURES | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| PARAMOUNT PICTURES CORPORATION | SUCCESSOR IN INTEREST TO DREAMWORKS LLC ATTN: CARY WILLIAM CLEW - ALAMEDA 6008 5555 MELROSE AVENUE HOLLYWOOD CA 90038 |

| Claim Name | Address Information |
|---|---|
| PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE LOS ANGELES CA 90038-3197 |
| PARAMOUNT PICTURES CORPORATION | 2401 COLORADO AVENUE, SUITE 110 SANTA MONICA CA 90404 |
| PARAMOUNT PICTURES CORPORATION | PO BOX 100585 PASADENA CA 91189-0585 |
| PARAMOUNT PICTURES CORPORATION. | ATTN: BRAD GREY, PRESIDENT 5555 MELROSE AVE SUITE 121 HOLLYWOOD CA 90038 |
| PARAMOUNT RODEO REALTY, INC. | 600 N SEPULVEDA BLVD BEL AIR CA 90049 |
| PARAMOUNT SAW CORPORAT | 15014 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| PARAMOUNT STUDIOS INC | STAGE 3, ROOM 211, 5555 MELROSE AVENUE ATTN: LEGAL COUNSEL HOLLYWOOD CA 90038-3197 |
| PARAMOUNT-CANADA/ONT TORONTO | 146 BLOOR STREET WEST ATTN: LEGAL COUNSEL TORONTO ON M55 1M4 CANADA |
| PARAS, CAROLINE | 19545 SHERMAN WAY , #78 RESEDA CA 91335 |
| PARASKEVAS, MRS. | PO BOX 4897   Account No. 2035319498 GREENWICH CT 06831 |
| PARATORE, STEPHEN | 7040 MACBETH WAY SYKESVILLE MD 21784-5917 |
| PARAY, OLIVER M | 1436 SOUTH SHENANDOAH STREET APT # 201 LOS ANGELES CA 90035 |
| PARBINAS, ANAHI | 5263 N DIXIE HWY #D1 FT LAUD FL 33334 |
| PARCELLUS, MICHELLE | 2011 GREENBERRY RD BALTIMORE MD 21209-4540 |
| PARCHMENT, BRANDON | 2241 JACKSON STREET HOLLYWOOD FL 33020 |
| PARDEEP INC | 1165 WEILAND BUFFALO GROVE IL 60089 |
| PARDILLA, ALBERT L | 123 S. PRINCETON VILLA PARK IL 60181 |
| PARDILLA, CAROLINE | 1835 CAMDEN AVE     NO.102 LOS ANGELES CA 90025 |
| PARDINAS, ANAHI | 5263 N DIXIE HWY   NO.D1 FT LAUDERDALE FL 33334 |
| PARDO AVILA, ISIDRO | 322 N BEL AIR ANAHEIM CA 92801 |
| PARDO, DAVID | 258 CARBONIA AVE WALNUT CA 91789 |
| PARDO, ISAAC | 2255 POWERS PLACE NORTH BELLMORE NY 11710 |
| PARDO, VIC | 100 HAFF AVENUE NORTH BELLMORE NY 11710 |
| PARDO,NATALIE | 740 E. 32ND STREET APT. #5F BROOKLYN NY 11210 |
| PARDOE, MERYRLE | 5420 EMERALD DR SYKESVILLE MD 21784-6837 |
| PARDUE FALLMAN, RITA | 10455 NEWHOME AVE UNIT 4 SUNLAND CA 91040 |
| PARDUE, LAURA ELIZABETH | 1803 19TH ST NW    NO.4 WASHINGTON DC 20009 |
| PARDUE, LIZ | 1803 19TH STREET NW #4 WASHINGTON DC 20009 |
| PAREDES, JANERIS | 1280 NE 211TH STREET MIAMI FL 33179 |
| PAREDES, KIMBERLY L | 7312 GARFIELD AVENUE APT#C HUNTINGTON BEACH CA 92648 |
| PAREDES, YADIRA | 1915 S. 55TH COURT CICERO IL 60804 |
| PARELLA LEWIS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| PARENT TRAP | 295 MCLAWS CIRCLE, SUITE 2 WILLIAMSBURG VA 23185 |
| PARENT, JODI | 260 SUMMIT ST    APT 2B WILLIMANTIC CT 06226 |
| PARENT, LAURA ELISABETH | 26505 SUMMER CREEK LAKE FOREST CA 92630 |
| PARENTE, JAMES | 468 WEST DRIVE COPIAGUE NY 11726 |
| PARENTE,JOHN CHRISTOPHER | 200 RAMPART WAY #112 DENVER CO 80230 |
| PARENTING PUBLICATIONS OF | AMERICA 5820 WILSHIRE BLVD NO.500 LOS ANGELES CA 90036 |
| PARENTY, EVELYN | 3801 E GALBRIATH CINCINATI OH 45236 |
| PARETSKY, SARA N | 5831 S BLACKSTONE AVE CHICAGO IL 60632 |
| PARFUMERIE DOUGLAS COSMETICS   [DOUGLAS | COSMETICS] 156 KINGS HWY N WESTPORT CT 68802440 |
| PARHAM, EDITH | 1511 CANAVAN DR HAMPTON VA 23663 |
| PARHAM, VICKIE | 2850 SOMERSET DR     101 LAUDERDALE LKS FL 33311 |
| PARIKH, RAHUL | 509 MATISSE CT    Account No. 1324 WALNUT CREEK CA 94597 |
| PARIKH, RONAK | 14 LINCOLN PL WHITEHALL PA 18052 |
| PARIMAL ROHIT | 8188 GUY STREET CYPRESS CA 90630 |
| PARINI, JAY | 1641 HORSE FARM RD WEYBRIDGE VT 05753 |
| PARIS BEACON-NEWS | 218 N. MAIN ST. ATTN: LEGAL COUNSEL PARIS IL 61944 |

| Claim Name | Address Information |
|---|---|
| PARIS DARYAEI | 4928 LUCE LANE ORLANDO FL 32839 |
| PARIS DARYAEI | 4928 LUGE LANE ORLANDO FL 32839 |
| PARIS POST-INTELLIGENCER | P.O. BOX 310, 208 EAST WOOD ATTN: LEGAL COUNSEL PARIS TN 38242 |
| PARIS, GEORGE | 418 DELLBROOK AVE S SAN FRANCISCO CA 94080 |
| PARIS, JACK | 1337 CAMINITO SEPTIMO CARDIFF CA 92007 |
| PARIS, SHERRY | 1213 NW 122 TER. PEMBROKE PINES FL 33026 |
| PARIS,LUCIA F | 4215 ROLLING KNOLLS CT MT. AIRY MD 21771 |
| PARIS,ROBIN R | 3810 BREAKER CT MISSOURI CITY TX 77459 |
| PARISE,ANTHONY N | 6131 S. RICHMOND AVENUE WILLOWBROOK IL 60527 |
| PARISEAU,LAURA A | 6119 GARDEN COURT DAVIE FL 33314 |
| PARISEAU-WHITTY,RENETTE A | 26 TRUMAN AVE WARREN RI 02885 |
| PARISH COMMUNICATIONS A3 | P. O. BOX 10 AUBURN MI 48611 |
| PARISH, JERRY | |
| PARISH, KATHLEEN M | 28572 JAEGER DRIVE LAGUNA NIGUEL CA 92677 |
| PARISH,JEFF | 5301 ALUM ROCK AVE SAN JOSE CA 95127-2508 |
| PARISI TOWER REBUILD INC | 6123 LORELEI LAKEWOOD, CA 90712 |
| PARISI TOWER REBUILDING INC. | 6123 LORELEI LAKEWOOD CA 90712 |
| PARISI, RANDY | 28 FAIRWAY DR MERIDEN CT 06450-7079 |
| PARIZEK, CAROL | 54 TRASK RD WILLINGTON CT 06279-1329 |
| PARK CITIES FORD LINCOLN MERCURY | 3333 INWOOD RD DALLAS TX 75235 |
| PARK CREEK REALTY, INC | 5481 WILES RD COCONUT CREEK FL 330734217 |
| PARK GRILL | 11 N MICHIGAN AVE CHICAGO IL 60602 |
| PARK LA BREA APTS   [GENERAL - PARK LA | BREA] N/A LOS ANGELES CA 900120001 |
| PARK LAKE TOWERS CONDOMINIUMS | 400 EAST COLONIAL DRIVE ATTN: LEGAL COUNSEL ORLANDO FL 32803 |
| PARK MAITLAND SCHOOL | 1450 S ORLANDO AVE MAITLAND FL 327516417 |
| PARK ONE INC | 65 E HARRISON ST      STE 217 CHICAGO IL 60605 |
| PARK ONE INC | 201 E OHIO ST 3RD FL CHICAGO IL 60611 |
| PARK PLACE TOWERS/RENTAL OFFICE | 24 PARK PL MARIA QUINN HARTFORD CT 06106 |
| PARK PLAZA GARDENS | 319 S PARK AVE WINTER PARK FL 327894317 |
| PARK RAPIDS ENTERPRISE | P.O. BOX 111 PARK RAPIDS MN 56470 |
| PARK RECORD | 1670 BONANZA DR. STE 202, P.O. BOX 3688 ATTN: LEGAL COUNSEL PARK CITY UT 84060 |
| PARK RECORD | P. O. BOX 3688 PARK CITY UT 84060 |
| PARK REGION TELE/MN FERGUS FALLS | 230 WEST LINCOLN ATTN: LEGAL COUNSEL FERGUS FALLS MN 56537 |
| PARK RUN | 2635 PROSPECT AVE ALLENTOWN PA 18103-7167 |
| PARK SQUARE ENTERPRISES INC | 5200 VINELAND RD STE 200 ORLANDO FL 328117674 |
| PARK SQUARE HOMES | 5200 VINELAND RD STE 200 ORLANDO FL 328117674 |
| PARK TEC MANAGEMENT | 109 CENTRAL PARK PL SANFORD FL 327716633 |
| PARK TV & ELECTRONICS, INC M | P O BOX 9 CISSNA PARK IL 60924 |
| PARK VIEW TOWERS | 967 ASYLUM AVENUE ISDS PARK VIEW TOWERS HARTFORD CT 06105 |
| PARK VISTA COMMUNITY HIGH SCHOOL | 7900 JOG RD LAKE WORTH FL 33467 |
| PARK WATER COMPANY | 9750 WASHBURN RD DOWNEY CA 90241 |
| PARK WATER COMPANY | PO BOX 7002 DOWNEY CA 90241-7002 |
| PARK WATER COMPANY | P.O. BOX 7002, 9750 WASHBURN RD.   Account No. 43375 DOWNEY CA 90241-7002 |
| PARK, BRENDA L | 2938 CEMETERY STREET SLATINGTON PA 18080 |
| PARK, BRYAN | 2938 CEMETERY ST SLATINGTON PA 18080 |
| PARK, EDWARD J | 160 W 95TH ST        3B NEW YORK NY 10025 |
| PARK, ETTA | |
| PARK, JINNA | 301 454-1 BULGWANG DONG EUNPYEONG GU SEOUL 122041 KOREA, REPUBLIC OF |
| PARK, JONATHAN | |

| Claim Name | Address Information |
|---|---|
| PARK, JOSEPH S. | 1212 W. NORTH SHORE AVE APT 1W CHICAGO IL 60626 |
| PARK, JUDY | 10101 DE SOTO AVE NO 2 CHATSWORTH CA 91311 |
| PARK, TAE | 2501 S MORAY AVE SAN PEDRO CA 90732 |
| PARK,ALLEN DOOJIN | 2116 ALLSTO WAY APT 605 BERKELEY CA 94704 |
| PARK,HYUN S. | 423 E. 75TH STREET APT. 1C NEW YORK NY 10021 |
| PARK,MADISON | 9312 INDIAN TRAIL WAY PERRY HALL MD 21128 |
| PARK,SAMUEL C | 1110 MAGNOLIA STREET UNIT A SOUTH PASADENA CA 91030 |
| PARKADE HEALTH SHOPPE | 378 W MIDDLE TPKE MIKE DWORKIN MANCHESTER CT 06040 |
| PARKCARD NETWORK | PO BOX 4205 CAROL STREAM IL 60197-4205 |
| PARKE DAVIS | 2960 FARMINGTON DR LINDENHURST IL 60046 |
| PARKE, REBECCA | 924 S HIGHLAND AVE BALTIMORE MD 21224-5135 |
| PARKE, TERRY | |
| PARKER | 635 NEWPORT NEWS AVE HAMPTON VA 23669 |
| PARKER | 525 S CONWAY RD APT 26 ORLANDO FL 32807-1124 |
| PARKER HANNIFIN CORP. | MR. BOB GIOVANNETTI 5350 DRIFTWOOD CT. LISLE IL 60532 |
| PARKER HUDSON RAINER AND DOBBS LLP | RE: ATLANTA 229 PEACHTREE ATN:DAVID P. ANSARI, ESQ.; 285 PEACHTREE CENTER AVE., 1500 MARQUIS TWO TOWER ATLANTA GA 30303 |
| PARKER JR, HOWARD F | 23279 BARWOOD LN NORTH BLDG 4  APT 207 BOCA RATON FL 33428 |
| PARKER JR, JESSE E | 2030 DRUID HILL AVE. 2ND FLOOR BALTIMORE MD 21217 |
| PARKER JR,PHILIP K | 7859 S. LATROBE BURBANK IL 60459 |
| PARKER MARTINEZ, MICHELLE D | 10 LORING ST      1ST FLR SPRINGFIELD MA 01105 |
| PARKER MICHAEL | 42 AXLINE RD CHATHAM IL 62629 |
| PARKER NORMAN | 300 E LOMBARD ST BALTIMORE MD 21202 |
| PARKER OUTDOOR INC | 18392 REDMOND WAY REDMOND WA 98052 |
| PARKER OUTDOOR INC | PO BOX 22 ORONDO WA 98843 |
| PARKER PARKER   [ALL ABOARD TRAVEL] | 12530 WORLD PLAZA LN STE 1 FORT MYERS FL 339074072 |
| PARKER SAFETY INC | PO BOX 9674 HAMPTON VA 23670 |
| PARKER _ SOMMERS | 450 N. BRAND BLVD, SUITE 600 GLENDALE CA 91203 |
| PARKER, ALFRED J | 2401 W NORTH AVENUE BALTIMORE MD 21216 |
| PARKER, AMY ELIZABETH | 103 MASSIE LANE YORKTOWN VA 23693 |
| PARKER, ANDREW | 602 S BRADFORD ST BALTIMORE MD 21224-3606 |
| PARKER, APRIL L | 17421 S. 70TH AVENUE 1E TINLEY PARK IL 60477 |
| PARKER, AUBREY R | 4138 DORIS AVENUE BALTIMORE MD 21225 |
| PARKER, AUGUST | 601 MCDONALD ST  APT 206 MOUNT DORA FL 32757 |
| PARKER, BARBARA | 12 CHIPEWAY RD MIDDLEFIELD CT 06455 |
| PARKER, BLAIR | 530 NE 47TH ST     APT 206 BOCA RATON FL 33431 |
| PARKER, BOBBY | 608 SWAN CT HAVRE DE GRACE MD 21078 |
| PARKER, BRIAN | 3933 MEADOW WOOD DRIVE EL DORADO HILLS CA 95762 |
| PARKER, CHERYL A | 5802 LAKEFIELD DRIVE INDIANAPOLIS IN 46254 |
| PARKER, CHRIS | VENDOR # 135268 561 EDINBOROUGH DR. BAY VILLAGE OH 44140 |
| PARKER, CHRIS | 561 EDINBOROUGH DRIVE BAY VILLAGE OH 44140 |
| PARKER, CHRISTOPHER KYONES-MACK | 143 S DOGWOOD CT NEWPORT NEWS VA 23608 |
| PARKER, DAVID | 5036 DR. PHILLIPS BLVD. #334 ORLANDO FL 32819 |
| PARKER, DEBORAH | 902 PAMELA STREET WILDWOOD FL 34785- |
| PARKER, DELORES | 4014 STAR BROOK RD RANDALLSTOWN MD 21133 |
| PARKER, DEREK | 715 HARVEY STREET BALTIMORE MD 21230 |
| PARKER, DOUGLAS S | 235 WEST 76 STREET 2E NEW YORK NY 10023 |
| PARKER, EDDY | 3445 W NORTH AVE CHICAGO IL 60647 |
| PARKER, GARNELL | 28 NORTHCUTT DR HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| PARKER, GENICE | 6610 BOWMAN HILL DR BALTIMORE MD 21207 |
| PARKER, GEORGE | 17035 SHERBORNE AVE ALLEN PARK MI 48101 |
| PARKER, HARVEY | 4317 SPRING AVE BALTIMORE MD 21227-4559 |
| PARKER, HELEN | 29 WINDERMERE AVE      20 VERNON CT 06066-2472 |
| PARKER, HONEY | PO BOX 982080 PARK CITY UT 84098 |
| PARKER, JAMES III | 17719 RIDGEWOOD DR 1720 HAZEL CREST IL 60429 |
| PARKER, JAMES M | 28 PARK PLACE LANE APT. #708 COVINGTON LA 70433 |
| PARKER, JASON E | 2315 NW 72 AVE. SUNRISE FL 33313 |
| PARKER, JEFFERSON T | 2732 LOS ALISAS NORTH LN FALLBROOK CA 92028 |
| PARKER, JOHN R | 4984 W CAMPUS DRIVE C-5 ALLENDALE MI 49401 |
| PARKER, KELLY M | 4671 WARNER AVENUE APT#132 HUNTINGTON BEACH CA 92649 |
| PARKER, KIMBERLY | 100 SE 13TH ST      2 FORT LAUDERDALE FL 33316 |
| PARKER, LASHONDRIA | PO BOX 660 CLINTON LA 70722 |
| PARKER, LAUREN E | 71 OAKWOOD AVE WEST HARTFORD CT 06119-2174 |
| PARKER, LEE | 4754 W 101ST PL      2C OAK LAWN IL 60453 |
| PARKER, LEELYN M. | 95 HOCKANUM BLVD. APT. 6025 VERNON CT 06066 |
| PARKER, MARY | 1 W CONWAY ST      414 BALTIMORE MD 21201-2440 |
| PARKER, MARY | 4 FITZGERALD CT      G BALTIMORE MD 21234-2197 |
| PARKER, MEGHAN T | 4103 N. DENLEY AVE. SCHILLER PARK IL 60176 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE BALTIMORE MD 21207 |
| PARKER, MICHAEL | 5178 ELESE ST ORLANDO FL 32811 |
| PARKER, MICHAEL | 5178 ELESE ST ORLANDO FL 32811-3909 |
| PARKER, NATHANIEL | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| PARKER, NATHANIEL | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| PARKER, PATRICIA | 540 VALENCIA ST SANFORD FL 32771 |
| PARKER, RACHEL | 2735 N MAGNOLIA NO.1F CHICAGO IL 60614 |
| PARKER, RICHARD B. | |
| PARKER, ROBERT NASH | 207 ROBIN WAY MENLO PARK CA 94025 |
| PARKER, RON | 6352 MISTY WOOD WAY CITRUS HEIGHTS CA 95621 |
| PARKER, ROSS | 914 W HUBBARD ST APT 302 CHICAGO IL 606427501 |
| PARKER, ROSS | |
| PARKER, RYAN | PO BOX 111291 MEMPHIS TN 38111 |
| PARKER, SAM B | |
| PARKER, SARA | 5316 NE 6TH AVENUE NO. 21 A OAKLAND PARK FL 33334 |
| PARKER, SARA | 5316 NE 6TH AVENUE #21-A OAKLAND PARK FL 33334 |
| PARKER, SCOTT | |
| PARKER, SCOTT | 2622 E 83RD ST      NO.1F CHICAGO IL 60617-2001 |
| PARKER, SHARON L | 534 GILPARK ROAD DENDRON VA 23839 |
| PARKER, SHIRLENE | 600 BAY DR STEVENSVILLE MD 21666 |
| PARKER, SUE A | 21 EVANNA DRIVE QUEENSBURY NY 12804 |
| PARKER, SYLVIA | SYLVIA PARKER 5503 NORWOOD AVE BALIMORE MD 21207 |
| PARKER, TARA | 500 N CHAPEL GATE LANE BALTIMORE MD 21229 |
| PARKER, TAYLOR | 4505 MAGNOLIA ST BELLAIRE TX 77401 |
| PARKER, TAYLOR G. | |
| PARKER, TEISHA | 140 LONGFELLOW DRIVE LONGMEADOW MA 01106 |
| PARKER, THOMAS | 3831 NW 67TH ST COCONUT CREEK FL 33073-3289 |
| PARKER, THOMAS | 3831 NW 67TH ST COCONUT CREEK FL 33342 |
| PARKER, THOMAS J | 3306 REGENCY PARK N QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| PARKER, TRICIA JANE | 2850 N SHERIDAN RD #708 CHICAGO IL 60657 |
| PARKER, TYRONE | 2811 NW 8TH ROAD FT. LAUDERDALE FL 33311 |
| PARKER, VICTORIA B | 122 EASTMANVILLE ST COOPERSVILLE MI 49404 |
| PARKER, WALTER S | 1297 DENSMORE STREET POMONA CA 91767 |
| PARKER,ANDREA | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| PARKER,CANDACE L | 1006 FLAGTREE LANE PIKESVILLE MD 21208 |
| PARKER,CASEY E | 1325 18TH STREET NW 709 WASHINGTON DC 20036 |
| PARKER,CHRISTINA | 195 ASH CIRCLE ANDREAS PA 18211 |
| PARKER,CHRISTINA M | 195 ASH CIRCLE ANDREAS PA 18211 |
| PARKER,DANIELLE SIMONE | 10210 S WALDEN PARKWAY APT B3 CHICAGO IL 60643 |
| PARKER,EDWARD J | 1104 SOLANA AVE. WINTER PARK FL 32789 |
| PARKER,ELEANOR R | 75 TOWNE SQUARE DR. NEWPORT NEWS VA 23607 |
| PARKER,FRANCES LOUISE | 1833 FOX HILLS DR. LOS ANGELES CA 90025 |
| PARKER,JOANN | |
| PARKER,LONNIE | 1325 PENN AVENUE APT 16E BROOKLYN NY 11239 |
| PARKER,LUCIA A | 104 RED OAK COURT LIMBERTON NC 28358 |
| PARKER,SHAKERA K | 1209 S. MARLYN AVE ESSEX MD 21221 |
| PARKER,STEPHEN L | 5214 NW 98TH WAY CORAL SPRINGS FL 33076 |
| PARKER,TREVOR C | 9165 PINEVILLE DRIVE LAKE WORTH FL 33467 |
| PARKER,WILLIAM F | 1267 W. WRIGHTWOOD #117 CHICAGO IL 60614 |
| PARKER-HALL,VALERIE L | 537 48TH AVENUE BELLWOOD IL 60104 |
| PARKERS GROCERY | JAMES RIVER DR PRINCE GEORGE VA 23875 |
| PARKERSBURG NEWS-SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N LOXAHATCHEE FL 33470-2729 |
| PARKES DISTRIBUTION SERVICES LLC | 16473 92ND LN N LOXAHATCHEE FL 33470 |
| PARKES, ANTHONY G | 22312 GARRISON STREET BOCA RATON FL 33428 |
| PARKES, SANDRA | 7726 SW 10TH CT N LAUDERDALE FL 33068 |
| PARKES,PRESTONR | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| PARKHURST, EILEEN | 10501 EMILY LN 2201 ORLAND PARK IL 60467 |
| PARKHURST, STEPHEN | 8200 RIDER AVE BALTIMORE MD 21204-1945 |
| PARKING AUTHORITY | 1005 W HAMILTON ST PO BOX 4466 ALLENTOWN PA 18105 |
| PARKING CONCEPTS INC | 14110 PALAWAN WAY MARINA DEL REY CA 90292 |
| PARKING CONCEPTS INC | 120 S MARYLAND AVE GLENDALE CA 91205 |
| PARKING MANAGEMENT INC | 1725 DESALES ST NW WASHINGTON DC 20036 |
| PARKING SERVICES | 4719 UNIVERSITY WAY NE NO.201 SEATTLE WA 98105 |
| PARKINS, TARA | 6556 COUNTRY WOOD WAY DELRAY BEACH FL 33484 |
| PARKINSON TYPE DESIGN | 6170 BROADWAY TERRACE    Account No. 0000205700 OAKLAND CA 94618 |
| PARKINSON, RON | |
| PARKINSON,ANDREW T. | 2429 NE 12TH COURT FT. LAUDERDALE FL 33304 |
| PARKLAND RESTAURANT | 2702 WALBERT AVE C/O DONTAS FAMILY ALLENTOWN PA 18104-2441 |
| PARKS | 132 LANCASTER DR APT 163 IRVINGTON VA 22480 |
| PARKS, BEVERLY M | |
| PARKS, DANIEL J | 1756 SEATON ST  NW WASHINGTON DC 20009 |
| PARKS, DEBBIE K | 6410 YUONNE WAY, APT. NO.2 COLORADO SPRINGS CO 80918 |
| PARKS, DEBBIE K | 6410 YVONNE WAY, APT. NO.2 COLORADO SPRINGS CO 80918 |
| PARKS, DOREEN | 1613 E 25TH ST BALTIMORE MD 21213-1301 |
| PARKS, GERTRUDE | 300 W RING FACTORY RD     NO.329 BEL AIR MD 21014 |
| PARKS, JESSICA | 735 PRIMERA BLVD 155 LAKE MARY FL 32746 |
| PARKS, JESSICA S | 2705 WAVERLY DRIVE LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| PARKS, JOHN | 5317 S CARPENTER ST CHICAGO IL 60609 |
| PARKS, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PARKS, MICHAEL | 1211 S EUCLID AVENUE PASADENA CA 91106 |
| PARKS, MICHAEL C. | 1211 S EUCLID AVENUE PASADENA CA 91106 |
| PARKS, ROBERT | 443 HASLETT RD JOPPA MD 21085-4229 |
| PARKS, THOMAS G. | 2525 POT SPRING RD     S330 LUTHERVILLE-TIMONIUM MD 21093-2862 |
| PARKS, VANESSA | 522 W. SURF ST. APT# 3S CHICAGO IL 60657 |
| PARKSIDE WELCOME CENTER | 1408 RICHMOND RD WILLIAMSBURG VA 23185 |
| PARKVIEW APARTMENTS | PO BOX 754 MARVIN HOBERMAN BLOOMFIELD CT 06002 |
| PARKVIEW APTS/DANJON | 700 WOODBURY LN WHITEHALL PA 18052 7810 |
| PARKWAY APARTMENTS      RK | 416 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| PARKWAY BAPTIST CHURCH | 12465 OLIVE BLVD ST LOUIS MO 63141 |
| PARKWAYS FOUNDATION | 425 E MCFETRIDGE DR CHICAGO IL 60605 |
| PARKWAYS FOUNDATION | ATTN: EXECUTIVE DIRECTOR 541 N. FAIRBANKS CHICAGO IL 60611 |
| PARKWAYS FOUNDATION | BURKE, WARREN, MACKAY & SERRITELLA, P.C. ATTN: PATRICK J. BRUCKS 330 N. WABASH AVENUE, 22D FLOOR CHICAGO IL 60611 |
| PARKWAYS FOUNDATION | ATTN: PATRICK J. BRUCKS BURKE WARREN MACKAY & SERRITELLA 330 N. WABASH, 22ND FLOOR CHICAGO IL 60611 |
| PARKWOOD APARTMENTS | 17491 IRVINE BLVD NO.100 TUSTIN CA 92780 |
| PARKWOOD CEMETERY | 3310 TAYLOR AVE BALTIMORE MD 21234 |
| PARLETT, SHANNON | 603 SOPWITH DR      A BALTIMORE MD 21220-2611 |
| PARMELEE, DANIEL W | 414 S. LOMBARD AVENUE 1ST FLOOR OAK PARK IL 60302 |
| PARMELEE, NATHAN | PO BOX 33923 JUNEAU AK 99803 |
| PARMENTER, PATRICK B | 1925 BLACKBERRY LANE HOFFMAN ESTATES IL 60169 |
| PARMER, JANET | 217 FAIR AVENUE PETALUMA CA 92952 |
| PARMER, KELLY | |
| PARMINDER GILL | 7612 MERLIN CT RANCHO CUCAMONGA CA 91730 |
| PARNELL,BRAD C. | 88 MAPLE ROAD ROCKY POINT NY 11778 |
| PARO, JEFFREY N. | 30 QUAKER ROAD SHORT HILLS NJ 07078-1955 |
| PARO, JEFFREY N. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PAROLINI, CHRISTOPHER | 6686 LANGE CIRCLE COLORADO SPRINGS CO 80918 |
| PARONTO, ERIC | 176 LAKESIDE CIRC SANFORD FL 32773 |
| PARONTO, ERIC | 176 LAKESIDE CIRCLE SANFORD FL 32773- |
| PARR, JAN | 1174 S. HOME OAK PARK IL 60304 |
| PARRA, HUGO | 11141 ARMINTA ST. SUN VALLEY CA 91352 |
| PARRA, JULIO | 2625 SW 188TH TERR MIRAMAR FL 33029 |
| PARRA, MIGUEL | 2624 EXUMA WAY WINTER PARK FL 32792- |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY WINTER PARK FL 32792 |
| PARRA, RICARDO | URB BELLA VISTA MANZANA 20 CASA NO.18 SAN JUAN DE LOS MORROS EDO GUARICO VENEZUELA |
| PARRA, SALOMON | 2191 W OAK RIDGE RD     APT 613A ORLANDO FL 32809 |
| PARRA, THEODORE | 2801 N. OAKLEY AVENUE, #303 CHICAGO IL 60618 |
| PARRAMORE, HELEN MARTIN | 7550 SUNSHINE SKYWAY LN     T-47 ST PETERSBURG FL 33711 |
| PARRAS JUAN | 4619 S LAFLIN FFRB CHICAGO IL 60609 |
| PARREN J & KEIFFER J MITCHELL, SR. | SHAPIRO SHER GUINOT & SANDLER LARRY GIBSON 36 SOUTH CHARLES ST SUITE 2000 BALTIMORE MD 21201 |
| PARREN J & KEIFFER J MITCHELL, SR. | LAW OFFICES OF ARTHUR M FRANK ARTHUR M FRANK 222 BOSLEY AVE SUITE C7+ TOWSON MD 21204 |
| PARREN J. MITCHELL | C/O SHAPIRO SHER GUINOT & SANDLER LARRY GIBSON 36 SOUTH CHARLES STREET,STE 2000 BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| PARREN J. MITCHELL | C/O LAW OFFICES OF ARTHUR M. FRANK ARTHUR M. FRANK 222 BOSLEY AVENUE; STE C7+ TOWSON MD 21204 |
| PARREN J. MITCHELL | & OTHERS SIMILARLY SITUATED HALL ESTILL HARDWICK  GABLE & GOLDEN, PC 1120 20TH STREET, N.W.,SUITE 700 WASHINGTON DC 20036 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O JAMES B. WILCOX, JR. PLLC 2900 P. STREET N.W. WASHINGTON DC 20007 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O SHAPIRO SHER GUINOT & SANDLER 36 SOUTH CHARLES STREET, SUITE 2000 BALTIMORE MD 20201 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O LAW OFFICES OF ARTHUR M. FRANK 222 BOSLEY AVENUE, SUITE C7+ TOWSON MD 20214 |
| PARREN MITCHELL | C/O ARTHUR M. FRANK, ESQ. 341 N. CALVERT STREET SUITE 100 BALTIMORE MD 21202 |
| PARRIS, MARCIA | 1202 LEXINGTON AVE NEW YORK NY 10028 |
| PARRIS, NAKIYAH | 150 WEST 174TH STREET APT. 2D BRONX NY 10453 |
| PARRIS,WILLIE | 33 DEER STREET WYANDANCH NY 11798 |
| PARRISH, AKAYSHA | 4150 NW 34TH ST APT 212 FORT LAUDERDALE FL 33319 |
| PARRISH, ALLAN E | 6370 CAROLYN DRIVE MENTOR OH 44060 |
| PARRISH, CHRISTINE | 5810 SW 54TH AVE DAVIE FL 33314 |
| PARRISH, RYAN | |
| PARRISH, STEVE | 15 MAGNOLIA DR ALTAMONTE SPRINGS FL 32714 |
| PARRISH,BILL | 5 ANDY S LANE EASTPORT NY 11941 |
| PARRISH,KATHLEEN A | 4669 CONCORD CIRCLE EASTON PA 18045 |
| PARRON HALL OFFICE INTERIORS | 7700 RONSON RD     STE 100 SAN DIEGO CA 92111 |
| PARROTT, AMANDA GRACE | 1424 FLYCATCHER LN COLORADO SPRINGS CO 80916 |
| PARROTT, CHEYENNE AUTUMN | 2629 S 11TH AVE BROADVIEW IL 60155 |
| PARROTT, JOHANNA | 362 RIVERTON RD RIVERTON CT 06065 |
| PARRY, ROBERT CHARLES JULIAN | 8740 TUSCANY AVE     NO.105 PLAYA DEL REY CA 90293 |
| PARRY, ROBERT CHARLES JULIAN | 129 N PRIMROSE AVE MONROVIA CA 91016 |
| PARRY,WYNNE | 41-05 43RD STREET APT. B3 SUNNYSIDE NY 11104 |
| PARS INTERNATIONAL | 235 WEST 35TH STREET 7TH STREET NEW YORK NY 10001 |
| PARS INTERNATIONAL | 253 W 35TH, 7TH FL NY NY 10018 |
| PARSARD,BALRAGE | 3716 SW 58TH AVENUE HOLLYWOOD FL 33023 |
| PARSARD,BALRAGE | 2351 CHESTNUT COURT PEMBROKE PINES FL 33026 |
| PARSELL, STEVE A | CHURCH ST PARSELL, STEVE A CANTON CT 06019 |
| PARSELL, STEVEN T | 57 CHURCH ST COLLINSVILLE CT 06022 |
| PARSHALL, CRAIG M | 1500 W. MONROE #217 CHICAGO IL 60607 |
| PARSKEY CONSULTING | 908 S BURNSIDE AVE LOS ANGELES CA 90036 |
| PARSLEY, BEN | 8070 NEWCOMB CT PASADENA MD 21122-6475 |
| PARSLEY, JASON | 6808 WILLOW CREEK RUN LAKE WORTH FL 33463 |
| PARSON'S NEWS | 2357 SAGER RD ATTN: THOMAS COOPER CHESTERTON IN 46304 |
| PARSON, DAN R | PARSON NEWS DELIVERY 2357 SAGER RD VALPARAISO IN 46383 |
| PARSON, NORMAN BERNARD | 817 W. SARATOGA ST. APT. 13 BALTIMORE MD 21201 |
| PARSONS BUICK | 151 EAST STREET PLAINVILLE CT 06062 |
| PARSONS STEEL WOOL DYES INC | 617 SOUTH SMALLWOOD STREET BALTIMORE MD 21223 |
| PARSONS SUN | PO BOX 836 220 S. 18TH STREET PARSONS KS 67357 |
| PARSONS SUN | KANSAS NEWSPAPERS, LLC PO BOX 108 ATTN: LEGAL COUNSEL MIAMI OK 74355 |
| PARSONS, CATHERINE | 179 RAINBOW RD WINDSOR CT 06095 |
| PARSONS, CHERILYN | 2816 HIGHLAND AVE. SANTA MONICA CA 90405 |
| PARSONS, CHRISTI | 9908 INDIAN LANE SILVER SPRING MD 20911 |
| PARSONS, DANA G | 746 ALDERWOOD DRIVE NEWPORT BEACH CA 92660 |
| PARSONS, JACQUELYN | 2169 SE 46TH WAY TRENTON FL 32693 |
| PARSONS, JAMES S | 1908 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| PARSONS, JOSEPH | 165 W MOSER AV COALDALE PA 18218 |
| PARSONS, LEIF | 223 MONITOR ST  2ND FLOOR BROOKLYN NY 11222 |
| PARSONS, LEIF | 634 MANHATTAN AVE  FL3 BROOKLYN NY 11222 |
| PARSONS, MICHELLE | 5350 MC CARTER STATION STONE MOUNTAIN GA 30088 |
| PARSONS, NATE | 3010 N 78TH CT ELMWOOD PARK IL 60707 |
| PARSONS, RONALD P | 1554 PRINCETON APT A SANTA MONICA CA 90404 |
| PARSONS, RUSS | 2500 OREGON AVENUE LONG BEACH CA 90806 |
| PARSONS, STAN | |
| PARSONS,AUNDREA R. | 1715 MONTROSE DRIVE AURORA IL 60503 |
| PARSONS,TROY | 84 WOODS AVENUE ROOSEVELT NY 11575 |
| PARTAC PEAT CORPORATION | KELSEY PARK GREAT MEADOWS NJ 07838 |
| PARTAC PEAT CORPORATION | ONE KELSEY PARK GREAT MEADOWS NJ 07838 |
| PARTH FOODS | ATT: PATEL SPRING GROVE VA 23881 |
| PARTHASARATHY, MADANMOHAN | 231 DEWDROP IRVINE CA 92603 |
| PARTHENIOS,STELLA | 615 SPRINGBROOK TRAIL N. OSWEGO IL 60543 |
| PARTICIA DALEY | 624 SAN LUIS REY RD ARCADIA CA 91007 |
| PARTICK FLANAGAN | C/O NORSTAR NETWORK 300 LAIRD ST STE 200 WILKES BARRE PA 18702 |
| PARTIDA, KENT R. | 22646 PARKVIEW LN FRANKFORT IL 60423 |
| PARTIPILO, FRANK P | 801 PRAIRIE LAWN RD GLENVIEW IL 60025 |
| PARTISS III, LEONARD | 80 BALLAD CIRCLE HOLBROOK NY 11741 |
| PARTISS JR, LEONARD | 1440 SMITHTOWN AVE BOHEMIA NY 11716 |
| PARTLETTS | FOUNDATION ST WILLIAMSBURG VA 23185 |
| PARTNER COMMUNICATIONS INC. | P. O. BOX 13 GILMAN IA 50106 |
| PARTNERS IN CARE FOUNDATION | 101 S. FIRST STREET , SUITE 1000 BURBANK CA 91502 |
| PARTNERS IN TECHNOLOGY INC | 104 E ROOSEVELT ROAD WHEATON IL 60187 |
| PARTNERS REALTY GROUP LTD | P OBOX 1229 MICHAEL TRACY BURLINGTON CT 06001 |
| PARTOVI, SUSAN | 2913 3RD STREET  NO.202 SANTA MONICA CA 90405 |
| PARTOZA, SUZANNE | 1809 RUFFS MILL RD BELAIR MD 21015-1117 |
| PARTRIDGE, KENNETH | 187 PINEHURST AVE. APT. 4-D NY NY 10033 |
| PARTRIDGE, KENNETH | 187 PINEHURST AVE  APT 4-D NEW YORK NY 10033 |
| PARTS EXPRS 800-338-05 | 725 PLEASANT VALLEY DR SPRINGBORO OH 45066 |
| PARTS MODELS LLC | 7529 FDR STATION NEW YORK NY 10150 |
| PARTS NOW INC | PO BOX 88632 MILWAUKEE WI 53288-0632 |
| PARTS NOW INC | 3517 W BELTLINE HWY MADISON WI 53713 |
| PARTS NOW LLC | 3517 W BELTLINE HWY MADISON WI 53713 |
| PARTY ANIMAL PRODUCTIONS | 2466 FILLMORE ST HOLLYWOOD FL 33020 |
| PARTY CITY | 10999 RED RUN BLVD OWINGS MILL MD 21117 |
| PARTY CITY | 21 GOVERNORS COURT SUITE 170 BALTIMORE MD 21212 |
| PARTY CITY | 21 GOVERNORS COURT SUITE 170 BALTIMORE MD 21224 |
| PARTY CITY | 21 GOVERNORS COURT SUITE 170 BALTIMORE MD 21236 |
| PARTY CITY | 700 E OAKLAND PARK BLVD FT LAUDERDALE FL 33334 |
| PARTY CITY | 1610 S FEDERAL HWY DELRAY BEACH FL 33483 |
| PARTY CITY   [PARTY CITY #71] | 4072 BERMUDA GROVE PL LONGWOOD FL 327793192 |
| PARTY CITY FRANCHISE GROUP   [PARTY | AMERICA #275] 8833 BAY HARBOUR BLVD ORLANDO FL 328365017 |
| PARTY GIRLS | 523 S GREENWOOD AVE EASTON PA 18045 |
| PARTY PARTY | 12 W ELLENDALE ST BEL AIR MD 21014 |
| PARTY STATION | 300 MAIN ST NEWPORT NEWS VA 23601 |
| PARUNGAO, BARBARA ANN | 154 NORTH LOMBARD OAK PARK IL 60302 |
| PARVIN NOURFHAN | 507 N ROXBURY DR BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| PASADENA - MT PARTNERS | RE: MURRIETA 26047 JEFFERSON 234 E 17TH ST NO.103 COSTA MESA CA 92627 |
| PASADENA - MT PARTNERS | 234 E 17TH ST NO.103 COSTA MESA CA 92627 |
| PASADENA BUSINESS ASSOC | PO BOX 861 PASADENA MD 21123-0861 |
| PASADENA CITIZEN | 523 N. SAM HOUSTON PKWY EAST, #600 ATTN: LEGAL COUNSEL HOUSTON TX 77060-4053 |
| PASADENA CITY COLLEGE | CC-203 1570 E COLORADO BLVD PASADENA CA 91106 |
| PASADENA CITY COLLEGE | STUDENT BUSINESS SERVICES 1570 E COLORADO BL CC BLDG PASADENA CA 91106 |
| PASADENA LODGE NO 672 | 400 WEST COLORODO BLVD PASADENA CA 91105-1895 |
| PASADENA NEWSPAPER GROUP | 1210 N. AZUSA CANYON RD. WEST COVINA CA 91790 |
| PASADENA PLAYHOUSE* | 39 SOUTH EL MOLINO, 3RD FLOOR PASADENA CA 91101 |
| PASADENA STAR NEWS | 1210 AZUSA CANYON RD ATTN: KATHY MICHALAK WEST COVINA CA 91790 |
| PASADENA STAR-NEWS | 911 E. COLORADO BLVD. PASADENA CA 91109 |
| PASADENA TOURNAMENT OF ROSES | C/O DAVID JOHNSON JUDSON STUDIOS 200 S AENUE 66 LOS ANGELES CA 90042 |
| PASADENA TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BLVD PASADENA CA 91184 |
| PASADENA WEEKLY | 50 S. DELACEY AVE., #200 ATTN: LEGAL COUNSEL PASADENA CA 91105 |
| PASADENA-MT PARTNERS, L.P. | 26047 JEFFERSON AVE SUITES A AND B MURRIETA CA 92567 |
| PASADENA-MT PARTNERS, L.P. | RE: MURRIETA 26047 JEFFERSON ATTN: MANAGING MANAGER 234 E. 17TH STREET, SUITE 103 COSTA MESA CA 92627 |
| PASCAL HUANG | 171 OAKFIELD AVENUE DIX HILLS NY 11746 |
| PASCAL MERLET | 2261 TRANT LAKE DRIVE VIRGINIA BEACH VA 23454 |
| PASCAL PERROT | 21349 LOCUST STREET MATTESON IL 60443 |
| PASCALE ANDRE | 508 BEDFORD AVE UNIONDALE NY 11553 |
| PASCALE LE DRAOULEC | 3 RIDGEDELL AVENUE HASTINGS-ON-HUDSON NY 10706 |
| PASCALE PROCTOR | 10219 FALCON PINE BLVD #304 ORLANDO FL 32829 |
| PASCALE, SCOTT M | 1019 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| PASCARELLA, MARK J | 102 JULIANNE DRIVE MANHATTAN IL 60442 |
| PASCARELLA,KRISTEN M | 254 ELM STREET FRANKFORT IL 60423 |
| PASCARELLI, TIM | 125 SAM GREEN RD COVENTRY CT 06238 |
| PASCDU | PO BOX 149003 STATEN ISLAND NY 10314-9003 |
| PASCDU | PO BOX 69112 HARRISBURG PA 17106-9112 |
| PASCHAL, REBECCA | 3807 KNOB HILL AZLE TX 76020 |
| PASCHAL, TAMMIE | 939 CAVESSON TERRACE LAWRENCEVILLE GA 30045 |
| PASCHOS, STEPHANIE | 3140 AUTUMN LAKE DR IL 60504 |
| PASCO, JULIA | 4400 MARBLE HALL ROAD BALTIMORE MD 21218 |
| PASCUAL OLMOS JR | 5556 CARLIN ST LOS ANGELES CA 90016 |
| PASCUAL, FRANKLIN | 55 GIVENS AVE STAMFORD CT 06902 |
| PASCUAL, HERNANDO T | 44 W 52ND STREET LONG BEACH CA 90805 |
| PASCUAL, JULIET | |
| PASCUCCI, ANTHONY B | 2514 PARK TERR HOLIDAY HILLS IL 60051 |
| PASEK, RALPH | 692 HILLS ST EAST HARTFORD CT 06118 |
| PASHA, DAVID F | 9 KNOLL LANE ROCKY HILL CT 06067 |
| PASHGIAN BROTHERS-ORIENTAL RUGS | 993 E. COLORADO BLVD. PASADENA CA 91106 |
| PASHUPATI BANJADE | 817 SAINT PAUL STREET BALTIMORE MD 21202 |
| PASILLAS, DERRICK P | 10422 REICHLING LANE WHITTIER CA 90606 |
| PASILLAS, MARIA | 157 N. RODECKER DR. AZUSA CA 91702 |
| PASILLAS, ROSALBA | 353 N MILL RD      13 ADDISON IL 60101 |
| PASINELLA, MEA D | 111A DEER RUN DRIVE HUDSON FALLS NY 12839 |
| PASKAL, LAUREN | 1228 PECK DRIVE LOS ANGELES CA 90035 |
| PASKMAN, KENNETH M | 680 CHEOY LEE CIRCLE WINTER SPRINGS FL 32708 |
| PASKMAN, LAURIE M | 680 CHEOY LEE CR. WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
| --- | --- |
| PASKOSKI,CRAIG K | 2403 FIELDING DR FINKSBURG MD 21048 |
| PASKOVA, YANA J | 687 BRYAN ST ELMHURST IL 60126 |
| PASKUNAK, SCOTT D. | 206 OAK HILL DRIVE SOUTHBURY CT 06488 |
| PASLES,CHRISTOPHER P | 2107 PARK DRIVE LOS ANGELES CA 90026 |
| PASMA, JAMES M | 2051 BOB-O-LINK LIBERTYVILLE IL 60048 |
| PASO INDUSTRIES | 2634 RHODES AVENUE RIVER GROVE IL 60171 |
| PASO ROBLES PRESS | P.O. BOX 427 ATTN: LEGAL COUNSEL PASO ROBLES CA 93447 |
| PASQUALI, CARMELA | 8156 LOCH RAVEN BLVD TOWSON MD 21286 |
| PASQUINELLI CONSTRUCTION | 535 PLAINFIELD RD WILLOWBROOK IL 605277607 |
| PASS, KENNETH | 1846 N. NASHVILLE CHICAGO IL 60707 |
| PASSAGES MALIBU | 6428 MEADOWS CT. ATTN: LEGAL COUNSEL MALIBU CA 90265 |
| PASSARELLI, JAMES | 10560 HOUNSLOW DRIVE WOODSTOCK MD 21163 |
| PASSARO, MARK L | 54 DAMASCUS DRIVE GANSEVOORT NY 12831 |
| PASSES, FRANCES | 8340 SANDS POINT BLVD      107 TAMARAC FL 33321 |
| PASSIONE RUCKER | 5604 NW 18TH ST PLANTATION FL 33313 |
| PASSLER, MARK A | 8600 TEEBERRY LANE BOCA RATON FL 33433 |
| PASSO, MICHAEL | 1936 CONCORD DR IL 60516 |
| PASSOS, JOSE | 19 E RIDGELY RD LUTHERVILLE-TIMONIUM MD 21093-5255 |
| PASSOS,TANIA | 3711 27TH PLACE WEST APT# 506 SEATTLE WA 98199 |
| PASSPORT ADVENTURE, INC. | WPIX 220 EAST 42ND ST 2ND FLOOR NEW YORK NY 10017 |
| PASSPORT ENTERTAINMENT | 1201 PENNSYLVANIA AVE NW SUITE 300 WASHINGTON DC 20004 |
| PASSPORT INTERNATIONAL | 10520 MAGNOLIA BOULEVARD NORTH HOLLYWOOD CA 91601 |
| PASTELLIDES,DIANE | 2001 TOP HILL DRIVE FLOWERMOUND TX 75022 |
| PASTERNACK, LAURIE E | 1 ANN CT FREEPORT NY 11520 |
| PASTERNAK,JACQUES | 74 SARAH COURT AMITYVILLE NY 11701 |
| PASTERNAK,JUDITH | 6207 CRATHIE LANE BETHESDA MD 20816 |
| PASTIER, PAUL | 1241 BROAD STREET APT. 7 WHITEHALL PA 18052 |
| PASTOR GIPSON    C/O ST RAYMOND CHURCH | 12348 PARAMOUNT BLVD DOWNEY CA 90242 |
| PASTOR THOMAS A. DEEMER | 45626 STATEROAD19 ST NO. 15 ALTOONA FL 32702-9773 |
| PASTOR, JEAN C | 81 STAPLE STREET GLENS FALLS NY 12801 |
| PASTOR, JOHN | 139 N. 7TH STREET 3 REAR ALLENTOWN PA 18101 |
| PASTOR, MANUEL | 402 ALPINE STREET PASADENA CA 91106 |
| PASTOR, NANCY | 1002 8TH PL HERMOSA BEACH CA 90254 |
| PASTOR, ROBERT A | 4667 KENMORE DRIVE WASHINGTON DC 20007 |
| PASTOR, SUSAN | |
| PASTORA,NESTOR | PO BOX 85084 LOS ANGELES CA 90072 |
| PASTORE,FRANK | 701 N BRAND AVENUE NO.550 GLENDALE CA 91203 |
| PASTORES, SUNDAY | 3109 N. 78TH CT. ELMWOOD PARK IL 60707 |
| PASTRICK, KAREN | |
| PASTUIZACA, SEGUNDO | 375 N 13TH NEWARK NJ 07107 |
| PASTUIZACA, SEGUNDO | 40-68 98TH ST APT 2R CORONA NY 11368 |
| PASTUIZACA, SILVIA | 43-18 58 ST     APT 2R WOODISDE NY 11377 |
| PAT & DAVID FOGG | 907 GRINNELL DR.D. BURBANK CA 91501 |
| PAT BARNS | 8635 SOMERSET BLVD 154 PARAMOUNT CA 90723 |
| PAT BIFERIE | 514 SULLIVAN ST DELTONA FL 32725-3209 |
| PAT BUETTNER | 11563 KISMET AVENUE LAKEVIEW TERR CA 91342 |
| PAT CALARINO | 611 LISBON LN LADY LAKE FL 32159 |
| PAT CANADY | 5853 PORTSMOUTH RD YORBA LINDA CA 92887 |
| PAT CARROLL CO. | MR. CHRIS QUINN 445 N. WELLS ST. NO.401 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| PAT CHEEK | 289 ATWOOD RD THOMASTON CT 06787-1206 |
| PAT CONROY | PO BOX 634 IVORYTON CT 06442 |
| PAT DIROLL | 628 S ORANGE GROVE BLVD PASADENA CA 91105 |
| PAT FREY | 2094 VIA VENADO LA CANADA CA 91011 |
| PAT HAMMOND | 29 RANGE HILL DR VERNON CT 06066-2815 |
| PAT HANCE & INC REALTOR | 6991 W BROWARD BLVD PLANTATION FL 333172907 |
| PAT HIBAN R E GROUP | 6011 UNIVERSITY BLVD. COLUMBIA MD 21043 |
| PAT HUGHES | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| PAT JORDAN | 711 N. E. 17TH AVE. FT. LAUDERDALE FL 33304 |
| PAT KELLER | 3505 PINE AV MANHATTAN BEACH CA 90266 |
| PAT LYNCH | 328 EAST LIBERTY MILFORD MI 48381 |
| PAT MANGINO | 6118 TAVENDALE DR ORLANDO FL 32809-4349 |
| PAT MANNING | 21 VIA GARCETA RCHO SANTA MARGARITA CA 92688 |
| PAT MARTINEZ | 9053 LINCOLN RD SAINT CLOUD FL 34773-9267 |
| PAT MASTROROCCO | 4 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| PAT MCLAUGHLIN | 4629 N PINE HILLS RD ORLANDO FL 32808-1934 |
| PAT REYES | 2816 DEE AV EL MONTE CA 91732 |
| PAT RUTKA | 196 WALL ST COLCHESTER CT 06415-1130 |
| PAT S MCCORMACK | PO BOX 3539 WESTPORT CT 06880 |
| PAT S. WYMAN | 266 SLASH RD GLASGOW KY 421419048 |
| PAT SLANTIS | 3923 CANTERBURY ROAD BALTIMORE MD 21218 |
| PAT STASHER | 5027 1/2 HAYTER AV LAKEWOOD CA 90712 |
| PAT SWEENEY | 7 LANTERN CIRCLE PARKTON MD 21120 |
| PAT TOMASULO | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| PAT WATTS | 19117 CHERISH CT RIVERSIDE CA 92508 |
| PATA, PETER J | 2653 OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| PATCHETT KAUFMAN ENTERTAINMENT | 3815 HUGHES AVE CULVER CITY CA 90232 |
| PATCHOGUE DENTAL SERVICE | 450 WAVERLY AVE SUITE 6 PATCHOGUE NY 11772 |
| PATE CO. | MR. MICHAEL PYLYPCZAK 245 EISENHOWER LANE SOUTH LOMBARD IL 60148 |
| PATE COMBS, PAULETTE M | 11040 NW 54TH COURT CORAL SPRINGS FL 33079 |
| PATE, NANCY G | 2927 MONACO COURT ORLANDO FL 32806 |
| PATE, SAFIYA | 9672 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| PATE, WILLIAM | 2 N RIVERSIDE PLAZA STE 600 CHICAGO IL 60606 |
| PATE-COMBS, ERICKA M | 11040 NW 54TH CT CORAL SPRINGS FL 33079 |
| PATE-DEARING, DIAUSHA J | 3941 NW 108 DR CORAL SPRINGS FL 33065 |
| PATE-DEARING,DIONNE J | 3301 MIDTOWN BLVD. UNIT 1502 MIAMI FL 33137 |
| PATEL, AAKIFA I | |
| PATEL, ARPITA | 929 SPRING MILL DR HOFFMAN ESTATES IL 60169 |
| PATEL, AVANI | 828 W. GUNNISON CHICAGO IL 60640 |
| PATEL, BANKIMCHANDRA | 1636 CITATION DRIVE WEST PALM BEACH FL 33417 |
| PATEL, BHAVESH | |
| PATEL, CHIRAG | |
| PATEL, DAKSHA | 6803 OLD WATERLOO RD ELKRIDGE MD 21075 |
| PATEL, ESHAN M | 722 SCARBROUGH CIRCLE HOFFMAN ESTATES IL 60194 |
| PATEL, JATIN | 894 BREEZE DR IL 60046 |
| PATEL, JAY | 7885 W STATE ST ROCKFORD IL 61102 |
| PATEL, JULIE | 340 MARMONA DR MENLO PARK CA 94025 |
| PATEL, JULIE V | 313 NE 2ND STREET APT 705 FORT LAUDERDALE FL 33301 |
| PATEL, KETAN | |

| Claim Name | Address Information |
|---|---|
| PATEL, MUKESH | 121 HESTERMAN DR IL 60139 |
| PATEL, NITA | 2522 WILD DUNES CIR AURORA IL 60503 |
| PATEL, PIYUSH | 5230 WINDING STAR CIR COLUMBIA MD 21044-5905 |
| PATEL, PRANAY | |
| PATEL, RAHEE | 4821 ARGYLE DRIVE BUENA PARK CA 90621 |
| PATEL, RAJENDRA S. | 7225 N. CAMPBELL UNIT B CHICAGO IL 60645 |
| PATEL, RUPAL | 8623 WILLOW RUN RD GWYNN OAK MD 21244-1054 |
| PATEL, SUNAL | |
| PATEL, URVI | 8214 GORMAN AVE 270 LAUREL MD 20707 |
| PATEL,MINAL | 11 EAST ELM STREET CHICAGO IL 60611 |
| PATEL,TUSHAR H | 340 BRIGHTON BAY ROSELLE IL 60172 |
| PATEL,USHMA S | 76 SWEET BRIAR DR APT 8 CLARK NJ 07066 |
| PATEL,VIMAL R | 22640 W. GARZOTA DRIVE APT 137 SANTA CLARITA CA 91350 |
| PATENT & TRADEMARK OFFICE | OFFICE OF THE GENERAL COUNSEL U.S. PATENT AND TRADEMARK OFFICE P.O. BOX 15667 ARLINGTON VA 22215 |
| PATER,STEPHANIE | 1939 NORTH DAMEN APT # 1N CHICAGO IL 60647 |
| PATERAS, ELIAS N | 91 GREENWAY LANE RYE BROOK NY 10573-1513 |
| PATERNO, FRANK A | 1706 N 76TH COURT ELMWOOD PARK IL 60707 |
| PATHFIRE | PO BOX 934632 ATLANTA GA 31193-4632 |
| PATHWAY COM-TEL, INC. A8 | P.O. BOX 1298 JOSHUA TX 76058 |
| PATHWAYS REAL ESTATE | 6640 LYNDALE AVE S NO.110-274 RICHFIELD MN 55423 |
| PATHWAYS/SENDEROS CENTER | 100  ARCH STREET NEW BRITAIN CT 06051 |
| PATIA, KAITLYN | NWU 1927 ORRINGTON AVE        6405 EVANSTON IL 60201 |
| PATILLO,THALIA | 3045 GODWIN TERRACE APT. 3E BRONX NY 10463 |
| PATIN,JANE THERESE | P.O. BOX 357 REVERE PA 18953 |
| PATINELLA, JOHN F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PATINELLA, JOHN F. | 13061 PEBBLEBROOK POINT CIR # 202 FORT MYERS FL 339056305 |
| PATINGO,JOSE | 6851 SW18 STREET POMPANO BEACH FL 33068 |
| PATINO, AURELIO | 1339 HEATHER LAKE DR SUITE 2005 ORLANDO FL 32824 |
| PATINO, CLAUDIO | 433 SW 8TH ST        E BOCA RATON FL 33432 |
| PATINO, DAVID | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD   Account No. 2410 ALLENTOWN PA 18104-4602 |
| PATINO, ENRIQUE F | 18354 FLINT HILL DR KATY TX 77449 |
| PATINO,CHRISTOPHER S | 640 N. POPLAR AVE. MONTEBELLO CA 90640 |
| PATINO,DORA | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| PATINO,LUZ,E | 10323 NW 36 ST CORAL SPRINGS FL 33065 |
| PATINO-SERRANO, PATRICIA | 1240 S. AUSTIN BLVD CICERO IL 60804 |
| PATIO ENCLOSURERS | 700 HIGHLAND RD E MACEDONIA OH 44056 2112 |
| PATIO ENCLOSURES | 224 8 TH AVE NW GLEN BURNIE MD 21061 |
| PATIO ENCLOSURES | 750 E HIGHLAND RD MICHELE MCNAMARA MACEDONIA OH 44056 |
| PATIO GUYS | 1930 WATSON WAY, SUITE L VISTA CA 92081 |
| PATIO SHOPPE | 7355 W. SAMPLE RD. CORAL SPRINGS FL 33065 |
| PATIRE, RICHARD | PO BOX 1966 LEHIGHTON PA 18235 |
| PATIRE, RICK | PO BOX 1966 ALBRIGHTSVILLE PA 18210 |
| PATMAN BLOCK, PAIGE | 1040 NE 96TH ST MIAMI SHORES FL 33138 |
| PATNER, ANDREW | 2175 W LELAND AVE CHICAGO IL 60625-1527 |
| PATNODE,EUGENE L | 337 WEST 16TH STREET SAN PEDRO CA 90731 |
| PATORE'S ITALIAN DELLY | 8646 LOCH RAVEN BLVD TOWSON MD 21286 |
| PATOUX, ANTHONY H | 226 PALEN AVENUE NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
| --- | --- |
| PATOUX,JOE | 226 PALEN AVENUE NEWPORT NEWS VA 23601 |
| PATRIC KUH | 582 S. LA JOLLA LOS ANGELES CA 90048 |
| PATRICE BADER | 41 ACORN CIR #302 TOWSON MD 21286 |
| PATRICE BYRD | 1009 BAY BREEZE DRIVE SUFFOLK VA 23435 |
| PATRICE DIRICAN | 1122 SUNSET DRIVE BEL AIR MD 21014 |
| PATRICE FABOZZI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| PATRICE GETHERS | 5971 NW 18 COURT SUNRISE FL 33313 |
| PATRICE HAUSER | 5572 FREEPORT DRIVE TAVARES FL 32778 |
| PATRICE MCINTYRE | 729 S SPAULDING AV LOS ANGELES CA 90036 |
| PATRICE REDMOND | 52 SPRINGGLEN DR DEBARY FL 32713 |
| PATRICE ROE | 9343 ALTA LOMA DR ALTA LOMA CA 91701 |
| PATRICIA A ATHANS | 12144 DEANA STREET EL MONTE CA 91732 |
| PATRICIA A BRUNETTE | 8858 CAMINO REAL SAN GABRIEL CA 91775 |
| PATRICIA A KOMER | 196 DUSKY LN SUFFIELD CT 06078-1954 |
| PATRICIA A MC MANUS | 80363 AVENIDA SANTA ALICIA INDIO CA 92203 |
| PATRICIA A MONAGLE | 1830 VIA PETIRROJO D NEWBURY PARK CA 91320 |
| PATRICIA A SUSSMAN | RR1 BOX 100 KINGSLEY PA 18826 |
| PATRICIA A THOMPSON | 2646 QUARTER LANE OWENS CROSSROADS AL 35763 |
| PATRICIA ABRAMS | 7 TULIP PLACE MERRICK NY 11566 |
| PATRICIA AGUILAR | 2506 SASTRE AVE. EL MONTE CA 91733 |
| PATRICIA AGUILAR | 214 S BANDY STREET #1 WEST COVINA CA 91790 |
| PATRICIA ALBERTSON | 6729 PA ROUTE 873 SLATINGTON PA 18080 |
| PATRICIA ANAYA | 8800 19TH ST 3 RANCHO CUCAMONGA CA 91701 |
| PATRICIA ANN SLOWIAK | 10501C S HIGHLAND ROAD APT 105 WORTH IL 60482 |
| PATRICIA ASCENCIO | 18032 BURBANK BLVD 3 ENCINO CA 91316 |
| PATRICIA ATHERLEY | 512 PROSPECT AVENUE HACKENSACK NJ 07601 |
| PATRICIA AVILA | 13406 S. AVENUE L CHICAGO IL 60633 |
| PATRICIA AYMAMI | 28 CHATEAU PONTET CANET DRIVE KENNER LA 70065 |
| PATRICIA BABUNOVIC | 5106 AVE DESPACIO LAGUNA WOODS CA 92637 |
| PATRICIA BALDWIN | 405 GREENLOW ROAD CATONSVILLE MD 21228 |
| PATRICIA BAQUIR | 2673 RODLOY AV LONG BEACH CA 90810 |
| PATRICIA BARBA | 349 S PECAN ST LOS ANGELES CA 90033 |
| PATRICIA BARRY | 1309 VILLA LANE BOYNTON BEACH FL 33435 |
| PATRICIA BELL | 626 CENTER AVENUE NEWPORT NEWS VA 23601 |
| PATRICIA BENSON | 5866 CANYONSIDE ROAD LA CRESCENTA CA 91214 |
| PATRICIA BERRY | 3 COLONIAL COURT QUEENSBURY NY 12804 |
| PATRICIA BOERI | 22 COLONY COURT SMITHTOWN NY 11787 |
| PATRICIA BOUDENS | 2230 CASCADES BLVD APT 304 KISSIMMEE FL 34741-3479 |
| PATRICIA BRANDT | 681 GRAND AVE LINDENHURST NY 11757 |
| PATRICIA BUCHHEIMER | 115 RED BUD ROAD EDGEWOOD MD 21040 |
| PATRICIA BUCKINGHAM | 9468 BLACK VELVET LANE COLUMBIA MD 21046 |
| PATRICIA BUCOLO | 17 PATRICIAN LANE MEDFORD NY 11763 |
| PATRICIA BURKE | 62 SANTINA DRIVE MANCHESTER CT 06040 |
| PATRICIA BURNAGIEL | 75 JASMINE CIRCLE MILFORD CT 06461 |
| PATRICIA BURSON | 48 S. LONG BEACH AVENUE APT. 2E FREEPORT NY 11520 |
| PATRICIA C CONYERS | 10065 WINDSTREAM DRIVE APT: 1 COLUMBIA MD 21044 |
| PATRICIA C SCHRADERMEIER | P.O. BOX 30 FREEPORT IL 61032 |
| PATRICIA C WANG | 3900 ALAMOGORDO DRNW ALBUQUERQUE NM 87120 |
| PATRICIA CABRAL | 3612 W. 55TH PLACE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| PATRICIA CALLAHAN | 403 TALCOTT PLACE PARK RIDGE IL 60068 |
| PATRICIA CAMERON | C/O SUSLOVIC 20 FALL BROOK RD PORTLAND ME 04103 |
| PATRICIA CARAFELLO | 1757 SOPHIAS DR. UNIT 205 MELBOURNE FL 32940 |
| PATRICIA CARROLL | 636 TANGLEWOOD DRIVE ELDERSBURG MD 21784 |
| PATRICIA CARSON/PRUDENTIAL | 23 CORPORATE PLAZA, STE 190 NEWPORT BEACH CA 92662 |
| PATRICIA CARTER | 1859 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| PATRICIA CASTANON | 1541 N. 20TH AVENUE MELROSE PARK IL 60160 |
| PATRICIA CASTRO | 4122 WALNUT STREET BALDWIN PARK CA 91706 |
| PATRICIA CAULD | 1279 PEABODY DR. E JACKSONVILLE FL 32221 |
| PATRICIA CAZEAUX | 4848 ACADEMY DRIVE METAIRIE LA 70003 |
| PATRICIA CHICHESTER | 3 ATHASCA ROAD ISLIP NY 11751 |
| PATRICIA CHILLIS | 2337 REFLECTIONS DRIVE AURORA IL 60502 |
| PATRICIA CHIN | 193 WILLIAM RD MASSAPEQUA NY 11758 |
| PATRICIA CLARKE-ADAMS | 8405 NW 61ST ST. APT 305(D) TAMARAC FL 33321 |
| PATRICIA CLEARY SHAW | 8029 CLOISTER DRIVE GLOUCESTER VA 23061 |
| PATRICIA COLLINS | 18 CHURCHILL DOWNS DR ST. PETERS MO 63376-1319 |
| PATRICIA CONNELLY | 139 ELDORADO DRIVE DEBARY FL 32713 |
| PATRICIA CONYERS | 10065 WINDSTREAM DRIVE APT: 1 COLUMBIA MD 21044 |
| PATRICIA COPSEY | 73-373 COUNTRY CLUB DR # 2211 PALM DESERT CA 92260 |
| PATRICIA CORREA | 1719 ARTHUR LP. E. UPLAND CA 91784 |
| PATRICIA CRISTALLI | 48 RIVERVIEW ROAD ROCKY HILL CT 06067 |
| PATRICIA CROOKS | 21 8TH ST NEWINGTON CT 06111-3317 |
| PATRICIA CROSBY | 101 TEAL WAY WILLIAMSBURG VA 23188 |
| PATRICIA DAVIDSON | 473 FLETCHER PL WINTER PARK FL 32789-3935 |
| PATRICIA DE LA ROSA | 5752 NORTH LOMA AVENUE TEMPLE CITY CA 91780 |
| PATRICIA DEAN | 111 STANAVAGE ROAD COLCHESTER CT 06415 |
| PATRICIA DEGREE | 4405 DON ZAREMBO DR LOS ANGELES CA 90008 |
| PATRICIA DEJMEK | 2629 E. WALNUT CT. WOODRIDGE IL 60517 |
| PATRICIA DEL RIO (MITTEN) | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| PATRICIA DESROCHES | 47 RICHARD EGER DR. HOLYOKE MA 01040 |
| PATRICIA DEVIN | 26 KENYONVILLE ROAD WOODSTOCK VALLEY CT 06282 |
| PATRICIA DIBARTOLO | 103 CANDLEWICK CT SANFORD FL 32771-7714 |
| PATRICIA DODGE | 68 WETHERSFIELD AVENUE HARTFORD CT 06114 |
| PATRICIA DOGMANITS | 3402 THOMAS STREET WHITEHALL PA 18052 |
| PATRICIA DOWNING | 36 WILLIS ST APT 3A BRISTOL CT 06010-6846 |
| PATRICIA DRIES | 23398 SW 57 AVE #302 BOCA RATON FL 33428 |
| PATRICIA DUNN | 1160 N CONWELL AV 624 COVINA CA 91722 |
| PATRICIA DYKES | 314 CHAMPLAIN DR DELTONA FL 32725 |
| PATRICIA EAGLESON | 30 PERSHING AVENUE VALLEY STREAM NY 11581 |
| PATRICIA EASTWOOD | 6 HARVEST LANE WEST ISLIP NY 11795 |
| PATRICIA ESPINOZA | 5635 DEODAR ST MONTCLAIR CA 91763 |
| PATRICIA ESPOSITO | 113 LEE AVE BABYLON NY 11702 |
| PATRICIA F SIEGEL | 3839 CARNAVON WAY LOS ANGELES CA 90027 |
| PATRICIA FANNING | 9438 MACOMBER LANE COLUMBIA MD 21045 |
| PATRICIA FARA | 51 NORWICH ST CAMBRIDGE CB2 1ND UNITED KINGDOM |
| PATRICIA FARMER | 13304 BRIARWOOD DRIVE LAUREL MD 20708 |
| PATRICIA FELLNER | 211 WEST 18TH STREET, #7 NEW YORK NY 10011 |
| PATRICIA FENWICK | 5 KENWOOD AVENUE BALTIMORE MD 21228 |
| PATRICIA FERRE | 135 MAJESTICFOREST RUN SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| PATRICIA FLETCHER | 619 VILLA COURT CLERMONT FL 34711 |
| PATRICIA FORBES | 218 CEDAR RD POQUOSON VA 23662 |
| PATRICIA FRANCO | 210 VANBUREN STREET MASSAPEQUA PARK NY 11762 |
| PATRICIA FROST | 19009 LAUREL PARK RD 305 RANCHO DOMINGUEZ CA 90220 |
| PATRICIA GAMINO | 4031 LA RICA AVENUE #D BALDWIN PARK CA 91706 |
| PATRICIA GIBSON | 4300 WATERFRONT PKWY ORLANDO FL 32806 |
| PATRICIA GIBSON | 1116 LAKEWILLISARA CIR ORLANDO FL 32806-5581 |
| PATRICIA GOMEZ | 700 VIEW DRIVE BURBANK CA 91501 |
| PATRICIA HAMPL | 286 LAUREL AVENUE ST. PAUL MN 55012 |
| PATRICIA HARDENBROOK | 361 GOLFSIDE CV LONGWOOD FL 32779-7101 |
| PATRICIA HAYES | 8219 SUNSPRING CIR APT 51 ORLANDO FL 32825-4720 |
| PATRICIA HELMERSON | 132 GILLESPIE AVE MIDDLETOWN DE 19709 |
| PATRICIA HERBERT | P.O. BOX 470537 LOS ANGELES CA 90047 |
| PATRICIA HOBBIS | 513 SOUTH AVE NEWPORT NEWS VA 23601 |
| PATRICIA HOGANS | 4230 NW 21ST STREET APT 233 LAUDERHILL FL 33313 |
| PATRICIA HOKE | 3214 TOWN PL MIDDLETOWN CT 06457-1755 |
| PATRICIA HOPKINS | 3430 LAKE AVE APT 5 ORLANDO FL 32806-6219 |
| PATRICIA HORNER | C/O CONNELLY, SALLY 77 OVERLOOK DRIVE WINDSOR CT 06095 |
| PATRICIA HUBERMAN | 10549 NORTHVALE ROAD LOS ANGELES CA 90064 |
| PATRICIA HUFFSTUTTER | 207 E. OHIO STREET #325 CHICAGO IL 60611 |
| PATRICIA IRVINE | 888 SO. ORANGE GROVE BLVD.  APT 2E PASADENA CA 91105 |
| PATRICIA IRWIN | 841 W 37TH STREET BALTIMORE MD 21211 |
| PATRICIA ISIDRO | 1729 WATAUGA AVE. APT. 206 ORLANDO FL 32812 |
| PATRICIA IVERS | 191 ORCHARD STREET #3D NEW YORK NY 10002 |
| PATRICIA J NICHOLS | 5213 LIGHTNING VIEW COLUMBIA MD 21045 |
| PATRICIA J PARSONS | 40673 CORTE ALBARA MURRIETA CA 92562 |
| PATRICIA JACKSON | 9833 S. CLAREMONT CHICAGO IL 60643 |
| PATRICIA JACOBSON | 922 SHORE ACRES DR LEESBURG FL 34748-9269 |
| PATRICIA JEAN JULIEN | 11  CROSSING CIR BOYNTON BEACH FL 33435 |
| PATRICIA JENKINS | 907 PENNSYLVANIA AVE CROYDEN PA 19021 |
| PATRICIA JENKINS | 6542 SWISSCO DRIVE #827 ORLANDO FL 32822 |
| PATRICIA JOHNSON | 7330 MOSSY BRINK CT COLUMBIA MD 21045 |
| PATRICIA JOHNSON | 4809 CROWSON AVENUE BALTIMORE MD 21212 |
| PATRICIA JONES | 112 CAMELOT WAY BOLINGBROOK IL 60440 |
| PATRICIA K PUGLISI | 1804 OCEAN DRIVE #102 BOYNTON BEACH FL 33426 |
| PATRICIA KEELER | 725 NW 10TH AVENUE APT#215 PORTLAND OR 97209 |
| PATRICIA KELLY | 386 METROPOLITAN AVENUE BROOKLYN NY 11211 |
| PATRICIA KERR | 3884 GREEN PLACE BETHPAGE NY 11714 |
| PATRICIA KERR | 380 CONCH SHELL LN UNIT 102 CASSELBERRY FL 327077052 |
| PATRICIA KIEWICZ | 4948 BIRCH BAY LANE LAS VEGAS NV 89130 |
| PATRICIA KILLACKEY | 317 E MONUMENT AVE APT 5 KISSIMMEE FL 34741-5777 |
| PATRICIA KINDRED | 107 DAVENPORT COURT HAMPTON VA 23666 |
| PATRICIA KING | 32 KNOLL ROAD SAN ANSELMO CA 94960 |
| PATRICIA KISZ | 1350 BAKERSFIELD AVE DELTONA FL 32725 |
| PATRICIA KITCHEN | 74 FIFTH AVE APT 7C NEW YORK NY 10011 |
| PATRICIA KOEHLER | 755 BARBADOS PLACE THE VILLAGES FL 32162 |
| PATRICIA KOLB | 3317 WHITBURN CT. SE ADA MI 49301 |
| PATRICIA KRAFT | 47 FALLEN LEAF RD HOLBROOK NY 11741 |
| PATRICIA KROLL | 8403 WATERFORD CIRCLE TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA KRONK | 24441 AMBERLEAF CT LEESBURG FL 34748 |
| PATRICIA KRONZ | P O BOX 540 HOLLISTER FL 32147-0540 |
| PATRICIA L CALFEE | 1002 STONYBROOK CIR PORT ORANGE FL 32127-4940 |
| PATRICIA L JACKSON | 9833 S. CLAREMONT CHICAGO IL 60643 |
| PATRICIA LABRUYERE | 240 CARROLLTON AVENUE METAIRIE LA 70005 |
| PATRICIA LARMON | 1047 FISHERMANS DR OSTEEN FL 32764 |
| PATRICIA LEADER | 1426 WEST STREET ANNAPOLIS MD 21401 |
| PATRICIA LEE | P.O. BOX 721604 ORLANDO FL 32872 |
| PATRICIA LEGER | POBOX 642892 LOS ANGELES CA 90064 |
| PATRICIA LENZA | 317 JAMAICA AVE MEDFORD NY 11763 |
| PATRICIA LOPEZ | 14003 WOODRUFF AV C BELLFLOWER CA 90706 |
| PATRICIA LOVERME | 1624 WAYNE AVENUE SOUTH PASADENA CA 91030 |
| PATRICIA LUNG | 7222 N. DAMEN APT. #314 CHICAGO IL 60645 |
| PATRICIA MADEIRA | 39W392 WEST CURTIS SQ GENEVA IL 60134 |
| PATRICIA MAHON | 210 OLD COUNTY RD WINDSOR LOCKS CT 06096-1511 |
| PATRICIA MARQUEZ | 2508 COGSWELL RD. EL MONTE CA 91732 |
| PATRICIA MARSH | 5500 METROWEST BLVD APT 212 ORLANDO FL 32811 |
| PATRICIA MARX | 19 EAST 88TH STREET NEW YORK NY 10128 |
| PATRICIA MATA | 221 N WILCOX AV D MONTEBELLO CA 90640 |
| PATRICIA MAYNARD | 819 OAKWOOD RD NEW FREEDOM PA 17349 |
| PATRICIA MCGRAW | 87 ENGELKE STREET NORTH PATCHOGUE NY 11772 |
| PATRICIA MERKLEY | 4411 LOS FELIZ BLVD., NO.405 LOS ANGELES CA 90027 |
| PATRICIA MILLER | 2195 STATION VILLAGE WAY UNIT #1202 SAN DIEGO CA 92108 |
| PATRICIA MITTEN | 14 MAPLEWOOD DR EAST LYME CT 063331521 |
| PATRICIA MONTENEGRO | 7170 SW 10TH CT PEMBROKE PINES FL 33023 |
| PATRICIA MORGAN | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| PATRICIA MORRISON | 4556 SOUTH JOHNSON WESTERN SPRINGS IL 60558 |
| PATRICIA MORRISON | 1313 S MILITARY TRAIL #165 DEERFIELD BEACH FL 33442 |
| PATRICIA MORRISON | 4747 GLENALBYN DR LOS ANGELES CA 90065 |
| PATRICIA MUNOZ | 774 PAMELA KAY LANE WHITTIER CA 90601 |
| PATRICIA MURPHY | 1661 DARTMOUTH CT. NAPERVILLE IL 60565 |
| PATRICIA NAVARRO | 12329 BREEZEWOOD DR APT#2 WHITTIER CA 90604 |
| PATRICIA NAZARIO | 12951 ROMONT STREET SYLMAR CA 91342 |
| PATRICIA NELSON | 8 HERESFORD LANE QUEENSBURY NY 12804 |
| PATRICIA NELSON LIMERICK | 752 15TH ST BOULDER CO 80302 |
| PATRICIA NG | 16 WILDFLOWER LN WANTAGH NY 11793 |
| PATRICIA NIEMINSKI | 15515 SUNSET RIDGE DR ORLAND PARK IL 60462 |
| PATRICIA NOPPER | 5847 SULTANA AV TEMPLE CITY CA 91780 |
| PATRICIA NORTON | 2206 ROUND ROAD APT B2 BALTIMORE MD 21225 |
| PATRICIA OCH | 39 COURTYARDS DR SHREWSBURY PA 173611751 |
| PATRICIA ODWYER | 8050 WALDORF CT ORLANDO FL 32817-1586 |
| PATRICIA OPPERMAN | 50 WEST 97 STREET 4B NEW YORK NY 10025 |
| PATRICIA ORENSTEIN | P.O. BOX 1366 WEST POINT VA 23181 |
| PATRICIA OTTERS | 207 SEMINOLE ST RONKONKOMA NY 11779 |
| PATRICIA PAPE | 56 MAPLEWOOD DRIVE CLINTON CT 06413 |
| PATRICIA PATINO-SERRANO | 1240 S. AUSTIN BLVD CICERO IL 60804 |
| PATRICIA PATTERSON | 1550 W. 95TH STREET CHICAGO IL 60643 |
| PATRICIA PATTESON | 609 LUGANO CT. SANFORD FL 32771 |
| PATRICIA PENA | 27935 SEINE CIRCLE MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA POSEY | 9209 S. INDIANA AVE. CHICAGO IL 60619 |
| PATRICIA POWERS | 15702 S. 116TH COURT ORLAND PARK IL 60467 |
| PATRICIA RADCLIFFE | P.O. BOX 87 VERNON CT 06066 |
| PATRICIA RAFF | 1823 RACHELS RIDGE LOOP OCOEE FL 34761-9011 |
| PATRICIA RICH | 1801 PHILLIPS DRIVE MEDFORD NY 11763 |
| PATRICIA RIDDLE | 3869 OSPRYPOINTE CIR WINTER HAVEN FL 33884 |
| PATRICIA RITTER | 243 RIDGE STREET EMMAUS PA 18049 |
| PATRICIA RODRIGUEZ | 3744 WEST 156TH STREET LAWNDALE CA 90260 |
| PATRICIA ROUSE | 8788 CORAL SPRINGS CT 203A HUNTINGTON BEACH CA 92646 |
| PATRICIA RUST | 12021 WILSHIRE BLVD #924 LOS ANGELES CA 90025-1206 |
| PATRICIA RYAN | 905 SOUTHERN DR. BEL AIR MD 21014 |
| PATRICIA SAPERSTEIN | 2310 GRIFFITH PARK BLVD. LOS ANGELES CA 90039 |
| PATRICIA SAUER | 3232 N. HALSTED ST. UNIT D-806 CHICAGO IL 60657 |
| PATRICIA SCALIA BARRETT | 490 BLOOMFIELD AVENUE BLOOMFIELD CT 06002 |
| PATRICIA SCHILLE-HUBALEK | 100 LINCOLN ROAD #1007 MIAMI BEACH FL 33139 |
| PATRICIA SCHNELL | 2530 HEMLOCK DRIVE LEHIGHTON PA 18235 |
| PATRICIA SCHULTZ | 222 BLANCHE PL DAYTONA BEACH FL 32114-6102 |
| PATRICIA SCOTT | 1732 THOMAS AVENUE BALTIMORE MD 21216 |
| PATRICIA SCOTT | 9730 NW 20TH PL SUNRISE FL 333223615 |
| PATRICIA SCURLOCK | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| PATRICIA SENTENO | 11840 LA CIMA DR WHITTIER CA 90604 |
| PATRICIA SHAFFER | 1326 BALBOA CT LADY LAKE FL 32159 |
| PATRICIA SHAREK | 4301 HEIRLOOMROSE PL OVIEDO FL 32766 |
| PATRICIA SILVA | 431 COLUMBUS BOULEVARD 1ST FLOOR NEW BRITAIN CT 06051 |
| PATRICIA SILVA | 12B FINCHWAY QUEENSBURY NY 12804 |
| PATRICIA SMITH | 2402 HONEY LOCUST DR KATY TX 77449 |
| PATRICIA SOLLITTO | 931 PARK DRIVE WANTAGH NY 11793 |
| PATRICIA SOODIK | 645 BROOKTREE RD. SANTA MONICA CA 90402 |
| PATRICIA STEVENS | 125 S. SIERRA MADRE BLVD. UNIT 203 PASADENA CA 91107 |
| PATRICIA STEVENSON-KERR | 2124 NW 58TH AVENUE APT 24E LAUDERHILL FL 33313 |
| PATRICIA STONE | 1880 NE 49TH STREET POMPANO BEACH FL 33064 |
| PATRICIA STORACE | 50 WEST 9TH STREET NEW YORK NY 10011 |
| PATRICIA STRUB | 601 KOKANEE DR. POST FALLS ID 83854 |
| PATRICIA SULLIVAN | 667 SEDGWICK LIBERTYVILLE IL 60048 |
| PATRICIA SUMMERS | 18 WILSTAN AVE PATCHOGUE NY 11772 |
| PATRICIA SWEENEY | 147 FEDERAL STREET WEST HARTFORD CT 06110 |
| PATRICIA T MARTI | 947 PATRICIA LANE CRETE IL 60417 |
| PATRICIA T MCLELLAN | 7430 RANDOLPH CT HANOVER MD 21076 |
| PATRICIA TANG | 5456  WINDWARD AVE LONG BEACH CA 90814 |
| PATRICIA TENNISON | 2020 LINCOLN PARK WEST UNIT 27K CHICAGO IL 60614 |
| PATRICIA TERRAY-SCHAEFFER | 2 CONOVER AVE ROSELAND NJ 07068 |
| PATRICIA THOMPSON | 2005 KEYSTONE BLVD. NORTH MIAMI FL 33181 |
| PATRICIA TIERNEY | 1750 E OCEAN #C LONG BEACH CA 90802 |
| PATRICIA TOBIAS | 2222 S. MESA STREET #27 SAN PEDRO CA 90731 |
| PATRICIA TORRES | 4011 HARLAN AVENUE BALDWIN PARK CA 91706 |
| PATRICIA TRAXLER | 7434 COUNTRY BROOK DRIVE INDIANAPOLIS IN 46260 |
| PATRICIA TURTELL | 3945 DEMONT ROAD SEAFORD NY 11783 |
| PATRICIA TUSKAN | 4036 SWANSEA B CENTURY VILLAGE DEER FIELD BEACH FL 33442 |
| PATRICIA TYLER | 16611 DEODAR ST HESPERIA CA 92345 |

| Claim Name | Address Information |
|------------|---------------------|
| PATRICIA VAN DEN BEEMT | BOX 37 MONKTON MD 21111 |
| PATRICIA VERSY | 8697 ROUND HOUSE CIRCLE EASTON MD 21601 |
| PATRICIA VIDRIO | 445 S MCDONNELL AV LOS ANGELES CA 90022 |
| PATRICIA WALKER | 1330 S. CHRISTIANA AVE CHICAGO IL 60623 |
| PATRICIA WEBER TESTUT | 904 WHITEWATER CT ALTAMONTE SPRINGS FL 32714-7541 |
| PATRICIA WHITE | 4475 PINE TREE DR SAINT CLOUD FL 34772-8089 |
| PATRICIA WHITING | 5253 CALABASH PL OVIEDO FL 32765 |
| PATRICIA WIDDER | 1725 W. NORTH AVENUE #409 CHICAGO IL 60622 |
| PATRICIA WIEDENKELLER | 104 LEWIS RD NORTHPORT NY 11768 |
| PATRICIA WILKINS | 23275 BROOKWOOD CIRCLE CARROLLTON VA 23314 |
| PATRICIA WILLBEE | 1886 S WEDGEFIELD DR JACKSON MI 49201 |
| PATRICIA WILLIAMS | 2612 BERYL AVE BALTIMORE MD 21205 |
| PATRICIA WILLIAMS | 3210 HOLIDAY SPRINGS BLVD APT 306 MARGATE FL 33063 |
| PATRICIA WILLIAMS | 1118 ATHENA AVENUE SACRAMENTO CA 95833 |
| PATRICIA WILSON | 1118 W 91ST ST LOS ANGELES CA 90044 |
| PATRICIA WOOD | 4521 EDEN WOODS CIR ORLANDO FL 32810-2892 |
| PATRICIA WOODS | 169 NORTH LANE SMITHTOWN NY 11787 |
| PATRICIA ZAMBRANO | 15022 MANSEL AVE LAWNDALE CA 90260 |
| PATRICIA ZOHN | 14070 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| PATRICIO DOMINGUEZ | 2200 W 21ST PL CHICAGO IL 60608-3945 |
| PATRICIO SALAZAR | 20050 BLUE CREEK RIDGE KATY TX 77749 |
| PATRICK & CO | P O BOX 7831 SAN FRANCISCO CA 94120-7831 |
| PATRICK A ERCOLANO | 220 GAYWOOD ROAD BALTIMORE MD 21212 |
| PATRICK A. CLIFFORD | 1185 PARK AVENUE APT 3E NEW YORK NY 10128 |
| PATRICK ALBI | 2221 A RUHLAND AVE REDONDO BEACH CA 90278 |
| PATRICK ALBI | 2221 RUHLAND AVE REDONDO BEACH CA 90278 |
| PATRICK ANDERSON | 51 FOXHURST LANE MANHASSET NY 11030 |
| PATRICK ANDRADE | 60 W 38TH ST  APT 24F NEW YORK NY 10018-0131 |
| PATRICK AUGUSTINE | 5 WATERMAN STREET BABYLON NY 11702 |
| PATRICK AUTOMOTIVE GROUP | 526 MALL DR SCHAUMBURG IL 60173 |
| PATRICK AYTON | 3767 NW 107 TERRACE SUNRISE FL 33351 |
| PATRICK BARKLEY | 320 8TH STREET DOWNERS GROVE IL 60515 |
| PATRICK BOYLAN | 2431 W. CULLOM AVE CHICAGO IL 60618 |
| PATRICK BRADEY | 4751 CASON COVE DR NO. 2003 ORLANDO FL 32811 |
| PATRICK BRADY | 1916 WARFIELD AVENUE, #2 REDONDO BEACH CA 90278 |
| PATRICK BRESLIN | 540 MICHIGAN AVENUE SOUTH ELGIN IL 60177 |
| PATRICK BRESNAN | 341 STANWICH RD GREENWICH CT 06830 |
| PATRICK BRUNO | 51-59 MARATHON PARKWAY LITTLE NECK NY 11362 |
| PATRICK BRYANT | 1226 N. NOBLE #1 CHICAGO IL 60622 |
| PATRICK BUCHANAN | 1017 SAVILLE LN MCLEAN VA 22101 |
| PATRICK BURGESS | 46 GUILFORD STREET 1ST FLOOR HARTFORD CT 06120 |
| PATRICK BURNS | 13800 PARKCENTER LN 113 TUSTIN CA 92782 |
| PATRICK BUSHNELL | 5 PINEGROVE DRIVE TOLLAND CT 06084 |
| PATRICK CALDERON | 13022 CORDARY AV HAWTHORNE CA 90250 |
| PATRICK CAMANGIAN | 5742 3RD AVENUE LOS ANGELES CA 90043 |
| PATRICK CAMPBELL | 5907 NW 14 AVE FORT LAUDERDALE FL 33311 |
| PATRICK CANEDAY | 131 S. BRIGHTON ST. BURBANK CA 91506 |
| PATRICK CASEY | 49 NEW BRITAIN AVE NEWINGTON CT 06111-4519 |
| PATRICK CASHIN | 8000 4TH AVENUE APT 620 BROOKLYN NY 11209 |

| Claim Name | Address Information |
| --- | --- |
| PATRICK CLAWSON | THE WASHINGTON INST FOR NEAR EAST POLICY 1828 L STEET, NW, SUITE 1050 WASHINGTON DC 20036-5128 |
| PATRICK COCKBURN | ROCK HOUSE ARDMORE, CO WATERFORD IRELAND |
| PATRICK COLLARD STUDIOS | PO BOX 4131 GREENVILLE SC 29608 |
| PATRICK COLLARD STUDIOS | 156 KINGSLAND WAY PIEDMONT SC 29673 |
| PATRICK COLLINS | 8241 SCENIC TURN BOCA RATON FL 33433 |
| PATRICK COMISKEY | 906 S. MANSFIELD AVENUE #3 LOS ANGELES CA 90036 |
| PATRICK COX & ASSOCIATES | MR. PAT COX 1206 GRANT PLACE LONG GROVE IL 60047 |
| PATRICK CUNNINGHAM | 10 OAK STREET EAST FARMINGDALE NY 11735 |
| PATRICK DAY | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 900285561 |
| PATRICK DAY | 11030 HARTSOOK AVENUE APT.# 229 WEST HOLLYWOOD CA 91601 |
| PATRICK DILLON | 989 LOMBARD ST. SAN FRANCISCO CA 94133 |
| PATRICK DOHERTY | 11300 OLYMPIC BLVD. WEST LA CA 90064 |
| PATRICK DOWLING | 3322 RUNNING CEDAR WAY WILLIAMSBURG VA 23188 |
| PATRICK DOWNEY | 5 CHESTNUT LN BRODHEADSVILLE PA 18322 |
| PATRICK DOYLE | 121 GLENLAWN AVE SEA CLIFF NY 11579 |
| PATRICK DUFFY | 15153 BURBANK BLVD., #8 VAN NUYS CA 91411 |
| PATRICK DUNCAN | 6056 CREEK ROAD SLATINGTON PA 18080 |
| PATRICK DUNNE | 82 SANDY BEACH ROAD ELLINGTON CT 06029 |
| PATRICK E KELLEHER | 1230 BLACKHAWK DR. ELGIN IL 60120 |
| PATRICK EMERY | 230 PALOS VERDES BLVD REDONDO BEACH CA 90277 |
| PATRICK ENGINEERING INC | 1741 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| PATRICK ERCOLANO | 220 GAYWOOD ROAD BALTIMORE MD 21212 |
| PATRICK FAELLO | 2463 LINCOLN BLVD. NO. BELLMORE NY 11710 |
| PATRICK FINEGAN DBA DRAIN-EZZ PLUMBING | 3025 GEORGE ST FRANKLIN PARK IL 60131 |
| PATRICK FITZMAURICE | 315 CHECKER DRIVE BUFFALO GROVE IL 60089 |
| PATRICK FLEENOR | 1308 MICHIGAN AVENUE ALEXANDRIA VA 22314 |
| PATRICK FLYNN | 8650 SW 51 STREET COOPER CITY FL 33328 |
| PATRICK FORBES | 54 CHESTNUT ST CORAM NY 11727 |
| PATRICK FREY | 3422 SCHOONER AVENUE, NO. 8 MARINA DEL REY CA 90292 |
| PATRICK G TOMAIUOLO | 22 EATON ST HARTFORD CT 06114-2610 |
| PATRICK GERLACH | 2636 N. ORCHARD STREET APT. # 3F CHICAGO IL 60614 |
| PATRICK GILES | 643 10TH AVE #3RS NEW YORK NY 10036 |
| PATRICK GOLDSTEIN | 979 WELLESLEY AVENUE LOS ANGELES CA 90049 |
| PATRICK GREENWELL | 309 SE 13 ST DEERFIELD BEACH FL 33441 |
| PATRICK GUTIERREZ | 3900 HUDSON STREET BALTIMORE MD 21224 |
| PATRICK HANNAFORD | 156 SUMMIT AVENUE BELFORD NJ 07718 |
| PATRICK HARRIS | 2708 FOOTHILL BLVD. #318 LA CRESCENTA CA 91020 |
| PATRICK HART | 540 ERSKINE DR PACIFIC PALISADES CA 90272 |
| PATRICK HAWK | 18005 BEACH ST UMATILLA FL 32784 |
| PATRICK HEALY | 1601 EL PRADO AV TORRANCE CA 90501 |
| PATRICK HEINTZ | 1904 W. WABANSIA CHICAGO IL 60622 |
| PATRICK HENRY MALL | ***GIVE TO MICHELLE JAMES*** NEWPORT NEWS VA 23602 |
| PATRICK HENRY MALL PARENT   [PATRICK | HENRY MALL OFFICE] 200 S BROAD ST FL 9 PHILADELPHIA PA 191023803 |
| PATRICK HICKEY | 1220 GREENWOOD AVE WILMETTE IL 60091 |
| PATRICK HIGGINS | 3140 WEST 107TH STREET CHICAGO IL 60655 |
| PATRICK HOGAN | 15 W 232 LEXINGTON ELMHURST IL 60126 |
| PATRICK HOLLIDAY | 8016 SUGARBERRY COURT INDIANAPOLIS IN 46236 |
| PATRICK HUBBARD | 1244 N. ORCHARD DR. BURBANK CA 91506 |

| Claim Name | Address Information |
|---|---|
| PATRICK INZITARE | 29 STANTON DR STAMFORD CT 06902 |
| PATRICK ISHMAEL | 1040 W 72ND STREET KANSAS CITY MO 64114-1206 |
| PATRICK J AUSTIN | 6 MURCHISON PLACE WHITE PLAINS NY 10605 |
| PATRICK J DURANT | 10 TOMLINSON AVENUE PLAINVILLE CT 06062 |
| PATRICK J O'MALLEY | 125 HATTON DRIVE SEVERNA PARK MD 21146 |
| PATRICK J STIDHAM | 12240 ROUNDWOOD RD UNIT 306 TIMONIUM MD 21093 |
| PATRICK J. O'TOOLE | 125 E. MAIN ST WAYNESBORO PA 17268 |
| PATRICK JAMES | 4290 NW 35TH AVE LAUDERDALE LAKES FL 33309 |
| PATRICK JARVIS | 5301 E. WAVERLY DR., UNIT 180 UNIT# 180 PALM SPRINGS CA 92264-6157 |
| PATRICK JOHN SIA | 7800 TOPANGA CANYON BLVD APT 221 CANOGA PARK CA 91304 |
| PATRICK KAMPERT | 1311 KNOLLWOOD CIR CRYSTAL LAKE IL 60014 |
| PATRICK KEARNS | 501 EAST HOWARD STREET PASADENA CA 91104 |
| PATRICK KELLEHER | 1230 BLACKHAWK DR. ELGIN IL 60120 |
| PATRICK KIEFFER | 1540 S. SALTAIR, APT., #2 LOS ANGELES CA 90025 |
| PATRICK KIGER | PO BOX 5689 TAKOMA PARK MD 20913 |
| PATRICK KIGHTLINGER | 396 N. BRENT STREET VENTURA CA 93003 |
| PATRICK KING | 120 BELLAVISTA CT N JUPITER FL 33477 |
| PATRICK LAMMER | 3520 PARKSIDE DRIVE DAVIE FL 33328 |
| PATRICK LEARY | 939 RIDGE CT., #2 EVANSTON IL 60202 |
| PATRICK LEONARD | 206 WEST ROAD SALEM CT 06420 |
| PATRICK LESTER | 565 FOX CHASE ROAD JENKINTOWN PA 19046 |
| PATRICK LOFTUS | 4048 HOWELLS ROAD MALVERN PA 19355 |
| PATRICK LYNCH | 63 LONG MEADOW PLACE SOUTH SETAUKET NY 11720 |
| PATRICK LYNCH | 208 RED POINT DRIVE SMITHFIELD VA 23430 |
| PATRICK MAC GREGOR | 10844 E AVENUE R-4 LITTLE ROCK CA 93543 |
| PATRICK MAIO | 671 DELAWARE DRIVE CLAREMONT CA 91711 |
| PATRICK MARABELLA | 3300 WEST IRVING PARK ROAD M3 CHICAGO IL 60618 |
| PATRICK MARSHALL | 11198 TERRA VISTA PKWY 110 RANCHO CUCAMONGA CA 91730 |
| PATRICK MAYNARD | 3444 ROLAND AVENUE BALTIMORE MD 21211 |
| PATRICK MC DONNELL | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| PATRICK MC GREEVY | 734 AGOSTINI CIRCLE FOLSOM CA 95630 |
| PATRICK MCCOY | 388_WYOLA RD SANTA BARBARA CA 93105 |
| PATRICK MCDONNELL | 1031 ANTELOPE TRL WINTER SPRINGS FL 32708 |
| PATRICK MCGILLIGAN | 2746 N FREDERICK AVE MILWAUKEE WI 53211 |
| PATRICK MCGUIRE | 4 MANHATTANVILLE RD NO. 201 PURCHASE NY 10577 |
| PATRICK MCHUGH | 255 EAST MAIN STREET APT. 13 EAST ISLIP NY 11730 |
| PATRICK MCKIBBEN | 53 BROOKHAVEN DR LITTLETON CO 80123 |
| PATRICK MCMAHON | C/O LA TIMES 202 W FIRST STREET LOS ANGELES CA 90012 |
| PATRICK MOORE | 506 W. KNOLL DRIVE WEST HOLLYWOOD CA 90048 |
| PATRICK MULLOOLY | 153 CHESTNUT ST GARDEN CITY NY 11530 |
| PATRICK MURTAUGH | 18013 CARDINAL DRIVE TINLEY PARK IL 60477 |
| PATRICK O'BRIEN | 9604 PORTOFINO DR ORLANDO FL 32832 |
| PATRICK O'BRIEN | 750 N HAYWORTH AV 8 LOS ANGELES CA 90046 |
| PATRICK O'CONNOR | 5002 TUJUNGA AVENUE #201 NORTH HOLLYWOOD CA 91601 |
| PATRICK O'DONNELL | 65 WOODSIDE DRIVE BOYERTOWN PA 19512 |
| PATRICK O'KEEFE | 3612 BARHAM W-317 LOS ANGELES CA 90068 |
| PATRICK O'MALLEY | 125 HATTON DRIVE SEVERNA PARK MD 21146 |
| PATRICK O'NEAL | 44 APRIL DRIVE EAST WINDSOR CT 06088 |
| PATRICK O'ROURKE | P. O. BOX 145 PETERBOROUGH NH 03458 |

| Claim Name | Address Information |
| --- | --- |
| PATRICK O'SHEA | 2158 W. BERTEAU AVE APT. 1 CHICAGO IL 60618 |
| PATRICK OLIVIER | 225 CALEBS PATH CENTRAL ISLIP NY 11722 |
| PATRICK ONIEL | 1552 SCHRADER BLVD 310 LOS ANGELES CA 90028 |
| PATRICK PACHECO | 484 W 43RD STREET APT 46P NEW YORK NY 100366334 |
| PATRICK PACIELLO | 19077 WHITE OAK DR SMITHFIELD VA 23430 |
| PATRICK PARMENTER | 3926 N. MONTICELLO #2 CHICAGO IL 60618 |
| PATRICK PATERNIE | 28512 SILVERTON DR. LAGUNA NIGUEL CA 92677 |
| PATRICK PEMBERTON | 1224 GEORGE ST APT B SAN LUIS OBISPO CA 93401 |
| PATRICK PENEL | 12340  SAND WEDGE DR BOYNTON BEACH FL 33437 |
| PATRICK PEREZ | 2600 S. AZUSA  APT. 256 WEST COVINA CA 91791 |
| PATRICK PERKINS | 828 CALIFORNIA ST MONROVIA CA 91016 |
| PATRICK PETIT | 6335  PINSTEAD DR  #916 LAKE WORTH FL 33463 |
| PATRICK RAYCRAFT | 10 PUTNAM HEIGHTS HARTFORD CT 06106 |
| PATRICK REARDON | 6220 N PAULINA STREET CHICAGO IL 60660 |
| PATRICK REDMOND | 5860 N 600 E HOWE IN 46746 |
| PATRICK REGAN | 1225 W. MORSE AVE. APT. #402 CHICAGO IL 60626 |
| PATRICK RICHARDS III | 4732 N. MALDEN UNIT GDM CHICAGO IL 60640 |
| PATRICK RONDOU | 103 SARANAC CT. BLOOMINGDALE IL 60108 |
| PATRICK RONK | 7A BAYBROOK DRIVE QUEENSBURY NY 12804 |
| PATRICK SAUNBY | 4014 N SHERIDAN RD APT 3N CHICAGO IL 60613 |
| PATRICK SCHIDING | 348 DONNA LANE YORK PA 17403 |
| PATRICK SCOTT | 13930 EDEN ISLE BLVD. WINDERMERE FL 34786 |
| PATRICK SHANAHAN | 2732 CHEYENNE DRIVE NAPERVILLE IL 60565 |
| PATRICK SHEARER | 12085 SW PARK WAY PORTLAND OR 97225 |
| PATRICK SHIPLETT INC | 625 CLINTON PLACE EVANSTON IL 60201 |
| PATRICK SIMS | 10441 RUFFNER AVE. GRANADA HILLS CA 91344 |
| PATRICK SMITH | 1601 WILEYWOOD CT. FOREST HILL MD 21050 |
| PATRICK STARUCH | 107 GALLOP PL NEWPORT NEWS VA 23608 |
| PATRICK STEPHENSON | 8157 WHITE LOWE ROAD WILLARDS MD 21250 |
| PATRICK STEWART | 1040 WEST GRANVILLE AVENUE APT. #514 CHICAGO IL 60660 |
| PATRICK STRELECKI | 2470 HILLSIDE AVENUE NORCO CA 92860 |
| PATRICK SULLIVAN | 2631 NE 20 ST POMPANO BEACH FL 33062 |
| PATRICK T COLLINS | 8241 SCENIC TURN BOCA RATON FL 33433 |
| PATRICK THOMAS | 6801 VETERANS BLVD. APT. #I-5 METAIRIE LA 70003 |
| PATRICK TINDALL | 811 ROYAL PALM AVE LADY LAKE FL 32159 |
| PATRICK TOMASULO | 525 W. HAWTHORNE PL. #1504 CHICAGO IL 60657 |
| PATRICK TOOL | 10091 GRAVIER STREET ANAHEIM CA 92804 |
| PATRICK TORNABENE | 28 SHERMAN STREET HUNTINGTON NY 11743 |
| PATRICK TOUHEY | 10594 WILLOW OAK CT. WELLINGTON FL 33414 |
| PATRICK TURRO | PO BOX 419 LAKE GROVE NY 11755 |
| PATRICK VAN DE WALLE | 2 LORRAINE AVENUE WOODRIDGE IL 60517 |
| PATRICK VINCENT | 394 LAURENCE DR HANOVER PA 17331 |
| PATRICK W GAVIN INC | 4029 BENTON ST  NW  NO.104 WASHINGTON DC 20007 |
| PATRICK W KAMPERT | 1311 KNOLLWOOD CIR CRYSTAL LAKE IL 60014 |
| PATRICK WELLMAN | 1019 S. HIAWASSEE RD. APT. 3812 ORLANDO FL 32835 |
| PATRICK WHITE | 7524 SOUTH MORGAN CHICAGO IL 60620 |
| PATRICK WHITTLE | 37 OAKWOOD ROAD HUNTINGTON NY 11743 |
| PATRICK WHYTE | 21 DALSTON STREET QUEENSLAND NEWMARKET 4051 AUSTRALIA |
| PATRICK WIGGERS | ADDIS ABABA - BOLE SUBCITY W17-HG5 ADDIS ABABA REGION ETH |

| Claim Name | Address Information |
|---|---|
| PATRICK WITTY | 715 LESLIE AVE GLASGOW KY UNITES STATES |
| PATRICK YORKE | 101 MAIN ST 1ST FLOOR NORTHAMPTON PA 18067 |
| PATRICK, BETHANNE KELLY | 6827 N 28TH ST ARLINGTON VA 22213 |
| PATRICK, CHARLENE | 2210 WILEY ST HOLLYWOOD FL 33020 |
| PATRICK, DONA | 630 SHORE PINE CIRCLE ORLANDO FL 32807-6272 |
| PATRICK, JOE | 5786 DORIAN CT LITHONIA GA 30058 |
| PATRICK, LINDA | 1107 GLENWOOD AVE WAUKEGAN IL 60085 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 ORLANDO FL 32825 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST ORLANDO FL 32825-5305 |
| PATRICK, ROBERT | 6920 AMHERST AVE ST LOUIS MO 63130 |
| PATRICK,WRINN | 147 CHRISTY LANE COLCHESTER CT 06415 |
| PATRIDGE COMMUNICATION SERVICES | 516 JEFF GRIMES BLVD DESOTO TX 75115 |
| PATRIE, DANA | SOUTHWOOD RD PATRIE, DANA ENFIELD CT 06082 |
| PATRIE, DANA | 17 SOUTHWOOD RD ENFIELD CT 06082 |
| PATRIE,DANA L | 17 SOUTHWOOD ROAD ENFIELD CT 06082 |
| PATRIOT BUICK PONTIAC GMC | 212 SECOND STREET WILLIAMSBURG VA 23185 |
| PATRIOT COURIER SERVICE INC | 1165 MONTAUK HWY P O BOX 1265 EAST PATCHOGUE NY 11772 |
| PATRIOT MARKET | 14TH ST WEST POINT VA 23181 |
| PATRIOT MARKETING GROUP LLC | PO BOX 92899   Account No. PO21 LOS ANGELES CA 90009 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD LOS ANGELES CA 90069 |
| PATRIOT MARKETING GROUP LLC | 10441 W JEFFERSON BLVD   STE 100 CULVER CITY CA 90232 |
| PATRIOT NEWS COMPANY, INC | PO BOX 2019 MECHANICSBURG PA 17055-0719 |
| PATRIOT NEWS COMPANY, INC | PO BOX 2265 HARRISBURG PA 17105 |
| PATRIOT NEWS COMPANY, INC | PO BOX 60487 HARRISBURG PA 17106-0487 |
| PATRIOT PONTIAC BUICK GMC | 104 STURBRIDGE ROAD CHARLTON MA 01507 |
| PATRIOT POST | 820 SCENIC HWY LOOKOUT MTN. TN 37350 |
| PATRIS REYNOLDS-KING | 2601 E. 76TH STREET CHICAGO IL 60649 |
| PATRIS, RONALD G | 175 E. DELAWARE PL. UNIT #4701 CHICAGO IL 60611 |
| PATRISSI NURSERY CENTER | 35 RINGGOLD ST DIANE CONTE WEST HARTFORD CT 06119 |
| PATRIZI JR., JOSEPH J | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| PATRIZIA PENSA | 6 PAXFORD LANE BOYNTON BEACH FL 33426 |
| PATRIZZI JR,JOSEPH J | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| PATRO, THOMAS D | 255 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| PATRON, RACHEL | 20110 BOCA WEST DR BOCA RATON FL 33434 |
| PATRON, SUSAN | 2004 VINE ST LOS ANGELES CA 90068 |
| PATRONE,RICK A | 621 GLENWOOD LANE LOMBARD IL 60148 |
| PATRYN, CARTER | |
| PATS TOWER SERVICE | 13822 FLORIDA BLVD    NO.5 BATON ROUGE LA 70819 |
| PATS, LAURA | 1924 GREENHAVEN DRIVE BALTIMORE MD 21209 |
| PATSOMAN LODWICK | 5980 NW 14 CT PLANTATION FL 33313 |
| PATSY BROWN | 2535 DELAWARE RD DELTONA FL 32738-2913 |
| PATSY DYE | 4851 NW 21ST STREET #205 LAUDERHILL FL 33313 |
| PATSY HOUSTON | 801 PASEO CAMARILLO 312 CAMARILLO CA 93010 |
| PATSY HUDNALL | 108 W BEASLEY RD OVIEDO FL 32765-9497 |
| PATT WHITE COMPANY | 5036 HAMILTON BLVD ALLENTOWN PA 18106 9188 |
| PATTAVINA, DANIELLE M | 129 SHEEPSKIN HOLLOW RD EAST HAMDEN CT 06423 |
| PATTAVINA, EMILY | 212 TAYLOR ST VERNON CT 06066 |
| PATTAVINA, EMILY M | 212 TAYLOR STREET VERNON CT 06066 |
| PATTAVINA, LORI J | 212 TAYLOR STREET VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| PATTAVINA,DANIELLE M | 129 SHEEPSKIN HOLLOW E. HADDAM CT 06423 |
| PATTEN INDUSTRIES INC | 635 WEST LAKE STREET ELMHURST IL 60126 |
| PATTERSON JR, GORDON L | 45 SILVER PLACE HELLERTOWN PA 18055 |
| PATTERSON PETROLEUM | 172 E MAIN ST MACUNGIE PA 18062-1311 |
| PATTERSON, ANGELA | 1600 NW 15TH AVE      3 BOCA RATON FL 33486 |
| PATTERSON, BEN | |
| PATTERSON, BEN | 2161 N CALIFORNIA AVE APT 304 CHICAGO IL 606474072 |
| PATTERSON, BENJAMIN | 10 EVERGREEN TREE MANCHESTER PA 17345 |
| PATTERSON, CAROLYN | 3009 FAIRVIEW ST BETHLEHEM PA 18020 |
| PATTERSON, CASSANDRA | 3410 N 17TH ST MILWAUKEE WI 53206 |
| PATTERSON, CHARLES | 2258 WAUTOMA PL. ORLANDO FL 32818 |
| PATTERSON, CURTIS | 404 GRANBY ST HARTFORD CT 06112 |
| PATTERSON, DARLENE | 1189 WEST 34TH STREET RIVIERA BEACH FL 33404 |
| PATTERSON, DAVID | 3849 BRUNSWICK AVE LOS ANGELES CA 90039 |
| PATTERSON, DAWN V. | 6710 S. CLAREMONT AVE. APT.  #215 CHICAGO IL 60636 |
| PATTERSON, DOMINIQUE D | |
| PATTERSON, DON | 2768 DUNDEE CT CARLSBAD CA 92008 |
| PATTERSON, DONALD C | |
| PATTERSON, DUANA | 254 NW 2 WAY DEERFIELD BEACH FL 33441 |
| PATTERSON, ERIC | 1558 HALLSPORT LAKE DR KENNESAW GA 30152 |
| PATTERSON, ERIC S | |
| PATTERSON, FALLAN | 412 N 57 AVE HOLLYWOOD FL 33021 |
| PATTERSON, FALLAN M | 412 N. 57TH AVE HOLLYWOOD FL 33021 |
| PATTERSON, FRANKLIN O | PO BOX 80292 BROOKLYN NY 11208 |
| PATTERSON, IRVING B | 7351 STONEBROOK PL RANCHO CUCAMONGA CA 91730 |
| PATTERSON, JACQUELINE | 3748 N. 60TH STREET MILWAUKEE WI 53216 |
| PATTERSON, JAMES | |
| PATTERSON, JEFF A | 109 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| PATTERSON, JOE E | 3009 FAIRVIEW ST BETHLEHEM PA 18020 |
| PATTERSON, JOYCE | 4 HENRY PLACE BAYSHORE NY 11706 |
| PATTERSON, KATE | |
| PATTERSON, KATE | 3310 N. SEELEY NO.3 CHICAGO IL 60618 |
| PATTERSON, KEVIN | |
| PATTERSON, LAWRENCE | 761 W HAMBURG ST      9 BALTIMORE MD 21230-2547 |
| PATTERSON, LORITA | 9528 S. FOREST AVE. CHICAGO IL 60628 |
| PATTERSON, MAXIE | 524 CYPRESS RD NEWINGTON CT 06111-5619 |
| PATTERSON, OLIVER | 1620 NW 46 AVE APT 50 LAUDERHILL FL 33313 |
| PATTERSON, PAUL | 707 MAIDEN CHOICE LN      9213 BALTIMORE MD 21228-4169 |
| PATTERSON, RENE | |
| PATTERSON, RENE | 69 CHESHIRE DR BELELVILLE IL 622233413 |
| PATTERSON, ROSEMARY | 442 E 46TH ST CHICAGO IL 60653 |
| PATTERSON, SHEILA | 1749 NW 56TH AVE LAUDERHILL FL 33313 |
| PATTERSON, SHIRLEY | 767 OAK STUMP DR MILLERSVILLE MD 21108-1849 |
| PATTERSON, TIFFANY | 2107 IMOGENE NO.1 MEMPHIS TN 38114 |
| PATTERSON, ULYSSES | 2018 WASHINGTON STREET APT 3 HOLLYWOOD FL 33020 |
| PATTERSON,BERLINDA | 1925 OAKHILL AVENUE BALTIMORE MD 21218 |
| PATTERSON,JEFFREY A | 39 KELLEY STREET APT. B1 BRISTOL CT 06010 |
| PATTERSON,KENDAL LEE | 2768 DUNDEE COURT CARLSBAD CA 92010 |
| PATTERSON,MELISSA L | 5248 W. IRVING PARK ROAD APT# 2 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| PATTERSON, PATRICIA | 1550 W. 95TH STREET CHICAGO IL 60643 |
| PATTERSON, RAYMOND | 31-37 42ND STREET ASTORIA NY 11103 |
| PATTERSON, ROBERT L | 7310 HARRISON FOREST PARK IL 60130 |
| PATTERSON, VICKI | 152 GRACE AVENUE COCOA FL 32922 |
| PATTESON, PATRICIA J | 609 LUGANO CT. SANFORD FL 32771 |
| PATTI CRUZ | 6701 DE SOTO AVE APT 130 CANOGA PARK CA 91303 |
| PATTI DAVIS | 1223 WILSHIRE BLVD PMB #714 SANTA MONICA CA 90403 |
| PATTI DONOVAN | 124 BELDEN ROAD BURLINGTON CT 06013 |
| PATTI GLENN | 718 COLONIAL AVE WILLIAMSBURG VA 23185 |
| PATTI JANGOTCHIAN | PO BOX 1810 MANHATTAN BEACH CA 90267 |
| PATTI LOOMIS | 6628 SEPULVEDA BLVD 323 VAN NUYS CA 91411 |
| PATTI MESSIER | 19441 CITRONIA STREET NORTHRIDGE CA 91324 |
| PATTI PANICCIA | 4655 ENCINAS DR LA CANADA CA 91011 |
| PATTI TANG | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| PATTI, GURBINDER S | 217-47 51ST AVENUE OAKLAND GARDENS NY 11364 |
| PATTIE HICKEY | 4855 N. WASHTENAW CHICAGO IL 60625 |
| PATTILLO, MARY E | 1036 E 47TH ST      APT 3E CHICAGO IL 60653 |
| PATTIS, NORMAN A | 36 CARRINGTON ROAD BETHANY CT 06524 |
| PATTISHALL MCAULIFFE NEWBERRY HILLIARD | AND GERALDSON 311 S WACKER DRIVE    Account No. 2292 CHICAGO IL 60606 |
| PATTISON, DARRIN M | 13261 LA QUINTA ST. LA MIRADA CA 90638 |
| PATTISON, DELORES E | 26240 GRASSY SPRAIN SORRENTO FL 32776 |
| PATTON | 253 GRAND AVE DELAND FL 32720 |
| PATTON SALES CORP | PO BOX 273 ONTARIO CA 91762 |
| PATTON, ASKIA | 3303 W POTOMAC CHICAGO IL 60651 |
| PATTON, CHAD | |
| PATTON, DAN | 39600 BLOOMFIELD RD PO BOX 3               00739 NORTHWEST NEWS POWERS LAKE WI 53159 |
| PATTON, DAN | 39600 BLOOMFIELD RD POWERS LAKE WI 53159 |
| PATTON, DAVID | 42 JASMINE RD LEVITTOWN PA 19056 |
| PATTON, DAVID C. | |
| PATTON, DONALD | 27601 HIGH VISTA ESCONDIDO CA 92026 |
| PATTON, ERIK | 8642 SW 14TH STREET PEMBROKE PINES FL 33025 |
| PATTON, MARY | 10137 S CRANDON AVE      HSE CHICAGO IL 60617 |
| PATTON, ROBERT | 28821 GARNET HILL CT AGOURA HILLS CA 91301 |
| PATTON, ROBERT T | 28821 GARNET HILL CT AGOURA HILLS CA 91301 |
| PATTON, SHAWN | |
| PATTONA, GERALDIN | 275 MEADOWBROOK RD MERRICK NY 11566 |
| PATTY BOWERS | 10231 JUNE DR DERBY KS 67037 |
| PATTY CARSON | 11657 CARMINE ST RIVERSIDE CA 92505 |
| PATTY EXCOVAR | 209 GREEN FARM ROAD BRANFORD CT 06405 |
| PATTY HAMILTON | 57 GLENWOOD AV NO. 1 NORWALK CT 06854 |
| PATTY KOLB | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| PATTY L SHIPMAN | 187 SANDY RIDGE RD STATE COLLEGE PA 16803 |
| PATTY MIRANDA | 195 N. HARBOR DR. STE 809 CHICAGO IL 60601 |
| PATTY PEZZOLESI | 16619 DAEZA DR WINTER GARDEN FL 34787 |
| PATTY SCHULTZ | 3235 N. VERDUGO RD. GLENDALE CA 91208 |
| PATTY SUE WILLIAMS | 69 KENDALL MOUNTAIN RD TOLLAND CT 06084-2121 |
| PATTY SWALLOW | 64 MADISON LN WHITEHALL PA 18052 |
| PATTY WAY | 10573 LA FUENTE ST FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
| --- | --- |
| PATTY WIEDER | 214 N 15TH STREET ALLENTOWN PA 18102 |
| PATTY WOOD | 4726 CADUCEUS PLACE GALVESTON TX UNITES STATES |
| PATUREL, AMY | 1019 OCEAN AVE     STE B SEAL BEACH CA 90740 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| PATUXENT PUBLISHING CORPORATION | 10750 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| PATUZO, HIMERO P | 10236 BOCA ENTRADA BLVD APT 122 BOCA RATON FL 33428 |
| PATZ, HILLARY L | 6 MULBERRY COURT NEWINGTON CT 06111 |
| PAUGH, DARREN W | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| PAUGH, GAIL M | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| PAUK,BOHDAN O | 2329 W THOMAS STREET CHICAGO IL 60622 |
| PAUKEN, MICHAEL | |
| PAUKOVITS, JEROME | 1107 19TH ST N ALLENTOWN PA 18104 |
| PAUKOVITS, JEROME | 1107 N 19TH ST ALLENTOWN PA 18104 |
| PAUL  LEWIS, JR | 2515 SILVERBROOK LN NO.408 ARLINGTON TX 76006 |
| PAUL & LINDA VILLEM | 20 BARLEY CT SPRINGBORO OH 45066 |
| PAUL A. GOLD | RE: CHICAGO 2132 HUBBARD ST 33 NORTH DEARBORN SUITE 1410 CHICAGO IL 60602 |
| PAUL ABRAMSON | P.O. BOX 30858 SANTA BARBARA CA 93130-0858 |
| PAUL ADAMS | 3430 UNIVERSITY PLACE BALTIMORE MD 21218 |
| PAUL ADAMS | 1610 S FERNCREEK AVE ORLANDO FL 32806-2303 |
| PAUL ADAMS | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| PAUL AMOS | 5415 NW 95TH AVENUE SUNRISE FL 33351 |
| PAUL ANDERS | 5647 EAST R-11 PALMDALE CA 93552 |
| PAUL ANDERSON | 1425 NORTH LOS ROBLES AVENUE APT.# 21 PASADENA CA 91104 |
| PAUL ATTFIELD | 804-20 SAINT PATRICK STREET TORONTO ON M5T 2Y4 CANADA |
| PAUL B IWANAGA | 807 MCKENZIE STATION DRIVE LISLE IL 60532 |
| PAUL B. GINSBURG | 2744 N QUEBEC ST ARLINGTON VA 22207 |
| PAUL BARBETTA | 40 ROSE COURT NORTHPORT NY 11768 |
| PAUL BARLOW | 408 LAUREL ROAD BOYERTOWN PA 19512 |
| PAUL BARRETT | 305 WARREN STREET, APT. 4 BROOKLYN NY 11201 |
| PAUL BARRIENTOS | 14715 AQUA DR KPN GIG HARBOR WA 98329 |
| PAUL BATZKALL | 305 KENT ROMEOVILLE IL 60446 |
| PAUL BENDEL-SIMSO | 6 MARBETH HILL WESTMINSTER MD 21157 |
| PAUL BENOIT | 243 GREAT HILL ROAD RIDGEFIELD CT 06877 |
| PAUL BERGSTROM | 5414 DILLER AVENUE CULVER CITY CA 90230 |
| PAUL BERMAN | 98 BOND STREET #6 BROOKLYN NY 11217 |
| PAUL BLAKE | 8979 W SUNRISE BLVD PLANTATION FL 33322 |
| PAUL BOMBERGER | 534 SWEET WOOD WAY WELLINGTON FL 33414 |
| PAUL BORON | 4982 SOUTH ULSTER STREET APT. # 108 DENVER CO 80237 |
| PAUL BRANCH | 5336 BROWNELL ST. ORLANDO FL 32810 |
| PAUL BRANNOCK | P.O. BOX 1263 4363 GREENLAND PLYMOUTH FL 32768 |
| PAUL BRENNER | 2 MOUNTAINVIEW TERRACE APT. 7111 DANBURY CT 06810 |
| PAUL BRODEUR | P O BOX 793 NO. TRURO MA 02652 |
| PAUL BROOKOVER | 811 W BLUE SPRINGS AVE ORANGE CITY FL 32763-6434 |
| PAUL BROWN | 1126 HAMPTON AVE NEWPORT NEWS VA 23607 |
| PAUL BROWN | 4235 LIME KILN ROAD PLACERVILLE CA 95667 |
| PAUL BROWNFIELD | 141 GRAND ST BROOKLYN NY 11211 |
| PAUL BUCK | 203 A SO. HASKELL AVE DALLAS TX UNITES STATES |
| PAUL BUNYAN TELEPHONE COOP M | 1831 ANNE STREET NW BEMIDJI MN 56601 |
| PAUL BURKA | 4005 GLENGARRY DRIVE AUSTIN TX 78731 |

| Claim Name | Address Information |
| --- | --- |
| PAUL BURT | 283 BAYOU CIR DEBARY FL 32713-4000 |
| PAUL BUTTS | 3141 SCRANTON AURORA CO 80011 |
| PAUL C BUFF INC | 2725 BRANSFORD AVE NASHVILLE TN 37204 |
| PAUL C RATHJE | P.O. BOX 1052 PEOTONE IL 60468 |
| PAUL C SAUCEDO JR | 5253 MINUET LANE ANAHEIM CA 92807 |
| PAUL CAJUSTE | 1043 S. HIAWASSEE RD. #3118 ORLANDO FL 32835 |
| PAUL CAMPOS | UNIVERSITY OF COLORADO CAMPUS BOX 401 BOULDER CO 80309 |
| PAUL CAREY | 3600 N. LAKE SHORE DR. #2610 CHICAGO IL 60613 |
| PAUL CARPENTER | 232 VIRGINIA AVENUE WHITEHALL PA 18052 |
| PAUL CHANCY | 2815 DAVID STEWART LN LADY LAKE FL 32159 |
| PAUL CHRISTY | 450 SILVER SPUR ROAD RHE CA 90274 |
| PAUL CINTORINO | 174 GREENBELT PARKWAY HOLBROOK NY 11741 |
| PAUL CLARK | 1333 PARK HILLS AVE. W STATE COLLEGE PA 16803 |
| PAUL CODERKO | 2642 N. BRIGHTON STREET BURBANK CA 91504 |
| PAUL COLEMAN | P.O.  BOX 822 WINDERMERE FL 34786 |
| PAUL COLLINS | 1632 RIVER RIDGE WILLIAMSBURG VA 23185 |
| PAUL COLLINS | 415 S. TOPANGA CANYON DRIVE # 171 TOPANGA CA 90290 |
| PAUL COMBS | 226 S. LEBANON STREET BRYAN OH 43506 |
| PAUL COMMUNICATIONS | P.O. BOX 1562 ATTN: LEGAL COUNSEL CHAMPLAIN NY 12919 |
| PAUL CONRAD | 28649 CRESTRIDGE ROAD RANCHO PALOS VERDES CA 90274 |
| PAUL CONSTANTINIDES | 3220 NW 84 AVE #204 SUNRISE FL 33351 |
| PAUL CONTINO | 24211 BAXTER DRIVE MALIBU CA 90265 |
| PAUL CORCORAN | UNIVERSITY OF ADELAIDE POLITICS DEPT. ADELAIDE, S. 5005 AUSTRALIA |
| PAUL CRANEFIELD | 24434 130TH PLACE SE KENT WA 98030 |
| PAUL CREA | 3150 GRANADA AVENUE EL MONTE CA 91733 |
| PAUL CREED | 240  ALEMEDA DR LAKE WORTH FL 33461 |
| PAUL CROSSEY | 1510 E WAKEMAN WHEATON IL 60187 |
| PAUL CULLUM | 2436 EARL STREET LOS ANGELES CA 90039 |
| PAUL CURRY | 1277 CHINABERRY DRIVE WESTON FL 33327 |
| PAUL D MAYBERRY | PO BOX 2649 CARLSBAD CA 92018 |
| PAUL D TOMLINSON | 2280 CAPTAIN DR DELTONA FL 32738-1184 |
| PAUL D'AIRO | 424 HIGBIE LANE WEST ISLIP NY 11795 |
| PAUL D. LAWENT / ATTY. | 330 S. WELLS, SUITE 1310 CHICAGO IL 60606 |
| PAUL DAILEY | 260 PERSIMMON DR. ST. CHARLES IL 60174 |
| PAUL DAVIDSON | 13220 OTESEGO STREET SHERMAN OAKS CA 91423 |
| PAUL DAVIDSON | 13220 OTSEGO STREET SHERMAN OAKS CA 91423 |
| PAUL DAVIS | 5331 S 236TH ST KENT WA 98032 |
| PAUL DE BARROS | 361NEWTON ST. SEATTLE WA 98109 |
| PAUL DEAN | 7851 N 18TH ST PHOENIX AZ 85020 |
| PAUL DECKER | 18 DORSET PLACE QUEENSBURY NY 12804 |
| PAUL DEGRANDI | 20 ARBOR LN BERLIN CT 06037-3588 |
| PAUL DELLORTO | 2 ORBIT LANE HAUPPAUGE NY 11788 |
| PAUL DESMARAIS | 29 FLEETWOOD AVENUE BETHEL CT 06801 |
| PAUL DICKENS | 2823 N MILDRED APT 3 CHICAGO IL 60657 |
| PAUL DILLON | 626 WOODHOLME DRIVE CONWAY SC 29526 |
| PAUL DINTER | 19 JOHN ALEXANDER DR. CORTLANDT MANOR NY 10567-6303 |
| PAUL DOWNING | 276 W 21ST STREET DEER PARK NY 11729 |
| PAUL DOYLE | 128 PEILA DRIVE MANCHESTER CT 06040 |
| PAUL DUA | 5 HAYFIELD COURT MT SINAI NY 11766 |

| Claim Name | Address Information |
| --- | --- |
| PAUL DUGINSKI | 19372 SUNRAY LANE UNIT 206 HUNTINGTON BEACH CA 92648 |
| PAUL DUPUIS | 2101 OLDHAM AVE DELTONA FL 32725-3364 |
| PAUL E. AND ROSALYN K. KOYAK | 714 SCHUYLER PERU IL 61354 |
| PAUL E. AND ROSALYN K. KOYAK | RE:PERU 714 SCHUYLER 1605 FOURTH ST. PERU IL 61354 |
| PAUL EASTMAN | P O BOX 622 GRAND POWER IL 62942 |
| PAUL EBERT | 2121 GROVE ST ALLENTOWN PA 18104 |
| PAUL EGAN | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| PAUL EKMAN | 6515 GWIN ROAD OAKLAND CA 94611 |
| PAUL ENSIGN | 148 W. CENTER STREET MANCHESTER CT 06040 |
| PAUL ETHIER | 8 BAYBERRY CIRCLE FARMINGTON CT 06032 |
| PAUL ETHRIDGE | 12851 GLORIA STREET GARDEN GROVE CA 92843 |
| PAUL F CONRAD | 28649 CRESTRIDGE RANCH PAL VERD CA 90275 |
| PAUL F. GERO | 10 CECIL PASTURE ROAD LADERA RANCH CA UNITES STATES |
| PAUL FARRELL | 15 RINGGOLD STREET WEST HARTFORD CT 06119 |
| PAUL FELDMAN | 2071 BALMER DR LOS ANGELES CA 90039 |
| PAUL FERNANDEZ | 2419 SOUTH CHURCH STREET ALLENTOWN PA 18103 |
| PAUL FINDLEY | 1040 W. COLLEGE JACKSONVILLE, IL 62650 |
| PAUL FOX | 4984 PELICAN MANOR COCONUT CREEK FL 33073 |
| PAUL FRANCIS | 7331 NW 36TH ST LAUDERDALE LKS FL 33319 |
| PAUL FROITZHEIM | 7 TALL OAKS COURT MANORVILLE NY 11949 |
| PAUL FUSSELL | 2020 WALNUT #4H PHILADELPHIA PA 19103 |
| PAUL G ETHRIDGE | 12851 GLORIA STREET GARDEN GROVE CA 92843 |
| PAUL G SPENCER | 23 S. WYOMING AVENUE ARDMORE PA 19003 |
| PAUL GACHOT | 2278 W. LIVE OAK DR LOS ANGELES CA 90068 |
| PAUL GAEDCKE | 4049 BLUE RIVER DR ST CLAIR MI 48079 |
| PAUL GALAVIZ | 11350 CARRIAGE AV MONTCLAIR CA 91763 |
| PAUL GALLAGHER | 217-04 131ST AVENUE LAURELTON NY 11413 |
| PAUL GARBUTT | 9724 S KING DRIVE CHICAGO IL 60628 |
| PAUL GEARY | 406 CAMPTON PL NEWPORT NEWS VA 23608 |
| PAUL GIACHETTI | 311 TOWNE HOUSE VILLAGE HAUPPAUGE NY 11749 |
| PAUL GIBSON | 4034 LEMONBERRY PLACE THOUSAND OAKS CA 91362 |
| PAUL GILL | 1741 NW 56 AVE PLANTATION FL 33313 |
| PAUL GILLISS | 1068 S MILITARY TRAIL #202 DEERFIELD BEACH FL 33442 |
| PAUL GOLDMAN | 4414 GROVE AVE RICHMOND VA 23221 |
| PAUL GOLDSTEIN | 635 GERONA ROAD STANFORD CA 94305 |
| PAUL GONZALES | 604 E. JACKSON STREET PASADENA CA 91104 |
| PAUL GONZALES | 12694 LOUISE LANE GARDEN GROVE CA 92841 |
| PAUL GORDON | 6234 AFTON PLACE LOS ANGELES CA 90028 |
| PAUL GREENBERG | 5900 SCENIC DRIVE LITTLE ROCK AR 72207 |
| PAUL GREHL | 12401 SHANNONDELL DR AUDOBON PA 19403 |
| PAUL GRIMASON | 75 KRIVANEC ROAD WILLINGTON CT 06279 |
| PAUL GRONKE | 3812 SE CARLTON PORTLAND OR 97202 |
| PAUL GUARINO | 19 PAMELA LANE SELDEN NY 11784 |
| PAUL GUEVIN | 3206 FAIRFIELD DR KISSIMMEE FL 34743 |
| PAUL GUILLORY | 1610 MONACO CIR SALT LAKE CITY UT 841211831 |
| PAUL GYAMBIBI | 63 STONE STREET HARTFORD CT 06106 |
| PAUL H BARLOW | 408 LAUREL ROAD BOYERTOWN PA 19512 |
| PAUL HADDAD | 2821 LAMBERT DR. LOS ANGELES CA 90068 |
| PAUL HALAMA | 9210 SW 74TH AVENUE TIGARD OR 97223 |

| Claim Name | Address Information |
|---|---|
| PAUL HALL | 15810 W EL DORADO DR. NEW BERLIN WI 53151 |
| PAUL HAMRICK | 217 LONGLEAF CT ORLANDO FL 32835-1051 |
| PAUL HARE | 5320 28TH ST NW WASHINGTON DC 20015 |
| PAUL HARLEMAN | 521 PERSIMMON ROAD WALNUTPORT PA 18088 |
| PAUL HARRINGTON | 9 SNYDER ROAD MEDFIELD MA 02052 |
| PAUL HASIUK | 1 WILSON COURT PAUL HASIUK ENFIELD CT 06082 |
| PAUL HASIUK | 1 WILSON COURT ENFI CT 06115 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE   30TH FLOOR CHICAGO IL 60606 |
| PAUL HASTINGS JANOFSKY & WALKER | 515 S FLOWER ST   25TH FLR LOS ANGELES CA 90071 |
| PAUL HAZELBAKER | 1415 OCEAN SHORE BLVD APT 809 ORMOND BEACH FL 32176-3665 |
| PAUL HEDLEY | 1457 DISSTON AVE CLERMONT FL 34711-3158 |
| PAUL HEICHMAN | 55 REGATTA WAY DANA POINT CA 92629 |
| PAUL HEINRICH | 593 BROWNSTOWN HILL STOYSTOWN PA 15563 |
| PAUL HELM | 35 S ORANGE AVE UMATILLA FL 32784-9595 |
| PAUL HERNANDEZ | 17846 ANNA MARIE RD YORBA LINDA CA 92886 |
| PAUL HERSHFIELD | 1062 ELKGROVE AV VENICE CA 90291 |
| PAUL HOFFMAN | 76 WEBSTER PLACE WOODSTOCK NY 12498 |
| PAUL HOFFMAN | 12638 ERYN BLVD CLERMONT FL 34711-8005 |
| PAUL HOLECHKO | 15493 97TH LANE DYER IN 46311 |
| PAUL HOPPE | 26 ECHO LANE MELVILLE NY 11747 |
| PAUL HORSEY | 1135 GROVES DR ROCKLEDGE FL 32955-2222 |
| PAUL HUFF | 1548 SUNSHINE PKWY TAVARES FL 32778-4495 |
| PAUL HURLBURT | 2262 CLERMONT ST BETHLEHEM PA 18017-4122 |
| PAUL HUTFLESS | P.O. BOX 4166 DANA POINT CA 92629 |
| PAUL IVERSON | 550 PARADE DRIVE CORPUS CHRISTI TX UNITES STATES |
| PAUL IWANAGA | 807 MCKENZIE STATION DRIVE LISLE IL 60532 |
| PAUL J HAMMEL & ASSOC INC | 992 S KIRBY RD BLOOMINGTON IN 47403 |
| PAUL J HAMMEL & ASSOC INC | DBA TOWER SVC & MFG. CO. PO BOX NO.9 UNIONVILLE IN 47468-0009 |
| PAUL J HAMMEL & ASSOC INC | PO BOX 103 UNIONVILLE IN 47468-0103 |
| PAUL J LIEBERMAN | 31 N HEALY AVENUE HARTSDALE NY 10530 |
| PAUL J MORAN | 40 CARNATION AVE FLORAL PARK NY 11001 |
| PAUL J RIORDAN | 2813 BERGREN CT CRYSTAL LAKE IL 60012 |
| PAUL J ROSANO | 102 HICKORY LANE CHESHIRE CT 06410 |
| PAUL JAMES | 1516 N. CAROLINE STREET BALTIMORE MD 21213 |
| PAUL JAQUISH | 32 FOLEY STREET 3RD FLOOR WEST HARTFORD CT 06110 |
| PAUL JEFFERSON | 1304 NW 19 AVE FORT LAUDERDALE FL 33311 |
| PAUL JOHNSON | 2137 WEST AGATITE AVENUE CHICAGO IL 60625 |
| PAUL JOHNSON | 6531 MAUNA LOA DRIVE DIAMONDHEAD MS 39525 |
| PAUL JORDAN | 573 TAMMI DR LEESBURG FL 34788-2459 |
| PAUL JOSEPHSON | 38 MILL POND ROAD DURHAM NH 03824 |
| PAUL K WOODBURN | 1256 TATAMY RD EASTON PA 18045 |
| PAUL KARON | 11837 DOROTHY ST LOS ANGELES CA 90049 |
| PAUL KELLY | 850 EAST 153RD COURT SOUTH HOLLAND IL 60473 |
| PAUL KENNEDY | 409 HUMPHEY ST NEW HAVEN CT 06511 |
| PAUL KENNEDY | 409 HUMPHREY STREET NEW HAVEN CT 06511 |
| PAUL KENNELLY | 2023 FARMINGTON LAKES DRIVE #8 OSWEGO IL 60543 |
| PAUL KEPPLER | 350 FAIRFIELD AVENUE 605 BRIDGEPORT CT 06604 |
| PAUL KETT | 1636 SOUTH FAIRFAX STREET DENVER CO 80222 |
| PAUL KIRWAN | 5916 MEADOW DRIVE LISLE IL 60532 |

| Claim Name | Address Information |
| --- | --- |
| PAUL KISS | 8358  DYNASTY DR BOCA RATON FL 33433 |
| PAUL KISTRUP GENERAL CONTRACTOR | 13736 PROCTOR VALLEY ROAD JAMUL CA 91935 |
| PAUL KOLSBY | 1385 ALLISON AVE, LOS ANGELES CA 90026 |
| PAUL KONRAD | 1327 W. WASHINGTON #5D CHICAGO IL 60607 |
| PAUL KONRAD | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| PAUL KRASSNER | 9829 SAN SIMEON DRIVE DESERT HOT SPRINGS CA 92240 |
| PAUL KRIVITSKY | 5536 LINDLEY AV 113 ENCINO CA 91316 |
| PAUL KUPFERMAN | 410 HAUSER BLVD 3H LOS ANGELES CA 90036 |
| PAUL LAKATOS | 125 SAWAN KHALOK DUSIT BANGKOK THA |
| PAUL LAMBERT | 515 SOUTH DELANY AVE APT 1501 ORLANDO FL 32801 |
| PAUL LAMBERT | 2408 SE BAY POINT DR #70 VANCOUVER WA 98683 |
| PAUL LANDRY | 80 WALNUT ST EAST HARTFORD CT 06108-2987 |
| PAUL LANNING | 12 HONEYSUCKLE DRIVE NORWALK CT 06851 |
| PAUL LANSDALE | 420 CENTRAL AVE MAITLAND FL 32751-5522 |
| PAUL LAPAGE | 46 RANGE HILL DR VERNON CT 06066-2816 |
| PAUL LAURA | 2100 NW 47TH AVENUE LAUDERHILL FL 33313 |
| PAUL LAWYER | 8413 MANCHESTER DRIVE ROWLETT TX 75089 |
| PAUL LAYTON | 1225 GUERNSEY STREET ORLANDO FL 32804 |
| PAUL LEE | 30634 RAINBOW VIEW DR. AGOURA HILLS CA 91301 |
| PAUL LEONARD | 301 W. MAIN STREET DURHAM NC 27701 |
| PAUL LERNER | 7182 TREVISO LANE BOYNTON BEACH FL 33472 |
| PAUL LESTER | 2001 12TH STREET, NW #419 WASHINGTON DC 20004 |
| PAUL LIEBERMAN | 31 N HEALY AVENUE HARTSDALE NY 10530 |
| PAUL LIGHT | 5137 WESTPATH WAY BETHESDA MD 20816 |
| PAUL LINDT | 2910 SALISBURY AVE. BALTIMORE MD 21229 |
| PAUL LIRA | 1975 BALDWIN WAY BOLINGBROOK IL 60490 |
| PAUL LOISELLE | 640 S BROADVIEW ST ANAHEIM CA 92804 |
| PAUL LOOP | 39 GREENBOUGH IRVINE CA 92614 |
| PAUL LUFT | 379 STAFFORD ROAD MANSFIELD CENTER CT 06250 |
| PAUL LYNCH | 440 HOTTENSTEIN ROAD KUTZTOWN PA 19530 |
| PAUL LYNCH | 2517 FLORIDA ST. NO.6 HUNTINGTON BEACH CA 92648 |
| PAUL M CASTING | 1540 S CONGRESS AVE DELRAY BEACH FL 33445 |
| PAUL M LISNEK INC | 623 W BRIAR PLACE CHICAGO IL 60657 |
| PAUL M NYCE | 207 W SUMMIT ST SOUDERTON PA 18964 |
| PAUL MAGALLANES | 12743 CULLEN ST WHITTIER CA 90602 |
| PAUL MAIDEN | 2666 UNIVERSITY ACRES DR ORLANDO FL 32817 |
| PAUL MARKOE | 5142 ZELZAH AVE APT #22 ENCINO CA 91316 |
| PAUL MARSICO | 932 9TH STREET WEST BABYLON NY 11704 |
| PAUL MARTIN | 14340 CHANDLER BLVD  #303 SHERMAN OAKS CA 91401 |
| PAUL MARTIN PRINGLE | 1555 HILLSIDE DR GLENDALE CA 91208 |
| PAUL MARX | 205 E JOPPA RD 2306 TOWSON MD 21286 |
| PAUL MAZURSKY | 40 WEST 57TH ST NEW YORK NY 10019 |
| PAUL MCCARDELL | 7243 SWAN POINT WAY COLUMBIA MD 21045 |
| PAUL MCCOY | 2700 E. VALLEY PARKWAY SPACE #322 ESCONDIDO CA 92027 |
| PAUL MCDANIEL | 647 LONGWOOD CT EDGEWOOD MD 21040 |
| PAUL MCDERMOTT | 321 N LIBERTY ST COOPERSBURG PA 18036 |
| PAUL MCELROY | 2625 NE 28 ST FORT LAUDERDALE FL 33306 |
| PAUL MCGOLDRICK | 527 MCCALL AVENUE WEST ISLIP NY 11795 |
| PAUL MCGUIRE | 1256 SE NAPLES LN. PORT SAINT LUCIE FL 349833125 |

| Claim Name | Address Information |
| --- | --- |
| PAUL MCHUGH | 208 ATHERWOOD AVENUE REDWOOD CITY CA 94061 |
| PAUL MCLEARY | 397 DEGRAW ST. BROOKLYN NY 11231 |
| PAUL MEANY | 18827 1ST PL W BOTHELL WA 98012 |
| PAUL MENDOZA | 909 S KNOTT AV 129 ANAHEIM CA 92804 |
| PAUL MICCI | 1900 LEHIHG STREET APT. C12N EASTON PA 18042 |
| PAUL MICHAELS | 205 N. MICHIGAN AVE 32ND FLOOR CHICAGO IL 60601 |
| PAUL MICHAUD | 41 COLUMBIA DR MANCHESTER CT 06040 |
| PAUL MIERA | 1620 LAS FLORES AVENUE SAN MARINO CA 91108 |
| PAUL MILHET | 695 NEWPORT CIRCLE GRETNA LA 70056 |
| PAUL MILLER | 3113 PASADENA COURT # 34 DUBUQUE IA 52001 |
| PAUL MILTON | 2412 ROCKWELL AVENUE CATONSVILLE MD 21228 |
| PAUL MITCHELL | 142 BARKER STREET APT. 1 HARTFORD CT 06114 |
| PAUL MITNICK | 201 N. WEST SHORE #1507 CHICAGO IL 60601 |
| PAUL MIXON | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| PAUL MOORE | 4907  ROLAND AVENUE BALTIMORE MD 21210 |
| PAUL MORCK | 7122 HARBOR VIEW DR LEESBURG FL 34788-7517 |
| PAUL MORSE | 104 MILL STREAM RD AMSTON CT 062311420 |
| PAUL MOSSO | 400 DOVER ST WESTBURY NY 11590 |
| PAUL MOYER CONSULTING | 218 PINEHURST RD WILMINGTON DE 19803 |
| PAUL MUELLER | 10 EXCHANGE CT APT 409 PAWTUCKET RI 02860 |
| PAUL MULLENS | 2437 LAKE VISTA CT. 209 CASSELBERRY FL 32707 |
| PAUL MURPHY | 7 HUBBARD STREET MIDDLETOWN CT 06457 |
| PAUL MURPHY | 344 SAINT JOSEPH STREET APT. 238 NEW ORLEANS LA 70130 |
| PAUL MUSCHICK | 123 YORKSHIRE DRIVE DOUGLASSVILLE PA 19518 |
| PAUL MUTH | 820 NORTH OAK PARK AVENUE OAK PARK IL 60302 |
| PAUL NETTER | 615 N WHITNELL #309 BURBANK CA 91505 |
| PAUL NEWER | C/O LAW OFFICES OF WERNER R. MEISSNER ATTN: DON J. RICHARDS 831 W. NINTH STREET SAN PEDRO CA 90731 |
| PAUL NEWER | C/O LAW OFFICE OF WERNER R. MEISSNER A PROF. LAW CORP. 831 W. 9TH STREET SAN PEDRO CA 90731-3603 |
| PAUL NEWER | C/O WERNER R. MEISSNER, DON  J. RICHARDS LAW OFFICES OF WERNER R. MEISSNER 831 WEST NINTH STREET SAN PEDRO CA 90731-3603 |
| PAUL NEWER,C/O WERNER R. MEISSNER, ESQ. | DON J. RICHARDS, ESQ. LAW OFC OF WERNER R. MEISSNER 831 WEST NINTH ST SAN PEDRO CA 90731-3603 |
| PAUL NGUYEN | GARDEN GROVE CA 92844 |
| PAUL NICKOLAS OROZCO | 1727 SHERWAY STREET WEST COVINA CA 91790 |
| PAUL NOEL | 127 SATARI DRIVE COVENTRY CT 06238-1033 |
| PAUL OLUND | 315 1/2 N OGDEN DR LOS ANGELES CA 90036 |
| PAUL OWENS | 3029 WESTCHESTER AVE. ORLANDO FL 32803 |
| PAUL OWERS | 2525 S CANTERBURY DRIVE WEST PALM BEACH FL 33407 |
| PAUL PACE | 3660 NORTH LAKESHORE DRIVE UNIT 1908 CHICAGO IL 60613 |
| PAUL PANEPINTO | 220 REGENCY PLACE WOODBRIDGE NJ 07095 |
| PAUL PANOC | 27571 HACIENDA E. BLVD. #329-C BONITA SPRINGS FL 34135 |
| PAUL PARK | 904 MASSACHUSETTS AVE. NORTH ADAMS MA 01247 |
| PAUL PARK | 3324 CASTLE HEIGHTS AVE APT 217 LOS ANGELES CA 90034 |
| PAUL PASTIER | 1241 BROAD STREET APT. 7 WHITEHALL PA 18052 |
| PAUL PAULEMA | 4373 NW 38 AVE OAKLAND PARK FL 33309 |
| PAUL PEARSON | 2305 W. ELM ST. ALLENTOWN PA 18104 |
| PAUL PEARSON | 7133 RUANNE ST SAN DIEGO CA 92119 |
| PAUL PEARSON PHOTOGRAPHY | 2305 W ELM ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| PAUL PEPPARD | 1330 MEADOWBROOK ST KISSIMMEE FL 34744-2613 |
| PAUL PERCHAL | ENGENDER HEALTH 440 NINTH AVENUE NEW YORK NY 10001 |
| PAUL PETERS HUFSTADER | 4497 PLEASANTVIEW CT NE ROCKFORD MI 49341 |
| PAUL PHAM | 24 AMITYVILLE ROAD MELVILLE NY 11747 |
| PAUL PHILLIPS | 410 WEST 149TH STREET NEW YORK NY 10031 |
| PAUL PRIBBLE PRODUCTIONS | 653 POMFRET RD PO BOX 5 HAMPTON CT 06247 |
| PAUL PRYOR TRAVEL BAGS INC | 14215 60TH STREET NORTH CLEARWATER FL 33760 |
| PAUL PRYOR TRAVEL BAGS INC | 12401 66TH ST NORTH LARGO FL 33773 |
| PAUL PURDUE | 2700 23RD STREET SACRAMENTO CA 95818 |
| PAUL R KELLY JR | 850 EAST 153RD COURT SOUTH HOLLAND IL 60473 |
| PAUL R SUDBROOK | 5386 VIEWPOINT CT SYKESVILLE MD 21784 |
| PAUL R SUN PHOTOGRAPHY | THE SOCIAL TRUST 639 S SPRING STREET LOS ANGELES CA 90014 |
| PAUL R. KENNEDY | 409 HUMPHEY ST NEW HAVEN CT UNITES STATES |
| PAUL R. WILLIAMS | 3600 N VERNON ST ARLINGTON VA 22207 |
| PAUL RANDALL | 110 SW 91ST  AVE APT 104 PLANTATION FL 33324 |
| PAUL RANGEL | 2013 E WYNDHAM HILL DR NE  APT 103 GRAND RAPIDS MI 49505 |
| PAUL RAULERSON | 2033 CHICOTAH WAY ORLANDO FL 32818-5332 |
| PAUL REDMOND | 1839 BLAKE AVENUE #6 LOS ANGELES CA 90039 |
| PAUL REITMAN | 6801 WILLIAMS LANDING RD HAYES VA 23072 |
| PAUL RENNIE | 821 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| PAUL RENTON | 39010 VIRGINIA ST PALMDALE CA UNITES STATES |
| PAUL REYES | THE OXFORD AMERICAN 201 DONAGHEY AVE. / MAIN 107 CONWAY AR 72035 |
| PAUL RICHTER | 2913 DANIEL ROAD CHEVY CHASE MD 20815 |
| PAUL RIGGS | 2645 SHARPVIEW LANE DALLAS TX 75228 |
| PAUL RITCHIE | 2500 S USHIGHWAY27 ST APT 89 CLERMONT FL 34711 |
| PAUL ROBERT | 70 N KENNETH CT MERRITT ISLAND FL 32952-2602 |
| PAUL ROBERTS | 10495 SKI HILL DRIVE LEAVENWORTH WA 98826 |
| PAUL ROBINS | 4347 WHISPERING OAKS CIRCLE GRANITE BAY CA 95746 |
| PAUL ROBINS | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| PAUL ROGERS | 6335 LONGVIEW AVE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90068 |
| PAUL ROGERS | 1297 DENSMORE POMONA CA 91767 |
| PAUL ROSANO | 102 HICKORY LANE CHESHIRE CT 06410 |
| PAUL ROSENBERG | 71 CORSICA ST. COPIAGUE NY 11726 |
| PAUL ROTH | 8635 GREAT COVE DR ORLANDO FL 32819 |
| PAUL ROTHERMEL | 445 N AVON STREET BURBANK CA 91505 |
| PAUL RUSSELL | 449 N. WELLS, #3E CHICAGO IL 60610 |
| PAUL SALOPEK | 435 N. MICHIGAN AVE. FOREIGN DEPARTMENT CHICAGO IL 60611 |
| PAUL SAMMON | 3339 ELLINGTON VILLA DRIVE ALTADENA CA 91001 |
| PAUL SAPPA | PO BOX 8592 CALABASAS CA 91372 |
| PAUL SBARDELLI | 509 5TH AVENUE WEST BABYLON NY 11704 |
| PAUL SCHEIFFER | 209 TERRACE VIEW DR MONROVIA CA 91016 |
| PAUL SCHIMLEY | 3501 GIDDINGS RANCH RD ALTADENA CA 91001 |
| PAUL SCHNELLER | 290 EARLE AVE. LYNBROOK NY 11563 |
| PAUL SCHWEIGER | 107 WELCH ROAD SOUTHINGTON CT 06489 |
| PAUL SEIFERT | 6 HOLLY CIR ORMOND BEACH FL 32176-3111 |
| PAUL SENECHAL | 163 WINTERWOOD WINDSOR CT 06095 |
| PAUL SERVENTI | 13934 FLOMAR WHITTIER CA 90605 |
| PAUL SGAMBATI | 3469 STRATFORD ROAD WANTAGH NY 11793 |
| PAUL SHAW | 916 1/2 W ROSECRANS AV COMPTON CA 90222 |

| Claim Name | Address Information |
| --- | --- |
| PAUL SHIAO | 29327 QUAILWOOD DR RANCHO PALOS VERDES CA 90275 |
| PAUL SHOUL | 40 POMEROY TERR NORTHAMPTON MA 01060 |
| PAUL SHUGERMAN | 5917 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| PAUL SIEMION | 11657 CHENAULT ST 102 LOS ANGELES CA 90049 |
| PAUL SINGLETARY | 1531 MAYFIELD AVE. WINTER PARK FL 32789 |
| PAUL SKODACEK | 32 WEST WALTER STREET APT B SUMMIT HILL PA 18250 |
| PAUL SLANSKY | 1010 FRANKLIN STREET SANTA MONICA CA 90403 |
| PAUL SMALLS | 13535 YUKON AVE #47 HAWTHORNE CA 90250 |
| PAUL SMAS | 4941 WEST 124TH STREET ALSIP IL 60803 |
| PAUL SMITH | 180 DEVERS STREET DALLASTOWN PA 17313 |
| PAUL SMITH | 1775 11TH AVE APT B LANGLEY AFB VA 23665 |
| PAUL SMITH | 3833 S BANANA RIVER BLVD APT 20 COCOA BEACH FL 32931-3443 |
| PAUL SPATZ | 6447 NORTHWEST RD NEW TRIPOLI PA 18066 |
| PAUL SPENCER | 23 S. WYOMING AVENUE ARDMORE PA 19003 |
| PAUL SPRINGFIELD | 6861 W. LELAND AVENUE HARWOOD HILLS IL 60706 |
| PAUL STEINKAMP | 1236 ELKHART CIR TAVARES FL 32778-2534 |
| PAUL STEPHEN | 2124 ADAMS ST WILMINGTON NC 28401 |
| PAUL STERN | 18 MANSFIELD ROAD ASHFORD CT 06278 |
| PAUL STOCK | 657 MAPLE LN DELAND FL 32724-7559 |
| PAUL STOFER | 17200 WESTGROVE DRIVE APT. 2624 ADDISON TX 75001 |
| PAUL STOPAK | 1100 E CAROLINE ST APT 218 TAVARES FL 32778-3446 |
| PAUL STUART INC | 18 E 45TH ST NEW YORK NY 10017 |
| PAUL SULLIVAN | 3 PICKWICK DRIVE OLD BETHPAGE NY 11804 |
| PAUL SULLIVAN | 851 W. BELLE PLAINE APT. 1 CHICAGO IL 60613 |
| PAUL SUN | 639 S SPRING ST APT 4B LOS ANGELES CA 900141936 |
| PAUL SWAN | TWO CANTERBURY GREEN APT. #2611 STAMFORD CT 06911 |
| PAUL T STRUNK | PO BOX 536 BLACKSTONE VA 23824 |
| PAUL T. ENNIS VIDEO NEWS | 8232 SEENO AVENUE GRANITE BAY CA 95746 |
| PAUL TEDRICK | 175 N HARBOR DR #2101 CHICAGO IL 60601-7874 |
| PAUL TEETOR | 221 SHELL STREET MANHATTAN BEACH, CA 90266 |
| PAUL THE GREEKS LIMOSINE | 700 FRONT SUITE 1806 SAN DIEGO CA 92101 |
| PAUL THE GREEKS LIMOSINE | 4402 FAIRMOUNT AVE SAN DIEGO CA 921164809 |
| PAUL THEROUX | 250 W. 57TH STREET # 2114 NEW YORK NY 10107 |
| PAUL THOMAS LYNCH | 3019 BENNETT DRIVE NAPERVILLE IL 60564 |
| PAUL THOMPSON | 7707 N. SHERIDAN RD. APT. 2-P CHICAGO IL 60626 |
| PAUL THORNTON | 1334 E. GARFIELD AVENUE GLENDALE CA 91205 |
| PAUL THORNTON | 310 EAST RANDOLPH STREET GLENDALE CA 91206 |
| PAUL THUOT | 1899 MERCERS FERNERY RD DELAND FL 32720-2181 |
| PAUL THURSTON | 1208 LEE ST APT 111 LEESBURG FL 34748-4036 |
| PAUL TRAVER | P.O. BOX 998 BISHOP CA 93515 |
| PAUL TROIANO | 99 LAUREL ROAD LINDENHURST NY 11757 |
| PAUL TULLIS | 127 N. GARDNER STREET LOS ANGELES CA 90036 |
| PAUL TULLY | 1 BRIANA COURT EAST MORICHES NY 11940 |
| PAUL TURNBOW | 34821 DONALD ST HEMET CA 92545 |
| PAUL TYLER | 949 PLEASANT VALLEY ROAD 6-JUN SOUTH WINDSOR CT 06074 |
| PAUL VANDEVELDER | 2110 NW HAYES CORVALLIS OR 97330 |
| PAUL VANDEVENTER | 1743 HILL DRIVE LOS ANGELES CA 90041 |
| PAUL VANEK | 5325 MORNING AIRE LN COLOMA MI 490389350 |
| PAUL VERCAMMEN | 4715 ARCOLA AVENUE TOLUCA LAKE CA 91602-1521 |

| Claim Name | Address Information |
|---|---|
| PAUL VITTORINO | 407 JEAN STREET GILBERTS IL 60136 |
| PAUL W FERGUSON | 8132 CHARLIN PKWY ORLANDO FL 32822-7412 |
| PAUL W PARKER | 1604 COGHILL DR LADY LAKE FL 32159 |
| PAUL W SMITH | 4838 WHISTLER DR ORLANDO FL 32812 |
| PAUL W VOELLINGER | 1544 PASEO AV LA VERNE CA 91750 |
| PAUL WALLEN | 5921 NE 21ST ROAD FT. LAUDERDALE FL 33308 |
| PAUL WARCHOL PHOTOGRAPHY INC | 224 CENTRE ST      5TH FLR NEW YORK NY 10013 |
| PAUL WARMEN | 2110 S USHIGHWAY27 ST NO. 192 CLERMONT FL 34711 |
| PAUL WARREN | 227 PIEDMONT AVENUE HAMPTON VA 23661 |
| PAUL WEIDNER | 290 E HALIFAX AVE OAK HILL FL 32759 |
| PAUL WEINGARTEN | 286 AVON AVENUE NORTHFIELD IL 60093 |
| PAUL WELLIVER | 900 MICKLEY ROAD BB2-2 WHITEHALL PA 18052 |
| PAUL WELLMAN | PO BOX 342 SANTA BARBARA CA UNITES STATES |
| PAUL WENGER | 9640 CRENSHAW CIR CLERMONT FL 34711 |
| PAUL WERTH | 9 WILLOWOOD DR APT 102 YORKTOWN VA 23693 |
| PAUL WEST | 126 TEXAS LN ITHACA NY 14850 |
| PAUL WEST | 3812 YUMA ST., NW WASHINGTON DC 20016 |
| PAUL WEYLAND TRAINING SEMINARS INC | 101 W 6TH ST AUSTIN TX 78701 |
| PAUL WEYLAND TRAINING SEMINARS INC | 101 W 6TH ST NO. 505 AUSTIN TX 78701 |
| PAUL WHARTON LLC | 440 12TH STREET NE      204 WASHINGTON DC 20002 |
| PAUL WHARTON LLC | 700 12TH ST  NW WASHINGTON DC 20005 |
| PAUL WHARTON LLC EVOLUTION LOOK | 700 12TH ST NW SUITE 700 WASHINGTON DC 20005 |
| PAUL WHEELER | 9460 POINCIANA PLACE #403 DAVIE FL 33324 |
| PAUL WHIPPLE | 3015 CORNETT DRIVE FINKSBURG MD 21048 |
| PAUL WHITE | 14 MONARCH BAY PLZ 477 MONARCH BEACH CA 92629 |
| PAUL WHITEMON | 3641 EVE CIR B MIRA LOMA CA 91752 |
| PAUL WHITMAN | 5346 SHINGLECREEK DR ORLANDO FL 32821 |
| PAUL WILEMAN | 24065 PLAZA LUNETA VALENCIA CA 91355 |
| PAUL WILLIS | 6625 JAY ST ARVADA CO 80003 |
| PAUL WILNER | 2200 JUNIPERBERRY DRIVE SAN RAFAEL CA 94903 |
| PAUL WILSON | 708 BAY DRIVE STEVENSVILLE MD 21666 |
| PAUL WIRGHTSMAN | P.O. BOX 1458 TORRANCE CA 90505 |
| PAUL WOLYNIC | 4354 CANDLEWOOD LN PONCE INLET FL 32127 |
| PAUL WRIGHTSMAN | PO BOX 1458 TORRANCE CA 90505 |
| PAUL YBARRONDO | 3441 EVENING STAR CIRCLE CORONA CA 92881 |
| PAUL YOUNG | 7923 WARING AVENUE LOS ANGELES CA 90046 |
| PAUL YOUNG | 18219 AVALON BLVD CARSON CA 90746 |
| PAUL YU | MOORE AND ASSOCIATES TORRANCE CA 90505 |
| PAUL YUKIMURA | 495 SPRINGFIELD RD SOMERS CT 06071-1201 |
| PAUL ZARTMAN | P.O. BOX 1527 MINNEOLA FL 34755 |
| PAUL ZEITZ | 1413 K STREET, NW  4TH FLOOR WASHINGTON DC 20005 |
| PAUL ZERANG | 303 PARKVIEW RD. CHICAGO IL 60025 |
| PAUL ZETLMEISL | 3604 CLIPPER ROAD BALTIMORE MD 21211 |
| PAUL'S CUSTOM SHUTTERS, INC. | 1006 SOUTH HATHAWAY ST., SUITE D SANTA ANA CA 92705 |
| PAUL'S DISCOUNT LIQUORS | 3115 BELVIDERE RD WAUKEGAN IL 600856015 |
| PAUL, ARNAB | 1049 COLEMAN RD      NO.4305 SAN JOSE CA 95123 |
| PAUL, CHRISLER | 2900 NW 56TH AVE  APT D209 LAUDERHILL FL 33309 |
| PAUL, DARUSS | |
| PAUL, DEBORAH | 1271 CYPRESS AVE ORANGE CITY FL 32763-8602 |

| Claim Name | Address Information |
|---|---|
| PAUL, DIEUDONNE | 1503 NE 1ST ST BOYNTON BEACH FL 33435 |
| PAUL, ERNST | 10570 ROYAL PALM BLVD, APT 70 CORAL SPRINGS FL 33065 |
| PAUL, FREDERICK | PAUL, FREDERICK 2515 MOUNTAIN RD JOPPA MD 21085 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: DANIEL PERLMAN, ESQ. 191 N. WACKER DRIVE, 29TH FLOOR CHICAGO IL 60606 |
| PAUL, JACKIE | 5462 NW 109TH WAY CORAL SPRINGS FL 33076 |
| PAUL, JEAN | 2140 N. SHERMAN CIRCLE #108 MIRAMAR FL 33025 |
| PAUL, JEAN G | 20 NW 193RD STREET MIAMI FL 33169 |
| PAUL, JEANETTE | 6620 NW 24TH STREET SUNRISE FL 33313 |
| PAUL, JONATHAN | 13903 DOUBLETREE TRAIL WELLINGTON FL 33414 |
| PAUL, MARK | 4805 HILLSBORO LN SACRAMENTO CA 95822-1611 |
| PAUL, NIXON | 2111 NW 55 AVE #405 LAUDERHILL FL 33313 |
| PAUL, PAULEMA | 4373 NW 38 AV LAUDERDALE LAKES FL 33309 |
| PAUL, ROBERT | 12508 GRANDVIEW DR HUNTLEY IL 60142 |
| PAUL, ROBERT A | 932 FINNELL WAY PLACENTIA CA 92870 |
| PAUL, SEAN | 1692 TRESTLE ST MOUNT AIRY MD 21771 |
| PAUL, TIM M. | 149 VERNON AVENUE VERNON CT 06066 |
| PAUL, VIRGINIA | 2123 SW 15TH PL DEERFIELD BCH FL 33442 |
| PAUL,LISA | 40 BRADLEY PLACE STAMFORD CT 06905 |
| PAUL,LORVIE | 10955 SW 15TH STREET PEMBROKE PINES FL 33027 |
| PAUL,MARIE B | 1124 NW 15TH AVE FORT LAUDERDALE FL 33311 |
| PAUL,NIXON | 796 CRESTA CIRCLE WEST PALM BEACH FL 33413 |
| PAULA ALEXANDRO | 3505 CANTERBURY CT BETHLEHEM PA 18020 |
| PAULA ANN TOWNSEND | 2331 SW 15 ST APT 34 DEERFIELD BEACH FL 33442 |
| PAULA ASTESANOAE | 1506 W FARGO AVE CHICAGO IL 60626-1875 |
| PAULA BALLESTEROS | 27 NORTHWINDS ALISO VIEJO CA 92656 |
| PAULA BOYLES | 46 MONTECARLO WAY AMERICAN CYN CA 945031400 |
| PAULA CELLA | 136 WASHINGTON AVENUE AMITYVILLE NY 11701 |
| PAULA COOPER-BULL | 10 S.108 SPRINGBROOK DR. NAPERVILLE IL 60565 |
| PAULA CURRIE | 2809A S MICHIGAN AVE CHICAGO IL 60616 |
| PAULA DEFRANCO | 12080 SW 127TH AVE, APT.158 MIAMI FL 33186 |
| PAULA DUNCAN | 6820 S. OGLESBY AVENUE CHICAGO IL 60649 |
| PAULA FRIEDMAN | 301 CAPRICORN AVENUE OAKLAND CA 94611 |
| PAULA GANZI LICATA | 2503 WILSON AVE BELLMORE NY 11710 |
| PAULA GARLAND | 502 GERANIUM ST DELTONA FL 32725 |
| PAULA HAAS | 1614 N BEND RD JARRETTSVILLE MD 21084 |
| PAULA HENLEY | 31 MESA RIDGE DR POMONA CA 91766 |
| PAULA HOLTZMAN | 907 SOUTH HANLEY # 9 ST. LOUIS MO 63105 |
| PAULA KLUTE | 7285 CALLE ARAGON LA VERNE CA 91750 |
| PAULA LASALLA-CONDIT | 123 MAPLE AVE BETHPAGE NY 11714 |
| PAULA LEVINE | 1620 KENNETH AVENUE BALDWIN NY 11510 |
| PAULA LINDEMANN | 105 S HAYWORTH AVENUE # 11 LOS ANGELES CA 90048 |
| PAULA MANZOLILLO | 302 HOLLY HILL DRIVE ROCKY HILL CT 06067 |
| PAULA MARKGRAF-KATZ | 4556 MORSE AVENUE STUDIO CITY CA 91604 |
| PAULA MARMION | 8127 215TH PLACE SW EDMONDS WA 98026 |
| PAULA MCMAHON | 5951 NE 14TH LANE APT 202 FORT LAUDERDALE FL 33334 |
| PAULA MILROE | 15 CARRINGTON COURT HAZEL CREST IL 60429 |
| PAULA MOREIRA | 3103 NW 5TH TER         2 POMPANO BCH FL 33064 |
| PAULA MORGAN | 545 HAMILTON AVENUE BALTIMORE MD 21206 |
| PAULA MORROW | 67 SHORELAND DRIVE KEY LARGO FL 33037 |

| Claim Name | Address Information |
|---|---|
| PAULA NARATACHIA | 1411 BAYVIEW DR L104 OXNARD CA 93035 |
| PAULA OSKROBA | 7949 W. 97TH STREET HICKORY HILLS IL 60457 |
| PAULA PANICH | 5914 WHITWORTH DRIVE LOS ANGELES CA 90019 |
| PAULA PANNONI | 125 SCHOOL LANE TOANO VA 23168 |
| PAULA PASSMAN | 6064 SAND PINES ESTATES BLVD ORLANDO FL 32819-7760 |
| PAULA PRIAMOS | P.O BOX 2954 BLUE JAY CA 92317 |
| PAULA R. NEWBERG | 3601 CONNECTICUT AVENUE NW APT #506 WASHINGTON DC 20008 |
| PAULA ROSENTRETER | 1322 S. PRAIRIE AVE. UNIT 1803 CHICAGO IL 60605 |
| PAULA ROSS/SOTHEBYS IRC | 11812 SAN VICENTE LOS ANGELES CA 90049 |
| PAULA SATO | 20 MISTLETOE ST RCHO SANTA MARGARITA CA 92688 |
| PAULA SOET | 1841 HOLLYWOOD WAY APT C BURBANK CA 91505 |
| PAULA STOLLER | 900 HUNTSMAN ROAD BALTIMORE MD 21286 |
| PAULA SUMMERS | 33 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| PAULA TODD | 8295 CARIBOU PEAK WAY ELK GROVE CA 95758 |
| PAULA WITTHAUER-KATZENBERGER | 1224 SOUTH PINE STREET YORK PA 17403 |
| PAULA WOLF | 5524 SELMA AVE HALETHORPE MD 21227 |
| PAULA WOODS | 1308 S REDONDO BLVD LOS ANGELES CA 90019 |
| PAULA WRIGHT | 11-15 CLINTON STREET #3A NEWARK NJ 07102 |
| PAULDING, GERALD | GERALD PAULDING 5054 N NEENAH AVE CHICAGO IL 60656 |
| PAULER COMMUNICATIONS, INC. | 7271 ENGLE ROAD, SUITE 309 ATTN: LARRY PAULOZZI, PRESIDENT CLEVELAND OH 44130 |
| PAULETTE BARRETT | 1225 PORTMOOR WAY WINTER GARDEN FL 34787 |
| PAULETTE BLEAM | 301 DORADO TERRACE SAN FRANCISCO CA 94112 |
| PAULETTE C RIVAS | 8047 TUSCANNY STREET FONTANA CA 92336 |
| PAULETTE COHN | 6319 MURIETTA AVENUE VALLEY GLEN CA 91401 |
| PAULETTE CREARY | 4400 NW 36 ST LAUDERDALE LKS FL 33319 |
| PAULETTE EDWARDS-EDMONDSON | 1214 SHELLBANKS ROAD BALTIMORE MD 21225 |
| PAULETTE EVERETT | 408 NW 21ST AVENUE FORT LAUDERDALE FL 33311 |
| PAULETTE FLYNN | 5 WOODBRIDGE CT SIMSBURY CT 06070-1454 |
| PAULETTE GRANT | 3 DEBONAIR COURT B1 BALTIMORE MD 21239 |
| PAULETTE NORMAN | 712 VILLITA LN LADY LAKE FL 32159 |
| PAULETTE RIVAS | 8047 TUSCANNY STREET FONTANA CA 92336 |
| PAULI-OJEDA,THERESA | 1937 VASSAR DRIVE EDWARDSVILLE IL 62025 |
| PAULIFORNIA & CO | 225 W 3RD ST  NO.117 LONG BEACH CA 90802 |
| PAULIK, KEVIN | 1745 APPLE HILL DRIVE ARNOLD MO 63010 |
| PAULIN, TERRY | 32 KING RICHARD RD BERLIN MD 21811 |
| PAULINA GUARDADO | 3734 VINTON AV 3 LOS ANGELES CA 90034 |
| PAULINA MURRIETTA | 1411 N. CENTRAL AVE. GLENDALE CA 91202 |
| PAULINE AYTON | 8032 S. LAFAYETTE CHICAGO IL 60620 |
| PAULINE CHANG | 1317 CORTLAND DRIVE NAPERVILLE IL 60565-4100 |
| PAULINE DUNLAP | 3253 SAN AMADEO UNIT P LAGUNA WOODS CA 92637 |
| PAULINE EDWARDS | 259 IVY STREET WALLINGFORD CT 06492 |
| PAULINE F CROSS | 31 FORREST ROAD POQUOSON VA 23662 |
| PAULINE J. LASKOWSKI | 111 TOWER ROAD NE #717 MARIETTA GA 30060 |
| PAULINE JONES | 944 MONTPELIER STREET BALTIMORE MD 21218 |
| PAULINE LENHARR | 774 HORSEMAN DR PORT ORANGE FL 32127-9258 |
| PAULINE MAPLES | 2233 LORAL DR VALRICO FL 33594 |
| PAULINE MITCHELL | 3585 NW 54TH ST     302 FORT LAUDERDALE FL 33311 |
| PAULINE MOQUIN | 55 HAWTHORNE ST APT B BRISTOL CT 06010-7029 |
| PAULINE MUNOZ | 6449 S. OLD HARLEM ROAD CHICAGO IL 60638 |

| Claim Name | Address Information |
| --- | --- |
| PAULINE O'CONNOR | 1427 SANBORN AVE LOS ANGELES CA 90027 |
| PAULINE PITTS | 6408 MOYER AVENUE BALTIMORE MD 21206 |
| PAULINE RIDGE | 10219 S 10TH AV 1 INGLEWOOD CA 90303 |
| PAULINE RIES | 307 N BIRCHWOOD DR FREMONT NE 68025 |
| PAULINE SERRITELLI | 9575 BROADWAY #4 TEMPLE CITY CA 91780 |
| PAULINE SHIH | 2624 N WHIPPLE ST APT. #1 CHICAGO IL 60647 |
| PAULINE TOOLE | 1697 CASSINGHAM CIR OCOEE FL 34761-7007 |
| PAULINE WERNER | 1122 SOUTH DRIVE NORTH MERRICK NY 11566 |
| PAULINE WOODS | 200 SW 117TH TERR  #102 PEMBROKE PINES FL 33025 |
| PAULINE WORCESTER | 27 LAUREL ST SOUTH WINDSOR CT 06074-3103 |
| PAULINO NUNEZ, TAUNY | 62 CLINTON ST  APT 2 NEW BRITAIN CT 06053 |
| PAULINO-NUNEZ, TAUNY | GLEN ST PAULINO-NUNEZ, TAUNY NEW BRITAIN CT 06051 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. LAUDERHILL FL 33319 |
| PAULL, BRYAN | |
| PAULLING, DANIEL | 1000 HOLT AVE       BOX 2056 WINTER PARK FL 32789 |
| PAULO PINTO | BOSTON UNIV. DEPT. OF ANTHROPOLOGY 232 BAY STATE ROAD BOSTON MA 02215 |
| PAULO RAMIREZ | 215 W. 6TH STREET APT #910 LOS ANGELES CA 90014 |
| PAULOS, JOHN | 644 PINE STREET PHILADELPHIA PA 19106 |
| PAULOT, JOEL | 7335 WILLOW SPRINGS CIR   S BOYNTON BEACH FL 33426 |
| PAULS HARDWARE | PO BOX 219 ROUTE 309 OREFIELD PA 18069-0219 |
| PAULS PROFESSIONAL WINDOW WASHING | PO BOX 284 MONTROSE CA 91021-0284 |
| PAULSEN, DAVID (11/07) | 120 DWIGHT ST. ASPT. 102 NEW HAVEN CT 06511 |
| PAULSEN, DAVID M | 120 DWIGHT STREET  APT 102 NEW HAVEN CT 06511 |
| PAULSEN, REBECCA | 1612 PRINDLE DR BEL AIR MD 21015 |
| PAULSEN, REBECCA | 1607 ABERDEEN RD TOWSON MD 21286 |
| PAULSON MAUREE | 122 SALT POND RD HAMPTON VA 23664 |
| PAULSON, CHRISTINE N | 1429 SOUTH EIGHTH AVENUE ARCADIA CA 91006 |
| PAULSON, SCOTT | |
| PAULTINE, MISTRAL | P.O. BOX 8586 FORT LAUDERDALE FL 33310 |
| PAULUS, JACQUELINE L. | 1352 W. GEORGE UNIT #1 CHICAGO IL 60657 |
| PAULY HONDA | 1111 S MILWAUKEE AVE LIBERTYVILLE IL 600483716 |
| PAULY HONDA  [PAULY ACURA] | 2699 SKOKIE VALLEY RD HIGHLAND PARK IL 600351040 |
| PAULY HONDA  [PAULY TOYOTA] | 1035 S ROUTE 31 CRYSTAL LAKE IL 60014 |
| PAULY, CLAUDE | 3 LANNEWEE L-3915 MONDERCANGE LUXEMBOURG, BE GERMANY |
| PAULY, CLAUDE | 43 RUE EMILE LAVANDIER L-A924 LUXEMBOURG, BE GERMANY |
| PAULY, GINETTE | 1804 SW 97TH TERRACE MIRAMAR FL 33025 |
| PAUS, ANA | COUVENT ST PHILLIPPE RUE BRIAND STRESEMANN THOIRY 1710 FRANCE |
| PAUSBACK, JOSEPH M | 1331 S. ASHLAND AVE. PARK RIDGE IL 60068 |
| PAUYAC, VICTOR | 59-19 XENNA ST    1ST FLR CORONA NY 11368 |
| PAUYAC, VICTOR | 59-19 XENNA ST    1ST FLR ELMHURST NY 11373 |
| PAVAN GUDIYELLA | 613 CONSERVATORY LANE AURORA IL 60502 |
| PAVCO INC | 3671 IVYDALE CT PASADENA CA 91107 |
| PAVEK,RICHARD | 20 YFH GATE 6 ROAD SAUSALITO CA 94965 |
| PAVELEC, HELEN | HELEN PAVELEC 5321 S SPRINGFIELD AVE CHICAGO IL 60632 |
| PAVELL, CHERYL | 3008 MAPLE AVENUE READING PA 19605 |
| PAVEY, DAVID C | 20 NORTH RD BOLTON CT 06043 |
| PAVEY, MATTHEW | 256 FORD AVE POMONA CA 91768 |
| PAVIA III, JOHN P | 120 BEERS ROAD   Account No. 5220 EASTON CT 06612 |
| PAVIA, EDUARDO D | 16825 E CYPRESS STREET COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| PAVIEA, NICK | 3200 NE 10TH ST        10 POMPANO BCH FL 33062 |
| PAVILLION APTS | 401 EXECUTIVE CENTER DR WEST PALM BEACH FL 33401-2936 |
| PAVIS, STACEY L | 154 WALTHAM CT. DAVENPORT FL 33897 |
| PAVKOVICH,MICHELLE | 1536 TILGHMAN STREET ALLENTOWN PA 18102 |
| PAVLIDIS, HARRY | |
| PAVLIK, ISAAC J. | |
| PAVLIK,FRANK J | 9531 NW 20TH PLACE SUNRISE FL 33322 |
| PAVLINY, BESS | 1515 ACORN CT WHEELING IL 60090 |
| PAVLOS ROZIS | 1159 S. HAYWORTH AVE LOS ANGELES CA 90035 |
| PAVON, JOSE | 6017 N WILLARD AVE SAN GABRIEL CA 91775 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD APPLE VALLEY CA 92307 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS LAVERNE CA 91750 |
| PAVRI,BURJISS K | 2620 SEVERANCE ST APT 16 LOS ANGELES CA 90007 |
| PAWEL, MIRIAM | 1091 LINDA GLEN DR PASADENA CA 91105 |
| PAWEL,MIRIAM A | 1091 LINDA GLEN DRIVE PASADENA CA 91105 |
| PAWELEK, MARK W. | |
| PAWLAK, JAMES T | 508 SHELLBOURNE DR ROCHESTER MI 48309 |
| PAWLAK, RHODA | |
| PAWLEY,DAWN M | 107 SOUTH STRICKER STREET BALTIMORE MD 21223 |
| PAWLOWSKI, SHIRLEY | 156 E COOK AVE        8 LIBERTYVILLE IL 60048 |
| PAX WHOLESOME FOODS | 202 E 42ND ST NEW YORK NY 10019 |
| PAXSON, KENNETH E | 9448 CENTRAL PARK EVANSTON IL 60203 |
| PAXSON,KEN | 9448 CENTRAL PARK EVANSTON IL 60203 |
| PAXTON, LYNDA | 1718 PARK AVENUE HALETHORPE MD 21227 |
| PAXTON, MAE | 333 W BELDEN AVE 1 CHICAGO IL 60614 |
| PAXTON, PAMELA M | |
| PAXTON, TOM | |
| PAXTON,CHRISTOPHER | 330 E. ENOS 78 SANTA MARIA CA 93454 |
| PAXTON,ROBERT L | 3431 NE 13TH AVE POMPANO BEACH FL 33064 |
| PAY, DONNA | 2748 WEATHERSTONE DR ELLICOTT CITY MD 21042-2372 |
| PAYAN, ALLAN | 424 LOCK RD APT #66 DEERFIELD BEACH FL 33442 |
| PAYAN,JOSE | 106 N. 21ST AVENUE MELROSE PARK IL 60161 |
| PAYANT,HARRI C | 4 SPRUCE ROAD AMITYVILLE NY 11701 |
| PAYE,JOHNETTA | 2119 N SEDGWICK ST APT # G3 CHICAGO IL 60614 |
| PAYEN, MARC | 2851 SW 176TH TERR MIRAMAR FL 33029 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE STE 2314 ORLANDO FL 32804 |
| PAYEN, VERONICA | 177 CHICAGOWOOD CIRCLE ORLANDO FL 32824- |
| PAYETTE, HARLEY | 103 SITGREAVES ST PHILLIPSBURG NJ 08865 |
| PAYLESS EQUIPMENT CORP | 6362 E HANNA AV TAMPA FL 33610 |
| PAYLESS SHOESOURCE, INC.   [VALASSIS | INSERTS (PAYLESS)] 19975 VICTOR PKWY LIVONIA MI 481527001 |
| PAYMENTECH | 4 NORTHEASTERN BOULEVARD SALEM NH 03079-1952 |
| PAYMENTECH | 14221 DALLAS PARKWAY DALLAS TX 75254 |
| PAYMENTECH LLP | 4 NORTHEASTERN BLVD SALEM NH 03079 |
| PAYMENTECH LLP | 4 NORTHEASTERN BLVD DALLAS TX 75201 |
| PAYNE & FEARS, LLP | 4 PARK PLAZA STE 1100 IRVINE CA 92614 |
| PAYNE JR, LUCIEN P | 3400 SWEETWATER RD APT 1411 LAWRENCEVILLE GA 30044 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN 355 WEST DUNDEE ROAD SUITE 100 BUFFALO GROVE IL 60089 |
| PAYNE, BRENT | 440 N. WABASH AVE #2804 CHICAGO IL 60611 |
| PAYNE, BRENT D | 400 E SOUTH WATER ST  UNIT 2106 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| PAYNE, BRIAN | |
| PAYNE, CANDICE | 8236 S JUSTICE CHICAGO IL 60620 |
| PAYNE, CATHERINE | 10497 CLOVERDALE AVE FERNDALE MI 48220 |
| PAYNE, DARRELL | 436 LANE CRES SMITHFIELD VA 23430 |
| PAYNE, DAVID | |
| PAYNE, DEBORAH | P.O. BOX 680381 ORLANDO FL 32868 |
| PAYNE, GREG | 946 MEADOWCREST ROAD LA GRANGE PARK IL 60526 |
| PAYNE, HENRY | 4954 WHISPERING PINE LANE BLOOMFIELD HILLS MI 48302 |
| PAYNE, JANET | 201 WILL ST KOUTS IN 46347 |
| PAYNE, JANETTE O. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PAYNE, JANETTE O. | 988 GREEN PLACE BALDWIN NY 11510 |
| PAYNE, JANETTE O. | 27 BUTTONWOOD DR. DIX HILLS NY 11746 |
| PAYNE, JARED | 2580 SW 10TH CT BOYNTON BEACH FL 33426 |
| PAYNE, JOHN | 2438 SILVERLAKE BLVD LOS ANGELES CA 90039 |
| PAYNE, JOHN K | 711 RHODE ISLAND AVENUE NORFOLK VA 23508 |
| PAYNE, JOSHUA | 164 ONEIDA STREET ONEONTA NY 13820 |
| PAYNE, LESLIE | 167 BROOKLYN AVE HUNTINGTON NY 11743 |
| PAYNE, LIEN | 5480 S CORNELL AVE  APT 110 CHICAGO IL 60615 |
| PAYNE, LINDA | 517 SHIPLEY RD LINTHICUM HEIGHTS MD 21090-2828 |
| PAYNE, REGINUS A | 1371 NW 175TH STREET MIAMI FL 33169 |
| PAYNE, ROBERT J | 31 LYNCH RD B3 CHAPLIN CT 06235 |
| PAYNE, RODERICK | 815 NE 173RD TERRACE NORTH MIAMI FL 33162 |
| PAYNE,SCOTT | 3109 NORTHMONT ROAD WINDSOR MILL MD 21244 |
| PAYROLL EXPENSE TAX | PO BOX 643780 ? PITTSBURGH PA 15264-3780 |
| PAYSON, DAN | |
| PAYTECH | 250 CONSTITUION PLAZA 5TH FLOOR HARTFORD CT 06101 |
| PAYTON THOMAS,TINA E | 150 PARK LAKE CIRCLE APT D WALNUT CREEK CA 94598 |
| PAYTON, ANTHONY | 2466 BURNS AVE MEMPHIS TN 38114 |
| PAYTON,JULIE A | 16 COOKS AVENUE MORICHES NY 11955 |
| PAZ, MARIA FATIMA | 785 TIVOLI CIRCLE NO.203 DEERFIELD BEACH FL 33441 |
| PAZ,EDGAR J | 6207 HIGHLAND RISE DRIVE LAKELAND FL 33813 |
| PAZ,ENRIQUE | 7656 LOREL AVE BURBANK IL 60459 |
| PAZ,JAVIER E | 4249 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| PAZ,JORGE | 11546 HESBY STREET NORTH HOLLYWOOD CA 91601 |
| PAZ-POMA, CARLOS A | 805 MAPLE AVE HARTFORD CT 06114 |
| PAZARAN, JUAN M | 11100 KAUFFMAN ST. EL MONTE CA 91731 |
| PAZORNICK, RAYMOND | 2916 LINDELL ST SILVER SPRING MD 20902 |
| PB & ASSOCIATES | 357 RAMSEY ST. ATTN: PETE BUTIKIS ST. PAUL MN 55102 |
| PBC | 3080-B AIRWAY AVE COSTA MESA CA 92626 |
| PBC GOV'T PUBLIC AFFAIRS | ATTN:CHUCK SUITS 301 N OLIVE AVE NO. 1102 WEST PALM BEACH FL 33401-4700 |
| PBCC | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PBCC | PO BOX 856460 LOUISVILLE KY 40285-5460 |
| PBCC | PO BOX 866390 LOUISVILLE KY 40285-6390 |
| PBCC | P O BOX 856460 LOUISVILLE KY 40285-6460 |
| PBCC | PITNEY BOWES GLOBAL FINANCIAL SERVICES PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PBCC | ATTN:  RENEE QUINN 2225 AMERICAN DR NEENAH WI 54956-1005 |
| PBI MEDIA LLC | 4 CHOKE CHERRY ROAD  2ND FLOOR ROCKVILLE MD 20850 |
| PBI MEDIA LLC | 1201 SEVEN LOCKS RD POTOMAC MD 20854 |
| PBI MEDIA LLC | P O BOX 61110 POTOMAC MD 20859 |

| Claim Name | Address Information |
|---|---|
| PBI MEDIA LLC | PO BOX 60055 POTOMAC MD 20859-0055 |
| PBI MEDIA LLC | PO BOX 9187 GAITHERSBURG MD 20898-9187 |
| PBS | 1700 HIGGINS ROAD SUITE 280 DES PLAINES IL 60018 |
| PBS RESEARCH | 2100 CRYSTAL DR. ATTN: LEGAL COUNSEL ARLINGTON VA 22202 |
| PBX CENTRAL ( IVR) | PO BOX 342317 AUSTIN TX 78734 |
| PBX CENTRAL CORP | PO BOX 342317 AUSTIN TX 78734 |
| PC CONNECTION SALES CORPORATION | PO BOX 4520 WOBURN MA 01888-4520 |
| PC CONNECTION SALES CORPORATION | PO BOX 8983 BOSTON MA 02266-8983 |
| PC CONNECTION SALES CORPORATION | ATTN   ROLAND SYLVESTRE 730 MILFORD ROAD MILFORD NH 03054 |
| PC CONNECTION SALES CORPORATION | 730 MILFORD ROAD ROUTE 101 ATTN: PETE KELLEY MERRIMACK NH 03054-4831 |
| PC CONNECTION SALES CORPORATION | ATTN:  ROLAND SYLVESTRE P. O. BOX 100 MILFORD NH 03055 |
| PC RICHARD & SON | 150 PRICE PKWY FARMINGDALE NY 11735 |
| PC TELCORP | P.O. BOX  387 HOLYOKE CO 80734 |
| PC WAREHOUSE | 1142 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| PCA I LP | C/O THE PROCACCIANTI GROUP 1140 RESERVOIR AVE CRANSTON RI 02620 |
| PCA I LP | RE: SANTA MONICA 1717 4TH STR DOUBLETREE SANTA MONICA 1707 4TH ST. SANTA MONICA CA 90401 |
| PCA I LP | 1707 FOURTH ST SANTA MONICA CA 90401 |
| PCA I LP | DOUBLETREE SANTA MONICA ATTN: CONTROLLER 1707 FOURTH ST SANTA MONICA CA 90401 |
| PCIA | 500 MONTGOMERY ST STE 700 ALEXANDRIA VA 22310 |
| PCK INC - GINA MARIE'S RESTUARANT | 71 MAIN ST HEBRON CT 06248 |
| PCN SOLUTIONS | 8045 NW 68TH ST MIAMI FL 33166 |
| PDC PROPERTIES | RE:WAUKEGAN 1485 LAKESIDE 1588 LAKESIDE DRIVE UNIT B WAUKEGAN IL 60085 |
| PDI INC | 4200 OAKLEYS CT RICHMOND VA 23223 |
| PDI PLASTICS | 5037 PINE CREEK DR WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | (PRO DISTRIBUTING INC) ATTN:  JIM KIERNAN 5037 PINE CREEK DRIVE WESTERVILLE OH 43081 |
| PDI PLASTICS & SANECK INTERNATIONAL | ATTN: ORDER DESK 5037 PINE CREEK DRIVE WESTERVILLE OH 43081 |
| PDI PLASTICS & SANECK INTERNATIONAL | 5037 PINE CREEK DR WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | A DIVISION OF THE CANNON GROUP INC BLENDONVIEW OFFICE PARK 5037 PINE CREEK DRIVE WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | ATT: JIM KIERNAN 5037 PINE CREEK DRIVE WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | CS & SANECK INTERNATIONAL THE CANNON GROUP PO BOX 951383 CLEVELAND OH 44193 |
| PDI PLASTICS & SANECK INTERNATIONAL | PO BOX 635994   Account No. 5441 CINCINNATI OH 45263-5994 |
| PDQ PLASTICS INC | PO BOX 1001 BAYONNE NJ 07002 |
| PDQ PLASTICS, INC. | PO BOX 1001 7 CONSTABLE HOOK ROAD BAYONNE NJ 07002 |
| PEABODY PRESS INC | 601 NORTH POINT RD BALTIMORE MD 21224 |
| PEABODY REAL ESTATE CO INC | 222-40 96TH AVE QUEENS VILLAGE NY 11429 |
| PEABODY REAL ESTATE CO., INC. | RE: QUEENS VILLAGE 222-40 96T 222-40 96TH AVENUE QUEENS VILLAGE NY 11429-1339 |
| PEACE RECORD CORPORATION | 10736 S SANGAMON ST CHICAGO IL 60643 |
| PEACH,GARY | 5707 DEER FLAG DR LAKELAND FL 33811 |
| PEACHES III, NOAH | 631 23RD AVE BELLWOOD IL 60104 |
| PEACHTREE BUSINESS PRODUCTS | PO BOX 13290 ATLANTA GA 30324 |
| PEACHTREE CENTER FOR THE BENEFIT OF | RE: ATLANTA 229 PEACHTREE; GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. PO BOX 01-9988 MIAMI FL 33101-9988 |
| PEACOCK, GILDA | 130 SLADE AVE    102 BALTIMORE MD 21208-4945 |
| PEACOCK, JAMES M. | 1614 REDWOOD DRIVE CORINTH TX 76210 |
| PEACOCK, LEE A | 120 TINDALE CIRCLE LONGWOOD FL 32779 |
| PEAK AUCTIONERING | 1600 GENESSEE ST KANSAS CITY MO 641021039 |
| PEAK ENTERPRISES | P.O. BOX 52022 PACIFIC GROVE CA 93950 |

| Claim Name | Address Information |
|---|---|
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE ATTN: OFFICE MANAGER ST. LOUIS MO 63044 |
| PEAK PERFORMANCE LLC | ATTN  SHAWN SHERMAN 26 SOUTH LAGRANGE RD  NO.103 LA GRANGE IL 60525 |
| PEAK PERFORMANCE LLC | 120 EAST BURLINGTON AVE       1ST FLR LA GRANGE IL 60525 |
| PEAK SYSTEMS | 1600 7TH AVE  ROOM 3B13 SEATTLE WA 98191 |
| PEAK TECHNOLOGIES | 279 LOCUST STREET DOVER NH 03820-4045 |
| PEAK TECHNOLOGIES, INC. | PO BOX 8500 (S-4955) PHILADELPHIA PA 19178-4955 |
| PEAK, SHAWANNA | 220 E MARTIN LUTHER KING BLVD NO.3 BOYNTON BEACH FL 33435 |
| PEAKS, RALPH | 109 REDMEAD LN RICHMOND VA 23236 |
| PEAL, CELESTE | 8707 S EMERALD AVE CHICAGO IL 60620 |
| PEALER, DONALD | 7750 S EMERALD AVE       229 CHICAGO IL 60620 |
| PEANUT SHELL DIST | 7172 CUNNING CIR BALTIMORE MD 21220 |
| PEANUT SHELL DIST. | CUNNING CIR BALTIMORE MD 21220 |
| PEANUT SHOP OF WMSBG, THE | ATT'N: S S F G P O BOX GN WILLIAMSBURG VA 23187 |
| PEARCE, | 2146 REDTHORN RD BALTIMORE MD 21220-4829 |
| PEARCE, JOHN | |
| PEARCE, OTIS | |
| PEARCE, PAULETTE | 115 S. ANDREWS FT. LAUDERDALE FL 33068 |
| PEARCE, SUSANE | 3939 ROLAND AVE       718 BALTIMORE MD 21211-2053 |
| PEARCE, TREMAYNE L | SAINT JOHN DR HAMPTON VA 23666 |
| PEARCE, TREMAYNE L | 31 SAINT JOHNS DR HAMPTON VA 23666 |
| PEARL ACUNZO | 232 C BLACKPOOL CT. LEISURE VILLAGE RIDGE NY 11961 |
| PEARL ARTS & CRAFTS | 1220 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701 |
| PEARL BLANK | 861 FERMOORE ST SAN FERNANDO CA 91340 |
| PEARL CRETTZ | 8123 MAGNOLIA AV 23 RIVERSIDE CA 92504 |
| PEARL FARRISS | PO BOX 311 NORTH VA 23128 |
| PEARL FERNGREN | 1031 W LAKEVIEW DR SEBASTIAN FL 32958 |
| PEARL FLETCHER | 404 S COCHRAN AV 306 LOS ANGELES CA 90036 |
| PEARL JENNY SOBEJANA | 9648 CHANDON DR ORLANDO FL 32825 |
| PEARL LITTLE | 211 W KELLY AVE HAMPTON VA 23663 |
| PEARL NG | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| PEARL SCHMAUCH | 1346 STEARMAN CT ORLANDO FL 32825-8807 |
| PEARL TYNES | 741 29TH STREET NEWPORT NEWS VA 23607 |
| PEARL WILSON | 2345 SOUTH ST APT 10 LEESBURG FL 34748-6521 |
| PEARL, JUDEA | 3545 BALLINA CANYON RD ENCINO CA 91436 |
| PEARL, MAXINE | 5116 GOLD HILL RD OWINGS MILLS MD 21117-5065 |
| PEARLE VISION | 195 BROADWAY ARNOLD MPG NEW YORK NY 10007-3100 |
| PEARLIE FARMER | 8429 S.  LOOMIS BLVD. CHICAGO IL 60620 |
| PEARLMAN, MR. MORRIS | 6711 PARK HEIGHTS AVE       202 BALTIMORE MD 21215-2480 |
| PEARLMAN, RICHARD | 1724 E 54TH ST       C CHICAGO IL 60615 |
| PEARLSTEIN, ARNOLD | 1910 MIAMI ROAD APT 3 FORT LAUDERDALE FL 33316 |
| PEARRE AND ASSOCIATES | ATTN: CHELSEA LANGE 300 S WACKER DR STE 800 CHICAGO IL 60606 |
| PEARSON EDUCATION | PO BOX 409479 ATLANTA GA 30384-9479 |
| PEARSON EDUCATION | COPYRIGHTS AND PERMISSIONS 1900 EAST LAKE AVENUE GLENVIEW IL 60025 |
| PEARSON FORD | 4300 EL CALJON BLVD SAN DIEGO CA 92105 |
| PEARSON MCMAHON FLETCHER ENGLAND | 3755 E 82ND ST    STE 350 INDIANAPOLIS IN 46240 |
| PEARSON TELEVISION | 304 EAST 45TH STREET NEW YORK NY 10017 |
| PEARSON TELEVISION | 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PEARSON TELEVISION | 1330 AVENUE OF AMERICAS NEW YORK NY 10019 |
| PEARSON TOYOTA | 15198 WARWICK BLVD NEWPORT NEWS VA 236082631 |

| Claim Name | Address Information |
|---|---|
| PEARSON, ALEXANDRIA | 1201 NE MADISON ST PEORIA IL 61603 |
| PEARSON, DANIELLE | 1801 NW 36TH AVE LAUDERHILL FL 33311 |
| PEARSON, DANIELLE MARIE | 1801 NW 36TH AVENUE LAUDERHILL FL 33311 |
| PEARSON, ELIZABETH | 1748 TIMBERWOOD DRIVE AUSTIN TX 78741 |
| PEARSON, FREDERICK H | |
| PEARSON, GREGORY | 410 MERRICK ST SHREVEPORT LA 71104 |
| PEARSON, JANICE | |
| PEARSON, JOHN | |
| PEARSON, LEONARD | 307 STERLING ST    NO.D10 BROOKLYN NY 11225 |
| PEARSON, MARY | 2914 EDGECOMBE CIR S BALTIMORE MD 21215 |
| PEARSON, RICK A | 1215 OAKTON LANE NAPERVILLE IL 60540 |
| PEARSON, RYAN | 1719 W JULIAN ST        2 CHICAGO IL 60622 |
| PEARSON,DARYL E | 21 DUDLEY STREET ROXBURY MA 02119 |
| PEARSON,DEANNA L | 2111 CEDAR STREET UNIT A ALHAMBRA CA 91801 |
| PEARSON,JERMAINE L. | 8111 S. JUSTINE CHICAGO IL 60620 |
| PEARSON,JONATHAN G | 29341 SPENCER DR. CANYON COUNTRY CA 91387 |
| PEARSON,MAURICE | P.O BOX 64577 CHICAGO IL 60664 |
| PEARSON,PAMELA | 2801 FIRST AVENUE #306 SEATTLE WA 98121 |
| PEARSON,PAMELA S | 2801 FIRST AVENUE #306 SEATTLE WA 98121 |
| PEARSON,RICHARD | 746 EAST 80TH STREET LOS ANGELES CA 90001 |
| PEARSON,VANESSA | 9211 E. HARRY APT 203 WICHITA KS 67207 |
| PEART, CAROL | 344 BONNIE LESLIE BELLVUE KY 41073 |
| PEART, RICHARD | 8215 E PINE BLUFF RD COAL CITY IL 60416 |
| PEARTREE, LOUISA A | 500 WINGATE RD BALTIMORE MD 21209 |
| PEASE, DEREK | |
| PEASE, THOMAS MAHER | P.O. BOX 603 BEVERLY HILLS CA 90213-0603 |
| PEASLEE-EBERLE,ISABELLE | 1107 NORTH 17 AVE HOLLYWOOD FL 33020 |
| PEATT,JULIE | 1733 HOFF LANE FINKSBURG MD 21048 |
| PEAVY, JERRY DEAN | 1132 SW ARIZONA AVENUE FT. LAUDERDALE FL 33312 |
| PEAVY, WILLIAM | 14001 S TORRENCE  NO.1B BURNHAM IL 60633 |
| PEAVY, YOLANDA | 55 N ARBOR TRL PARK FOREST IL 60466 |
| PEBB ENTERPRISES | 6400 N ANDREWS AVE FORT LAUDERDALE FL 333092114 |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 GAIL PRICE NEW BRITAIN CT 06053 |
| PECCA,INGRID M | 2004 WEEKS AVE. ORLANDO FL 32806 |
| PECCI, ROSANNA | 17940 SW 11TH COURT PEMBROKE PINES FL 33029 |
| PECCI, TRACY | 1006 BAMBOO LANE WESTON FL 33327 |
| PECH, ULF R | 2903 MARION DR COLORADO SPRINGS CO 80909 |
| PECHDIMALDJI,STEPHAN V | 3101 E. HILLCREST DRIVE WESTLAKE VILLAGE CA 91362 |
| PECHO, HECTOR MORI | 19 QUINTARD TERR STAMFORD CT 06092 |
| PECHOULTRES, ROBERT A | 2767 OCTAVIA ST SAN FRANCISCO CA 94123 |
| PECK II, ALLAN M | C/O KIM DAWSON AGENCY 1645 STEMMONS FREEWAY  SUITE 8 DALLAS TX 75207 |
| PECK, ABRAHAM | 714 CENTRAL ST EVANSTON IL 60201 |
| PECK, DALLAS | MICHAEL PECK 1963 KENNETH ST URBANA IL 61802 |
| PECK, GREGORY L | 15321 CEDARWOOD MIDWAY CITY CA 92655 |
| PECK, JAMES L | 1424 BRENTWOOD DR MARIETTA GA 30062 |
| PECK, LINDA S | 7302 W. SHEFFIELD CT. MONEE IL 60449 |
| PECK, MICHELLE E. | 600 ASYLUM STREET # 527 HARTFORD CT 06105 |
| PECK,EMILY A | 15 BROOKSIDE DRIVE EASTON CT 06612 |
| PECKHAM III,MAURICE ALAN | 449 N. WALNUT AVE. WOODDALE IL 60191 |

| Claim Name | Address Information |
|---|---|
| PECKHAM, ERIC | PO BOX 1604 CHICAGO IL 60690 |
| PECO | 2301 MARKET ST.   Account No. 1634600606 PHILADELPHIA PA 19101 |
| PECO | P.O. BOX 37632   Account No. 3205500409 PHILADELPHIA PA 19101 |
| PECO | PECO ENERGY COMPANY ATTN: MICHAEL P. MURPHY, S222-1 2301 MARKET STREET Account No. 19840-44010 PHILADELPHIA PA 19103 |
| PECO ENERGY COMPANY | PO BOX 37632 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 13437 PHILADELPHIA PA 19162 |
| PECORA BROTHER INC. | 67 HOLLY HILL LN NO. 300 GREENWICH CT 06830 |
| PECORA, ELIZABETH | 13 SOUTHGATE CT BURR RIDGE IL 60527 |
| PECORARO, MATTHEW | 119 HUBINGER ST NEW HAVEN CT 06511 |
| PECORIA, JENNIFER | PEZ CONSULTING 1213 MCCORMICK ST CAROL STREAM IL 60188 |
| PECOS ENTERPRISE | 324 S CEDAR ST PECOS TX 79772-3211 |
| PEDALA, MAUREEN | 300 EAST 33 15C NEW YORK NY 10016 |
| PEDAPROLU, ASHISH P | 78 DEBORA DR PLAINVIEW NY 11803 |
| PEDAPROLU, ASHISH | PLOT#181, H#37-109/7 SRI COLONY, R.K.PURAM SECUNDERABAD ANDHRA PRADESH 500056 |
| PEDDICORD, LISA | 6422 CHELL RD COLUMBIA MD 21044-3901 |
| PEDDLERS SON PRODUCE | 214 SO 14TH STREET PHOENIX AZ 85034 |
| PEDEMONTE, GERARDO | 2262 SW 18TH ST MIAMI FL 33146 |
| PEDEMONTE, GERARDO | 220 ALURE WAY APT 3 MIAMI SPRINGS FL 33166 |
| PEDEMONTI ASSOCIATES | 575 FARMINGTON AV/AP 107 DIANA PEDEMONTI HARTFORD CT 61053049 |
| PEDEN, MELODEE | 1303 N OAK ST APT 1 BLOOMINGTON IL 617011714 |
| PEDEN, MELODEE | |
| PEDEN, NORMA | 735 N LOTUS AVE IL 60644 |
| PEDEN, SARAH | 1008 FAWN STREET BALTIMORE MD 21202 |
| PEDEN, SEAN | PO BOX 781145 ORLANDO FL 32878 |
| PEDERSEN LAW, PLLC | HEATHER PEDERSEN 4808 COURTHOUSE ST, STE 207-B WILLIAMSBURG VA 23188 |
| PEDERSEN, CLAUDIA J | 7147 FOREST HILLS ROAD WEST HILLS CA 91307 |
| PEDERSEN, ETHEL | 23W055 RED OAK DR GLEN ELLYN IL 60137 |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE PEDERSEN, LOUISE TORRINGTON CT 06790 |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE TORRINGTON CT 06790 |
| PEDERSEN, RYAN | 1224 W EDDY  APT 1 CHICAGO IL 60657 |
| PEDERSEN, GREGORY C | 3921 JOHN SHROPSHIRE WILLIAMSBURG VA 23188 |
| PEDERSEN, KELLY M | 111 CARAN ROAD WILLIAMSBURG VA 23185 |
| PEDIATRIC ASSOCIATES OF ORL | I INNFINITY CORP CENTRE DR CLEVELAND OH 441255369 |
| PEDIO LOPEZ | 1 AUGUSTA RIDGE ROAD REISTERSTOWN MD 21136 |
| PEDKI, WALTER | 603 E FALCON DR    104 ARLINGTON HEIGHTS IL 60005 |
| PEDRAJA, CARLOS E | 4770 N. MANOR AVE #405 CHICAGO IL 60625 |
| PEDRARES, MARIA | 4159 CASCADE TER WESTON FL 33332 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR    APT 1001 ORLANDO FL 32837 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR APT 1001 ORLANDO FL 32837-9021 |
| PEDRAZA, VIVIAN | 1950 S DAYTON ST DENVER CO 80247 |
| PEDRAZA, ANAMARIA | 230 BERKSHIRE DRIVE FARMINGVILLE NY 11738 |
| PEDRO BELTRAN | 500 1/2 W. WILSON GLENDALE CA 91203 |
| PEDRO BENAVIDES | 16480 S POST RD    102 DAVIE FL 33331 |
| PEDRO CABRERA | 4350 DAHL CT. ORLANDO FL 32828 |
| PEDRO CRISTANCHO | 8429 FOREST HILL DR # 108 CORAL SPRINGS FL 33065 |
| PEDRO CURIEL | 219 NW 75 TERR. PLANTATION FL 33317 |
| PEDRO ESPINOZA | 1101 ELAINNE DR SANTA ANA CA 92703 |

| Claim Name | Address Information |
| --- | --- |
| PEDRO GAMEZ | 921 SW 131 WAY FORT LAUDERDALE FL 33325 |
| PEDRO HERNANDEZ | 13061 VANOWEN ST 10 NORTH HOLLYWOOD CA 91605 |
| PEDRO HERNANDEZ | 6707 CAMELLIA AV 209 NORTH HOLLYWOOD CA 91606 |
| PEDRO JASSO | 8414 SOUTH GREEN BAY AVENUE CHICAGO IL 60617 |
| PEDRO NAVARRO | 8207 S MAIN ST LOS ANGELES CA 90003 |
| PEDRO OLIVERA | 220 WALDO AV FULLERTON CA 92833 |
| PEDRO RAMIREZ | 52 PEACHTREE COURT HOLTSVILLE NY 11742 |
| PEDRO RAMIREZ GARCIA | 11102 BONWOOD ROAD # 9 EL MONTE CA 91733 |
| PEDRO SALAZAR VAZQUEZ | 701 MILO TERRACE LOS ANGELES CA 90042 |
| PEDRO SALDANA | 3036 N. NATOMA AVE. CHICAGO IL 60634 |
| PEDRO,MOLINA XAVIER | PO BOX 623 C/O MAGUIRE NARBETH PA 19072-0623 |
| PEDROSA, RICK | 347 N NEW RIVER DR E      2711 FORT LAUDERDALE FL 33301 |
| PEDROZA, CARMEN T | 1456 VERNON AVE PARK RIDGE IL 60048 |
| PEDROZA, DAVID | |
| PEDROZA, ELIAZAR | 335 OAKVIEW AVE AURORA IL 60505 |
| PEDS TO GO  [PEDS TO GO] | 4448 EDGEWATER DR ORLANDO FL 328041216 |
| PEEBLES CORP C O STAGE STORE | PO BOX 35718 HOUSTON TX 772355718 |
| PEEK, WILLIAM M | 2251 S FT APACHE RD NO.2105 LAS VEGAS NV 89117 |
| PEEL, ROSEMARIE | 140 S. HUMPHERY OAK PARK IL 60302 |
| PEEPLES, MERCEDES | 1490 AVON LANE NORTH LAUDERDALE FL 33068 |
| PEEPLES, RICHARD | 11132 W RUBY AVE WI 53225 |
| PEEPLES, WILMA | 5219 S GREEN CHICAGO IL 60609 |
| PEEPSHOW COLLECTIVE LTD | UNIT 31 CREMER CENTRE LONDON E2 8HD UNITED KINGDOM |
| PEEPSHOW ILLUSTRATION COLLECTIVE LTD | UNIT 31 CREMER CENTRE 37 CREMER STREET LONDON E2 8HD UNITED KINGDOM |
| PEERFLIX, INC. | 1149 CHESTNUT ST., SUITE 7 ATTN: LEGAL COUNSEL MENLO PARK CA 94025 |
| PEERLESS OPTICAL | 705 N. FOOTHILL ROAD BEVERLY HILLS CA 90210 |
| PEET BROS COMPANY INC | 31 E 17TH ST ST CLOUD FL 34769 |
| PEET, ALICE | 206 REBECCA ANN CT MILLERSVILLE MD 21108-1032 |
| PEET, CHRISTOPHER C | 4101-A DAUPHINE STREET NEW ORLEANS LA 70117 |
| PEETZ, MICHAEL | 2239 EDGE ROCK RD ROCKTON IL 61072 |
| PEGASUS COMMUNICATIONS | P.O. BOX 806 ATTN: LEGAL COUNSEL CLEAR CREEK IN 47426 |
| PEGASUS SPORTS INC | 43 E BRIDGE ST ROCKFORD MI 49341 |
| PEGGY BARRY CLIFFORD | 8330 OSO AVE WINNETKA CA 91306-1352 |
| PEGGY BLEVINS | 5405 ALTON PKWY APT 5A-320 IRVINE CA 92604 |
| PEGGY BROWN | 22 PLATT PLACE HUNTINGTON NY 11743 |
| PEGGY DREXLER | 930 FIFTH AVENUE, APT. 16B NEW YORK NY 10021 |
| PEGGY GARRITY | LAW OFFICES OF PEGGY GARRITY 233 WILSHIRE BLVD.  SUITE 400 SANTA MONICA CA 90401 |
| PEGGY GAVIGAN | 25348 CARNOUSTIE DR SORRENTO FL 32776-9654 |
| PEGGY GREGAN | 37 PONDVIEW DR MANCHESTER CT 06040 |
| PEGGY HELMICK | 20005 N HIGHWAY27 ST APT 460 CLERMONT FL 34711 |
| PEGGY HOPKINS | 8457 PERIWINKLE DR BUENA PARK CA 90620 |
| PEGGY JONES | 182 MAITLAND AVE. ALTAMONTE SPRINGS FL 32701 |
| PEGGY KLICKER | #2 BEAVER CREEK ST. CHARLES MO 63303 |
| PEGGY M GALIN | 18407 SANTAR ST FRONT ROWLAND HEIGHTS CA 91748 |
| PEGGY MIHELICH | 36 PLAZA STREET APT 3G BROOKLYN NY 11214 |
| PEGGY MOORE | 4811 CREEKBEND HOUSTON TX 77035 |
| PEGGY NAMES | 26992 W MILL POND RD CAPISTRANO BEACH CA 92624 |
| PEGGY NORMAN | 1638 N. ABINGDON ST. ARLINGTON VA 22207 |

| Claim Name | Address Information |
|---|---|
| PEGGY ORENSTEIN | 1678 SHATTUCK AVE #157 BERKELEY CA 94709 |
| PEGGY PARKER | 84 GARDENIA AVE MOUNT DORA FL 32757-3224 |
| PEGGY ROBINSON | 12536 PACIFIC AV 6 LOS ANGELES CA 90066 |
| PEGGY ROSSI | P O BOX 485 BANTAM CT 06750 |
| PEGGY RUSSELL | 106 LANTERNBACK ISLAND DR SATELLITE BEACH FL 32937-4703 |
| PEGGY SMITH-BRISCOE | 1629 ARGONNE DR. BALTIMORE MD 21218 |
| PEGGY STEVENSON | 1436 S BENTLEY #3 WEST LOS ANGELES CA 90025 |
| PEGGY TONER NORTHROP | 8 WINNIPAUK DR NORWALK CT 06851 |
| PEGGY WALTERS | 18 SWALLOW LANE LEVITTOWN NY 11756 |
| PEGGY WILLIAMS | 1004 COMET STREET BALTIMORE MD 21202 |
| PEI GENESIS | 2180 HORNIG RD PHILADELPHIA PA 19116-4289 |
| PEIFFER, DIANNE L | 1423 N 26TH ST ALLENTOWN PA 18104 |
| PEIFFER, NATHAN | 302 SUNSET RD W LEHIGHTON PA 18235 |
| PEIFFER, NATHAN | 302 W SUNSET RD LEHIGHTON PA 18235 |
| PEIGE, JOHN | 701 LUTHARDT RD BALTIMORE MD 21220 |
| PEILER, BILL | |
| PEISNER, DAVID | 215 GROVE ST DECATUR GA 30030 |
| PEKAR, JOHN | |
| PEKIN DAILY TIMES | P. O. BOX 430 PEKIN IL 615540430 |
| PEKIN DAILY TIMES | P.O. BOX 430, 20 SOUTH 4TH ST. ATTN: LEGAL COUNSEL PEKIN IL 61555 |
| PEKING RESTAURANT | 122 A&B WALLER MILL ROAD WILLIAMSBURG VA 23185 |
| PEKKANEN, SARAH | 3418 BRADLEY LANE CHEVY CHASE MD 20515 |
| PEKKANEN, SARAH | 3418 BRADLEY LANE CHEVY CHASE MD 20815-3262 |
| PEKKARINEN, DANA L | |
| PEKLO, LISA | 3326 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| PELCO A-R | 300 W PONTIAC WAY CLOVIS CA 93612-5699 |
| PELCZAR, JOHN A | 20 WESTMEADOW ROAD ROCKY HILL CT 06067 |
| PELCZAR,TIFFANY | 103 SOUTHFIELD ROAD CALVERTON NY 11933 |
| PELDIAK, THOMAS | |
| PELEG, ILAN | 1350 STATTEN AVE BETHLEHEM PA 18017 |
| PELHAM SERVICES INC | 5423 NW 72 AVE MIAMI FL 33166 |
| PELHAM SERVICES INC | 5413 NW 72 AVENUE MIAMI FL 33166 |
| PELHAM, RYAN | 3022 GOLDEN EAGLE DR TALLAHASSEE FL 32312 |
| PELHAM, TERESA M. (1/97) | 27 RESERVOIR RD. FARMINGTON CT 06032 |
| PELICAN LEISURE SPORTS PA | 1239 N WEST END BLVD QUAKERTOWN PA 18951 |
| PELISEK, HARRIET | 2410 MAYFIELD AVE BALTIMORE MD 21213-1023 |
| PELISSERO,CAROLYN | 1711 N. HOYNE APT. #2S CHICAGO IL 60647 |
| PELISSIER, ROBERT | 8105 SOUTHGATE BLVD N LAUDERDALE FL 33068 |
| PELIZZA, ELLEN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PELIZZA, ELLEN | 5300 EMERYWOOD DR BUENA PARK CA 90621 |
| PELIZZA, ELLEN F. | 5300 EMERYWOOD DR BUENA PARK CA 90621 |
| PELKA, JUANITA | 210 GRANVILLE RD NORTH GRANBY CT 06060-1303 |
| PELL CHRISTMAS TREE FARM | 23 STAFFORD RD ROGER PELL SOMERS CT 60711236 |
| PELL, CLIFFORD | 21 LONG DR NORTH WINDHAM CT 06256-1353 |
| PELLA ARCHITECTURAL-PAR   [PELLA | ARCHITECTURAL PRODUCTS] TWO CARLSON PARKWAY PLYMOUTH MN 55447 |
| PELLA WINDOW & DOORS/GUNTON C | 2550 GENERAL ARMISTEAD AVE VALLEY FORGE BUSINESS CTR EAGLEVILLE PA 19403 5214 |
| PELLA WINDOWS & DOORS | 350 W STATE ROAD 434 LONGWOOD FL 327505116 |
| PELLECHIA, JAMES | 1857 TACOMA ST ALLENTOWN PA 18109 |
| PELLECHIA, MICHELLE | 1857 TACOMA ST ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|---|---|
| PELLEGRINO, KATHLEEN | 9410 POINCIANA PL #310 FORT LAUDERDALE FL 33324 |
| PELLEGRINO,PETER | 42 MARTIN LANE WESTBURY NY 11590 |
| PELLETIER DEV COMPANY | 3011 MAIN ST CHRIS PELLETIER GLASTONBURY CT 06033 |
| PELLETIER, DARIN | KING ST        10 PELLETIER, DARIN BRISTOL CT 06010 |
| PELLETIER, DARIN JOSEPH | 506 KING ST  APT 10 BRISTOL CT 06010 |
| PELLETIER, JACLYN C | 945 E MONTGOMERY ST ALLENTOWN PA 18103 |
| PELLETIER,GARY | 757 LAKE AVE. NO.20 BRISTOL CT 06010-6472 |
| PELLICANE, JOSEPH V | 2216 CYPRESS BEND DR # 14-304 POMPANO BEACH FL 33069 |
| PELLICCIA,CAITLIN M | 217 CAMP MOOWEEN ROAD LEBANON CT 06249 |
| PELLIKAN, JIM | |
| PELLIN, JEFFREY | |
| PELLINO, LOUIS | P.O. BOX 75 HICKSVILLE NY 11802 |
| PELLS, RICHARD H | 1100 CLAIRE AVE AUSTIN TX 78703 |
| PELLUM, DAWN | 5218 CHIORY CIRCLE ORLANDO FL 32821 |
| PELLY, JENNIFER | 120 HARBOR LN MASSAPEQUA PARK NY 11762 |
| PELOT, SUSI | 670 SANDY NECK LN UNIT 202 ALTAMONTE SPRINGS FL 32714-7272 |
| PELPEL, RICHARD | 1514 VISTA DELL LAGO BLVD DUNDEE FL 33837 |
| PELPHREY, TOM | 332 WASHINGTON ST        APT 2 HOBOKEN NJ 07030 |
| PELRINE, MICHAEL | |
| PELSON,ROSE | 363 FRANKLIN AVE HARTFORD CT 06114 |
| PELTIER, LAUREL ANDREA | 4 BELLEMORE RD BALTIMORE MD 21210 |
| PELTIER, LUKE | |
| PELTO, JONATHAN | 35 HUNTERS RUN STORRS CT 06268 |
| PELTON, HARRIET E | 510 SHELTON #4 BURBANK CA 91506 |
| PELTON,THOMAS C | 4600 WILMSLOW RD. BALTIMORE MD 21210 |
| PELTZ, JAMES F | 245 W COLORADO BLVD #15A ARCADIA CA 91007 |
| PELUSE, THERESA | |
| PELUSO, MARTHA | 6106 NW 66TH TER TAMARAC FL 33321 |
| PELZ,EVAN | 2348 NW 31ST STREET BOCA RATON FL 33431 |
| PEMBERTON ENTERPRISES | 1106 W CENTRAL BLVD ORLANDO FL 328051813 |
| PEMBERTON, DONNA | |
| PEMBERTON, STEVEN M | 5000 N. MARINE DRIVE APT. 9C CHICAGO IL 60640 |
| PEMBROKE DAILY OBSERVER | 186 ALEXANDER ST. -- P.O. BOX 190 PEMBROKE ON K8A 4L9 CANADA |
| PEMBROKE TELEPHONE COMPANY | 185 EAST BACON STREET, P.O. BOX 10 ATTN: LEGAL COUNSEL PEMBROKE GA 31321 |
| PEMBROKE TELEPHONE COMPANY M | PO BOX 10 PEMBROKE GA 31321 |
| PEMONI, LUCY | 1523 AALAPAPA DR KAILUA HI 96734 |
| PEMONI, LUCY | 1525 AALAPAPA DR KAILUA HI 96734 |
| PEMSTEIN, CAMERON | 2516 VISTA BAYA NEWPORT BEACH CA 92660 |
| PEN ARGYL AREA SCHOOL DIST | 1620 TEELS RD PEN ARGYL PA 18072-9734 |
| PEN COM SYSTEMS | 40 FULTON ST NEW YORK NY 10038 |
| PENA PAULINO, JULIO CESAR | |
| PENA, ALFONSO | 163 N. EUCLID AVENUE WESTFIELD NJ 07090 |
| PENA, ANGEL A | 503 WOODGATE CIRCLE WESTON FL 33326 |
| PENA, ARMANDO | 8909 MAJOR AVE MORTON GROVE IL 60053 |
| PENA, CARLOS | 1511 S. KARLOV CHICAGO IL 60623 |
| PENA, ENYELBERTH | URB LOS HERMANOS EDIF D APTO 1-4 SAN FELIPE VENEZUELA |
| PENA, GOYO | 4740 S HERMITAGE AVE CHICAGO IL 60609 |
| PENA, GUILLERMO A | 100 LINCOLN RD  NO.529 MIAMI BEACH FL 33139 |
| PENA, ILANA | 2549 EAGLE RUN DRIVE WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| PENA, IRVING | 3412 FOXCROFT RD NO.104 MIRAMAR FL 33023 |
| PENA, JENNIFER | 741 N. PASADENA AVENUE APT. # 14 AZUSA CA 91702 |
| PENA, JOANNA | 3421 BELLEVUE AVE LOS ANGELES CA 90026 |
| PENA, JOSE R | 8237 S BURLEY AVE CHICAGO IL 60617 |
| PENA, JUAN ALBERTO | C/FEDERICO VALASQUEZ   NO.88 GUAZUMAL TAMORIL SANTIAGO DOMINICAN REPUBLIC |
| PENA, JULIO | 2520 KENNEDY BOULEVARD APT. 4A JERSEY CITY NJ 07304 |
| PENA, JULIO CESAR | C/O PRINCIPAL NO.96  LOS LIMONES NAGUA DOMINICAN REPUBLIC |
| PENA, LENNY | C/PRINCIPAL NO.96 LOS LIMONES DOMINICAN REPUBLIC |
| PENA, MARIA T | 495 SIDNEY,APT C GLENDALE HEIGHTS IL 60139 |
| PENA, SILVERIO | 2113 OPAL DRIVE ORLANDO FL 32822 |
| PENA, STEVE | 201 SO. 4TH ST MONTEBELLO CA 90640 |
| PENA, VERONICA | 11024 S GREEN BAY AVE CHICAGO IL 60617 |
| PENA,AMANDA | 358 SOUTH 2ND AVENUE OAKDALE CA 95361 |
| PENA,DAVID | 1686 ARROW ROUTE APT 155 UPLAND CA 91786 |
| PENACERRADA, DENISE J | 2738 N PINE GROVE AVE  NO.11P CHICAGO IL 60614 |
| PENACERRADA, DENISE J | 610 WEBSTER ST     NO.17 SAN FRANCISCO CA 94117 |
| PENACERRADA,DENISE J | 2738 N. PINE GROVE AVENUE 11P CHICAGO IL 60614 |
| PENACOLI,JERRY | 2660 LARMAR RD. LOS ANGELES CA 90068 |
| PENADO, GLORIA | 40-50 DENMAN ST     APT 670 ELMHURST NY 11373 |
| PENAFIEL, MARTHA | 49 WARDWELL STREET STAMFORD CT 06902 |
| PENAFIEL,RAUL G | 49 WARDWELL STREET STAMFORD CT 06902 |
| PENALOZA, MANUEL | 33-13 96TH ST    1ST FLR CORONA NY 11368 |
| PENALOZA, MARIA,LILIANA | 4691 LUCERNE LAKES BLVD APT 105 LAKE WORTH FL 33467 |
| PENASCO VALLEY TELEPHONE M | 4011 WEST MAIN ARTESIA NM 88210-9566 |
| PENATE,MARTHA | 1703 S. GROVE ST. EUSTIS FL 32726 |
| PENBERG, LINDA | PO BOX 5 BOWMANSTOWN PA 18030 |
| PENCAK, DIANE | 5100 SOUTH LONG AVE CHICAGO IL 60638 |
| PENCE, GREGORY | 4150 RIVERVIEW COVE BIRMINGHAM AL 35243 |
| PENCE, ROGER A | 3211 CAMBRIDGE CIRCLE ALLENTOWN PA 18104 |
| PENDELTON, DERRICK | 27 SHERATON RD RANDALLSTOWN MD 21133-1538 |
| PENDER, JEAN | 520 CHATEAU AVE BALTIMORE MD 21212-4305 |
| PENDER-SWEETSER,LAURIE | 101 N. LOWELL WINDHAM NH 03087 |
| PENDERGRASS, JOSEPH C | 107 COUNTY RT #44 PO BOX 96 ARGYLE NY 12809 |
| PENDRY ESTATE | 36120 HUFF RD EUSTIS FL 327369335 |
| PENEL, PATRICK | 12340 SAND WEDGE DR BOYNTON BEACH FL 33437 |
| PENELOPE HENDERSON | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| PENELOPE HENDERSON | C/O MICHAEL J. GOLDBERG WHITING LAW GROUP, LTD. ONE EAST WACKER DR,STE 2300 CHICAGO IL 60601 |
| PENELOPE HENDERSON, INDIVIDUALLY AND AS | NEXT-OF-KIN & SPEC ADM OF EST OF ISAIA % WHITING LAW GRP,LTD, M.J. GOLDBERG; ONE EAST WACKER DRIVE, SUITE 2300 CHICAGO IL 60601 |
| PENELOPE HENDERSON/ELITE STAFFING/ | SHANNON ISAIAH EST/C/O WHITING LAW GRP MICHAEL J GOLDBERG ONE EAST WACKER DR SUITE 2300 CHICAGO IL 60601 |
| PENELOPE KLEINMAN | 1 HIGHFIELD RD SYOSSET NY 11791 |
| PENELOPE KUNDRAFT | 6204 PLEASANT ST SOUTH PARK PA 15129 |
| PENELOPE O'MALLEY | 6230 CHESEBRO ROAD AGOURA HILLS CA 91301 |
| PENELOPE OVERTON | 53 MYRON STREET NEW HAVEN CT 06512 |
| PENELSON, MORANT | 1323 NW 63RD WAY MARGATE FL 33063 |
| PENFIELDJR,FRED | 127 BAILEY DR. YORKTOWN VA 23692 |
| PENGE, GORDON | 270 DELGADO SAN CLEMENTE CA 92672 |

| Claim Name | Address Information |
|---|---|
| PENGUIN GROUP (USA) INC | 405 MURRAY HILL PARKWAY EAST RUTHERFORD, NJ 07073-2136 |
| PENGUIN GROUP (USA) INC | PO BOX 12287 NEWARK NJ 07101-5287 |
| PENGUIN GROUP (USA) INC | 375 HUDSON STREET NEW YORK NY 10014 |
| PENGUIN GROUP (USA) INC | C/O KAURA GALE SUBSIARY RIGHTS ASST 345 HUDSON ST NEW YORK NY 10014 |
| PENGUIN GROUP (USA) INC | 4920 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENGUIN GROUP (USA) INC | BANK OF AMERICA LOCKBOX NO.4247 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENGUIN MAINTENANCE AND SERVICE | 26 WEST ST BROOKLYN NY 11222 |
| PENGUIN PUTNAM INC | 375 HUDSON ST NEW YORK NY 10014 |
| PENGUIN PUTNAM INC | 4920 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENICK, LOU | 163 PERRY DR HAINES CITY FL 33844 |
| PENIMPED, ANNE | 801 NE 33RD ST      B101 POMPANO BCH FL 33064 |
| PENINSULA CATHOLIC HIGH  [OUR LADY OF | MOUNT CARMEL] 100 HARPERSVILLE RD NEWPORT NEWS VA 236012324 |
| PENINSULA CLARION | PO BOX 3009 ATTN: LEGAL COUNSEL KENAI AK 99611 |
| PENINSULA CLARION | P.O. BOX 3009 KENAI AK 99611 |
| PENINSULA COMMUNITY FOUNDATION | 11742 JEFFERSON AV      STE 350 NEWPORT NEWS VA 23606 |
| PENINSULA COMMUNITY FOUNDATION | OF VIRGINIA INC PO BOX 120422 NEWPORT NEWS VA 23612 |
| PENINSULA DAILY NEWS | P.O. BOX 1330 PORT ANGELES WA 98362 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD      STE 110 NEWPORT NEWS VA 23606 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 NEWPORT NEWS VA 23606 |
| PENINSULA ELECTRIC MOTOR | 742 BLUECRAB RD NEWPORT NEWS VA 23606 |
| PENINSULA EMERGENCY PHYSICIANS INC | HAMPTON GENERAL DISTRICT COURT 236 N KING ST      RM A HAMPTON VA 23669 |
| PENINSULA ESCROW | 57 MALAGA COVE PLAZA PALOS VERDES CA 90274 |
| PENINSULA HEATING & AIR | 7057 LINDA CIRCLE HAYES, VA 23072 HAYES VA 23072 |
| PENINSULA HEATING & AIR | 7057 LINDA CIR HAYES VA 230723041 |
| PENINSULA HOUSING & BUILDERS | ASSOCS 760 MCGUIRE PL NEWPORT NEWS VA 23601 |
| PENINSULA INVESTMENT R.E. BROKER | 17871 MITCHELL N., #100 IRVINE CA 926146003 |
| PENINSULA NEWS NETWORK | PO BOX 115 PT ANGELES WA 98362 |
| PENINSULA PILOTS | W PEMBROKE AVE HAMPTON VA 23661 |
| PENINSULA PROPERTY MGMT | PO BOX 6368 NEWPORT NEWS VA 236060368 |
| PENINSULA ROTARY CLUB OF HAMPTON | NEWPORT NEWS 73 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PENINSULA ROTARY CLUB OF HAMPTON | PO BOX 1772 NEWPORT NEWS VA 23607 |
| PENINSULA SPCA | ATTN FRAN HIGHT 523 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PENINSULA UNITED WAY | 739 THIMBLE SHOALS BLVD. SUITE 400 NEWPORT NEWS VA 23606-3562 |
| PENINSULA UNITED WAY | 739 THIMBLE SHOALS BLVD. NO. 400 NEWPORT NEWS VA 23606-3562 |
| PENINSULA YMCA NEWPORT NEWS | 101 LONG GREEN BLVD YORKTOWN VA 236934139 |
| PENIO, PAUL | 140 MILLERS XING ITASCA IL 60143 |
| PENITA, HARRIS | C/O STEPHEN SMALLING 55 WEST MONROE SUITE 900 CHICAGO IL 60603 |
| PENLAND CONTRACTING | 101 PRIEST CT HAMPTON VA 236691835 |
| PENLAND, ERWIN | HILL HOLLIDAY CONNERS COSMOPULOS INC PO BOX 7247-7215      LOCKBOX   7215 PHILADELPHIA PA 19170-7215 |
| PENMAR SYSTEMS | PO BOX 370 NORTHAMPTON PA 18067-0370 |
| PENN CAMERA | PO BOX 758828 BALTMORE MD 21275-8828 |
| PENN CAMERA | 7040 VIRGINIA MANOR RD BELTSVILLE MD 20705 |
| PENN CAMERA | 11716 BALTIMORE AVENUE BELTSVILLE MD 20705 |
| PENN CAMERA | 11717 BALTIMORE AVENUE BELTSVILLE MD 20705 |
| PENN CAMERA | ATTN:  JEFF SNYDER 11716 BALTIMORE AVE BELTSVILLE MD 20705 |
| PENN CAMERA | P.O. BOX 85080-4265 RICHMOND VA 23285-4265 |
| PENN CREST KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| PENN DUTCH FOOD | 3950 N. 28TH TER. HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| PENN FOUNDATION | 807 LAWN AVE P O BOX 32 SELLERSVILLE PA 18960-1549 |
| PENN JERSEY PAPER COMPANY | PO BOX 820974 PHILADELPHIA PA 19182-0974 |
| PENN JILLETTE | 3555 W. RENO AVE. SUITE L LAS VEGAS NV 89118 |
| PENN JONES | 434 25TH ST SANTA MONICA CA 90402 |
| PENN LITHOGRAPHICS INC | 16221 ARTHUR STREET CERRITOS CA 90703-2172 |
| PENN LITHOGRAPHICS INC | PO BOX 3117 CERRITOS CA 90703-3117 |
| PENN PIZZA/ALLENTOWN | 1251 S CEDAR CREST BLVD STE 112A ALLENTOWN PA 18103-6205 |
| PENN PIZZA/BETHLEHEM | 554 N NEW ST BETHLEHEM PA 18018-5720 |
| PENN STATE LEHIGH VALLEY | 8380 MOHR LN FOGELSVILLE PA 18051-1918 |
| PENN'S WEST OMEGA | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| PENN, DR. MICHAELE P | 259 PLEASANT POINT RD SURRY VA 23883-3020 |
| PENN, JORDAN | 3105 RIVER BEND CT    F101 LAUREL MD 20724 |
| PENN, JUSTIN M | |
| PENN, LORETTA | 2307 LYNDHURST AVE BALTIMORE MD 21216 |
| PENN, REYNEL | |
| PENNA, CRAIG DELLA | 2 WASHINGTON SQ UNION STATION WORCESTER MA 06104 |
| PENNACCHINI, LAURIE | 17 SHOREHAM ROAD NEW HAVEN CT 06512 |
| PENNANT, CAMESHA | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714- |
| PENNANT, JAMILLAH | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| PENNEL BROKERAGE CO INC | 725 N MAGNOLIA AVE ORLANDO FL 328033808 |
| PENNER, DAN | 7102 WEST 191ST STREET S    Account No. 4749 MOUNDS OK 74047 |
| PENNER, JOHN W | 1940 NORTH VERMONT AVENUE APT # 3 LOS ANGELES CA 90027 |
| PENNER, MICHAEL DANIEL | 2901 S. SEPULVEDA BLVD APT 102 LOS ANGELES CA 90064 |
| PENNETTA, JASON | 920 U STREET SACRAMENTO CA 95818 |
| PENNEY FRIEDRICH | 535 PARK AVENUE ORANGE CITY FL 32763 |
| PENNINGTON, PATRICIA A | 19152 DUNCAN COURT DADE CITY FL 33523 |
| PENNINGTON, RICHARD | C/O ATLANTA POLICE DEPT 675 PONCE DE LEON AVE    Account No. 08-13244 ATLANTA GA 30308 |
| PENNINGTON,AMANDA L | 274 SHERWOOD STREET COSTA MESA CA 92627 |
| PENNINGTON,CAROLINE | 849 MICHIGAN AVE NO.3 MIAMI BEACH FL 33139 |
| PENNINGTON,MARSHALL L | 1140 SO. QUEEN ANNE PLACE APT.#4 LOS ANGELES CA 90019 |
| PENNS TERRACE/OMEGA HOMES | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103 7900 |
| PENNSPORT STRING BAND | 2249 S 21ST STREET PHILADELPHIA PA 19145 |
| PENNSYLE, RONALD | ACCT 6158975 2402 SHELBURN PL BEL AIR MD 21015 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA DEPARTMENT OF | TRANSPORTATION 1713 LEHIGH STREET ENGINEERING DISTRICT 5-0 ALLENTOWN PA 18103 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946    Account No. 7560 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTE | PO BOX 8762 HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTE | PO BOX 8763 COMMONWEALTH OF PA BUREAU OF WASTE MANAGEMENT HARRISBURG PA 17105-8763 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA ELECTRIC COMPANY, | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS ROAD BUILDING 3    Account No. 100007685744 RED BANK NJ 07701 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | COMMONWEALTH OF PA PENNSAFE P O BOX 68571 HARRISBURG PA 17106-8571 |
| PENNSYLVANIA HAZARDOUS MATERIAL | P O BOX 69112 HARRISBURG PA 17106-9112 |

| Claim Name | Address Information |
| --- | --- |
| RESPONSE | P O BOX 69112 HARRISBURG PA 17106-9112 |
| PENNSYLVANIA NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| PENNSYLVANIA NEWSPAPER PUBLISHERS ASSOCI | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| PENNSYLVANIA PLAYHOUSE | PO BOX 20122 LEHIGH VALLEY PA 18002 0122 |
| PENNSYLVANIA SHAKESPEAR FESTI | 2755 STATION AVE %DESALES UNIVERSITY CENTER VALLEY PA 18034-9565 |
| PENNSYLVANIA STATE UNIVERSITY | LEHIGH VALLEY CAMPUS 114 ACADEMIC BUILDING 8380 MOHR LN FOGELSVILLE PA 18051 |
| PENNSYLVANIA STATE UNIVERSITY | 25 YEARSLEY MILL ROAD MEDIA PA 19063 |
| PENNSYLVANIA STATE UNIVERSITY | 103 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | 109 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | ATTN BOB MARTIN DIRECTOR OF CAREER PLACEMENT 201 CARNEGRE BLDG UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | JOBEXPO.COM COLLEGE OF COMMUNICATIONS 208 CARNEGIE BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | OFFICE OF STUDENT LOANS 108 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | ONE OLD MAIN UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | UNIVERSITY LIBRARIES 512 PATERNO LIBRARY UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA TREASURY    BUREAU OF | UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1937 HARRISBURG PA 17105 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | ATTN:  ELSA KERSCHNER 50 STIRRUP LN KUNKLETOWN PA 18058 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | ATTN  TREASURER PO BOX 171 HARLEIGH PA 18225-0171 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | 2100 ARCH ST 4TH FLR PHILADELPHIA PA 19103 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | C/O CARIN SMILK, PWPA TREASURER THE JEWISH EXPONENT-2100 ARCH ST 4TH FLR PHILADELPHIA PA 19103 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | C/O KAY STEPHENS CONTEST DIRC PO BOX 2008 ALTOONA PA 16603 |
| PENNWELL BOOKS | P O BOX 21308 TULSA OK 74121 |
| PENNY COHEN | 70 VALENCIA C DELRAY BEACH FL 334462020 |
| PENNY ENGELS | 8045 DUNSTABLE CIR ORLANDO FL 32817-1254 |
| PENNY HICKS | PO BOX 1082 147 BAUMGARTNER PLACE NE EATONVILLE WA 98328 |
| PENNY HILL | 370 CORAL DR CAPE CANAVERAL FL 32920-2021 |
| PENNY J ASHTON-GENSLER | 18854 VICCI STREET CANYON COUNTRY CA 91351 |
| PENNY LANE PRINTING | 1471 ROUTE 15 -- PO BOX 340 AVON NY 14414 |
| PENNY LINDER | 217 BOSTON AVE NO. 324 ALTAMONTE SPRINGS FL 32701 |
| PENNY PEYSER | 22039 ALIZONDO DR WOODLAND HILLS CA 91364 |
| PENNY POLLACK | 990 N. LAKE SHORE DRIVE #8D CHICAGO IL 60611 |
| PENNY ROCKWELL | 1138 RINGE COURT POMONA CA 91767 |
| PENNY SAVER USA | SAN DIEGO DIVISION, P.O. BOX 9608 ATTN: LEGAL COUNSEL VISTA CA 92085 |
| PENNY SCHMITZ | 83 WILDWOOD LN EUSTIS FL 32726-7422 |
| PENNY STEINBECK | 27329 ACACIA CT CORONA CA 92883 |
| PENNY WARREN | 12164 VENTURA BLVD. STUDIO CITY CA 91604 |
| PENNY WILLIAMSON | 3855 S ATLANTIC AVE NO. 605 DAYTONA BEACH FL 32118 |
| PENNY, ANNALEE | 289 3RD STREET #3 WEST SACRAMENTO CA 95605 |
| PENNY,CLOVIS A | 807 AMSTERDAM AVENUE PATCHOGUE NY 11772 |
| PENNYFEATHER, JUDY | 2823 N COURSE DR APT NO.G206 POMPANO BEACH FL 33069 |
| PENNYSAVER / HARTE-HANKS SHOPPERS, INC. | 2830 ORBITER STREET MIKE PAULSIN BREA CA 92821 |
| PENPRASE, JERROLD | 33871 GOLDEN LANTERN DANA POINT CA 92629 |
| PENRO, KIRKLAND | |
| PENROW, BETSY D | 1017 STEVENS CREEK RD NO.J200 MARTINEZ GA 30907 |
| PENRY,KELLY K | 3200 NORTH LAKE SHORE DRIVE CHICAGO IL 60657 |
| PENSA, PATRIZIA | 6 PAXFORD LANE BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA PENSACOLA FL 32501 |
| PENSELL, GEORGE | PO BOX 30 HAVRE DE GRACE MD 21078 |
| PENSION BENEFIT GUARANTY CORPORATION | DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC ATN:C.E.F. MILLARD; 1200 K ST, NW, #270 WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: CASSANDRA R. BURTON, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSKE | ROUTE 10 GREEN HILLS P.O. BOX 0563 ATTN:MGR.CONTRACT ADMIN.FRANCES E.GRAEFF READING PA 19603 |
| PENSKE | PO BOX 2310 BREA CA 92822 |
| PENSKE LOGISTICS | 163-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| PENSKE LOGISTICS | PO BOX 7780-5070 PHILADELPHIA PA 19182-5070 |
| PENSKE LOGISTICS LLC. | ROUTE 10, GREEN HILLS, P.O. BOX 563 READING PA 19603 |
| PENSKE LOGISTICS, LLC | 311 ED WRIGHT LANE NEWPORT NEWS VA 23606 |
| PENSKE TRUCK LEASING | LEASE |
| PENSKE TRUCK LEASING | RT 10 GREEN HILLS    Account No. 655413/610081/604200/622923 READING PA 19607 |
| PENSKE TRUCK LEASING CO LP | 163-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 PHILADELPHIA PA 19182 |
| PENSKE TRUCK LEASING CO LP | P O BOX 301 READING PA 19603-0301 |
| PENSKE TRUCK LEASING CO LP | RT 10 GREEN HILLS PO BOX 1321 READING PA 19603-1321 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 ROUTE 10, GREEN HILLS READING PA 19607 |
| PENSKE TRUCK LEASING CO LP | PO BOX 532658 ATLANTA GA 30353-2658 |
| PENSKE TRUCK LEASING CO LP | 1000 S. ROSELLE RD SCHAUMBURG IL 60193 |
| PENSKE TRUCK LEASING CO LP | PO BOX 7429 PASADENA CA 91110 |
| PENSKE TRUCK LEASING CO LP | PO BOX 1297 BREA CA 92822-2310 |
| PENSO, NATLIE | 1483 HAMPTON RD ALLEN TOWN PA 18104 |
| PENTAGON (ARMY) | 6607 ARMY PENTAGON, ROOM 5B960 ATTN: LEGAL COUNSEL WASHINGTON DC 20310 |
| PENTALIFT EQUIPMENT CORPORATION | 403 MAIN ST    STE 430 BUFFALO NY 14203 |
| PENTAX | JASON TAYLOR 1770 ARGENTIA RD MISSISSAUGA ON L5N 3S7 CANADA |
| PENTELEDATA | 540 DELAWARE AVE PALMERTON PA 18071-1911 |
| PENTELEDATA LP | P O BOX 197 PALMERTON PA 18071-0197 |
| PENTELEDATA LP | PO BOX 401 PALMERTON PA 18071-0401 |
| PENTICTON HERALD | 186 NANAIMO AVENUE ATTN: LEGAL COUNSEL PENTICTON BC V2A 1N4 CANADA |
| PENTICTON HERALD | 101-186 NANIMO AVE W. PENTICTON BC V2A 1N4 CANADA |
| PENTON MEDIA INC - F | 20 KETCHUM ST RNC REGISTRATION 99 WESTPORT CT 06880 |
| PENTZ, NICHOLAS A | 5013 BRISTLE CONE CIRCLE ABERDEEN MD 21001 |
| PENZ, ROBERT | 2808 NORTHWIND DR NEW LENOX IL 60451 |
| PENZA,CHRISTINA | 350 WEST 57TH STREET #19B NEW YORK NY 10019 |
| PENZANCE 2121 WISCONSIN AVE., LLC | RE: WASHINGTON 2121 WISCONSIN C/O PENZANCE MANAGEMENT, LLC 3333 K STREET, NW, SUITE 405 WASHINGTON DC 20007 |
| PENZANCE 2121 WISCONSIN AVE., LLC | 2121 WISCONSIN SUITES 310, 350, AND 350A WASHINGTON DC 20036 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 ATLANTA GA 30353 |
| PEOPLE 2.0 GLOBAL, INC. | 1161 MCDERMOTT DRIVE, SUITE 300    Account No. 4757 WEST CHESTER PA 19380 |
| PEOPLE FIRST FEDERAL CU | 131 W HAMILTON ST ALLENTOWN PA 18101-1911 |
| PEOPLE TO PEOPLE | C/O DR MCKINLEY L PRICE 701 TOWN CENTER DRIVE  NO.800 NEWPORT NEWS VA 23606 |
| PEOPLE WILL DANCE INC | 16030 VENTURA BLVD  NO.380 ENCINO CA 91436 |
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 ATTN: MELINDA HIGGINS FRAMINGHAM MA 01701 |
| PEOPLEMARK INC | 6925 LAKE ELLENOR DR ORLANDO FL 328094631 |
| PEOPLES BANK/T B W A ADVERTISING | 292 MADISON AVE MERYL DE RASMO NEW YORK NY 100179998 |
| PEOPLES CATV OF TENNESSEE M | P.O. BOX 10 BRADFORD TN 38316 |
| PEOPLES GAS | AND LIGHT COMPANY 130 E RANDOLPH DR CHICAGO IL 60601 |

| Claim Name | Address Information |
| --- | --- |
| PEOPLES GAS | BILL PROCESSING CENTER 130 E RANDOLPH DR CHICAGO IL 60601 |
| PEOPLES GAS | BILL PAYMENT CENTER CHICAGO IL 60687-0001 |
| PEOPLES GAS | BILL PROCESSING CENTER CHICAGO IL 60687-0001 |
| PEOPLES GAS LIGHT & CO. | NORTH SHORE GAS CO. 130 E. RANDOLPH DR   Account No. 0500017416968, 2500000192379 CHICAGO IL 60601 |
| PEOPLES GAS LIGHT AND COKE CO. | NORTH SHORE GAS CO. 130 E. RANDOLPH DR.   Account No. 0500017416968, 0500045184077, ETC. CHICAGO IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR.   Account No. 5500011264384 CHICAGO IL 60601 |
| PEOPLES SENTINEL | PEOPLE'S SENTINEL, P.O. BOX 1255 ATTN: LEGAL COUNSEL BARNWELL SC 29812 |
| PEOPLES TELECOM LLC | PO BOX 159 MCKEE KY 40447 |
| PEOPLES, ANGEL | 4242 S MICHIGAN AVE     3E CHICAGO IL 60653 |
| PEOPLESCOUT | CAITLIN KINAHAN 860 W EVERGREEN AVE CHICAGO IL 60622 |
| PEORIA CHIEFS | 730 SW JEFFERSON PEORIA IL 61605 |
| PEORIA JOURNAL STAR INC | 1 NEWS PLAZA PEORIA IL 61643 |
| PEOSKI, MARK A | 605 DEARBORN AVE ALTAMONTE SPRINGS FL 32701 |
| PEP BOYS | 3111 W ALLEGHENY AVE PRINT MEDIA 5TH FLOOR PHILADELPHIA PA 19132 1116 |
| PEP BOYS | PO BOX 50448 PHILADELPHIA PA 19132-6448 |
| PEP BOYS - MANNY, MOE JACK | [PEPBOYS-MANNY,MOEJAC] 3111 W ALLEGHENY AVE PHILADELPHIA PA 191321116 |
| PEP BOYS PRINT MEDIA 5TH FL | 3111 W ALLEGHENY AVE PHILADELPHIA PA 191321116 |
| PEPA, PETRIT | 61-42 PALMETTO STREET RIDGEWOOD NY 11385 |
| PEPBOYS | 3111 W. ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEPCO | PO BOX 4863 TRENTON NJ 08650-4863 |
| PEPCO | PO BOX 4697 TRENTON NJ 086504697 |
| PEPCO | 701 9TH ST, NW WASHINGTON DC 20068-0001 |
| PEPCO | PO BOX 97274 WASHINGTON DC 20090-7274 |
| PEPCO | PO BOX 97275 WASHINGTON DC 20090-7275 |
| PEPCO | 1300 NORTH 17TH STREET, SUITE 1600 ATTN. DON PATCH ARLINGTON, VA 22209 |
| PEPCO | PO BOX 659408 SAN ANTONIO TX 78265 |
| PEPCO ENERGY SERVICES | 1300 N. 17TH ST. SUITE 1600   Account No. 1035925521 ARLINGTON VA 22209-3801 |
| PEPE & HAZARD LLP | 225 ASYLUM ST HARTFORD CT 06103-4302 |
| PEPE, RALPH | 6601 CHERRY GROVE CIRCLE   Account No. 7944 ORLANDO FL 32809 |
| PEPER, GEORGE F. | 9A GIBSON PLACE ST ANDREWS KY169JE UNITED KINGDOM |
| PEPER, GEORGE F. | 9A GIBSON ST ANDREWS KY169JE UNITED KINGDOM |
| PEPES TOWING SERVICE | 918 S BOYLE AVE LOS ANGELES CA 90023 |
| PEPES TOWING SERVICE | 918 BOYLE AVE. LOS ANGELES CA 90063 |
| PEPITONE, SARA | 81 WASHINGTON ST   NO.5B BROOKLYN NY 11201 |
| PEPKE, LESLIE ANN | 1586 FALLING STAR LANE CHINO HILLS CA 91709 |
| PEPLANSKY, JAMES W | |
| PEPLER, BEN | 157 PU WILEY HALL WEST LAFAYETTE IN 47906 |
| PEPPARS,GORDON | 10304 GLEN BARR AVE. LOS ANGELES CA 90064 |
| PEPPER CONSTRUCTION | ATTN: KEN EGIDI, PRESIDENT & COO 643 NORTH ORLEANS CHICAGO IL 60610 |
| PEPPER, KATHRYN L | 301 N. SAN DIMAS CYN ROAD APT #6 SAN DIMAS CA 91773 |
| PEPPER, RACHEL | 59 PARAMOUNT AVE HAMDEN CT 06517 |
| PEPPER,CHRISTOPHER M | 483 SANDHILL ROAD GREENFIELD NY 12833 |
| PEPPERCORNS/PICCOLO/PFO CONSULTING LLC | 3 BERKSHIRE RD JANET KEARNEY BLOOMFIELD CT 06002 |
| PEPPERIDGE FARM/LISA M. JONES | 3000 WHITNEY AVE LISA M. JONES HAMDEN CT 06518 |
| PEPPERS JAMAICAN BAKERY | 603 BURNSIDE AVE ATTN SCOTT, GEORGE EAST HARTFORD CT 06108 |
| PEPPERS, CHRISTOPHER | 319 CLEAR LAKE WAY ORLANDO FL 32805 |
| PEPPERS, JEFF | |

| Claim Name | Address Information |
|---|---|
| PEPPERS,KATHARINE D | 4200 W. 205TH STREET MATTESON IL 60443 |
| PEPSI | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PEPSI | 3075 TOLLVIEW AVE ROLLING MEADOWS IL 60008 |
| PEPSI AMERICAS | ATTN: VINCE NIEMIEC 1475 E. WOODFIELD RD ST. 1300 SCHAUMBURG IL 60173 |
| PEPSI AMERICAS | 1400 W. 35TH ST. LARRY FLOOD CHICAGO IL 60609 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. NO.04-08 CHICAGO IL 60661 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. #04-08 CHICAGO IL 60661 |
| PEPSI-COLA GENERAL BOTTLERS | ATTN: KEITH MELARAGNO, VP – CUSTOMER DEVELOPMENT 3075 TOLLVIEW DRIVE ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS | PEPSIAMERICAS. INC. ATTN: GENERAL COUNSEL 3501 ALGONQUIN ROAD ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | PEPSIAMERICAS, INC. 1475 EAST WOODFIELD ROAD ATTN: LEGAL DEPARTMENT SCHAUMBURG IL 60173 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | ATTN: VICE PRESIDENT, FIELD SALES 1400 WEST 35TH STREET CHICAGO IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS INC | 3075 TOLLVIEW DR ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS INC | 1400 W 35TH ST CHICAGO IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS INC | 75 REMITTANCE DR CHICAGO IL 60675-1884 |
| PER TOFT CHRISTENSEN | 13701 MARINA POINTE DRIVE APT. # 409 MARINA DEL REY CA 90292 |
| PERA BRAMBILLA | 9565 55TH ST RIVERSIDE CA 92509 |
| PERALES, DELOSES | |
| PERALES,EDWIN | 108-07 65TH ROAD APT 5D FOREST HILLS NY 11375 |
| PERALLON, ALMA | 9432 ALDRICH STREET PICO RIVERA CA 90660 |
| PERALTA, MARLENE | 585 PARK AVE  APT 2A BROOKLYN NY 11206 |
| PERALTA, PEDRO | 720 W 50TH ST MIAMI BEACH FL 33140 |
| PERALTA, SEYRING D | 4651 NW 88TH AVENUE SUNRISE FL 33351 |
| PERANTONI,DONALD | 1703 CANDLEBERRY CT CROFTON MD 21114 |
| PERANZO, KATHY | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| PERAY, STEPHANE | 245/1 SOI SATUPREDIT 15 YANNAWA BANGKOK 10120 THAILAND |
| PERAZA,MONICA | 18210 SANDY DRIVE APT #204 CANYON COUNTRY CA 91387 |
| PERC DATA, L.L.C. | 904 WINDMILL CT ATTN: LEGAL COUNSEL CEDAR HILL TX 75104 |
| PERCELL, JOHN C | 333 SOUTH FURROW STREET BALTIMORE MD 21223 |
| PERCEPTION PROGRAM | PO BOX 407 WILLIMANTIC CT 06226-2333 |
| PERCH, DARYL | 200 SPRING HILL RD MANSFIELD CT 06268 |
| PERCHES, WILLIAM | C/O WINTERS & BANKS 400 N TUSTIN AVE #300 SANTA ANA CA 92705 |
| PERCIVAL, RAFORD R | 4732 MIRANDA CIRCLE ORLANDO FL 32818 |
| PERCONTE, MICHAEL PATRICK | |
| PERCOPO,LOIS | 1444 W 260TH STREET UNIT 24 HARBOR CITY CA 90710 |
| PERCY GREEN | 10524 S PEORIA CHICAGO IL 60643 |
| PERCY ROBERTS | 324 CORNWALL STREET HARTFORD CT 06112 |
| PERDIGAO, JOHN | 15666 HARTE LANE MOORPARK CA 93021 |
| PERDIGON, LIBARDO | 17939 NW 74TH PATH MIAMI FL 33015 |
| PERDITA BUCHAN | 108 STOCKTON AVE. OCEAN GROVE NJ 07756 |
| PERDOMO, EDGAR VICTORIO | 1921 LYONS RD    NO.207 COCONUT CREEK FL 33063 |
| PERDOMO, ESPERANZA | 1921 LYONS RD APT 207 COCONUT CREEK FL 33063 |
| PERDOMO, ESPERANZA | 11170 PIGGOTT DRIVE CULVER CITY CA 90232 |
| PERDOMO, ROSA M | 22088 PALMS WAY  APT 105 BOCA RATON FL 33433 |
| PERDOMO,DANIELA | 3712 BARHAM BLVD APT C211 LOS ANGELES CA 90068 |
| PERDOMO,JESSICA | 2405 NW 49TH TERRACE COCONUT CREEK FL 33063 |
| PERDUE, ARTHUR | 63 GRANDE AVE WINDSOR CT 06095-3958 |
| PERDUE, LORI | 1205 OREGANUM CT BELCAMP MD 21017-1629 |

| Claim Name | Address Information |
| --- | --- |
| PEREA, ALFONSO | 2600 S HOMAN AVE CHICAGO IL 60623 |
| PEREA, HAROLD | 2100 NW 111 AV SUNRISE FL 33322 |
| PERECKWINKLE, RONISHA | 6018 S SAINT LAWRENCE AVE        3 CHICAGO IL 60637 |
| PEREDA, RAMON R | 3037 N. LOWELL APT #1 CHICAGO IL 60641 |
| PEREGOY, EDITH | 820 S CATON AVE        9H BALTIMORE MD 21229-4237 |
| PEREGRINE | 1113 N BROADWAY MASSAPEQUA NY 11258 |
| PEREHUDOFF, CAROL | 1102-103 AVENUE ROAD TORONTO ON M5R 2G9 CANADA |
| PEREIRA, ALENILSON | 108 OAKWOOD AVE        APT  T1 WEST HARTFORD CT 06119 |
| PEREIRA, ANTONIO M | 949 PLEASANT VALLEY ROAD UNIT 1-7 SOUTH WINDSOR CT 06074 |
| PEREIRA, CARLOS | 18 DAWN DR SOUTH WINDSOR CT 06074-4209 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT DEERFIELD BEACH FL 33064 |
| PEREIRA, DALVA | 641 CYPRESS LAKE BLVD. NO.A POMPANO BEACH FL 33064 |
| PEREIRA, JOSE | 328 SOUTH 28TH AVENUE HOLLYWOOD FL 33020 |
| PEREIRA, MICHAELA L | P.O. BOX 291803 LOS ANGELES CA 90029 |
| PEREIRA,MARY ELLEN | 95 PARKWAY DR. PLAINVIEW NY 11803 |
| PERELL, EILEEN | 3940 W END RD DOWNERS GROVE IL 60515 |
| PERELMAN PIONEER & COMPANY INC | PO BOX 67548 LOS ANGELES CA 90067 |
| PEREMARTT, THIERRY | 289 S BARRINGTON AVE   NO.201 LOS ANGELES CA 90049 |
| PERENNIAL RESOURCES LLC | 420 MADISON AVE NEW YORK NY 10017 |
| PERENNIAL RESOURCES LLC | PO BOX 7247-8341 PHILADELPHIA PA 19170-8341 |
| PERESSER WORTHAM | 1211 PANSIE ST HAMPTON VA 23669 |
| PERETTE GODWIN | 3806 FAIRMOUNT AVE. APT. #236 SAN DIEGO CA 92105 |
| PERETTE GODWIN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| PEREYRA,ALBA,R | 7546 NW 44 COURT CORAL SPRINGS FL 33065 |
| PEREZ ALMEIDA,LISETH | 211 EAST 110TH STREET APT. 4E NEW YORK NY 10029 |
| PEREZ CRUZ, CARLOS J | 133 WATER STREET APT 2F BROOKLYN NY 11201 |
| PEREZ DUTHIE, JUAN CARLOS | 900 MERIDAN AVE    NO.108 MIAMI BEACH FL 33139 |
| PEREZ HOYOS, RUBEN | 3350 BANKS ROAD APT 102 MARGATE FL 33063 |
| PEREZ JR,ERNESTO | 214 WYTHE CREEK ROAD APT. #105 POQUOSON VA 23662 |
| PEREZ MELO, MARCOS ANTONIO | |
| PEREZ MONTALVO, JOSE | 341 N 5TH STREET ALLENTOWN PA 18102 |
| PEREZ PENA, HERLYS | 213 STONEY CREST DR MIDDLETOWN CT 06457 |
| PEREZ,  JOSE | 7628 FORT DESOTO ST  STE 2603 ORLANDO FL 32822 |
| PEREZ, AIDA | 7611 SINGER DR ELKRIDGE MD 21075-6517 |
| PEREZ, ALEJANDRO | 1531 MCKOOL AVE STREAMWOOD IL 60107 |
| PEREZ, ALFREDO | 7424 W 62ND PL SUMMIT IL 60501 |
| PEREZ, ANDREA V | 156 EAST CHEW STREET ALLENTOWN PA 18109 |
| PEREZ, ANDRES | 3080 CONGRESS PARK DR APT 812 LAKE WORTH FL 33461 |
| PEREZ, ANTONIO | 2729 S EUCLID BERWYN IL 60402 |
| PEREZ, ARGELIDES | 18 ANGELES ROAD DEBARY FL 32713 |
| PEREZ, ARGELIDES | 18 ANGLES RD DEBARY FL 32713- |
| PEREZ, BARBARA M | 1432 S STONEMAN AVENUE ALHAMBRA CA 91801 |
| PEREZ, BENJAMIN | |
| PEREZ, CARLOS | 88 DIAZ ST  APT B STAMFORD CT 06902 |
| PEREZ, CARLOS | 329 SOUTH MAIN ST 3RD FLR NEW BRITAIN CT 06051 |
| PEREZ, CARLOS | 402 AVONDALE DR. NO.204 POMPANO BEACH FL 33060 |
| PEREZ, CARLOS TOMAS | |
| PEREZ, CHARLES | |
| PEREZ, CHARLES | |

| Claim Name | Address Information |
|---|---|
| PEREZ, CLAIRE | 517 29TH ST WEST PALM BEACH FL 33407 |
| PEREZ, CLAUDIA G | 3701 NW 62ND AVE VIRGINIA GARDEN FL 33166 |
| PEREZ, CLAUDIA G | 3701 NW 62ND AVE VIRGINIA GARDENS FL 33166 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 KISSIMMEE FL 34759 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT KISSIMMEE FL 34759-7003 |
| PEREZ, DIANA | 3810 W 68TH PL CHICAGO IL 60629 |
| PEREZ, DULCE M | 871 SW 124 COURT MIAMI FL 33184 |
| PEREZ, DULCILIO | 239 CATAWISSA ST E NESQUEHONING PA 18240 |
| PEREZ, DULCILIO | 239 E CATAWISSA ST NESQUEHONING PA 18240 |
| PEREZ, EDDIE | |
| PEREZ, EDUARDO | 1403 HOGG SNAPPER LANE ORLANDO FL 32822 |
| PEREZ, EDWARD | 16W655 MOCKINGBIRD LN BLDG 36     APT 105 WILLOWBROOK IL 60527 |
| PEREZ, EDWARD | 16W655 MOCKINGBIRD LN BLDG 35         APT 105 WILLOWBROOK IL 60527 |
| PEREZ, EFRAIN H | 5013 COBALT CT. GREENACRES FL 33463 |
| PEREZ, ELIAZAR | 1423 CHESTNUT CT YORKVILLE IL 60560 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT CICERO IL 60804 |
| PEREZ, ERNESTO | 426 W TURNER ST  APT 2 ALLENTOWN PA 18102 |
| PEREZ, ESTELA | 571 SAINT PAUL AVENUE 1ST FL CLIFFSIDE PARK NJ 07010 |
| PEREZ, EVANGELINA | 2035 SW 15 STREET  APT. 184 DEERFIELD BEACH FL 33442 |
| PEREZ, FABIAN | 1238 UNION STREET ALLENTOWN PA 18102 |
| PEREZ, FRANK | |
| PEREZ, FUNIKO | 1633 N WHIPPLE ST      1 CHICAGO IL 60647 |
| PEREZ, GABRIELA | |
| PEREZ, GILBERT | 1850 N WOLCOTT AVE CHICAGO IL 60622 |
| PEREZ, GILBERT | 700 N KENWOOD BURBANK CA 91505 |
| PEREZ, HEIDI L | 870 NW 99TH AVE PLANTATION FL 33324 |
| PEREZ, ILEANA | |
| PEREZ, IVONNE | 6161 BLUE LAGOON DR STE 270 MIAMI FL 33126 |
| PEREZ, JADE | 2530 N AUSTIN APT # 2 CHICAGO IL 60639 |
| PEREZ, JESUS | 5789 CHESTNUT AVENUE LONG BEACH CA 90805 |
| PEREZ, JORGE | PO BOX 8071 STAMFORD CT 06905 |
| PEREZ, JORGE | |
| PEREZ, JORGE | |
| PEREZ, JOSE F | 1758 PARK STREET 2ND FLOOR HARTFORD CT 06106 |
| PEREZ, JOSE H. | 218 ATWELL ST ELGIN IL 60124 |
| PEREZ, JOSEPH | 316 MILL ST CAMBRIDGE MD 21613 |
| PEREZ, KATERI | 345 NORTH LASALLE APT. #4503 CHICAGO IL 60654 |
| PEREZ, KATERINA | 67 ST JOHNS AVE VALLEY STREAM NY 11580 |
| PEREZ, KEVIN | 631H W CEDAR ST ALLENTOWN PA 18102 |
| PEREZ, KEVIN | 114 CANDLEWICK RD ALTAMONTE SPRINGS FL 32714 |
| PEREZ, LEANDRO | 1809 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| PEREZ, LEON | |
| PEREZ, LEON | 10538 S AVENUE L CHICAGO IL 606176211 |
| PEREZ, LEONEL G | |
| PEREZ, LEOPOLDO V. | 8114 GARDENDALE ST. PARAMOUNT CA 90723 |
| PEREZ, LOUIS | 50 BEECHAM CT OWINGS MILLS MD 21117-6001 |
| PEREZ, LOURDES | 4838 W 24TH ST. CICERO IL 60804 |
| PEREZ, LUDMILLA | 2254 BARRINGTON ROAD BETHLEHEM PA 18018 |
| PEREZ, LUIS | 3015 W SAN CARLOS ST TAMPA FL 33629 |

| Claim Name | Address Information |
|---|---|
| PEREZ, LUIS F | 3701 SW 32ND STREET HOLLYWOOD FL 33023 |
| PEREZ, MAGDALENE | 601 W 173RD ST     APT 42 NEW YORK NY 10032 |
| PEREZ, MARCOS ANTONIO | C/LIBERTAD 56     NO.96 CANDA BARAHONA DOMINICAN REPUBLIC |
| PEREZ, MARIELA | 2737 SW 24 ST MIAMI FL 33145 |
| PEREZ, MARISA | 4754 N. VINCENT AVE APT F COVINA CA 91722 |
| PEREZ, MARTIN | 6055 MADRID CT LOS ANGELES CA 93552 |
| PEREZ, MARTIN | 6055 MADRID CT PALMDALE CA 93552-4014 |
| PEREZ, MATEO | 15 VICTORY ST APT 7 STAMFORD CT 06902 |
| PEREZ, MAURICIO | 2914 RIDGEWAY DRIVE NATIONAL CITY CA 91950 |
| PEREZ, MELIDO | C SAN VICENTE DE PAUL NO.32 GUAYACANAL AZUA DOMINICAN REPUBLIC |
| PEREZ, MERCEDES | 5301 W SUNRISE BLVD FORT LAUDERDALE FL 33313 |
| PEREZ, MICHELLE | P.O. BOX 291003 LOS ANGELES CA 90029 |
| PEREZ, MIGUEL | 1335 MAIN STREET HARTFORD CT 06103 |
| PEREZ, NANCY | 13375 AZORES AVENUE SYLMAR CA 91342 |
| PEREZ, NATASHA N | 1644 CALIFORNIA AVENUE WEST COVINA CA 91790 |
| PEREZ, NEIFI | |
| PEREZ, NEIFI | C/HATUEY 195 CASICASGO SANTO DOMINGO |
| PEREZ, NELSON | |
| PEREZ, NORMA | 824 N. PASADENA ST. APT. # 20 AZUSA CA 91702 |
| PEREZ, PASTOR | 183 SW 77TH AVE MIAMI FL 33144 |
| PEREZ, RADMIR | PO BOX 1788 ALLENTOWN PA 18105 |
| PEREZ, ROBERT | JAMES SORENSON, ESQ. AND D. TYLER VAN LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ. PO BOX 4128 TALLAHASSEE FL 32315-4128 |
| PEREZ, ROBERT | C/O RICKY GORDAN P O BOX 8709 CORAL SPRINGS FL 33075 |
| PEREZ, ROBERT | 17 MESQUITE PLACE POMONA CA 91766 |
| PEREZ, SUSANNE | 2539 SANTA CATALINA NO.103 COSTA MESA CA 92627 |
| PEREZ, TERESA | 1443 ASHLAND AVE     5 DES PLAINES IL 60016 |
| PEREZ, VERONICA | 3633 WEST 62ND PLACE CHICAGO IL 60629 |
| PEREZ, VICTOR L | |
| PEREZ, VICTOR R. | 3543 SOUTH WALLACE ST. CHICAGO IL 60609 |
| PEREZ,ALMA R | 9419 LOWER AZUSA ROAD TEMPLE CITY CA 91780 |
| PEREZ,ANDREW J | 132-134 S. SEVENTH STREET APT. 3 ALLENTOWN PA 18101 |
| PEREZ,BARBARA V | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| PEREZ,BRIAN | 9568 MONTANA CALVA CIRCLE PICO RIVERA CA 90660 |
| PEREZ,CARLOS ALBERTO | 11 AVON LN STAMFORD CT 06907 |
| PEREZ,CARMEN M | 9 MIDDLEBURY STREET STAMFORD CT 06902 |
| PEREZ,CHRISTIAN D | 2805 HEATH AVENUE APT. 4B BRONX NY 10463 |
| PEREZ,CHRISTIAN MANJARREZ | 16141 BARBATA RD. LA MIRADA CA 90638 |
| PEREZ,CHRISTINA E | 4211 MILBURN DRIVE LOS ANGELES CA 90063 |
| PEREZ,DANIEL | 2350 17TH AVE APT 6 SANTA CRUZ CA 95062-1866 |
| PEREZ,DEANNA | 7322 QUILL DRIVE APT 147 DOWNEY CA 90242 |
| PEREZ,EDGAR | 2715 NEWELL STREET LOS ANGELES CA 90039 |
| PEREZ,EDWIN | 1473 WEST RASCHER AVENUE CHICAGO IL 60640 |
| PEREZ,EFRAIN | 316 MONTAUK DRIVE STAMFORD CT 06902 |
| PEREZ,ELVIA | 4655 BOGART AVENUE BALDWIN PARK CA 91706 |
| PEREZ,ESTELA MORENO | 1106 SUNKIST AVE. LA PUENTE CA 91746 |
| PEREZ,GABRIEL J | 3343 WINCHESTER AVENUE LOS ANGELES CA 90032 |
| PEREZ,HILDA M | 1097 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| PEREZ,JOSE I | 411 EAST 84TH PLACE LOS ANGELES CA 90003 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ,JOSE R | |
| PEREZ, JUAN | 1542 N 43RD AVENUE STONE PARK IL 60165 |
| PEREZ,JUANJ | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| PEREZ,JULIO PEREZ | 1348 MURCHISON STREET #22 LOS ANGELES CA 90033 |
| PEREZ,LAURIE S | 146 WELLS STREET MANCHESTER CT 06040 |
| PEREZ,LEONEL | CALLE NUESTRA SENORA DELROSARIO NO.17 MONTE PLATA DOMINICAN REPUBLIC |
| PEREZ,LUIS | 3015 WEST SAN CARLOS STREET #4 TAMPA FL 33629 |
| PEREZ,LUIS M | 65 NE 107 ST MIAMI SHORES FL 33161 |
| PEREZ,MAGDALENE R | 601 WEST 173RD STREET APT. 42 NEW YORK NY 10032 |
| PEREZ,MARIA E | 16303 CAIRNWAY DRIVE HOUSTON TX 77084 |
| PEREZ,MIGUEL A | 205 ORTEGA AVENUE BRIDGEPORT CT 06606 |
| PEREZ,MYNOR E | 12506 FONTHILL AVENUE HAWTHORNE CA 90250 |
| PEREZ,ORALIA | 8608 BANDERA STREET LOS ANGELES CA 90201 |
| PEREZ,PATRICK G | 2600 S. AZUSA   APT. 256 WEST COVINA CA 91791 |
| PEREZ,PEDRO M | 21213 1/2 SOUTH HARBOR VIEW AVENUE LONG BEACH CA 90810 |
| PEREZ,PERRY A | 124 ASUCENA AVENUE BARRIGADA GUAM GU 96913 |
| PEREZ,RIGO | 12330 OSBORNE STREET UNIT 78 PACOIMA CA 91331 |
| PEREZ,ROBERT | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| PEREZ,SAMUEL | 173 SW 96 TERRACE PLANTATION FL 33324 |
| PEREZ,SUSANA R | 47 SELLECK STREET 1ST FLOOR LEFT STAMFORD CT 06902 |
| PEREZ,VICTORIA | 559 WEST BEVERLY DR OXNARD CA 93030 |
| PEREZ-CORMIER,OLGA M | 13297 SW 49TH COURT MIRAMAR FL 33027 |
| PEREZ-PEREZ, ALBERTO | 3100 NW 92ND ST MIAMI FL 33147 |
| PEREZ-RUANO, RANDY A | 1221 SW 122ND AVE   NO. 101 MIAMI FL 33184 |
| PEREZ-RUIZ, MEYSI | 87-14 86 ST WOODHAVEN NY 11421 |
| PERFECT EAR | 185 S RONALD REAGAN BLVD LONGWOOD FL 327505223 |
| PERFECT PARTNERSHIP INC | HAMILTONS 111 WEST CHESNUT ST. P.O. BOX 520 ST. MICHAELS MD 21663 |
| PERFECT PARTNERSHIP INC | PO BOX 520 ST MICHAELS MD 21663 |
| PERFECT PARTNERSHIP INC. | 111 W. CHESTNUT STREET P.O. BOX 520 ST. MICHAELS MD 21663 |
| PERFECT PLASTIC PRINTING CORP. | MR. F. E. SMOCZYNSKI 345 KAUTZ RD. ST. CHARLES IL 60174 |
| PERFECT PRINTING INC | 1533 GLEN AVENUE MOORESTOWN NJ 08057 |
| PERFECT SCORE LANDSCAPE, LLC | 1410 LAKE BALDWIN LN STE A ORLANDO FL 328146670 |
| PERFECT TOY | P O BOX 1322 JARRETT SCOTT AVON CT 60011322 |
| PERFECTION SERVO HYDRAULICS | 1010 REPUBLIC DR ADDISON IL 60101 |
| PERFECTION SERVO HYDRAULICS | 1010 REPUBLIC DRIVE WILL PICK PACKAGES ADDISON IL 60101 |
| PERFECTION SERVO HYDRAULICS | 1290 LYON RD BATAVIA IL 60510 |
| PERFEXON LANDSCAPING | 9815 SW WALNUT PL   APT 67 TIGARD OR 97223 |
| PERFORMANCE BINDERY INC | 1120 N. FRANKLINTOWN RD. BALTIMORE MD 21216 |
| PERFORMANCE CHIROPRACTIC, LLC | 1307 JAMESTOWN RD SUITE 103 WILLIAMSBURG VA 23185 |
| PERFORMANCE JAGUAR | 2038 HARBOR BLVD COSTA MESA CA 92627 |
| PERFORMANCE LABEL CO | 311 E 40TH ST LUBBOCK TX 79404 |
| PERFORMANCE PERSONNEL | 22 W MAIN ST EPHRATA PA 17522-2009 |
| PERFORMANCE PERSONNEL | BOX W510046 PO BOX 7777 PHILADELPHIA PA 19175-0046 |
| PERFORMANCE RESEARCH & DESIGN | 743 RT 312 BREWSTER NY 10509 |
| PERFORMANCE RESOURCES INC | 117 W LAKE ST NO. 20 LIBERTYVILLE IL 60048 |
| PERFORMANCE RESOURCES INC | 951 WILSHIRE DRIVE LIBERTYVILLE IL 60048 |
| PERFORMANCE SHOE SYSTEMS | 529 CAJON STREET REDLANDS CA 92373 |
| PERFORMANCE SKI SURF | 8086 S ORANGE BLOSSOM TRL ORLANDO FL 328097670 |
| PERFORMING ARTS CENTER | 135 NORTH GRAND AVE LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| PERFORMING ARTS CENTER | OF LOS ANGELES COUNTY 717 W TEMPLE ST SUITE 300 LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT   [LA | MASTER CHORALE 2] 135 N GRAND AVENUE LOS ANGELES CA 90071 |
| PERFORMING ARTS CENTER/PARENT   [LOS | ANGELES MUSIC CTR OPERA] 135 NORTH GRAND AVE.#327 LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT   [MUSIC | CENTER OPERATING CO] 135 NORTH GRAND AVENUE LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT   [MUSIC | CENTER(THE)CTG/MARK TAPER FORUM] 601 WEST TEMPLE ST LOS ANGELES CA 90012 |
| PERGAMENT, RUSSELL | 37 HOLLY ROAD NEWTON MA 02468 |
| PERGOLIZZZI, CHRIS | 648 MIDDLE COUNTRY RD ST. JAMES NY 11780 |
| PERILLO, DEBORA L | 5131 NW 31 ST MARGATE FL 33063 |
| PERILLO, MICHAEL A | 8124 W 83RD ST JUSTICE IL 60458 |
| PERINO, ANTHONY D | |
| PERIPHERAL VASCULAR SURGEONS | 1259 S CEDAR CREST BLVD STE 301 ALLENTOWN PA 18103-6206 |
| PERJO, SANDRA | 2215 N SUNRISE DR IL 60073 |
| PERK ON MAIN | 16 MAIN ST DURHAM CT 06422 |
| PERKASIE OLDE TOWNE | PO BOX 424 PERKASIE PA 18944-0424 |
| PERKINS & COMPANY | 602 HATLER CT LOUISVILLE KY 40223 |
| PERKINS & COMPANY | 11168 WESTMINISTER WAY CARMEL IN 46033 |
| PERKINS & WILL INC | PO BOX 116505 ATLANTA GA 30368-6505 |
| PERKINS & WILL INC | 330 N WABASH AVE CHICAGO IL 60611 |
| PERKINS & WILL INC | 15057 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PERKINS, ANGELA | 168 LINDEN      APT C2 NEW HAVEN CT 06511 |
| PERKINS, AUSTIN | 21 RIDGEBROOK DR WEST HARTFORD CT 06107-3335 |
| PERKINS, BENJAMIN | 628 1/2 W SURF ST      NO.3A CHICAGO IL 60657 |
| PERKINS, CATHERINE C | 676 FERN STREET WEST HARTFORD CT 06107 |
| PERKINS, DAN | 30 EDWARDS ST NEW HAVEN CT 06511 |
| PERKINS, DIANA L | 655 WEST IRVING PARK ROAD 405 CHICAGO IL 60613 |
| PERKINS, DOUGLAS W | 719 ST MICHAELS DR MITCHELLVILLE MD 20721-1957 |
| PERKINS, ED | BOX 8 ASHLAND OR 97520 |
| PERKINS, JERRY | 2368 OAK PARK DR DELAND FL 32724 |
| PERKINS, LISA S | 5414 SULTANA AVE TEMPLE CITY CA 91780 |
| PERKINS, MARK V. | |
| PERKINS, MARY | 1514 RIVERSIDE DR      C217 SALISBURY MD 21801 |
| PERKINS, MICHAEL | |
| PERKINS, MILDRED | 3000 TOWANDA AVE      104 BALTIMORE MD 21215-7894 |
| PERKINS, OWEN | 2171 S FRANKLIN ST DENVER CO 80210 |
| PERKINS, QUINN C | 2118 N. BISSELL UNIT B CHICAGO IL 60614 |
| PERKINS, SEAN W | 837 SW 56TH STREET MARGATE FL 33068 |
| PERKINS, STANLEY D | 103 W EASTON ST      NO.A-2 HAMDEN CT 06514 |
| PERKINS, TAMI | 539 S PARISH PLACE BURBANK CA 91506 |
| PERKINS, TARAY | 5016 S. KEDVALE CHICAGO IL 60632 |
| PERKINS, TERESA A | 1804 GARNET AVE APT 209 SAN DIEGO CA 92109 |
| PERKINS, THELMA J | 1827 170TH 1ST FLR HAZELCREST IL 60429 |
| PERKINS, TYRONE C | 150 SPALDING DRIVE APT 2 BEVERLY HILLS CA 90212 |
| PERKINS,AMANDA J | 2600 PRESTON RD APT 807 PLANO TX 75093 |
| PERKINS,DANIEL A | 109 SOUTH MAIN STREET APT. 6 BEL AIR MD 21014 |
| PERKINS,LILIA H | 2521 CROOKED TRAIL RD CHULA VISTA CA 91914 |
| PERKINS,PATRICK | 828 CALIFORNIA ST MONROVIA CA 91016 |
| PERKINS,RACHEL | 611 ST. PAUL STREET APT A BALTIMORE MD 21202 |
| PERKIOMEN TOURS | PO BOX 33 PENNSBURG PA 18073 0033 |
| PERKIOMEN WATERSHED | 1 SKIPPACK PIKE CONSERVANCY SCHWENKSVILLE PA 19473-2828 |

| Claim Name | Address Information |
|---|---|
| PERKIS, OLA M. | 1609 N HILTON ST        1 BALTIMORE MD 21216 |
| PERKS COFFEE SERVICE | PO BOX 451538 SUNRISE FL 33361 |
| PERL, LAWRENCE H | 3410 OAKENSHAW PLACE BALTIMORE MD 21218 |
| PERLA ANN SZELAK | 1005 N RIDGE BLVD CLERMONT FL 34711 |
| PERLA MARIA MERZEAU | 15876 SW 86 TER. MIAMI FL 33193 |
| PERLA, ADOLFO ALFREDO | 1206 S FEDERAL HWY APT 80 DELRAY BEACH FL 33483 |
| PERLA,GIOVANNI | 132 W 31ST ST MELVILLE NY 11747 |
| PERLAZA, DANNY | 2613 91ST ST EAST ELMHURST NY 11369 |
| PERLBERG,EMILY L | 1120 SKOKIE RIDGE DRIVE GLENCOE IL 60022 |
| PERLE, MARK | |
| PERLEONI,LOUIS JR. | PO BOX 225 BLOOMFIELD CT 06002-0225 |
| PERLIN, BEVERLY | 948 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| PERLIS, DEBRA | C/O DESIGN WORKS 9512 BABAUTA RD SAN DIEGO CA 92129 |
| PERLMAN, BRANDON | 27 E 13TH ST        NO.5A NEW YORK CITY NY 10003 |
| PERLMAN, JEFFREY A | 5201 THORN TREE LANE IRVINE CA 92612 |
| PERLMAN, SHIRLEY | PO BOX 275 BONDVILLE VT 05340 |
| PERLMAN,JERRY | 5680 SW 87TH AVENUE COOPER CITY FL 33322 |
| PERLMUTTER, DONNA | 10507 LE CONTE LOS ANGELES CA 90024 |
| PERLMUTTER, LEILA | 730 GREENSWARD CT        215 DELRAY BEACH FL 33445 |
| PERLMUTTER, MARK JOSEPH | C/O PERLMUTTER PURCHASING POWER 11434 CAMINITO GARCIA SAN DIEGO CA 92131 |
| PERLMUTTER, WALTER | 1655 LAKE COOK RD        243 HIGHLAND PARK IL 60035 |
| PERLONGO, PETER | 3864 N MILWAUKEE CT CHICAGO IL 60641 |
| PERLOW, ELI | 6519 GLENWICK COURT BALTIMORE MD 21209 |
| PERLSTEIN, ERIC S | 1312 E HYDE PARK BLVD CHICAGO IL 60615 |
| PERM A CARE | PO BOX 8101 DELRAY BEACH FL 33482 |
| PERMA STRIPE OF FLORIDA INC | 2816 CROTEN RD APOPKA FL 32703 |
| PERMATTEO,JOHN G | 780 NORTH GRAND STREET WEST SUFFIELD CT 06093 |
| PERMISSIONS GROUP INC | 1247 MILWAUKEE AVE        STE 303 GLENVIEW IL 60025 |
| PERMONT DEVELOPMENT | 13794 NW 4TH ST SUNRISE FL 33325 |
| PERMUT, CLARENCE | 5003 N TRAVELERS PALM LN TAMARAC FL 33319 |
| PERNA DESIGN INC | 1620 NE 17TH AVENUE FT LAUDERDALE FL 33305 |
| PERNA DESIGN INC | ATT: KEN PERNA 1620 NE 17 AVENUE FT LAUD FL 33305 |
| PERNA, ALGERINA C | 714 ANNESLIE RD BALTIMORE MD 21212 |
| PERNA, DANA PAUL | 4 SEARINGTON DRIVE SYOSSET NY 11791 |
| PERNA, DANA PAUL | PO BOX 931 SYOSSET NY 11791-0931 |
| PERNAU, ASHLEY R | |
| PERNER, MARK | 7871 SPRING AVENUE ELKINS PARK PA 19027 |
| PERNEY, LINDA | 52 TOMPKINS PL GROUND FL NO. BROOKLYN NY 11231 |
| PERNEY, LINDA | 52 TOMPKINS PLACE GROUND FLOOR APT BROOKLYN NY 11231 |
| PERNEY,LINDA | 52 THOMPKINS PLACE BROOKLYN NY 11231 |
| PERNOD RICARD | ATTN: BJ VORDERER ONE TOWER LANE STE 2670 OAK BROOK TERRACE IL 60181 |
| PERNOD RICARD 1 | ATTN: LINDA RUDY ONE TOWER LANE SUITE 2670 OAKBROOK TERRACE IL 60181 |
| PERNOD RICARD USA | C/O JIM EVANS 50 LAKEVIEW PKY        101 VERNON HILLS IL 60061 |
| PERNOD RICARD USA | MR. JIM EVANS ONE TOWER LANE NO.2670 OAK BROOK IL 60181 |
| PERO, DIANE | 849 W. BUCKINGHAM UNIT E CHICAGO IL 60657 |
| PERON, YANIS | |
| PERON, YANIS | 2326 W. AUGUSTA BLVD. APT. #1REAR CHICAGO IL 60622 |
| PERONI,ESTER | 238 SHAGBARK DRIVE DERBY CT 06418 |
| PEROSKO,EUGENE G | 209 HOFFMAN STREET CROWN POINT IN 46307 |

| Claim Name | Address Information |
| --- | --- |
| PEROTTI, JAMES E | 10211 STONEHURST SUN VALLEY CA 91352 |
| PERPIGNAN, ARNOUX | 2230 SW 68TH TERRACE MIRAMAR FL 33023 |
| PERREAULT,JACQUELINE C | 60 ARCELLIA DRIVE MANCHESTER CT 06040 |
| PERRETT, ROBERT | 21237 SOUTH MONETA AVENUE CARSON CA 90745 |
| PERRI, JANINE | 255 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| PERRI, JOE | 5213 NW 27ST MARGATE FL 33063 |
| PERRICELLI, CHRISTOPHER | 433 BRIAR    NO.3C CHICAGO IL 60657 |
| PERRIE SAMOTIN | 40 HARRISON STREET APT 42 NEW YORK NY 10013 |
| PERRIN, DUANE | 4836 W. POLK STREET CHICAGO IL 60644 |
| PERRIN, PATRICK | 222 15TH ST S ALLENTOWN PA 18102 |
| PERRIN, PATRICK | 222 S 15TH ST       7 ALLENTOWN PA 18102 |
| PERRIN, PATRICK | 415 N HALL ST ALLENTOWN PA 18102 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE RIVIERA BEACH FL 33404 |
| PERRIN, ROGER | |
| PERRIS, NICHOLAS | 721 VIKING DR BATAVIA IL 60510 |
| PERRITT ERNEST | 8319 BEAR CREEK DR BALTIMORE MD 21222 |
| PERRON'S FLOORING AMERICA | 1049 QUEEN ST SCOTT PERRON SOUTHINGTON CT 06489 |
| PERRONE, THOMAS M. | |
| PERRONE,DOMINIC A | 2912 CALIFORNIA #2 SAN FRANCISCO CA 94115 |
| PERRONE,LOUIS E | 253 AVE C RONKONKOMA NY 11779 |
| PERROTTA, RALPH | 2741 OCEAN CLUB BLVD     107 HOLLYWOOD FL 33019 |
| PERROTTI'S COUNTRY BARN | 288 BAILEYVILLE RD MARY PERROTTI MIDDLEFIELD CT 06455 |
| PERROTTI, DAVID | 39 WESTPOINT TERRACE WEST HARTFORD CT 06107 |
| PERROTTI, MICHAEL | 39 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| PERRUSO, CAROL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRUSO, CAROL | 376 ULTIMO AVENUE LONG BEACH CA 90814 |
| PERRUSO, CAROL P. | 376 ULTIMO AVENUE LONG BEACH CA 90814 |
| PERRY          ROBER | 48 N 7TH ST APT B2 ALLENTOWN PA 18101 |
| PERRY ARTHUR | 1120 S RIDGE STREET LAKE WORTH FL 33460 |
| PERRY CARL AUGUSTYNOWICZ | 16960 S. 82ND AVENUE TINLEY PARK IL 60477 |
| PERRY CERVERA | 3858 FOURTH AVENUE GLENDALE CA 91214 |
| PERRY COUNTY NEWS | P.O. BOX 309 ATTN: LEGAL COUNSEL TELL CITY IN 47586-0309 |
| PERRY CROWE | 95 VERONA STREET APT #3 BROOKLYN NY 11231 |
| PERRY CURENTON | 113 STATE PARK DRIVE HAMPTON VA 23664 |
| PERRY GINN | 6700 SW 20 ST PLANTATION FL 33317 |
| PERRY HALL WHITE MARSH BUSINESS ASSOC | PO BOX 301 PERRY HALL MD 21128 |
| PERRY HILL LAWN EQUIPMENT | 3403 E. JOPPA RD PARKVILLE MD 21234 |
| PERRY KIRKPATRICK | 13805 HAWK CT VICTORVILLE CA 92392 |
| PERRY L YOUNG | 1789 SANDALWOOD PL THOUSAND OAKS CA 91362 |
| PERRY REALTY | ASHLEY WAUGH 71 N WASHINGTON STREET BERKELEY SPRINGS WV 25411 |
| PERRY ZIEGLER | 1013 FOXRIDGE LA ESSEX MD 21221 |
| PERRY, ALAN | 5 W. CLEMENT ST. BALTIMORE MD 21230 |
| PERRY, ANGELA KELLEM | 1348 SW 75TH AVE NORTH LAUDERDALE FL 33068 |
| PERRY, ANN | 1621 NW 10TH ST BOCA RATON FL 33486 |
| PERRY, ANTHONY LEE | 2224 RUNNING SPRING PLAC ENCINITAS CA 92024 |
| PERRY, ANTOINE | 16623 CARSE AVE HARVEY IL 60426 |
| PERRY, BARBARA | 3932 W. VAN BUREN, APT NO.2 CHICAGO IL 60624 |
| PERRY, COURTNEY | 6107 VICTOR DALLAS TX 75214 |
| PERRY, CRISTINE P | 5519 CLAIREMONT MESA BLVD     #327 SAN DIEGO CA 92117 |

| Claim Name | Address Information |
|---|---|
| PERRY, CYNTHIA | 2234 N BERENDO ST LOS ANGELES CA 90027 |
| PERRY, DEBORAH M | 15 CARDINAL DRIVE EAST HARTFORD CT 06118 |
| PERRY, DEIDRE C | 4841 INDIALANTIC DRIVE ORLANDO FL 32808 |
| PERRY, EDDIE | |
| PERRY, ELEANOR | 5638 W CORNELIA AVE CHICAGO IL 60634 |
| PERRY, FRANCES | 4421 NW 41 TERRACE LAUDERDALE LAKES FL 33319 |
| PERRY, GARALD J. | |
| PERRY, GINA E | 212 BROOKDALE DRIVE APT. #26 VACAVILLE CA 95687 |
| PERRY, JACOB M | 135 W BELLEVUE  APT G PASADENA CA 91105 |
| PERRY, JAMES | PO BOX 954 WAKEFIELD VA 23888 |
| PERRY, JENNIFER | 3655 N HERMITAGE AVE CHICAGO IL 60613 |
| PERRY, JESSICA C | 17 ELM ST MIDDLETOWN CT 06457 |
| PERRY, JESSIE | 1738 HOMESTEAD ST BALTIMORE MD 21218-4939 |
| PERRY, JOANNE LEE | 3730 MOUND VIEW AVE STUDIO CITY CA 91604 |
| PERRY, JUSTIN | 18 CLYDES LANE WINDSOR VA 23487 |
| PERRY, KATRINA E | |
| PERRY, KENNETH | 5360 BUNKHOUSE LN COLORADO SPRINGS CO 80917 |
| PERRY, KENNETH | 7137 ARCHIBALD AVE. APT #133 ALTA LOMA CA 91701 |
| PERRY, KENYETTA | 8113 S COLES AVE       1 IL 60617 |
| PERRY, LAMONT | 238 N. PINE STREET CHICAGO IL 60644 |
| PERRY, MANNING | 1743 N KEDZIE AVE IL 60647 |
| PERRY, MARKUS A | 343 CLUBHOUSE DR. BLOOMINGDALE IL 60108 |
| PERRY, RAYMOND | 204 GILBERT AVE PERRY, RAYMOND WINSTED CT 06098 |
| PERRY, RAYMOND | 204 GILBERT AVE WINSTED CT 06098 |
| PERRY, ROBERT | 1744 LAUDERDALE MANOR FT LAUDERDALE FL 33311 |
| PERRY, ROBERT DANIEL | 3604 MALDEN AVE BALTIMORE MD 21211 |
| PERRY, ROBERT DANIEL | 3506 MOULTREE PLACE BALTIMORE MD 21236 |
| PERRY, ROBERT DANIEL | 3604 MALDEN AVE BALTIMORE MD 21236 |
| PERRY, SHARRAY | 64 REGENT ST MANCHESTER CT 06042 |
| PERRY, SHELLEY | 13458 MELISSA DR SMITHFIELD VA 23430 |
| PERRY, STACEY M | 64 REGENT STREET MANCHESTER CT 06040 |
| PERRY, STEPHANIE L | 7 UNION STREET APT 2A GLENS FALLS NY 12801 |
| PERRY, STEVE | |
| PERRY, TAMBERLA L. | 2315 E. 69TH STREET, UNIT 1W CHICAGO IL 60649-1322 |
| PERRY, VICTOR A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRY, VICTOR A. | 115 17TH STREET, NE ATLANTA GA 30309 |
| PERRY, VIRGINA | 9221 W BROWARD BLVD       2414 PLANTATION FL 33324 |
| PERRY, WILLIAM | |
| PERRY, WILLIAM J | 39735 TESORO LANE PALMDALE CA 93551 |
| PERRY,GERALD | 1348 WATERFORD GREEN CLOSE MARIETTA GA 30068 |
| PERRY,SILVIA J | 2713 CARAMBOLA CIR NORTH COCONUT CREEK FL 33066 |
| PERRY,STACEY | 64 REGENT STREET MANCHESTER CT 06040 |
| PERRYGO, NANCY | 15510 MOUNT CALVERT RD UPPER MARLBORO MD 20772 |
| PERRYMAN, JOHN | |
| PERSAD VASHTIE | 7200 NW 2ND AVE BOCA RATON FL 33487 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE DELRAY BEACH FL 33483 |
| PERSAUD LOAKNAUTH | 1010 SANTABARBARA RD ORLANDO FL 32808-7134 |
| PERSAUD, PRABHAT | 105 SLADE DR LONGWOOD FL 32750 |
| PERSAUD, PRABHAT | 105 SLADE DRIVE LONGWOOD FL 32750-3933 |

| Claim Name | Address Information |
| --- | --- |
| PERSAUD, BABITA | 226 SPRING LEAP CIRCLE WINTER GARDEN FL 34787 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET BALTIMORE MD 21224 |
| PERSEUS BOOKS LLC | 387 PARK AVENUE      SOUTH NEW YORK NY 10016 |
| PERSEUS BOOKS LLC | 11 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN ROLLING HILLS ESTATES CA 90274 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LANE ROLLING HILLS EST CA 90274 |
| PERSING, STEPHEN | 18 GARDEN STREET ROCKY HILL CT 06067 |
| PERSISTENCE PAYS INC | 4158 FARMDALE AVENUE STUDIO CITY CA 91604 |
| PERSON, JERRY | 18582 BEACH BLVD       STE 204 HUNTINGTON BEACH CA 92648 |
| PERSONAL BUSINESS BROKERS | 486 WINDING CREEK PL LONGWOOD FL 327796117 |
| PERSONAL CARE PHYSICIANS/CASHMAN & KATZ | 76 EASTERN BLVD TOM TRELLA GLASTONBURY CT 06033 |
| PERSONAL CONTACT ADV. LLC | 3453 NW 55TH ST FORT LAUDERDALE FL 333096308 |
| PERSONAL JOURNEY FITNESS | ATTN: JENNY MUTUL P.O. BOX 4087 BURBANK CA 91503 |
| PERSONALIZED BOOKS | 2334 S CHURCH ST GIVEN TO CHILDREN INC ALLENTOWN PA 18103-6715 |
| PERSONALIZED TOURS | MS. TRACY WEBER 426 OPAL COURT FREDONIA WI 53021 |
| PERSONETT, SHERYL A. | PO BOX 3096 LITTLETON CO 80161 |
| PERSONNEL ONE | PO BOX 406537 ATLANTA GA 30384-6537 |
| PERSONNEL ONE | PO BOX 930733 BY PERSONNEL ONE ATLANTA GA 31193-0733 |
| PERSONNEL ONE | PO BOX 934367 ATLANTA GA 31193-4367 |
| PERSONNEL ONE | 3475 SHERIDAN ST  STE 103 HOLLYWOOD FL 33021 |
| PERSONNEL ONE | 1133 SOUTH MILITARY TRAIL DEERFIELD BEACH FL 33441-5751 |
| PERSONNEL ONE  [STAFFING SOLUTIONS BY] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| PERSONNEL ONE, INC | PO BOX 406537 ATLANTA GA 30384-6537 |
| PERSONNEL PLANNERS INC | 913 W  VAN BUREN N-3A CHICAGO IL 60607 |
| PERSONNEL PLANNERS INC | PO BOX 803937 CHICAGO IL 60680 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 NORWALK CA 90650 |
| PERSPECTIVES | 311 MAIN STREET SMITHFIELD VA 23430 |
| PERSZ, JUSTIN | |
| PERSZYK, JINX | PO BOX 335 WIND GAP PA 18091 |
| PERTEET, CARL | 11632 S HARVARD AVE      1ST CHICAGO IL 60628 |
| PERTESIS, STEPHEN G | 143 FOXBRIDGE VILLAGE ROAD BRANFORD CT 06405 |
| PERTESSES, JANET | 9279 THROGMORTON RD       C BALTIMORE MD 21234-1920 |
| PERU DAILY TRIBUNE | 26 WEST THIRD STREET PERU IN 46970 |
| PERUZZI TOYOTA/COLDTREE | 1210 HORIZON BLVD COLDTREE CREATIVE LEBANON PA 17046-1967 |
| PERVAIZ SHALLWANI | 190 S. OXFORD STREET APT #3 BROOKLYN NY 11217 |
| PERVEEN, IFFAT | 2700 W PRATT BLVD      301 CHICAGO IL 60645 |
| PERVEZ HOODBHOY | PHYSICS DEPT QUAIDE E AZAM UNIVERSITY ISLAMABAD 45320 |
| PERVEZ, SYED | 810 SAINT PAUL ST      104 BALTIMORE MD 21202-2425 |
| PERZ, JOSEPH F | 4320 N. CLARENDON UNIT 2010 CHICAGO IL 60613 |
| PERZIGIAN, JOHN | 4-D MCKAY WAY BENCIA CA 94510 |
| PES HRCI TESTING OFFIC | 475 RIVERSIDE DR NEW YORK NY 10115-0089 |
| PES PRACTICAL ENERGY SOLUTIONS | 900 NORTHROP ROAD SUITE G WALLINGFORD CT 06492 |
| PESA SWITCHING SYSTEMS INC | 330-A WYNN DR HUNTSVILLE AL 35805 |
| PESANTE, KIARA | 100 BRIERS RIDGE FAIRBURN GA 30213 |
| PESANTES, ERIKA C | 101 BRINY AVENUE APT 505 POMPANO BEACH FL 33062 |
| PESANTES, MONICA | 89 BERGEN ST       NO 4 BROOKLYN NY 11201 |
| PESAVENTO, ANNE | 3417 W 115TH PL CHICAGO IL 60605 |
| PESAVENTO, ROBERT | 925 LINCOLN ST  7F DENVER CO 80203 |
| PESCE, ELIZABETH | PO BOX 285 GREENLAWN NY 11740 |

| Claim Name | Address Information |
|---|---|
| PESCE, NATHAN | 10884 HARMEL DR COLUMBIA MD 21044 |
| PESCE, PETER | 1010 RIDGEVIEW DR INVERNESS IL 60010 |
| PESCH, MARIA L | |
| PESEK, GEORGIANA | 482 EAGLE CIRCLE ORLANDO FL 32707 |
| PESEK, GEORGIANA | 482 EAGLE CIRCLE ORLANDO FL 32826 |
| PESKIN, RACHEL L | 1490 NW 112TH WAY PEMBROKE PINES FL 33026 |
| PESKOFF, STANLEY | 7240 CATALUNA CIR. DELRAY BEACH FL 33446 |
| PESNELL,KENNETH M | 287 WOODBROOK WAY MONKS CORNER SC 29461 |
| PESSARO JR, CHARLES F | 7110 GREENWOOD AVE BALTIMORE MD 21206 |
| PESSIN, ANDREW | 9 AZALEA WAY COVENTRY RI 02816 |
| PESTANA, CARLOS U | 3790 MAX PLACE      NO.203 BOYNTON BEACH FL 33436 |
| PESTANA, JOSEANE | 3790 MAX PLACE APT. 203 BOYNTON BEACH FL 33436 |
| PESTANA, MANUEL ANTONIO | URB SANTA ANA AVE 93 CASA 19 A MARACAY ARAGUA VENEZUELA |
| PESTROCK,STEPHEN | 1408 EDGEVIEW STREET EAST GREENVILLE PA 18041 |
| PET BUTLER | 6648 RIVERVIEW RD SLATINGTON PA 18080-3957 |
| PET DEPOT | 2151 GREENSPRING DRIVE TIMONIUM MD 21093 |
| PET MEDICAL CENTER | 1534  14TH STREET SANTA MONICA CA 90404 |
| PET SPONSORS | ATTN:  MARKEY DANIELS 330 W BAY ST COSTA MESA CA 92627 |
| PETA-GAYE CUMMINGS | 1220 EMILY LANE CARTERET NJ 07008 |
| PETAGNO,NEIL | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| PETALAS,TAMMI L. | 501 NAVAJO TRAIL LOWELL IN 46356 |
| PETALS N POSIES FLORIST | 804 CONOWINGO RD BEL AIR MD 21014 |
| PETCO | 21311 MADRONA AVE, SUITE 101 TORRANCE CA 90503 |
| PETCO | PO BOX 3667 % AMERICAN COMMUNICATION TORRANCE CA 90510 3667 |
| PETCO | 9125 REHCO RD SAN DIEGO CA 921212270 |
| PETCO ANIMAL SUPPLIES | 22521 AVENIDA EMPRESA STE 116 RCHO STA MARG CA 926882046 |
| PETCO C/O AMERICAN COMM. GROUP,INC | P O BOX 3667 GARY NELSON TORRANCE CA 905103667 |
| PETE BALDWIN | 407 E MAGNOLIA ST KISSIMMEE FL 34744 |
| PETE BURD | 4749 22ND STREET DORR MI 49323 |
| PETE FRANKLIN | 163 CORNELL DR NEWPORT NEWS VA 23608 |
| PETE HAMILL | 40 WEST 57TH STREET NEW YORK NY 10019 |
| PETE HAMMOND | 5623 SELFORD RD HALETHORPE MD 21227 |
| PETE HAMMOND | 304 N. POINSETTIA AVENUE MANHATTAN BEACH CA 90266 |
| PETE HAMMOND ENTERTAINMENT INC | 304 N POINSETTIA AVE MANHATTAN BEACH CA 90266 |
| PETE J BENTOVOJA | 1025 8TH #9 SAN PEDRO CA 90731 |
| PETE KAYAFAS | 19375 CYPRESS RIDGE TER LEESBURG VA 20176 |
| PETE KUJAWA'S BIRTHDAY | MS DAWN KUJAWA 1091 TOWNER DR BOLINGBROOK IL 60440 |
| PETE MAINEZ | 2822 AUBURN CT E-103 PALM SPRINGS CA 92262 |
| PETE MCALEVEY | 29120 MEDEA LANE, #1314 AGOURA HILLS CA 91301 |
| PETE METZGER | 604 S. CHEVY CHASE DRIVE GLENDALE CA 91205 |
| PETE MICHAEL | 5101 EAGLES NEST RD FRUITLAND PARK FL 34731 |
| PETE RODARTE | 223 CALLE DE ANZA SAN CLEMENTE CA 92672 |
| PETE ROQUE | 13058 W BALLAD DR SUN CITY WEST AZ 85375 |
| PETE ROSE BALLPARK CAFE | 1601 N CONGRESS AVE BOYNTON BEACH FL 33426-8207 |
| PETE UZUETA | 33 N VEGA STREET ALHAMBRA CA 91801 |
| PETE, JACKSON | 7306 PRINS GEORGE RD BALTIMORE MD 21207 |
| PETER A BROWN | 1225 SHARON PL WINTER PARK FL 32789 |
| PETER AIKEN | 19 GARDNER ST NANTUCKET MA 02554 |
| PETER ANDRICH | 1476 W. OHIO 1ST FLOOR CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| PETER AYMONIN | P O BOX 70342 FORT LAUDERDALE FL 33307-0342 |
| PETER B SHAHEEN | 2631 NORTHAMPTON STREET EASTON PA 18045 |
| PETER BAGDASARIAN | 1432 HILLCREST AVE. GLENDALE CA 91202 |
| PETER BAGGE | 7359 17TH AVENUE, NW SEATTLE WA 98117 |
| PETER BAKER | 85 FARRAGUT RD ANNAPOLIS MD 21403 |
| PETER BALLOG | 23 ALDER STREET BRISTOL CT 06010 |
| PETER BARKHO | 744 BERWICK PLACE ROSELLE IL 60172 |
| PETER BART | 11500 SAN VICENTE BLVD., #225 LOS ANGELES CA 90049 |
| PETER BASSETT | 235 MERROW RD COVENTRY CT 06238-1339 |
| PETER BEINART | THE COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE., NW, SUITE 710 WASHINGTON DC 20036 |
| PETER BENGELSDORF | 71 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| PETER BENNETT | 1340 EL PRADO AVE #37 TORRANCE CA 90501 |
| PETER BENNETT | 1532 PASEO AVE. LA VERNE CA 91750 |
| PETER BERGEN | 1501 R STREET, NW WASHINGTON DC 20009 |
| PETER BERGQUIST | 2811 RULEME ST. # 1108 EUSTIS FL 32726 |
| PETER BERNARD | 4200 N. HAZEL ST. APT 301 CHICAGO IL 60613 |
| PETER BING | 9700 WEST PICO BLVD LOS ANGELES CA 90035 |
| PETER BIRKENHEAD | 126 FIFTH AVENUE, SUITE 3A NEW YORK NY 10011 |
| PETER BISKIND | 3 PINE RIDGE PLACE E. CHATHAM NY 12060 |
| PETER BOULAY | 5400 FIELDSTON ROAD, APT. 31E BRONX NY 10471 |
| PETER BOYLE | 19 PEACHTREE LANE HICKSVILLE NY 11801 |
| PETER BROOKES | 8044 SLEEPY VIEW LANE SPRINGFIELD VA 22153 |
| PETER BROOKS | 4605 FREE UNION RD FREE UNION VA 22940 |
| PETER BUFFA | 2824 NEVIS CIRCLE COSTA MESA CA 92626 |
| PETER BUGNACKI | 836 SW 30TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| PETER BURKE | 9 RICHLEE CT APT 2S MINEOLA NY 115013629 |
| PETER BURKHARDT | 8107 VALDINA DR DOWNEY CA 90240 |
| PETER BYRNE | 154 NEW YORK AVE SMITHTOWN NY 11787 |
| PETER C EDIVAN | 22730 SW 56TH AVENUE BOCA RATON FL 33433 |
| PETER C FARACI | 5858 NORTH MELVINA CHICAGO IL 60646 |
| PETER CALLAHAN | 11 SHORELANDS PL. OLD GREENWICH CT 06870 |
| PETER CAPUANO | 7 GILDERSLEEVE STREET MERRICK NY 11566 |
| PETER CAREY | 10 BEDFORD ST NEW YORK NY 10014 |
| PETER CATAPANO | 18 WHITNEY PLACE APT 1B BROOKLYN NY 11223 |
| PETER CERVINI | 345 43RD STREET LINDENHURST NY 11757 |
| PETER CHAN | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| PETER CHOHARIS | 2771 WOODLEY PLACE, NW WASHINGTON DC 20008 |
| PETER CHRISTENSEN | ISLANDS BRYGGE 27, 4. TH. DK-2300 COPENHAGEN S |
| PETER CLAY | 4450 CONGDON DRIVE WILLIAMSTON MI 48895 |
| PETER CLOTHIER | 2341 RANDA VISTA DRIVE LOS ANGELES CA 90027 |
| PETER COLLIER | 12294 WILLOW VALLEY RD NEVEDA CITY CA 95959 |
| PETER COMO | 5765 FIVE FLAGS BLVD #1053 ORLANDO FL 32822 |
| PETER COWDREY | 225 N SPARKMAN AVE ORANGE CITY FL 32763-5011 |
| PETER CREEDON | PO BOX 858 SOMERS CT 06071 |
| PETER CZOCH | 525 N 5TH STREET ALLENTOWN PA 18102 |
| PETER DAMSKI | 5348 DIANE STREET SIMI VALLEY CA 93063 |
| PETER DASILVA | PO BOX 8751 EMERYVILLE CA UNITES STATES |
| PETER DASILVA PHOTOGRAPHY | PO BOX 8751 EMERYVILLE CA 94662 |

| Claim Name | Address Information |
|---|---|
| PETER DENER | P.O. BOX 26015 TAMARAC FL 33320 |
| PETER DI PASQUA INC.   [DIPASQUA | ENTERPRISES INC.] 2277 LEE RD WINTER PARK FL 327891887 |
| PETER DIAFERIO | 4 MARWOOD DR HAUPPAUGE NY 11787 |
| PETER DIEP | 1632 W OLIVE CHICAGO IL 60660 |
| PETER DIEWALD | 2054 FEDERAL AVENUE COSTA MESA CA 92627 |
| PETER DIMATTEO | 25 CROWN VIEW DRIVE MONROE CT 06468 |
| PETER DISHAL | 5 SADDLE COURT BALTIMORE MD 212081331 |
| PETER DOWNS | 20 WEBSTER STREET UNIONVILLE CT 06085 |
| PETER DOWNS | 900 NEWFIELD STREET MIDDLETOWN CT 06457 |
| PETER DREIER | 1749 LOMA VISTA ST PASADENA CA 91104 |
| PETER DUJARDIN | 88 HOPKINS ST NEWPORT NEWS VA 23601 |
| PETER DWORSKY | P.O. BOX 188 LA CANADA CA 91012 |
| PETER ECKMANN BROADCAST CONSULTANTS, INC | 14800 BROWN BLUFF CIRCLE LEANDER TX 78641 |
| PETER F PHILIPOVICH | HELFRICH SPRINGS APT RT-3 900 MICKLEY ROAD WHITEHALL PA 18052 |
| PETER F ZULLO | 32514 OLEA RD WINCHESTER CA 92596 |
| PETER FALAGARIO | 133 PATTEE HILL ROAD GOFFSTOWN NH 03045-1938 |
| PETER FANTINO | 6802 NW 28TH COURT MARGATE FL 33063 |
| PETER FARRELLY | 26 BRENTLEY DRIVE HUNTINGTON CT 06484 |
| PETER FERNALD | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| PETER FILICE | 9456 BURNS COURT GRANITE BAY CA 95746 |
| PETER FILKINS | 108 WILLOW COVE CHESHIRE MA 01225 |
| PETER FITZGERALD | 8454  FOUNTAIN AVE #5 WEST HOLLYWOOD CA 90069 |
| PETER FLAHERTY | 736 FORDS LANDING WAY ALEXANDRIA VA 22314 |
| PETER FLEMING | 4986 MACUNGIE MOUNTAIN RD MACUNGIE PA 18062 9119 |
| PETER FLEVRY | 1411 S USHIGHWAY27 ST NO. 127 CLERMONT FL 34711 |
| PETER FLORES | 20422 BELSHIRE AV LAKEWOOD CA 90715 |
| PETER FONSECA | 11145 SW 138 ST MIAMI FL 33176 |
| PETER FRANCESCHINA | 412 42ND ST WEST PALM BEACH FL 33407 |
| PETER FRICK-WRIGHT | 6818 SE CLACKAMAS ROAD MILWAUKIE OR 97267 |
| PETER FROST | 247 JAMES RIVER DRIVE NEWPORT NEWS VA 23601 |
| PETER FULLER | 6152 N SPRINGFIELD AVE CHICAGO IL 60659 |
| PETER G ANGELOS LAW OFFICES | 100 N CHARLES STREET BALTIMORE MD 21201 |
| PETER GACH | 9531 S. JACKSON ST. BURR RIDGE IL 60527 |
| PETER GALBRAITH | 3534 PORTHER ST. NW WASHINGTON DC 20016 |
| PETER GAMBLE | 7524 POINTVIEW CIR ORLANDO FL 32836-6335 |
| PETER GARDELL | 81 CLARENCE COURT MIDDLETOWN CT 06457 |
| PETER GARRISON | 1613 ALTIVO WAY LOS ANGELES CA 90026 |
| PETER GARZONE | 73 FOREST STREET ROCKY HILL CT 06067 |
| PETER GAY | 42ND 5TH AVE RM 225 NEW YORK NY 10018 |
| PETER GELB | 1 WEST 67TH ST # 700 NEW YORK NY 10023 |
| PETER GEORGE | 1080 SW 50TH AVE MARGATE FL 33068 |
| PETER GIAMMEARSE | 801 S LAKE DESTINY RD MAITLAND FL 32751-4887 |
| PETER GIANOTTI | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| PETER GILSTRAP | 1008 W. EASTLAND AVE. NASHVILLE TN 37206 |
| PETER GILSTRAP | 1343 LUCILLE AVENUE LOS ANGELES CA 90026 |
| PETER GLEICK | 654 13TH STREET OAKLAND CA 94612 |
| PETER GODWIN | PEYSER & ALEXANDER MGMT. 500 FIFTH AVENUE, SUITE 2700 ATTN: LISA TAMIS NEW YORK NY 10110 |

| Claim Name | Address Information |
|---|---|
| PETER GOLDER | 44 W 4TH ST KMC 8 79 NEW YORK NY 10012 |
| PETER GORDON | 11970 MONTANA AVENUE, #302 LOS ANGELES CA 90049 |
| PETER GOSSELIN | 3701 MILITARY ROAD WASHINGTON DC 20015 |
| PETER GREEN | 1268 CHAMBERLAIN DRIVE IOWA CITY IA 52240 |
| PETER GREENBAUM | 232 NORMANDY ROAD MASSAPEQUA NY 11758 |
| PETER GULDEN | 1898 DEMETREE DR WINTER PARK FL 32789-5933 |
| PETER GUTTMAN | 214 RIVERSIDE DRIVE, APT 305 NEW YORK NY 10025 |
| PETER HAJIANTONI | 1364 GATES HEAD DR. BEL AIR MD 21014 |
| PETER HAKIM | 1211 CONNECTICUT AVE. NW, SUTIE 510 WASHINGTON DC 20036 |
| PETER HALASI | 127 S MICHILLINDA AVENUE PASADENA CA 91107 |
| PETER HALL | 44 DEERFIELD AVENUE HARTFORD CT 06112 |
| PETER HAWKINS | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| PETER HAYES | 125 UNIVERSITY AVE. BERKELEY CA 94710 |
| PETER HEALY | 154 SANFORD LANE STAMFORD CT 06905 |
| PETER HECHT | 974 NORTH CIRCLE DRIVE DIAMOND SPRINGS CA 95619 |
| PETER HEFTNER | 141 BRIARCLIFF RD WESTBURY NY 11590 |
| PETER HELECHU | 137 MIDDLE TURNPIKE WEST MANCHESTER CT 06040 |
| PETER HELLER | 2002 OSCEOLA STREET DENVER CO 80212 |
| PETER HEMMING | 3420 MOUNTAIN VIEW AVE CARMEL CA 93923 |
| PETER HENSTENBERG | 4916 E MICHIGAN ST APT 11 ORLANDO FL 32812-5252 |
| PETER HENTON | 11623 HARTSOOK ST VALLEY VILLAGE CA 91601 |
| PETER HERMANN | 424 E. FORT AVENUE BALTIMORE MD 21230 |
| PETER HERNON | 1924 BUTLER DR BARTLETT IL 60103 |
| PETER HEWITT/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| PETER HOLEHAN | 8221 SW 15TH ST. APT 1226 PLANTATION FL 33324 |
| PETER HONG | 3272 NORTH MT. CURVE AVENUE ALTADENA CA 91001 |
| PETER HOPKINS | 1640 ELLA GRASSO BLVD. NEW HAVEN CT 06511 |
| PETER HORTON | 2029 CENTURY PART EAST #500 LOS ANGELES CA 90067 |
| PETER HUBER | 5029 EDGEMOOR LANE BETHESDA MD 20814 |
| PETER HYNES | 2260 MARGARITA DR LADY LAKE FL 32159 |
| PETER IRONS | 1255A EL CAMINO REAL SAN DIEGO CA |
| PETER IRONS | 1155 CAMINO DEL MAR PMB 515 DEL MAR CA 92014 |
| PETER J BUGNACKI | 836 SW 30TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| PETER J DELANO | 32F CORNICHE DR MONARCH BEACH CA 92629 |
| PETER J FERNALD | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| PETER JARET | 609 C STREET PETALUMA CA 94952 |
| PETER JENSEN | 2304 RAVEN VIEW ROAD LUTHERVILLE MD 21093 |
| PETER JENSEN | 4704 N. KENTON CHICAGO IL 60630 |
| PETER JOHNSON | 223 BAY RIDGE PKWY BROOKLYN NY 11209 |
| PETER JORDAN | 22194 SW 58TH AVENUE BOCA RATON FL 33428 |
| PETER JUNG | 832 E 17 ST BROOKLYN NY 11230 |
| PETER KAM | 857 S GAINSBOROUGH DR PASADENA CA 91107 |
| PETER KELL | P O BOX 450072 SUNRISE FL 33345 |
| PETER KENDALL | 235 LINDEN AVENUE GLENCOE IL 60022 |
| PETER KING | 10 MARTHA ROAD ORINDA CA 94563 |
| PETER KNAPP | 844 BELLINGRATH COURT NAPERVILLE IL 60563 |
| PETER KOEHL | 3001 E BEAUMONT LN EUSTIS FL 32726-2043 |
| PETER KOPETKA | 59 AZALEA RD LEVITTOWN NY 11756 |
| PETER KRAFT | 98 NILAN STREET HARTFORD CT 06106 |

| Claim Name | Address Information |
| --- | --- |
| PETER KRAFT | 603 BEGONIA AVE CORONA DEL MAR CA 92625 |
| PETER KRASOWSKI | 8 HELME AVENUE EXT MILLER PLACE NY 11764 |
| PETER KRAUTER | 1109 MEQUITE DRIVE DAVIS CA 95618 |
| PETER KULKIEWICZ | 12 IRVING DRIVE WOODBURY NY 11797 |
| PETER KUZNICK | 7910 MARYKNOLL AVE. BETHESDA MD 20817 |
| PETER L HERNANDEZ | 319 E AVENUE 26 LOS ANGELES CA 90031 |
| PETER LANDRY | 2121 N. MILWAUKEE AVE. CHICAGO IL 60647 |
| PETER LANTZ | 1319 MARTIN DRIVE WANTAGH NY 11793 |
| PETER LARSON | 1820 MAPLE LEAF DR WINDERMERE FL 34786 |
| PETER LEE | 928 MEDIRA DR LADY LAKE FL 32159 |
| PETER LEFFLER | 1530 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| PETER LINDSAY SCHAUDT LANDSCAPE | ARCHITECTURE INC 410 S MICHIGAN AVE NO.612 CHICAGO IL 60605 |
| PETER LONG | 209 MONTANA AVE #311 SANTA MONICA CA 90403 |
| PETER LOWELL | 10125 HOLYOKE WAY S SEATTLE WA 98178 |
| PETER LUNDIEN | 1135 LATROBE DR. ANNAPOLIS MD 21401 |
| PETER LUNENFELD | 1027 N. ORLANDO AVE. LOS ANGELES CA 90069 |
| PETER M FULLER | 6152 N SPRINGFIELD AVE CHICAGO IL 60659 |
| PETER M HENRY | 1713 SANTA ROSA STREET DAVIS CA 95616 |
| PETER M LUNDIEN | 1135 LATROBE DR ANNAPOLIS MD 21409 |
| PETER MAASS | 207 WEST 106TH STREET 12TH FLOOR NEW YORK NY |
| PETER MACIAS | 2433 ALLENBROOK DRIVE ALLENTOWN PA 18103 |
| PETER MALLON | 48 FRANK ST LINDENHURST NY 11757 |
| PETER MANDOYAN | 1430 NORTH LOUISE STREET GLENDALE CA 91207 |
| PETER MARGOLIS | 4872 TOPANGA CANYON BLVD BOX#324 WOODLAND HILLS CA 91364 |
| PETER MARTEKA | 25 GARDEN HILL ROAD MIDDLEFIELD CT 06455 |
| PETER MASHEK | 4945 REGAL DRIVE UNIT 221 CRESTWOOD IL 60445 |
| PETER MASTIN | 2080 GAIL DR RIVERSIDE CA 92509 |
| PETER MATTHEWS | 11908 B LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| PETER MCGRATH | 801 N MAGNOLIA AVE ORLANDO FL 328033851 |
| PETER MCGRATH, PA | 801 N MGNL AVE STE 317 ORLANDO FL 328033843 |
| PETER MCKENZIE | P.O. BOX 1491 LADY LAKE FL 32158 |
| PETER MCKNIGHT | 1388 NELSON STRE. APT. 207 VANCOUVER BC V6E IJ9 CANADA |
| PETER MCLACHLAN | P.O. BOX 7565 TORRANCE CA 90504 |
| PETER MCQUAID | 335 S OCCIDENTAL BLVD APT 604 LOS ANGELES CA 90057 |
| PETER MEHLMAN | 539 WEST RUSTIC ROAD SANTA MONICA CA 90402 |
| PETER MENZEL PHOTOGRAPHY | 199 KREUZER LANE NAPA CA 94559 |
| PETER MINTZ | 9304 CIVIC CENTER DR 2 BEVERLY HILLS CA 90210 |
| PETER MISTRETTA | 25 AMBY AVENUE PLAINVIEW NY 11803 |
| PETER MLODZIK | 1326 E. SOUTH STREET SOUTH BEND IN 46615 |
| PETER MORLOCK | 174 BOURBON STREET SOUTH WINDSOR CT 06074 |
| PETER MUENCH JR. | 27811 BAYBERRY CT ORLANDO FL 32810 |
| PETER MYERS | 851 S SUNSET AV G75 WEST COVINA CA 91790 |
| PETER NABOKOV | 3911 WADE STREET, #7 LOS ANGELES CA 90066 |
| PETER NAVARRO | 20348 SUN VALLEY DRIVE LAGUNA BEACH CA 92051 |
| PETER NEUFELD | 100 FIFTH AVENUE NEW YORK NY 10011 |
| PETER NEUFELD | 99 HUDSON STREET NEW YORK NY 10013 |
| PETER NICHOLAS | 21 E. WALNUT STREET ALEXANDRIA VA 22301 |
| PETER NIGHTINGALE | 24019 ARROYO PARK DR #27 VALENCIA CA 91355 |
| PETER NOLAN | 100 WEST 15TH ST APT #1B NEW YORK NY 10011 |

| Claim Name | Address Information |
| --- | --- |
| PETER NORGAARD | 2103 FEDERAL AV COSTA MESA CA 92627 |
| PETER NOSCO | 1660 STONEWOOD CT SAN PEDRO CA 90732 |
| PETER OLASKY | 90 CLINTON STREET, #5H NEW YORK NY 10002 |
| PETER ORSZAG | THE BROOKINGS INSTIUTION 1775 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| PETER ORTADO | 814 NORTH F STREET LAKE WORTH FL 33460 |
| PETER OSNOS | PUBLIC AFFAIRS 250 W. 57TH ST. NEW YORK NY 10121 |
| PETER P BAKER | 85 FARRAGUT RD ANNAPOLIS MD 21403 |
| PETER P PLAIA | 7 SUNRISE LANE LEVITTOWN NY 11756 |
| PETER P WOLYNEC | 238 DELESPINE DR DEBARY FL 32713-3044 |
| PETER PACH | P O BX 46 MIDDLE HADDAM CT 06456 |
| PETER PAE | 56 BURLINGAME IRVINE CA 92602 |
| PETER PAPKE/C.B. COMMERCIAL | 33 WHITEWATER DRIVE CORONA DEL MAR CA 92625 |
| PETER PARPAN | 26 IROQUOIS TRAIL RIDGE NY 11961 |
| PETER PHAM | 1332 SOUTH SIESTA AVENUE WEST COVINA CA 91790 |
| PETER PICHASKE | 4302 SHERIDAN ST. UNIVERSITY PARK MD 20782 |
| PETER PLAGENS | 5 WHITE ST.  #5A NEW YORK NY 10013 |
| PETER PUSCHKAR | 7504 W TIFFANY DR ORLAND PARK IL 60462 |
| PETER QUARTARARO | 8 ARDEN LANE FARMINGVILLE NY 11738 |
| PETER QUICK | 10022 RESEDA BLVD APT #9 NORTHRIDGE CA 91324 |
| PETER R KRAFT | 98 NILAN STREET HARTFORD CT 06106 |
| PETER R PARPAN | 26 IROQUOIS TRAIL RIDGE NY 11961 |
| PETER RAINER | 1037  18TH ST.  #3 SANTA MONICA CA 90403 |
| PETER RICHARDSON | 134 MADRONE AVE. SAN ANSELMO CA 94960 |
| PETER RODGERS ORGANIZATION | 1800 N. HIGHLAND AVENUE SUITE 412 HOLLYWOOD CA 90028 |
| PETER RODGERS ORGANIZATION  LTD | PO BOX 2110 HOLLYWOOD CA 90076 |
| PETER RODRIGUEZ | 1700 WOODBURY RD APT 3207 ORLANDO FL 32828-6021 |
| PETER ROGGENTHIN | ADAMSTRASSE 37 NURNBERG DEU |
| PETER ROMAN | 459 S RIVER RD TOLLAND CT 06084-4042 |
| PETER ROSETTA | 12 GRIMES RD ROCKY HILL CT 06067-2404 |
| PETER ROST | 29 GREAT HILLS ROAD SHORT HILLS NJ 07078 |
| PETER RUELLO | 480 HALSTEAD AVENUE APT. 1F HARRISON NY 10528 |
| PETER RUSSO | 127 AETNA AVE TORRINGTON CT 06790 |
| PETER SAVODNIK | 147 DUDDINGTON PLACE, S.E. WASHINGTON DC 20003 |
| PETER SCHIFF | 10 CORBIN DRIVE, SUITE 313 DARIEN CT |
| PETER SCHMUCK | 254 FINNEGAN DR MILLERSVILLE MD 21108 |
| PETER SCHNEIDER | 701 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |
| PETER SCHRAG | 5835  COLTON BLVD OAKLAND CA 94611 |
| PETER SCHREIBER | 6109 RALEIGH ST. APT. 512 ORLANDO FL 32835 |
| PETER SCHUCK | 240 MERCER STREET, #1305 NEW YORK NY 10012 |
| PETER SCHWARTZ | 37 POPLAR STREET BERKELEY CA 94708 |
| PETER SCHWEIZER | 2613 SADIE LANE TALLAHASSEE FL 32312 |
| PETER SCHWEPKER | 1498 W UNIVERSITY HEIGHTS DRS FLAGSTAFF AZ |
| PETER SEBASTIAN | 3347 HELMS AVENUE CULVER CITY CA 90232 |
| PETER SHAHEEN | 2631 NORTHAMPTON STREET EASTON PA 18045 |
| PETER SHELTON | 71269 BUCKHORN RD. MONTROSE CO 81401 |
| PETER SIKOSKI | 2530 BROADWAY APT. #4 ASTORIA NY 11106 |
| PETER SIMMONS | 225 W NEW YORK AVE 403 DELAND FL 32720 |
| PETER SINGER | 315 W. 23RD STREET PH2 NEW YORK NY 10011 |
| PETER SINGER | 748 N. VERMONT STREET ARLINGTON VA 22203 |

| Claim Name | Address Information |
| --- | --- |
| PETER SKERRY | 331 KENRICK STREET NEWTON MA 02458 |
| PETER SLEIGHT | 14 LINDSEY LN WILLINGTON CT 06279 |
| PETER SMYTH | 4316 MARINA CITY DRIVE NO.1029 MARINA DEL REY CA 90292 |
| PETER SPENCER | 115 SISSON AVENUE 3RD FLOOR HARTFORD CT 06106 |
| PETER SPIEGEL | 31 CLOUDESLEY PLACE FLAT B LONDON UNITED KINGDOM |
| PETER SPIEGEL | 1734 SWANN ST., NW WASHINGTON DC 20009 |
| PETER STANSKY | 375 PINEHILL ROAD HILLSBOROUGH CA 94010 |
| PETER STARR | 4335 OAKWOOD AVENUE LA CANADA CA 91011 |
| PETER STHMITT | 17045 PASSAGE AVENUE BELLFLOWER CA 90706 |
| PETER STOCKTON | PROJECT ON GOVERNMENT OVERSIGHT 666 11TH STREET, SUITE 500 WASHINGTON DC 20001 |
| PETER STRAUB | 53 WEST 85TH STREET NEW YORK NY 10024 |
| PETER SWEIGARD | 862 W. 37TH ST BALTIMORE MD 21211 |
| PETER SZWEZ | 22855 GREENVIEW TERRACE BOCA RATON FL 33433 |
| PETER T WILLETTE | PO BOX 4453 RANCHO CUCAMONGA CA 91729 |
| PETER T YOON | 1246 ARMACOST AVENUE APT 304 LOS ANGELES CA 90025 |
| PETER TAK | 1995 KERNS AV SAN MARINO CA 91108 |
| PETER TERZIAN | 584 10TH ST.  APT 3 BROOKLYN NY 11215 |
| PETER THIBODEAU | 8108 IRONDALE AVE. WINNETKA CA 91306 |
| PETER THOMAS | 1110 S CATALINA AVENUE #208 REDONDO BEACH CA 90277 |
| PETER THOMSEN | 3871 LARKSPUR DR ALLENTOWN PA 18103 |
| PETER THORNE | LONDON TERRACE, 234 10TH AVENUE #20-535 NEW YORK NY 10011 |
| PETER THORNE | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| PETER TIPPETT | 717 CLEAR SPRING RD GREAT FALLS CA 22066 |
| PETER TOMA | 1852 N. LARABEE ST. CHICAGO IL 60614 |
| PETER TOMSEN | 6636 BRAWNER MCLEAN VA 22101 |
| PETER TRAISNEAU | 308 LIVE OAK LANE MELBOURNE FL 32935 |
| PETER TRAN | 5542 EDITA AVE WESTMINSTER CA 92683 |
| PETER TRUBOWITZ | 600 HARRIS STREET AUSTIN TX 78705 |
| PETER TYM | PHOTOGRAPHY 26A RIPLEY AVENUE CANADA UNITES STATES |
| PETER UUS | 2625 PARK AVENUE #3T BRIDGEPORT CT 06604 |
| PETER VAN PELT | 1871 SOUTH FILLMORE STREET DENVER CO 80210 |
| PETER VILES | 3256 CABRILLO AVE. LOS ANGELES CA 90066 |
| PETER VILES | 1115 25TH STREET, SUITE B SANTA MONICA CA 90403 |
| PETER VINCENT CHAN | 3147 WINDCREST DRIVE NE GRAND RAPIDS MI 49525 |
| PETER W. LABELLA | 154 GRACE CHURCH ST PORT CHESTER NY 10573 |
| PETER WALLSTEN | 2525 P ST. NW WASHINGTON DC 20007 |
| PETER WALSH | 39 PEARL DRIVE VERNON CT 06066 |
| PETER WATSON | 25 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| PETER WELLS | 729 BLUEBELL LANE PINGREE GROVE IL 60140 |
| PETER WHITTLE | 22 BRINKLOW CRESCENT SHOOTERS HILL LONDON UNITED KINGDON CA SE183BP UNITED KINGDOM |
| PETER WILKEYSON | P.O. BOX  300 OAKDALE NY 11769 |
| PETER WOJCICKI | 1 FOX LANE WEST NYACK NY 10994 |
| PETER WOLSON | 450 N BEDFORD DR SUITE #301 BEVERLY HILLS CA 90210 |
| PETER WORTSMAN | 3 WASHINGTON SQUARE VILLAGE APT #4M NEW YORK NY 10012 |
| PETER WYBLE | 26 BRIARWOOD ROAD NEWINGTON CT 06111 |
| PETER WYNN THOMPSON | 215 N ABERDEEN ST      NO.407A CHICAGO IL 60607 |
| PETER YOON | 1246 ARMACOST AVENUE APT 304 LOS ANGELES CA 90025 |
| PETER YOUNG | 107 WOOLWORTH STREET LONGMEADOW MA 01106 |

| Claim Name | Address Information |
|---|---|
| PETER ZALE | 2559 SAYBROOK ROAD UNIVERSITY HEIGHTS OH 44118 |
| PETER ZINOMAN | DEPT OF HISTORY UC BERKELEY BERKELEY CA 94705 |
| PETER ZUZGA | 6016 W VLIET ST APT H WAUWATOSA WI UNITES STATES |
| PETER'S FAMILY BUFFET | 2015 W COLUMBIA ST ALLENTOWN PA 18104-2572 |
| PETER, MARGUERITE W | 129 E WASHINGTON AVE DELAND FL 32724 |
| PETER, SHEILA S | 115 CASTLEWOOD ROAD BALTIMORE MD 21210 |
| PETERBOROUGH EXAMINER | 730 THE KINGSWAY ATTN: LEGAL COUNSEL PETERBOROUGH ON K9J 6W6 CANADA |
| PETERBOROUGH EXAMINER | 730 THE KINGS WAY PO BOX 3890 PETERBOROUGH ON K9J 8L4 CANADA |
| PETERJAMES MARSHALL | 12 TAFT PLACE LINDENHURST NY 11757 |
| PETERLIN, LANCE  H | 2104 MEMORIAL DR NO.204 GREEN BAY WI 54303 |
| PETERMANN, KATIE A | 34 QUARRY DRIVE MILLERSVILLE PA 17551 |
| PETERS VALLEY CRAFT CENTER | 19 KUHN RD LAYTON NJ 07851-2004 |
| PETERS WRITING SERVICES INC | 12707 S HALLET ST      STE 2625 OLATHE KS 66062 |
| PETERS, ALEXIS J | 3308 S RUCH STREET WHITEHALL PA 18052 |
| PETERS, CARL | 1717 EDWIN DR BELAIR MD 21015 |
| PETERS, CARLA | |
| PETERS, CHAD C | 3162 SHANKWEILER ROAD ALLENTOWN PA 18104 |
| PETERS, CHARLES | 509 WHITHORN CT LUTHERVILLE-TIMONIUM MD 21093-7026 |
| PETERS, CHRIS | 1135 CHARLES VIEW WAY BALTIMORE MD 21204-2106 |
| PETERS, ELIZABETH A | 668 W. OAKDALE AVE. APT. #3F CHICAGO IL 60657 |
| PETERS, GEOFF | |
| PETERS, GEOFF D | 541 W. GAINSBOROUGH RD APT#102 THOUSAND OAKS CA 91360 |
| PETERS, GILBERT M | 5802 CAROL AVE MORTON GROVE IL 60053 |
| PETERS, HARRY | 6336 CEDAR LN   APT250 COLUMBIA MD 21044 |
| PETERS, JAMES | |
| PETERS, JAMESON M | 25401 62ND AVENUE S APT. #U205 KENT WA 98032 |
| PETERS, JASON | 620 MARTINS LN BETHLEHEM PA 18018 |
| PETERS, JEFFREY W | 11406 WESTHILL FESTUS MO 63028 |
| PETERS, JOHN | 4161 SCHEIDYS RD WHITEHALL PA 18052 |
| PETERS, JOHN A | 1537 N VISTA ST LOS ANGELES CA 90046 |
| PETERS, JOSHUA H | 812 KIRKWOOD DR WEST JEFFERSON OH 43162 |
| PETERS, JUDE | PO BOX 87342 ATLANTA GA 30337 |
| PETERS, KAREN | 39 ROSE ST ADDISON IL 60101 |
| PETERS, KELSEY | |
| PETERS, KEVIN | 5600 DEVONBRIAR WAY ORLANDO FL 32822 |
| PETERS, LAURA | 713 SHADWELL CT  APT 13G NEWPORT NEWS VA 23601 |
| PETERS, LAURA A | SHADWELL CT APT 13G NEWPORT NEWS VA 23601 |
| PETERS, LISA | 2218 SEIPSTOWN RD FOGELVILLE PA 18042 |
| PETERS, LISA A | 2218  SEIPSTOWN RD FOGELSVILLE PA 18051 |
| PETERS, MARK | |
| PETERS, MELVIN | 6933 N KEDZIE AVE      1002 CHICAGO IL 60645 |
| PETERS, NORM | 10361 N LYNN CIRCLE  UNIT K MIRA LOMA CA 91752 |
| PETERS, ROBERT | 1330 FAIRVIEW RD ALLENTOWN PA 18103 |
| PETERS, ROBERT M | 2004 N 20TH AVE HOLLYWOOD FL 33020 |
| PETERS, SCOTT | 602 W MELBOURNE AVE PEORIA IL 61604 |
| PETERS, SHEROLYN L | 31 STRATFORD ROAD WEST HARTFORD CT 06117 |
| PETERS, SUSAN L | 102 KANAWAH RUN YORKTOWN VA 23693 |
| PETERS, THERESA D | 6039 MEDINAH STREET FONTANA CA 92336 |
| PETERS, THOMAS J | 36 LEBRUM STREET PT JEFFERSON STATION NY 11776 |

| Claim Name | Address Information |
|---|---|
| PETERS, TYLER J | 410 BRODHEAD STREET EASTON PA 18042 |
| PETERS, WILLIAM J | 646 W SIERRA MADRE BLVD   UNIT A SIERRA MADRE CA 91024 |
| PETERS,MARK M | 319 CLINTON STREET APT. 2 BROOKLYN NY 11231 |
| PETERS,MARSHA | 850 N DE WITT PLACE APT 9K CHICAGO IL 60611 |
| PETERS,MICHELE M | 30 HEMLOCK DRIVE SOUTHINGTON CT 06489 |
| PETERSEN LUND PAINT CO INC | 4020 WEST IRVING PARK ROAD CHICAGO IL 60641 |
| PETERSEN, BARBARA | |
| PETERSEN, BARBARA J | 3417 SUDLERSVILLE SO. LAUREL MD 20724 |
| PETERSEN, JAMES R | 2437 MARCY AVE EVANSTON IL 60201 |
| PETERSEN, MATTHEW J | 1256 BLENARM DR DIAMOND BAR CA 91789 |
| PETERSEN, MEL | 106 SUNRISE BLUFF CT SMITHFIELD VA 23430 |
| PETERSEN, MELODY | 2038 STANLEY HILLS DRIVE LOS ANGELES CA 90046 |
| PETERSEN, MIKEL | |
| PETERSEN, ROBERT | 4105 W 127TH ST       11E ALSIP IL 60803 |
| PETERSEN, RYAN | |
| PETERSEN,PETER H | 57 ROLLING STREET LYNBROOK NY 11563 |
| PETERSEN,RONALD W. | 10501 FAIR OAKS BLVD. #28 FAIR OAKS CA 95628 |
| PETERSEN,TRACEY-LYNNE | 40-03 12TH STREET APT. 1A LONG ISLAND CITY NY 11101 |
| PETERSILIA, JOAN | 1346 ESTRELLA DR SANTA BARBARA CA 93110 |
| PETERSON & COLANTONI LLP | TIM PETERSON 999 CORPORATE DRIVE SUITE 180 LADERA RANCH CA 92694 |
| PETERSON CARPET | 1374 LOGAN COSTA MESA CA 92626 |
| PETERSON II, CARLTON | 10498 NW 3RD ST PLANTATION FL 33324 |
| PETERSON III, JAMES | 38 ALLAN DR VERNON CT 06066-4601 |
| PETERSON MD, CHARLES S | |
| PETERSON MD, CHARLES S | |
| PETERSON MD, CHARLES S | 3941 E BASELINE RD  NO.102 GILBERT AZ 85234-2750 |
| PETERSON REAL ESTATE | 525 MAIN ST SUTE 2C TERRENCE BETHLEHEM PA 18018 |
| PETERSON, ALLYSON | 703 LIGHTHOUSE CT ALTAMONTE SPRINGS FL 32714 |
| PETERSON, ANGELA | 684 E 142ND ST DOLTON IL 60419 |
| PETERSON, ANTHONY | 76 COLD SPRING LN SUFFIELD CT 06078-1236 |
| PETERSON, CARL | 577 JUMPERS HOLE RD SEVERNA PARK MD 21146-2637 |
| PETERSON, CHAD | 2869 VERNAL LN NAPERVILLE IL 60564 |
| PETERSON, CHRISTINE | 133 LAUREL CT PLAINVILLE CT 06062-2939 |
| PETERSON, DANIEL | 1103 CHURCH AVE BROOKLYN NY 11218 |
| PETERSON, DOUGLAS | 3928 MOHAWK ST PASADENA CA 91107-3909 |
| PETERSON, ELMER B | 1203 BELMONT DR ORLANDO FL 32806-1510 |
| PETERSON, EMILY | 728 W. IRVING PARK ROAD APT # 1 CHICAGO IL 60613 |
| PETERSON, EUGENE A | 2018 N ST AUGUSTINE DALLAS TX 75217 |
| PETERSON, GUNNAR | 6308 ALLEY RIDGE WAY SUMMERFIELD NC 273589349 |
| PETERSON, GUNNAR | |
| PETERSON, JACQUELINE L | 10498 NW 3RD STREET PLANTATION FL 33324 |
| PETERSON, JEFFREY | |
| PETERSON, JEFFREY | C/O JAMES SOBEL 320 W. ILLINOIS ST. NO.2011 CHICAGO IL 60610 |
| PETERSON, JERELL | 8000 S LANGLEY CHICAGO IL 60628 |
| PETERSON, JESS | 27 VAN DAM ST BROOKLYN NY 11222 |
| PETERSON, JILL M | 74 PEACHTREE LANE QUEENSBURY NY 12804 |
| PETERSON, JUDY | |
| PETERSON, KATHLEEN A | DEEP SPRINGS COLLEGE HC 72 BOX 45001 VIA DYER NV 89010 |
| PETERSON, KATHLEEN A | DEEP SPRINGS COLLEGE   HC 72 BOX 45001 DYER NV 89010 |

| Claim Name | Address Information |
|---|---|
| PETERSON, KEN | 2530 PEACHTREE LN NORTHBROOK IL 60062 |
| PETERSON, KENDELL L | 1721 NW 2ND TERRACE POMPANO BEACH FL 33060 |
| PETERSON, LARONDA P | 4024 MAGUIRE BLVD. APT. 1107 ORLANDO FL 32803 |
| PETERSON, LATAESHA | |
| PETERSON, LAWRENCE R | 9 E CHASE ST BALTIMORE MD 21202 |
| PETERSON, LINDA | 9991 NW 38TH ST CORAL SPRINGS FL 33065 |
| PETERSON, MARGARET P | 18 WHITE OAK LANE EMMAUS PA 18049 |
| PETERSON, MARJORIE W | 1000 CAROLINE ST WINCHESTER VA 22601 |
| PETERSON, MARK | |
| PETERSON, MARK | 1317 LUCILE AVE #2 LOS ANGELES CA 90026 |
| PETERSON, MARVIN | |
| PETERSON, MAUREEN G. | 26 STEPHANIE LANE DARIEN CT 06820 |
| PETERSON, MAUREEN G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PETERSON, MIKE | PO BOX 836 FARMINGTON ME 04938 |
| PETERSON, PETER H | 3522 KIMBERLY CT WENATCHEE WA 98801 |
| PETERSON, ROBERT | 8 MAPLE AVE OLD SAYBROOK CT 06475 |
| PETERSON, RYAN | 1976 GOLDEN GATE LN NAPERVILLE IL 60563 |
| PETERSON, STEPHEN | |
| PETERSON, STEPHEN C | 473 BLACKHAWK DRIVE CAROL STREAM IL 60188 |
| PETERSON, STEVEN E | 6121 N30TH TACOMA WA 98407 |
| PETERSON, TOM | 4058 N MELVINA AVE CHICAGO IL 60634 |
| PETERSON, VICTOR J | |
| PETERSON, WALLACE B | 24157 WALDEN LANE CRETE IL 60417 |
| PETERSON, WILLIAM | 1095 TIMBERLANE TRL    STE 2603 CASSELBERRY FL 32707 |
| PETERSON,DIANE M | 7933 NE SUNNYWOODS LANE KINGSTON WA 98346 |
| PETERSON,JENNIFER L | 2858 W.  BELLE PLAINE AVENUE APT. # 1 CHICAGO IL 60618 |
| PETERSON,LAUREN | 2070 AVENIDA PLACIDA APT 1 SIMI VALLEY CA 93063 |
| PETERSON,MARLA J | 5209 RUSSELL AVE NW APT# 311 SEATTLE WA 98107 |
| PETERSON,MATTHEW | 5548 S OAKHURST PLACE SEATTLE WA 98118 |
| PETERSONS SEAFOOD & MEATS | 711 N 17TH ST ALLENTOWN PA 18104 4103 |
| PETES RACE PETE | 3562 HELMS AV CULVER CITY CA 90232 |
| PETH, FRED | |
| PETINAUX,ONCHUMA | 496 OAKHURST LANE CARPENTERSVILLE IL 60110 |
| PETION, GERLINE | 1516 NE 1ST STREET BOYNTON BEACH FL 33435 |
| PETIT FRERE, CLAIREUS | 5953 NW 19 COURT LAUDERHILL FL 33313 |
| PETIT PRESS A.S. | ATTN. MR. ALEXEJ FULMEK NAMESTIE SNP 30 BRATISLAVA 811 01 SLOVAKIA (SLOVAK REPUBLIC) |
| PETIT, CATHERINE | 8897 FONTAINBLEU BLVD NO.408 MIAMI FL 33172 |
| PETIT, DUANE | 4 STREMLAU AVE PETIT, DUANE PLAINVILLE CT 06062 |
| PETIT, DUANE | 4 STREMLAU AVE PLAINVILLE CT 06062-3146 |
| PETIT, MICHELINE G | 6335 PINESTEAD DR APT 916 LAKE WORTH FL 33463 |
| PETIT, PATRICK | 6335 PINESTEAD DRIVE LAKE WORTH FL 33463 |
| PETIT-DAY, LEON | 1931 N. SEACREST BLVD BOYNTON BEACH FL 33435 |
| PETIT-FRERE, CLAIREUS | 5953 NW 19 CT PLANTATION FL 33313 |
| PETIT-FRERE, GELEME | 207 SW 3RD COURT BOYNTON BEACH FL 33435 |
| PETIT-FRERE, IVINXE | BUILDING NO.379 NE 191 ST NO.113 MIAMI FL 33179 |
| PETIT-FRERE, IVINXE | 1675 NE 150 ST APT 1 N MIAMI FL 33181 |
| PETIT-FRERE, JOHNNY | 6820 SW 8TH COURT NORTH LAUDERDALE FL 33068 |
| PETITTI, MARIO D | 448 EAST MADISON COURT ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| PETKOFF, DONNA | |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET PETOSKEY MI 49770 |
| PETRA HERNANDEZ | 12826 FARNELL ST BALDWIN PARK CA 91706 |
| PETRAGLIA,STEPHEN | 33 JANE DRIVE NORTH BABYLON NY 11703 |
| PETRAITIS II, GLENN P | 18 TONY DRIVE KINGS PARK NY 11754 |
| PETRAITIS, JORDAN E. | |
| PETRAKOVICH, DOUGLAS | 1147 BROADWAY      APT E BETHLEHEM PA 18015 |
| PETRAKOVICH, DOUGLAS | 1147 BROADWAY      APT E BETHLEHEM PA 18105 |
| PETRAMALA, JACK | |
| PETRAS,JOSEPH | 630 N 23RD ST ALLENTOWN PA 18104 |
| PETRASEK, MICHAEL A. | 621 HUDSON AVENUE ROMEOVILLE IL 60446 |
| PETRASZ, ANDRIY | 140 W. HARBOR DRIVE LAKE ZURICH IL 60047 |
| PETRAUSKAS, MARGARET | 13143 FOREST VIEW LANE CRESTWOOD IL 60445 |
| PETREYCIK, RICHARD | 56 HACKLEY ST BRIDGEPORT CT 06605 |
| PETRICCA, PAUL | |
| PETRICIG, MICHAEL | 3923 ELM AVE BROOKFIELD IL 60513 |
| PETRICK DESIGN | 3701 N RAVENSWOOD AVE  STE 248 CHICAGO IL 60613 |
| PETRICK, WILLIAM | 103 HICKORY LN MORRIS IL 60450 |
| PETRICK,LISA L. | 10441 TIGER RUN LITTLETON CO 80124 |
| PETRIE,EVAN J | 2160 N. MOZART ST. 2 CHICAGO IL 60647 |
| PETRINA ARTH | 3729 VINTON AV 103 LOS ANGELES CA 90034 |
| PETRINI, ANDREA R | 5109 GOLDSBORO DRIVE APT. #21C HAMPTON VA 23605 |
| PETRIZZI, BARBARA | 16 SHERMOR PL NEW LONDON CT 06320-2915 |
| PETRO | 808 E GRAND AV ALHAMBRA CA 91801 |
| PETRO TV | 629 SOUTH CLAIBORNE AVE   Account No. 1153 NEW ORLEANS LA 70113 |
| PETRO TV LLC | 629 SOUTH CLAIBORNE AVE NEW ORLEANS LA 70113 |
| PETRO, MARCELLO G | 4118 PINE ISLAND RD NO.129 SUNRISE FL 33351 |
| PETROLEUM EQUIPMENT CONSTRUCTION INC | PO BOX 910 APOPKA FL 32704 |
| PETRONE, MARCELO | 2500 N FEDERAL HWY APT 207 BOCA RATON FL 33431 |
| PETROSKI, HENRY | 3910 PLYMOUTH ROAD DURHAM NC 27707 |
| PETROSYAN,SYUZANNA | 7130 FULTON AVENUE APT#36 N. HOLLYWOOD CA 91605 |
| PETROVIC, KRISTINA | |
| PETROVIC, MARISA | MARISA PETROVIC 734 PLUMTREE CT 1D WHEELING IL 60090 |
| PETROVIC, SASA | 2108 ROSEWOOD AVE SE GRAND RAPIDS MI 49506 |
| PETROVICH, MARK A | 4175 WOODLEIGH LN. LA CANADA CA 91011 |
| PETRUCCI, DONNA | 22 WAKELEE AVE SHELTON CT 06484 |
| PETRUCCI, PHILIP A | 770 SUFFOLK COURT HOFFMAN ESTATES IL 60195 |
| PETRUCCI, VINCE | |
| PETRUCELLI, LOUIS J | 26 VIRGINIA AVENUE LONG BEACH NY 11561 |
| PETRUCELLI,CARL | 10 ATLAS LANE HICKSVILLE NY 11801 |
| PETRUNO, THOMAS | 3227 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| PETRUSKA, WALTER | 2207 STAR LANE ALBANY GA 31707 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET 2ND FLOOR   Account No. 0993 PHILADELPHIA PA 19145 |
| PETRUZZI DETECTIVE AGENCY, INC | 1800 JACKSON ST 2ND FLOOR PHILADELPHIA PA 19145 |
| PETRUZZI, SUSAN | 59 SPRING LN WEST HARTFORD CT 06107-3342 |
| PETRY, LYNN A. | 70 ROY AVE.   Account No. 3846 MASSAPEQUA NY 11758 |
| PETRY,THERESA | 1421 BRADINGTON FENTON MO 63026 |
| PETT,JOEL | 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT OVIEDO FL 32766 |

| Claim Name | Address Information |
|---|---|
| PETTAWAY, ROBERT | 1990 AQUARIOUS CT OVIEDO FL 32766-5060 |
| PETTERSON, BETH | 10301 HARFORD RD GLEN ARM MD 21057-9230 |
| PETTERSON, DARREN | |
| PETTERSON, LAUREN C | 171 EAST 84TH STREET 19E NEW YORK NY 10028 |
| PETTIFORD, JEFFERY W | 24 KNIGHTON STREET MANCHESTER CT 06040 |
| PETTIFORD, JOHN | 5501 W. WASHINGTON CHICAGO IL 60644 |
| PETTIGREW CREWING | 30899 BUNKER DRIVE TEMECULA CA 92591 |
| PETTINGELL, SCOTT  W | 6432 MCNICHOLS CT COLORADO SPRINGS CO 80918 |
| PETTINGER, HOWARD | |
| PETTIS, ANGELA T | 8600 S 83RD COURT HICKORY HILLS IL 60457 |
| PETTIS, LUCIE MENASSA | 3450 SHARP ROAD GLENWOOD MD 21738 |
| PETTIT, JOSEPH | WELLMAN RD PETTIT, JOSEPH MANCHESTER CT 06040 |
| PETTIT, JULIE M | 429 ROSE WAY BEL AIR MD 21014 |
| PETTOGRASSO, CHRISTOPHER J | 2218 TIDAL VIEW GARTH ABINGDON MD 21009 |
| PETTUS, ROSEMARY | 5664 STEVENS FOREST ROAD APT. 123 COLUMBIA MD 21045 |
| PETTWAY, TERESA | 5415 N SHERIDAN RD    3303 CHICAGO IL 60640 |
| PETTY'S MEAT MARKET | 2141 W HIGHWAY 434 LONGWOOD FL 327794983 |
| PETTY, JOSHUA A | 1850 ROBINSON MILL RD DARLINGTON MD 21034 |
| PETTY, KIMBERLY R | 14031 HESBY ST. SHERMAN OAKS CA 91423 |
| PETTY, MAJORIE | 4200 CRYSTAL LAKE DR    309 POMPANO BCH FL 33064 |
| PETTY, MARTHA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PETTY, MARTHA A. | 5933 SEABIRD DRIVE SOUTH GULFPORT FL 33707 |
| PETTY, QUINTIN M | 9147 S. PULASKI 1 WEST EVERGREEN PARK IL 60805 |
| PETTY, TIMOTHY G | 8512 S. ALBANY CHICAGO IL 60652 |
| PETUEL ARMAND | 56 DAVIS RD LAKE WORTH FL 33461 |
| PETUSEVSKY, STEVEN | 9637 N SPRINGS WAY CORAL SPRINGS FL 33076 |
| PETZOLDT, FRIEDA G | 2501 NE 2ND STREET POMPANO BEACH FL 33062 |
| PEURA, MICHAEL | 8 FOX GLEN COURT YORKVILLE IL 60560 |
| PEURA, MICHAEL | ACCT 724 8 FOX GLEN COURT YORKVILLE IL 60560 |
| PEVEHOUSE, JON | 1130 PAULINA ST OAK PARK IL 60302 |
| PEVEY, MARTY | |
| PEVY, STEPHAN | |
| PEYCKE, PAMELA | C/O BORNSTEIN & EMANUEL, P.C. 595 STEWART AVE. SUITE 410 GARDEN CITY NY 11530 |
| PEYCKE, PAMELA | C/O POLSKY & SHOULDICE PC 100 NORTH CENTRE AVE, STE 200 ROCKVILLE CENTRE NY 11570 |
| PEYSAR, TIMOTHY M | 4837 COLLEGE VIEW AVENUE LOS ANGELES CA 90041 |
| PEYTON, DAVID | 3556 MT UNION ROAD HUNTINGTON WV 25701 |
| PFAFF, FRED | 32 VISTA MOBILE DR BALTIMORE MD 21222-5527 |
| PFAFF, WILLIAM | 23/25 RUE DE LISBORNE PARIS, FRANCE 75008 FRANCE |
| PFAFFINGER FOUNDATION | 316 WEST 2ND STREET SUITE PH-C LOS ANGELES CA 90012 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS 316 WEST 2ND STREET SUITE PH-C LOS ANGELES CA 90012 |
| PFAFFINGER FOUNDATION | ATTN: BUSINESS MANAGER 316 W. 2ND STREET SUITE PH-C LOS ANGELES CA 90012 |
| PFAHLER, LAUREL | 1362 SEAHOUSE STREET SEBASTIAN FL 32958 |
| PFANNENSTEIN, GREGORY | 6912 WILLOWDALE AVE. BALTIMORE MD 21206 |
| PFANNER, ROSEMARY ANNE | 924 CREST DRIVE ENCINITAS CA 92024 |
| PFAUTH, TED | |
| PFEFFER, MARIANNE O | 3225 WHEATFIELD ROAD FINKSBURG MD 21048 |
| PFEFFER, TAMMY S | |
| PFEIFER, STUART G | 612 S. FLOWER ST. APT. #915 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
| --- | --- |
| PFEIFER, THOMAS | |
| PFEIFF, MARGO | 379 CLAREMONT AVE MONTREAL QC H3Z 2P6 CA |
| PFEIFFER, DEANNA | |
| PFEIFFER, ELIZABETH | 39 HAMILTON DR BERLIN CT 06037-2404 |
| PFEIFFER, JEFFREY C | 2513 S. LENOX STREET MILWAUKEE WI 53207 |
| PFEIFFER, RICHARD | 3712 N BROADWAY NO.544 CHICAGO IL 60613 |
| PFEIFFER, RICHARD | DBA PRIDE CHICAGO 3712 N BROADWAY NO.544 CHICAGO IL 60613 |
| PFEIFFER,ROBERT S | 351 JAGGER LANE HEBRON CT 06248 |
| PFELTZ,AARON M | 1921 MILLINGTON SQUARE BEL AIR MD 21015 |
| PFISTER HOTEL | 424 E WISCONSIN AVE MILWAUKEE WI 53202 |
| PFISTER, KATIE | 11500 NW 19 CT PEMBROKE PINES FL 33026 |
| PFISTER, ROSALIE | 6720 AINSWORTH RD HOBART IN 46342 |
| PFISTER,BERT | 65 SHELL RD WATSONVILLE CA 95076-9650 |
| PFIZER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PFIZER INC | CAROLYN DAVIS 13700 MARINA POINTE DR  UNIT NO.1504 MARINA DEL REY CA 90292-9269 |
| PFIZER/JOHNSON & JOHNSON | MR. DEAN YOUNG 2150 E. LAKE COOK RD. NO.260 CHICAGO IL 60089 |
| PFLUGLER, SCOTT T | 737 CHAPEL STREET CATASAUQUA PA 18032 |
| PFORR, KAREN | 11 MAGNOLIA LANE SMITHTOWN NY 11787 |
| PFR ENVIRONMENTAL SERVICES INC | 14266 DALEWOOD ST BALDWIN PARK CA 91706 |
| PG&E | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PGC IMAGINE GRAPHICS LLC | 6125 W HOWARD ST NILES IL 60714 |
| PGE - PORTLAND GENERAL ELECTRIC | P.O. BOX 4483    Account No. 0012-39149-433426 3 PORTLAND OR 97208-4438 |
| PGX INC | 11627 W 117TH AVE CEDAR LAKE IN 46303 |
| PHAEDRA MARSHALL | 1956 VERMONT STREET GARY IN 46407 |
| PHAIR, MATT CALVIN | 1902 SCOTT LN      1 FORT GEORGE G MEADE MD 20755 |
| PHALANTE, ROOSEVELT P | 1010 DOTTEREL APT  NO.312 DELRAY BEACH FL 33444 |
| PHALANTE,GARRY | 1010 DOTTEREL ROAD NO.312 DELRAY BEACH FL 33444 |
| PHALLER, ERIN | 11011 APPLE ORCHARD CT LAUREL MD 20723 |
| PHAM HOAI | 23-25 GREAT SUTTON STREET ATTN: BRIAN CHAMBERS LONDON ECIV ODN UNITED KINGDOM |
| PHAM, DUY | 7424 BEAR CLAW RUN ORLANDO FL 32825 |
| PHAM, JANE KHANH | 15526 ERMANITA AVE GARDENA CA 90249 |
| PHAM, NGON C | 7687 NW 25 ST MARGATE FL 33063 |
| PHAM, PETER A | 1332 SOUTH SIESTA AVENUE WEST COVINA CA 91790 |
| PHAM,MINH C | 7611 140TH AVENUE NORTH WEST PALM BEACH FL 33412 |
| PHAMIR KINGLAND | 11427 TAMBOURINE DR ORLANDO FL 32837 |
| PHAN, DARREN | 409 N. AVON ST BURBANK CA 91505 |
| PHAN, DIEU HONG | 6640 N CHRISTIANA AVE LINCOLNWOOD IL 60712 |
| PHAN, JACQUELINE | |
| PHAN, MONTY | 2736 ESCALA CIRCLE SAN DIEGO CA 92108 |
| PHAN,TIFFANY | 301 PATRICIAN DRIVE HAMPTON VA 23666 |
| PHANEUF, BARBARA | 190 VIRGINIA LN      B GLEN BURNIE MD 21061-5781 |
| PHANIPHON, SOMPHON | 1315 E. HARDING ST LONG BEACH CA 90805 |
| PHANOL SAINT-FELIX | PO BOX 206 MIDDLETOWN NY 109400206 |
| PHANOR, JEAN RAMCES | 5601 SW 11TH STREET   APT.NO. D MARGATE FL 33068 |
| PHANPHIL, LESLY | 2131 DEWEY ST HOLLYWOOD FL 33020 |
| PHARAMON JEAN | P O BOX 594 DEERFIELD BEACH FL 33443 |
| PHARHER, R. | |
| PHARMACY C/O JIM VOO | 8506 BUENA TIERRA PL BUENA PARK CA 90621 |

| Claim Name | Address Information |
|---|---|
| PHAROS-TRIBUNE | PO BOX 210 LOGANSPORT IN 46947 |
| PHARR, MARVIS L | 8759 S. BLACKSTONE AVE CHICAGO IL 60619 |
| PHASE TO INC | PO BOX 80634 LANSING MI 48908 |
| PHAT CAT TATTOO CO | 1131 ALBANY AVE HARTFORD CT 06112-2315 |
| PHAT CHIEM | 1798 1/2 WASHINGTON WAY VENICE CA 90291 |
| PHBA PARENT   [PHBA HOME EXPO] | 760 MCGUIRE PL NEWPORT NEWS VA 236011630 |
| PHBA PARENT   [PHBA] | 760 MCGUIRE PL NEWPORT NEWS VA 236011630 |
| PHD | ACCOUNTS PAYABLE 900 TOWER DR TROY MI 49098 |
| PHD | 900 TOWER DRIVE JENNIFER MOHL DETROIT MI 49098 |
| PHD DETROIT | BERNIECE GRIGEREIT 900 TOWER DR FL 5 TROY MI 48098-2822 |
| PHD DETROIT | 900 TOWER DR FL 5 TROY MI 48098-2822 |
| PHD US | ATTN:  MEDIA ACCOUNTING  5TH FLR 900 TOWER DR TROY MI 48098 |
| PHD USA | 840 W LONG LAKE RD 5TH FL TROY MI 48098 |
| PHD USA | 840 W LONG RD ATTN  DEBBIE VANMAELE TROY MI 48098 |
| PHEASANT PARK | PO BOX 230 SISTER BAY WI 542340230 |
| PHEBE T TINKER | 730 HINMAN AVE UNIT 1E EVANSTON IL 60202 |
| PHEBUS JR, CHARLES B | 709 SW 27TH WAY BOYNTON BEACH FL 33435-7915 |
| PHEE, BRIAN | |
| PHEE, BRIAN | 1012 N OAKLEY CHICAGO IL 60622 |
| PHEILS, TRINA | 645 E 87TH ST CHICAGO IL 60619 |
| PHELAN EBENHACK | 7642 PASSAGE AVE. ORLANDO FL 32835 |
| PHELAN POWELL | 17520 WILLOW AVENUE COUNTRY CLUB HILLS IL 60478 |
| PHELAN, BRENT | 260 FLEMINGTON RD HARRISON, ACT 2914 AUSTRALIA |
| PHELAN, MARK | C/O ROBERT DUCKSTEIN 39 S. LASALLE CHICAGO IL 60603 |
| PHELAN, MARK K | 306 MCCAMERON AVE LOCKPORT IL 60441 |
| PHELAN, MARY | 514 STAMFORD ROAD BALTIMORE MD 21229 |
| PHELPS DAVID | 1605 GUNPOWDER RIDGE ROAD JOPP MD 21085 |
| PHELPS DUNBAR LLP | 365 CANAL STREET  STE 2000 NEW ORLEANS LA 70130-6534 |
| PHELPS DUNBAR LLP | COUNSELLORS AT LAW PO BOX 54631 NEW ORLEANS LA 70154-4631 |
| PHELPS DUNBAR LLP | PO BOX 974798 DALLAS TX 75397 |
| PHELPS, CAROL | 17060 SE 249TH TERR UMATILLA FL 34784 |
| PHELPS, CAROLE | 175 TIMROD ROAD   Account No. 6022 MANCHESTER CT 06040 |
| PHELPS, CHARLES | 104 KIRTLAND ST DEEP RIVER CT 06417-1835 |
| PHELPS, DAVID | 1000 NW 47TH ST FORT LAUDERDALE FL 33309 |
| PHELPS, GRAHAM | 1628 W OHIO ST APT 3R CHICAGO IL 606226038 |
| PHELPS, GRAHAM | |
| PHELPS, JAMES A | 9695 BOCA GARDENS PARKWAY UNIT C BOCA RATON FL 33496 |
| PHELPS, MICHAEL A | 522 WHITE BIRCH WAY HAZELWOOD MO 63042 |
| PHELPS, MICHAEL A. | |
| PHELPS, MONICA | 2943 18TH PLACE NORTH CHICAGO IL 60064 |
| PHELPS, PAMELA | 2727 29TH STREET APT. #126 WASHINGTON DC 20008 |
| PHELPS, TIMOTHY M | 3257 ARCADIA PLACE N.W. WASHINGTON DC 20015 |
| PHELPS,ALENE | C/O GEORGE BRECHER 222 BROADWAY 19TH FLOOR NEW YORK NY 10038 |
| PHELPS,CHRISTOPHER D | 7129 WILLOWDALE AVE BALTIMORE MD 21206 |
| PHELPS,JEAN | 114-11 141ST STREET JAMAICA NY 11436 |
| PHELPS,MARION J | 413 NE 2 ST POMPANO BEACH FL 33060 |
| PHELPS,NATHAN R | 47 NEWBERN AVENUE #3 MEDFORD MA 02155 |
| PHELPS,NICHOLAS B | 448 ALANDELE AVENUE LOS ANGELES CA 90036 |
| PHENICIE, CHRISTINE | 242 GLENDA CT MILLERSVILLE MD 21108-1024 |

| Claim Name | Address Information |
|---|---|
| PHENT ENTERTAINMENT AND AUDIOVISUAL INC | 13791 SW 31ST STREET MIRAMAR FL 33027 |
| PHERREN LEWIS | 420 E 46TH ST APT# CHICAGO IL 60653 |
| PHERSON,ALEXANDER C | 20432 LANDER DR WOODLAND HILLS CA 91364 |
| PHETSOMPHOU, MORENA | 1580 LEOTI DR COLORADO SPRINGS CO 80915 |
| PHETZER, ALFRED | 7476 THATCHER AVE LANTANA FL 33462 |
| PHICIL, DARLINE S | 6024 GAMBLE DRIVE ORLANDO FL 32808 |
| PHICIL, NATHALIE | 3821 RAVENWOOD AVE. ORLANDO FL 32839 |
| PHIDIAS CAPITAL MANAGEMENT, LLC | 60 E. 42ND ST. SUITE 3007 NEW YORK NY 10165 |
| PHIFER, MARTHA I | 5550 E. MICHIGAN STREET APT. 1305 ORLANDO FL 32822 |
| PHIL BALDYGA | 233 ALTAMONT AVE CATONSVILLE MD 21228 |
| PHIL BARBER | 1613 B STREET NAPA CA 94559 |
| PHIL FEDORCHAK | 3700 CURRY FORD RD APT F3 ORLANDO FL 32806-2629 |
| PHIL FOSTER ILLUSTRATION | PO BOX 1314 MURFREESBORO TN 37133 |
| PHIL GOLDBERG | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| PHIL GOLDSTEIN | 7044 GARDEN GROVE AV RESEDA CA 91335 |
| PHIL GROUT | 2558 PATAPSCO RD FINKSBURG MD 21048 |
| PHIL KEGLER | 3725 EL CAMINO CT LARGO FL 33771 |
| PHIL KLEIN | P O BOX 3301 SAN LUIS OBISPO CA UNITES STATES |
| PHIL MCINTYRE ENTERTAINMENTS | 15-29 THE WINDSOR CENTRE WINDSOR S LONDON, ENGLAND N1 8QG UNITED KINGDOM |
| PHIL ROGERS | 201 LONG LEAF DRIVE NAPERVILLE IL 60540 |
| PHIL ROSENTHAL | 1335 N. ASTOR #3B CHICAGO IL 60610 |
| PHIL ROUTZOUNIS | 501 CRESCENT ST NEW HAVEN CT 06515 |
| PHIL ROZEWICZ | ONE BREWERS WAY MILWAUKEE WI 53214 |
| PHIL S FONTS INC | 14605 STURTVANT RD SILVER SPRING MD 20905 |
| PHIL STEFANI 437 RUSH | 437 N RUSH 3RD FL CHICAGO IL 60611 |
| PHIL STEFANI RESTAURANT | 700 E GRAND AVE CHICAGO IL 60611-3436 |
| PHIL STONTZ | 756 MARIAS DRIVE COLDWATER MI 49036 |
| PHIL SUTCLIFFE | 26 KIRKSTALL ROAD LONDON SW2 4HF UNITED KINGDOM |
| PHIL VELASQUEZ | 616 W. FULTON #708 CHICAGO IL 60661 |
| PHILADELPHIA ADVERTING CLUB | PO BOX 11510 PHILADELPHIA PA 19116 |
| PHILADELPHIA ADVERTING CLUB | 4520 CITY LINE AVENUE PHILADELPHIA PA 19131 |
| PHILADELPHIA ADVERTISING GOLF ASSOC | 54 SCHOOLHOUSE RD CHURCHVILLE PA 18966 |
| PHILADELPHIA ADVERTISING GOLF ASSOC | 485 DEVAN PARK DR NO. 107 C/O PENTON PHILADELPHIA PA 19087 |
| PHILADELPHIA BUSINESS PROFITS TAX | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| PHILADELPHIA DAILY NEWS | P.O. BOX 7788 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19101 |
| PHILADELPHIA DAILY NEWS | PO BOX 7788 PHILADELPHIA PA 19101 |
| PHILADELPHIA DEPARTMENT OF REVENUE | BUSINESS AND EARNINGS TAX DEPARTMENT 1401 JFK BOULEVARD PHILADELPHIA, PA 19102 |
| PHILADELPHIA EAGLES | PO BOX 6022 SOUTHEASTERN PA 19398-6022 |
| PHILADELPHIA EAGLES | NOVA CARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES | 3501 S BRD ST VETERANS STADIUM PHILADELPHIA PA 19148-5298 |
| PHILADELPHIA FLYERS | 3601 S BROAD ST PHILADELPHIA PA 19148-5250 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101-4700 |
| PHILADELPHIA GAS WORKS | P.O. BOX 3500    Account No. 8114523429 PHILADELPHIA PA 19122-0050 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA SUITE 100 BALA CYNWYD PA 19004 |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET PHILADELPHIA PA 19130 |
| PHILADELPHIA INSURANCE COMPANIES | ONE BALA PLAZA SUITE 100 BALA CYNWYD PA 19004 |

| Claim Name | Address Information |
|---|---|
| PHILADELPHIA MUMMERS BRIDGADE ASSOC | 117 MIFFLIN STREET C/O TOM CLONEY PHILADELPHIA PA 19148 |
| PHILADELPHIA MUMMERS BRIDGADE ASSOC | PO BOX 37541 PHILADELPHIA PA 19148 |
| PHILADELPHIA MUMMERS BRIGADE ASSN | 117 MIFFLIN ST PHILADELPHIA PA 19148 |
| PHILADELPHIA NEW YEAR'S SHOOTERS & | MUMMERS ASSN AND PHILADELPHIA MUMMERS STRING BANDS NEW YEARS ASSN P O BOX 40311 PHILADELPHIA PA 19106 |
| PHILADELPHIA NEWSPAPERS | 400 NORTH BROAD STREET FRED EVANS PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS INC | PO BOX 822063 PHILADELPHIA PA 19182-2063 |
| PHILADELPHIA NEWSPAPERS LLC | PHILADELPHIA DAILY NEWS PO BOX 7788 PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 8263 PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 8799 PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 13158 PHILADELPHIA PA 19101-3158 |
| PHILADELPHIA NEWSPAPERS LLC | 400 N BROAD ST PHILADELPHIA PA 19130 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 822075 PHILADELPHIA PA 19182 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 822063 PHILADELPHIA PA 19182-2063 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 828357 PHILADELPHIA PA 19182-8357 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 404167 ATLANTA GA 30384-4167 |
| PHILADELPHIA PHILLIES | ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA PHILLIES | MR. DAN GOROFF ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA PHILLIES | CITIZENS BANK PARK ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | PO BOX 40311 PHILADELPHIA PA 19106 |
| PHILADELPHIA STRING BAND ASSOC | 1934 S GALLOWAY STREET PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | 933 DALEY ST ATTN JOHN PIGNOTTI JR PHILADELPHIA PA 19148 |
| PHILADEPHIA EAGLES, LLC. | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILECIA ROOPCHAND | 7539 COUNTRY RUN PKWY ORLANDO FL 32818 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT BOYNTON BEACH FL 33435 |
| PHILIES, MARK | 2334 SILVER WAY GAMBRILLS MD 21054-1510 |
| PHILIP AMANDES | 28229 COUNTYROAD33 ST APT 43E LEESBURG FL 34748 |
| PHILIP ANTOLA | 95 HAWKINS RD CENTEREACH NY 11720 |
| PHILIP ANTONUCCI | 9 HIGHPOINT DRIVE HUNTINGTON NY 11743 |
| PHILIP BALL | 18 HILLCOURT ROAD, EAST DULWICH LONDON SE22 OPE UNITED KINGDOM |
| PHILIP BEAUDOUIN | 5 MEADOW LANE FREEPORT NY 11520 |
| PHILIP BRANDES | 3914 LA COLINA SANTA BARBARA CA 93110 |
| PHILIP BROWNE | 1336 INDIANA AVE SOUTH PASADENA CA 91030 |
| PHILIP C WHALEY | 102 DUNCAN TRAIL LONGWOOD FL 32779 |
| PHILIP CAPUTO | 396 ROWAYTON AVE NORWALK CT 06854 |
| PHILIP CARLIG | 3511 WEST BOULEVARD LOS ANGELES CA 90016 |
| PHILIP CELEBRADO | 16517 SE 171ST PLACE RENTON WA 98058 |
| PHILIP CHANDLER | P.O. BOX 5471 NEWPORT BEACH CA 92662 |
| PHILIP CHASE | 513 BIRKDALE CT YORKTOWN VA 23693 |
| PHILIP CORVINO | 817 N 28TH ST ALLENTOWN PA 18104 |
| PHILIP CRYDER | 1746 W GRANVILLE APT # 1 CHICAGO IL 60660 |
| PHILIP CUNNINGHAM | DOSHISHA UNIVERSITY 201 KEISUI HALL KAMIGYO-KU, 602-8580 KYOTO |
| PHILIP D HAGER | 6611 ORLAND STREET FALLS CHURCH VA 22043 |
| PHILIP D LAFOND | 32 WELLINGTON RD MANCHESTER CT 06040-5499 |
| PHILIP D'ANGELO | 21 CEDAR STREET MASSAPEQUA NY 11758 |
| PHILIP DANNA | 15770 HALF MOON DR LAKE ELSINORE CA 925302400 |
| PHILIP DOHERTY | 329 EAST MADISON STREET ELMHURST IL 60126 |
| PHILIP DOUVILLE | 522 BAYTREE BLVD TAVARES FL 32778 |
| PHILIP E. KUCERA | 1700 S BAYSHORE LANE APT 4B MIAMI FL 33133 |

| Claim Name | Address Information |
|---|---|
| PHILIP ELLIS | 13 TOMOKA VIEW DR ORMOND BEACH FL 32174-3851 |
| PHILIP FRADKIN | P.O. BOX 817 PT. REYES STATION CA 94956 |
| PHILIP FRANK HERSH | 912 MICHIGAN AVENUE APT #2N EVANSTON IL 60202 |
| PHILIP FREEMAN | P O BOX 274 ELIZABETH NJ 07207-0274 |
| PHILIP FURBANK | 12 LEVERTON STREET KENTISH TOWN LONDON NW5 2PJ UNITED KINGDOM |
| PHILIP GEIB | 2619 W AGATITE UNIT 1G CHICAGO IL 60625 |
| PHILIP GREENBERG | ONE MAIN ST NO.8D BROOKLYN NY UNITES STATES |
| PHILIP H. GORDON | THE BROOKINGS INSTITUTE 1775 MASSACHUSETTS AVE NW WASHINGTON DC 20016 |
| PHILIP HOEHN | 19 CHARLOTTE PLACE PLAINVIEW NY 11803 |
| PHILIP HULL | 5741 NE 18 AVE # 3A FORT LAUDERDALE FL 33334 |
| PHILIP JENKINS | 1222 OLD BOALSBURG ROAD STATE COLLEGE PA 16801-6152 |
| PHILIP JURIK | 14111 SPRINGVIEW LANE ORLAND PARK IL 60467 |
| PHILIP K MC CLUSKEY | 5124 E. ALMOND AVENUE ORANGE CA 92869 |
| PHILIP KANE | 12 WALL STREET EAST ISLIP NY 11730 |
| PHILIP KEETLE | 21510 KING HENRY AVE LEESBURG FL 34748-7918 |
| PHILIP KLASS | 1540 S OAKS DR MERRITT ISLAND FL 32952 |
| PHILIP KLINEDINST | 1611 SLEEPY HOLLOW RD YORK PA 17403 |
| PHILIP KRAWISZ | 833 W. GRAND AVE 2R CHICAGO IL 60622 |
| PHILIP LAW | 1518 HERMITAGE PL HAMPTON VA 23664 |
| PHILIP LEBLOCH | 43 GLENMERE LANE CORAM NY 11727 |
| PHILIP LEJMAN | 329 HAWTHORNE LANE DES PLAINES IL 60016 |
| PHILIP LEVINE | 4549 N. VAN NESS FRESNO CA 93704 |
| PHILIP LIPUMA | 14213 85TH AVENUE ORLAND PARK IL 60462 |
| PHILIP LOHMAN | 434 MAIN STREET WETHERSFIELD CT 06109 |
| PHILIP LORD | 10 LELAND LANE UNIT 21 SOUTH HAMPTON NY 11968-5067 |
| PHILIP LUCAS | 405 CHATHAM COVE WINTHROP HARBOR IL 60096 |
| PHILIP M GRAHAM | 5120 NE 8 AVE POMPANO BCH FL 33064 |
| PHILIP M MINTZ | 13 WINOKA DRIVE HUNTINGTON STATION NY 11746 |
| PHILIP MAIDA | 56 THOMAS AVE BETHPAGE NY 11714 |
| PHILIP MARES | 5356 N. KENMORE AVENUE UNIT 2 CHICAGO IL 60640-2462 |
| PHILIP MARTY | 2240 W. AINSLIE STREET APT. #2 CHICAGO IL 60625 |
| PHILIP MC CLUSKEY | 5124 E. ALMOND AVENUE ORANGE CA 92869 |
| PHILIP MCNALLY | 475 NORTH WINDSOR AVENUE BRIGHTWATERS NY 11718 |
| PHILIP MELCHERS | 143 BISCAYNE WAY FOLSOM CA 95630 |
| PHILIP MEYERS | 11434 MOORPARK ST NO.205 NORTH HOLLYWOOD CA UNITES STATES |
| PHILIP MINERVINO | 67 RICHLAND ROAD 1ST FLOOR GREENWICH CT 06830 |
| PHILIP MINNEY | 9315 LARCHWOOD DRIVE DALLAS TX 75238 |
| PHILIP MITCHELL | 452 BELL STREET GLASTONBURY CT 06033 |
| PHILIP PANESSA | 345 BROADWAY PORT JEFFERSON STATION NY 11776 |
| PHILIP PARKER | 7859 S. LATROBE BURBANK IL 60459 |
| PHILIP PARRISH | 101 S. BUMBY AVE. APT. L-11 ORLANDO FL 32803 |
| PHILIP PETRUCCI | 770 SUFFOLK COURT HOFFMAN ESTATES IL 60195 |
| PHILIP PULLMAN | 20 JOHN STREET LONDON WCIN 2DR UNITED KINGDOM |
| PHILIP REED | 723 TERRAINE AVENUE LONG BEACH CA 90804 |
| PHILIP ROMERO | 3469 RIVER POINTE DRIVE EUGENE OR 97408 |
| PHILIP ROSENTHAL | 159 S. HUDSON PLACE LOS ANGELES CA 90004 |
| PHILIP ROTHROCK | 134 17TH ST WILMETTE IL 60091 |
| PHILIP SANDERS | 18 LITCHFIELD RD UNIONVILLE CT 06085-1346 |
| PHILIP STEINBERG | 1404 JACKSON ST TALLAHASSEE FL 32303 |

| Claim Name | Address Information |
|---|---|
| PHILIP THAKADIYIL | 11844 WINDING TRAILS DRIVE WILLIOW SPRINGS IL 60480 |
| PHILIP THOMAS | 5001 N. SPRINGFIELD #2S CHICAGO IL 60625 |
| PHILIP TROUNSTINE | 620 MIDDLEFIELD DR APTOS CA 95003 |
| PHILIP UZANAS | 2428 COLOMBIA DRIVE APT. #50 CLEARWATER FL 33763-3476 |
| PHILIP VETTEL | 4619 OAKWOOD AVENUE DOWNERS GROVE IL 60515 |
| PHILIP WARD | 341 SW 57TH AVENUE PLANTATION FL 33317 |
| PHILIP WASSER | P. O. BOX 573 HUNTINGTON NY 11743-0573 |
| PHILIP WATERMAN | 17915 FIVE OAKS DRIVE BATON ROUGE LA 70810 |
| PHILIP WEILER | 310 S. MICHIGAN AVE APT 1812 CHICAGO IL 60604 |
| PHILIP WEISS | 18 BERTRAM DRIVE BEACON NY 12508 |
| PHILIP WESEMAN | 1004 DINGLEDINE ROAD ST. LOUIS MO 63304 |
| PHILIP WILLON | 4580 COVER STREET RIVERSIDE CA 92506 |
| PHILIP YUN | 475 CONNECTICUT ST. SAN FRANCISCO CA 94107 |
| PHILIP ZALESKI | 27 HILLSIDE RD NORTH HAMPTON MA 01060 |
| PHILIP ZURAVLEFF | 7907 MAGNOLIA BEND CT KISSIMMEE FL 34747 |
| PHILIP, ROBERTSON | C/O JEFFREY LINNETZ 12304 SANTA MONICA BLVD., # 105 LOS ANGELES CA 90025 |
| PHILIPA MCMENEMY | 626 RAILWAY ROAD YORKTOWN VA 23692 |
| PHILIPP, NANCY | 9540 ORBITAN CT BALTIMORE MD 21234-3378 |
| PHILIPPA GREGORY | MEEKS FARM CARLTON-IN-CLEVELAND MIDDLESBROUGH T59 7DB |
| PHILIPPE BISSOHONG | 15635 MEWS COURT LAUREL MD 20707 |
| PHILIPPE FRANCO | 806 WHISLEY CT NEWPORT NEWS VA 23608 |
| PHILIPPE GUERRIER | 550 SW 2ND AVENUE #222 BOCA RATON FL 33587 |
| PHILIPPE NAU | 2101 NW 111TH AVE PLANTATION FL 33322 |
| PHILIPPE, KESNEL | 306 SW 4TH AVENUE BOYNTON BEACH FL 33435 |
| PHILIPPE,VONTZ | 9232 KAUFMAN PLACE BASEMENT BROOKLYN NY 11236 |
| PHILIPPI COMMUNICATIONS  M | P.O. BOX 460 PHILIPPI WV 26416 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | PURCHASING, SABINE FESTJENS, INTERLEUVENLAAN 74, 3001 LEUVEN ATTN: LEGAL COUNSEL LEUVEN, BELGIUM |
| PHILIPS, CHUCK | 632 PACIFIC ST. APT #4   Account No. 6244 SANTA MONICA CA 90405 |
| PHILIPS, HARRY | |
| PHILIPS, MOLLY E | |
| PHILIPS, SUSAN | 330 KENILWORTH BLVD WEST PALM BCH FL 33405 |
| PHILISTIN, APHAEL | 585 NW 46 AVE DELRAY BEACH FL 33445 |
| PHILL HUANG | 2800 MADISON AV E18 FULLERTON CA 92831 |
| PHILLIES | P O BOX 7575 PHILADELPHIA PA 19101 |
| PHILLIES | ATN: ACCOUNTING DEPT PO BOX 7575 PHILADELPHIA PA 19101-7575 |
| PHILLIES | ACCOUNTING DEPT CITIZENS BANK PARK 1 CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIES | P O BOX 7777 PHILADELPHIA PA 19175-1980 |
| PHILLIES FUNDING, LP | ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIGANES, JACQUELINE M | 6121 WOODMAN AVE APT 205 VAN NUYS CA 91401 |
| PHILLIP ADAMS | 4142 WORLINGTON TERRACE FORT PIERCE FL 34947 |
| PHILLIP ASTER | 78618 DANCING WATERS RD PALM DESERT CA 92211 |
| PHILLIP BARBER | 12 EAST VIEW DRIVE WINDSOR CT 06095 |
| PHILLIP BAUM | 1363 HAVEN DR OVIEDO FL 32765-5215 |
| PHILLIP BROWNE | 7928 SW 3RD ST MARGATE FL 33068 |
| PHILLIP CANON | 1135 N HOWARD ST GLENDALE CA 91207 |
| PHILLIP CARTER | 2616 5TH STREET, #207 SANTA MONICA CA 90405 |
| PHILLIP COMTOIS | 149 DAY ST. DANIELSON CT 06239 |
| PHILLIP CRYAN | 1820 VIRGINIA    #D BERKELEY CA 94703 |

| Claim Name | Address Information |
|---|---|
| PHILLIP DOYLE | 1867 MILFORD AVENUE BRONX NY 10461 |
| PHILLIP ELLIOTT | 24882 BLACK WALNUT CARY IL 60013 |
| PHILLIP FLORES | 25 KING ARTHUR CT APT #11 NORTHLAKE IL 60164 |
| PHILLIP FONG | 8419 GRAND AVE ROSEMEAD CA 91770 |
| PHILLIP FONG | 4512 NORTH DELTA AVE .O. BOX 85058 ROSE MEAD CA 91770 |
| PHILLIP FONG JR. | 8419 GRAND AVE ROSEMEAD CA 91770 |
| PHILLIP G TEAGUE | 30124 ORANGE AVE. SORRENTO FL 32776 |
| PHILLIP GARNES | 2943 MALLORN WAY CASSELBERRY FL 32707-5954 |
| PHILLIP GUYE | 3480 BARHAM BLVD APT#322 HOLLYWOOD HILLS CA 90068 |
| PHILLIP H KRAPF | PO BOX 55082 VALENCIA CA 91385 |
| PHILLIP HAIN | 829 E. MAPLE ST., #7 GLENDALE CA 91205 |
| PHILLIP HARDISON | 172 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5060 |
| PHILLIP HARRIS | 4215 EAST 34TH STREET INDIANAPOLIS IN 46218 |
| PHILLIP HINCKLEY | 8 WHEELOCK RD ELLINGTON CT 06029-2721 |
| PHILLIP HONTZ | 534 EAST JUNIATA STREET ALLENTOWN PA 18103 |
| PHILLIP IGE | 15311 LABARCA DRIVE LA MIRADA CA 90638 |
| PHILLIP L WILLIAMS | 1156 AMALFI DR PACIFIC PALISADES CA 90272 |
| PHILLIP LAKOTA | 8707 VALLEY RANCH PKWY W NO.114 IRVING TX 75063 |
| PHILLIP LEE | 3719 BROOKMYRA DRIVE ORLANDO FL 32837 |
| PHILLIP LOPATE | 402 SACKETT STREET BROOKLYN NY 11231 |
| PHILLIP M SPENCER | 222 REGENT ST APT 2 HAMPTON VA 23669 |
| PHILLIP MACK | 3421 ALBANTOWN WAY EDGEWOOD MD 21040 |
| PHILLIP MARGOLIN | 621 SW MORRISON ST SUITE 1025 PORTLAND OR 97205 |
| PHILLIP MCGOWAN | 3036 OLD CHANNEL ROAD LAUREL MD 20724 |
| PHILLIP MOORE | 4051 W 59TH PL LOS ANGELES CA 90043 |
| PHILLIP MULLIGAN | 14820 1/2 SYLVAN STREET VAN NUYS CA 91411 |
| PHILLIP NERVAIZ | 5808 LAURINE WAY SACRAMENTO CA 95824 |
| PHILLIP NICCOLLS | 36 CENTRAL PARKWAY HUNTINGTON NY 11743 |
| PHILLIP P MCGOWAN | 3036 OLD CHANNEL ROAD LAUREL MD 20724 |
| PHILLIP POWELL | 14502 KEATING DR LA MIRADA CA 90638 |
| PHILLIP PRITCHETT | 609 HIGHWAY 466 NO. 526 LADY LAKE FL 32159 |
| PHILLIP PUNDT | 320 MENGUS MILL RD LITTLESTOWN PA 17340 |
| PHILLIP RAMIREZ | 127 N MEADOW ROAD WEST COVINA CA 91791 |
| PHILLIP ROBERTSON | 555 E MARIPOSA ST ALTADENA CA 91001 |
| PHILLIP RUIZ | 1623 30TH STREET SE WASHINGTON DC 20020 |
| PHILLIP SAUNDERS | 1792 MERLOT WY SALINAS CA 93906 |
| PHILLIP SEAGREAVES | 738 E  EMMAUS AVENUE ALLENTOWN PA 18103 |
| PHILLIP SERNA | 10426 S. TORRENCE CHICAGO IL 60617 |
| PHILLIP SIMMS | 592 CATASAUQUA ROAD WHITEHALL PA 18052 |
| PHILLIP SPENCER | 2669 GRASSMOOR LOOP APOPKA FL 32712 |
| PHILLIP STAIB | 181 DENNIS DR WILLIAMSBURG VA 23185 |
| PHILLIP THOMPSON | 441 S. KENILWORTH # 3 OAK PARK IL 60302 |
| PHILLIP THURBER | 501 N. WINDSOR BLVD. LOS ANGELES CA 90004 |
| PHILLIP TULLIS JR | 1022 WINGATE STREET COVINA CA 91724 |
| PHILLIP UNGAR | 1221 LOUISE AV ARCADIA CA 91006 |
| PHILLIP VALYS | 933 SW 130 TERRACE DAVIE FL 33325 |
| PHILLIP VIGNERI | 1123 N MARSHALL ST ALLENTOWN PA 18104 |
| PHILLIP VOLZ | 4591 NE 2ND TERRACE FORT LAUDERDALE FL 33334 |
| PHILLIP WALLACE | 3312 DONA ROSA DR STUDIO CITY CA 91604 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP WEBBER | 8118 CHICOPEE AVE NORTHRIDGE CA 91325 |
| PHILLIP WHITEHURST | 16 SPINDRIFT CIRCLE APT. J BALTIMORE MD 21234 |
| PHILLIP WILLIAMS | 230 N PARKSIDE AVE, NO.2A CHICAGO IL 60644-2242 |
| PHILLIP WINES | 1620 OVIEDO GROVE CIR. APT. 15 OVIEDO FL 32765 |
| PHILLIP WINKELMAN | 1407 W. BYRON CHICAGO IL 60613 |
| PHILLIP, MARK | 7 DEVOW CT     104 OWINGS MILLS MD 21117-5384 |
| PHILLIPE DELGADO | 10362 SAMOA DR HUNTINGTON BEACH CA 92646 |
| PHILLIPPE, ATHULIA | 279 NE 40TH COURT POMPANO BEACH FL 33064 |
| PHILLIPPS,EDWARD | 902 COMPTON STREET BALTIMORE MD 21230 |
| PHILLIPS | PO BOX 135 CLARCONA FL 32710-0135 |
| PHILLIPS | 13135 LEMON AVE GRAND ISLAND FL 32735-9223 |
| PHILLIPS & COHEN ASSOC | 695 RANCOCAS RD WESTAMPTON NJ 80605626 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 9059 DES MOINES IA 50368 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 689059 DES MOINES IA 50368-9059 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 1400 BARTLESVILLE OK 74004 |
| PHILLIPS BROWN PARTNERSHIP | RE: HAMPTON COMMERCE CTR 220 SALTERS CREEK RD. HAMPTON VA 23661 |
| PHILLIPS BROWN PARTNERSHIP | 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| PHILLIPS BROWN PARTNERSHIP | PO BOX 564 HAMPTON VA 23669 |
| PHILLIPS CHEVROLET/GEO | ROUTE 30 & 45 FRANKFORT IL 60423 |
| PHILLIPS CONTRACTING COMPANY | 104 THUNDERBIRD LN WILLIAMSBURG VA 231855959 |
| PHILLIPS DAVIS | 3939 WALNUT AVENUE LONG BEACH CA 90807 |
| PHILLIPS ENERGY INC | PO BOX 726 GLOUCHESTER VA 23062 |
| PHILLIPS G. TERHUNE,JR./STATE | 8 ECHO DRIVE DARIEN CT 06820 |
| PHILLIPS GONZALES | 509 E MOSSER ST APT 10 ALLENTOWN PA 18109 |
| PHILLIPS JOHN | 2312 TAVES ROAD OWINGS MILLS MD 21117 |
| PHILLIPS OFFICE PROD/M | 501 FULLING MILL RD MIDDLETOWN PA 17057 |
| PHILLIPS, ADAM E. | 451 E. WATER ST. KANKAKEE IL 60901 |
| PHILLIPS, AJ | 520 PINEHURST CIR     101 WESTMINSTER MD 21158-9554 |
| PHILLIPS, BENJAMIN | |
| PHILLIPS, BETTY SUE | 337 PINE ST WEST PALM BEACH FL 33407 |
| PHILLIPS, BONNIE S | 1241 WASHINGTON STREET UNIT 16 MIDDLETOWN CT 06457 |
| PHILLIPS, BRANDYI LOUISE | 6161 N WINTHROP AVENUE  APT NO.307 CHICAGO IL 60660 |
| PHILLIPS, BRIAN S | 217 HAVERHILL ROAD JOPPA MD 21085 |
| PHILLIPS, CHARLEEN | 4090 BRECKENRIDGE COURT ALPHARETTA GA 30005 |
| PHILLIPS, CHARLES | 1070 W. 14TH PL CHICAGO IL 60608 |
| PHILLIPS, CHRISTINE L | 127 HATHORN BLVD SARATOGA SPRINGS NY 12866 |
| PHILLIPS, CHRISTOPHER | 1344 MCDOWELL RD. #204 NAPERVILLE IL 60563 |
| PHILLIPS, CLIFFORD G | 938 N. AUSTIN BLVD OAK PARK IL 60302 |
| PHILLIPS, CYNTHIA | 10325 SOUTH MASON AVE APT 3E OAK LAWN IL 60453 |
| PHILLIPS, DARSHA | 619 WINSTON STREET BRADBURY CA 91010 |
| PHILLIPS, DEBRA | 1512 S RIDGEWAY AVE CHICAGO IL 60623 |
| PHILLIPS, DIANN | 7810 SOUTH MAY CHICAGO IL 60620 |
| PHILLIPS, DON | |
| PHILLIPS, DOUGLAS L | 12951 NW 5 CT PEMBROKE PINES FL 33028 |
| PHILLIPS, ERIC C | 1161 TYLER STREET WHITEHALL PA 18052 |
| PHILLIPS, ERIKA | |
| PHILLIPS, GREG | 1701 NE 2ND TERRACE POMPANO BEACH FL 33060 |
| PHILLIPS, HANLUND | |
| PHILLIPS, HOWARD | 9861 NW 15TH STREET PLANTATION FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS, JACQUELINE | 250 GORGE RD. APT. 21L CLIFFSIDE PARK NJ 07010 |
| PHILLIPS, JAMES | 2066 ASTILBE WAY ODENTON MD 21113-2930 |
| PHILLIPS, JAMES | 4245 WEST MAYPOLE CHICAGO IL 60624 |
| PHILLIPS, JESSE | 639 E FEDERAL ST ALLENTOWN PA 18103 |
| PHILLIPS, JEVON S | 1350 E. WASHINGTON BLVD. APT.#8 PASADENA CA 91104 |
| PHILLIPS, JOHN D | 1807 W. ADDISON APT # 4-W CHICAGO IL 60613 |
| PHILLIPS, JOSHUA | WOODSIDE ST HAYES VA 23072 |
| PHILLIPS, JUSTIN M | 232 NE 22ND AVENUE APT 4 POMPANO BEACH FL 33062 |
| PHILLIPS, KAREN L | 455 WINONA LAKES EAST STROUDSBURG PA 18301 |
| PHILLIPS, KATHLEEN | 1414 HARWICK CT CROFTON MD 21114-1103 |
| PHILLIPS, KELLY L | P. O. BOX 323 BELLFLOWER CA 90707 |
| PHILLIPS, KYLE | |
| PHILLIPS, LAMONT | 940 NORTH ST ALLENTOWN PA 18102 |
| PHILLIPS, LAUREN | |
| PHILLIPS, LEE | 2 HIDDEN CHASE APT I STONE MOUNTAIN GA 30088 |
| PHILLIPS, LORENZO | 217 HALL ST N ALLENTOWN PA 18102 |
| PHILLIPS, LORENZO | 217 N HALL ST ALLENTOWN PA 18102 |
| PHILLIPS, LYNN C | 437 PARKWAY COPPELL TX 75019 |
| PHILLIPS, MARGARET C | 6011 BOYD ST GODFREY IL 62035 |
| PHILLIPS, MARGARET R | 401 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| PHILLIPS, MARIONETTE T | 187 SHILOH CT WHITEHALL PA 18052 |
| PHILLIPS, MARK R | 711 S ALBERTSON COVINA CA 91723 |
| PHILLIPS, MATTHEW | 201 TAM-O-SHANTER BLVD APT 12A WILLIAMSBURG VA 23185 |
| PHILLIPS, MATTHEW J | TAM OSHANTER BLVD APT 6B WILLIAMSBURG VA 23185 |
| PHILLIPS, MICHAEL | 4451 N RICHMOND STREET CHICAGO IL 60625 |
| PHILLIPS, MICHAEL G | 212 WESTLAKE COURT NICEVILLE FL 32578 |
| PHILLIPS, MICHELLE | 1596 COLLEEN CT AURORA IL 60505 |
| PHILLIPS, MICHELLE | |
| PHILLIPS, MOSES B | 228 5TH ST N ALLENTOWN PA 18102 |
| PHILLIPS, MOSES B | 228 N 5TH ST ALLENTOWN PA 18102 |
| PHILLIPS, PAUL | 410 WEST 149TH STREET NEW YORK NY 10031 |
| PHILLIPS, RAYMOND A | 9281 NW 15TH COURT PEMBROKE PINES FL 33024 |
| PHILLIPS, RAYMOND LESTER | 7318 W 57 ST SUMMIT IL 60501 |
| PHILLIPS, RIC | |
| PHILLIPS, RITA | 10806 POWERS AVE COCKEYSVILLE MD 21030-2624 |
| PHILLIPS, RONALD R | 936 THIRD STREET WHITEHALL PA 18052 |
| PHILLIPS, SHERESA | 2400 WATERBURY DR. NO.103 WOODRIDGE IL 60617 |
| PHILLIPS, THELMA | 92 NEWINGTON AVE        1 NEW BRITAIN CT 06051-2119 |
| PHILLIPS, TINA | 746 CHESTNUT AVE STE 1029 DELTONA FL 32763 |
| PHILLIPS, TINA | 746 CHESTNUT AVE ORANGE CITY FL 32763 |
| PHILLIPS, TRICIA | 5021 S. DORCHESTER AVE. 1 CHICAGO IL 60615 |
| PHILLIPS, VIRGIL | 2224 W ADAMS ST IL 60612 |
| PHILLIPS,BYRON | 307 SATSUMA DR SUITE 2603 SANFORD FL 32771 |
| PHILLIPS,CREIGHTON | 6 TODD DRIVE GLEN HEAD NY 11545 |
| PHILLIPS,CRYSTAL D | 2023 WALBROOK AVE BALTIMORE MD 21217 |
| PHILLIPS,JENNIFER | 541 PORTER COURT FOLSOM CA 95630 |
| PHILLIPS,JOSEPH G | 8017 S. INDIANA APT. #2W CHICAGO IL 60619 |
| PHILLIPS,NICOLE D. | 966 FRANKLINTOWN ROAD BALTIMORE MD 21216 |
| PHILLIPS,NOEL | 111 PICKERING DR KISSIMMEE FL 34746 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS,RICHARD M | 1724 MADISON ST. EVANSTON IL 60202 |
| PHILLIPS,ROBERT W | 14651 LONDON LANE BOWIE MD 20715 |
| PHILLIPS,TAWNEE N | 202 WEST 1ST ST RM 434 LOS ANGELES CA 90057 |
| PHILLIPS,THEODORE A | 18314 S. DEJONG LANE LANSING IL 60438 |
| PHILLIPS,THOMAS | 1607 COLONIAL CR LEBANON PA 17046 |
| PHILLIPS-ARRINGTON, ANGELA E | 24 DANIEL TRACE BURLINGTON CT 06013 |
| PHILLIPS-BROWN PARTNERSHIP | 8 LOCKWOOD DRIVE HAMPTON COMMERCE CENTER HAMPTON VA 23661 |
| PHILLIPS-BROWN PARTNERSHIP | RE: HAMPTON COMMERCE CTR ATTN: VERNON R. BROWN, GENERAL PARTNER 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| PHILLIPS-SANDY, MARY | 21 HOWARD ST PORTLAND ME 041013208 |
| PHILLIPSBURG EASTON HONDA | 601 BOUND BROOK RD C/O TIMELY MIDDLESEX NJ 08846 2100 |
| PHILLY PRETZEL FACTORY | 4655 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| PHILLY TEMPS | 1518 WALNUT ST    STE 208 PHILADELPHIA PA 19102 |
| PHILLY'S BEST | 1419 W. OLIVE AVE. BURBANK CA 91506 |
| PHILOME JEROME | 3650 NW 8TH PLACE FORT LAUDERDALE FL 33311 |
| PHILOMENA DECHRISTOPHER | 1750 RIVERWOODS DRIVE APT. 214 MELROSE PARK IL 60160 |
| PHILPOT, CHARLES | 957 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| PHILPOTT, TOM | PO BOX 231111 CENTREVILLE VA 20120-1111 |
| PHILPUT, SONYA T | 2368 PARC CHATEAU DR LITHONIA GA 30058 |
| PHILS IRRIGATION INC | 757 FOURTH AVE AURORA IL 60505 |
| PHIMISTER, KAREN JONES | 507 RIVER ESTATES PLACE MATHEWS VA 23109 |
| PHIN, VANESSA | 3004 FALLSTAFF MANOR CT      D BALTIMORE MD 21209-2826 |
| PHIPPS, DE MARIO S | |
| PHIPPS, HEATHER | 7062 DUCKETTS LN      302 ELKRIDGE MD 21075-6990 |
| PHIPPS, KEVIN | 6509 COPPER RIDGE DRIVE 201 PIKESVILLE MD 21209 |
| PHIPPS,AGNELLA V | 3755 JASMINE AVENUE APT #1 LOS ANGELES CA 90034 |
| PHIPPS,LINNETTE M | 3349 NW 32ND STREET LAUDERDALE LAKES FL 33309 |
| PHIPPS,MARCUS | 1706 CARNEGIE COURT CREEDMOORE NC 27522 |
| PHITO,THELOT | 628 SW 4 AVENUE DELRAY BEACH, FL 33444 |
| PHNETTA DOYLE | PO BOX 55 WALNUTPORT PA 18088 |
| PHOEBE AVALOS | 922 E 65TH ST LONG BEACH CA 90805 |
| PHOEBE BAKER HYDE | 170 ANDOVER STREET SAN FRANCSICO CA 94110 |
| PHOEBE BERGIN | 1160 MARION ST CASADAGA FL 32706 |
| PHOEBE DENT | 831 WYOMING AVE #E-111 FORT LAUDERDALE FL 33312 |
| PHOEBE FLORAL SHOP | 2102 W HAMILTON ST ALLENTOWN PA 18104-6403 |
| PHOEBE FLOWERS | 2124 CLEVELAND STREET HOLLYWOOD FL 33020 |
| PHOEBE HOME | 1925 W TURNER ST 57740 ALLENTOWN PA 18104 5513 |
| PHOEBE HOME INC | 1831 LINDEN STREET ALLENTOWN PA 18104 |
| PHOEBE HOME INC | 1925 TURNER ST ALLENTOWN PA 18104 |
| PHOEBE MINISTRIES | 1925 W TURNER ST ALLENTOWN PA 18104 5513 |
| PHOEBE SHORR | 210 S FULLER #3 LOS ANGELES CA 90036 |
| PHOEBUS AUCTION GALLERY | 18 E MELLEN ST HAMPTON VA 236631710 |
| PHOENIX BAT COMPANY | 7801 CORPORATE BLVD PLAIN CITY OH 43064 |
| PHOENIX CABLE/CHAIN LAKES M | 17 S FRANKLIN TURNPIKE RAMSEY NJ 07446 |
| PHOENIX CLINIC INC OF BROWAR | 13730 NW 6TH CT NORTH MIAMI FL 33168 |
| PHOENIX COMMUNICATIONS | 3 EMPIRE BLVD. SOUTH HACKENSACK NJ 07606 |
| PHOENIX CONSTRUCTION AND MANAGEMENT INC | 125 EUCALYPTUS DR EL SEGUNDO CA 90245 |
| PHOENIX E N G INC | 6832 FOX HILL LANE CINCINNATI OH 45236 |
| PHOENIX LIFE INSURANCE COMPANY | 1 AMERICAN ROW PO BOX 5056 HARTFORD CT 06102 |

| Claim Name | Address Information |
| --- | --- |
| PHOENIX LIFE INSURANCE COMPANY | 31 TECH VALLEY DR EAST GREEN BUSH NEW YORK NY 12529 |
| PHOENIX LIFE INSURANCE COMPANY | PO BOX 414007 BOSTON MA 02241-4007 |
| PHOENIX LIFE INSURANCE COMPANY | 100 STANWIX ST TEAM SCOTTI PITTSBURGH PA 15222 |
| PHOENIX LIFE INSURANCE COMPANY | PO BOX 643056 PITTSBURGH PA 15264-3056 |
| PHOENIX MARRIOTT MESA | 200 N CENTENNIAL WAY MESA AZ 85201 |
| PHOENIX NEWS DELIVERY | 5318 WONDER LAKE RD. ATTN: DAVE NELL WOODSTOCK IL 60098 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD WONDER LAKE IL 60097 |
| PHOENIX PRINT SERVICES | 1730 FENPARK DR FENTON MO 63026 |
| PHOENIX SYSTEMS & SERVICES INC | MR. MICHAEL GARDNER 945A N. EDGEWOOD WOODDALE IL 60191 |
| PHOENIX UPHOLSTERING | 4500 N HIATUS RD NO. 215 SUNRISE FL 33351 |
| PHOENIX, JAMES | 1323 WEST INDIES WAY LANTANA FL 33462 |
| PHONAPASEUTH MYNOYMANY | 500 MICHAEL IRVIN DRIVE NEWPORT NEWS VA 23608 |
| PHONOSCOPE, LTD. M | 6105 WESTLINE HOUSTON TX 77036 |
| PHOTO DIMENSION INC | 1112 JEFFERSON ST HOLLYWOOD FL 33019 |
| PHOTOCENTER | 2801 BURTON AV BURBANK CA 91504 |
| PHOTOCENTER IMAGING | 2801 BURTON AVENUE BURBANK CA 91504 |
| PHOTOFEST | 22 W 23RD ST NEW YORK NY 10010 |
| PHOTOFEST | 32 EAST 31ST STREET 5TH FLOOR NEW YORK NY 10016 |
| PHOTOGRAPHIC SOLUTIONS LLC | 250 WESTPORT AVE NORWALK CT 06851 |
| PHOTOGRAPHY BY BARRY E LEVINE INC | 8838 DAVID AVENUE LOS ANGELES CA 90034 |
| PHOTOGRAPHY BY GIBSON | 1411 BRETT PL  NO.103 SAN PEDRO CA 90732 |
| PHOTOSCAPES | 1319 CRAIN STREET   Account No. 6482 EVANSTON IL 60202 |
| PHOTOSTATION IMAGES LLC | 94 POLK ST FREEPORT NY UNITES STATES |
| PHOTOSTOGO.COM | 23 WEST 18TH STREET 3RD FLOOR NEW YORK NY 10011 |
| PHOTOTEK CORP. | MR. R. S. ROSENBERG 111 LINDEN ELMHURST IL 60126 |
| PHRSAI,NANCOOMARIE | 5 QUAIL LANE LEVITTOWN NY 11756 |
| PHULBAS, CHANDERPAUL | 16 DANIEL STREET EAST HARTFORD CT 06108 |
| PHUNG,ANH | 3347 MUSCATEL AVE. ROSEMEAD CA 91770 |
| PHUOC LA | 217 S. ATLANTIC BLVD APT 2 LOS ANGELES CA 91801 |
| PHUONG HUYNH | 1421 W. SHORB ST. ALHAMBRA CA 91803 |
| PHYLIS BERKE | 4399 GONDOLIER RD SPRING HILL FL 34609-1811 |
| PHYLISS SMITH | 625 KENSINGTON AVE SEVERNA PARK MD 21146 |
| PHYLLIS ASBURY | 3712 LOCH RAVEN BLVD. BALTIMORE MD 21218 |
| PHYLLIS BENSON | 716 S. JADE LANE ROUND LAKE IL 60073 |
| PHYLLIS BRILL | 14 PEROBA CT BALTIMORE MD 21234 |
| PHYLLIS BUNTING | 30 BUNTING LN POQUOSON VA 23662 |
| PHYLLIS BYSIEWICZ | 15 MERIDEN ROAD MIDDLEFIELD CT 06455 |
| PHYLLIS CHAPMAN | 11662 JUREANE DR ORLANDO FL 32836-7005 |
| PHYLLIS CLAYTON | 1222 BRYAN ST KISSIMMEE FL 34741-5512 |
| PHYLLIS COMFORT | 508 LILLIAN DRIVE FERN PARK FL 32730 |
| PHYLLIS COOK | 4407 SCOTIA RD. BALTIMORE MD 21227 |
| PHYLLIS COUTURE | 13721 EL DORADO DR 20E SEAL BEACH CA 90740 |
| PHYLLIS DRESSLER | 104 ELMWOOM AVENUE SELDEN NY 11784 |
| PHYLLIS EYTH | 609 HIGHWAY 466 NO. 201 LADY LAKE FL 32159 |
| PHYLLIS FELIX | 5 ROUVALIS CIR APT 557 NEWPORT NEWS VA 23601 |
| PHYLLIS FOOTE | 1 DOWN DRIVE WINDEMERE FL 34786 |
| PHYLLIS GLAZER | 9 EDWARD BERNSTEIN STREET TEL AVIV 63408 ISRAEL |
| PHYLLIS HARB | 846 FOOTHILL BLVD. LA CANADA CA 91011 |
| PHYLLIS HARRIS | 1081 MEADOW LAKE WAY APT 200 WINTER SPRINGS FL 32708-5210 |

| Claim Name | Address Information |
|---|---|
| PHYLLIS HENDERSON | 227 STORM DRIVE HOLTSVILLE NY 11742 |
| PHYLLIS J SLOANE | 2871 S. CONWAY RD. #132 ORLANDO FL 32812 |
| PHYLLIS J STUDLEY | 217 CRESCENT BEACH DR PACKWOOD WA 98361 |
| PHYLLIS JOHNSON | 818 WEST 15TH PLACE CHICAGO IL 60608 |
| PHYLLIS K COMFORT | 508 LILLIAN DRIVE FERN PARK FL 32730 |
| PHYLLIS KERZNER | 7300 NW 30TH PLACE SUNRISE FL 33313 |
| PHYLLIS KING | 1300 SAINT CHARLES PLACE PEMBROKE PINES FL 33026 |
| PHYLLIS KISNER | 2056 POPLAR RIDGE ROAD PASADENA MD 21122 |
| PHYLLIS MARSH CHRISTY | 16517 HARBOUR LANE HUNTINGTON BCH CA 92649 |
| PHYLLIS MASSEY | 3542 W. CHICAGO AVE. 1ST FLOOR CHICAGO IL 60651 |
| PHYLLIS NORTON | 10060 GRAMERCY PL RIVERSIDE CA 92503 |
| PHYLLIS PARKER | 7251 S. SOUTH SHORE DR #5G CHICAGO IL 60649 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE STONY BROOK NY 11790 |
| PHYLLIS PITTMAN | 10122 NW 32ND STREET SUNRISE FL 33351 |
| PHYLLIS RICHMAN | 2118 O ST NW WASHINGTON DC 20037 |
| PHYLLIS RIGSBY | 3772-E S. MISSION PARKWAY AURORA CO 80013 |
| PHYLLIS ROCHE | 1223 BIRCH ROAD HOMEWOOD IL 60430 |
| PHYLLIS ROWEN | 413 GLEN ABBEY LN DEBARY FL 32713-2354 |
| PHYLLIS SCHLAFLY | 32 BRIARCLIFF ST. LOUIS MO 63124 |
| PHYLLIS SINGER | 29 COOPER AVE AMITYVILLE NY 11701 |
| PHYLLIS SLOANE | 2879 S. CONWAY RD. #154 ORLANDO FL 32812 |
| PHYLLIS STEINBERG | 4280 GALT OCEAN DR, 8E FORT LAUDERDALE FL 33308 |
| PHYLLIS THOMAS | 1533 N MAYFIELD CHICAGO IL 60651 |
| PHYLLIS TIBBY | 2007 HONTOON RD DELAND FL 32720-4336 |
| PHYLLIS TRESHOLES | 13782 FARE VALLEY RD PMB145 VICTORVILLE CA 92392 |
| PHYLLIS VAUGHN | 1701 LENORE COURT BALTIMORE MD 21207 |
| PHYLLIS W BROWN | 64 CHEYENNE RD EAST HARTFORD CT 06118-2510 |
| PHYSIC READING | 1015 N CLARK ST CHICAGO IL 60610-2809 |
| PHYSICAN SALES & SERVICE INC | 201 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| PHYSICAN SALES & SERVICE INC | 300 AIRPORT ROAD  UNIT 2 ELGIN IL 60123 |
| PHYSICIAN ASSOCIATE OF FLA.  [PHYSICIAN | ASSOC OF FL] 4920 W CYPRESS ST TAMPA FL 336073844 |
| PHYSICIAN SALES & SERVICES | 9695 DELEGATES DR ORLANDO FL 32837-8394 |
| PHYSICIAN WEIGHT LOSS CENTER | 1892 CATASAUQUA RD ALLENTOWN PA 18109-3128 |
| PHYSICIANS SAFEGUARD | 9601 S WILSHIRE BLVD SUITE GL-1 BEVERLY HILLS CA 90210 |
| PHYSIO CONTROL INC | 12100 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PHYSIOMED NORTH AMERICA | 401 LAKEVIEW DRIVE FARMERVILLE LA 71241 |
| PHYSIOTHERAPY | 2 W ROLLING CROSSROADS STE 1 BALTIMORE MD 21228 |
| PHYSIOTHERAPY ASSOCIATES | 200 GARFIELD AVE W CHESTER PA 19380 |
| PHYSIOTHERAPY ASSOCIATES | 2 WEST ROLLING CROSSROAD BALTIMORE MD 21228 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY    STE 201 TEMPE AZ 85202 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 101 TEMPE AZ 85282 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 201 TEMPE AZ 85282 |
| PI ENGINEERING | 6832 FAX HILL LANE CINCINNATII OH 45236 |
| PI MIDWEST | PO BOX 45158 OMAHA NE 68145 |
| PIACENTE, FRANK | 2 WINDSOR OVAL OLD SAYBROOK CT 06475 |
| PIACENTE, ROBIN B | 15306 RAINTREE DR. ORLAND PARK IL 60462 |
| PIAMA REALTY | 3375 MISSION AVE.  STE H OCEANSIDE CA 92054 |
| PIANE, PAMELA |  |
| PIANKA, BRANDI LYNN | 29455 FARLOW ROAD NEW CHURCH VA 23415 |

| Claim Name | Address Information |
| --- | --- |
| PIANO AND ORGAN OUTLET | PO BOX 135 LIGHTFOOT VA 230900135 |
| PIANO DISTRIBUTORS | PO BOX 1328 PALMETTO FL 342201328 |
| PIANO EXPO | 303 E ALTAMONTE DR STE 1225 ALTAMONTE SPRINGS FL 327014435 |
| PIANO FACTORY | 1033 HOLLYWOOD WAY #E BURBANK CA 91505 |
| PIANO STUDIO | 91 101 BROADWAY     STE 2 GREENLAWN NY 11740 |
| PIANO,VICTOR A | 400 N. HOLLYWOOD WAY APT#211 BURBANK CA 91505 |
| PIANT, RANDALL G | 18 W IMPERIAL PARK RIDGE IL 60068 |
| PIANTADOSI, ALBERT | 320 SE 11 AVE APT 202 POMPANO BEACH FL 33060 |
| PIASECKI, ADAM | ROBERTSON ST PIASECKI, ADAM BRISTOL CT 06010 |
| PIASECKI, ADAM | 68 ROBERTSON ST BRISTOL CT 06010 |
| PIASECKI, CHRIS | |
| PIASECKI, ROBERT | |
| PIATELLI COMPANY | 522 S. SEPULVEDA BLVD., SUITE 102 LOS ANGELES CA 90049 |
| PIATKOWSKI, RANDI L | 824 W. SUPERIOR STREET #404 CHICAGO IL 60622 |
| PIAZZA, ALICIA L. | 178 GREENBRIAR ROAD MERIDEN CT 06450 |
| PIAZZA, LISA | 701 PINE DR     209 POMPANO BCH FL 33060 |
| PIAZZA,MIKE A | 677 JAMESTOWN BL. #1037 ALTAMONTE SPRINGS FL 32714 |
| PIBULVIT CHAIYAPERM | 4154 N. KOLMAR AVE. CHICAGO IL 60641 |
| PICA,ALEXANDER | 200 14TH STREET WEST BABYLON NY 11704 |
| PICA,DANIEL | 28 5TH AVENUE FARMINGDALE NY 11735 |
| PICA9.COM | 518 BROADWAY  3RD FLOOR NEW YORK NY 10012 |
| PICA9.COM | 1325 FRANKLIN AVE NO.255 GARDEN CITY NY 11530 |
| PICANHA/BLUE ROYALE M, INC. | 105 W. ALAMEDA AVE, #218 BURBANK CA 915022254 |
| PICARD, NICOLAS | |
| PICARDI,JULIUS | 19 REVERE DRIVE EAST FLORAL PARK NY 11001 |
| PICASSO PROMOTION SYSTEM INC | 2704 OAKBROOK DR WESTON FL 33332 |
| PICAYUNE ITEM | DR PARTNERS, P.O. BOX 580 PICAYUNE MS 39466 |
| PICCHIERRI, BRANDON MICHAEL | 145 S LINWOOD AVE BALTIMORE MD 21224 |
| PICCHIONI, ALINE | 38 HOTCHKISS ROAD FARMINGTON CT 06032 |
| PICCIANO, MIKE | 300 LONG COVE LN     300 BALTIMORE MD 21221 |
| PICCININNI, ANN G | 67 N. BUESCHING ROAD   APT 526 LAKE ZURICH IL 60047 |
| PICCIONE,JENNIFER | 48-32 195TH STREET FRESH MEADOWS NY 11365 |
| PICCOLA, MICHAEL | POB 818 LOCUST VALLEY NY 11560 |
| PICCOLI, C SEAN | 1308 NE 2ND ST APT 1 FORT LAUDERDALE FL 33301 |
| PICCOLO PARADISO | 150 S. BEVERLY DRIVE BEVERLY HILLS CA 90202 |
| PICERNI, CHARLES P | 410 PALM AVENUE #A17 CARPINTERIA CA 93013 |
| PICHARDO, FAUSTO | 1878 CAMPBELL ST BETHLEHEM PA 18017 |
| PICHASKE, PETER D | 4302 SHERIDAN ST. UNIVERSITY PARK MD 20782 |
| PICHINI, SUSAN M | 1535 32ND STREET SAN DIEGO CA 92102 |
| PICHINTE,JOSE A | 2051 W. WHITTIER BLVD MONTEBELLO CA 90640 |
| PICIW, BROOKE K | 1842 NE 49TH CT. POMPANO BEACH FL 33064 |
| PICKENS KANE MOVING & STORAGE | 410 N MILWAUKEE AVENUE CHICAGO IL 60610 |
| PICKENS KANE MOVING & STORAGE | 3165 EAGLE WAY CHICAGO IL 60678-1031 |
| PICKENS, CORNETTA | |
| PICKENS,ARTIMEZ | 3043 W. 19TH STREET CHICAGO IL 60623 |
| PICKENS,RUFUS | 1225 W. WASHBURNE AVE. CHICAGO IL 60608 |
| PICKER & ASSOCIATES | 207 B POINTE WAY HAVRE DE GRACE MD 21078 |
| PICKER VANKIN, DEBORAH | 1525 GRIFFITH PARK BLVD NO. 404 LOS ANGELES CA 90026 |
| PICKER, DEBORAH | 1525 GRIFFITH PARK BLVD 404 LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| PICKERING, AIDAN | 3121 S BARRINGTON AVE  NO.18 LOS ANGELES CA 90066 |
| PICKERING, MILTON A | 4121 W. GRENSHAW CHICAGO IL 60624 |
| PICKERL, JOHN L | 503 S PRESIDENT ST WHEATON IL 60187 |
| PICKETT, DEBORAH | 8141 SOUTH PAULINA CHICAGO IL 60620 |
| PICKETT, DEBRA | 2147 N LAKEWOOD CHICAGO IL 60614 |
| PICKETT, DEBRA | 2147 LAKEWOOD CHICAGO IL 60614 |
| PICKETT, ELISSA | 4120 BELVEDERE SQ 3C DECATUR GA 30035 |
| PICKETT, HOLLY MARIE | 3630 COLUMBUS BUTTE MT 59701 |
| PICKETT, JESSIE | 78 TERRACE AVE PICKETT, JESSIE EAST HARTFORD CT 06108 |
| PICKETT, JESSIE | 78 TERRACE AVE EAST HARTFORD CT 06108-1876 |
| PICKETT, LAKEESHA D | 7839 S. SANGAMON CHICAGO IL 60620 |
| PICKETT,JENNIFER L | 9921 PINEY POINT CIRCLE ORLANDO FL 32825 |
| PICKLES STEAK HOUSE | 3941 CHESTNUT ST EMMAUS PA 18049-1804 |
| PICKLES, DEBORAH A | 1221 LAKE WHITNEY DRIVE WINDERMERE FL 34786 |
| PICKNER, ALLISON | 4250 AURORA AVENUE NORTH APT#A204 SEATTLE WA 98103 |
| PICKRELL, CONSTANCE | 490 OAKDALE GLENCOE IL 60022 |
| PICKRELL, EMILY | 112 N 8TH ST  NO.4F BROOKLYN NY 11211 |
| PICKRELL,EMILY S | 112 NORTH 8TH STREET #4F BROOKLYN NY 11211 |
| PICKREN, BRANDY | 4846 ORLEANS CT      C WEST PALM BCH FL 33415 |
| PICKUS, ABIGAIL | 1200 W MONROE ST  APT 802 CHICAGO IL 60607 |
| PICKUS, JOEL | |
| PICKWICK CABLEVISION INC  M | P.O. BOX 12 PICKWICK DAM TN 38365 |
| PICNICS BY GERARD | 600 JONES ROAD SEVERN MD 21144 |
| PICO IYER | 201 LIME VILLAGE, 3-32-21 SHIKANODAI MINAMI NARA-KEN IKOMA 630-0113 JAPAN |
| PICO PARTY RENTS | 2537 S FAIRFAX AV CULVER CITY CA 90232 |
| PICO RIVERA PLATING INC | 9307 BERMUNDEZ ST PICO RIVERA CA 90660 |
| PICO, DONALD | 10222 HALAWA DR HUNTINGTON BEACH CA 92646 |
| PICO, REBECCA ANNE METZ | 10866 NW 8TH STREET PEMBROKE PINES FL 33026 |
| PICOLO, RICHARD | 2632 WATERVIEW DR EUSTIS FL 32726-6903 |
| PICONE,IRIS L | 2429 WILLOW ST WANTAGH NY 11793 |
| PICOS, DORA GUADALUPE | CALLE PEDRO ASCENCIO 717 ENTRE PANFILO NARVAEZ Y COSTA DE HERMOSILLO FRACC VIRREYES   Account No. 127266 HERMOSILLO, SONORA 6622 065 6 MEXICO |
| PICOT, JAMIE | 8744 SMITHFIELD BLVD  APT LN SMITHFIELD VA 23430 |
| PICOW, BERNICE | 115 MILL RUN DR ROCHESTER NY 14626 |
| PICTOPIA INC. | 1300 66TH STREET EMERYVILLE CA 94608 |
| PICTOPIA INC. | 1300 66TH STREET ATTN: MARK LIEBMAN (PRESIDENT) EMERYVILLE CA 94608 |
| PICTURE DESK INC | 133 FIFTH AV NEW YORK NY 10003 |
| PICTURE DESK INC | 27 WEST 20TH ST SUITE 1004 NEW YORK NY 10011 |
| PICTURE MARKETING | 20 MIWOK DRIVE ATTN: JOE FRISCH NOVATO CA 94947 |
| PICTURE PERFECT CLEANING | 6359 GUN CLUB RD ALTAMONT NY 12009 |
| PICTURE PROS LLC | 14 W GREENFIELD AVENUE LOMBARD IL 60148-1602 |
| PICTUREHOUSE FILMS | 545 BOYLSTON ST FLR 11 BOSTON MA 02116-3606 |
| PICTURETOWN INC | 680 FT WASHINGTON AVE APT 6G NEW YORK NY 10040 |
| PICTURETOWN INC | 680 FT WASHINGTON AVE NO. 6G NEW YORK NY 10040 |
| PICUS,TRACEY M | |
| PIE, FELIX | CONSTRUCCION 16 AVENIDA MELIA GUATMATE DOMINICAN REPUBLIC |
| PIE, FELIX | |
| PIECES OF THE PAST INC | ATTN:  CHARLEY WALSH 2850 TEMPLE AVE LONG BEACH CA 90806-2213 |

| Claim Name | Address Information |
| --- | --- |
| PIECHOCKI, ROBERT H | P.O. BOX 920482 SYLMAR CA 91392 |
| PIECORO, SUSAN M | 150-38 UNION TURNPIKE # 9P FLUSHING NY 11367 |
| PIED PIPER CHILDRENS CLOTHES | 5100 FALLS ROD #32-VLGSQ BALTIMORE MD 21210 |
| PIEDMONT CABLE SERVICES INC  M | 191 REEDS BAPTIST CHURCH ROAD LEXINGTON NC 27295 |
| PIEGARO, SHANNON A | 19 STODDARD AVENUE GLENS FALLS NY 12801 |
| PIEKARA, JEAN T | 2614 N CLYBOURN UNIT #304 CHICAGO IL 60614 |
| PIEKARSKI, KRISTIN | |
| PIEKIELKO, JOHN | |
| PIEKOSZ, MEGAN | |
| PIEPENBRING, DANIEL | 2124 CARROLL MILL RD PHOENIX MD 21131 |
| PIEPER ELECTRIC INC | 5070 N 35TH STREET    Account No. 8360 MILWAUKEE WI 53209 |
| PIEPER POWER | 5070 N 35TH STREET MILWAUKEE WI 53209 |
| PIEPER, CARL | SOUTH RD PIEPER, CARL ENFIELD CT 06082 |
| PIEPER, CARL | 107 SOUTH ROAD ENFIELD CT 06092-4424 |
| PIEPER, JEFF | |
| PIEPRZAK, MARY | 2571 WELLWORTH WAY WEST FRIENDSHIP MD 21794-9503 |
| PIERCE | 4 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| PIERCE | 7010 BELVEDERE DR NEWPORT NEWS VA 23607 |
| PIERCE & ASSOCIATES | RENEE WHITEHOUSE 1 NORTH DEARBORN STE 1300 CHICAGO IL 60602 |
| PIERCE BROTHERS BELL BROADWAY | 110 BROADWAY ST. COSTA MESA CA 92627 |
| PIERCE COUNTY COURT CLERK | 930 TACOMA AVE S  ROOM 110 TACOMA WA 98402-2177 |
| PIERCE COUNTY COURT CLERK | PO BOX 11621 TACOMA WA 98411-6621 |
| PIERCE JR, ABRAHAM | 386 PLEASAENT OAK CT MARIETTA GA 30008 |
| PIERCE JR, GERALD | 1214 NW 24TH TER FT. LAUDERDALE FL 33311 |
| PIERCE KEYSER | 7145 BEXHILL ROAD BALTIMORE MD 21244 |
| PIERCE MCGLONE | 78 WILSON STREET BABYLON NY 11702 |
| PIERCE MICHAEL | 7460 WYANDOTTE DR RICHMOND VA 23222 |
| PIERCE, ALBERTA | P.O. BOX 1111 APT H MAYWOOD IL 60153 |
| PIERCE, ANTHONY H | 1317 1/4 N. CATALINA LOS ANGELES CA 90027 |
| PIERCE, BRANDON | 935 ELGIN AVE FOREST PARK IL 60130 |
| PIERCE, BRANDON | |
| PIERCE, BRIAN | 44 MACARA ST TERRYVILLE CT 06786 |
| PIERCE, BRIAN | |
| PIERCE, BYRON | 924 THURLOW ST HINSDALE IL 60521 |
| PIERCE, DOROTHY ANNE | PO BOX 64 DISPUTANTA VA 23842 |
| PIERCE, DOROTHY ANNE | 21591 CABIN POINT ROAD WAVERLY VA 23891 |
| PIERCE, ERIC | 1765 HARDING AVE ALTADENA CA 91001 |
| PIERCE, GERALD | 880 NW 16TH TERRACE FT. LAUDERDALE FL 33311 |
| PIERCE, GREGORY | 146 W BRAYTON ST CHICAGO IL 60628 |
| PIERCE, GREGORY F | 6760 N JEAN AVE CHICAGO IL 60646 |
| PIERCE, IVAN | |
| PIERCE, JENNIFER | 10S072 SPRINGBROOK DR NAPERVILLE IL 60565 |
| PIERCE, JOHN | 279 BEECHWOOD RD WEST HARTFORD CT 06107-3609 |
| PIERCE, LISA | 35 ARDSLEY RD STAMFORD CT 06906 |
| PIERCE, MICHAEL L | 6805 DUNMORE AVENUE CITRUS HEIGHTS CA 95621 |
| PIERCE, PAUL | 5 AIRWAY CIR 4D TOWSON MD 21286 |
| PIERCE, RONALD P | 1121 S JEFFERSON STREET APT 10 ALLENTOWN PA 18103 |
| PIERCE, SABRINA | 191 TYSINGER DR HAMPTON VA 23669 |
| PIERCE, STEWART MASON | 901 W AGATITE  NO.2 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| PIERCE, SUSAN M. | 214-F MEADOWBROOK ROAD QUEENSBURY NY 12804 |
| PIERCE, THOMAS F | 312 DOCKSIDE COURT BALTIMORE MD 21225 |
| PIERCE, TONY | 4845 FOUNTAIN AVENUE  APT 15 LOS ANGELES CA 90029 |
| PIERCE, VICTORIA GRACE | 7705 WILCOX ST FOREST PARK IL 60130 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST NORTH RIVERSIDE IL 60546 |
| PIERCE, WENDY | 933 E GORDON ST ALLENTOWN PA 18109 |
| PIERCE, WILLIAM DAMAN | 128 N SECOND AVE HAMPTON VA 23664 |
| PIERCE,DONNA | 535 N MICHIGAN AVENUE # 3105 CHICAGO IL 60611 |
| PIERCE,HEIDI L | 43 CAMBRIDGE STREET MANCHESTER CT 06040 |
| PIERCE,KEVIN A | 279 ASTLE STREET TEWKSBURY MA 01876 |
| PIERCE,THELMA LOIS | 29 EAST GILBERT STREET HAMPTON VA 23669 |
| PIERCES BARBEQUE       R | ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| PIERCY, CANDICE | 2364 DAKNEY TERRACE EAST POINTE GA 30349 |
| PIERINI IRON WORKS INC | 1224 HOOKER STREET CHICAGO IL 60622-2434 |
| PIERINI IRON WORKS INC | 6200 SOUTH SAYRE AVE CHICAGO IL 60638-3914 |
| PIERINI, DAVID P. | 4305 N. DAMEN AVENUE APT. #3-W CHICAGO IL 60618 |
| PIERKOWSKI,ELIZABETH S | P.O. BOX 485 SOMERS CT 06071 |
| PIERLUIGI COTHRAN | 1343 N. CURSON AVE #6 LOS ANGELES CA 90046 |
| PIERNE, WILLIAM | 1004 DOWNING CT        C BEL AIR MD 21014-6984 |
| PIERO BINGHAM | 3955 NOB HILL RD SUNRISE FL 33351 |
| PIERO GLEIJESES | JOHNS HOPKINS UNIVERSITY 1740 MASSACHUSETTS AVE WASHINGTON DC 20036 |
| PIERRE A. DENUS | 116 N F ST        5 LAKE WORTH FL 33460 |
| PIERRE BROWN | 1438 N. LAWLER CHICAGO IL 60651 |
| PIERRE DADELL | 1815 APPLEWOOD CT ORLANDO FL 32818-5817 |
| PIERRE DARTOIS | 493 DURYEA AVE UNIONDALE NY 11553 |
| PIERRE EPSTEIN | 389 BLEECKER STREET NEW YORK NY 10014 |
| PIERRE GAGNON | 144 BABCOCK ST APT 1 HARTFORD CT 06106-1303 |
| PIERRE HERNANDEZ | 843 N FIRST STREET LEHIGHTON PA 18235-1003 |
| PIERRE JEAN, CLAUDETTE | 261 NW 42ND STREET APT 2 OAKLAND PARK FL 33309 |
| PIERRE LOUIS, FRANTZ | 396 NW 135TH AVE FORT LAUDERDALE FL 33325 |
| PIERRE LOUIS, JEAN RENEL | 1320 TRADEWINDS WAY LANTANA FL 33462 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT DELRAY BEACH FL 33444 |
| PIERRE MONAGAN | 711 S. CENTRAL PARK AVE. CHICAGO IL 60624 |
| PIERRE MONTES | 611 NE 195TH ST NORTH MIAMI BEACH FL 33179 |
| PIERRE NEWSON | 5532 S. CARPENTER CHICAGO IL 60621 |
| PIERRE ROBINSON, JEAN | 5557 BISCAYNE DRIVE GREENACRES FL 33463 |
| PIERRE ROMRUS, SUZETTE JEAN | 4932 PAULIE CT        52 WEST PALM BCH FL 33415 |
| PIERRE RYCKMANS | 6 BONWICK PLACE GARRAN AUSTRALIA |
| PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT 6200 EUCLID AVENUE CLEVELAND OH 44103 |
| PIERRE, ALFRED JEAN | 4150 NW 66 AVE CORAL SPRINGS FL 33067 |
| PIERRE, ARYELLE | 1447 NW 154TH LN PEMBROKE PINES FL 33028 |
| PIERRE, BERTHONY | 4450 NW 61ST STREET FORT LAUDERDALE FL 33319 |
| PIERRE, BINNATO | 5683 LINCOLN CIRCLE EAST LAKE WORTH FL 33463 |
| PIERRE, CARINE | 1041 SEABROOK AVENUE DAVIE FL 33325 |
| PIERRE, CELITA E | 880 SPRING CIRCLES APT 104 DEERFIELD BEACH FL 33441 |
| PIERRE, CLIFTON | 8947 146 ST JAMAICA NY 11435 |
| PIERRE, DEBORAH | 4241 W MCNAB RD  NO.10 POMPANO BEACH FL 33069 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE PORT ST LUCIE FL 34983 |
| PIERRE, ELIATUS M | 4651 NW 10TH COURT NO. E103 PLANTATION FL 33313 |

| Claim Name | Address Information |
|---|---|
| PIERRE, FRANCISQUE M | 21913 LAKEFOREST CIRCLE NO.104 BOCA RATON FL 33433 |
| PIERRE, FRANDIEU VICTOR | 5815 AUTUMN RIDGE RD LAKE WORTH FL 33463 |
| PIERRE, FRANTZ | 8230 NW 52ND COURT LAUDERHILL FL 33351 |
| PIERRE, FRID | 2379 ZEDAR AVE DELRAY BEACH FL 33444 |
| PIERRE, FRITZ G | 1065 S FLAGLER AVE APT 704 POMPANO BEACH FL 33060 |
| PIERRE, HARLY | 112 CENTRAL AVE DELRAY BEACH FL 33483 |
| PIERRE, HARRISON | 6930 NW 47TH PLACE LAUDERHILL FL 33319 |
| PIERRE, HEATHER | 208 CLARKES RIDGE CT       F BELAIR MD 21015-6764 |
| PIERRE, HERODE | 1221 NW 3RD AVE. NO. 326 POMPANO BEACH FL 33060 |
| PIERRE, JAMESCHESTER S | 3480 NW 29 STREET LAUDERDALE LAKES FL 33311 |
| PIERRE, JEAN CLAUDE | 920 NW 35TH AVENUE FORT LAUDERDALE FL 33311 |
| PIERRE, JUAN | 18911 COLLINS AVE     NO.1103 SUNNY ISLES FL 33160 |
| PIERRE, MARIE Y | 1790 SW 85TH AVENUE MIRAMAR FL 33025 |
| PIERRE, MARTHE | 4204 W WHITEWATER AVE WESTON FL 33332 |
| PIERRE, NELSON | C/ RAMON ALBURQUERQUE NO.50 BARRIO MADAMA BAYAGUANA MORTE PLATA DOMINICAN REPUBLIC |
| PIERRE, NIXON | 610 NW 13TH ST BOCA RATON FL 33486 |
| PIERRE, PATRICK | 8983 SW 9TH ST BOCA RATON FL 33433 |
| PIERRE, ROBERTO | 6757 SIENNA CLUB DR LAUDERHILL FL 33319 |
| PIERRE, VILLIENES | 2010 NE 1ST AVE POMPANO BEACH FL 33060 |
| PIERRE, YVEKA | 2931 SW 11TH CT FT LAUDERDALE FL 33312 |
| PIERRE,DENIUS JEAN | 391 HIBISCUS TREE DR LANTANA FL 33462 |
| PIERRE,EDLYNE | 1436 E. STREET ELMONT NY 11003 |
| PIERRE,ERASSENER | 2750 NW 56 AVE LAUDERHILL FL 33313 |
| PIERRE-CHARLES JR, ULRICK | 2346 SCOTT STREET NO.B HOLLYWOOD FL 33020 |
| PIERRE-LOUIS, JANE | 3308 SPANISH WELLS DR       A DELRAY BEACH FL 33445 |
| PIERRE-LOUIS, JESSICA | 12 STONE FALLS CT BALTIMORE MD 21236-4760 |
| PIERRE-LOUIS, YOUSELIE | 550 NE 44TH ST. POMPANO BEACH FL 33064 |
| PIERRE-LOUIS,JEAN F | 2811 51ST AVE TERRACE WEST BRADENTON FL 34207 |
| PIERRE-MARC SENAT | 1216 S 14TH ST LANTANA FL 33462 |
| PIERRELUS, KENNY | 7300 NW 63RD ST TAMARAC FL 33319 |
| PIERRILUS, CARDONEL | 175 SE 30TH AVE BOYNTON BEACH FL 33435 |
| PIERRILUS,JORES | 3060 CONGRESS PARK RD   APT 621 LAKE WORTH FL 33461 |
| PIERRO, WILLIAM J | |
| PIERRO,WENDY S | 3319 WEATHERFORD CT. SIMI VALLEY CA 93063 |
| PIERROT LOUIS | 3340 NE 14TH TER POMPANO BCH FL 33064 |
| PIERROT,LOUIS | 3340 NE 14TH TERRACE POMPANO BEACH FL 33064 |
| PIERS BRENDON | 4 B MILLINGTON ROAD CAMBRIDGE CB3 9HP |
| PIERSEL, TODD D | |
| PIERSMA, DONALD | 1517 SCHALLER LN DYER IN 46311 |
| PIERSON III, PAUL | 3700 FAIRVIEW CIRCLE     NO.1723 WINTER PARK FL 32792 |
| PIERSON, ARNOLD | |
| PIERSON, BRENT | 5215 LA RODA AVE LOS ANGELES CA 90041 |
| PIERSON, DAVID H | 1306 NORTH COLUMBUS AVENUE APT. #216 GLENDALE CA 91202 |
| PIERSON, LESTER | 956 WEST CENTER ST EXT. PIERSON, LESTER SOUTHINGTON CT 06489 |
| PIERSON, LESTER | 956 W CENTER STREET E SOUTHINGTON CT 06489 |
| PIERSON, PAUL | 3700 FAIRVIEW CIR #1723 WINTER PARK FL 32792- |
| PIERSON, TAVONE ANDRE | 821 EAST 41ST  STREET BALTIMORE MD 21218 |
| PIERSON, VIRGINIA | 903 ROBINHOOD CT STE 2104 MAITLAND FL 32751 |

| Claim Name | Address Information |
| --- | --- |
| PIERUCCI, DON | |
| PIESTO, KEVIN | 4402 SILVERBROOK LN    D103 OWINGS MILLS MD 21117-6832 |
| PIETRA, LINDA | 3311 ROSALIE AVE BALTIMORE MD 21234-7928 |
| PIETRANTONIO, MARK | |
| PIETRZAK, JIM | |
| PIETRZAK, STEVE | |
| PIETRZAK,LANCE S | 3 ALDEN PLEAD BEL-AIR MD 21014 |
| PIGEON, JEAN-MARIE | 20 PASSAGE SAINT SEBASTIEN PARIS 75011 FRANCE |
| PIGGOTT, DAVE | 0N240 WOODVALE ST IL 60190 |
| PIGGOTT, RICARDO | 2 MACON STREET  APT 2B BROOKLYN NY 11216 |
| PIGNATARO, MICHAEL | 184 PARK ST    APT B NEW CANAAN CT 06840 |
| PIGNATIELLO, CARMEN | 4087 MILFORD LANE AURORA IL 60504 |
| PIK N GO FOOD STORE INC | 1060 FLAMINGO DR ROSELLE IL 60172 |
| PIKARSKY, SALLY | 5878 N LACEY AVE IL 60646-0201 |
| PIKE, ANDREA | 1814 W THORNWOOD LN MOUNT PROSPECT IL 60056 |
| PIKE, CATHERINE | 2080 RUSTY HINGE DR COLORADO SPRINGS CO 80920 |
| PIKE, CHRISTINA | 230 WITHERRIDGE DR. DULUTH GA 30097 |
| PIKE, KERI L | 412 REYNOLDS ROAD FORT EDWARD NY 12828 |
| PIKE, LAURA L | 9 HILL CREST AVENUE QUEENSBURY NY 12804 |
| PIKE, STEVEN | 424 CENTRAL AVE DEER PARK NY 11729 |
| PIKE, STEVEN | 10655 OAK BEND WAY WELLINGTON FL 33414 |
| PIKE,JOHN | 75 WINTERCRESS LANE EAST NORTHPORT NY 11731 |
| PIKE,KARIN Z | 471 TUNNEL ROAD VERNON CT 06066 |
| PIKES PEAK TV ASSOCIATION  A10 | P.O. BOX 391 HERNDON PA 17830 |
| PIKUL, LORI J | 87 N. MAIN STREET WINDSOR LOCKS CT 06096 |
| PIKUL, MARIE | 1816 S 59TH AVENUE CICERO IL 60804 |
| PILACHOWSKI, MARY-LYNN | 3412 E NORTHERN PKWY BALTIMORE MD 21206 |
| PILAND, CALVIN | 716 LAKE KILBY RD SUFFOLK VA 23434 |
| PILATO, NANCY | 8638 CASHEL LANE TINLEY PARK IL 60487 |
| PILGELIS, REGINA | 22 HAMMICK RD WEST HARTFORD CT 06107 |
| PILGRIM GROUP LIMITED | PILGRIM'S HOUSE LINKS BUSS CENT OLD WOKING RD M.N. WHYTE DIR, OPER PLANNING SURREY, ENGLAND GU22 8BF UNITED KINGDOM |
| PILGRIM, DAVID | |
| PILGRIM, JOHN | PILGRIM, JOHN 3710 AMERICAN WAY 323 MAZOOLA MT 59808 |
| PILGRIM,KEVIN | 49 EVERT STREET HUNTINGTON STATION NY 11746 |
| PILLA, MARK | 13047 82ND ST. N WEST PALM BEACH FL 33412 |
| PILLARI, CHRISTINE A | 12056 SHADOWBROOK LANE ORLANDO FL 32828 |
| PILLI, ANNABELLE | 303 MAIDEN CHOICE LN    116 BALTIMORE MD 21228-6110 |
| PILLOT, KARLEE | 152 OAKLAWN RIDGE LN ST ROSE LA 70087 |
| PILLOT,K. | 152 OAK LAWN RIDGE LN. ST. ROSE LA 70087 |
| PILLSBURY MARKETING | 10411 CLAYTON RD ST LOUIS MO 63131 |
| PILLSBURY WITHROP SHAW PITT LLP | 725 S FIGUEROA ST  SUITE #2800 LOS ANGELES CA 90017 |
| PILLSBURY,JOY | 1604 KREITLER VALLEY ROAD FOREST HILL MD 21050 |
| PILMAN, SHARON | |
| PILOT INDEPENDENT | 408 MINNESOTA AVENUE WEST, P.O. BOX 190 ATTN: LEGAL COUNSEL WALKER MN 56484 |
| PILOT TRAVEL CENTER | EMMAUS CHURCH RD PROVIDENCE FORGE VA 23140 |
| PILOT TRAVEL CENTER | PROVIDENCE FRG PROVIDENCE FORGE VA 23140 |
| PILOT TRIBUNE | PILOT TRIBUNE, P.O. BOX 1193, ATTN: LEGAL COUNSEL SENECA SC 29679 |
| PILOTO,TAMMIE M | 2413 PALMETTO RIDGE DRIVE APOPKA FL 32712 |

| Claim Name | Address Information |
|---|---|
| PILOTTE, CATHERINE | |
| PILS,DIANA B | 5 TWIN CIRCLE DRIVE WESTPORT CT 06880 |
| PILSEN NEIGHBORS COMM COUNCIL | 2026 S BLUE ISLAND AVE CHICAGO IL 60608 |
| PILSTER PHOTOGRAPHY | 1461 MAPLE LEAF LANE DELAND FL 32724 |
| PILSTER PHOTOGRAPHY LLC | 1461 MAPLE LEAF LANE DELAND FL 32724 |
| PIMENTAL, SULLY | |
| PIMENTEL & LOPERA, PA | SUITE NO.306 1825 PONCE DE LEON BLVD CORAL GABLES FL 33134-4418 |
| PIMENTEL, LISSETH | 5620 NE 18TH AVE NO.4 FORT LAUDERDALE FL 33334 |
| PIMENTEL, NIRSON | 41 NILES ST        APT NO.5-2A HARTFORD CT 06114 |
| PIMIENTA, MARIA E | 731 SW 67TH TERRACE PEMBROKE PINES FL 33023 |
| PIMLICO RACE COURSE | ATTN: GLORIA M CINQUERANI DIRECTOR SPECIAL EVENTS HAYWARD & WINNER AVES BALTIMORE MD 21215 |
| PIMLICO RACE COURSE | HAYWARD & WINNERS AVES BALTIMORE MD 21215 |
| PIN POINT MARKETING GROUP | 280 PARADISE ROAD ABERDEEN MD 21001 |
| PIN POINT MARKETING GROUP | 2253 PRINCE OF WALES CT BOWIE MD 20716 |
| PINA, JOHN M | 75 PRENTICE STREET PLAINVILLE CT 06062 |
| PINA, JOSE M | |
| PINA, PATRICIA | 15734 SW 40TH ST MIRAMAR FL 33027 |
| PINALES,MIRNA Y | 11714 E. GARVEY AVE. SPC 12 EL MONTE CA 91733 |
| PINARD, WILLIAM A | 73D CHARTER OAK STREET MANCHESTER CT 06040 |
| PINATA GRAPHICS INC | 3604 S IRON CHICAGO IL 60609 |
| PINATA GRAPHICS INC | 1719 S CLINTON CHICAGO IL 60616 |
| PINCH A PENNY | ATTN:ADVERTISING DEPT PO BOX 6025 CLEARWATER FL 33758-6025 |
| PINCIARO, ANTHONY G | 151 GRANDVIEW AVE NANUET NY 10954 |
| PINCIN, CHRISTOPHER | 3211 5TH AVE S WHITEHALL PA 18052 |
| PINCIN, CHRISTOPHER | 3211 S 5TH AVE WHITEHALL PA 18052 |
| PINCKNEY, JERMAINE | 33 WINDERMERE AVE  UNIT 16 VERNON CT 06066 |
| PINCKNEY, SANDRA | 1170 HAMMOND RD. SUMMERTON SC 29148 |
| PINCKNEY, TODD | |
| PINCUS, ADAM | 41-42 42ND ST   5L SUNNYSIDE NY 11104 |
| PINCUS, BARRY L | 202 W GLENCOVE AVE NORTHFIELD NJ 08225 |
| PINCUS, GWEN S | 3520 W. HILLSBORO BLVD APT 201 COCONUT CREEK FL 33073 |
| PINCUS,MARC | 235 MILLER PL NEW YORK NY 11801 |
| PINDEL, ANGELA | 1528 S SUNSET DRIVE SCHAUMBURG IL 60193 |
| PINDELSKI, MARIA | 232 E MADISON ST VILLA PARK IL 60181 |
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 ATTN: LEGAL COUNSEL PINE BLUFF AR 71611 |
| PINE BLUFF COMMERCIAL | PO BOX 6469 PINE BLUFF AR 71611-6469 |
| PINE BROOK HOLLOW TREE FARM | 4301 E MACUNGIE RD EMMAUS PA 18049-5346 |
| PINE ISLAND TELEPHONE CO. M | 150 2ND ST. SW PERHAM MN 56573 |
| PINE ORCHARD LIQUORS INC | 10281 BALTIMORE NTL PIKE ELLICOTT CITY MD 21042 |
| PINE RIDGE PET HOSPITAL | 945 HOWLAND BLVD DELTONA FL 32738-7149 |
| PINE RIVER CABLE  M | P O BOX 96 MCBAIN MI 49657-0096 |
| PINE,ANDREA | 815 S. HARVEY AVE OAK PARK IL 60304 |
| PINEBROOK SERVICES FOR | 402 N FULTON ST CHILDREN & YOUTH ALLENTOWN PA 18102 2002 |
| PINEDA & STOTT | 707 W RAY RD GILBERT AZ 85233 |
| PINEDA & STOTT FAMILY & COSMETIC DENTIST | 707 W RAY RD GILBERT AZ 85233 |
| PINEDA JR, DAVID | |
| PINEDA, ASMINDA | 360 INLAND DR      1B WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| PINEDA, CARAL | 9214 GREENBRIER CT DAVIE FL 33328 |
| PINEDA, CARLOS | 5747 CROWNTREE LN    APT 102   BLDG 8 ORLANDO FL 32829 |
| PINEDA, CARLOS | 5747 CROWNTREE LANE #102 BLDG 8 ORLANDO FL 32829- |
| PINEDA, CAROLYN | 3460 SW 2ND CT DEERFIELD BEACH FL 33442 |
| PINEDA, FRANCORIS | C/PRINCIPAL  NO.10    EL CITON BANI DOMINICAN REPUBLIC |
| PINEDA, GORGE LUIS | C/PRINCIPAL  NO.65 INGENIO CAEL, YAGUATE SAN CRISTOBAL DOMINICAN REPUBLIC |
| PINEDA, HECTOR CHAVERRA | 79 COVE RD STAMFORD CT 06902 |
| PINEDA, HEIDI S | |
| PINEDA, JORGE | |
| PINEDA, JUAN C | 3015 S. HARVARD BLVD LOS ANGELES CA 90018 |
| PINEDA, RONALD C | 11432 ROSEHEDGE DR WHITTIER CA 90606 |
| PINEDA, RUTH | 2704 W GREENWOOD AVE WAUKEGAN IL 60087 |
| PINEDA,MARNI | 1 BIRCH HAVEN COURT EAST NORTHPORT NY 11731 |
| PINEDA,NORMA | 3810 GLENALBYN DR. LOS ANGELES CA 90065 |
| PINEDA,RACHEL C | 110 CORAL REEF DRIVE GOOSE CREEK SC 29445 |
| PINEGROVE RANCH | 40 OSER AVE, #17 HAUPPAUGE NY 11788 |
| PINEIRO, LUZ | 2305 HOWLAND BLVD DELTONA FL 32738-2985 |
| PINEIRO, MARIA | 4345 AMELIA AVE. LYONS IL 60534 |
| PINELAND TELEPHONE CO-OP | P.O. BOX 678 METTER GA 30439 |
| PINELAND TELEPHONE COOPERATIVE/GA METTER | P.O BOX 678 ATTN: LEGAL COUNSEL METTER GA 30439 |
| PINERIDGE FILM AND TELEVISION CO INC | 11265 ALUMNI WAY JACKSONVILLE FL 32246 |
| PINEROS, FABIAN | 80 COLBY DR PINEROS, FABIAN EAST HARTFORD CT 06108 |
| PINEROS, FABIAN | 80 COLBY DR    Account No. 3653 EAST HARTFORD CT 06108 |
| PINES DINNER THEATRE | 637 MAIN ST MOHRSVILLE PA 19541-8847 |
| PINES ICE ARENA | 12425 TAFT ST ATTN: JAY DELGADO PEMBROKE PINES FL 33028 |
| PINETREE SPA AND FITNESS | 501 N CALVERT ST - 3RD FLOOR BALTIMORE MD 21202 |
| PING, MIKE | 454 DAYWARD CT AURORA IL 60505 |
| PINGARELLI, MEGAN | 420 W EMMAUS AVE PMB 99 ALLENTOWN PA 18103 |
| PINGREE, MIKE | 33 STERLING ST FORT WORTH TX 76114 |
| PINGREE,GEOFFREY | 271 MORGAN STREET OBERLIN OH 44074 |
| PINHO, KARLA | 74 HIGHLAND AVE NAVGATUCK CT 06770 |
| PINIELLA, LOU | 20 W KINZIE STREET SUITE 1000 CHICAGO IL 60610 |
| PINIELLA, LOUIS V | 1005 TARAY DE AVILA TAMPA BAY FL 33613 |
| PINIELLA, LOUIS VICTOR | |
| PINKER, STEVEN | 107 SOUTH ST NO.6D BOSTON MA 02111 |
| PINKERTON, F RUSSELL | 201 HOLLOW LANE NORTHAMPTON PA 18067 |
| PINKERTON, JAMES P | 1600 N OAK ST APT 1817 ROSSLYN VA 22209 |
| PINKERTON, JONATHAN | 201  HOLLOW LN NORTHAMPTON PA 18067 |
| PINKERTON, MELISSA | 201  HOLLOW LN NORTHAMPTON PA 18067 |
| PINKES, REGINA | 8 BLAKE AVE CLINTON CT 06413-2331 |
| PINKIE WYCHE | P.O. BOX 1521 BEL AIR MD 21014 |
| PINKNEY, JOHN | |
| PINKUS       EDWARD | 5304 PARKS HGHTS AVE BALTIMORE MD 21215 |
| PINKUS, LINDA M | 491 SHADOW LAKE BAY ROSELLE IL 60172 |
| PINNACLE COMMUNICATIONS | 6507 YORK ROAD BALTIMORE MD 21212 |
| PINNACLE ENTERTAINMENT, LTD | 15821 VENTURA BLVD. SUITE 320 ENCINO CA 91436 |
| PINNACLE HOTEL MANAGEMENT   [ORLANDO | MARRIOTT-LAKE MARY] 1501 INTERNATIONAL PKWY LAKE MARY FL 327464708 |
| PINNACLE MARKETING LLC | 1445 DOLGNER PL SANFORD FL 32771-9204 |

| Claim Name | Address Information |
|---|---|
| PINNACLE MEDIA GROUP | 264 S LA CIENEGA BLVD  SUITE 1414 BEVERLY HILLS CA 90211-3302 |
| PINNACLE PROPERTIES | 7122 HIGHWAY 300 LITTLE ROCK AR 72223 |
| PINNACLE PUBLISHING GROUP | 4660 CHURCHILL ST SHOREVIEW MN 55126 |
| PINNACLE PUBLISHING GROUP | 380 OAK GROVE PKWY     STE 500 VADNAIS HEIGHTS MN 55127 |
| PINNACLE PUBLISHING GROUP | 2312 CENTRAL AVE NE MINNEAPOLIS MN 55418 |
| PINNACLE SYSTEMS | 280 N BERNARDO MOUNTAIN VIEW CA 94043 |
| PINNACLE SYSTEMS INC | 280 N BERNARDO MOUNTAIN VIEW CA 94043 |
| PINNACLE THERAPY & WELLNESS CENTER | 4110 MANATEE AVE W BRADENTON FL 34205 |
| PINNACLE THERAPY & WELLNESS CENTER | 7252 MANATEE AVE W BRADENTON FL 34209 |
| PINNACLE THERAPY & WELLNESS CENTER | 315 75TH ST W BRADENTON FL 342093201 |
| PINNACLE TOWER | PO BOX 409250 ATLANTA GA 30384 |
| PINNACLE TOWERS | 301 NORTH CATTLEMEN ROAD NICK PURVEY/ SALES ACCOUNT MANAGER SARASOTA CA 34232 |
| PINNACLE TOWERS LLC | 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| PINNACLE TOWERS LLC | PO BOX 409261 ATLANTA GA 30384 |
| PINNACLE TOWERS LLC | PO BOX 404261 ATLANTA GA 30384-4261 |
| PINNACLE TOWERS LLC | PO BOX 277454 ATLANTA GA 30384-7454 |
| PINNACLE TOWERS LLC | PO BOX 409250 ATLANTA GA 30384-9250 |
| PINNICK, JAMES A | 1200 MORGAN AVENUE LA GRANGE PARK IL 60526 |
| PINNOCK, CHRISTINA L | 10056 NW 18 ST PEMBROKE PINES FL 33024 |
| PINNOCK-SCOTT, CLAUDIA | 4121 SW 33RD DRIVE HOLLYWOOD FL 33023 |
| PINO TILE HOLDINGS | 2101 W. ATLANTIC BLVD. POMPANO BEACH FL 33069 |
| PINO'S ITALIAN RESTAURANT | 306 GENERAL MAHONE BLVD WAKEFIELD VA 23888 |
| PINO, DAVID | 5017 W FULLERTON AVE CHICAGO IL 60639 |
| PINO, EDWARD | 4173 SW 48TH CT FT LAUDERDALE FL 33314 |
| PINO, ROLANDO | 11400 NW 23RD STREET PEMBROKE PINES FL 33026 |
| PINOARGOTE, AMY L | 2720 NE 8TH TERRACE POMPANO BEACH FL 33064 |
| PINON, ADRIANA | 4202 BENHARN AVE BALDWIN PARK CA 91707-3105 |
| PINON, ANDRIANA | 4202 BENHAM AVE BLADWIN PARK CA 91706 |
| PINON, MARIA | 3111 N.  KEATING CHICAGO IL 60641 |
| PINPOINT | 280 PARADISE RD. ABERDEEN MD 21001 |
| PINPOINT COMMUNICATIONS   M | P O BOX 490 CAMBRIDGE NE 69022 |
| PINPOINT RESOURCE GROUP | 1960 E GRAND AVE SUITE 1260 EL SEGUNDO CA 90245 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE EL SEGUNDO CA 90245 |
| PINPOINT RESOURCE GROUP LLC | 350 S CRENSHAW BLVD     STE A200 TORRANCE CA 90503 |
| PINPOINT RESOURCE GROUP LLC # 1260 | 1960 E GRAND AVE   Account No. 5000 EL SEGUNDO CA 90245 |
| PINSKER, CAROLINE E | 1584 BANYAN WAY WESTON FL 33327 |
| PINSKY, ROBERT | 8 MAPLE AVENUE CAMBRIDGE MA 02139 |
| PINSONAULT ASSOCIATES | ATTN: CHRISTIAN PINSONAULT 350 CLARK DR. MOUNT OLIVE NJ 07828 |
| PINTADO, WILLIAM | PO BOX 536 WILDWOOD FL 34785- |
| PINTO, CATHERINE M | 1797 CHESTER RD  APT 1 BETHLEHEM PA 18018 |
| PINTO, MICHELLE | 57-37 228TH ST BAYSIDE NY 11364 |
| PINTO, MILDRED | 1650 NW 42ND ST OAKLAND PARK FL 33309 |
| PINTO, OLIVE | 168 GRANDVIEW TER HARTFORD CT 06114-2213 |
| PINTO, RENYEL | URB COLINAS DE CUGIRA CP NO.260 MIRANDA, VENEZUELA VENEZUELA |
| PINTZOW, DAVID S | 494 SILVER COURT WESTMINSTER MD 21158 |
| PINZKER, JAMES | |
| PINZKER, JAMES | |
| PINZLER,JULIA | 444 SPRUCE LANE EAST MEADOW NY 11554 |
| PIO, JULIE | |

| Claim Name | Address Information |
| --- | --- |
| PIOCON TECHNOLOGIES INC | 11 SHERWOOD CT MUNDELEIN IL 60060 |
| PIOCON TECHNOLOGIES INC | 1420 KENSINGTON ROAD  SUITE 106 OAK BROOK IL 60523 |
| PIOMBINO, VINCENT | 214 KELLOM ST WEST BABYLON NY 11704 |
| PIONEER | 115 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL BIG RAPIDS MI 49307 |
| PIONEER | 115 N. MICHIGAN AVENUE BIG RAPIDS MI 49307 |
| PIONEER BAND OF ALLENTOWN | PO BOX 1613 ALLENTOWN PA 18105 1613 |
| PIONEER COACH LINES | 8501 W HIGGINS RD  STE 601 CHICAGO IL 60631 |
| PIONEER COMMUNICATIONS M | 120 W. KANSAS AVE. ULYSSES KS 67880 |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN ATTN: DERRICK JOHNSON CHICAGO IL 60611 |
| PIONEER LONG DISTANCE/OK KINGFISHER | 108 EAST ROBBERTS, PO BOX 539 ATTN: LEGAL COUNSEL KINGFISHER OK 73750 |
| PIONEER MAGNETICS | 1745 BERKELEY ST SANTA MONICA CA 90404 |
| PIONEER NEWS | P.O. BOX 98 ATTN: LEGAL COUNSEL SHEPARDSVILLE KY 40165 |
| PIONEER POLE BUILDINGS | 716 S ROUTE 183 SCHUYLKILL HAVEN PA 17972-8978 |
| PIONEER PRESS | 345 CEDAR ST ST PAUL MN 55101 |
| PIONEER PRESS | PO BOX 64890 ST PAUL MN 55164-0890 |
| PIONEER PRESS | 3701 WEST LAKE AVE GLENVIEW IL 60025 |
| PIONEER PRESS | PO BOX 73532 CHICAGO IL 60673-7532 |
| PIONG, CHEE | 108 GARDENS DR. NO. 203 POMPANO BEACH FL 33069 |
| PIONG,CHEE K | 2851 W PROSPECT RD APT 101 FT LAUDERDALE FL 33309 |
| PIONZIO, MELISSA A | 61 SMITH STREET EAST HAMPTON CT 06424 |
| PIOTR BUTRYN | 114 BOARDWALK STREET UNIT 1E ELK GROVE VILLAGE IL 60007 |
| PIOTROWSKI, CHESTER A | 70 POND ST DUNSTABLE MA 01827 |
| PIPALA, STEVEN | 5505 ADELAIDE AVE 2 SAN DIEGO CA 92115 |
| PIPELINE PETROLEUM (SUNOCO) | PO BOX 159 SHIPPERS RD MACUNGIE PA 18062-0159 |
| PIPER MARBURY RUDNICK & WOLFE LLP | RE: WASHINGTON 1501 K STREET ATTN: JAY EPSTEIN ESQ. 1200 19TH STREET NW WASHINGTON DC 20036 |
| PIPER PLASTICS INC | PO BOX 536 MUNDELEIN IL 60060-0536 |
| PIPER PLASTICS, INC. | 1840 ENTERPRISE COURT   Account No. 2680 LIBERTYVILLE IL 60048 |
| PIPER, BRADLEY A | 1127 E. 61ST STREET #2 CHICAGO IL 60637 |
| PIPER, ELIZABETH | 44 HENRY ST HAMPTON VA 23669 |
| PIPER, JEFFREY E. | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| PIPER, JOHNNY | 16120 FINCH AVE HARVEY IL 60426 |
| PIPER, WILLIAM | 109 NOB HILL PARK DR REISTERSTOWN MD 21136-4622 |
| PIPER,JEFFREY | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| PIPES,JASON A | |
| PIPESTONE COUNTY STAR | PO BOX 277 PIPESTONE MN 56164 |
| PIPPIN PROPERTIES INC | 155 E 38TH ST  STE 2H NEW YORK NY 10016 |
| PIPPIN PROPERTIES, INC. | 155 EAST 38TH STREET SUITE 2H ATTN: HOLLY MCGHEE NEW YORK NY 10016 |
| PIPPIN, DAN | 48 SCHOFIELD RD WILLINGTON CT 06279 |
| PIPTON PALACE | 5803 CHESTNUT AVE NEWPORT NEWS VA 23605 |
| PIQUA DAILY CALL | 310 SPRING STREET, PO BOX 921 PIQUA OH 45356 |
| PIQUION, JASON R | 19423 NW 28TH CT MIAMI GARDENS FL 33056 |
| PIRA ANNE KOCH | 158 BYRAM RD GREENWICH CT 06830 |
| PIRACCI, MARY | 6646 WALNUTWOOD CIR BALTIMORE MD 21212 |
| PIRAINO,KIMBERLY J | 8 SHOAL CREEK CT. LAKE IN THE HILLS IL 60156 |
| PIRAMIDE, NESTOR B | 2909 E VAN BUREN ST CARSON CA 90810 |
| PIRANI, RAHIL | 630 SEDGE MEADOW AVE ROMEOVILLE IL 60446 |
| PIRANIAN,ANNIE | 13659 VICTORY BLVD. VAN NUYS CA 91405 |

| Claim Name | Address Information |
|---|---|
| PIRATE'S COVE ADVENTURE GOLF | 2001 MOORETOWN RD WILLIAMSBURG VA 23185 |
| PIRILLO,FRANK | C/O E. GREY 360 MAIN STREET NEW YORK NY 11735 |
| PIRILLO,SALVATORE | C/O SCHEINE, FUSCO, BRANDENSTEIN 358 VETERAN'S MEMORIAL HWY. COMMACK NY 11725 |
| PIRIR, JULIO | 36 LAUREL ST ENFIELD CT 06082-2917 |
| PIRKO, THERESA | 2153 LANCASTER CIR    202B NAPERVILLE IL 60565 |
| PIRNIA, GARIN | 1434 W CORTEZ ST #1 CHICAGO IL 60622 |
| PIRNIA, GARIN | 1434 W CORTEZ ST    NO.1 CHICAGO IL 60622 |
| PIRO, JOE | 250 MILLER PLACE HICKSVILLE NY 11801 |
| PIROFALO, VICTOR | 9120 MAYFIELD AVE OAK LAWN IL 60453 |
| PIROG, STEVE | 16273 92ND AVENUE WESTHAVEN IL 60477 |
| PIRONE, DANIELLE | 1037 N 21ST ST ALLENTOWN PA 18104 |
| PIRONE, JASON | 1037 N 21ST ST ALLENTOWN PA 18104 |
| PIROZZI HILLMAN INC | 274 MADISON AVE NEW YORK NY 10016 |
| PIROZZI HILLMAN INC | 274 MADISON AVE  SUITE 605 NEW YORK NY 10016 |
| PIROZZI,GIOVANNI | 70365 MOTTLE CIRCLE RANCHO MIRAGE CA 92270 |
| PIRSCHER, CARL J | 3320 ARTHUR AVENUE BROOKFIELD IL 60513 |
| PISA,MICHELLE F | 1486 COMMONWEALTH AVE #4 BRIGHTON MA 02135 |
| PISACANO | 3 CHIEFTANS RD GREENWICH CT 06831 |
| PISANI, GIACOMO | |
| PISANO, ANGELINA | 4502 MARTINIQUE WAY    G2 COCONUT CREEK FL 33066 |
| PISANO, JEROME | |
| PISANO, KEVIN | 9 MARTIN CT IL 60411 |
| PISARSKI, BONNIE S | 211 N. DIANTHUS STREET MANHATTAN BEACH CA 90266 |
| PISARZ, RON | 7 WINDMILL CHASE    B SPARKS GLENCOE MD 21152-9034 |
| PISCHE,MATTHEW | 90 HIGHLANDER DRIVE ROCKFORD MI 49341 |
| PISCIONE,ROSS M | 1126 JASMINE STREET EUSTIS FL 32726 |
| PISCITELLO HOME CENTER | 2300 WOOD AVE EASTON PA 18042-3105 |
| PISKEL, MARLA | 3155 LUCAS DR BETHLEHEM PA 18017 |
| PISKORSKI, MICHAEL D | 144 MISTY MOUNTAIN ROAD KENSINGTON CT 06037 |
| PISKURA, DAVID A | 15 COZLY RD TOLLAND CT 06084 |
| PISTACHIO BAR & GRILL | 341 S CEDAR CREST BLVD ALLENTOWN PA 18103 3600 |
| PISTERNA, SHARN F | 10325 SW 50TH STREET COOPER CITY FL 33328 |
| PISTONE, KAREN ELIZABETH | 740 HARDWOOD CIRCLE ORLANDO FL 32828 |
| PISTONE, PETE | 1975 ROCHELLE CT WHEELING IL 60090 |
| PISTORIO, ANTHONY | 328 ELRINO ST BALTIMORE MD 21224-2720 |
| PISTORIUS,R. | 5833 RIVER ROAD HARAHAN LA 70123 |
| PITA COMMUNICATIONS | 1 STATE ST HARTFORD CT 06103 |
| PITAJAN UUTISET | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| PITALLANO, ZUE | 20114 E VEJAR ROAD WALNUT CA 91789 |
| PITCAIRN MUNICIPAL CABLE  M | 582 6TH ST. PITCAIRN PA 15140 |
| PITCH | 9515 CRESTA DR LOS ANGELES CA 90035 |
| PITCH | 1514 17TH ST    NO.206 SANTA MONICA CA 90404 |
| PITCH AND HIT CLUB | 2625 CAMELOT DR DYER IN 46311 |
| PITCHENIK, ARI | 25 AVENUE AT PORT IMPERIAL #424 WEST NEW YORK NJ 07093 |
| PITCHER, ALAN | 1020 NORTH CHICAGO AVENUE ARLINGTON HEIGHTS IL 60004 |
| PITCHFORD, ANGELA | 3226 NORMOUNT AVENUE BALTIMORE MD 21216 |
| PITERA CREATIVE SERVICES | 14614 SWEET ACACIA DR ORLANDO FL 32828 |
| PITKANEN, LINDA | 26145 CORDILLERA MISSION VIEJO CA 92691-4015 |
| PITMAN COMPANY | 721 UNION BLVD TOTOWA NJ 07512 |

| Claim Name | Address Information |
|---|---|
| PITMAN COMPANY | ATTN: MICKEY JACOBS 45 GILBERT STREET, EXT MONROE NY 10950 |
| PITMAN COMPANY | 753 SPRINGDALE DRIVE    Account No. 2551 EXTON PA 19341 |
| PITMAN COMPANY | 175 JOHN QUINCY ADAMS RD TAUTON MA 02780 |
| PITMAN COMPANY | PO BOX 402779 ATLANTA GA 30384-2779 |
| PITMAN COMPANY | ATTN: JIM GARVIN 5902 JOHNS RD TAMPA FL 33634 |
| PITMAN COMPANY | P.O. BOX 856390 LOUISVILLE KY 40285 |
| PITMAN COMPANY | 225 SPRINGLAKE DR ATTN BRENT PERRAULT ITASCA IL 60143 |
| PITMAN COMPANY | PO BOX 98522 CHICAGO IL 60693 |
| PITMAN COMPANY | 98522 COLLECTION CENTER DR CHICAGO IL 60693 |
| PITMAN COMPANY | 16644 JOHNSON DRIVE CITY OF INDUSTRY CA 91745 |
| PITMAN PHOTO SUPPLY | 13911 S DIXIE HWY MIAMI FL 33176 |
| PITNES BOWES SOFTWARE | PO BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES | 27 WATERVIEW DR SHELTON CT 06484 |
| PITNEY BOWES | PO BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES | PIO BOX 856460 LOUSVILLE KY 40285 |
| PITNEY BOWES | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES | 2225 AMERICAN DRIVE NEENAH WI 54956 |
| PITNEY BOWES | ATTN: TIM MORUZZI 66 WAVERLY AVE. CLARENDON HILLS IL 60514 |
| PITNEY BOWES | 801 S. GRAND AVE, SUITE 600 ATTN:  JOHN THAM LOS ANGELES CA 90017-4613 |
| PITNEY BOWES | 801 S. GRAND AVE. SUITE 600 ATTN: JOHN THAM LA CA 90017-4613 |
| PITNEY BOWES | 6300 WILSHIRE BLVD., 8TH FLOOR LOS ANGELES CA 90048 |
| PITNEY BOWES | ATTN: CAROLE FLOERSCH 20920 SOUTH CHICO ST CARSON CA 90746 |
| PITNEY BOWES | 1313 N ATLANTIC ST FLOOR 3 SPOKANE WA 99201 |
| PITNEY BOWES - PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PITNEY BOWES CREDIT CORP | ATTN: RECOVERY DEPT 27 WATERVIEW DRIVE    Account No. 8000-900-0650-9388 SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORP | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT CORPORATION | 37 EXECUTIVE DRIVE DANBURY CT 06810-4182 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPARTMETN    Account No. 8000-9000-0220-1675 SHELTON CT 06484 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DR SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 5151 ATTN ASSET RECOVERY SHELTON CT 06484-7151 |
| PITNEY BOWES CREDIT CORPORATION | 1305 EXECUTIVE BLVD    STE 200 CHESAPEAKE VA 23320 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 LOUISVILLE KY 40285 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES CREDIT CORPORATION | ATTN RENEE QUINN 2225 AMERICAN DR NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT CORPORATION | 1245 E BRICKYARD RD STE 250 SALT  LAKE CITY UT 84106-4278 |
| PITNEY BOWES CREDIT CORPORATION | 6300 WILSHIRE BLVD, 8TH FLOOR LOS ANGELES CA 90048 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: CAROLE FLOERSCH 20920 SOUTH CHICO ST CARSON CA 90746 |
| PITNEY BOWES CREDIT CORPORATION | 1313 N ATLANTIC CUSTOMER SERV DEPT 3RD FL SPOKANE WA 99201-2303 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICE | P.O. BOX 856450 LOUISVILLE KY 40285 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE    Account No. 6100953-004 SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPT    Account No. 9310534-001 SHELTON CT 06484 |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE   Account No. 6100953-004 SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE   Account No. 6904759-001, 003, 004 & 005 SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 856460 ATTN:DONNA CUSTOMER SERVICE LOUIVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 27 WATERVIEW DR SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | ATTN ASSET RECOVERY PO BOX 5151 SHELTON CT 06484-7151 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES INC | PO BOX 855460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES INC. | PO BOX 856460 MICHELLE KLUCK/SALES REP LOUSVILLE KY 40285 |
| PITNEY BOWES INCORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES/MAPINFO | ONE GLOBAL VIEW PAMELA KO TROY NY 12180 |
| PITNEY, JOHN J JR | GMC GOVT DEPT 850 COLUMBIA AVE CLAREMONT CA 91711-6420 |
| PITRE, ANTHONY | 1761 SW 86TH TER MIRAMAR FL 33025 |
| PITRODA, MUKESH | 1179 CLARENCE AVENUE OAK PARK IL 60304 |
| PITROF, TONYA A | 4405 RAYMOND AVE BROOKFIELD IL 60513 |
| PITRUZZELLO, BARBARA A | 12 ALICE DRIVE MANCHESTER CT 06042 |
| PITT NEWS | 434 WILLIAM PITT UNION PITTSBURGH PA 15260 |
| PITT OHIO EXPRESS | MR. TOM CLEVE 5502 W. 47TH ST. FORESTVIEW IL 60638 |
| PITT OHIO EXPRESS INC | 15 27TH ST PITTSBURGH PA 15222 |
| PITT, ALFRED | 126 KINGFISHER LN WESTBROOK CT 06498-1905 |
| PITT, RAY | 17211 E JEFFERSON PL AURORA CO 80013 |
| PITTAM, MICHAEL | 3629 N. BERNARD ST. CHICAGO IL 60618 |
| PITTARAS, ANGELINE | 4929 VISION AVE HOLIDAY FL 34690 |
| PITTATSIS, DAN | |
| PITTCO | MR. MATT SHAPIRO 1530 LANDMEIER RD. ELK GROVE VILLAG IL 60007 |
| PITTENDREIGH, LUKE | 1450 SW 130TH  AVE DAVIE FL 33325 |
| PITTER, JADE | 4005 N UNIVERSITY DR  D-107 SUNRISE FL 33351 |
| PITTMAN, MICHAEL R | 175 SMITH DRIVE EAST HARTFORD CT 06118 |
| PITTMAN,PHYLLIS Y | 10122 NW 32ND STREET SUNRISE FL 33351 |
| PITTS JR, LEONARD G | 15016 NEBRASKA LN BOWIE MD 20716-1058 |
| PITTS SR, NATHAN M | 604 PARKWYRTH AVE BALTIMORE MD 21218 |
| PITTS, H | 2009 S 25TH AVE BROADVIEW IL 60155 |
| PITTS, III, NORMAN | 7609 WATSON BAY CT STONE MOUNTAIN GA 30087 |
| PITTS, JAMES | PO BOX 1703 CHICAGO IL 60690 |
| PITTS, JOHNNY | 1763 W CULLOM AVE CHICAGO IL 60613 |
| PITTS, JONATHAN MILLNER | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| PITTS, JOSEPH | 201 N WASHINGTON ST     1005 BALTIMORE MD 21231-1139 |
| PITTS, KEVIN T | 4503 BRITTANY TRAIL DR CHAMPAIGN IL 61822 |
| PITTS, MONICA A | 7609 WATSON BAY CT STONE MOUNTAIN GA 30087 |
| PITTS, PATRICIA | 4530 CONCORD LANDING DRIVE #204 ORLANDO FL 32839- |
| PITTS, PAULINE | 6408 MOYER AVENUE BALTIMORE MD 21206 |
| PITTS, PETER D | 15 WOOD FIELD RD BRIARCLIFF MANOR NY 10510 |
| PITTS, ROGER | 37 COPPERCREST ALISO VIEJO CA 92656 |
| PITTS, SEAN JM | 13532 MADISON DOCK RD. ORLANDO FL 32828 |
| PITTS, STEVENSON | THE ESTATE OF STEVENSON PITTS 936 N LECLAIRE AVE     1ST CHICAGO IL 60651 |
| PITTS,JONI M | 1736 S. FOX COVE BLVD. NEW PALESTINE IN 46163 |

| Claim Name | Address Information |
| --- | --- |
| PITTS,VERNON | 1812 FOXWORTHY AVE SAN JOSE CA 95124 |
| PITTSBURG POST | POST-GAZETTE 34 BLVD OF ALLIES PITTSBURGH PA 15222 |
| PITTSBURGH PAINT | MR. ERIC LESHER 2584 MOUTRAY LANE NORTH AURORA IL 60542 |
| PITTSBURGH PIRATES | 600 STADIUM CIRCLE PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | PNC PARK @ NORTH SHORE 115 FEDERAL ST PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | MR. DAVID WYSOCKI 115 FEDERAL ST PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | PNC PARK 115 FEDERAL STREET PITTSBURGH PA 15212 |
| PITTSBURGH POST GAZETTE | POST-GAZETTE 34 BLVD OF ALLIES PITTSBURGH PA 15222 |
| PITTSBURGH POST GAZETTE | 34 BLVD OF THE ALLIES PITTSBURGH PA 15222 |
| PITTSBURGH POST GAZETTE | PO BOX 566 PITTSBURGH PA 15230 |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES ATTN: LEGAL COUNSEL PITTSBURGH PA 15208 |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES PITTSBURGH PA 15230 |
| PITTSENBARGER, DENNIS R | TWO LANE BLACK TOP MEDIA 9125 SE TAYLOR ST PORTLAND OR 97216 |
| PITZ, MARY ELISABETH | 1255 N SANDBURG TER  NO.603 CHICAGO IL 60610 |
| PIVAWER, TANIA | 51-10 VERNON BLVD APT 2A LONG ISLAND CITY NY 11101 |
| PIVEC ADVERTISING LTD | 2219 YORK RD STE 201 TIMONIUM MD 21093 |
| PIVEN, MORGAN | 12179 SUNSET POINT CIRCLE WELLINGTON FL 33414 |
| PIVONEY INC | 960 CADWELL AVE ELMHURST IL 60126 |
| PIXEL BROTHERS INC | 1812 W HUBBARD ST CHICAGO IL 60622 |
| PIXEL BROTHERS INC | 400 N WOLCOTT AVE CHICAGO IL 60622 |
| PIXEL IMAGING | 5925 PRIESTLY DR NO.110 CARLSBAD CA 92009 |
| PIXEL IMAGING MEDIA | 2595 FORTUNE WAY VISTA CA 92081 |
| PIXEL SOUP INC | 61 N LINCOLN RD SHARON MA 02067 |
| PIXEL SOUP INC | 83 NEWBURY ST BOSTON MA 02116 |
| PIXEL SOUP INC | 580 HARRISON AVE 4TH FLR BOSTON MA 02118 |
| PIXEL SOUP INC | 55 CHESTNUT ST SHARON MS 2067 |
| PIXELCHROME.COM | 605 ROUEN DRIVE MCKINNEY TX 75070 |
| PIXELRIA INC | 16053 ARBOR DR PLAINFIELD IL 60544 |
| PIXELRIA, INC | 16053 ARBOR DR.   Account No. WGNR PLAINFIELD IL 60586 |
| PIYANKA DIAS | 50 MIMOSA DRIVE ROSLYN NY 11576 |
| PIZALE, JOHN J | |
| PIZANGO, ERICK | 34 EISENHOWER CIRC WHITEHALL PA 18052 |
| PIZARRO,JOSE | 2260 OLD MILL DRIVE DELTONA FL 32725 |
| PIZZA CHEF | 4011 WILLIAM PENN HWY #501 VIL STONES CROSSING EASTON PA 18045 |
| PIZZA COMO OF BETHLEHEM | 2626 EASTON AVE BETHLEHEM PA 18017-5016 |
| PIZZA HUT | 748 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PIZZA HUT/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PIZZA METRO | P. O. BOX 01 CHICAGO IL 60622-5117 |
| PIZZA PLACE | 43 BROAD ST STE 1 ROSARRIO CACCIATORE WESTERLY RI 02891 |
| PIZZA PLUS RESTAURANT | 297 1/2 WASHINGTON ST HARTFORD CT 06101 |
| PIZZA PLUS RESTAURANT | 297 1/2 WASHINGTON ST HARTFORD CT 06106 |
| PIZZO, JOSEPH | 6747 N. LAKEWOOD APT #3 CHICAGO IL 60626 |
| PIZZO, SETH M | 13852 MILTON AVE. APT # 1 WESTMINSTER CA 92683 |
| PIZZOFERRATO, ANNA MARIA | 9352-D SABLE RIDGE CIR BOCA RATON FL 33428 |
| PIZZOFERRATO, LAUREN | 22 PARTRIDGE DRIVE NEWINGTON CT 06111 |
| PIZZOLA, THOMAS | 45 D CARILLON DR ROCKY HILL CT 06067 |
| PIZZOLA, THOMAS | 43 GLENWOOD DR WETHERSFIELD CT 06109 |
| PJ GREEN INC | PO BOX 4026 UTICA NY 13502 |
| PJ GREEN INC | 100 WHITESBORO ST UTICA NY 13504-4026 |

| Claim Name | Address Information |
| --- | --- |
| PJ MECHANICAL SERVICE & MAINTENANCE | CORP. 135 WEST 18TH STR NEW YORK NY 10011 |
| PJ MECHANICAL SERVICE & MAINTENANCE CORP | 135 W 18TH ST NEW YORK NY 10011 |
| PJ OBERMILLER GELLER | 1011 GRETNA GREEN WY LOS ANGELES CA 90049 |
| PKK PRODUCTIONS | 117 WHITTLE AVE BLOOMFIELD NJ 07003 |
| PKY FUND ATLANTA II LLC | PO BOX 536996 ATLANTA GA 30353-6966 |
| PKY FUND ATLANTA II, LLC | 2839 PACES FERRY ROAD, SUITE 1105 OVERLOOK II ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE % PARKWAY REALTY SVCS,LLC; ATN: PROP MGR 2839 PACES FERRY ROAD, SUITE 190 ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE PO BOX 536996 ATLANTA GA 30353-6996 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE ATTN: ASSET MANAGER, GEORGIA 188 EAST CAPITOL STREET, SUITE 1000 JACKSON MS 39201 |
| PL MURPHY | 25 N PROSPECT AVENUE BALTIMORE MD 21228 |
| PLACE, CHARLES | 4865 ROYAL COACHMAN DR ELKRIDGE MD 21075-6025 |
| PLACEK, ALAN J | |
| PLACEK, ALAN J | 5867 N KENNETH AVE CHICAGO IL 606465909 |
| PLACENCIA, LAURA | 4557 ZANE ST LOS ANGELES CA 90032 |
| PLACENCIA, ROMAN | 3638 W 66TH PL IL 60629 |
| PLACER, JARU | 9102 THISTLEDOWN RD     173 OWINGS MILLS MD 21117-8261 |
| PLACERES DE DIEPPA,ELMA C | 4103 DICKINSON AVENUE APT 3 CHICAGO IL 60641 |
| PLACHY, JEANNINE | 33 GARFIELD AVE E ISLIP NY 11730 |
| PLAIN DEALER | P.O. BOX 988 ATTN: LEGAL COUNSEL NORTH VERNON IN 47265 |
| PLAINVIEW OLD BETHPAGE | CHAMBER OF COMMERCE PO BOX 577 PLAINVIEW NY 11803 |
| PLAMER, HAZEL | 49 ABERDEEN AVE ABERDEEN MD 21001 |
| PLAMINEK, FRANK | ESTATE OF FRANK PLAMINEK 5926 N INDIAN RD CHICAGO IL 60646 |
| PLAN 17/B CORP | C/O LON ROSEN 150 EL CAMINO DR BEVERLY HILLS CA 90212 |
| PLANADEBALL, ANTHONY | 101-22132 ST RICHMOND HILL QNZ NY 11419 |
| PLANADEBALL, ANTHONY | 101-22132 ST RICHMOND SOUTH RICHMOND HILL NY 11419 |
| PLANCARTE, CLAUDIA | 8131 TRIBUTARY LANE REYNOLDSBURG OH 43068 |
| PLANCARTE, JORGE C. | 11008 MCVINE AVENUE SUNLAND CA 91040 |
| PLANCH, FELICIA | 35 E 56TH ST WESTMONT IL 60559 |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 LAUREN CHAVIS RICHMOND VA 23230 |
| PLANET CHARLEY PRODUCTIONS LLC | 212 RED BIRD AVE WISCONSIN DELLS WI 53965 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR FT MITCHELL KY 41017-1664 |
| PLANET DISCOVER, LLC | 2171 CHAMBER CENTER DR. FT MITCHELL KY 41017 |
| PLANET EARTH AGENCY LLC | 4159 N BELL NO.2 CHICAGO IL 60618 |
| PLANET JACKSON HOLE | BOX 3249 JACKSON HOLE WY 83001 |
| PLANK, JACK L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PLANK, JACK L. | 33522 NANCY JANE COURT DANA POINT CA 92629-1532 |
| PLANK, MARK J | 705 W LEADORA AVENUE GLENDORA CA 91741 |
| PLANKTON ART CO | 508 EMMA ST MOUNT HOLLY NJ 08060 |
| PLANLOGIC DESIGN CO | 523 E GITTINGS ST BALTIMORE MD 21230 |
| PLANNED PARENTHOOD OF CONNECTICUT | ATTN MARJORIE WREN  VP DEVELOPEMENT 345 WHITNEY AVENUE NEW HAVEN CT 06511-2384 |
| PLANNED PARENTHOOD OF CONNECTICUT | JOANNE DONAGHUE VP DEVELOPMENT 345 WHITNEY AVE NEW HAVEN CT 06511-2384 |
| PLANO STAR-COURIER | 801 E PLANO PKWY STE 100 PLANO TX 75074-6894 |
| PLANT LADY | 203 MISTLETOE DR NEWPORT NEWS VA 23606 |
| PLANT SOUP INC | 205 COLE RANCH RD ENCINITAS CA 92024 |
| PLANT TELENET, INC. | 1703 U. S. HIGHWAY 82, W. TIFTON GA 31793 |
| PLANT TELENET, INC/GA TIFTON | 1703 US HWY. 82, W, P.O. BOX 187 ATTN: LEGAL COUNSEL TIFTON GA 31793-0187 |
| PLANTAMURA, MICHA | 184 BERGAN STREET PORT JEFFERSON NY 11776 |

| Claim Name | Address Information |
| --- | --- |
| PLANTAN, MARK | |
| PLANTATION CITY OF | 400 NW 73RD AVE PLANTATION FL 333171609 |
| PLANTATION NURSING HOME    [BROWARD | CONVALESCENT HOME] 1330 S ANDREWS AVE FORT LAUDERDALE FL 333161838 |
| PLANTATION NURSING HOME    [SPRINGTREE | WALK NURSING CTR] 4251 SPRINGTREE DR SUNRISE FL 333516119 |
| PLANTATION NURSING HOME    [TAMARAC | CONVALESCENT CENTER] 7901 NW 88TH AVE TAMARAC FL 333212003 |
| PLANTATION RESIDENTS GOLF CL | 4720 PLANTATION BLVD LEESBURG FL 347487406 |
| PLANTATION SHUTTERS | 1943 W GULF TO LAKE HWY LECANTO FL 344619217 |
| PLANTATIONS INC | 102 OLD POQUONOCK RD BLOOMFIELD CT 06002 |
| PLANTE, BRUCE E | 613 W 39TH ST SAND SPRINGS OK 74063 |
| PLANTE, BRUCE E | C/O TULSA WORLD 315 S BOULDER AVE TULSA OK 74102 |
| PLANTERS COMPANY | 245 CULLODAN ST SUFFOLK VA 234344608 |
| PLANTERS REALTY | 124 SLADE AVE STE 103 PIKESVILLE MD 21208 |
| PLANTON ART CO | 508 EMMA ST MT HOLLY NJ 08060 |
| PLANTS ALIVE | 31 E CENTRE ST P O BOX 240 MAHANOY CITY PA 17948 |
| PLANWORKS/ GENERAL MOTORS | C/O RESOURCES ATTN: HUMMER LMG 79 MADISON AVE 5TH FLOOR NEW YORK NY 10016 |
| PLAS-TECH ENGINEERING, INC. | 875 GENEVA PARKWAY N. LAKE GENEVA WI 53147 |
| PLAS-TECH ENGINEERING, INC. | RE: LAKE GENEVA 875 GENEVA PA C/O AARON HIRSCHMANN 875 GENEVA PARKWAY N. LAKE GENEVA WI 53147 |
| PLASCHKE, WILLIAM P | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| PLASCHKE,WILLIAM | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| PLASKETT, LISA M | 1711 FIFTH AVE NO 1    Account No. 0158 SAN RAFAEL CA 94901 |
| PLASTIC SURGERY SPECIALISTS | 2448 HOLLY AVE ANNAPOLIS MD 21401 |
| PLASTIFAB LEED PLASTICS | 1425 PALOMARES AVE LA VERNE CA 91750 |
| PLASTIK, DAVID | 5455 S FORT APACHE RD    NO.108-93 LAS VEGAS NV 89148 |
| PLATA, JACQUI | 5725 GATIN BLVD ORLANDO FL 32822 |
| PLATEK, IRENEUSZ J | 16036 S. MESSENGER CIRCLE HOMER GLEN IL 60491 |
| PLATEK, STEPHEN | 31 W FOREST DR ENFIELD CT 06082-2104 |
| PLATER, CHARLES | 144 SIEGWART LN BALTIMORE MD 21229-3832 |
| PLATERO ERIC | 265 S FEDERAL HWY SUITE 290 DEERFIELD BEACH FL 33441 |
| PLATERO,HECTOR O | |
| PLATFORM-A INC., ET AL. | TIFFANY STRELOW COBB, ESQ. VORYS, SATER, SEYMOUR & PEASE LLP 52 EAST GAY STREET (P.O. BOX 1008)    Account No. 9028602 COLUMBUS OH 43216-1008 |
| PLATFORMIC INC | 3232 GOLDFINCH STREET SAN DIEGO CA 92103 |
| PLATH, KARL H | 5755 N MELVINA AVE CHICAGO IL 60646 |
| PLATH, TANYA L | 87 OREGON LN BOCA RATON FL 33487 |
| PLATINUM PLASTICS | 799 E CEDAR ST ONTARIO CA 91761 |
| PLATINUM PRODUCTIONS LLC | 451 LAKE AVE SOUTH NESCONSET NY 11767 |
| PLATINUM STREET FESTIVALS | 300 E OAKLAND PARK BLVD    NO.392 WILTON MANORS FL 33334 |
| PLATIS, APRIL | |
| PLATT ELECTRIC SUPPLY | PO BOX 2858 PORTLAND OR 97208-2858 |
| PLATT ELECTRIC SUPPLY INCORPORATED | 10605 SW ALLEN BLVD BEAVERTON OR 97005 |
| PLATT II, GEORGE W | 32 GARDEN ST MANCHESTER CT 06040 |
| PLATT, CHARLES O. | |
| PLATT, GEORGE | GARDEN ST PLATT, GEORGE MANCHESTER CT 06040 |
| PLATT, GEORGE | |
| PLATT, HENRY | 1257 S CHRISTIANA AVE    BSMT CHICAGO IL 60623 |
| PLATT, SAM | 3401 BIMINI LN    H4 COCONUT CREEK FL 33066 |
| PLATT,BRADLEY | 188 EAST 6TH STREET DEER PARK NY 11729 |
| PLATT,CAILYN | 1305 WEST ARTHUR AVENUE CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| PLATZKE JR,NOEL F | 136 S. PARKE ST APT. 2 ABERDEEN MD 21001 |
| PLAY N' LEARN INC | 9133 RED BRANCH ROAD COLUMBIA MD 21045 |
| PLAY N' LEARN INC | 9133 RED BRANCH RD COLUMBIA MD 210452029 |
| PLAYA REALTY | 11825 MAJOR ST. CULVER CITY CA 90230 |
| PLAYA VISTA | 5510 LINCOLN BLVD  STE 100 PLAYA VISTA CA 90094 |
| PLAYA,HENRY,J | 500 NE 1ST ST APT 6 POMPANO BEACH FL 33060 |
| PLAYBOY ENTERPRISES | NAM LA 680 N LAKE SHORE DR    1500 CHICAGO IL 60611-0233 |
| PLAYBOY TV NETWORKS/CA LOS ANGELES | PLAYBOY ENTERPRISES INC., 2706 MEDIA CENTER DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90065 |
| PLAYER, JEFFREY | 802 MARVIN AVE PORT SAINT JOE FL 32456 |
| PLAYERS CLUB GOLF | 4063 NAZARETH PIKE BETHLEHEM PA 18020-9459 |
| PLAYHOUSE ON THE GREEN | 177 STATE STREET BRIDGEPORT CT 06604 |
| PLAYROOM CREATIVE | 412 INDIANAPOLIS AVE HUNTINGTON BEACH CA 92648 |
| PLAZA LINCOLN MERCURY | 8925 US HIGHWAY 441 LEESBURG FL 347884023 |
| PLAZA LINCOLN MERCURY  [PLAZA CADILLAC] | PO BOX 895037 LEESBURG FL 347895037 |
| PLAZA PHARMACY | ATTN:  TATY SALDINEZ 11726 GREVILLEA AVE HAWTHORNE CA 90250 |
| PLAZA POPULAR | 2991 MICHIGAN AVE KISSIMMEE FL 34744-1222 |
| PLAZA THEATRE | 425 N BUMBY AVE ORLANDO FL 328036027 |
| PLAZA TRUCKS | 2945 E. VENTURA BLVD OXNARD CA 93036 |
| PLAZA, CARLOS | 19 RUSSELL ST NEW BRITAIN CT 06052-1312 |
| PLAZA, DONNA | |
| PLAZOLA,JOSEPH A | 7915 KYLE STREET SUNLAND CA 91040 |
| PLC CORP | 220 BAKER ROAD LAKE BLUFF IL 60044 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC PO BOX 92170 ELK GROVE IL 60007 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC 2300 N BARRINGTON RD    STE 140 HOFFMAN ESTATES IL 60169 |
| PLCS CORPORATION | GREMLEY & BIEDERMANN INC 4505 N ELSTON CHICAGO IL 60630 |
| PLEASANT CARE CORPORATION | 106 S MENTOR AVE SUITE 150 PASADENA CA 911062951 |
| PLEASANT VISION, INC  A5 | 797 WOODS ROAD CONVERSE LA 71419 |
| PLEASANT, CLEO | 5328 S INDIANA AVE    2ND CHICAGO IL 60615 |
| PLEASANT, TIMOTHY | 31 E 100TH ST CHICAGO IL 60628 |
| PLEASANTS, LACRESHIA | PO BOX 1553 JONESBORO GA 30237 |
| PLECKI, MARTIN J | 19621 S 116TH AVE MOKENA IL 60448 |
| PLEIS, SCOTT | |
| PLEIS, SCOTT | 4040 KEY HARBOUR DR LAKE ST LOUIS MO 633673000 |
| PLEIS,SCOTT | 18173 HERON WALK DR TAMPA FL 33647 |
| PLESAC, DAN | 12935 IOWA ST CROWN POINT IN 46307 |
| PLESH, MARIANNE | 3922 ADDISON WOODS RD FREDERICK MD 21704 |
| PLESS,STACI L | 6052 PORPOISE LANE ORLANDO FL 32822 |
| PLEXUS PRODUCTIONS LLC | MR. LARRY WEST 821 SIVERT DR. WOOD DALE IL 60191 |
| PLICGO, JOSE | 2919 163RD PL HAMMOND IN 46323 |
| PLIMPTON,HERBERT W | 43 FARRAGUT AV PIEDMONT CA 94610 |
| PLISCOFSKY, JENNA D | P.O. BOX 4180 QUEENSBURY NY 12804 |
| PLISKA, JULIE ANN | 1303 S CLOVERDALE AVE NO.5 LOS ANGELES CA 90019 |
| PLOCHA,MATTHEW R | |
| PLOCHARCZYK, ROBERT A | 31 ARBOR DRIVE GLENS FALLS NY 12801 |
| PLOCHINSKI, DANIELLE | 157 SCHOOL ST    C EAST HARTFORD CT 06108-1836 |
| PLOCHMAN, CARL | 10480 305TH AVE MILWAUKEE WI 54757 |
| PLOMER,MICHAEL E | 140 OLD KINGS HIGHWAY WILTON CT 06897 |

| Claim Name | Address Information |
|---|---|
| PLOMGREN, KURT | C/O STEVEN DEWBERRY 221 E WALNUT ST STE.134 PASADENA CA 91101 |
| PLOMGREN, KURT R | 982 WEST 2ND STREET APT # 4 SAN BERNARDINO CA 92410 |
| PLONES, VICTOR N | 958 DUNRAVEN DRIVE WINTER PARK FL 32792 |
| PLOOF, MARK | LOGAN PLACE 2 NEWPORT NEWS VA 23601 |
| PLOOF, MARK | 566 LOGAN PL    NO.2 NEWPORT NEWS VA 23601 |
| PLOSKUNAK, GEORGE C | 6725 ENSIGN AVENUE NORTH HOLLYWOOD CA 91606 |
| PLOTNIK, ARTHUR | 2120 PENSACOLA AVE CHICAGO IL 60618 |
| PLOTT, DAVE L | 14123 S. FRANKLIN CT. PLAINFIELD IL 60544 |
| PLOUGH, DAVID M | 655 BROADWAY ANDERSON IN 46012 |
| PLOURDE, DANIEL | P.O BOX 168 MIDDLEFIELD CT 06455 |
| PLOURDE, DANIEL | 15 GRIFFIN PLACE MIDDLETOWN CT 06457-2218 |
| PLOURDE, PATRICK | 20 ARAWAK DR PLOURDE, PATRICK EAST HARTFORD CT 06118 |
| PLOURDE, PATRICK | 15 JERRY ROAD EAST HARTFORD CT 06118 |
| PLOURDE, PATRICK | 20 ARAWAK DRIVE EAST HARTFORD CT 06118-2505 |
| PLOWMAN, DENISE M | NETTLES DRIVE APT H NEWPORT NEWS VA 23606 |
| PLOWMAN, DENISE MICHELLE | 12656 NETTLES DR    APT H NEWPORT NEWS VA 23606 |
| PLT LANDSCAPE CONTRACTORS INC | 334 SOUNDVIEW AVE STAMFORD CT 06902 |
| PLUCKNETT, RYAN J | 8664 PRINCETON ST WESTMINSTER CO 80031 |
| PLUCKNETT, RYAN J | DBA SETS BY USS 8664 PRINCETON ST WESTMINSTER CO 80031 |
| PLUG CARTEL COMPANY | C/O TALENT CLEARING HOUSE INC 612 NORTHAMPTON ST    NO.232 EDWARDSVILLE PA 18704 |
| PLUM TV | 419 LAFAYETTE STREET, 7TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10003 |
| PLUM, ERIC | 2597 JASMINE TRACE DRIVE KISSIMMEE FL 34758 |
| PLUMB, KENNETH O | 12026 NUGENT DRIVE GRANADA HILLS CA 91344 |
| PLUMLEY,TREVOR E | 5601 BROADWATER LN CLARKSVILLE MD 21029 |
| PLUMMER, CEDERA | 201 TIMBERCREEK MARIETTA GA 30030 |
| PLUMMER, CEDERA | 201 TIMBERCREEK MARIETTA GA 60060-5478 |
| PLUMMER, LINDA | 5927 QUEEN ANNE STREET BALTIMORE MD 21207 |
| PLUMMER, PATRICK J | 1412 NW 58TH AVENUE MARGATE FL 33063 |
| PLUMMER,NAKIA L | 2430 W. VAN BUREN ST. APT. #A CHICAGO IL 60612 |
| PLUMMER,WAYNE R | 17463 32ND LANE NORTH LOXAHATCHEE FL 33470 |
| PLUNK, MYERS | P O BOX 308 MANSFIELD IL 61854 |
| PLUNKETT, A.J. | 115 GLENN CIRCLE WILLIAMSBURG VA 23185 |
| PLUNKETT, LAURIE A | 6820 MILL CREEK ROAD SLATINGTON PA 18080 |
| PLUNKETT, MARGIE | 620 SE 6TH TER POMPANO BEACH FL 33060 |
| PLUNKETT, MARGUERITE | 620 S.E. 6TH TERRACE POMPANO BEACH FL 33060 |
| PLUNKETT, MICHAEL R | 6820 MILLCREEK ROAD SLATINGTON PA 18080 |
| PLUNKETT, RODGER | |
| PLUNKETT, STEVEN | 620 SE 6TH TERR. POMPANO BEACH FL 33060 |
| PLUNKETT,MARQUERITE M | 620 SE 6TH TERR. POMPANO BEACH FL 33060 |
| PLUNKETT,MIKE | 6820 MILL CREEK ROAD SLATINGTON PA 18080 |
| PLUS ONE AV | 9318 W GULFSTREAM RD UNIT B FRANKFORT IL 60423 |
| PLYMOUTH JEEP EAGLE-BROWN DAU | 3903 HECKTOWN RD PO BOX 189 EASTON PA 18045 2351 |
| PLYS, CATHRYN | 5400 S EAST VIEW PARK CHICAGO IL 60615 |
| PM ASSOCIATES | PO BOX 786 SPRING HOUSE PA 19477 |
| PM ENTERTAINMENT | 9545 WENTWORTH STREET SUNLAND CA 91040 |
| PM SERVICES | 25 NORTON PLACE P.O. BOX 415 PLAINVILLE CT 06062 |
| PMA | 307 WEST GENTRY CHECOTAH OK 74426 |
| PME PHOTOGRAPHY | 7642 KINGS PASSAGE AVE    Account No. 4173 ORLANDO FL 32835 |

| Claim Name | Address Information |
| --- | --- |
| PMNI LLC | 99 GARDEN PRKWAY CARLISLE PA 17013 |
| PNAZEK, BRAD | |
| PNC BANK | 100 WOODBRIDGE CTR DR STE 102 WOODBRIDGE NJ 07095-1125 |
| PNC BANK | 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNNACLE ENTERTAINMENT | 15821 VENTURA BLVD. SUITE 320 ENCINO CA 91436 |
| POBANZ, RANDY | |
| POCAMUCHA, OTILIA | 10730 NW 7TH ST NO.8 MIAMI FL 33172 |
| POCCHIA,NICK | C/O ANDREW WHITE |
| POCCIA JR, BENEDETTO | 3211 CARBON STREET WHITEHALL PA 18052 |
| POCH, KEVIN | |
| POCHAMUCHA,OTILIA | 10730 NW 7TH STREET APT 8 MIAMI FL 33172 |
| POCHE, JUSTIN | 362 MCINTYRE CT VALPARAISO IN 46383 |
| POCHN, ANDY | |
| POCHOP, M. | 5552 CEDONIA AVE BALTIMORE MD 21206-3806 |
| POCHTER | 8146 SILKWOOD CIR HUNTINGTON BEACH CA 92646 |
| POCIASK, DAVID | C/O LAW OFFICES OF DAVID GLADISH, P.C. ATTN: DAVID S. GLADISH 8320 KENNEDY AVENUE HIGHLAND IN 46322 |
| POCIUS, GENEVIEVE | 1111 ONTARIO ST     412 OAK PARK IL 60302 |
| POCKET LINT PRODUCTIONS LLC | 450 CENTRAL AVE   SUITE 215 HIGHLAND PARK IL 60035 |
| POCKETS THE CLOWN | ATTN:  RENEE COHEN 507 RACQUET CLUB RD NO.57 WESTON FL 33326-1870 |
| POCKLINGTON, R L | 1407 E GLEN AVE     1 PEORIA IL 61616 |
| POCONO MOUNTAIN VACATION BUREAU INC | 1004 MAIN ST STROUDSBURG PA 18360 |
| POCONO R V | 489 BUSHKILL-PLAZA LA WIND GAP PA 18091 |
| POCONO RECORD | 511 LENOX STREET ATTN: LEGAL COUNSEL STROUDSBURG PA 18360 |
| POCONO RECORD | 511 LENOX STREET STROUDSBURG PA 18360 |
| PODBELSEK, FRANK | 700 W HILL RD PALATINE IL 60067 |
| PODLASKI, ANTHONY L | 12 DEBBIE MARIE CT NISKAYUNA NY 12309-1947 |
| PODMOLIK-OBRECHT, MARY ELLEN | 734 S GROVE AVE OAK PARK IL 60304 |
| PODNER,BRIAN E | 2306 SILVER LAKE ESTATES DRIVE PACIFIC MO 63069 |
| PODORSKI, BRIT | 7117 DEER VALLEY ROAD HIGHLAND MD 20777 |
| PODOSEK, DANIEL R | |
| PODSADA, JANICE E | 141 MOYLAN COURT NEWINGTON CT 06111 |
| POE*PREOWNED ELCTRONIC | PO BOX 4080 BOSTON MA 02211 |
| POE, ANDREA | 523 GOLDSBOROUGH ST EASTON MD 21601 |
| POE, JANITA | 1006 GREENWOOD AVENUE   SUITE 4 ATLANTA GA 30306 |
| POE, KIMBERLY M | 1233 SOUTH CAREY STREET BALTIMORE MD 21230 |
| POEDTKE, CARL | |
| POELKING, JOHN F. | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| POELLNITZ, TIMOTHY | 1809 KINGSLAND AVE ORLANDO FL 32808 |
| POERWANTO,ANDY | PO BOX 11306 SAN BERNARDINO CA 92423 |
| POETZEL, CHRIS | |
| POFFEL WILLIAM | 3125 N. CALVERT ST BALTIMORE MD 21218 |
| POFFENBAUGH FORD INC | 1118 13TH ST SAINT CLOUD FL 347694406 |
| POGORZALA, TIMOTHY | 838 N MAPLEWOOD AVE    NO.2R CHICAGO IL 60622 |
| POGORZALA,TIMOTHY J. | 838 N. MAPLEWOOD AVE. 2R CHICAGO IL 60622 |
| POGUE, DONALD A | 554 DICKINSON ST SPRINGFIELD MA 01108 |
| POH, HERBERT | 111 BIRCH AVENUE EAST EAST FARMINGDALE NY 11735 |
| POHJOIS-STAKUNTA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| POHL, LAURA ELIZABETH | 901 BELVOIR CIRCLE NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| POHL, SUZANNE | |
| POHL, TIMOTHY E | 24 SUNSET DRIVE QUEENSBURY NY 12804 |
| POHLMAN, DAVID | |
| POHLMAN, MELISSA | |
| POHLMAN, PAUL N | 801 THIRD STREET  SOUTH ST PETERSBURG FL 33701 |
| POHLMAN, STEPHEN | P.O. BOX 4393 WEQUETOWNSING MI 49740 |
| POIGUA, OMAR | 3130 NW 21ST CT       6 MIAMI FL 33142 |
| POINDEXTER, SANDRA | 6541 W. 85TH STREET LOS ANGELES CA 90045 |
| POINT 360 | 6920 SUNSET BLVD HOLLYWOOD CA 90028 |
| POINT BREEZE CREDIT UNION | 11104 MCCORMICK RD HUNT VALLEY MD 21031 |
| POINT DU JOUR, JEAN | 1625 NW 130TH ST MIAMI FL 33167 |
| POINT OF SALE | 110 PAINTERS MILL ROAD STE22 OWINGS MILLS MD 21117 |
| POINT ROLL | 580 VIRGINIA DR      STE 210 FT WASHINGTON PA 19034 |
| POINT ROLL | PO BOX 822282 PHILADELPHIA PA 19182-2282 |
| POINTE ORLANDO | 100 W LIVINGSTON ST ORLANDO FL 328011548 |
| POINTE ORLANDO | 9101 INTERNATIONAL DRIVE  SUITE 1040 ORLANDO FL 32819 |
| POINTER | HCR 1 BOX 66 RT 33 MATTAPONI VA 23110 |
| POINTER,JACK E | 3916 N. PINE GROVE AVE. APT 2W CHICAGO IL 60613 |
| POINTROLL | 951 EAST HECTOR ST. ATTN: LEGAL COUNSEL CONSHOHOCKEN PA 19428 |
| POINTROLL, INC | 951 E. HECTOR ST.   Account No. 2916 CONSHOHOCKEN PA 19428 |
| POISSON, CLOTILDE | 24 HIGH MEADOW LANE MIDDLEFIELD CT 06455 |
| POISSON, MATTHEW | |
| POITEVINT,DEBORAH L | 15050 SHERMAN WAY #150 VAN NUYS CA 91405 |
| POITRA, CHERYL | |
| POITRAS, STEVEN | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| POITRAS, STEVEN S | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| POITRAS, STEVEN SCOTT | 1138 DRURY ROAD BERKLEY CA 94705 |
| POITRAS,COLIN M | 247 NEW STATE ROAD UNIT D MANCHESTER CT 06042 |
| POKAY, RICHARD | 11656 SW 50TH ST COOPER CITY FL 33330 |
| POKLEN SR, THOMAS L | |
| POKOL, LAWRENCE M | 102 ROSEBRIAR DRIVE LONGWOOD FL 32750 |
| POKORN, ROBERT | |
| POKRAJAC, ANNIE | |
| POL SERVICE INC. | 4260 HILLTOP ROAD ATTN: PAUL BOROWCZAK SCHAUMBURG IL 60173 |
| POL, RODNEY | 125PHEASANT RUN DR PORTER IN 46304 |
| POL-SERVICE INC | 18270 W OLD PINE CT 1693 GURNEE IL 60031 |
| POL-SERVICE INC | 1100 REMINGTON RD SCHAUMBURG IL 60173 |
| POLACHEK,JENNIFER B | 1618 S. HALSTED STREET 2B CHICAGO IL 60608 |
| POLAKOVIC,GARY J | 948 DONNER AVE. SIMI VALLEY CA 93065 |
| POLANCO, ANA | 37 BELLECREST AVE EAST NORTHPORT NY 11731 |
| POLANCO, ANGEL MANUEL | 8500 OLD COUNTRY MNR DAVIE FL 33328 |
| POLANCO, MONICA E | 1062 BOULEVARD #C4 WEST HARTFORD CT 06119 |
| POLANCO, RAFAEL | SHERBROOKE AVE POLANCO, RAFAEL HARTFORD CT 06106 |
| POLANCO, RAFAEL | 22 SHERBROOKE AVE HARTFORD CT 06106 |
| POLANCO, RICHARD | 98-15 HORACE HARDING EXPW APT 25 CORONA NY 11368 |
| POLANCO, ROSALINDA | 262 EAST FAIRVIEW STREET ALLENTOWN PA 18109 |
| POLANCO, SHORANLLY | 19255 NE 10TH AVENUE #502 MIAMI FL 33179 |
| POLANCO, YAHIRA YAMILE | 1335 NW 182ND STREET MIAMI FL 33169 |
| POLANCO,INGRID | 50 ALLEN PLACE APT. B7 HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| POLAND | 30700 WEKIVA RIVER RD NO. 6 SORRENTO FL 32776 |
| POLAND SPRING | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| POLAND, GEORGE | 135 SMITH RD EAST HADDAM CT 06423-1251 |
| POLAND, LISA A | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| POLAND, WILLIAM A | 303 RAIN WATER WAY    103 GLEN BURNIE MD 21060-3236 |
| POLAND,LISA | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| POLAR CABLEVISION M | 110 4TH STREET EAST PARK RIVER ND 58270 |
| POLAR CABLEVISION/ND PARK RIVER | 110 4TH ST. E., PO BOX 35 ATTN: LEGAL COUNSEL PARK RIVER ND 58270 |
| POLARIS CABLE M | 12 BREWER ROAD PRESQUE ISLE ME 04769 |
| POLARIS IMAGES | 259 W 30TH ST    13TH FLR NEW YORK NY 10001 |
| POLARZONE NW LLC | PO BOX 6473 BELLEVUE WA 98008 |
| POLAS, KENNETH | 107 PAULA CT YORKTOWN VA 23693 |
| POLATSEK, ABRAHAM | |
| POLCE, MICHAEL | 25 BRENTWOOD DR AVON CT 06001 |
| POLCYN, MIKE | |
| POLE, RICHARD | |
| POLE, RICHARD | 5124 MARSH FIELD LN SARASOTA FL 342357014 |
| POLE,DICK | 21012 WHITLOCK DR DEARBORN HEIGHTS MI 48127 |
| POLE,DICK | 5124 MARSH FIELD LN SARASOTA FL 342357014 |
| POLE,ROBERT | 507 HALL CT HAVRE DE GRACE MD 21078 |
| POLEE, STEVEN | 17 MESA RIDGE DR POMONA CA 91766 |
| POLEE, STEVEN A | 17 MESA RIDGE DR POMONA CA 91766 |
| POLEMENI, MARIE | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| POLEN, CATHERINE I | 15 WEYFIELD CT BALTIMORE MD 21237 |
| POLEN,MRS. | 6626 COOL SPRINGS RD THOMPSON STATION TN 37179 |
| POLENSKY, JASON W | |
| POLEO, PATRICIA | 8843 EMERSON AVE    SURFSIDE MIAMI BEACH FL 33154 |
| POLIAK, SHIRA | 5230 N 37ST HOLLYWOOD FL 33021 |
| POLIANA XAVIER | 821  LYONS RD #21202 MARGATE FL 33063 |
| POLICE ATHLETIC LEAGUE OF PA | 2524 E CLEARFIELD ST PHILADELPHIA PA 19134-5098 |
| POLICE, LUCKNER | 1714 C FOREST LAKES CIRCLE WEST PALM BEACH FL 33406 |
| POLICZER, MILTON A | 3203 IROQUOIS AVENUE LONG BEACH CA 90808 |
| POLIK,FREDERICK P | 7 SCARBOROUGH DR SMITHTOWN NY 11787 |
| POLIKANDRI, CARRIE | 1027 CHESACO AVE BALTIMORE MD 21237-2738 |
| POLIKOFF, NANCY | 2904 GARFIELD TERR NW WASHINGTON DC 20008 |
| POLIKOFF, NANCY | AMERICAN UNIVERSITY WASHINGTON COLLEGE OF LAW WASHINGTON DC 20016 |
| POLIKOFF, RICHARD | 4075 CADILLAC DR    APT 8 FAYETTEVILLE AR 72703 |
| POLIKOFF, RICHARD | 10806 OLD HARBOR  APT 12 FORT SMITH AR 72903 |
| POLILLS, CHRISTINE | 3706 EDNOR RD BALTIMORE MD 21218-2049 |
| POLIMENI,DONNA A | 2054 DECATUR AVENUE NORTH BELLMORE NY 11710 |
| POLINA KASIANOVA | 2063 CASSINGHAM CIRCLE OCOEE FL 34761 |
| POLING, CHRIS | 1107 HENDERSON RD BEL AIR MD 21014-2560 |
| POLING, RICKI R | 44 W MILL ST NEW PALESTINE IN 46163 |
| POLIS, CAREY | 353 WEST END AVE    APT 1 NEW YORK NY 10024 |
| POLISH TREASURE | 429 SOUTH CHESTER STREET BALTIMORE MD 21231 |
| POLISKY, JAMES | 12 HOWARD AVE NEW HAVEN CT 06519 |
| POLITE IN PUBLIC | 1941 CYRIL AVE LOS ANGELES CA 90032 |
| POLITIS, EVANGELINE M | 106 WESTMORELAND DR WILMETTE IL 60091 |
| POLITO, ROBERT | 99 JOHN ST APT 1706 NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| POLITT, KATHA | 175 RIVERSIDE DRIVE  APT 13G NEW YORK NY 10024 |
| POLITT, KATHA | 175 RIVERSIDE DRIVE  APT 13G NEW YORK NY 10026 |
| POLIZZI, DOREEN | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| POLIZZI, LOUIS | 208 MAIN ST AUBURNDALE FL 33823 |
| POLK AUTOMOTIVE DATA | R. L. POLK & CO. 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| POLK ST STATION LLC | 2731 N LINCOLN AVE CHICAGO IL 60614 |
| POLK, JAMECA L | 487 NELSON DR NO.5 NEWPORT NEWS VA 23601 |
| POLK, LARRY | 6741 S GREEN ST       2 CHICAGO IL 60621 |
| POLK, LEONDRA | 918 E EATON ST IN 46320 |
| POLK, YOLANDA | 1029 W. 186TH PLACE HOMEWOOD IL 60430 |
| POLKA, RICHARD | 1283 ASBURY AVE WINNETKA IL 60093 |
| POLKI, INA | 4051 GOSS AVE SCHILLER PARK IL 60176 |
| POLLACK CHIROPRACTIC | 20566 MILWAUKEE AVE DEERFIELD IL 600153693 |
| POLLACK COMM | 5143 CLEVELAND RD.DELRAY BEACH, FL 33484 ATTN: RICH POLLACK DELRAY BEACH FL 33484 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD DEL RAY BEACH FL 33484 |
| POLLACK FURS | 541 PENN AVE WEST READING PA 19611 1035 |
| POLLACK, HAROLD | 3043 KATHLEEN LANE FLOSSMOOR IL 60422 |
| POLLACK, LAUREN | 8207 WATERFORD AVE TAMARAC FL 33321 |
| POLLACK, NEAL | 2526 LYRIC AVENUE LOS ANGELES CA 90027 |
| POLLACK, PENNY S | 990 N. LAKE SHORE DRIVE #8D CHICAGO IL 60611 |
| POLLACK, TRACY | 8207 WATERFORD AVE TAMARAC FL 33321 |
| POLLACK,BRETT | 1851 LEGION DRIVE WINTER PARK FL 32789 |
| POLLACK,MICHAEL R | 16 BERNARD STREET FARMINGDALE NY 11735 |
| POLLACK-ELINE, SUAN | 1804 SNOW MEADOW LN       T2 BALTIMORE MD 21209-5844 |
| POLLAK, LISA K | 1847 W EDDY ST CHICAGO IL 60657 |
| POLLARD, ANTOINE | 212 MID PINES CT       1D OWINGS MILLS MD 21117-2734 |
| POLLARD, CHRISTIAN | 54 WEST 39TH ST       15TH FLR NEW YORK NY 10018 |
| POLLARD, CHRISTIAN | 640 WEST 170 ST       APT 5G NEW YORK NY 10032 |
| POLLARD, EDWARD W | 101 MARINE CIR GRAFTON VA 23692 |
| POLLARD, GENETTA | CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, GENETTA | 608 CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, GENETTA | 6080 CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, GENNETTA B | HC 74 BOX 1540 SHACKLEFORDS VA 23156 |
| POLLARD, GENNETTA B | ROUTE 608 CLANCIE ROAD SHACKLEFORDS VA 23156 |
| POLLARD, JOANNE R | 97 BENTON LANE GLASTONBURY CT 06033 |
| POLLARD, JOHN | 819 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146-4731 |
| POLLARD, JOHN | 16 ORIOLE CT NAPERVILLE IL 60540 |
| POLLARD, KISA | 8761 JARWOOD ROAD BALTIMORE MD 21237 |
| POLLARD,DEVONE R | 10 STONECRESS LANE GLASTONBURY CT 06033 |
| POLLARD,SHANELL Y | 1014 HOLLINS STREET BALTIMORE MD 21223 |
| POLLEKOFF, ANDY | 615 KENYON DR RED LION PA 17356 |
| POLLEN, CHUCK | LAKE CENTRAL HIGH SCHOOL 8400 WICKER AVE SAINT JOHN IN 46373 |
| POLLEY BOLAND | 8700 BLAIRWOOD ROAD A-2 NOTTINGHAM MD 21236 |
| POLLEY, LYNNE | 2420 READING DRIVE ORLANDO FL 32804 |
| POLLEY, THEODORE | |
| POLLICK,DANIEL L | 11728 WILSHIRE BLVD. APT# B816 LOS ANGELES CA 90025 |
| POLLITT, GEORGE | 8230 ACADEMY RD ELLIOTT CITY MD 21043 |
| POLLITZ,REBECCA M | 14405 PARKER ROAD ORLANDO FL 32832 |

| Claim Name | Address Information |
| --- | --- |
| POLLMAN, VANISE | 5741 ATLANTA STREET HOLLYWOOD FL 33021 |
| POLLO REAL | 19008 PARK RIDGE ST WESTON FL 333322500 |
| POLLOCK JR, GEORGE J | 311 71ST STREET NEWPORT NEWS VA 23607 |
| POLLOCK, JIMMY L | 8234 N. RUPPERT ROAD MILLERSVILLE MD 21108 |
| POLLOCK, PATRICIA | 7410 S WABASH AVE CHICAGO IL 60619 |
| POLLOCK, SHEILA A | 3662 SW 59TH AVENUE DAVIE FL 33314 |
| POLLOCK, SHERRI | 8730 SW 56TH STREET COOPER CITY FL 33328 |
| POLLOCK,ANTHONY | 167 LAWRENCE AVENUE INWOOD NY 11096 |
| POLLOCK,CHRIS A | 62 EAST MARKET STREET BETHLEHEM PA 18018 |
| POLLOCK,STEPHANIE | 3404 CENTINELA LOS ANGELES CA 90066 |
| POLLOK,STEPHANIE L | 10133 TABOR APT 11 LOS ANGELES CA 90034 |
| POLLS,ELISSA S. | 2200 MARKET STREET APT. 525 DENVER CO 80205 |
| POLLY DELANEY | 1940 N. HIGHLAND AVE.  #60 HOLLYWOOD CA 90068 |
| POLLY MOORE | 409 BILL DRIVE MANDEVILLE LA 70448 |
| POLLY ROSS | 1002 GRANT STREET #B SANTA MONICA CA 90405 |
| POLMATIER, ROBERT | 72 LAKE RD POLMATIER, ROBERT ENFIELD CT 06082 |
| POLMATIER, ROBERT | 72 LAKE RD ENFIELD CT 06082 |
| POLO CAFE AND CATERING BRIDGEPORT USA | 3322 S MORGAN ST CHICAGO IL 60608 |
| POLO CLUB RALPH ARENA | 678 MAPLE AVE HARTFORD CT 06114 |
| POLO, ARMANDO CARREON | 72 ADMIRAL BLVD DUNDALK MD 21222 |
| POLO, JUDITH | |
| POLO, MARLON | 7371 SANTA MONICA DR MARGATE FL 33063 |
| POLOCHANIN, DAVE | 166 WEST ROAD MARLBOROUGH CT 06447 |
| POLOCHECK, JEANNE DEBELL | 1102  JOSHUA LANE HOUSTON TX 77055 |
| POLONI,ANDREW G. | 89 HOLLISTER STREET MANCHESTER CT 06042 |
| POLSKY, BARRY | |
| POLSKY,SARA E. | 284 KENT PLACE BOULEVARD SUMMIT NJ 07901 |
| POLSON, RHETT | |
| POLTROCK, WILLIAM | 21W620 MARSTON CT IL 60137 |
| POLTURAK,LAURIE T | 430 SOUTH NIAGARA APT 111 BURBANK CA 91505 |
| POLUCHA, STEPHEN | 2053 GILMAN DRIVE WEST APT# A SEATTLE WA 98119 |
| POLY PRO | 2003 MACY DR ATTN: ESTELLE, JIM ASHTON ROSWELL GA 30076 |
| POLY PRO | PO BOX 1942 ROSWELL GA 30077 |
| POLY PRO | PO BOX 1942 ATTN: ESTELLE, JIM ASHTON ROSWELL GA 30077 |
| POLYDOROS,LORI | 1463 N CLEVELAND ST ORANGE CA 92867 |
| POLZIN, STEPHEN F | 7232 RUBIO AVENUE VAN NUYS CA 91406 |
| POMA AUTOMATED FUELING INC | PO BOX 479 BLOOMINGTON CA 92316 |
| POMALES, CHRISTINE A | 4 WOODHAVEN ROAD NEWPORT NEWS VA 23608 |
| POMEDAY, NATHAN C | 1500 WEST KENNEDY RD LAKE FOREST IL 60045 |
| POMEGRANATE | P.O. BOX 808022 PETALUMA CA 94975 |
| POMEGRANATE COMM AR | PO BOX 1340 SUISUN CITY CA 94585-4340 |
| POMERANTZ, SHARON | 520 N ASHLEY ST NO.8 ANN ARBOR MI 48103 |
| POMEROY,LAURIE J | 32 SHOEMAKER LANE AGAWAM MA 01001 |
| POMEROY,TIM | 423 SPALDING COURT WESTMINSTER MD 21158 |
| POMES, ANTHONY | 3 BLYTHE PL E NORTHPORT NY 11731 |
| POMETTI, ANDREW | 873 WEST BLVD      APT 501 HARTFORD CT 06105 |
| POMETTI, ANDREW B | 873 WEST BLVD. APT. 501 HARTFORD CT 06105 |
| POMOCO PARENT  [POMOCO AUTO GROUP] | 4116 W MERCURY BLVD HAMPTON VA 236663728 |
| POMONA VALLEY MINING COMPANY | 17662 IRVINE BLVD., SUITE 4 TUSTIN CA 92780 |

| Claim Name | Address Information |
| --- | --- |
| POMPA, JONATHAN | 1911 GARDENA AVE. APT. #6 GLENDALE CA 91204 |
| POMPA-KWOK,CHRISTINA M | 6038 ENCINITA AVENUE TEMPLE CITY CA 91790 |
| POMPANO BEACH CIVIC CNTR/CTY | PO BOX 1300 POMPANO BEACH FL 330611300 |
| POMPANO MOTOR COMPANY | 909 S FEDERAL HWY POMPANO BEACH FL 330627048 |
| POMPANO MOTOR COMPANY   [EDDIE ACCARDI | MAZDA] 855 S FEDERAL HWY POMPANO BEACH FL 330626748 |
| POMPANOOSUC MILLS | P O BOX 38A ROB CHAPIN EAST THETFORD VT 05043 |
| POMPE, SCOTT G | 639 ADIRONDACK LANE CLAREMONT CA 91711 |
| POMPEA SMITH | 6605 HOLLYWOOD BLVD.,SUITE 220 HOLLYWOOD CA 90028 |
| POMPEI BAKERY | 17 W 512 22ND ST OAKBROOK IL 60181 |
| POMPEI BAKERY #3 | 17 W 512 22ND ST OAKBROOK IL 60181 |
| POMPEI, DAN J | 1125 AUSTIN PARK RIDGE IL 60068 |
| POMPER SHEET METAL INC. | 4444 NE 11 AVENUE OAKLAND PARK FL 33334 |
| POMPILIO, JOHN V | 1560 E CITADEL COURT PALATINE IL 60074 |
| POMYKALA GROUP | MR. GARY POMYKALA 15 SALT CREEK LANE NO.309 HINSDALE IL 60521 |
| PONCAVAGE, JOANNA M | 1144 PECAN LANE WALNUTPORT PA 18088 |
| PONCE, ADRIAN | 830 AZUSA AVENUE SP 29 AZUSA CA 91702 |
| PONCE, GABRIEL | |
| PONCE, JUDITH S | 6324 S. LONG CHICAGO IL 60638 |
| PONCE, MARIO | |
| PONCE, NORMA | 301 E 44TH ST HIALEAH FL 33013 |
| PONCE,DIANA | 760 9TH STREET SP. 23 SAN BERNARDINO CA 92410 |
| PONCIANO ELEGINO | 317 OPAL CANYON ROAD DUARTE CA 91010 |
| PONCIANO, FELICIA | 875 ADLER DR STE 1029 DELTONA FL 32738 |
| POND, MIMI | 4218 HOLLY KNOLL DR LOS ANGELES CA 90027 |
| POND, STEVE | 1547 N CURSON AVE LOS ANGELES CA 90046 |
| POND, WILLIAM | 676 W HILL RD NEW HARTFORD CT 06057-4214 |
| POND,SANDRA | 611 WEST ARMITAGE AVE ELMHURST IL 60126 |
| PONDEL,DENISE M | 4553 N. HERMITAGE AVENUE CHICAGO IL 60640 |
| PONDER, LORENE | 1700 NW 10TH AVE. FT. LAUDERDALE FL 33311 |
| PONDER, RACHEL E | 404 ENFIELD ROAD JOPPA MD 21085 |
| PONEMONE, SCOTT D | 921 N CALVERT ST BALTIMORE MD 21202 |
| PONGONIS, JANE | 140 SAND HILL RD WILLIAMSBURG VA 23188 |
| PONGTHEP HANCHAIKUL | 516 N. OXFORD AVENUE LOS ANGELES CA 90004 |
| PONGVARIN,SUVIT | 229 E. PLATT STREET LONG BEACH CA 90805 |
| PONKO, AMANDA M | 113 HENLOPEN AVE REHOBOTH BEACH DE 19971 |
| PONS,LUIS | 5425 VALLES AVENUE APT. 1L BRONX NY 10471 |
| PONSARAN, BRUCE | |
| PONTE VEDRA CORP | 200 PONTE VEDRA BLVD PONTE VEDRA BEACH FL 320821810 |
| PONTECORVO,CHRISTINA L | 4802 PULLMAN AVENUE NE SEATTLE WA 98105 |
| PONTIAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| PONTICELLO, MIKE | 2828 SW VERSAILLES TER STEWART FL 34997 |
| PONTICIAN, GARY | 760 2ND ST CATASAUQUA PA 18032 |
| PONTICIAN, GARY M | 760 SECOND STREET CATASAUQUA PA 18032 |
| PONTIFLET-JAMES, LATACHIANNA | 300 CONCORD ST VALLEJO CA 94591 |
| PONTIKIS, GEORGE | 3 CAMDEN CT LAKE IN THE HILLS IL 60156 |
| PONTING, ROBERT | 5762 CALVIN WAY SAN DIEGO CA 92120 |
| PONTON,KIRSTEN M | 3417 KINGS LAKE DRIVE VIRGINIA BEACH VA 23452 |
| PONTOWN, SHAWN R | 1023 ERWIN DRIVE JOPPA MD 21085 |
| PONTZ, ZACHARY J | 222 W MT AIRY AVE PHILADELPHIA PA 19119 |

| Claim Name | Address Information |
| --- | --- |
| POOJA KAPOOR | 2 E. ERIE STREET 2401 CHICAGO IL 60611 |
| POOL PRO | 1619 N WEST END BLVD ROUTE 309 QUAKERTOWN PA 18951-1815 |
| POOL SCREEN BUILDERS | 1590 SAWGRASS CORP PKWY SUNRISE FL 33323 |
| POOL, JOSEPH | PO BOX 1159 SANTA CRUZ CA 95061-1159 |
| POOL, VICTOR R | 5246 TENDILLA AVENUE WOODLAND HILLS CA 91364 |
| POOL,WILLIAM D | 8743 GREENWOOD AVE SAN GABRIEL CA 91775 |
| POOLE & SHAFFERY LLP | 25350 MAGIC MOUNTAIN PRKWAY  NO.250 VALENCIA CA 91355 |
| POOLE JR, ROBERT | 140 W TROPICAL WAY PLANTATION FL 33317 |
| POOLE, ANDREW L | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |
| POOLE, CONCHITA | PO BOX 1367 KREBS OK 74554 |
| POOLE, DAVID | |
| POOLE, JEREMIAH | 688 VILLAGE LANE DR MARIETTA GA 30060 |
| POOLE, JOHNNY R | |
| POOLE, MARGO | 611 DOULBLE JACK        APT A BOURBONNAIS IL 60914 |
| POOLE, MICHAEL | 917 PARKWAY CIRCLE N DORAVILLE GA 30340-6310 |
| POOLE, MICHAEL | 917 PARKWAY CIRCLE N DORAVILLE GA 30341 |
| POOLE, MONIQUE | 1146 CANABA DR SW ATLANTA GA 30311 |
| POOLE, SANDY | 42 GREAT MEADOW LN *STOP & SHOP/UNIONVILLE UNIONVILLE CT 06001 |
| POOLE, SANDY | 19 MOHAWK DR UNIONVILLE CT 06085 |
| POOLE, WILMA JUNE | 6852 SWEET BAY COURT COCOA FL 32927 |
| POOLE,CHRISTOPHER J | |
| POOLOS, E ALEXANDRA | 862 UNION ST       NO.6J BROOKLYN NY 11215 |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR JOSEPH MURPHY DURHAM CT 06422 |
| POON, KINGSON | |
| POONTONG, SIRILUCK SARAH | |
| POOR STEVE | 55 E MONROE CHICAGO IL 60603 |
| POORAN POPE | 3137 NW 108 TERRACE SUNRISE FL 33351 |
| POORE, LARRY | |
| POORNI, ANNA | 2822 BRECKENRIDGE CIR AURORA IL 60504 |
| POPADOWSKI, ALLAN A | 13028 MEADOW VIEW LANE HOMER GLEN IL 60491 |
| POPE RESOURCES | DEPT 429 PO BOX 34935 SEATTLE WA 98124-1935 |
| POPE RESOURCES | PO BOX 3528 SEATTLE WA 98124-3528 |
| POPE RESOURCES | 19245 10TH AVE NE POULSBO WA 98370-0239 |
| POPE RESOURCES | RE: GOLD MOUNTAIN POPE RESOUR V.P. COMMERCIAL PROPERTIES PO BOX 1780 POULSBO WA 98370-0239 |
| POPE RESOURCES | PO BOX 3794 POULSBO WA 98370-0239 |
| POPE RESOURCES | 19245 10TH AVE NE    Account No. 127A POULSBO WA 98370-7456 |
| POPE(PASCALE), MARTHA | 173 DORCHESTER RD    Account No. 5287 SCARSDALE NY 10583-6052 |
| POPE, ANGELA L | 94 GOLFVIEW DRIVE GLENDALE HEIGHTS IL 60139 |
| POPE, CYNTHIA KAY | 21 BRICKYARD ROAD  UNIT D FARMINGTON CT 06032 |
| POPE, DANIEL C. | 35 AVONDALE ROAD WEST HARTFORD CT 06117 |
| POPE, ELLA | 101 WATTS PLACE W ISLIP NY 11795 |
| POPE, HUGH | ISTIKLAL CAD 459/3 BEYOGLU ISTANBUL 34433 TURKEY |
| POPE, KRISTIAN | 1407 VARSITY LN BEAR DE 19701 |
| POPE, MARTHA P | 173 DORCHESTER RD SCARSDALE NY 10583 |
| POPE, MARYJO | 11901 WINDEMERE CT      203 ORLAND PARK IL 60467 |
| POPE, POORAN | 3137 NW 108 TERRACE SUNRISE FL 33351 |
| POPE, REBECCA L | 1924 W. MONTROSE AVE. PMB#139 CHICAGO IL 60613 |
| POPE, RICHARD N | 11609 NELLIE OAKS BEND CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| POPE, ROBERTA A | 434 N. 15TH STREET ALLENTOWN PA 18102 |
| POPE, SHADRICK | 139 N CULVER ST BALTIMORE MD 21229-3008 |
| POPE, SHAWNA J | 680 AQUA VISTA DRIVE APT. #E NEWPORT NEWS VA 23607 |
| POPE,LABRANDA | 3861 NW SIXTH PLACE FORT LAUDERDALE FL 33311 |
| POPE,WESLEY R | 3830 JULIAN ST. DENVER CO 80211 |
| POPE-GRADY, SONIA R | 76 CANTERBURY DRIVE GRANTVILLE GA 30220 |
| POPEIL, JENNIFER | 5452 SW 88 TERRACE COOPER CITY FL 33328 |
| POPELY,RICK | 1523 OAKWOOD AVENUE DES PLAINES IL 60016 |
| POPES CITGO SLIP IN, INC | 18051 SOUTHAMPTON PKY CAPRON VA 23829 |
| POPIELARZ, KATHERINE | 11009 AVE C CHICAGO IL 60617 |
| POPKINS JR, EDWARD J | 2001 HARRISON AVENUE ORLANDO FL 32804 |
| POPLACKI, GERTUDE | 703 DEWEY CT FORESTHILL MD 21050 |
| POPLAR BLUFF MUNICIPAL U. M | P.O. BOX 1268 POPLAR BLUFF MO 63902 |
| POPLAR GROVE LAWN MAINTENANCE INC | 12784 OAKLEY LN SALUDA VA 23149 |
| POPLAR GROVE LAWN MAINTENANCE INC | BOX 571 HCR 74 SHACKLEFORDS VA 23156 |
| POPLAR JEWELRY | 1709 POPLAR PLACE DUNDALK MD 21222 |
| POPMART | 3516 LINDEN ST LAVAGE & ASSOC SUITE 100 BETHLEHEM PA 18017 1134 |
| POPOVIC, CRISTINA | 944 JEANNETTE ST DES PLAINES IL 60016 |
| POPP, MEGAN M | 1042 W GRACE ST #1 CHICAGO IL 60613-2932 |
| POPPE, STEVEN | 43 ARGYLE AVE BABYLON NY 11702 |
| POPPER, NATHANIEL | 485 3RD STREET  NO.3 BROOKLYN NY 11215 |
| POPPER, WILLIAM |  |
| POPPY & STELLA | 728 S. BROADWAY BALTIMORE MD 21231 |
| POPS HOT DOGS        R | RT 17 GRAFTON VA 23692 |
| POPS PANTRY INC | 1195 N MCLEAN BLVD ELGIN IL 60123 |
| POQUOSON REALTY PARENT   [MID ATLANTIC | COMMERCIAL] 110 MID-ATLANTIC PL YORKTOWN VA 236934332 |
| POQUOSON REALTY PARENT   [VILLA | DEVELOPMENT] 1730 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236934328 |
| POQUOSON SEAFOOD FESTIVAL | 830 POQUOSON AVE POQUOSON VA 23662 |
| PORAMBO, STANLEY | 230 W ABBOTT ST LANSFORD PA 18232 |
| PORCARO, JAMES | 826 ALAN DR WANTAGH NY 11793 |
| PORCARO, MARK | 60 SEYMOUR AVE WEST HARTFORD CT 06119-2328 |
| PORCARO, RICHARD J | 3245 SW 2ND STREET DEERFIELD BEACH FL 33442 |
| PORCELLI, KRISTI | 2909 N SHERIDAN ROAD  UNIT 302 CHICAGO IL 60657 |
| PORCHA KENT | 4026 INVERRARY BLVD APT 1604 LAUDERHILL FL 33319 |
| PORCHIA SR, GREGORY T | 41052 OAKVIEW LANE PALMDALE CA 93551 |
| PORCHIA, GREG | C/O GOLDFARB & ZEIDNER 10850 WILSHIRE BLVD #1130 LOS ANGELES CA 90024 |
| PORCHIA, HARVEY K | 534 W. GRANT PLACE APT # 1 CHICAGO IL 60614 |
| PORCHIA, MELVIN LEO | 4738 E AVEN R-11 PALMDALE CA 93552 |
| PORCHLIGHT COMMUNICATIONS | PO BOX 2049 208 S. CIRCLE DRIVE ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80901 |
| PORCU, JOHN | 1016 BAYRIDGE PARKWAY BROOKLYN NY 11228 |
| PORDES, MIKE |  |
| PORFIRIO DE LA CRUZ | 1300 NE 3RD STREET APT 15 FORT LAUDERDALE FL 33301 |
| PORFIRIO SANCHEZ | 6370 LAUREN LANE SPRING GROVE PA 17362 |
| PORRAS, LUIS | ELDRIDGE ST PORRAS, LUIS MANCHESTER CT 06040 |
| PORRAS, LUIS R | 173 ELDRIDGE STREET MANCHESTER CT 06040 |
| PORRATA,FELICITA F | 1255 W. BRYN MAWR 305 CHICAGO IL 60660 |
| PORRELLO, DAVID ALLEN | 1313 POND WAY MANORVILLE NY 11949 |
| PORRETTA,CHRISTOPHER C | 5304 W CULLOM CHICAGO IL 60641 |
| PORRI, ROBERT F | 32 TIFFANY DRIVE WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| PORSCHE WALDO | 56-58 RIDGEWWOD AVENUE NEWARK NJ 07108 |
| PORSHIA HILL | 5108 WEST 21ST PLACE 2ND FLOOR CICERO IL 60804 |
| PORT ARTHUR NEWS | P.O. BOX 789 ATTN: LEGAL COUNSEL PORT ARTHUR TX 77641-0789 |
| PORT ARTHUR NEWS | PO BOX 789 PORT ARTHUR TX 77641-0789 |
| PORT AUTHORITY OF NY & NJ | PO BOX 17505 NEWARK NJ 07194 |
| PORT AUTHORITY OF NY & NJ | PO BOX 17309 NEWARK NJ 07194-0001 |
| PORT AUTHORITY OF NY & NJ | PO BOX 149003 EZ PASS CUSTOMER SERVICE CTR SATATEN ISLAND NY 10314-9003 |
| PORT AUTHORITY OF NY & NJ | PO BOX 95000-1523 PHILADELPHIA PA 19195-1523 |
| PORT D'HIVER BED/BREAKFAST | 201 OCEAN AVE MELBOURNE FL 329512313 |
| PORT HOPE EVENING GUIDE | 97 WALTON STREET PORT HOPE ON L1A 1N4 CANADA |
| PORT JEFFERSON CHAMBER OF COMMERCE | PO BOX 600 PORT JEFF STATION NY 11776 |
| PORT JEFFERSON CHAMBER OF COMMERCE | 118 WEST BROADWAY PORT JEFFERSON NY 11777 |
| PORT OF LOS ANGELES | 425 SOUTH PALOS VERDES STREET THERESA ADAMS-LOPEZ SAN PEDRO CA 90731 |
| PORT WASHINGTON CHAMBER OF COMMERCE | P O BOX 121 PORT WASHINGTON NY 11050 |
| PORTADA | 315 FIFTH AVE SUITE 702 NEW YORK NY 10016 |
| PORTAGE COUNTY GAZETTE | P.O. BOX 146 ATTN: LEGAL COUNSEL STEVENS POINT WI 54481 |
| PORTAGE DAILY REGISTER | P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; PO BOX 470 PORTAGE WI 53901 |
| PORTAGE NEWSPAPER SUPPLY | 1868 AKRON-PENINSULA RD PO BOX 5500 AKRON OH 44334-0500 |
| PORTAL CABLEVISION    A11 | P O BOX 400 STANLEY ND 58784 |
| PORTAL RIDGE OWNERS INC | 101 TRESSER BLVD STAMFORD CT 06901 |
| PORTALES NEWS TRIBUNE | 101 E FIRST ST PORTALES NM 88130 |
| PORTALES NEWS-TRIBUNE | 101 EAST FIRST STREET -- BOX 848 PORTALES NM 88130 |
| PORTALES, INGEBORG | 10211 MARTINIQUE DR MIAMI FL 33189 |
| PORTALUPPI, TINA | 689 GRISWOLD ST PORTALUPPI, TINA GLASTONBURY CT 06033 |
| PORTALUPPI, TINA | 689 GRISWOLD STREET GLASTONBURY CT 06033-1228 |
| PORTANOVA,AMALIA A | 9818 NW 65TH PL        APT 18A TAMARAC FL 33321 |
| PORTEE, GERTRUDE | 3132 GWYNNS FALLS PKWY BALTIMORE MD 21216-2722 |
| PORTEE-MANNINGS, PORTIA T | 7090 SW 27TH ST MIRAMAR FL 33023 |
| PORTEN COMPANIES,INC | 5515 SECURITY #550 ROCKVILLE MD 20852 |
| PORTER EQUIPMENT CO. | MS. DARLENE KIRSCHBAUM 201 JASON COURT BLOOMINGDALE IL 60108 |
| PORTER FURNITURE CO | 301 6TH ST RACINE WI 53403 |
| PORTER SMITH | 10237 CYPRESS COVE LN CLERMONT FL 34711-8898 |
| PORTER VAUGHAN | 1844 M 119 PETOSKEY MI 49770-9341 |
| PORTER, AGNES | 224 STEAMBOAT CT NASHVILLE TN 37124 |
| PORTER, ANDREW LEIGHTON | 5 WARNER PT NEW MILFORD CT 06776 |
| PORTER, ANNE | 561 KENILWORTH AVE KENILWORTH IL 60043 |
| PORTER, CHRIS | |
| PORTER, CHRISTOPHER | 3610 NW 21ST STREET NO. 105 LAUDERDALE LAKES FL 33311 |
| PORTER, DAMION | 9591 W ELM LN MIRAMAR FL 33025 |
| PORTER, DAVID F | 7820 BARBERRY DR. ORLANDO FL 32835 |
| PORTER, DEMITRUS W | 38 NORTH SEVENTH STREET ALLENTOWN PA 18101 |
| PORTER, EVAN | 19 E CHESAPEAKE AVE TOWSON MD 21286 |
| PORTER, J. KYLE | 2600 N SOUTHPORT UNIT 120 CHICAGO IL 60614 |
| PORTER, JAMES | 1452 N ARTESIAN AVE CHICAGO IL 60622 |
| PORTER, JOSEPH | |
| PORTER, KAREN O | 2215 NW 55TH TERRACE LAUDERHILL FL 33313 |
| PORTER, KENNETH | 6 N. HAMLIN BLVD APT. 601 CHICAGO IL 60624 |
| PORTER, KERRON | 5945 DELARGO CIRCLE APT 203 SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| PORTER, LLOYD T | 1111 OAKWOOD LANE BEL AIR MD 21015 |
| PORTER, MAJORIE A | 200 CIDER MILL RD TOLLAND CT 06084 |
| PORTER, MARK | |
| PORTER, PAUL | 103 WARINER LN SMITHFIELD VA 23430 |
| PORTER, RICHARD W | 214 W. SOUTH STREET #1 CHARLOTTESVILLE VA 22902 |
| PORTER, ROBBIE L | 18862 KRAMERIA AVE RIVERSIDE CA 92508 |
| PORTER, SHACAROL | 2234 FORREST ST NO 4 HOLLYWOOD FL 33020 |
| PORTER, SHALITA L | 2880 SW 1ST ST, APT 1 FT LAUDERDALE FL 33312 |
| PORTER, SHARON L | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| PORTER,JAMES C | 230 53RD STREET NEWPORT NEWS VA 23607 |
| PORTER,KAREN E | 464 MIDDLEBURY COURT CLAREMONT CA 91711 |
| PORTER,SHARON | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| PORTER,TAJUDEEN B | 32 ELMWOOD AVENUE NORWALK CT 06854 |
| PORTER,TROY A | 234 HONEYSUCKLE LANE BREA CA 92821 |
| PORTER,ZACHARY S | 10299 SLATER AVE APT 201 FOUNTAIN VALLEY CA 92708 |
| PORTER-GIVENS, JILL | 15201 DIEKMAN COURT DOLTON IL 60419 |
| PORTERFIELD, BERNARD F | 27262 BAVIERA WAY VALENCIA CA 91381 |
| PORTERS CAB COMPANY | 6105 W SHALLOW FORD CT SUFFOLK VA 23435 |
| PORTERVILLE RECORDER | PO BOX 151 PORTERVILLE CA 93258 |
| PORTILLA, ADERIC | |
| PORTILLO RESTAURANT GROUP | 2001 SPRING RD STE 500 OAK BROOK IL 605233930 |
| PORTILLO, JAY | 121001 MOUNTAIN LAUREL DR RICHMOND VA 23236 |
| PORTILLO, SAMIR | 2630 SW 28TH ST ALLENTOWN PA 18103 |
| PORTILLO,MARIA | 1651 RITTENHOUSE AVENUE BALTIMORE MD 21227 |
| PORTILLOS,GARY D. | 19944 EAST ELK PLACE DENVER CO 80249 |
| PORTIS, ALCORA | 3911 KENTUCKY ST GARY IN 46409 |
| PORTLAND ADVERTISING INDUSTRY | PO BOX 40586 PORTLAND OR 97240 |
| PORTLAND GENERAL ELECTRIC - PGE | 7800 SW MOHAWK STREET    Account No. 9581 TUALATIN OR 97062 |
| PORTLAND GENERAL ELECTRIC CO | 7800 SW MOHAWK STREET    Account No. 7919 TUALATIN OR 97062 |
| PORTLAND GENERAL ELECTRIC CO | PO BOX 4438 PORTLAND OR 97208-4438 |
| PORTLAND PRESS HERALD | P.O. BOX 1460, 390 CONGRESS STREET ATTN: LEGAL COUNSEL PORTLAND ME 04101 |
| PORTLAND PRESS HERALD | 390 CONGRESS ST PORTLAND ME 04101 |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. PORTLAND ME 04104 |
| PORTLAND PRESS HERALD | PO BOX 1460 PORTLAND ME 04104 |
| PORTLAND ROSE FESTIVAL ASSOC. | 5603 S.W. HOOD AVENUE PORTLAND OR 97239 |
| PORTLAND/MULTNOMAH: BUSINESS INCOME TAX | AND CITY BUSINESS LICENSE CITY OF PORTLAND 111 SW COLUMBIA ST, 6TH FL PORTLAND OR 97201-5840 |
| PORTLOCK, SARAH | 365 BRIDGE ST        APT 9J BROOKLYN NY 11201 |
| PORTNER, JESSICA | 3951 KEESHEN DRIVE LOS ANGELES CA 90066 |
| PORTNOY, BRIAN | 1214 IRIS CT WESTON FL 33326 |
| PORTO, GEORGE | |
| PORTOCARRERO,JUANA | 14875 EBONY PLACE FONTANA CA 92335 |
| PORTOS BAKERY | 315 N BRABD BLVD GLENDALE CA 91203 |
| PORTRAIT BY DESDUNES | 6900 NW 45 CT    Account No. 1554 LAUDERHILL FL 33319 |
| PORTRAIT INNOVATIONS | 1506 WILLOW LAWN DR STE 100 RICHMOND VA 23230 3415 |
| PORTRAIT INNOVATIONS | 1645 RINEHART RD SANFORD FL 327717392 |
| PORTSMOUTH DAILY TIMES | P.O. BOX 581, 637 SIXTH STREET PORTSMOUTH OH 45662 |
| PORTSMOUTH HERALD | 111 NEW HAMPSHIRE AVE ATTN: LEGAL COUNSEL PORTSMOUTH NH 03801 |
| PORTUGAL, MITCH | |

| Claim Name | Address Information |
|---|---|
| PORTUGUEZ, ENID | 10538 HAVERLY ST EL MONTE CA 91731 |
| PORTUGUEZ, ENID C | 342 MANHATTAN AVE. #1S NEW YORK NY 10026 |
| PORUBAN, LEE J | 88 LONDON TERRACE STRATFORD CT 06614 |
| PORUBCANSKY, MARK | 5182 HARTWICK STREET LOS ANGELES CA 90041 |
| POSADA, MICHAEL A | 3221 MADDEN WAY DUBLIN CA 94560 |
| POSADA, MICHAEL A | 3221 MADDEN WAY DUBLIN CA 94568-7216 |
| POSADA, JULIAN G | 4343 TRIPP CHICAGO IL 60641 |
| POSAMENTIER, ALFRED S | 634 CARUSO LANE RIVER VALE NJ 07675 |
| POSAS, RINA C | 42 SE 3RD PL DANIA FL 33004 |
| POSATERI, DANIEL | |
| POSE, JANET L | 35 SOMERSET CIRCLE BRISTOL CT 06010 |
| POSEGAY, DAVID J | 1469 LEXINGTON AVE APT #72 NEW YORK NY 10128 |
| POSEY, BEATRICE D | 9209 S. INDIANA CHICAGO IL 60619 |
| POSEY, ERNEST J | 5701 N SHERIDAN RD APT 5B CHICAGO IL 60660 |
| POSEY, ERNEST J | 5701 N SHERIDAN RD     APT 515 CHICAGO IL 60660 |
| POSEY, MARK A | 333 NW 3RD STREET DEERFIELD BEACH FL 33441 |
| POSEY, PATRICIA L | 9209 S. INDIANA AVE. CHICAGO IL 60619 |
| POSHKA, JACOB | |
| POSITANO COAST BY ALDO LAMBERTI | LAMBERTS OF PHILADELPHIA 212 WALNUT STREET  2ND FLOOR PHILADELPHIA PA 19106 |
| POSITIVE BROADCAST SUPPORT INC | 68 OAKDALE RD CENTERPORT NY 11721 |
| POSITIVE CHANGES | 45 W HILLS RD BILL KENNEY IVORYTON CT 06442 |
| POSITIVE ENERGY INC | PO BOX 720371 ATLANTA GA 30358 |
| POSITIVE*CHANGES HYPNOSIS | 1944 E. ROUTE 66 GLENDORA CA 91740 |
| POSKOCIL, JOHN V | 2402 LADY MARGARET CT MONKTON MD 21111 |
| POSKUS, MARGARET | 90 DAY ST GRANBY CT 06035 |
| POSLITUR, INGA | 7201 FOURTH AVE     APT D3 BROOKLYN NY 11209 |
| POSNER ADVERTISING | 30 BROAD STREET NEW YORK NY 10004 |
| POSS, JEREMY | |
| POSS, JEREMY | 3229 MARRISSEY LANE SACRAMENTO CA 958342579 |
| POSSIBLE NOW | 1000 PEACHTREE IND'L BLVD STE 6-325 SUWANEE GA 30024 |
| POSSIBLE NOW | 4375 RIVER GREEN PKWY STE 200 DULUTH GA 30096 |
| POSSLEY, DANIEL ROBERT | 2165 N BELL AVE  APT 4 CHICAGO IL 60647 |
| POSSLEY, MAURICE J | 300 S. WISCONSIN AVE. APT #1 OAK PARK IL 60302 |
| POSSO NAVAS, ALBERTO R | 11897 SW 16TH ST PEMBROKE PINES FL 33025 |
| POST & SCHELL | JON MEYERS 1245 S. CEDARCREST BLVD. SUITE 300 ALLENTOWN PA 18103 |
| POST AND COURIER | 134 COLUMBUS ST CHARLESTON SC 29403 |
| POST BULLENTIN | PO BOX 6118 ROCHESTER MN 55903-6118 |
| POST COMMUNICATIONS A3 | 14818 WEST 6TH AVENUE, SUITE 16-A GOLDEN CO 80401 |
| POST GROUP | 6335 HOMEWOOD AVE LOS ANGELES CA 90028-8198 |
| POST OAK TROPHICS AND AWARDS INC | 10908 S POST OAK RD HOUSTON TX 77035 |
| POST OAK TROPHICS AND AWARDS INC | PO BOX 2286 BELLAIRE TX 77402-2286 |
| POST OFFICE          R | BARHAMSVILLE BARHAMSVILLE VA 23011 |
| POST OFFICE LIGHTFOOT   R | RICHMOND RD LIGHTFOOT VA 23090 |
| POST OFFICE MATTAPONI | RT 33 MATTAPONI VA 23110 |
| POST OFFICE WILLIAMSBURG   R | 425 N BOUNDARY ST WILLIAMSBURG VA 23185 |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN 136 NA RANONG KLONG TOEY BANGKOK 10110 THAILAND |
| POST REGISTER | PO BOX 1800 IDAHO FALLS ID 83403 |
| POST REGISTER | PO BOX 1800 ATTN: LEGAL COUNSEL IDAHO FALLS ID 83403-1800 |

| Claim Name | Address Information |
|---|---|
| POST STANDARD | PO BOX 1823 GRAND RAPIDS MI 49501-1823 |
| POST STAR | PO BOX 2157 GLEN FALLS NY 12801 |
| POST STAR | P O BOX 595 GLENS FALLS NY 12801-0595 |
| POST TRIBUNE | 6901 W 159TH ST TINLEY PARK IL 60477 |
| POST, BRIAN A | 4 THERESA JAMES STREET WARRENSBURG NY 12885 |
| POST, DEBORAH | 6417 LAWNTON AVE PHILADELPHIA PA 19126 |
| POST, GEOFFREY | |
| POST, MICHAEL H | 3243 SW 1 STREET DEERFIELD FL 33442 |
| POST, ROBERT | 110 SUNSET RD NEWINGTON CT 06111 |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 ROCHESTER MN 55903-6118 |
| POST-TRIBUNE | 1433 E. 83RD AVE. ATTN: LEGAL COUNSEL MERRILLVLLE IN 46410-6307 |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. MERRIVILLE IN 46410-6307 |
| POSTAL EXPRESS & FULFILLMENT CENTER | 3539 HAMPTON RD OCEANSIDE NY 11572 |
| POSTAL, LESLIE E | 1234 GOLFVIEW ST. ORLANDO FL 32804 |
| POSTELL, NICHOLE L | 3258 FERNDELL DRIVE WINTER PARK FL 32792 |
| POSTEMA, KEVIN | 11118 EL REY DR WHITTIER CA 90606 |
| POSTEMUS, JIBOSSE | 1100 SW 4TH AVE  APT. NO.16A DELRAY BEACH FL 33444 |
| POSTERNOCK, MIKE | 5361 HARPERS FARM RD       2 COLUMBIA MD 21044-1116 |
| POSTERWORK INC | 24 OAK CREEK PLZ MUNDELEIN IL 600604493 |
| POSTMA, SHEILA | 3210 SE 10TH STREET  SUITE 8 D POMPANO BEACH FL 33062 |
| POSTMASTER | 30 CORBIN DR BULK MAIL DARIEN CT 06820-9998 |
| POSTMASTER | US POSTAL SERVICE 310 GREENWICH GREENWICH CT 06830-9998 |
| POSTMASTER | US POSTAL SVC 310 GREENWICH GREENWICH CT 06830-9998 |
| POSTMASTER | NEW CANAAN POST OFFICE PARK STREET NEW CANAAN CT 06840 |
| POSTMASTER | 16 WASHINGTON STREET NORWALK CT 06854 |
| POSTMASTER | 36 ARCADIA RD OLD GREENWICH CT 06870-9998 |
| POSTMASTER | POSTAGE DUE-US POSTAGE SERVICE 421 ATLANTIC ST STAMFORD CT 06901-9991 |
| POSTMASTER | PO BOX 9998 STAMFORD CT 06904-9998 |
| POSTMASTER | MAILING REQUIREMENTS 427 WEST AVENUE STAMFORD CT 06910-9644 |
| POSTMASTER | MAIL CLASSIFICATION (2ND CLASS) 427 WEST AVE STAMFORD CT 06910-9650 |
| POSTMASTER | MAIL CLASSIFICATION (3RD CLASS NO.67) 427 WEST AVE STAMFORD CT 06910-9650 |
| POSTMASTER | CLASS ACCOUNT 229-400 GREENWICH TIME 427 WEST AVENUE STAMFORD CT 06910-9651 |
| POSTMASTER | CLASS ACCOUNT 517-360 ADVOCATE 427 WEST AVENUE STAMFORD CT 06910-9651 |
| POSTMASTER | 361 MEMORIAL PKY PHILLIPSBURG NJ 08865 |
| POSTMASTER | 702 E SIMPSON ST MECHANICSBURG PA 10755 |
| POSTMASTER | ROSLYN POST OFFICE 1391 OLD NORTHERN BLVD ROSLYN NY 11576-9998 |
| POSTMASTER | 339 HICKSVILLE RD BETHPAGE NY 11714 |
| POSTMASTER | 150 VETERANS MEMORIAL HWY COMMACK NY 11725 |
| POSTMASTER | HUNTINGTON STATION 888 E JERICHO TPKE HUNTINGTON STATION NY 11746-9998 |
| POSTMASTER | PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL 65 MAXESS RD MELVILLE NY 11747-3158 |
| POSTMASTER | US POSTAL SERVICE ATN SUPERINTENDENT, WINDOW SERV 185 W JOHN ST HICKSVILLE NY 11801 |
| POSTMASTER | LEHIGH VALLEY POST OFFICE LEHIGH VALLEY PA 18002-9998 |
| POSTMASTER | 9 N MAIN ST NAZARETH PA 18064 |
| POSTMASTER | ATTN: WINDOW SERVICES 442 W HAMILTON ST ALLENTOWN PA 18101-9998 |
| POSTMASTER | P O BOX FEE PAYMENT ALLENTOWN PA 18101-9998 |
| POSTMASTER | P O BOX FEE PAYMENT WESCOSVILLE BRANC POST OFFICE 1115 BROOKSIDE RD ALLENTOWN PA 18106-9998 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | 165 CALIFORNIA RD QUAKERTOWN PA 18951 |
| POSTMASTER | PO BOX FEE PAYMENT POSTMASTER QUAKERTOWN PA 18951-9998 |
| POSTMASTER | HARTFORD POSTMASTER PERMIT 1945 141 WESTON ST HARTFORD CT 06101 |
| POSTMASTER | RE: SECOND CLASS, PERMIT NO. 0236-280 141 WESTON STREET HARTFORD CT 06101 |
| POSTMASTER | 141 WESTON STREET HARTFORD CT 06101-9646 |
| POSTMASTER | 8 WEST STREET MORRIS CT 06763-0009 |
| POSTMASTER | THOMASTON PO 150 MAIN ST THOMASTON CT 06787 |
| POSTMASTER | UNITED STATES POST OFFICE 720 SIMPSON ST MECHANICSBURG PA 17050 |
| POSTMASTER | 7 EAST MAIN ST. FAWN GROVE PA 17321 |
| POSTMASTER | 118 NORTH ST LEHIGHTON PA 18235 |
| POSTMASTER | WILKES BARRE POST OFFICE 300 S MAIN ST WILKES-BARRE PA 18701 |
| POSTMASTER | C/O JODY SPATZ 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| POSTMASTER | % JODY SPATZ FINANCE OFFICE 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| POSTMASTER | 30 BELAIR AVE. ABERDEEN MD 21001 |
| POSTMASTER | 2945 EMMORTON RD. ABINGDON MD 21009 |
| POSTMASTER | 202 BLUM CT. BEL AIR MD 21014 |
| POSTMASTER | 4405 PULASKI HIGHWAY BAY-A BELCAMP MD 21017 |
| POSTMASTER | 106 CONNOLLY RD. BENSON MD 21018 |
| POSTMASTER | 2931 CHURCHVILLE RD. CHURCHVILLE MD 21028 |
| POSTMASTER | 1113 MAIN ST. DARLINGTON MD 21034 |
| POSTMASTER | 3375 ELLICOTT CENTER DRIVE ELLICOTT CITY MD 21043 |
| POSTMASTER | 2416 WATERVALE RD. FALLSTON MD 21047 |
| POSTMASTER | 2329 ROCK SPRING RD. FOREST HILL MD 21050 |
| POSTMASTER | 301 N. JUANITA ST. HAVRE DE GRACE MD 21078 |
| POSTMASTER | 3713 FEDERAL HILL ROAD JARRETTSVILE MD 21084 |
| POSTMASTER | 906 JOPPA FARM RD JOPPA MD 21085 |
| POSTMASTER | 7363 SUNSHINE AVE. KINGSVILLE MD 21087 |
| POSTMASTER | 428 MICHAELSVILLE RD. PERRYMAN MD 21130 |
| POSTMASTER | 3925 ACLY RD. PLYESVILLE MD 21132 |
| POSTMASTER | 3965 ADY RD PLYESVILLE MD 21132 |
| POSTMASTER | 708 HIGHLAND RD. STREET MD 21154 |
| POSTMASTER | 1508 OLD PYLESVILLE RD. WHITEFORD MD 21160 |
| POSTMASTER | WHITE HALL POSTMASTER 1415 WISEBURG RD WHITEHALL MD 21161 |
| POSTMASTER | MOWS P O BOX 2453 BALTIMORE MD 21202 |
| POSTMASTER | 900 E FAYETTE ST BALTIMORE MD 21233 |
| POSTMASTER | PERMIT NO 846 900 E FAYETTE ST BALTIMORE MD 21233 |
| POSTMASTER | PERMIT SECTION ROOM 148 BALTIMORE MD 21233 |
| POSTMASTER | WINDOW NO.4 EMCA DEP 900 E FAYETTE STREET BALTIMORE MD 21233 |
| POSTMASTER | USPS BULK MAIL ACCEPTANCE UNIT 900 E FAYETTE ST ROOM 148 BALTIMORE MD 21233-9706 |
| POSTMASTER | 101 W CHESAPEAKE AVE. TOWSON MD 21285 |
| POSTMASTER | 1 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| POSTMASTER | 620 BROAD ST. PERRYVILLE MD 21903 |
| POSTMASTER | 11 SOUTH MAIN ST PORT DEPOSIT MD 21904-9998 |
| POSTMASTER | 16 HUDSON AVE GLENS FALLS NY 12801-3590 |
| POSTMASTER | ATTN: ADDRESS MANAGE 1801 BROOK RD RICHMOND VA 23232-9321 |
| POSTMASTER | NORFOLK NORFOLK VA 23501 |
| POSTMASTER | NORFOLK GENERAL MAIL FACILITY PO BOX 2898 NORFOLK VA 23501-2898 |
| POSTMASTER | PENINSULA DATA SERVICE CENTER 700 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | NEWPORT NEWS NEWPORT NEWS VA 23607 |
| POSTMASTER | BULK MAILING / MR WILLIAMS 739 THIMBLE SHOALS BLVD  STE 501 NEWPORT NEWS VA 23612 |
| POSTMASTER | 1765 3 MILE ROAD NORTHEAST PO BOX FEE PAYMENT GRAND RAPIDS MI 49525 |
| POSTMASTER | BUSINESS MAIL ENTRY 3900 CROWN RD RM 126 ATLANTA GA 30304-9651 |
| POSTMASTER | BUSINESS MAIL ENTRY 3900 CROWN RD ROOM 1410 ATLANTA GA 30304-9651 |
| POSTMASTER | 780 MOROSGO DR NE ATLANTA GA 30324 |
| POSTMASTER | PERMIT NO.3953 ORLANDO FL 32801 |
| POSTMASTER | PERMIT NO.3953 633 N. ORANGE AVE ORLANDO FL 32801 |
| POSTMASTER | BUSINESS REPLY MAIL BOX 2833 ORLANDO FL 32801-1349 |
| POSTMASTER | DOWNTOWN STATION 807 ORLANDO FL 32801-9998 |
| POSTMASTER | U S POST OFFICE DOWNTOWN STATION ORLANDO FL 32801-9998 |
| POSTMASTER | BUS REPLY & POSTAGE DUE 51 E JEFFERSON ST ORLANDO FL 32802-9998 |
| POSTMASTER | PO BOX 538900 ORLANDO FL 32853 |
| POSTMASTER | PERMIT NO.412100 POUND POSTAGE ACCOUNT 2ND CLASS POSTAGE ORLANDO FL 32862 |
| POSTMASTER | 10401  POST OFFICE BOULVARD US POSTAL SERVICE RM 114 ORLANDO FL 32862-9934 |
| POSTMASTER | EAGAN ACCOUNTING RECONCILIATION BRANCH 2825 LONE OAK PARKWAY EAGAN MN 55121-9672 |
| POSTMASTER | SKOKIE 4950 MADISON ATTN JOHN KHO SKOKIE IL 60076-9998 |
| POSTMASTER | SKOKIE 4950 MADISON SKOKIE IL 60076-9998 |
| POSTMASTER | PERMIT NO.84 9760 FRANKLIN AVE ATTN SUSAN KOEPKE/BULK MAIL TEC FRANKLIN IL 60131-9998 |
| POSTMASTER | FRANKLIN PARK FRANKLIN PARK IL 60137 |
| POSTMASTER | NORTHLAKES STATION NORTHLAKE IL 60164 |
| POSTMASTER | 540 NORTH DEARBORN CHICAGO IL 60610 |
| POSTMASTER | LAKEVIEW STATION CHICAGO IL 60613 |
| POSTMASTER | CITIBANK SVCS LOCKBOX 0575 3RD FLR 8430 W BRYN MAWR AVE CHICAGO IL 60631 |
| POSTMASTER | C/O MARK NELSON -  R R DONNELLY 1600 N MAIN ST PONTIAC IL 61764 |
| POSTMASTER | 302 W MADISON ST PONTIAC IL 61767-9998 |
| POSTMASTER | PO BOX 163506 BUSINESS MAIL ENTRY WEST PALM BEACH FL 33416 |
| POSTMASTER | PO BOX FEE PAYMENT DENVER CO 80202 |
| POSTMASTER | PO BOX FEE PAYMENT MESA AZ 85201-9996 |
| POSTMASTER | E/M UNIT FLOOR DOCKS MAIN OFFICE STATION 7001 CENTRAL AVE LOS ANGELES CA 90001-9998 |
| POSTMASTER | GRIFFITH STATION 3370 GLENDALE BLVD LOS ANGELES CA 90039 |
| POSTMASTER | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9614 |
| POSTMASTER | 2601 EMPIRE AV BURBANK CA 91504 |
| POSTMASTER | PO BOX SECTION SAN DIEGO CA 92112 |
| POSTMASTER | ATTN: BUSINESS MAIL ENTRY 3101 SUNFLOWER SANTA ANA CA 92704 |
| POSTMASTER | QUEEN ANNE STATION 415 1ST AVE N SEATTLE WA 98109-9713 |
| POSTMASTER DEERFIELD | ATTN  TEAM ONE TMS CITIBANK LOCKBOX NO.0217 1615 BRETT RD NEW CASTLE DE 19720 |
| POSTMASTER DEERFIELD | 212 EAST HILLSBORO BLVD. DEERFIELD FL 33441 |
| POSTMASTER HARTFORD | BAY STATION 2628 E 18TH ST BROOKLYN NY 11235-9997 |
| POSTMASTER HARTFORD | ROSLYN POST OFFICE 1391 OLD NORTHERN BLVD ROSLYN NY 11576-9998 |
| POSTMASTER HARTFORD | LUCILLE SACCHIERI YANKEE TRADER 4747 NESCONSET HWY PORT JEFFERSON NY 11776 |
| POSTMASTER HARTFORD | PERMIT NBR 3478 ACH VIA FLEET BANK GIVE TO ALEXIS PETERS HARTFORD CT 06115 |
| POSTMASTER HARTFORD | PERMIT NBR 3478 HARTFORD CT 06115 |
| POSTMASTER HARTFORD | BUSINESS CENTER ACCTNO. 901-203 7001 SOUTH CENTRAL AVENUE ROOM 264 LOS ANGELES CA 90052 |
| POSTMASTER HARTFORD | BUSINESS MAIL ENTRY ATTN: BUSINESS REPLY RM 210 7001 S CENTRAL AVE LOS ANGELES |

| Claim Name | Address Information |
|---|---|
| POSTMASTER HARTFORD | CA 90052 |
| POSTMASTER HARTFORD | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| POSTMASTER HARTFORD | ATTN: GARY WILKENS 3101 SUNFLOWER SANTA ANA CA 92704 |
| POSTRION, RICKY | 6793 MOONLIT DR DELRAY BEACH FL 33446 |
| POTASH, MARK | |
| POTASH, MARY | 2700 JEREMY CT      C BALTIMORE MD 21209-3013 |
| POTEAU DAILY NEWS & SUN | 804 NORTH BROADWAY, P.O. BOX 1237 ATTN: LEGAL COUNSEL POTEAU OK 74953 |
| POTEREK, KEVIN CHARLES | 1309 WOODLAWN RD LEE IL 60530 |
| POTEREK, PETER | 3498 WILLOW CREEK RD LEE IL 60530 |
| POTEREK, PETER | |
| POTEREK, WILLIAM L | 3498 WILLOW CREEK RD LEE IL 60530 |
| POTEREK, WILLIAM L | |
| POTHERING, RICHARD V | 1934 S  VIRGINIA STREET ALLENTOWN PA 18103 |
| POTOCKO, MICHELLE | 5848 WILD ORANGE GATE CLARKSVILLE MD 21029 |
| POTOMAC ELECTRIC POWER | PEPCO PO BOX 97274   Account No. 53-0127880, 0100-7039-17, 0115-5534-14 WASHINGTON DC 20090-7274 |
| POTOMAC GERMAN AUTO | 4305 LIME KILN ROAD FREDERICK MD 21703 |
| POTOMAC MOTION LLC | 17017 HILLARD STREET POOLESVILLE MD 20837 |
| POTTENGER, DWIGHT | 1632 WELLESLEY CT     NO5 INDIANAPOLIS IN 46219 |
| POTTER JR, CHARLES S | 113 MCHENRY ROAD NO.268 BUFFALO GROVE IL 60089 |
| POTTER JR, CHARLES S | PO BOX 9 DUNDEE IL 60118 |
| POTTER JR, RONALD N | 1158 DODD ROAD WINTER PARK FL 32792 |
| POTTER JR,HERBERT T | 80 EAST SHORE ROAD MORRIS CT 06763 |
| POTTER, BRENT R | 12335 TIARA STREET VALLEY VILLAGE CA 91607 |
| POTTER, BRYAN W | 28404 ROYAL RD. CASTAIC CA 91384 |
| POTTER, COURTNEY | 10445-2 LARWIN AVE CHATSWORTH CA 91311 |
| POTTER, DAVID | 2377 TIMBERCREST CT ANN ARBOR MI 48105 |
| POTTER, GARY E | 15122 DANDELION LANE FONTANA CA 92336 |
| POTTER, LYON | 708 9TH AVE N LAKE WORTH FL 33460 |
| POTTER, SHAWN | 280 SHERWOOD PL POMONA CA 91768 |
| POTTER, STEPHEN | 248 SHORE RD WATERFORD CT 06385-3425 |
| POTTER, SUSAN C | 7 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| POTTER, WILLIAM | 307 CARY ST WILLIAMSBURG VA 23185 |
| POTTER, WILLIAM | |
| POTTER, WILLIAM | 966 1/2 EVERETT ST   Account No. 0360 LOS ANGELES CA 90026 |
| POTTERS GUILD | 3600 CLIPPER MILL RD BALTIMORE MD 21234 |
| POTTERTON, BERNADETTE | 74 BAILEY RD POTTERTON, BERNADETTE ANDOVER CT 06232 |
| POTTERTON, RANDALL | 74 BAILEY RD POTTERTON, RANDALL ANDOVER CT 06232 |
| POTTERTON, RANDALL | 74 BAILEY RD ANDOVER CT 06232 |
| POTTERY FACTORY A        R | BESIDE TUNNEL/OLD SIDE WILLIAMSBURG VA 23188 |
| POTTERY/ROLANE        R | RICHMOND RD LIGHTFOOT VA 23090 |
| POTTINGER, ALBERT A | 4349 STEED TERR. WINTER PARK FL 32792 |
| POTTINGER, DIANE | 50 EAST 21ST ST      APT 2D BROOKLYN NY 11226 |
| POTTINGER, DIANE M. | 50 EAST 21ST STREET 2D BROOKLYN NY 11226 |
| POTTS JR., DONALD J | 16530 E. MASELINE ST. COVINA CA 91722 |
| POTTS, DANA J | 518 HERON DR DELRAY BEACH FL 33444 |
| POTTS, FRAN E | 10310 GELDING DR      E COCKEYSVILLE MD 21030-4143 |
| POTTS, GERALD D | 3323 NW 15TH AVENUE POMPANO BEACH FL 33064 |
| POTTS, KEITH J | 153 DEVON ROAD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| POTTS, SARAH | 5817 N KENANSVILLE RD SAINT CLOUD FL 34773 |
| POTTS, SARAH | 5817 N. KENANSVILLE ROAD ST. CLOUD FL 34773-9103 |
| POTTS,MONICA B | 27 BELLTOWN ROAD APT. #8 STAMFORD CT 06905 |
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. ATTN: LEGAL COUNSEL POTTSVILLE PA 17901 |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. POTTSVILLE PA 17901-3008 |
| POTWORA, ROBIN M | 252 WINDTREE ST POTWORA, ROBIN M TORRINGTON CT 06790 |
| POTWORA, ROBIN M | 252 WINDTREE ST TORRINGTON CT 06790 |
| POUGH JR, HENRY LEE | 225 NW 8TH AVE DANIA BEACH FL 33004 |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 85 CIVIC CENTER PLAZA POUGHKEEPSIE NY 12602 |
| POUGHKEEPSIE JOURNAL | P.O. BOX 6035 MAIL STOP 1066 ATTN: LEGAL COUNSEL PORTLAND OR 97208-6035 |
| POULIN, BIGITTE | 328 SAYBROOKE ST HARTFORD CT 06106-3463 |
| POULIN, CHELSEA | 1160 SW 3RD TERRACE POMPANO BEACH FL 33060 |
| POULIOT, DOROTHY | HAWTHORNE ST. POULIOT, DOROTHY MANCHESTER CT 06040 |
| POULIOT, DOROTHY | 89 HAWTHORNE STREET MANCHESTER CT 06040-3022 |
| POULIOT, KACEY M | 27 SILVER HILL CT PERRY HALL MD 21128 |
| POULOPOULOS & ASSOCIATES INC | 2140 WHITE OAK CIRCLE NORTHBROOK IL 60062 |
| POULOPOULOS & ASSOCIATES INC | DBA TASTE OF GREECE / 2007 2140 WHITE OAK CIRCLE NORTHBROOK IL 60062 |
| POULOS, CHRISTINA E | 3400 RALMARK LANE GLENVIEW IL 60026 |
| POULOS, JOY | |
| POULOS,JOYCE L | 11 XYLO RD ROCKY POINT NY 11778 |
| POULSEN, KAREN | 6157 CITRACADO CIRCLE CARLSBAD CA 92009 |
| POULSHOCK,BAKER | 1422 W. MT. ROYAL AVENUE APT. # 3 BALTIMORE MD 21217 |
| POULSOM, JEFF | |
| POUNDER,ERIC A | 728 WEST JACKSON APT# 223 CHICAGO IL 60661 |
| POUNDS, MARCIA | 21 BENTWATER CIRCLE BOYNTON BEACH FL 33426 |
| POUPPE RAMOS | 181 CHARTER OAKS AVENUE BRENTWOOD NY 11717 |
| POVEDA, JAIRO T | 8435 SUNRISE BLVD NO. 303 SUNRISE FL 33322 |
| POVICH, ELAINE | 8213 MOSSY STONE COURT LAUREL MD 20723 |
| POVTAK,TIM A | 1383 SHADY KNOLL COURT LONGWOOD FL 32750 |
| POW WOW PROMOTIONS LTD | 7840 N LINCOLN AVE      STE 101 SKOKIE IL 60077 |
| POW WOW PROMOTIONS LTD | 5677 N NORTHWEST HWY CHICAGO IL 606466152 |
| POWALOWSKI, JOHN F | 1415 N. DEARBORN CHICAGO IL 60611 |
| POWALSKI, KATIE E | 530 SNAIL KITE AVENUE ST. CLOUD FL 34772 |
| POWDER, FRANCIS | 237 SANDHILL RD BALTIMORE MD 21221-3284 |
| POWDERMAKER, ANDREW | 3645 N. SACRAMENTO AVE. CHICAGO IL 60618 |
| POWELL TRIBUNE | P.O. BOX 70 ATTN: LEGAL COUNSEL POWELL WY 82435 |
| POWELL, ANN | 3576 BENZINGER RD BALTIMORE MD 21229-5103 |
| POWELL, BENNY C | 31 MCALLISTER DR     NO.4552 NEW ORLEANS LA 70118 |
| POWELL, BENNY C | 6969 MAYO BLVD NEW ORLEANS LA 70126 |
| POWELL, BETSY S | 829 SOUTH TREMAINE LOS ANGELES CA 90005 |
| POWELL, BRENDA L | 30234 UNITY RD SEDLEY VA 23878 |
| POWELL, CHANTE N. | 4120 W. CULLERTON CHICAGO IL 60623 |
| POWELL, CLAUDETTE | 2600 GOLF RD      310 GLENVIEW IL 60025 |
| POWELL, CLAUDIA L | 3705 MCLAUGHLIN AVENUE LOS ANGELES CA 90066 |
| POWELL, DAN | 669 W OAKLAND PARK BLVD      116B OAKLAND PARK FL 33311 |
| POWELL, DAVID | 39 WARRENTON RD BALTIMORE MD 21210-2924 |
| POWELL, DAVID | |
| POWELL, ELEANOR | 180 TIMBER DR BERKELEY HEIGHTS NJ 07922 |
| POWELL, ENSWORTH L | 36938 CALDRON STREET PALMDALE CA 93552 |

| Claim Name | Address Information |
|---|---|
| POWELL, GLENROY | 2041 QUAIL ROOST WESTON FL 33327 |
| POWELL, JAMIE F | 812 CAREN DRIVE ELDERSBURG MD 21784 |
| POWELL, JASON | |
| POWELL, JONATHAN | FUN PIC'S PHOTOGRAPHY 3071 NW 187TH STREET MIAMI FL 33056 |
| POWELL, JOSCLYN | 4622 S CALUMET CHICAGO IL 60653-4008 |
| POWELL, KAY N | 2275 SAW ROAD CHINA GROVE NC 28023 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 ROMEOVILLE IL 60446 |
| POWELL, LEON M | 9857 VIA SONOMA CYPRESS CA 90630 |
| POWELL, LYNN M | 146  BAY STREET #3 GLENS FALLS NY 12801 |
| POWELL, MARGIE | 200 LAKE ST EVANSTON IL 60201 |
| POWELL, MARGIE | 2000 LAKE ST EVANSTON IL 60201 |
| POWELL, MARJORIE | 5751 LONGVIEW DR COUNTRYSIDE IL 60525 |
| POWELL, MICHELE | 8639 S. ROCKWELL CHICAGO IL 60652 |
| POWELL, PHELAN | 17520 WILLOW AVENUE COUNTRY CLUB HILLS IL 60478 |
| POWELL, PHILLIP R | 14502 KEATING DR LA MIRADA CA 90638 |
| POWELL, QUEEN E | PO BOX 1324 FRANKLIN VA 23851 |
| POWELL, RACHEAL | 606 49TH STREET WEST PALM BEACH FL 33407 |
| POWELL, ROGER D | 716 LAUREL CHASE SW MARIETTA GA 30064 |
| POWELL, SHAWN | 345 CHESTNUT DR LUSBY MD 20657 |
| POWELL, TERRY A | 7629 NW 42 PL NO. G 231 SUNRISE FL 33351 |
| POWELL, THOMAS | 2885 KINSINGTON CIR WESTON FL 33332 |
| POWELL, WILLIAM D | 17226 CANTARA ST VAN NUYS CA 91406 |
| POWELL,CHANTE | 4120 W CULLERTON CHICAGO IL 60623 |
| POWELL,DELEXIA R | 1333 E. 89TH PLACE CHICAGO IL 60619 |
| POWELL,ERIC | 1504 MCHENRY STREET BALTIMORE MD 21223 |
| POWELL,JASON M | P.O. BOX 170112 MILWAUKEE WI 53217 |
| POWELL,JIM P | C/O THE JAKARTA GLOBE PLAZA SEMANGGI 9TH FLOOR JAKARTA 12930 |
| POWELL,JOEL M | |
| POWELL,JOEL M | P.O. BOX 1612 ORLANDO FL 32802 |
| POWELL,JOSCLYN D | 4622 SOUTH CALUMET AVENUE CHICAGO IL 60653 |
| POWELL,NICHOLAS | 2195 WILLIAM T CIRCLE LANCASTER OH 43130 |
| POWELS, DEBORAH | 15602 EVERGLADE LN    201 BOWIE MD 20716 |
| POWER AND COMBUSTION | 7909 PHILADELPHIA RD BALTIMORE MD 21237-2694 |
| POWER COMPONENTS INC | 1600 NE 26TH ST FT LAUDERDALE FL 33305 |
| POWER CONVERSION SALES CO | 21532 SURVEYOR CIRCLE HUNTINGTON BEACH CA 92646 |
| POWER DIRECT | 4805 PEARL ROAD CLEVELAND OH 44109 |
| POWER DYNAMICS | 117 S WHEELING ROAD WHEELING IL 60090 |
| POWER EXPRESS | 11 W 19TH ST FL 9 NEW YORK NY 100114275 |
| POWER MANAGEMENT | 115 N OCEAN WAVE LONG BEACH MS 39560 |
| POWER ONE INC | PO BOX 514847 LOS ANGELES CA 90051-4847 |
| POWER ONE INC | 740 CALLE PLANE CAMARILLO CA 93012 |
| POWER PLUS | ATTN: CANDICE FISHBURN ANAHEIM CA 92806 |
| POWER PLUS BATTERY CORP | 2456 W IRVING PARK ROAD CHICAGO IL 60618 |
| POWER POINTS INC | 6655 SO PINEY CREEK CIRCLE CENTENNIAL CO 80016 |
| POWER POSSE PRODUCTIONS LLC | 21 AVERY ST MYSTIC CT 06355 |
| POWER RESOURCES INC | 1009 MAIN ST HOPE VALLEY RI 02832 |
| POWER ROGERS & SMITH | MR. TODD SMITH 70 W. MADISON ST. 55TH FLR. CHICAGO IL 60602 |
| POWER SYSTEMS | PO BOX 31709 KNOXVILLE TN 37931 |
| POWER ZONE INC | 16W672 89TH PL HINSDALE IL 60527 |

| Claim Name | Address Information |
| --- | --- |
| POWER ZONE INC | PO BOX 9754 PEORIA IL 61612-9754 |
| POWER ZONE INC | 5609 LORRAINE PEORIA IL 61614 |
| POWER, V | 6263 NE 19TH AVE        906 FORT LAUDERDALE FL 33308 |
| POWER, WENDI | 714 NORTH PARK BLVD. GLEN ELLYN IL 60137 |
| POWER,WENDI J | 714 N. PARK BLVD. GLEN ELLYN IL 60137 |
| POWER/AUTONATION   [POWER TOYOTA BUENA | PARK]  6400 BEACH BLVD BUENA PARK CA 90621 |
| POWERHOUSE ADVERTISING INC | 5305 CLEVELAND ST     STE 101    Account No. 2482 VIRGINIA BEACH VA 23462 |
| POWERMATION DIVISION | NW-8330 P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| POWERMATION DIVISION | 945 N EDGEWOOD WOOD DALE IL 60191 |
| POWERPOINT ELECTRICAL | 1136 DUNDALK AVE BALTIMORE MD 21224 |
| POWERS COMMUNICATIONS M | P.O. BOX 1249 NAS LEMOORE CA 93245 |
| POWERS DRIVE BAPTIST CHURCH | 3311 N POWERS DR ORLANDO FL 32818-2242 |
| POWERS PERSONAL INJURY LAW | 505 WEKIVA SPRINGS RD STE 300 LONGWOOD FL 327796050 |
| POWERS TURNER GROUP | GORDON HOUSE GREENCOAT PLACE<br>ENGLAND LONDON SW1P 1PH UNITED KINGDOM |
| POWERS, AMY L | 3947 N. PAULINA CHICAGO IL 60613 |
| POWERS, ANN K | 4635 SAN ANDREAS AVENUE LOS ANGELES CA 90065 |
| POWERS, ASHLEY L | 11000 S. EASTERN AVE APT 2526 HENDERSON NV 89052 |
| POWERS, DONNA | |
| POWERS, GLORIA A. | 40 MEMORIAL HIGHWAY APT. 17H NEW ROCHELLE NY 10801 |
| POWERS, HELEN | 602 BRIARWOOD CT ROCKY HILL CT 06067-3825 |
| POWERS, LYNETTE | 6593 SLEEPY HALLOW LN MORROW GA 30260 |
| POWERS, MAUREEN H | 550 WEST SURF ST #307 CHICAGO IL 60657-6087 |
| POWERS, PAM | 1150 SUSSEX DR      1324 NO LAUDERDALE FL 33068 |
| POWERS, PATRICIA L | 15702 S. 116TH COURT ORLAND PARK IL 60467 |
| POWERS, RAMONA M | 1407 W. 121ST STREET LOS ANGELES CA 90047 |
| POWERS, REGINA | 16732 MAIN ST ORANGE CA 92865 |
| POWERS, SCOTT | 15 EASTVIEW TERRACE TOLLAND CT 06084 |
| POWERS, SCOTT | 1638 SILVERPINE DR NORTHBROOK IL 60062 |
| POWERS, SCOTT M | 3833 ORANGE LAKE DR. ORLANDO FL 32817 |
| POWERS, THOMAS | 206 CHELSEA ST SOUTH ROYALTON VT 05068 |
| POWERS, WILLIAM | 220 TONSET RD ORLEANS MA 02653 |
| POWERS, WILLIAM | 660 N WESTMORELAND RD       205 LAKE FOREST IL 60045 |
| POWERS,RUBY L | 70-07 KISSENA BLVD FLUSHING NY 11367 |
| POWERSECURE INC | PO BOX 17127 DENVER CO 80217 |
| POWERTECH CONTROLS CO INC | P O BOX 305 NORTHPORT NY 11768 |
| POWHATAN KITCHEN STORE   D | IRONBOUND RD WILLIAMSBURG VA 23185 |
| POWHATAN PLANTATION | 3601 POWHATAN PLANTATION WILLIAMSBURG VA 23185 |
| POWHATAN PLANTATION | 3061 IRONBOUND RD WILLIAMSBURG VA 23185 |
| POWHATAN PLANTATION | IRONBOUND RD WILLIAMSBURG VA 23188 |
| POWHATAN TODAY | P.O. BOX 10 ATTN: LEGAL COUNSEL POWHATAN VA 23139 |
| POWLEY, VERNE | |
| POYER, JAMES | 1251 CHESNUT ST BLOOMSBUM PA 17815 |
| POYET, C | 3427 DRIGHTON CT BETHLEHEM PA 18020-1335 |
| POYNOR, ANN KIMBERLY | 18 N 608 WOODCREST LN WEST DUNDEE IL 60118 |
| POYNOR, MALLORY | 216 E 2ND ST EAST DUNDEE IL 60118 |
| POYNTER INSTITUTE | 801 THIRD ST S ST PETERSBURG FL 33701 |
| POYTHRESS, SHERMAN A | 4214 BIG SAGE DR COLLEGE PARK GA 30349 |
| POZAS,MANUEL | 8700 PERSHING DR APT 5115 PLAYA DEL REY CA 90293 |

| Claim Name | Address Information |
| --- | --- |
| POZNANSKY, RON | 5444 FOREST COVE LN AGOURA HILLS CA 91301 |
| POZO, MARISA | 3429 S.  53RD COURT CICERO IL 60804 |
| POZO,ROCIO | 3333 S. 57TH AVENUE CICERO IL 60804 |
| PPF INDUSTRIAL | RE: BOCA RATON EAST C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100 COCONUT CREEK FL 33073 |
| PPF INDUSTRIAL 6400-6500 POC | PO BOX 533136 ATLANTA GA 30353-3136 |
| PPF OFF TWO PARK AVENUE OWNER | RE: NEW YORK TWO PARK AVE GENERAL POST OFFICE P.O. BOX 30941 NEW YORK NY 10087-0941 |
| PPF OFF TWO PARK AVENUE OWNER LLC | C/O 142 W 57TH ST NEW YORK NY 10019 |
| PPF OFF TWO PARK AVENUE OWNER LLC | GENERAL POST OFFICE PO BOX 30941 NEW YORK NY 10087-0941 |
| PPF OFF TWO PARK AVENUE OWNER, LLC | ALAN J. LIPKIN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6373 |
| PPF OFF TWO PARK AVENUE OWNER, LLC | C/O MORGAN STANLEY INC. ATTN: MARIA BLAKE 1585 BROADWAY NEW YORK NY 10036 |
| PPG INDUSTRIES | MR. GREG WAGNER 500 TECHNECENTER DR. MILFORD OH 45150 |
| PPI EPOXY COATINGS LLC | 4803 DISTRIBUTION CT   NO.6 ORLANDO FL 32822 |
| PPL | 318 5TH ST NEW CUMBERLAND PA 17070-1912 |
| PPL ELECTRIC | PO BOX 25222 LEHIGH VALLEY PA 18002-5222 |
| PPL ELECTRIC | 2 NORTH 9TH STREET RPC-GENN1 ALLENTOWN PA 18101-1175 |
| PPL ELECTRIC | 2 N 9TH ST ALLENTOWN PA 18101-1179 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD ALLENTOWN PA 18104 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES 827 HAUSMAN ROAD   Account No. 0091665039 ALLENTOWN PA 18104-9392 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD   Account No. 1380087008 ALLENTOWN PA 18104-9392 |
| PPL/MID ATLANTIC NEWSAPER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PPM 2000 | 10088 102 AVE, SUITE 1307 ATTN: CONTRACT ADMIN EDMONTON AB T5J 2Z1 CANADA |
| PPM 2000 INC | 10088 102 AVE  SUITE 1307 EDMONTON AB T5J 2 CANADA |
| PPQUE & ASSOCIATES | PO BOX 1415 MUKILTEO WA 98275 |
| PPQUE & ASSOCIATES | 6124 CHENNAULT BCH DR MUKILTEO WA 98275 |
| PR COX | 315 GITTINGS AVENUE BALTIMORE MD 21212 |
| PR NEWSWIRE | ATTN: PAT PERILLO 806 PLAZA THREE HARBORSIDE FIN'L CENTER JERSEY CITY NJ 07311 |
| PR NEWSWIRE | GPO BOX 5897 NEW YORK NY 10087-5897 |
| PR NEWSWIRE | 111 E WACKER NO. 900 CHICAGO IL 60601 |
| PR NEWSWIRE ASSOCIATION LLC | GPO BOX 5897 NEW YORK NY 10087-5897 |
| PR NEWSWIRE INC | PR NEWSWIRE ASSOCIATION GPO BOX 5897 NEW YORK NY 10087-5897 |
| PR NEWSWIRE INC | CHURCH STREET STATION PO BOX 6338 NEW YORK NY 10249 |
| PRACTICAL SOLUTIONS GROUP | C/O MARTY BROUNSTEIN 951 SHORELINE DR SAN MATEO CA 94404 |
| PRACTICAL SYSTEM SOLUTIONS INC | PO BOX 741 WARRENVILLE IL 60555 |
| PRADCO | 178 E WASHINGTON ST CHARGRIN FALLS OH 44022 |
| PRADCO | 2285 E ENTERPRISE PKWY TWINSBURG OH 44087 |
| PRADEEP NAYAR | 1645 W. OGDEN AVENUE UNIT #  311 CHICAGO IL 60612 |
| PRADEEP'S RESTAURANT | 1405 MONTANA AVENUE SANTA MONICA CA 90403 |
| PRADO TOWN CENTER | 24555 TOWN CENTER DR VALENCIA CA 91355 |
| PRADO, AMPARO | 22-23 121ST ST COLLEGE POINT NY 11356 |
| PRADO, JOSE | 3435 PAULA ST. WEST COVINA CA 91792 |
| PRADO,TAINA L | 26 WILBUR STREET HARTFORD CT 06104 |
| PRAGER, ALBRA J | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| PRAGER, RONALD J | 30 VILLA VILLAR COURT DELAND FL 32724 |
| PRAGER,ALBRA | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| PRAINITO, TOM | |
| PRAIRIE CITY BAKERY | ATTN: BILL SKEENS 100 FAIRWAY DRIVE #138 VERNON HILLS IL 60061 |

| Claim Name | Address Information |
| --- | --- |
| PRAIRIE DISTRICT LOFTS | MGMT OFFICE ZORICA ZEKAVICA 1727 S INDIANA AVE STE G01 CHICAGO IL 60616-1345 |
| PRAIRIE SHORE PROPERTIES | 2110 CENTRAL ST EVANSTON IL 602015810 |
| PRAIRIE STATE COLLEGE | 202 S HALNO.D ST ATN CASHIER OFFICE CHICAGO HEIGHTS IL 60411-8226 |
| PRAIRIE STATE GRAPHICS, INC | 11100 ADDISON AVENUE FRANKLIN PARK IL 60131 |
| PRAIRIE TITLE | |
| PRAIRIEBURG TELEPHONE CO.  A7 | 120 WEST MAIN ST. PRAIRIEBURG IA 52219 |
| PRAISE GEAR PRINTING | 1028 BIG BETHEL RD HAMPTON VA 23666-1904 |
| PRAMOD SHAH | 24 CALLE CABRILLO FOOTHILL RANCH CA 92610 |
| PRAN JOSHI | 11164 NW 46TH DRIVE CORAL SPRINGS FL 33076 |
| PRANEST, SUDWINDRA | 8455 OAKTON LN     2C ELLICOTT CITY MD 21043-7250 |
| PRANGL, JOHN | |
| PRANGLEY, LAURA | 32-63 43RD STREET     APT 3R ASTORIA NY 11103 |
| PRAPIS LERTSMITIVANTA **DO NOT USE** | 111 E. CHESTNUT GLENDALE CA 91205 |
| PRASAD, RAJENDRA | 3145 HELMS AVE LOS ANGELES CA 90034 |
| PRASHAD,BONNIE | 8224 LEXINGTON VIEW LANE ORLANDO FL 32835 |
| PRASLEY, ROCHELLE | 202 SILLERY BAY RD PASADENA MD 21122-5946 |
| PRASTARO,DONNA | 502 SOUTH 9TH STREET LINDENHURST NY 11757 |
| PRATHER, JEFF | 8795 COCO PLUM PL ORLANDO FL 32827 |
| PRATHER,ANGELA V | 39 ARROWBROOK ROAD WINDSOR CT 06095 |
| PRATHER,GREGORY | 3804 PINE GROVE AVE UNIT #2 CHICAGO IL 60613 |
| PRATHER,LOUISE | 433 GRAND ROYAL CIR. WINTER GARDEN FL 34787 |
| PRATKA, ROSEMARY | 1313 E 5TH ST BETHLEHEM PA 18015 |
| PRATKA,ROSEMARY | 1313 E. FIFTH STREET BETHLEHEM PA 18105 |
| PRATO, RODICA | STUDIO ONE TWO THREE 154 WEST 57TH STREET NEW YORK NY 10019 |
| PRATT DONALD | 9504 LIBERTY ROAD RANDALLSTOWN MD 21133 |
| PRATT TRIBUNE | 320 SOUTH MAIN STREET ATTN: LEGAL COUNSEL PRATT KS 67124 |
| PRATT, ANDREW A | 495 NW 3RD TERRACE DEERFIELD BEACH FL 33441 |
| PRATT, DEBBIE | 16643 JEAN LN     2N TINLEY PARK IL 60477 |
| PRATT, GENEVIEVE | 6175 URSA LN COLORADO SPRINGS CO 80919 |
| PRATT, JEN | 985 HILLENDALE DR ANNAPOLIS MD 21409-5304 |
| PRATT, JEREMY D. | 7419 LONGSTREET LANE FONTANA CA 92336 |
| PRATT, MARY A | 1530 SW 20 STREET, NO.1 FORT LAUDERDALE FL 33315 |
| PRATT, MARY K | 2300 W. WABANSIA AVE. APT. #304 CHICAGO IL 60647 |
| PRATT, MAUREEN A | 1444 S SALTAIRE AVENUE  NO.306 LOS ANGELES CA 90025 |
| PRATT, REAGAN | |
| PRATT, ROCKY | 13495 AVON ALLEN RD MT VERNON WA 98273 |
| PRATT, STEVEN | 20 N KELLY AVE BEL AIR MD 21014-3618 |
| PRATT, THOMAS | 1244 GARDENIA LANE PRESCOTT AZ 86305 |
| PRATT, TIMOTHY | 3107 LA ENTRADA STREET HENDERSON NV 89014 |
| PRATT, TOD | |
| PRATT,STEVE | 28735 FOREST MEADOW PL. CASTAIC CA 91384 |
| PRATTS, BELGICA | 14701 SW 6TH ST PEMBROKE PINES FL 33027 |
| PRAUGHT-KALE, DENISE R | 1916B WILMETTE AVENU WILMETTE IL 60091 |
| PRAVNIK, YEVGENIA A | 1400 N LAKESHORE DRIVE APT. #15L CHICAGO IL 60610 |
| PRAWL,KARA T. | 192 OVERBROOK DRIVE STAMFORD CT 06906 |
| PRAXAIR DISTRIBUTION INC | 856-PRAXAIR DISTRIBUTION INC DEPT AT40174 ATLANTA GA 31192-0174 |
| PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR ANKENY IA 50021 |
| PRAXAIR DISTRIBUTION INC | PO BOX 14495 DES MOINES IA 50306-3495 |
| PRAXAIR DISTRIBUTION INC | PO BOX 9213 DES MOINES IA 50306-9213 |

| Claim Name | Address Information |
|---|---|
| PRAXAIR DISTRIBUTION INC | PO BOX 120812    DEPT 0812 DALLAS TX 75312-0812 |
| PRAXAIR DISTRIBUTION INC | DEPT LA 21511 PASADENA CA 91185-1511 |
| PRAXAIR DISTRIBUTION INC | 4000 EXECUTIVE PARKWAY SUITE 520 CALLER SERVICE 5161 SAN RAMON CA 94583-5161 |
| PRAXAIR GAS TECH | PO BOX 6003 HILLSIDE IL 60162 |
| PRAXAIR INC | P O BOX 281901 ATLANTA GA 30384-1901 |
| PRAXIS | *** NO DIRECT ADVG *** * NO BILLING ADVG ** |
| PRAXIS COMMUNICATIONS, INC. | 268 MAIN STREET, #400 BUFFALO NY 14202 |
| PRC MECHANICAL | 1300 GARDENA AVE GLENDALE CA 91204 |
| PREAS, F | 2400 S FINLEY RD        30 LOMBARD IL 60148 |
| PREBLE,KIRK | 2855 PINECREEK DRIVE APT A-122 COSTA MESA CA 92626 |
| PRECHTEL, ROBERT | 4 IRAM PLACE BETHPAGE NY 11714 |
| PRECHTEL, ROBERT F | 4 IRAM PLACE BETHPAGE NY 11714 |
| PRECIOUS GEM | 423 WEST DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |
| PRECISE MEDIA | 5885 CUMMING HIGHWAY SUGAR HILL GA 30518 |
| PRECISION DYNAMICS CORPORATION | 4193 SOLUTIONS CENTER CHICAGO IL 60677-4001 |
| PRECISION DYNAMICS CORPORATION | 13880 DEL SUR STREET SAN FERNANDO CA 91340 |
| PRECISION INDUSTRIES | 820 S GRAND AVE SANTA ANA CA 92705 |
| PRECISION OFFSET PRINTING INC | 855 RAINTREE DRIVE NAPERVILLE IL 60540 |
| PRECISION PAPER TUBE CO. | MR. RICHARD HATTON 1033 S. NOEL AVE. WHEELING IL 60090 |
| PRECISION PLASTICS | 999 N TEMPERANCE AVE CLOVIS CA 93611 |
| PRECISION PLASTICS | 998 N TEMPERANCE AVE CLOVIS CA 93611 |
| PRECISION PRESSROOM PRODUCTS | 26601 E STATE RT EE PO BOX 349 HARRISONVILLE MO 64701 |
| PRECISION RESPONSE CORP | 5 MARINE VIEW PLAZA HOBOKEN NJ 70305756 |
| PRECISION VALVE CORP. | MR. MARK LOPATKA 1385 E. IRVING PARK RD. ITASCA IL 60143 |
| PRECISION WORKS | 4856 W DIVERSEY AVE CHICAGO IL 60639 |
| PRECISIONDEVICESINC. | MR. CHRIS SOKOL 8840 N. GREENVIEW DR. MIDDLETON WI 53562 |
| PRECO INC | 7500 E MCDONALD DR STE 200A SCOTTSDALE AZ 85250 |
| PRECO INC | 1505 N HAYDEN RD NO. J-4 SCOTTSDALE AZ 85257-3770 |
| PREECE, JENNIFER | 18811 WOODCROFT STREET COVINA CA 91722 |
| PREFERRED AUCTION | 321 S VALLEY FORGE RD DEVON PA 19333-1388 |
| PREFERRED CARE PARTNERS | 9100 S. DADELAND BLVD. MIAMI FL 33156 |
| PREFERRED COMMUNICATIONS | 410 CENTRAL AVENUE   Account No. 2421 BUTNER NC 27509 |
| PREFERRED EAP | MR. OLLIE NEATH 1728 JONATHAN STREET ALLENTOWN PA 18104 |
| PREFERRED EAP | ATTN:  CAROL YOUNG 1728 JONATHAN ST ALLENTOWN PA 18104 |
| PREFERRED HARTFORD PROPERTIES, LLC | PO BOX 9005 CESAR DEFEO MT VERNON NY 105529005 |
| PREFERRED MARKETING SOLUTIONS INC | PO BOX 99900 LOUISVILLE KY 40269 |
| PREFERRED MARKETING SOLUTIONS INC | 1108 SOLUTIONS CENTER DEPARTMENT 771108 CHICAGO IL 60677-1001 |
| PREFERRED MEDIA INC | 7933 AJAY DRIVE SUN VALLEY CA 91352 |
| PREFERRED MEDIA INC | 2929 FLOYD STREET BURBANK CA 91504 |
| PREFERRED PAINTING & WALLCOVERING SVCS I | P O BOX 596 FALLSTON MD 21047 |
| PREFERRED PROPERTY ENT | 2130 HOLLYWOOD BLVD HOLLYWOOD FL 330206701 |
| PREFERRED STOCK INC | 6029-31 N NINA AVE CHICAGO IL 60631 |
| PREISING, CARLOS RICARDO | 35 DORA STREET STAMFORD CT 06902 |
| PREISSER, MEENAKSHI BHANDARI | 9132 BAYWARD COURT ORLANDO FL 32819 |
| PREISSER, THOMAS E | 9132 BAYWARD CT ORLANDO FL 32819 |
| PREM DASWANI | 14 WEST SYCAMORE AVENUE ARCADIA CA 91006 |
| PREMAX CORPORATED | 1375 SUTTER ST SAN FRANCISCO CA 94109 |
| PREMER, JULIE | |

| Claim Name | Address Information |
|---|---|
| PREMIER | 650 N ROSE DR #138 PLACENTIA CA 92870 |
| PREMIER BLANKET SERVICE | 2616 CLEARBROOK DR ARLINGTON HEIGHTS IL 60005 |
| PREMIER BLANKET SERVICE | PO BOX 95109 PALATINE IL 60095-0109 |
| PREMIER CLINICAL LAB/HUESBO | 1319 SHELFER ST LEESBURG FL 347483928 |
| PREMIER COMMUNICATIONS  M | P. O. BOX 200 SIOUX CENTER IA 51250 |
| PREMIER ESTATE PROPERTIES | 800 E. PALMETTO PARK PALMETTO PARK 33432 |
| PREMIER ESTATE PROPERTIES  [PREMIER | ESTATE PROPERTIES] 800 E PALMETTO PARK RD BOCA RATON FL 334325106 |
| PREMIER LEGAL | 6454 VAN NUYS BLVD #150 VAN NUYS CA 91401 |
| PREMIER MACHINERY INC | 990 SUNSHINE LANE ALTAMONTE SPRINGS FL 32714 |
| PREMIER MANAGEMENT & CONSULTING INC | 9715 W BROWARD BLVD    NO.316 PLANTATION FL 33324 |
| PREMIER MARKETING | 650 N. ROSE DR #138 PLACENTIA CA 92870 |
| PREMIER MARKETING | 650 N. ROSE DR #138 ATTN:  DANNY WONG PLACENTIA CA 92870 |
| PREMIER MARKETING LLC | 650 N ROSE DR    NO.138 PLACENTIA CA 92870 |
| PREMIER REALTY INVESMENTS | 211 E. OCEAN BL. LONG BEACH CA 90802 |
| PREMIER RELOCATION INC | 1640 N WELLS ST CHICAGO IL 606146087 |
| PREMIER RETAIL NETWORKS | 600 HARRISON, 4TH FLR SAN FRANCISCO CA 94107 |
| PREMIER SELF STORAGE | 5170 SANDERLINE AVE MEMPHIS NY 38117 |
| PREMIER SOFTWARE INC | PO BOX 203 WINFIELD IL 60190 |
| PREMIER SOFTWARE INC | C/O BANK OF MONTGOMERY 1333 DOUGLAS AVENUE MONTGOMERY IL 60538 |
| PREMIER SOFTWARE, INC. (SIMTRAK) | PO BOX 339 NORTH AURORA IL 60542 |
| PREMIER SUBARU PRE-OWNED | 150-165 NORTH MAIN STREET BRANFORD CT 06405 |
| PREMIER TELECOM SYSTEMS LLC | 1701 JUSTIN RD METAIRIE LA 70001 |
| PREMIER TELECOM SYSTEMS LLC | 1704 JUSTIN RD METAIRIE LA 70001 |
| PREMIER TELECOM SYSTEMS LLC | 102 HEATHERSTONE LN COVINGTON LA 70433 |
| PREMIER TRANSPORT SYSTEMS | 10866 WASHINGTON BLVD  NO.406 CULVER CITY CA 90232 |
| PREMIER TRANSPORTATION INC | 2725 STATE HWY 24 PO BOX 68 FORT ATKINSON IA 52144-0068 |
| PREMIERE GLOBAL | 1900 EMERY STREET NW SUITE 400 ATLANTA GA 30318 |
| PREMIERE GLOBAL SERVICES | 100 TORMEE DR TINTON FALLS NJ 07712 |
| PREMIERE GLOBAL SERVICES | 1268 PAYSPHERE CIRC CHICAGO IL 60674 |
| PREMIERE GLOBAL SERVICES | ATTN  ACCTS RECEIVABLE 135 S LASALLE DEPT 1268 CHICAGO IL 60674-1268 |
| PREMIERE MAGAZINE | 1633 BRDWAY 45TH FL, MS P KRAUSER NEW YORK NY 10019 |
| PREMIERE MANAGEMENT/CHERYL HERCULES | 7139 NW 49TH ST ATTN: CHERYL HERCULES LAUDERHILL FL 33319 |
| PREMIERE RADIO NETWORKS INC | 15260 VENTURA BLVD SHERMAN OAKS CA 91403 |
| PREMIERE RADIO NETWORKS INC | AIR WATCH AMERICA 3400 W OLIVE AVE      STE 550 BURBANK CA 91505 |
| PREMISE MAID CANDIES | 10860 HAMILTON BLVD RT 222 BREINIGSVILLE PA 18031-1731 |
| PREMISES MANAGEMENT LLC | MR. WILLIAM A. COMFORTE 635 BUTTERFIELD RD. #320 OAKBROOK IL 60181 |
| PREMIUMS PROMOTIONS & IMPORTS INC | 952 BIG TREE RD  SUITE 1 SOUTH DAYTONA FL 32119 |
| PRENAX ORDER 12125 | 1375 SUTTER ST 404 SAN FRANCISCO CA 94109 |
| PRENAX SERVICES | 1375 W 7TH ST LOS ANGELES CA 90017 |
| PRENDERGAST, MARGARET | 9547 LINCOLN AVE BROOKFIELD IL 60513 |
| PRENDERGAST, ROBERT JOSEPH | 3041 NW 185TH TER MIAMI GARDENS FL 33056 |
| PRENDERGAST, RYAN | |
| PRENDERGAST, RYAN | 1301 W FLETCHER ST NO.225 CHICAGO IL 60657 |
| PRENDIZ, CARLOS A | 12116 REGAL COURT SOUTH WELLINGTON FL 33414 |
| PRENSA LIBRE | DEPARTAMENTO DE MERCADEO, 13 CALLE 9-31,ZONA 1 7O. NIVEL ATTN: LEGAL COUNSEL GUATEMALA CITY |
| PRENSKY,FELICE S | 6415 PEBBLE CREEK WAY BOYNTON BEACH FL 33437 |
| PRENTICE C MEEKS | 309 S SPAULDING CV LAKE MARY FL 32746-4324 |
| PRENTICE, JUNE | 121 W MAIN ST      413 VERNON CT 06066-3529 |

| Claim Name | Address Information |
|---|---|
| PRENTIS, MARTINE | BUSHNELL ST     2 PRENTIS, MARTINE HARTFORD CT 06114 |
| PRENTIS, MARTINE M | 101 BUSHNELL ST  APT NO.2 HARTFORD CT 06114 |
| PREOVOLOS,CHRISTOPHER M | 35 WEST BROAD STREET UNIT #323 STAMFORD CT 06902 |
| PREP SPORTSWEAR | 426 YALE AVE N SEATTLE WA 98109 |
| PRESBREY & SZESNY LTD. | MR. HENRY C. SZESNY 33 N. LASALLE ST NO.910 CHICAGO IL 60602 |
| PRESBYTERIAN APARTMENTS INC | 322 N SECOND ST HARRISBURG PA 17101 |
| PRESCIENT APPLIED INTELLIGENCE | 1247 WARD AVE. SUITE 200 WESTCHESTER PA 19380 |
| PRESCIENT APPLIED INTELLIGENCE | PRESCIENT APPLIED INTELLIGENCE DEPT CH 19003 PALATINE IL 60055-9003 |
| PRESCIENT APPLIED INTELLIGENCE | PO BOX 953371 ST LOUIS MO 63195 |
| PRESCIENT APPLIED INTELLIGENCE | PO BOX 200457 HOUSTON TX 77216-0457 |
| PRESCOTT NEWSPAPERS | PO BOX 312 PRESCOTT AZ 86302 |
| PRESCOTT NEWSPAPERS | P.O. BOX 312 PRESCOTT AZ 86302-0312 |
| PRESCOTT, DONALD B | 705 NW 42 WAY DEERFIELD BEACH FL 33442 |
| PRESCOTT, JAYMIE | 908 HUDSON DR JOLIET IL 60431 |
| PRESCOTT, SIERRA | 919 CORAL WAY LA CANADA CA 91011 |
| PRESCOTT, SIMONA | 32  CHARLES DR MANCHESTER CT 06040 |
| PRESCOTT, SIMONA | 32F CHARLES DR MANCHESTER CT 06040 |
| PRESENDIEU, WESNER | 577 EAST RIDGE CIR. N. BOYNTON BEACH FL 33435 |
| PRESENTING YOU | 4450 EL CENTRO RD   NO.537 SACRAMENTO CA 95834 |
| PRESIDENT BUILDERS | MR. DON OVERAL 5258 IRVING PARK RD. CHICAGO IL 60641 |
| PRESIDENTIAL GROUP SOUTH INC | 135 W PINEVIEW ST ALTAMONTE SPRINGS FL 327142006 |
| PRESKY,KEVIN R | HC 89 BOX 278 620 STILLWATER DRIVE POCONO SUMMIT PA 18346 |
| PRESLEY, NICKI A | 7008 W 96TH PLACE OAK LAWN IL 60453 |
| PRESMY, ANDREA | 7920 NW 50TH ST  #307 LAUDERHILL FL 33351 |
| PRESNER, LOIS | |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563-1747 |
| PRESORT SOLUTIONS | 5305 PAYSPHERE CIRC   Account No. RI01 CHICAGO IL 60674 |
| PRESORT SOLUTIONS | 135 S LASALLE DEPT 5305 CHICAGO IL 60674-5305 |
| PRESORT SOLUTIONS | 35196 EAGLE WAY CHICAGO IL 60678-1361 |
| PRESORT.COM | PO BOX 35641 TULSA OK 74153-0641 |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY BINGHAMTON NY 13902 |
| PRESS ASSOCIATION (THE ASSOCIATED PRESS) | 450 W. 33RD STREET NEW YORK NY 10001 |
| PRESS ASSOCIATION INC | PO BOX 19607 NEWARK NJ 07195-0607 |
| PRESS ASSOCIATION INC | 50 ROCKFELLER PLZA ATTN  TED MENDELSOHN AP DIGITAL INFORMATION SRVC NEW YORK NY 10020 |
| PRESS ASSOCIATION INC | PO BOX 414243 BOSTON MA 02241-4243 |
| PRESS ASSOCIATION INC | 1825 K STREET NORTH WEST SUITE 710 ATTN BUSINESS MANAGER WASHINGTON DC 20006 |
| PRESS ASSOCIATION INC | 1825 K STREET NW STE 800 WASHINGTON DC 20006 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT PO BOX 980128 W SACRAMENTO CA 95798 |
| PRESS ASSOCIATION INC | C/O AP ADVANTAGE 2495 NATOMAS PARK DR   STE 300 SACRAMENTO CA 95833 |
| PRESS CLUB OF ATLANTIC CITY | 226 MT VERNON AVENUE PO BOX 239 NORTHFIELD NJ 82250239 |
| PRESS CLUB OF LONG ISLAND CHPTR | 175 MAPLE AVE    3A WESTBURY CT 11590 |
| PRESS CLUB OF LONG ISLAND CHPTR | ATTN: FLO FEDERMAN C/O HRR 125 BAYLIS RD MELVILLE NY 11747 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 975 MELVILLE NY 11747 |
| PRESS CLUB OF LONG ISLAND CHPTR | 125 WEST BROADWAY STE A PORT JEFFERSON NY 11777 |
| PRESS CLUB OF LONG ISLAND CHPTR | 407 E MAIN ST STE 7 PORT JEFFERSON NY 11777 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 103 SMITHTOWN NY 11787 |
| PRESS CLUB OF LONG ISLAND CHPTR | C/O PROF NORMAN PRUSSLIN DEPT OF THEATER ARTS STALLER 3046 STONYBROON UNIV STONYBROOK NY 11794-5450 |

| Claim Name | Address Information |
|---|---|
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 3020 % ELIZABETH BONORA SHELTER HEIGHTS NY 11965 |
| PRESS ENTERPRISE | 3185 LACKAWANNA AVENUE ATTN: LEGAL COUNSEL BLOOMSBURG PA 17815 |
| PRESS ENTERPRISE CO | 3450 24TH ST RIVERSIDE CA 92501-3878 |
| PRESS ENTERPRISE CO | PO BOX 12009 RIVERSIDE CA 92502 |
| PRESS ENTERPRISE CO | PO BOX 792 RIVERSIDE CA 92502-0792 |
| PRESS ENTERPRISE CO | POST OFFICE BOX 12006 RIVERSIDE CA 92502-2209 |
| PRESS JOURNAL | P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| PRESS MASTERS OF ANAHEIM | 1187 NORTH TUSTIN AVENUE ANAHEIM CA 92807 |
| PRESS MASTERS OF ANAHEIM | PO BOX 8118   Account No. 6110 ANAHEIM CA 92812 |
| PRESS OF ATLANTIC CITY | C/O SUMMIT SUPPLY CO., INC., P.O. BOX 38118 ATTN: LEGAL COUNSEL BLAWNOX PA 15238 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES PO BOX 93249 LOS ANGELES CA 90093-3249 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES 3607 W MAGNOLIA BLVD  STE BURBANK CA 91505 |
| PRESS RUBBER COMPANY INC | 10925 STEPHEN COURT MOKENA IL 60448 |
| PRESS RUBBER COMPANY INC | 10925 STEPHEN COURT ATTN: ORDER MOKENA IL 60448 |
| PRESS RUBBER COMPANY INC | 10925 NO.PHEN CT MOKENA IL 60448 |
| PRESS SHOP ENGINEERING INC | 15998 MAPLE RD ARGOS IN 46501-9524 |
| PRESS SUPPORT UNLIMITED | 40 ALBION RD LINCOLN RI 02865 |
| PRESS SUPPORT UNLIMITED | 4600 ARROWHEAD DR ANN ARBOR MI 48105 |
| PRESS SUPPORT UNLIMITED | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRESS SUPPORT UNLIMITED | P O BOX 92300 CHICAGO IL 60675-2300 |
| PRESS TELEGRAM | 604 PINE AVE. ATTN: LEGAL COUNSEL LONG BEACH CA 90844 |
| PRESS, BILL | 217 8TH ST SE WASHINGTON DC 20003 |
| PRESS, JACQUELIN | 859 JEFFERY ST      109 BOCA RATON FL 33487 |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. BLOOMSBURG PA 17815 |
| PRESS-REPUBLICAN | 170 MARGARET STREET PLATTSBURGH NY 12901 |
| PRESS-TELEGRAM | 300 OCEANGATE, SUITE 150 ATTN: LEGAL COUNSEL LONG BEACH CA 90844 |
| PRESS-TELEGRAM | PO BOX 230 LONG BEACH CA 90844-0001 |
| PRESSEL, LENORE M | |
| PRESSER, DEBORAH C | 2910 LONNI LANE MERRICK NY 11566 |
| PRESSER, MATT | 2694 NW 49TH ST BOCA RATON FL 33434 |
| PRESSER,DEBORAH | 2910 LONNI LANE MERRICK NY 11566 |
| PRESSER,MATTHEW | 2694 NW 49TH STREET BOCA RATON FL 33434 |
| PRESSLAK, ALISON K | |
| PRESSLAK, REBECCA | |
| PRESSLEY JR, JOHN V | 722 SECOND STREET WHITEHALL PA 18052 |
| PRESSLEY, BONNIE | 903 EDGEWOOD RD EDGEWOOD MD 21040 |
| PRESSLEY, CHARLOTTE | 401 GOOSLEY RD YORKTOWN VA 23690 |
| PRESSLEY, DANIEL NELSON | 9408 SEMINOLE ST SILVER SPRINGS MD 20901 |
| PRESSLEY,CHARLES | 1617 NATHAN LANE LIBERTYVILLE IL 60048 |
| PRESSLEY,CHERYL | PO BOX 846 SEABROOK TX 77586 |
| PRESSLEY,MERNELL | 65-18 PARSONS BOULEVARD APT 6C FRESH MEADOWS NY 11365 |
| PRESSLINE SERVICES | 9711 GREEN PARK INDUSTRIAL DRIVE ST. LOUIS MO 63123 |
| PRESSLINE SERVICES INC | P.O. BOX 15196 ST. LOUIS MO 63110 |
| PRESSLINE SERVICES INC | PO BOX 952674 ST LOUIS MO 63195-2674 |
| PRESSMART MEDIA LIMITED | 1 8 617 /2   PRAKASH NAGAR BEGUMPET HYDERABAD 16AP INDIA |
| PRESSMART MEDIA LIMITED | 1 8 617 /2   PRAKASH NAGAR BEGUMPET HYDERABAD 16AP |
| PRESSROOM CLEANERS | 5709 SOUTH 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | 5709 S 60TH STREET OMAHA NE 68117 |

| Claim Name | Address Information |
| --- | --- |
| PRESSROOM CLEANERS INCORPORATED | ATTN: RANDY BOJANSKI 5709 SOUTH 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE 5709 SOUTH 60TH STREET SUITE #100B OMAHA NE 68117 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE ROLLING MEADOWS IL 60008 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE ATTN ROSS HART ROLLING MEADOWS IL 60008 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE BOB ROLLING MEADOWS IL 60008 |
| PRESSROOM SOLUTIONS INC | 4701 MARTIN STREET   Account No. 0686 FORTH WORTH TX 76119 |
| PRESSURE WASHING SYSTEMS | 1615 S 55TH AVE CICERO IL 60804 |
| PRESSY, GARY | |
| PRESSY, GARY | |
| PRESSY, GARY J | |
| PREST, CHARLES J | 3830 SIENNA LANE CORONA CA 92882 |
| PRESTA, JOHN | 1708 W 101ST PLACE CHICAGO IL 60643 |
| PRESTA, LOUIS | 5200 W 133TH ST CRESTWOOD IL 60445 |
| PRESTELIGENCE | 8328 CLEVELAND AVE. NW NORTH CANTON OH 44720 |
| PRESTELIGENCE LTD | PO BOX 76060 CLEVELAND OH 44101-4755 |
| PRESTELIGENCE LTD | 8328 CLEVELAND AVE NW NORTH CANTON OH 44720 |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 7860 OTHELLO AVE SAN DIEGO CA 92111 |
| PRESTIGE FORD INC | 17701 US HIGHWAY 441 MOUNT DORA FL 327576743 |
| PRESTIGE JEWELERS | 3456 LONG BEACH RD OCEANSIDE NY 11572 |
| PRESTIGE MARBLE & GRANITE | 133 STATE AVE EMMAUS PA 18049-3019 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE FRANCES ALLAIN FARMINGTON CT 06032 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVENUE FARMINGTON CT 06032 |
| PRESTILENGENCE | 8329 CLEVELAND AVE N.W. NORTH CANTON OH 44721 |
| PRESTILENGENCE | 8330 CLEVELAND AVE N.W. NORTH CANTON OH 44722 |
| PRESTILENGENCE | 8331 CLEVELAND AVE N.W. NORTH CANTON OH 44723 |
| PRESTO | 399 WEST EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| PRESTO SERVICES/CA MOUNTAIN VIEW | 399 W. EL CAMINO REAL, SUITE 100 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94040 |
| PRESTO X COMPANY | PO BOX 2578 OMAHA NE 68103-2578 |
| PRESTON CITIZEN | 77 SOUTH STATE, P.O. BOX 472 ATTN: LEGAL COUNSEL PRESTON ID 83263 |
| PRESTON CONSULTING | 661 WASHINGTON STREET  SUITE 310 NORWOOD MA 02062 |
| PRESTON CORP. | 2132 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061109 |
| PRESTON L POPE | 710 PARK AVE WINDSOR CT 06095-3229 |
| PRESTON LERNER | 334 N. MAYERS ST BURBANK CA 91506 |
| PRESTON MOLTZ | 1619 MILLSTONE DR EDGEWATER MD 21037 |
| PRESTON PARKES | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| PRESTON R PARKES | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| PRESTON SMITH | 1115 OAKPOINT CIR APOPKA FL 32712-3728 |
| PRESTON, ANNA MARIE | 7733 FORD DR PASADENA MD 21122-3220 |
| PRESTON, BRUCE | 52 PAWTUCKET BLVD  NO.28 TYNGSBORO MA 01879 |
| PRESTON, CHARLES | PO BOX 401040 CAMBRIDGE MA 02140 |
| PRESTON, DAVID | 8809 3RD AVENUE SE EVERETT WA 98208 |
| PRESTON, EBONI | 1131 WESTERN CHAPEL RD NEW WINDSOR CT 21776 |
| PRESTON, EBONI | 1131 WESTERN CHAPEL RD NEW WINDSOR MD 21776 |
| PRESTON, EDWARD M | 1131 WESTERN CHAPEL NEW WINDSOR MD 21776 |
| PRESTON, KIMBERLY | 1056 E. 18TH AVE COLUMBUS OH 43211 |
| PRESTON, NEAL | 341 LEITCH AVENUE LA GRANGE IL 60525 |
| PRESTON, SARAH | 1749 N WELLS   APT 1309 CHICAGO IL 60614 |
| PRESTON,IVY M | 1911 EDGEWOODDRIVE C EDGEWOOD MD 21040 |