| Claim Name | Address Information |
|---|---|
| PRESTWOOD, ANA D. | 1148 SNOWDEN AVENUE DELTONA FL 32725 |
| PRETE, IRENE | MARY FRUSOLONE 688 WILLOW DR CAROL STREAM IL 60188 |
| PRETLOW, JAMES | 327 MERRIMAC TRAIL APT 25E WILLIAMSBURG VA 23185 |
| PRETLOW, MYESHA | P.O. BOX 3451 SANTA MONICA CA 90408 |
| PRETSCH, CANDICE | 155 SOUTH COURT AVE ORLANDO FL 32801 |
| PRETTYMAN, GEORGE | 5330 DORSEY HALL DR. APT. 327 ELLICOTT CITY MD 21042 |
| PREVENT CHILD ABUSE INDIANA | 652 N GIRLS SCHOOL RD NO. 240 INDIANAPOLIS IN 46214 |
| PREVENT CHILD ABUSE INDIANA | DIV OF THE VILLAGES 652 N GIRLS SCHOOL RD INDIANAPOLIS IN 46214 |
| PREVENTION FIRST, INC. | 720 N FRANKLIN ST STE 500 CHICAGO IL 60610-7210 |
| PREVENTION MAGAZINE | 13936 GOLD CIR OMAHA NE 68144-2359 |
| PREVENTION PLUS | 205 E BRANDON BLVD STE E BRANDON FL 335115261 |
| PREZANT, JOSHUA | 18601 NE 14TH AVE   NO.204   Account No. 5505 N MIAMI BEACH FL 33179 |
| PRIBRAM, JAMES | 1278 GLENNEYRE ST   NO.298 LAGUNA BEACH CA 92651 |
| PRIBYL,STEVE | 16 ELM STREET GLENVIEW IL 60025 |
| PRICE COUNTY TELE. CO. M | PO BOX 108 PHILLIPS WI 54555 |
| PRICE FISHBACK | 5034 N PLACITA CHOLULA TUSCON AZ 85718 |
| PRICE FLOYD | CENTER FOR A NEW AMERICAN SECURITY 1301 PENNSYLVANIA AVENUE, #NW,  STE, 403 WASHINGTON DC 20004 |
| PRICE HARRIS ASSOCIATES | 151 LOOKOUT PL MAITLAND FL 327518403 |
| PRICE HUBER | 96 WISTERIA DR. LONGWOOD FL 32779 |
| PRICE III, GEORGE J | 4330 BUTLER RD GLYNDON MD 21071-0182 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247 7206 PHILADELPHIA PA 19170-7206 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 65640 CHARLOTTE NC 28265-0397 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 905615 CHARLOTTE NC 28290-5615 |
| PRICE WATERHOUSE COOPERS LLP | 1 N WACKER DR CHICAGO IL 60606 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 73085 CHICAGO IL 60673-7085 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 31001-0068 PASADENA CA 91110-0068 |
| PRICE WATERHOUSE COOPERS LLP | 333 MARKET ST SAN FRANCISCO CA 94105 |
| PRICE, ARETHA FOUCH | 2941 S MICHIGAN AVE UNIT 403 CHICAGO IL 60616 |
| PRICE, BOBBY | |
| PRICE, CHARLES B | 16 MORN MIST COURT PARKVILLE MD 21234 |
| PRICE, CHRISTOPHER D | 1000 S. FOUNTAIN GREEN ROAD BEL AIR MD 21015 |
| PRICE, ERIC | 150 JEROME DRIVE   Account No. 3041 BOLINGBROOK IL 60440 |
| PRICE, EVAN | 1710 BEECH LN MACUNGIE PA 18062 |
| PRICE, FAY P | 9800 RIVER CREST COURT ORLANDO FL 32825 |
| PRICE, GERARD | 832 W JUNIATA ST ALLENTOWN PA 18103 |
| PRICE, HATTIE | 900 DAPHIA CIR   139 NEWPORT NEWS VA 23601 |
| PRICE, IRIAN G | 2020 TIFFANY TERRACE FOREST HILL MD 21050 |
| PRICE, JENNIFER | 21 THORNTON AVE NO.32 VENICE CA 90291 |
| PRICE, JOHN R | 152 N COVE RD OLD SAYBROOK CT 06475-2560 |
| PRICE, JOS E. | 936 INTRACOSTAL DRIVE APT 17B FORT LAUDERDALES FL 33304 |
| PRICE, JOSEPH | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| PRICE, JOYCE M. | 815 GLENWOOD LANASING ROAD UNIT 505 GLENWOOD IL 60425 |
| PRICE, KENNETH | |
| PRICE, LARRY H | 11737 COURTLEIGH DR. #205 LOS ANGELES CA 90066 |
| PRICE, LATANYA | 8 SUNBRIAR WAY HAMPTON VA 23666 |
| PRICE, LATANYA N | SUNBRIAR WAY HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| PRICE, LEAH D | 12-A OAKWOOD DRIVE APT. #202 YORKTOWN VA 23693 |
| PRICE, LOUIS R | 10625 VASSAR AVENUE CHATSWORTH CA 91311 |
| PRICE, MARGARET | 3310 BENSON AVE      123 BALTIMORE MD 21227-1086 |
| PRICE, MATTHEW | 843 60TH STREET NO.D-2 BROOKLYN NY 11220 |
| PRICE, MELANYE | 12 PEARL ST MIDDLETOWN CT 06457 |
| PRICE, MICHAEL T | 419 HUNTINGTON WAY SMITHFIELD VA 23430 |
| PRICE, NATHAN | |
| PRICE, NATHANIAL H | 880 NE 49 STREET POMPANO BEACH FL 33064 |
| PRICE, SCOTT | |
| PRICE, SCOTT | 3749 N. PINE GROVE AVE. CHICAGO IL 60613 |
| PRICE, STEVE | 220 SUSAN NEWTON LN YORKTOWN VA 23693 |
| PRICE, TERRI M | 950 JEFFREY STREET BOCA RATON FL 33487 |
| PRICE, WALLACE | 718 SILVER CREEK RD BALTIMORE MD 21208-4621 |
| PRICE, WAYNE | 26 NORMAN DR BLOOMFIELD CT 06002 |
| PRICE, WINNIE | 3005 BURNSIDE CT JOPPA MD 21085 |
| PRICE,AMESHA | 401 GWYNN AVENUE BALTIMORE MD 21229 |
| PRICE,BLAIRE A | 4355 BEASLEY COURT VIRGINIA BEACH VA 23462 |
| PRICE,ERIC K | 150 JEROME DRIVE BOLINGBROOK IL 60440 |
| PRICE,JOHN THOMAS | 16557 E. FERN HAVEN RD HACIENDA HEIGHTS CA 91745 |
| PRICE,JOSEPH | 65 WEST NINTH ST DEER PARK NY 11729 |
| PRICE,LISA | 96 BERNHARD ROAD BARNESVILLE PA 18214 |
| PRICE,RANDY | 10625 VESSAR AVENUE CHATSWORTH CA 91311 |
| PRICE,REBECCA | 195 COZINE AVENUE APT 6D BROOKLYN NY 11207 |
| PRICE,RICHARD P. | 11 BRIAR LANE BERLIN CT 06037 |
| PRICE,SANDY M | 217 BERKLEY DRIVE NEW ORLEANS LA 70131 |
| PRICE-ROBINSON, KATHY | 2092 CURTIS PLACE ARROYO GRANDE CA 93420 |
| PRICE-WILLIAMS, EVELYN L | 7750 JORDAN AVENUE CANOGA PARK CA 91304 |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER CHICAGO IL 60606 |
| PRICHARD, MATT | 1521 NE CHARDON ST JENSEN BCH FL 34957 |
| PRICKETT, JOHN | 1057 SUNNY EAGLE GROVELAND FL 33836 |
| PRICKETT, TERRY L | 3910 INVERRARY BLVD APT B803 LAUDERHILL FL 33319 |
| PRIDDIE, ELTON H | 2900 MAGNOLIA AVENUE LONG BEACH CA 90806 |
| PRIDDY, CARRIE | 3669 ASPEN VILLAGE WY D SANTA ANA CA 92704 |
| PRIDDY,HEATHER M | 241 KIRBYS LANDING ODENTON MD 21113 |
| PRIDE AIR CONDITIONING | 2150 NW 18TH ST POMPANO BEACH FL 330691534 |
| PRIDE EQUIPMENT CORP | 150 NASSAU AVE    Account No. 5043 ISLIP NY 11751 |
| PRIDE OF NAZARETH | C/O ASTEAH & DEWALT HARRY DEWALT ATTN: HARRY DEWALT 8 CENTER SQUARE NAZARETH PA 18064 |
| PRIDE, FELICIA | 3929 SYBIL ROAD RANDALLSTOWN MD 21133 |
| PRIDE, SHARON Y | 4246 TOM SKINNER WAY ORLANDO FL 32811 |
| PRIDE, TRAVIS D | |
| PRIDMORE, JOSEPH | 609 BEVERLY PLACE LAKE FOREST IL 60045 |
| PRIDMORE, JOSEPH | 1506 WEST ERIE STREET CHICAGO IL 60622 |
| PRIEST, COLLEEN | |
| PRIESTER, BOBBIE D | 1051 NW 23 AVENUE FT LAUDERDALE FL 33311 |
| PRIESTER, JAMES L | 19 KIBBE ST HARTFORD CT 06106 |
| PRIETO, BIANCA M | 911 N. ORANGE AVENUE APT. 449 ORLANDO FL 32801 |
| PRIETO, DAGNEY | 492 HENRY ST   APT 2I BROOKLYN NY 11231 |
| PRIETO, DAGNEY | 492 HENRY ST   APT I BROOKLYN NY 11231 |

| Claim Name | Address Information |
|---|---|
| PRIETO, GERARDO | 3150 NW 42ND AVE, APTNO. E-102 COCONUT CREEK FL 33066 |
| PRIETO, JORGE | |
| PRIETO, JOSE | |
| PRIETO, SCOTT | |
| PRIETO, SCOTT | 910 CHEYENNE LN NEW LENOX IL 604513259 |
| PRIETO,JAVIER R | 7288 SOUTH CODY LITTLETON CO 80128 |
| PRIGGE, DAVE | |
| PRIHODA-REECE, JOANN | 657 LOMOND DR. MUNDELEIN IL 60060 |
| PRIKIOS, KAREN | 97 YALE AVENUE OAKDALE NY 11769 |
| PRIM HALL ENTERPRISES INC | 11 SPELLMAN RD PLATTSBURGH NY 12901 |
| PRIMACY RELOCATION | 6077 PRIMACY PARKWAY  SUITE 300 MEMPHIS TN 38119 |
| PRIMAK, ANYA | 23 SANDFORD RD FAIRLAWN NJ 07410 |
| PRIME APPRAISAL LLC | MR. CHRIS CROWLEY 123 W. MADISON NO.1400 CHICAGO IL 60602 |
| PRIME CONTRACT CARRIER INC. | MR. JEFF MORRIS 860 S. LIVELY BLVD. ELK GROVE VILLAG IL 60007 |
| PRIME ELECTRIC CO INC | 406 N ABERDEEN CHICAGO IL 60622 |
| PRIME ELECTRIC INC | 13301 SE 26TH STREET BELLEVUE WA 98005 |
| PRIME INVEST. & DEVELOPERS | 4651 SHERIDAN ST STE 480 HOLLYWOOD FL 330213430 |
| PRIME MEDIA | 17 BRITTON DR BLOOMFIELD CT 06002 |
| PRIME MORTGAGE | 2512 ARTESIA BLVD. STE. 130 REDONDO BEACH CA 90278 |
| PRIME OUTLETS | WILLIAMSBURG OUTLETS, LLC 1985  CEDARBRIDGE AVE STE 1 LAKEWOOD NJ 08701 |
| PRIME REALTY GROUP | MARINA 673 SAINT MARY PARKWAY BUFFALO GROVE IL 60089 |
| PRIME REALTY GROUP INC | 9351 N MILWAUKEE AVE NILES IL 607141303 |
| PRIME REALTY GROUP INC  [PRIME REALTY] | 1766 W HINTZ RD WHEELING IL 600905281 |
| PRIME RETAIL LP | 11211 120TH AVE STE 19A PLEASANT PRAIRIE WI 531581705 |
| PRIME STAFFING INC | 3806 N CICERO AVE CHICAGO IL 60641 |
| PRIME STAFFING INC | 3806 N CICERO AVE CHICAGO IL 60641-3620 |
| PRIME TIME COMMUNICATIONS | 199 INVERNESS DR STE 305 ENGLEWOOD CO 80112 |
| PRIME TIME ENTERTAINMENT | 444 MADISON AVE NEW YORK NY 10022 |
| PRIME TIME MEDIA | 8089 S. LINCOLN STREET SUITE 203 LITTLETON CO 80122 |
| PRIME TIME MONTHLY | 326 NE 8TH STREET ATTN: LEGAL COUNSEL ANKENY IA 50021 |
| PRIME TIME NEWSPAPERS | 17400 JUDSON RD SAN ANTONIO TX 78247-4629 |
| PRIME TIME PROMOTIONS INC | PO BOX 1711 BROOKLINE MA 02146-0014 |
| PRIME TIME PUBLISHING CO. INC. | P.O BOX 120 NEW HOPE PA 18938 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD ROLLING MEADOWS IL 60008 |
| PRIME TIMERS | MS. LOUISE DURFLINGER 306 BEECH ST. MICHIGAN CITY IN 46360 |
| PRIME TV | 1930 N POPLAR ST STE 1 SOUTHERN PINES NC 28387 |
| PRIME VISIBILITY | ANDREW HAZEN<br>1660 WALT WHITMAN RD. MELVILLE NY 11747 |
| PRIME VISIBILITY LLC | 1660 WALT WHITMAN RD, SRE 100   Account No. 5285 MELVILLE NY 11747 |
| PRIME WATERPROOFING ASSOCIATES, INC | 187 W ORANGETHORPE AVE, SUITE A PLACENTIA CA 92870 |
| PRIME WATERPROOFING INC | 187 W ORANGETHORPE AVE   NO.A PLACENTIA CA 92870 |
| PRIMEAU, RONALD | |
| PRIMECAST MIAMI BLUE | 3800 PARK CENTRAL BLVD. ATTN: LEGAL COUNSEL N. POMPANO BEACH FL 33064 |
| PRIMECAST ONYX ON THE BAY | ATN: LGL CNSL,BROADSTAR HLDGN C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| PRIMEDIA BUSINESS MAGAZINE & MEDIA | PO BOX 96985 CHICAGO IL 60693 |
| PRIMETIME COMMUNICATIONS M | 188 INVERNESS DRIVE WEST STE. 305 INGLEWOOD CO 80112 |
| PRIMM, CURTIS R | 8435 S ADA CHICAGO IL 60620 |
| PRIMUS AUTOMOTIVE FINANCIAL | SERVICES, INC C/O BRIAN K SZILVASY BRAY & LUNSFORD, PA PO BOX 53197 JACKSONVILLE FL 00003-2201 |

| Claim Name | Address Information |
| --- | --- |
| PRIMUS TELECOMMUNICATIONS INC | 1700 OLD MEADOW RD 3RD FL MCLEAN VA 22102-4302 |
| PRIMUS TELECOMMUNICATIONS INC | PO BOX 3246 MILWAUKEE WI 53201-3246 |
| PRIMUS, CHIMERE | 2382 BOULDERCLIFF WAY ATLANTA GA 30316 |
| PRIN, MARLON | 153 NW 43 PLACE MIAMI FL 33126 |
| PRINCE ALBERT DAILY HERALD | 30 10TH STREET EAST ATTN: LEGAL COUNSEL PRINCE ALBERT SK S6V 0Y5 CANADA |
| PRINCE ALBERT DAILY HERALD | 30-10TH STREET EAST PRINCE ALBERT SK S6V 5R9 CANADA |
| PRINCE BOYD | 2546  WILEY ST HOLLYWOOD FL 33020 |
| PRINCE GEORGE ART & FRAME | 107 COLONY SQUARE 1303 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| PRINCE GEORGE PHARMACY | 5720 COURTHOUSE RD PRINCE GEORGE VA 23875 |
| PRINCE GEORGES COMMUNITY COL | 301 LARGO ROAD LARGO MD 20774 |
| PRINCE GEORGES POST | 15207 MARLBORO PIKE UPPER MARLBORO MD 20772 |
| PRINCE GEORGES SENTINEL/ BERLYN INC. | 9458 LANHAM SEVERN RD ATTN: LYN KAPILOFF LANHAM MD 20706 |
| PRINCE III, GEORGE A | 3554 D CARROTWOOD CT ANAHEIM CA 92804 |
| PRINCE INDUSTRIES | MR. DAVID MILLER 745 N. GARY AVE CAROL STREAM IL 60188 |
| PRINCE, BRIGHAM C | 8205 PEREGRINE WAY CITRUS HEIGHTS CA 95610 |
| PRINCE, CURTIS L | 20067 LAKEWOOD LYNWOOD IL 60411 |
| PRINCE, CURTIS L | DBA PRINCE ENTERTAINMENT ENTERPRIZE 20067 LAKEWOOD AVE LYNWOOD IL 60466 |
| PRINCE, DARTARNIA L | |
| PRINCE, GLAISTER | 7839 ST GILES PLACE ORLANDO FL 32835- |
| PRINCE, JEAN E | 1621 STONEHAVEN DR BOYNTON BEACH FL 33426 |
| PRINCE, JEAN E | 2988 LAKE IDA ROAD DELRAY BEACH FL 33445 |
| PRINCE, LIONEL  -CRYSTAL TOWER | 322 BUCHANAN ST     PHB3 HOLLYWOOD FL 33019 |
| PRINCE, PEG | 4820 N DIVERSEY BLVD MILWAUKEE WI 53217 |
| PRINCE, RICHARD | 1001 ALICEANNA ST     1102 BALTIMORE MD 21202-4379 |
| PRINCE, SCHAKIRA | 5400 SW 12 ST  APT D212 NORTH LAUDERDALE FL 33068 |
| PRINCE, SCHAKIRA | 5400 SW 12 ST  APT D212 TAMARAC FL 33068 |
| PRINCE, WARREN L | 3702 TERRAPIN LN APT NO. 1704 CORAL SPRINGS FL 33067 |
| PRINCE,DUSTIN D | 701 FIRST ST MANHATTAN IL 60422 |
| PRINCE,LORI | 1838 SOUTH SYCAMORE AVE LOS ANGELES CA 90019 |
| PRINCE,NATALIA | 832 N. KILDARE CHICAGO IL 60651 |
| PRINCEGILBERT,CARLAS | 1000 EAST 53RD STREET UNIT #514 CHICAGO IL 60615 |
| PRINCESS CRUISES | 24303 TOWN CENTER DR VALENCIA CA 913550908 |
| PRINCESS ROYALE | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PRINCESS ROYALE   [PRINCESS ROYALE] | 9100 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| PRINCESS ROYALE [PRINCESS BAYSIDE] | 9100 COASTAL HWY PRINCESS BAYSIDE OCEAN CITY MD 21842 |
| PRINCETON COMM GROUP | PO BOX 796 PENNINGTON NJ 85340796 |
| PRINCETON ECOM CORPORATION | PO BOX 48128 NEWARK NJ 07101-4828 |
| PRINCETON ECOM CORPORATION | 650 COLLEGE RD EAST  2ND FLOOR PRINCETON NJ 08540 |
| PRINCETON PACKET | PO BOX 350, 300 WITHERSPOON ST PRINCETON NJ 08542 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 6113 PROPERTY 123315 DES MOINES IA 11802-6113 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 13470 RICHMOND VA 23225 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 777 DES MOINES IA 50303-0777 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 9396 DES MOINES IA 50306-9396 |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 10431 DES MOINES IA 50392 |
| PRINCIPAL FINANCIAL GROUP | 1025 EAST SOUTH RIVER ST APPLETON WI 54915 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 6113 PROPERTY 123315 HICKSVILLE NY 11802-6113 |
| PRINCIPAL LIFE INSURANCE COMPANY | DEPT 900 PO BOX 14416 DES MOINES IA 50306-3416 |
| PRINCIPAL LIFE INSURANCE COMPANY | 4611 JOHNSON ROAD LLC 711 HIGH STREET DES MOINES IA 50392 |

| Claim Name | Address Information |
|---|---|
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 4930 GRAND ISLAND NE 68802-9713 |
| PRINCIPE, FREDDY | 37 GREENWISH AV    APT 2-9D STAMFORD CT 06902 |
| PRINGLE DEVELOPMENT, INC.   [PRINGLE | DEVELOP.*CLASSIFIED*] 2801 S BAY ST EUSTIS FL 327266503 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR VENTURA CA 93003 |
| PRINGLE, PAUL MARTIN | 1555 HILLSIDE DR GLENDALE CA 91208 |
| PRINGLE, ROBERT A | 155 W TELEGRAPH RD NO. 9 SANTA PAULA CA 93060 |
| PRINS, NOMI | 24 EAST 20TH STREET 4TH FLOOR NEW YORK NY 10003 |
| PRINS, SCOTT | 4701 SW 46TH ST 5830 GAINESVILLE FL 32608 |
| PRINT 2 WEB | 1236 MAIN ST. UNIT C ATTN: CONTRACTS DEPT HELLERTOWN PA 18055 |
| PRINT 2 WEB LLC | 2600 DR MARTIN LUTHER KING JR ST STE 500 ST PETERSBURG FL 33704-2744 |
| PRINT 2 WEB, LLC | 2600 DR MARTIN LUTHER KING JR ST SUITE 500 ST PETERSBURG FL 33704 |
| PRINT 2 WEB, LLC | 2600 9TH ST N ST PETERSBURG FL 33704 |
| PRINT A SIGN | 3214 BEVERLY BLVD. LOS ANGELES CA 90057 |
| PRINT CARTRIDGE TECHNOLOGIES INC | 24 S SEASONS DRIVE DILLSBURG PA 17019-9552 |
| PRINT CARTRIDGE TECHNOLOGIES INC | TECHNOLOGIES, INC. 24 S SEASONS DR DILLSBURG PA 17019-9552 |
| PRINT CARTRIDGE TECHNOLOGIES INC | PO BOX 326 MECHANICSBURG PA 17055 |
| PRINT DYNAMICS INC | 1721 N FEDERAL HWY    Account No. N201 FORT LAUDERDALE FL 33305 |
| PRINT LAB INC | 1240 N HOMAN AVE CHICAGO IL 60651 |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| PRINT MEDIA PROMOTERS INC | 288 CLEARLAKE DR W NASHVILLE TN 37217 |
| PRINT MEDIA PROMOTERS, INC. | 288 CLEARLAKE DR. WEST ATTN: MARTEE RULE NASHVILLE TN 37217 |
| PRINT PACK INC. | MR. TIM ROWELL 2800 OVERLOOK PKWY ATLANTA GA 30339 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY SUITE 201 HOUSTON TX 77084 |
| PRINT SHOP | 1101 E. 3RD ATTN: LEGAL COUNSEL PORTALES NM 88130 |
| PRINT SHOP | 1101 EAST 3RD ST. ATTN: LEGAL COUNSEL PORTALES NM 88130 |
| PRINTEFEX | 401 WEST LOS FELIZ ROAD NO.C GLENDALE CA 91204 |
| PRINTER SOURCE INC | 5 EASTERN STEEL ROAD MILFORD CT 06460 |
| PRINTER SOURCE INC | 365 BENTON ST STRATFORD CT 06497 |
| PRINTERS PARTS STORE INC | 1181 SW 26TH AVE FT LAUDERDALE FL 33312 |
| PRINTERS SERVICE | 26 BLANCHARD ST NEWARK NJ 07105 |
| PRINTERS SERVICE | PO BOX 5090 IRONBOUND STATION NEWARK NJ 07105-5090 |
| PRINTERS SERVICE | PO BOX 5170 IRONBOUND STATION NEWARK NJ 07105-5170 |
| PRINTERS SERVICE | 1625 BOULEVARD AVE PENNSAUKEN NJ 08110 |
| PRINTERS SERVICE | 6545 NW 84TH AVENUE ATTN: LIZ MIAMI FL 33160 |
| PRINTERS SERVICE | ATTN: KENNETH CESARIO 15851 SW 41ST ST, SU 600 DAVIE FL 33331 |
| PRINTERS SERVICE | 1880 S CARLOS AVE ONTARIO CA 91761 |
| PRINTERS SERVICES | PO BOX 5090<br>IRONBOUND STATION CUSTOMER SERVICE NEWARK NJ 07105-5090 |
| PRINTERSUPPLIES.COM | 1244 KARLA DR NO. 105 HURST TX 76053 |
| PRINTING CORPORATION | 620 SW 12TH AV POMPANO BEACH FL 33069 |
| PRINTING CORPORATION OF THE AMERICAS INC | 620 SOUTHWEST 12TH AVENUE POMPANO BEACH FL 33069 |
| PRINTING DEVELOPMENTS INC | PO BOX 360363M PITTSBURGH PA 15251 |
| PRINTING DEVELOPMENTS INC | 2010 INDIANA STREET NANCY/HEIDI RACINE WI 53405 |
| PRINTMASTERS | 711 WEST 17TH ST. SUITEA7 COSTA MESA CA 92627 |
| PRINTSTREAM USERS GROUP | 485 EAST HALF DAY RD BUFFALO GROVE IL 60089 |
| PRINTSTREAM USERS GROUP | C/O LYNN MARKETING GROUP INC 757 N LARCH AVENUE ATTN  RALPH EVERT ELMHURST IL 60126-1513 |
| PRINTSTREAM USERS GROUP | 4901 N BEACH STREET FORT WORTH TX 76137 |
| PRINTSTREAM USERS GROUP | GLOBAL GROUP INC ATTN  TAMMY SORIA 4901 N BEACH ST FT WORTH TX 76137 |

| Claim Name | Address Information |
|---|---|
| PRINTWELL | 3407 POPLAR  CREEK LANE WILLIAMSBURG VA 23188 |
| PRINTZ, DANIEL | |
| PRINTZ, JAMES B | 1337 E. SPRINGMEADOW COURT EDGEWOOD MD 21040 |
| PRINTZ, KIMBERLY A | 1337 E. SPRINGMEADOW COURT EDGEWOOD MD 21040 |
| PRINTZ, WALTER | 1901 BERMUDA CIR     C1 COCONUT CREEK FL 33066 |
| PRINZ, BRET | |
| PRINZI,MIKE | 57 GEORGE STREET ROSLYN HEIGHTS NY 11577 |
| PRINZING, DEBRA | 3940 VIA VERDE THOUSAND OAKS CA 91360 |
| PRIOR, KATHERINE | C/O ELIZABETH RITTER 13 MACSPAR DR RANDOLPH NJ 07869 |
| PRIOR, LUCILLE R | 1015 WINDSOR AVENUE WINDSOR CT 06095 |
| PRIOR, MARK | 1341 W FULLERTON AVE  NO.165 CHICAGO IL 60614 |
| PRIOR, MARK | |
| PRIOR, MARK | 302 WASHINGTON ST    NO.322 SAN DIEGO CA 92103 |
| PRIORITY HEALTH | 250 E. 8TH ST. HOLLAND MI 49423 |
| PRIORITY ONE AIR SOLUTIONS | 3904 CORPOREX PARK DR STE 150 TAMPA FL 336191196 |
| PRIORITY PAK IT | 5435 1/2 SAN FERNANDO RD WEST LOS ANGELES CA 90039 |
| PRIORITY SYSTEMS | 3901 DERRY ST HARRISBURG PA 17111 |
| PRIOVOLOS, ERNEST | 1129 SCHOOLHOUSE LN QUAKERTOWN PA 18951 |
| PRISCHING,JAMES | 3502 BRABERRY LANE PRAIRIE GROVE IL 60012 |
| PRISCILLA ABRAMS | 4808 MALARKEY ST ORLANDO FL 32808-3634 |
| PRISCILLA ADAMS | 10736 NW 40 ST SUNRISE FL 33351 |
| PRISCILLA COTE | 104 ARGYLE AVENUE WEST HARTFORD CT 06107 |
| PRISCILLA FERNANDEZ | 345 CLASSON AVENUE APT 4F BROOKLYN NY 11205 |
| PRISCILLA JAGGIA | 1574 VALLEY FALLS AVENUE REDLANDS CA 92374 |
| PRISCILLA LISTER | 1145 PACIFIC BEACH DRIVE #107 SAN DIEGO CA 92109 |
| PRISCILLA LUI | 1103 W. FRY STREET CHICAGO IL 60622 |
| PRISCILLA MCMILLAN | 12 HILLIARD ST CAMBRIDGE MA 02138 |
| PRISCILLA MITCHELL | 1677 NORTHBOURNE RD. BALTIMORE MD 21239 |
| PRISCILLA PARRA | 4221 HAMILTON ST SAN DIEGO CA 92104 |
| PRISCO, ANTONIO | BURNSIDE AVE. 1ST FLR PRISCO, ANTONIO EAST HARTFORD CT 06108 |
| PRISCO, ANTONIO | 228 BURNSIDE AVE     1ST FLR EAST HARTFORD CT 06108 |
| PRISCO, SARAH | 3 NORTHFORD WAY PARKVILLE MD 21234 |
| PRISM PAINTING | 104 SHADY BLUFF POI NT WILLIAMSBURG VA 23188 |
| PRISM RETAIL SERVICES | 248 SPRING LAKE ROAD ITASCA IL 60143 |
| PRISM RETAIL SERVICES | DEPT 20-3052 PO BOX 5977 CAROL STREAM 60197-5977 |
| PRISM RETAIL SERVICES | DEPT 20-3052 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| PRISM RETAIL SERVICES | 1393 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRISMA PAINTING CO. | 100 ALLIANCE WAY PALM DESERT CA 92210 |
| PRISOCK,KEVIN J | 503 CHESTNUT STREET DELTA PA 17314 |
| PRITCHARD, GLYN | 6879 NW 28TH TERRACE FORT LAUDERDALE FL 33309 |
| PRITCHARD, JENNIFER | 78 FOREST CIRCLE COOPER CITY FL 33026 |
| PRITCHARD, WILLIAM H | 62 ORCHARD ST AMHERST MA 01002 |
| PRITCHETT DAVID,KAMILA | 8801 NE FIRST AVE. MIAMI FL 33138 |
| PRITCHETT, | 863 OCEAN BLVD ATLANTIC BEACH FL 32233 |
| PRITCHETT, AMIE | 2901 BRIARHURST DRIVE APT. #602 HOUSTON TX 77057 |
| PRITCHETT, BENJAMIN | C/O JAMES HOCK, JR 818 EASTERN BLVD BALTIMORE MD 21221-3503 |
| PRITCHETT, BENJAMIN E | 900 GROVE AVENUE BALTIMORE MD 21222 |
| PRITCHETT, DONNA | 6730 S SOUTH SHORE DR  UNIT 1502 CHICAGO IL 60649 |
| PRITCHETT, ERNEST D | |

| Claim Name | Address Information |
|---|---|
| PRITCHETT, PAULINE | 2724 E OLIVER ST BALTIMORE MD 21213-3828 |
| PRITINA IRVIN | 1513 S ACACIA AV COMPTON CA 90220 |
| PRITSKER, ELLEN | 800 ELGIN ROAD NO.1613 EVANSTON IL 60201 |
| PRITT, JOHN | 5066 BUCKLY HALL RD COBBS CREEK VA 23076 |
| PRITT, JOHN L | BUCKLY HALL RD HUDGINS VA 23076 |
| PRITTS, DONNA J | 7 SEASONS CT WILLIAMSBURG VA 23188 |
| PRITZKER, DAVID A | 1089 EAGLES WATCH TRAIL WINTER SPRINGS FL 32708 |
| PRIVATE CABLE L.L.C.  M | P. O. BOX 1328 ATHENS AL 35611 |
| PRIVATE HOME | 1720 FAIRMOUNT AVE. LA CANADA CA 91011 |
| PRIVATE INDUSTRY COUNCIL | PO BOX 20490 LEHIGH VALLEY PA 18002 0490 |
| PRIVATE NETWORK CABLE  M | RE:  LEFRAK CITY APARTMENTS BETHLEHEM PA 18016 |
| PRIVE VEGAS LLC | 4067 DEAN MARTIN DRIVE LAS VEGAS NV 89103 |
| PRIVETTE, I CAROLYN | 2860 SW 13 ST FORT LAUDERDALE FL 33312 |
| PRIVOT, WANDA J | 4461 WESTOVER PL WASHINGTON DC 20016 |
| PRIZE CONSTRUCTION | 8295 NW 8TH PL CORAL SPRINGS FL 330717153 |
| PRIZM | CLARITAS PO BOX 533028 ATLANTA GA 30353 |
| PRO BUILT CONSTRUCTION, INC. | 13330 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| PRO CONSUL INC | 1945 PALO VERDE AVE  STE 200 LONG BEACH CA 90815 |
| PRO COURIER (COMMERCIAL) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO COURIER (OFFICE/OTHER SPACE LEASE) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO COURIER (PMA) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO DRY CARPET CLEANING | 1430 W STATE ST BELDING MI 48809 |
| PRO DRY CARPET CLEANING | 2956 HALL ST ORLEANS MI 48865 |
| PRO ID SYSTEMS | 543 W WILSON ST NO.C3 COSTA MESA CA 92627 |
| PRO IMAGE SOLUTIONS INC | 933 DOUGLAS AVE STE 2 ALTAMONTE SPRINGS FL 327142091 |
| PRO LINE PRINTING INC | DBA RR DONNELLEY DEPT D8038 PO BOX 650002 DALLAS TX 75265-0002 |
| PRO LINE PRINTING INC | DBA RR DONNELLEY PO BOX 730216 DALLAS TX 75373-0216 |
| PRO MARKETING NORTHWEST | 8712 195TH ST CT EAST SPANAWAY WA 98387 |
| PRO MED | 96 HEATHER DR ROSLYN NY 115762211 |
| PRO NETWORK GROUP | 5902 TRUMPS MILL ROAD BALTIMORE MD 21206 |
| PRO ORTHOPEDIC DEVICES INC | PO BOX 27525 2884 E GANLEY ROAD TUCSON AZ 85706 |
| PRO PARK INC | 28 BELL ST STAMFORD CT 06901 |
| PRO PERFORMANCE MARKETING | C/O DANA HYDE 520 ELLIOTT STREET CHARLOTTE NC 28202 |
| PRO PLAYER STADIUM | 2269 DAN MARINO BLVD MIAMI GARDENS FL 33056 |
| PRO QUIP INCORPORATED | 418 SHAWMUT AVENUE LA GRANGE IL 60525-2085 |
| PRO SPORT IMAGE CORP | 82 S 13TH ST PITTSBURGH PA 152031254 |
| PRO SPORT IMAGE CORP | 1851 CHAPMAN ST PITTSBURGH PA 15215 |
| PRO TECH SALES CO. | MR. JIM BARRON 2852 HITCHCOCK AVE DOWNERS GROVE IL 60515 |
| PRO TECH SALES CO. | 2802 HITCHCOCK AVE DOWNER GROVE IL 605154016 |
| PRO-BEL | 765 WESTNEY ROAD SOUTH AJAX ON L1S 6W1 CANADA |
| PRO-TECH COMPUTER SERVICE | 1939 LANSDOWNE ROAD BALTIMORE MD 21227 |
| PROANO,JULIO | 670 DORCHESTER AVENUE #3 SOUTH BOSTON MA 02127 |
| PROBASCO, MAT | 152 6TH AVE BROOKLYN NY 11217 |
| PROBST, ALEXANDER | 4128 EAST COOLBROOK AVE PHOENIX AZ 85032 |
| PROBST, WENDY JEANNE | 8126 A LAWSON LOOP FT MEADE MD 20755 |
| PROBUS CLUB OF GREATER HARTFORD | 11 CROYDON DR WEST HARTFORD CT 06117 |
| PROCESS MANAGEMENT TECHNOLOGIES | 4502 STARKEY RD SW NO. 104 ROANOKE VA 24014 |
| PROCHEM TECH INTERNATIONAL INC | 51 PROCHEM TECH DRIVE BROCKWAY PA 15824 |
| PROCHNOW, JANET | ACCOUNTS PAYABLE 315 S ROSEDALE CT RPOND LAKE IL 60073 |

| Claim Name | Address Information |
|---|---|
| PROCHOT, FRANK | 4633 WOLF ROAD WESTERN SPRINGS IL 60558 |
| PROCOURIER | 25 HURLBUT ST WEST HARTFORD CT 06110 |
| PROCTER & GAMBLE | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PROCTOR & GAMBLE | 20 WESTPORT RD ACOUNTS PAYABLE WILTON CT 06897-4549 |
| PROCTOR & GAMBLE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PROCTOR FIRE EXTINGUIS | 1499 SW 30TH AVE   STE 31 BOYNTON BCH FL 33426 |
| PROCTOR, ASHLEY N | 15819 NE 83RD COURT REDMOND WA 98052 |
| PROCTOR, MARTIN A | 2219 W. OLIVE AVE APT#180 BURBANK CA 91506 |
| PROCTOR, MINNA | 124 FIRST PL BROOKLYN NY 11231 |
| PROCTOR, STEPHEN | 680 MISSION STREET APT 31P BEL AIR MD 21014 |
| PROCTOR, STEPHEN | 680 MISSION STREET APT 31P SAN FRANCISCO CA 94105 |
| PROCTOR, STEVEN | 3514 JOSIE AVENUE LONG BEACH CA 90808 |
| PROCTOR,CHARLES W | 1229 NORTH SYCAMORE AVE. LOS ANGELES CA 90038 |
| PROCTOR,CHARLES W | 1229 NORTH SYCAMORE AVE. APT.  403 LOS ANGELES CA 90038 |
| PRODAN, JORDAN | |
| PRODEC FINISHES INC | 15 W AYLESBURY RD STE 801   Account No. 6967 TIMONIUM MD 21093 |
| PRODECT ZONE .COM | MITCHELL SMALL 302 WELLINGTON ST.E 3C AURORA ON L4G6Z1 CANADA |
| PRODIGY MAILING SERVICES | 389 EAST SOUTH FRONTAGE RD BOILINGBROOK IL 60440 |
| PRODROMOS, SAMANTHA | |
| PRODUCE PRO, INC. | KIMBERLY KUBALL 9014 HERITAGE PARKWAY STE 303 WOODRIDGE IL 60517 |
| PRODUCERS GUILD OF AMERICA INC | 8530 WILSHIRE BLVD STE 450 BEVERLY HILLS CA 90211 |
| PRODUCERS MANAGEMENT TELEVISION | 681 MOORE ROAD SUITE 100 KING OF PRUSSIA PA 19406 |
| PRODUCERS PLUS | 1605 EAST MILLS AVENUE INDIANAPOLIS IN 46227 |
| PRODUCT IDENTIFICATION & | PROCESSING SYNO.MS INC 436 E 87TH S NEW YORK NY 10128-6502 |
| PRODUCT SUPPORT SOLUTIONS INC | PMB 302 SAN JOSE CA 95148 |
| PRODUCTION GROUP | 1330 N VINE ST LOS ANGELES CA 90028 |
| PRODUCTION INSTALLATION SERVICES INC | 2135 5TH AVE S ST PETERSBURG FL 33712-1327 |
| PRODUCTION PLUS TECHNOLOGIES INC | 124 TOWER DR BURR RIDGE IL 60527 |
| PRODUCTION PROCESSING INC | 500 S SEPULVEDA BLVD 4TH FLOOR LOS ANGELES CA 90049 |
| PRODUCTION SERVICES ASSOCIATES, LLC | RICHARD BILLER 28 EDGEWOOD CR DEERFIELD IL 60015 |
| PRODUCTION SERVICES UNLIMITED | 650 W ARCACIA AVENUE EL SEGUNDO CA 90245 |
| PRODUCTION WIRELESS SERVICES | 1821 W VERDUGO AVE BURBANK CA 91506 |
| PRODUCTION WIRELESS SERVICES | 200 N ORCHARD DR BURBANK CA 91506 |
| PRODUCTIONS DRYFOOS | 45 E 66 ST NEW YORK CITY NY 10021 |
| PRODUCTIVE DISPLAYS | INC 1311 BUTTERFIELD RD NO. 302 DOWNERS GROVE IL 60515 |
| PROE, WILLIAM G | 2696 SW 10TH DRIVE DEERFIELD BEACH FL 33442 |
| PROESEL BUILDING PARTNERS, LP | 855 MT PLEASANT STREET WINNETKA IL 60093 |
| PROESEL BUILDING PARTNERS, LP | C/O HENRY PROESEL 855 MT PLEASANT STREET WINNETKA IL 60093 |
| PROF GASTROENTEROLOGY | 13838 N US HIGHWAY 441 LADY LAKE FL 321598904 |
| PROFANT, KIM M | 1600 S. INDIANA AVE. APT. #506 CHICAGO IL 60611 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM 2490 CLIFTON TX 76634 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM2490 ATTN: BOB RYALS CLIFTON TX 76634 |
| PROFESSIONAL APPAREL EXCHANGE | C/O GOODMAN FACTORS PO BOX 29647 DALLAS TX 75229-9647 |
| PROFESSIONAL BARTENDERS SCHH | PO BOX 160 RIVERSIDE IL 605460160 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | SOCIETY PO BOX 4064 ATLANTA GA 30302 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | 400 COLONY SQ STE 1750 ATLANTA GA 30361 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | C/O TAVLOV ASSOCIATES INC 1950 SAWTELLE BLVD  STE 288 LOS ANGELES CA 90025 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 9665 WILSHIRE BLVD   NO.801 BEVERLY HILLS CA 90212 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 13636 VENTURA BLVD #416 SHERMAN OAKS CA 914233700 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 13636 VENTURA BLVD SHERMAN OAKS CA 914233700 |
| PROFESSIONAL COURIER | 3460 S. CEDAR ATTN: ACCOUNTING DPT FRESNO CA 93725 |
| PROFESSIONAL COURIER | 3460 S CEDAR FRESNO CA 93725 |
| PROFESSIONAL COURIER | INC P. O. BOX 5676 FRESNO CA 93755-5676 |
| PROFESSIONAL EDUCATION PUBLISHERS | INTERNATIONAL (AFRICA) PTY LTD. 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| PROFESSIONAL FIREFIGHTERS | OF TAVARES 424 EAST ALFRED STREET TAVARES FL 32778 |
| PROFESSIONAL HEALTH STAFFERS | 3437 ORANGE GROVE CT ELLICOTT CITY MD 21043 |
| PROFESSIONAL IMAGE | 641 BEAR RUN LANE LEWIS CENTER OH 43035 |
| PROFESSIONAL LABEL INC | 18208 FOUNTAIN GROVE WAY OLNEY MD 20832-3033 |
| PROFESSIONAL LABORATORIES | PO BOX 267730 WESTON FL 333267730 |
| PROFESSIONAL LASER STRIPING | PO BOX 1113 GLEN BURNIE MD 21060 |
| PROFESSIONAL MARKETING INSURANCE SERVICE | 115 W CALIFORNIA BLVD NO.434 PASADENA CA 91105 |
| PROFESSIONAL MECHANCIAL CONTRACTORS INC | 9074 DE GARMO AVE SUN VALLEY CA 91352 |
| PROFESSIONAL METERS, INC. | 534 BEDFORD RD. UNIT D MORRIS IL 60450 |
| PROFESSIONAL PRODUCTS | 9116 GAITHER RD GAITHERSBURG MD 20877 |
| PROFESSIONAL PROMOTIONS | PO BOX 526 536 E POPLAR PIGGOTT AR 72454 |
| PROFESSIONAL PROMOTIONS INC | 6019 FINCHAM DR ROCKFORD IL 61108 |
| PROFESSIONAL PROMOTIONS, LLC | 751 GOODWIN ST EAST HARTFORD CT 06108 |
| PROFESSIONAL PUBLICATIONS | 914 WWOOD BLVD DEPT 910 LOS ANGELES CA 90024 |
| PROFESSIONAL REFINISHING | ORGANIZATION INC 1539 FISHBURN AVE LOS ANGELES CA 90063 |
| PROFESSIONAL REGLAZING | P.O. BOX 27576 LOS ANGELES CA 90027 |
| PROFESSIONAL SPORTS PUBLICATIONS INC | 570 ELMONT ROAD ELMONT NY 11003 |
| PROFESSIONAL SPORTS SERVICES INC | 4340 E INDIAN SCHOOL RD STE 21482 PHOENIX AZ 21482 |
| PROFESSIONAL VIDEO REPAIR | 1771 BLOUNT ROAD SUITE 206 POMPANO BEACH FL 33069 |
| PROFESSIONAL VIDEO TAPE INC | 10340 SW NIMBUS AVE  STE A TIGARD OR 97223 |
| PROFESSIONAL VIDEO TAPE INC | PO BOX 23967 TIGARD OR 97281 |
| PROFESSNL MANAGEMENT,INC | 1950 LEE RD STE 216 WINTER PARK FL 327891863 |
| PROFESSOE CONNOR'S INC | 20 WESTPORT RD WILTON CT 06897-4549 |
| PROFESSTIONAL MKTG INT'L | PMI 360 TECHNOLOGY CT LINDON UT 84042-1666 |
| PROFFITT, JESSICA DAWN | 507 LESTER RD NEWPORT NEWS VA 23601 |
| PROFILES ENCOURAGE INC | 1104 BAYSHORE BLVD SOUTH SAFETY HARBOR FL 34695 |
| PROFINANCIAL SERVICES INC | 1450 AMERICAN LN   NO.1650 SCHAUMBURG IL 60173 |
| PROFINDERS INC | PO BOX 124 ORLANDO FL 32802 |
| PROFOLD INC | PO BOX 78-0929 SEBASTIAN FL 32978-0929 |
| PROFORMA PRINTING SYSTEMS, INC. | 7276 AMETHYST AVE. ALTA LOMA CA 91701 |
| PROFORMA TARGET PROMOTIONS | 706 HERITAGE CT NEPTUNE NJ 07753 |
| PROFORMA TARGET PROMOTIONS | PO BOX 640814 CINCINNATI OH 7753 |
| PROFSSNL DECORATIVE CON | 6869 STAYPOINT CT #115 WINTER PARK FL 32792 |
| PROFT, DAN | 118 N CLIFTON     STE 102 CHICAGO IL 60661 |
| PROGRAM | 5122 W.BELMONT AVE ATTN: LEGAL COUNSEL CHICAGO IL 60641 |
| PROGRAM EXCHANGE, THE | SAATCHI & SAATCHI 375 HUDSON STREET NEW YORK NY 10014 |
| PROGRAM FOR WOMEN AND FAMILIES INC | 1030 WALNUT ST ALLENTOWN PA 18102 |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE SUITE 1 VENICE CA 90291 |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE #1   Account No. 0618 VENICE CA 90291 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR VENICE CA 90291 |
| PROGRESO WEEKLY, INC. | ANNT: ALVERO FERNANDEZ 2555 COLLINS AVENUE #812 MIAMI BEACH FL 33140 |
| PROGRESS | 14 OAK PARK BEDFORD MA 01730 |
| PROGRESS | PO BOX A ATTN: LEGAL COUNSEL CHRISTOPHER IL 62822 |

| Claim Name | Address Information |
|---|---|
| PROGRESS ENERGY | 2600 LAKE LUCIEN DRIVE STE 400 ATTN RENE BURTON MT4A MAITLAND FL 32751-7234 |
| PROGRESS ENERGY | P O BOX 33101 . ST PETERSBURG ST PETERSBURG FL 33733-8101 |
| PROGRESS ENERGY | PO BOX 33199 ST PETERSBURG FL 33733-8199 |
| PROGRESS ENERGY INC | PO BOX 1551 RALEIGH NC 276021551 |
| PROGRESSIVE BUSINESS INC | 370 TECHNOLOGY DR PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE COMMUNICATIONS | PO BOX 64784 ST PAUL MN 55164-0784 |
| PROGRESSIVE COMPUTING | 3615 KEARNY VILLA RD SAN DIEGO CA 921231966 |
| PROGRESSIVE REALTY | 534 W HAMILTON ST ALLENTOWN PA 18101 1510 |
| PROGRESSIVE RURAL TEL COOP/GA RENTZ | 890 SIMPSON AVE. ATTN: LEGAL COUNSEL RENTZ GA 31075 |
| PROGRESSIVE TELEPHONE M | PO BOX 98 RENTE GA 31075 |
| PROHASKA, CHRIS | 10317 S MASON OAK LAWN IL 60453 |
| PROHASKA, DANIEL | |
| PROHEALTH CLINICAL STUDIES | 3104 17TH ST SAINT CLOUD FL 347696021 |
| PROIETTO PAINTING INC | 4800 NE 10TH AVE FT LAUDERDALE FL 33334-3906 |
| PROIMAGE NEWSWAY | 212 CARNEGIE CENTER SUITE 206 PRINCETON NJ 08540 |
| PROJECT FOR EXCELLENCE/DC WASHINGTON | 1615 L STREET NW, SUITE 700 ATTN: LEGAL COUNSEL WASHINGTON DC 20036-5610 |
| PROJECT MANAGEMENT INSTITUTE | FOUR CAMPUS BLVD NEWTOWN SQUARE PA 19073-3299 |
| PROJECT MARKETING INC | PO BOX 510 HOLLYWOOD FL 33022-0510 |
| PROJECT MUTUAL TELEPHONE/ID RUPERT | P.O. BOX 366 ATTN: LEGAL COUNSEL RUPERT ID 83350 |
| PROJECT SENTINEL | 1055 SUNNYVALE SARATOGA RD SUITE 3 SUNNYVALE CA 94087 |
| PROJECT SENTINEL INC | 1055 SUNNYVALE SARATOGA RD SUITE 3 SUNNYVALE CA 94087 |
| PROJECT SERVICES, INC.  A5 | P.O. BOX 686 HECTOR MN 55342 |
| PROKOP,ANDREW P | 1408 ST. FRANCIS ROAD BEL AIR MD 21014 |
| PROKOSCH, JAMES W | 797 RICH DRIVE OVIEDO FL 32765 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD      NO.189 ORLANDO FL 32811 |
| PROL JR, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 ORLANDO FL 32811- |
| PROL, RAYMOND | 4630 S KIRKMAN RD NO.189 ORLANDO FL 32811 |
| PROL, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 ORLANDO FL 32811- |
| PROLARMCO INC | P O BOX 117   Account No. 8980 GREENVALE NY 11548 |
| PROLOGIC REDEMPTION SERVICES | 1600 W BLOOMFIELD RD BLOOMINGTON IN 47403 |
| PROLOGIS | RE: MONTEBELLO 1539 GREENWOOD FILE 56074 LOS ANGELES CA 90074-6074 |
| PROLOGIS | 3621 SOUTH HARBOR BLVD. FIRST FLOOR SANTA ANA CA 92704 |
| PROLOGIS CALIFORNIA I, LLC | C/O EDWARD J. TREDINNICK, ESQ. GREEN RADOVSKY MALONEY SHARE & HENNIGH FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| PROMACK,RYAN D | 1565 SYCAMORE DRIVE FALLBROOK CA 92028 |
| PROMADES, NICOLIA L | 9756 DOGWOOD AVE PALM BEACH GARDENS FL 33410 |
| PROMARK | 777 PALM CANYON DRIVE SUITE 102 PALM SPRINGS CA 92262 |
| PROMAX SYSTEMS INC | 16 TECHNOLOGY DR NO. 106 IRVINE CA 92618 |
| PROMAX TRAINING & CONSULT. | 19136 HARRISON STREET OMAHA NE 68136 |
| PROMAX TRAINING AND CONSULTING | 19136 HARRISON ST OMAHA NE 68136 |
| PROMAX TRAINING AND CONSULTING | 11516 NICHOLAS ST NO.206 OMAHA NE 68154 |
| PROMENADE PROMOTIONS | 1646 FALLING STAR LN CHINO HILLS CA 91709 |
| PROMENADE SHOPS @ SAUCON | 2845 CENTER VALLEY PKW VALLEY STE 43 CENTER VALLEY PA 18034 |
| PROMO ASPEN INC | PO BOX 11659 ASPEN CO 81612 |
| PROMO FLYER INC | 2210 NW MIAMI CT MIAMI FL 33127 |
| PROMO SHOP | 5420 MCCONNELL AV LOS ANGELES CA 90066 |
| PROMOCENTRIC INC | 102 TIDE MILL RD    UNIT 1 HAMPTON NH 03842 |
| PROMOCLUB,USA,INC | 2901 CLINT MOORE RD STE 271 BOCA RATOM FL 33496 |
| PROMOLOGIC LLC | 116 LORETTA WAY FOREST HILL MD 21050 |

| Claim Name | Address Information |
|---|---|
| PROMOTION MARKETING AS | 257 PARK AVE SO 11TH FL NEW YORK NY 10010 |
| PROMOTION PRODUCTS MARKETING GROUP | 81 EMJAY BLVD     UNIT 2    Account No. 0010 BRENTWOOD NY 11717-3323 |
| PROMOTIONAL IDEAS | 13139 PSOMAS WAY LOS ANGELES CA 90066 |
| PROMOTIONAL PARTNERS GROUP LTD | 21/F CORNELL CTR 50 WING TAI ROAD CHAI WAN HONG KONG |
| PROMOTIONAL PARTNERS GROUP LTD | 1201 W 5TH ST       STE T-220 LOS ANGELES CA 90017 |
| PROMOTIONS BY DESIGN LLC | 47 CHELTENHAM WAY AVON CT 06001 |
| PROMOWORKS | LAURIE CARLSON MCGRATH 300 N. MARTINGALE RD. SCHAUMBURG IL 60173 |
| PROMPT CARE | ATTN:  A/P 3100 AIRWAY AVE  SUITE 142 COSTA MESA CA 92626 |
| PROMPT GRAPHICS CO | 218 N JEFFERSON  LL NO.2 CHICAGO IL 60661-1121 |
| PRONIN, KATERINA | 286 BARROW ST JERSEY CITY NJ 03302 |
| PRONOS, JASMINE R | |
| PRONOVOST, ROBERT S | 3 OAKLAND HILLS DRIVE MOUNT SIANI NY 11766-3401 |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ST, SUITE 300 CHICAGO IL 60601 |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ATTN: MICHELE RINGWOOD CHICAGO IL 60610 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS       STE 300 CHICAGO IL 60610 |
| PRONTO, TINA M | 23 MARINE DRIVE SOUTH GLENS FALLS NY 12803 |
| PROPAC EQUIPMENT SYSTEMS | PO BOX 1930 VENTURA CA 93002 |
| PROPANE POWER CORPORATION | 411 HACKENSACK AVENUE HACKENSACK NJ 07601 |
| PROPER,MICHAEL E | 17414 88TH AVE TINLEY PARK IL 60487-7306 |
| PROPERSI, ZACHARY M | 11330 OHIO AVE APT 3 LOS ANGELES CA 90025 |
| PROPERTIES OF MERIT | 840 W HAMILTON ST STE 203 ALLENTOWN PA 18101-2456 |
| PROPERTY COLORADO | PO BOX 5037 UNIT 78 PORTLAND OR 97208 |
| PROPERTY COLORADO OBJLW | PO BOX 5037             UNIT 78 PORTLAND OR 97208 |
| PROPERTY CONSULTANTS REALTY | 2006 W WEBSTER AVE CHICAGO IL 606473318 |
| PROPERTY OF MARQUETTE LLC | 2647 N LARAMIE AVE CHICAGO IL 60639-1613 |
| PROPERTY PREP | 15631 CONDON AVE ATTN:  TIM COLE LAWNDALE CA 90260 |
| PROPERTY PREP INC | 15631 CONDON AVE   Account No. PO #6637 LAWNDALE CA 90260 |
| PROPERTY TAX SOLUTIONS INC | 4607 LAKEVIEW CANYON RD  NO.502 WESTLAKE VILLAGE CA 91361 |
| PROPES | 919 GLENDALE ST. ORLANDO FL 32807 |
| PROPHET108 DESIGNS | 17627 LEMAY ST VAN NUYS CA 91406 |
| PROPHETE, JOSEPH | 441 SW 2ND COURT APT 1 POMPANO BEACH FL 33060 |
| PROPHETE, PHARA | 5950 NW 25TH ST. SUNRISE FL 33313 |
| PROPPS, VIVIAN | 1005 S KENILWORTH AVE OAK PARK IL 60304 |
| PROPSON, LINDA | 6150 GINTER CT SLATINGTON PA 18080 |
| PROPST, SCOTT A | 10631 SAND CREEK BLVD FISHERS IN 46038 |
| PROQUEST | PO BOX 60730 ATTN: ERIC VANGORDEN CHARLOTTE NC 28260 |
| PROQUEST INFORMATION & LEARNING COMPANY | 6216 PAYSPHERE CIRC CHICAGO IL 60674 |
| PROQUEST INFORMATION AND LEARNING CENTER | 789 E EISENHOWER PARKWAY ANN ARBOR MI 48106 |
| PROQUEST-CSA LLC | PO BOX 60730 ATT: ANA GUSEK CHARLOTTE NC 28260 |
| PROQUEST-CSA LLC | P O BOX 60731 CHARLOTTE NC 28260-0731 |
| PROQUEST-CSA LLC | 1101 N. LAKE DESTINY ROAD SUITE 115 . MAITLAND FL 32714 |
| PROQUEST-CSA LLC | 1111 E. TOUHY DES PLAINES IL 60018 |
| PROQUEST-CSA LLC | 6216 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PROQUEST-CSA LLC | 6216 PAYSPHERE CIRC CHICAGO IL 60674 |
| PROQUEST-CSA LLC | 135 S LASALLE DEPT 6216 CHICAGO IL 60674-6216 |
| PROQUEST-CSA LLC | DOCUMENT MANAGEMENT PRODUCTS CO PO BOX 7086 CHICAGO IL 60680 |
| PROQUEST-CSA LLC | P O BOX 91651 CHICAGO IL 60693-1651 |
| PROQUEST-CSA LLC | PO BOX 7086 CHICAGO IL 60694-7086 |

| Claim Name | Address Information |
|---|---|
| PROQUEST/BIG CHALK | 300 NORTH ZEEB ROAD -- P.O. BOX 1346 ANN ARBOR MI 48106-1346 |
| PROSAPIO, MARY | 8334 S KILPATRICK AVE CHICAGO IL 60652 |
| PROSJE JW AND MF | 109 HENDRICKS ISLE FORT LAUDERDALE FL 333013704 |
| PROSKINITOPOULOS, VAL | 498 BREWSTER ST BRIDGEPORT CT 06605 |
| PROSOFT CYBERWORLD GROUP | 2001 BUTTERFIELD ROAD #305 DOWNERS GROVE IL 60515 |
| PROSOFT CYBERWORLD GROUP INC | 1795 MOMENTUM PL CHICAGO IL 60659-5317 |
| PROSOURCE | 1515 BLACK ROCK TURNPIKE FAIRFEILD CT 06825 |
| PROSPECT ELECTRIC COMPANY | 234 EAST LINCOLN ST MT PROSPECT IL 60056 |
| PROSPECT MEDIA INC | 26 SOHO STREET SUITE 200 TORONTO ON M5T 1Z7 CA |
| PROSPECT MEDIA INC | SUITE 400, 119 SPADINA CANADA TORONTO ON M5V 2L1 CA |
| PROSPER, DELVA | 417 NE 17TH AVE APT 203 BOYNTON BEACH FL 33435 |
| PROSPER, GEORGES | 3266 NW 88TH AVE        APT NO.402 SUNRISE FL 33351 |
| PROSPER, KATIANA MARIE | 6668 RACQUET CLUB DR LAUDERHILL FL 33319 |
| PROSPER,GEORGES | 7725 BALBOA ST SUNRISE FL 33351 |
| PROSPERI,CHRISTOPHER | PO BOX 1152 SIMSBURY CT 06070 |
| PROSPERITY HOMES CORP | 23436 MADERO  SUITE #240 MISSION VIEJO CA 92691-2763 |
| PROSPERITY REAL ESTATE INVESTMENT | 22865 LAKE FOREST DR 11 LAKE FOREST CA 92630 |
| PROSPERO TECHNOLOGIES CORPORATION | MZINGA INC 154 MIDDLESEX TURNPIKE BURLINGTON MA 01803 |
| PROSPERO TECHNOLOGIES CORPORATION | 141 PORTLAND  ST CAMBRIDGE MA 02139 |
| PROSPERO TECHNOLOGIES CORPORATION | PO BOX 845207 BOSTON MA 02284-5207 |
| PROSSER, GREGG C | 6756 SUMMERFIELD COURT CHINO CA 91710 |
| PROST & LASER, INC | 51 CHRISTOPHER ST MONTCLAIR NJ 07042 |
| PROST, AUDREY K | |
| PROTANI, DENISA | 12 SOUTH CHERRY GROVE AVENUE ANNAPOLIS MD 21401 |
| PROTASS, HARLAN | 321 WEST 90TH ST  APT 6E NEW YORK NY 10024 |
| PROTEAU, JOHN | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| PROTEAU, LISA W | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| PROTECT ALARMS | 1932 S 4TH ST ALLENTOWN PA 18103 |
| PROTECT AMERICA CORP | 1383 N MAIN ST WATERBURY CT 06704-3118 |
| PROTECTION BY DESIGN, INC | 5268 OLDE TOWNE RD WILLIAMSBURG VA 23188 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SERVICE P.O. BOX 740933   Account No. 2386 DALLAS TX 75374 |
| PROTECTION ONE ALARM # | 3900 S.W. MURRAY BLVD BEAVERTON OR 97005 |
| PROTECTION ONE ALARM SERVICES, INC. | PO BOX 5714 CAROL STREAM IL 60197-5714 |
| PROTECTION PLUS SYSTEM | PO BOX 6207 NEWPORT NEWS VA 23606 |
| PROTECTIVE GLASS COATINGS OF | 2716 FORSYTH RD STE NO.113 WINTER PARK FL 32807 |
| PROTECTIVE SPORTS CONCEPTS LLC | 1100 WEST MONROE ST CHICAGO IL 60607 |
| PROTER, RONI | 6040 MEADOWCREST DRIVE DALLAS TX 75230 |
| PROTER, SHARON | 3613 WINGREN DR IRVING TX 75062 |
| PROTER, SHARON | 6040 MEADOW CREST DALLAS TX 75230 |
| PROTHRO, VICTOIRE R | 5310 W. 57TH STREET LOS ANGELES CA 90056 |
| PROTIVIN CABLEVISION  A9 | 117 N. MAIN PROTIVIN IA 52163 |
| PROTLER, MICHEL | 4807 EDGAR TER BALTIMORE MD 21214-3035 |
| PROTO MOTORING | 570 E. LA CADENA DR STE NO.G RIVERSIDE CA 92501 |
| PROTOCOL TELECOMMUNICATIONS INC | 15635 SATICOY ST  SUITE A VAN NUYS CA 91406 |
| PROUTT, ROBERT | 15334 MANOR RD        A MONKTON MD 21111 |
| PROUTY, CINDY | DEER MEADOW RD. PROUTY, CINDY WOODSTOCK CT 06281 |
| PROUTY, CINDY | 15 DEERMEADOW RD WOODSTOCK CT 06281-1537 |
| PROVENA ST JOSEPH MEDICAL CT | 333 MADISON ST JOLIET IL 604358200 |

| Claim Name | Address Information |
| --- | --- |
| PROVENCHER, KEVIN | PO BOX 26 MANCHESTER NH 03105 |
| PROVENZANO, CHRISTOPHER | 1520 SILVER LAKE RD LOS ANGELES CA 90026 |
| PROVENZANO, DARLENE M | 7318 WINTHROP WAY UNIT #7 DOWNERS GROVE IL 60516 |
| PROVENZANO, MARK | |
| PROVERA JR, ALDO P | 94 FRANKLIN AVE HARTFORD CT 06114 |
| PROVERBS 16:3 FSO STEPHANIE EDWARDS | 5125 CALENDA DRIVE WOODLAND HILLS CA 91367 |
| PROVIDENCE FINANCIAL GROUP | 14440 CHERRY LANE CT, STE.11 LAUREL MD 20707 |
| PROVIDENCE FORGE PHARMACY | 538 NEW KENT VA 23124 |
| PROVIDENCE JOURNAL COMPANY | 75 FOUNTAIN STREET PROVIDENCE RI 02902 |
| PROVIDENCE ST. JOSEPH MEDICAL CENTER | [ST. JOSEPH MEDICAL CENTER-PROVIDENCE] 501 S. BUENA VISTA ST. BURBANK CA 91505 |
| PROVIDENCE TARZANA MEDICAL CENTER | 18321 CLARK ST TARZANA CA 91356 |
| PROVIDENCE* ST JOSEPH/TARZANA MED CTR | 900 W. 5TH AVE. SUITE 100 ANCHORAGE AK 99501 |
| PROVIDENT BANK | 114 E. LEXINGTON STREET BALTIMORE MD 21202 |
| PROVIDENT BANK/PARENT   [PROVIDENT BANK | OF MARYLAND] 114 E. LEXINGTON STREET BALTIMORE MD 21202 |
| PROVINCE | DIV OF CANWEST PUBLISHING, 200 GRANVILLE ST., STE 1 ATTN: LEGAL COUNSEL VANCOUVER BC V6C 3N3 CANADA |
| PROVINZONO, FRANK | 1911 CUIRE DRIVE SEVERN MD 21144 |
| PROVO CITY UTAH | 351 WEST CENTER ST ATTN: LEGAL COUNSEL PROVO UT 84601 |
| PROVOST, JR, PIERRE  G | 8570 BOXELDER DR COLORADO SPRINGS CO 80920 |
| PROVOST, TIM E | |
| PROVOST,ADRIAN | 227 WASHINGTON AVENUE AMITYVILLE NY 11701 |
| PROVOST,KYLE | 41 BELDON ROAD SOUTH WINDSOR CT 06074 |
| PROVUS, CORY | |
| PROVUS, CORY | 33 W ONTARIO  APT 37G CHICAGO IL 60610 |
| PROYECTO PASTORAL | 1848 E FIRST ST LOS ANGELES CA 90033 |
| PRSA | LESLIE J BACKUS APR FT LAUDERDALE FL 33301 |
| PRT COMMUNICATIONS LLC M | 201 ANDERSON DR. LAURENS SC 29360 |
| PRUCE, SANDRA M | 9 MACINTOSH LANE GLASTONBURY CT 06033 |
| PRUCHA, FRANK | |
| PRUDENCE LAMANNA | 9257 RAMBLEWOOD DR APT 1312 CORAL SPRINGS FL 33071 |
| PRUDENCE RICHMOND | 5842 MONTEREY PL PALMDALE CA 93552 |
| PRUDENCE SALASKY | 6151 SYLVAN ST NORFOLK VA 23508 |
| PRUDENCIO,EDGAR H | 4217 W. 147TH STREET LAWNDALE CA 90260 |
| PRUDENT/GALLERY CARDS | PO BOX 360 PRUDENT PUBLISHING RIDGEFIELD PARK NJ 07660-0360 |
| PRUDENTE, AGUSTIN | 2802 CONCORD AVE ALHAMBRA CA 91803 |
| PRUDENTIAL | ATTN: ROB FELICE GATEWAY CENTER 2 NEWARK NJ 07102 |
| PRUDENTIAL BOB YOST HOMESALE | 2555 KINGSTON RD, STE 225 YORK PA 17402 |
| PRUDENTIAL CA REALIT | 1110 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| PRUDENTIAL CA REALTY PARENT | [PRUDENTIAL*CALIF/TREASURE ISLAND] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT   [CANADAY & | COMPANY] 3194 AIRPORT LOOP DRIVE, #C2 COSTA MESA CA 92626 |
| PRUDENTIAL CA REALTY PARENT   [DIPILLA, | MICHAEL] TWO RITZ CARLTON DR ST MONARCH BEACH CA 92629 |
| PRUDENTIAL CA REALTY PARENT   [NEWPORT | AGENTS] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CA*/ CORP ACCOUNT] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CA/ CORONA DEL MAR AGENTS] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CALIFORNIA REALTY] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF REALTY   [PRUDENTIAL | AUCTIONS] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |

| Claim Name | Address Information |
| --- | --- |
| PRUDENTIAL CALIF REALTY   [PRUDENTIAL | CALIF RLTY -SATURDAY #381] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFORNIA REALTY | PRUDENTIAL IRVINE 12544 HIGH BLUFF DR NO.420 ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFORNIA REALTY | BEN BUCHANAN 29982 IVY GLENN DR 150 LAGUNA NIGUEL CA 92677 |
| PRUDENTIAL CARRUTHERS - FEDE | 835 E. FORT AVE. BALTIMORE MD 21230 |
| PRUDENTIAL COMMERCIAL REAL ESTATE | RE: WESTPOINT TRIBUNE AGENT FOR THE LANDLORD 6912 THREE CHOPT ROAD, SUITE A RICHMOND VA 23226 |
| PRUDENTIAL CONNECTICUT REALTY | 520 CROMWELL AVE ROCKY HILL CT 06067 |
| PRUDENTIAL CT REALTY | 520 CROMWELL AVE. ROCKY HILL CT 06067 |
| PRUDENTIAL CT REALTY | 42 E. HIGH STREET EAST HAMPTON CT 06424 |
| PRUDENTIAL CT REALTY | 856 WASHINGTON ST MARK TOLEDO MIDDLETOWN CT 06457 |
| PRUDENTIAL CT REALTY/VERNON | 435 HARTFORD TURNPIKE DIANNE FELLOWS VERNON ROCKVILLE CT 06066 |
| PRUDENTIAL CT REALTY/WEST HARTFORD | 7 N MAIN ST CHARLES REITER WEST HARTFORD CT 61071918 |
| PRUDENTIAL FLORIDA 1ST RLTY | 777 S FEDERAL HWY FORT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [BOB | MESSINA] 777 S FEDERAL HWY FT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [JOANN | SYNDER] 777 S FEDERAL HWY FT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [LESLI | MONAHAN] 777 S FEDERAL HWY FT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA WCI   [PRUDENTIAL | FLORIDA WCI REALT] 1580 SAWGRASS CORPORATE SUNRISE FL 333232859 |
| PRUDENTIAL FLORIDA WCI   [PRUDENTIAL | FLORIDA WCI] 1580 SAWGRASS CORPORATE SUNRISE FL 333232859 |
| PRUDENTIAL FLORIDA WCI   [PRUDENTIAL | FLORIDA WCI] 1580 SAWGRS CORP PKWY SUNRISE FL 333232859 |
| PRUDENTIAL FOX & ROACH | 238 S WEST END BLVD QUAKERTOWN PA 18951-1190 |
| PRUDENTIAL INSURANCE COMPANY | 250 GIBRALTAR ROAD ATTN SUE DISANTO GLDI BILLING 2E HORSHAM PA 19044-0928 |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 856138 LOUISVILLE KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 213 WASHINGTON ST      8TH FL NEWARK NJ 07102 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | PO BOX 15040 NEW BRUNSWICK NJ 08906-5040 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | P.O. BOX 856138 LOUISVLL KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 13001 COUNTY ROAD 10 PLYMOUTH MN 55442 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 1539 WAUKEGAN RD WAUKEGAN IL 60804 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | C/O TRAMMELL CROW AS AGENT FOR PRIES MARKET PLACE TOWER NO.C01201 PO BOX 730145 DALLAS TX 75373-0145 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | FIRST CHICAGO PO BOX 100471 PASADENA CA 91105 |
| PRUDENTIAL JA&A | 8687 MELROSE AVE STE NO.B-110 LOS ANGELES CA 90069 |
| PRUDENTIAL JA&A | 23925 PARK SORRENTO CALABASAS CA 91302 |
| PRUDENTIAL JA&A | 16810 VENTURA BLVD. ENCINO CA 91436 |
| PRUDENTIAL JA&A | 4061 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| PRUDENTIAL OVERALL SUPPLY | 1661 ALTON PKWY IRVINE CA 92606 |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 SANTA ANA CA 92711-1210 |
| PRUDENTIAL OVERALL SUPPY | PO BOX 11210 SANTA ANA CA 92711 |
| PRUDENTIAL PREFERRED PROPERTIES | 737 N MICHIGAN AVE CHICAGO IL 606112615 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL | CARRUTHERS] 1447 YORK ROAD LUTHERVILLE MD 21093 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL | CARRUTHERS-CORP] 565 BENFIELD ROAD SUITE 400 SEVERNA PARK MD 21146 |
| PRUDENTIAL REGENCY R E | 811 N 19TH ST ALLENTOWN PA 18104-4018 |
| PRUDENTIAL*CALIF / 3 ARCH BAY | ATTN:  JIM VERMILYA 32356 SOUTH COAST HIGHWAY LAGUNA BEACH CA 92651 |
| PRUDENTIAL/RICK BONYADI | 1625 W. GLENOAKS BLVD. GLENDALE CA 912011826 |
| PRUDHOMME, EDWARD W | 1728 RAYMOND HILL ROAD #4 SOUTH PASADENA CA 91030 |
| PRUETT, LYNETTE | 4739 KLONDIKE WALK LITHONIA GA 30038 |
| PRUITT, JEFFREY | |
| PRUITT, JEFFREY, C/O ROBERT I. MANUWAL | |

| Claim Name | Address Information |
|---|---|
| PRUITT, ROSA | 5906 MARSHALL AVE NEWPORT NEWS VA 23606 |
| PRUNEDA, ESTEBAN | 3101 MICHAELWOOD DR BROWNSVILLE TX 78526 |
| PRUNETTI, MICHELLE | 14 KILMER DR EWING NJ 08638 |
| PRUSAK,JANET F | 5246 ROSEWOOD DRIVE CENTER VALLEY PA 18034 |
| PRUSAN, ERIC | 200 OLD COUNTRY RD  STE 680 MINEOLA NY 11501 |
| PRUSANK, MICHAEL | |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD BETHLEHEM PA 18018 |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD BETHLEHEM PA 18017 |
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD CATASAUQUA PA 18018 |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD BETHLEHEM PA 18018 |
| PRUSSEN, LINDA | 15 THOMAS ST MERRICK NY 11566 |
| PRUTER, RONALD | 1015 SPANISH RIVER RD    109 BOCA RATON FL 33432 |
| PRUTZMAN, KAREN | 479 FRANKLIN AVE PALMERTON PA 18071 |
| PRUTZMAN,KATHY J | 788 S. MINK ROAD DANIELSVILLE PA 18038 |
| PRUYN, JAMES | |
| PRYBYLLA, AARON | |
| PRYEAR,TRACY RENEE | 51 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| PRYOR, ANGELA | 13251 SOUTHWIND ST TYLER TX 75709 |
| PRYOR, CARL | 2525 POT SPRING RD   SSG332 LUTHERVILLE-TIMONIUM MD 21093 |
| PRYOR, JUDITH J | 631 E VALENCIA AVENUE BURBANK CA 91501 |
| PRYOR, KELLIE | 1005 PLUM STREET AURORA IL 60506 |
| PRYOR, MICHAEL | 5805 RICHARDSON MEWS SQ BALTIMORE MD 21227 |
| PRZYBOROWSKI,RICHARD A | 11715 LA MAIDA STREET VALLEY VILLAGE CA 91607 |
| PRZYBYLSKI, THOMAS | 9705 MAPLECREST PALOS HILLS IL 60465 |
| PRZYBYSZ, ANDREW | |
| PRZYBYSZ, HENRY | 1006 B. CABRILLO PARK DRIVE SANTA ANA CA 92701 |
| PRZYBYSZ,SUSAN | 10004 S. SPAULDING EVERGREEN PARK IL 60805 |
| PS & QS PRIMITIVES AND QUILTS | 618 MAIN STREET P O BOX 1538 WEST POINT VA 23181 |
| PS BUSINESS PARKS, INC. | RE: MIAMI 1452-54 NW 82ND AVE 8216 NORTHWEST 14TH ST. DORAL FL 33126 |
| PS LOCKSHOP | 11 BROWN ST EAST HARTFORD CT 06118 |
| PS LOCKSHOP | 176 SANER RD MARLBOROUGH CT 06447 |
| PS MACHINED PRODUCTS | 10253 FRANKLIN FRANKLIN PARK IL 60131 |
| PS TAX SERVICE | PEG STACY 0122 E US 20 LAPORTE IN 46350 |
| PSB WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. SUITE K7 WELLINGTON FL 33414 |
| PSBP INDUSTRIAL LLC | PS BUSINESS PARKS LP PO BOX 535003 ATLANTA GA 30353-5003 |
| PSBP INDUSTRIAL LLC | PO BOX 406945 ATLANTA GA 30384-6945 |
| PSBP INDUSTRIAL, L.L.C. | 1452-54 NW 82ND AVENUE FORMERLY 1571-1573 NW 82ND AVENUE MIAMI FL 33126 |
| PSC M | PO BOX 126 ST. MEINRAD IN 47577 |
| PSC SERVICE CONTRACTS | 959 TERRY STREET ATTN: SHEILA SMITH EUGENE OR 97402 |
| PSENICKA,JILLIAN | 1C WOODHOLLOW LANE HUNTINGTON NY 11743 |
| PSI AM PM | 11259 S VERMONT AVE MANAGER LOS ANGELES CA 90044 |
| PSI DATA SYSTEMS | 1950 SPECTRUM CIRCLE STE 400 MARIETTA GA 30067 |
| PSI DATA SYSTEMS LTD | 1950 SPECTRUM CIRC    STE 400 MARIETTA GA 30067 |
| PSOMAS | PO BOX 51463 LOS ANGELES CA 90051-5763 |
| PSOMAS | 555 SOUTH FLOWER STREET  SUITE 4400 LOS ANGELES CA 90071 |
| PSP SPORTS | ATTN: AMY GARON 5120 HIGHWAY SIX RIESEL TX 76682 |
| PSS WORLD MEDICAL | 201 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| PSSI GLOBAL SERVICES LLC | 4415 WAGON TRAIL AVE LAS VEGAS NV 89103 |
| PSSI GLOBAL SERVICES LLC | 4415 WAGON TRAIL AVE LAS VEGAS NV 89118 |

| Claim Name | Address Information |
|---|---|
| PSYCHIC BOUTIQUE | 2566 EASTON AVE BETHLEHEM PA 18017 |
| PSYCHIC SOLUTIONS | 2817 O'DONNELL ST BALTIMORE MD 21224 |
| PSYCHOLOGY CONSULTANTS ASSOC | 1205 YORK ROAD STE 21 LUTHERVILLE MD 21093 |
| PSYCHOPHARMACOLOGY RESEARCH | 601 EWING ST STE A12 PRINCETON NJ 08540 2754 |
| PSYCHOTHERAPY AND CONSULTING INC | TWO STAMFORD LANDING    STE 160 STAMFORD CT 06902 |
| PTACK, MICHELLE | |
| PTOLEMY TOMPKINS | 55 EAST 9TH STREET APT. 6L NEW YORK NY 10003 |
| PTSI-PANHANDLE TELECOMMUNICATIONS SYSTEM | 113 N.E. 5TH STREET ATTN: LEGAL COUNSEL GUYMON OK 73942 |
| PUANGSAROJ, SUKUM | 1020 BRADBOURNE AVE. SP22 DUARTE CA 91010 |
| PUBLIC DATA CORP | 38 E 29TH ST 8TH FL NEW YORK NY 10016 |
| PUBLIC DATA CORP | 519 8TH AVE STE 811 NEW YORK NY 10018 |
| PUBLIC EYE PHOTOGRAPHY INC | 11 SANDGATE PL MELVILLE NY 11747 |
| PUBLIC MARKET | 480 MAIN ST JOHN PASSACANTANDO MIDDLETOWN CT 06457 |
| PUBLIC OPINION | P.O. BOX 499 / 77 N. 3RD ATTN: LEGAL COUNSEL CHAMBERSBURG PA 17201 |
| PUBLIC PLACE MARKETING INC | 133 SOUTH REGENT ST PORT CHESTER NY 10573 |
| PUBLIC RELATIONS PROFESSIONALS | C/O JEFF MOROSOFF    NYIT NORTHERN BLVD OLD WESTBURY NY 11568 |
| PUBLIC RELATIONS PROFESSIONALS | OF LI C/O FLO FEDERMAN 125 BAYLISS RD MELVILLE NY 11747 |
| PUBLIC RELATIONS PROFESSIONALS | C/O HEATHER BOUDREAU 51 MILLER PL LEVITTOWN NY 11756 |
| PUBLIC RELATIONS PROFESSIONALS | OF LONG ISLAND INC PO BOX 158 HICKSVILLE NY 11802 |
| PUBLIC RELATIONS SOCIE | 33 IRVING PL 3RD FL NEW YORK NY 10003-2376 |
| PUBLIC STORAGE | 8396 VETERANS HWY MILLERSVILLE MD 21108 |
| PUBLIC STORAGE | SUITE 401 770 PASQUINELLI DR WESTMONT IL 60559-5566 |
| PUBLIC STORAGE INC | 3900 TCHOUPITOULAS STREET NEW ORLEANS LA 70015 |
| PUBLIC STORAGE INC | ATTN: CARIN KEHR 701 WESTERN AVE GLENDALE CA 91201 |
| PUBLICACIONES CAMBIO S.A. | CARRERA 7 NR 26-20 FLOOR 20TH. BOGOTA BOBOTA COLOMBIA |
| PUBLICATION SERVICES INC | P. O. BOX 909 CARPINTERIA CA 93013 |
| PUBLICATION SERVICES OF AMERICA, INC | 16 S 16TH STREET SUITE B FARGO ND 38103 |
| PUBLICATION SERVICES OF AMERICA, INC | 10130 N LAKE BLVD STE 214 PMB 123 WEST PALM BEACH FL 33412 |
| PUBLICATION SERVICES OF AMERICA, INC | 16 S 16TH STREET SUITE B FARGO ND 58103-1518 |
| PUBLICATION SERVICES OF AMERICA, INC | 3240 15TH ST. S FARGO ND 58104 |
| PUBLICIDAD Y MERCADOTECNIA | 4492 CAMINO DELA PLAZA SAN YSIDRO CA 92173 |
| PUBLICITAS | C/O BRENDA FINN 468 QUEEN ST EAST    STE 300 TORONTO ON M5A 1T7 CA |
| PUBLICITAS | 26 AVENUE VICTOR HUGO PARIS 75116 FRANCE |
| PUBLICITAS - CIS/RUSSIA | 1-ST KOLOBOVSKY PER., 6 BUILD 3 103051 MOSCOW RUSSIAN FEDERATION |
| PUBLICITAS INTERNACIONAL S.A. | C/ GOYA 21, 1 DCHA MADRID 28001 SPAIN |
| PUBLICITAS INTERNATIONAL AG | KORNHAUSGASSE 5/7 CH-4051 BASEL SWITZERLAND |
| PUBLICITAS INTERNATIONAL SWITZERLAND | KIRSCHGARTENSTRASSE 14 CH-4010 BASEL SWITZERLAND |
| PUBLICITAS LHM | MIREYA VALDES 5201 BLUE LAGOON DR    STE 200 MIAMI FL 33126-2065 |
| PUBLICITAS LTD | 468 QUEEN STREET EAST    SUITE 300 ATTN LYNDA POWER TORONTO ON M5A 1T7 CANADA |
| PUBLICITAS NORTH AMERICA INC | 330 SEVENTH AVE    5TH FLR NEW YORK NY 10001 |
| PUBLICITAS SAS | 26 AV., VICTOR HUGO 75116 PARIS FRANCE |
| PUBLIMA/PUBLICIDADA LD | AL SANTO ARTONIO DOS CAPUCHOS 6 - 5TH FL - C 1169 LISBOA PORTUGAL |
| PUBLIMEDIA | NORDBAHNSTRASSE 36/2 A-1020 WIEN AUSTRIA |
| PUBLISHER PRINTING SERVICE | 215 POWERS STREET ATTN: LEGAL COUNSEL AMERY WI 54001 |
| PUBLISHER'S SERVICE COMPANY | PO BOX 2698 NORFOLK VA 235012698 |
| PUBLISHERS CIRC. FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVENUE SUITE 505 TOWSON MD 21204 |
| PUBLISHERS CIRCU-LATION FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVE SUITE 205 THOMAS D. FOARD TOWSON MD 21204 |

| Claim Name | Address Information |
| --- | --- |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE   STE 505 TOWSON MD 21204 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | ACCT  0390 22 W PENNSYLVANIA AVE   STE 505 TOWSON MD 21204 |
| PUBLISHERS CLEARING HOUSE | 382 CHANNEL DRIVE ATTN: PEG VINCIGUERRA PORT WASHINGTON NY 11050 |
| PUBLISHERS DIRECT SERV. | STE 2012 ALTAMONTE SPRINGS FL 327143338 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 RUNNING SPRINGS CA 92382 |
| PUBLISHERSWE | P O BOX 6457 TORRANCE CA 905040457 |
| PUBLISHING BUSINESS SOLUTIONS (DTI) | 2611 HAMLINE AVE NORTH SUITE 100 ST. PAUL MN 55113 |
| PUBLISHING BUSINESS SYSTEMS INC | 2611 HAMLINE AVE NORTH ST PAUL MN 55113 |
| PUBLISHING BUSINESS SYSTEMS INC | 122 EAST MAIN ST BARRINGTON IL 60010 |
| PUBLISHING BUSINESS SYSTEMS INC | P O BOX 6197 CHICAGO IL 60680-6197 |
| PUBLISHING DYNAMICS | DBA EMERGE DIGITAL 710 E OGDEN AVE  NO.500 NAPERVILLE IL 60563 |
| PUBLISHING GROUP OF AMERICA/TN NASHVILLE | 341 COOL SPRINGS BLVD., SUITE 400 ATTN: LEGAL COUNSEL FRANKLIN TN 37067 |
| PUBLISHING TECHNOLOGIES INC | 250 WEST 57TH STREET SUITE 932 NEW YORK NY 10107 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32803 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32804 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32806 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32812 |
| PUBLIX | PO BOX 32014 LAKELAND FL 33802 |
| PUBLIX | 1936 GEORGE JENKINS BLVD LAKELAND FL 33815-3760 |
| PUBLIX | ATTN :ACCTS PAYABLE 100 NE 183RD ST MIAMI FL 33176 |
| PUBLIX SUPER MARKETS INC | PO BOX 102796 ATLANTA GA 30368 |
| PUBLIX SUPER MARKETS INC. | 100 NE 183RD ST ATTM: JON WILLIAMSON MIAMI FL 33179 |
| PUBLIX SUPER MARKETS INC. | 100 NE 183RD ST ATTN: JON WILLIAMSON MIAMI FL 33179 |
| PUBLIX SUPER MARKETS INC/LAK | 633 N ORANGE AVE ORLANDO FL 328011325 |
| PUBLIX SUPER MARKETS INC/LAK   [PUBLIX | SUPER MARKETS INC/JAX] PO BOX 407 LAKELAND FL 338020407 |
| PUBLIX SUPERMARKETS | 633 N ORANGE AVE ORLANDO FL 32801-1325 |
| PUBON, GUSTAVO | 86 FOREST RD. CENTEREACH NY 11720 |
| PUCCIO, ELEONORA | 340 FRANKLIN AVE HARTFORD CT 06114 |
| PUCCIO,LINDA M | 210 CEDAR LANE NEW CANAAN CT 06840 |
| PUCHFERRAN,CHRIS | 20921 PINAR TRAIL BOCA RATON FL 33433 |
| PUCHITOS INC | 19145 SW 25 CT MIRAMAR FL 33029 |
| PUCHLIK, EDMUND K | 1182 MONTECITO DR LOS ANGELES CA 90031 |
| PUCIN, DIANE | 10928 DISHMAN PLACE TUSTIN RANCH CA 92782 |
| PUCKETTE | 607 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| PUDAR, SANDY K | 1250 S. INDIANA UNIT # 302 CHICAGO IL 60605 |
| PUDGE, LENARD | 8501 W 129TH PL PALOS PARK IL 60464 |
| PUDIE INC | P O BOX 31221 SANTA FE NM 87594 |
| PUDLINER, ANDREA M | 245 NORTH STAGECOACH ROAD WEATHERLY PA 18255 |
| PUDLINER, JASON | 605 MONROE ST BETHLEHEM PA 18017 |
| PUDLINER, LEE | 282 MAPLE ST E ALLENTOWN PA 18109 |
| PUDLINER, LEE | 282 E MAPLE ST ALLENTOWN PA 18109 |
| PUELLO, ELVIN A | |
| PUENTE LEARNING CENTER | 501 S BOYLE AVE LOS ANGELES CA 90033 |
| PUENTE, ALEXANDER E | 659 NW 38TH AVE DEERFIELD BEACH FL 33442 |
| PUENTE, HARRY | |
| PUENTES, MARIO C | 808 WEST 26TH STREET SAN BERNARDINO CA 92405 |
| PUERTA, JUAN | 4917 W WRIGHTWOOD AVE IL 60639 |
| PUERTO RICO TELEPHONE CO | PO BOX 71401 SAN JUAN 9368501 PUERTO RICO |

| Claim Name | Address Information |
|---|---|
| PUERTO, ELSA | 6111 SW 2ND ST MARGATE FL 33068 |
| PUFAHL, JASON | 7044 WHITE OAK AVENUE HAMMOND IN 46324 |
| PUFFINS CAFE | 968 HELLERTOWN RD RT 412 BETHLEHEM PA 18015-9503 |
| PUFPAF, MATTHEW M | |
| PUGA, FRANCISCO | 3030 16TH ST IL 60064 |
| PUGAWKO, KRYSTYNA | 1285 WYNDHAM LANE #103 PALATINE IL 60074 |
| PUGET SOUND DISPATCH | 74 S HUDSON ST    Account No. 51450 SEATTLE WA 98134 |
| PUGET SOUND ENERGY | CLOSED ACCTS DEPT., BOT-01G P.O. BOX 90868 BELLEVUE WA 98009-0868 |
| PUGET SOUND ENERGY | PO BOX 90868 BELLEVUE WA 98009-0868 |
| PUGET SOUND ENERGY | PO BOX 91269 BELLEVUE WA 98009-9269 |
| PUGET SOUND ENERGY | BOT-01H, PO BOX 91269    Account No. 783-092-000-0 BELLEVUE WA 98009-9269 |
| PUGH'S DECORATING DEN   [DECORATING DEN N | FL REG-CLAS] 1031 W MAIN ST LEESBURG FL 347484965 |
| PUGH, RAYMOND | 889 NW 214TH ST    NO.105 MIAMI FL 33169 |
| PUGH, RONNIE A | VICTORIA BLVD HAMPTON VA 23661 |
| PUGH, RONNIE A | 2904 VICTORIA BLVD HAMPTON VA 23661 |
| PUGI OF CHICAGOLAND | 2020 OGDEN AVE DOWNERS GROVE IL 605152620 |
| PUGLIA, NANCY A | 489 B STREET CASSELBERRY FL 32707 |
| PUGLIESE, MARTIN | |
| PUGMIRE, LANCE J | 2274 WENDY WAY UPLAND CA 91784 |
| PUHL, MICHELLE | 8589 HORSESHOE RD ELLICOTT CITY MD 21043-6640 |
| PUI JING LEON, PEARL | 1515 NE 38TH ST OAKLAND PARK FL 33334 |
| PUIG, MARIA D | 7050 RALEIGH ST HOLLYWOOD FL 33024 |
| PUIG, YVONNE | 4702 OAKMONT BLVD AUSTIN TX 78731 |
| PUKALO, MARK A | 1421 HARNESS HORSE LANE APT. 204 BRANDON FL 33511 |
| PULCIFER, MATTHEW T | 16000 VILLA YORBA LANE APT #1211 HUNTINGTON BEACH CA 92647 |
| PULEO, THOMAS R | 164 WALDEN STREET WEST HARTFORD CT 06107 |
| PULICE, FRANK | 9100 S CICERO AVE IL 60453 |
| PULIDA, JANETH | 12870 VISTA ISLES DR  NO.521 FORT LAUDERDALE FL 33335 |
| PULIDO, ALONSO | 12870 VISTA ISLES DR  NO.521 FORT LAUDERDALE FL 33335 |
| PULIDO, ANTHONY | 732 GREENWOOD CIRCLE APT. 203 NAPERVILLE IL 60563 |
| PULIDO, GABRIEL | PO BOX 639 LOXAHATCHEE FL 33470 |
| PULIDO, SAMUEL | 10372 ADRIANA AVENUE RIVERSIDE CA 92505 |
| PULIDO, DENISE R. | 254 OAKWOOD CT. WHEATON IL 60187 |
| PULIDO-CRUZ, MARIA | 1818 N 14TH AVE MELROSE PARK IL 60160 |
| PULL OUT SHELF COMPANY | 16939 FLORENCE VIEW DR MONTVERDE FL 347563423 |
| PULLES, WARREN RAY | 701 NE 1ST COURT NO.208 HALLANDALE FL 33009 |
| PULLEY, DAN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| PULLEY, DANIEL | 14 DEER LODGE FENTON MO 63026 |
| PULLEY, MATTHEW | 446 W. SURF 2A CHICAGO IL 60657 |
| PULLEY, DANIEL | 7820 INVERNESS BLVD. #401 ENGLEWOOD CO 80112 |
| PULLEY, RONALD T | 30 HOLLYWOOD AVENUE MILFORD CT 06460 |
| PULLIAM, MICHAEL A | 411 WESTSIDE BLVD BALTIMORE MD 21228 |
| PULLIAM, RENAE | 2176 LANDERS AVE ROSEBURG OR 974715853 |
| PULLIAM, SCOTT | |
| PULLIN, KELLY B | 1315 N CENTRAL AVE APT E GLENDALE CA 91202 |
| PULLMAN-GEDDIS, JEAN | |
| PULLUM-EADY, APRIL L. | 144 MARJORIE LANE MANCHESTER CT 06042 |

| Claim Name | Address Information |
|---|---|
| PULMAN CAPPUCCIO PULLEN & BENSON LLP | 2161 NW MILITARY HWY    STE 400 SAN ANTONIO TX 78213 |
| PULMOCAIR | 410 BIF CT ORLANDO FL 32809-6668 |
| PULONE, JOSEPH L | 809 CHARLES JAMES CIRCLE ELLICOTT CITY MD 21043 |
| PULS, MARY JO | 150 W MAPLE ST    1206 CHICAGO IL 60610 |
| PULSE | 600 VINE STREET CINCINNATI OH 45202 |
| PULSIPHER, JAMES | |
| PULTE HOME CORP. | 115 FLANDERS RD STE 200 ACCOUNTS PAYABLE WESTBOROUGH MA 01581 |
| PULTE HOMES | 1065 AVE OF THE AMERIC PACE ADVERTISING   7TH FL NEW YORK NY 10018-1878 |
| PULTE HOMES | 1100 NORTHBROOK DR STE 200 TREVOSE PA 19053-8409 |
| PULTE HOMES   [PULTE HOMES] | 10600 ARROWHEAD DR FAIRFAX VA 22030 |
| PULTE HOMES CORP | 4901 VINELAND RD STE 500 ORLANDO FL 328117383 |
| PULTE HOMES CORP | 2250 POINT BLVD ELGIN IL 601237871 |
| PUM, JANET L | 520 E  FRANKFORD STREET BETHLEHEM PA 18018 |
| PUMERANTZ, HOWARD | 9 PINNACLE MOUNTAIN RD SIMSBURY CT 06070-1808 |
| PUMMER, ANNE | 17582 DOVE DR CLAYMORE OK 74019 |
| PUMPHREY, VERNON | 850 STEVENSON RD SEVERN MD 21144-2207 |
| PUNAM PATEL | 27 MEREDITH LN STAMFORD CT 06903 |
| PUNDA,JAMES | 296 DECATUR AVENUE SHIRLEY NY 11967 |
| PUNDAY, JOSEPH | 7 HEMLOCK ROAD HOWELL NJ 07731 |
| PUNDT, PHILLIP J | 320 MENGUS MILL RD LITTLESTOWN PA 17340 |
| PUNSALON, CHRISTOPHER | 39461 TIBURON DR MURRIETA CA 92563 |
| PUNTA CANA RESTAURANT | 701 13TH ST SAINT CLOUD FL 34769-4529 |
| PUNTOLILLO, DONNA M | 39 WEST 76TH STREET APT. 5F NEW YORK NY 10023 |
| PUNXSUTAWNEY SPIRIT | P.O. BOX 444 ATTN: LEGAL COUNSEL PUNXSUTAWNEY PA 15767-0444 |
| PUPEK, PATRICIA LEE | 1410 LAKE VISTA DRIVE JOPPA MD 21085 |
| PUPKIES,JAMES D | 824 CAMARGO WAY APT. #208 ALTAMONTE SPRINGS FL 32714 |
| PUPPY PALACE | 5903 W HALLANDALE BCH BLVD HOLLYWOOD FL 33023 |
| PURCELL,JEAN | 5 ORA WAY SAN FRANCISCO CA 94131-2531 |
| PURCH MGMT ASSC CHCG | 2250 E DEVON NO. 236 DES PLAINES IL 60018 |
| PURCHASE POWER | FIRST EXPRESS REMITTANCE PROCESSING 5101 INTERCHANGE WAY LOUISVILLE KY 40229 |
| PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PURCHASE POWER | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 SALT LAKE CITY UT 84106-4278 |
| PURCIAK, LORI | 2709 ELAYNE CT ARLINGTON HEIGHTS IL 60005 |
| PURCO FLEET SERVICES INC | 136 S MAIN ST SPANISH FORK UT 84660-1725 |
| PURCO INC | 1110 NEWBERRY AVENUE LAGRANGE PARK IL 60526-1249 |
| PURCO INC | 1110 NEWBERRY AV LAGRANGE PARK IL 60526-1249 |
| PURDIE, STEPHANIE J | 225 NORTH WEST STREET 2ND FLOOR ALLENTOWN PA 18102 |
| PURDIE,BRANDI N | 7161 ATLANTIC PLACE LONG BEACH CA 90805 |
| PURDOM, ROBERT | 3830 SUMMERFIELD ORLANDO FL 34491 |
| PURDUE FOUNDATION INC | 3000 KENT AVENUE WEST LAFAYETTE IN 47906 |
| PURDUE FOUNDATION INC | 101 N GRANT ST    B-50 W LAFAYETTE IN 47906-3574 |
| PURDUE FOUNDATION INC | DAIS 1800 PMU PURDUE UNIVERSITY WEST LAFAYETTE IN 47907-1800 |
| PURDUE FOUNDATION INC | DICK & SANDY DAUCH ALUMNI CENTER 403 WEST WOOD STREET WEST LAFAYETTE IN 47907-2007 |
| PURDUE UNIVERSITY | UNIV COLLECTIONS OFFICE P O BOX 5759 INDIANAPOLIS IN 46255-5759 |
| PURDUE UNIVERSITY | PO BOX 7200 INDIANAPOLIS IN 46255-7200 |
| PURDUE UNIVERSITY | 2300 173RD ST BUSINESS OFFICE FOR STUDENT SVC ATTN CARMEN MARENO-DAVIS HAMMOND IN 46323 |

| Claim Name | Address Information |
| --- | --- |
| PURDUE UNIVERSITY | CTR FOR CAREER & LEADERSHIP DEVLP 2200 169TH ST HAMMOND IN 46323 |
| PURDUE UNIVERSITY | 1790 MACKEY ARENA W LAFAYETTE IN 47907-1790 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE 22612 NETWORK PL CHICAGO IL 60673-1226 |
| PURDUE,PAUL D | 2700 23RD STREET SACRAMENTO CA 95818 |
| PURDY BROS. TRUCKING CO. INC | PO BOX 970 ZELLWOOD FL 327980970 |
| PURDY, DAVID K | 2926 34TH STREET DES MOINES IA 50310 |
| PURDY, GENEVIEVE M | 3725 ELM AVE BALTIMORE MD 21211 |
| PURDY, JANE | |
| PURE FLO WATER CO | 7737 MISSION GORGE RD SANTEE CA 92071 |
| PURE POINT WATER SYSTEMS | 725 WICKER AVE BENSALEM PA 19020 |
| PURE, JULIUS | 4545 W TOUHY AVE        402 LINCOLNWOOD IL 60712 |
| PURETON MEDICAL PRODUCTS | 608 NURSERY ROAD BALTIMORE MD 21090 |
| PURGE | 3762 CARIBETH DRIVE ENCINO CA 91436 |
| PURI,ARVIND N | |
| PURITAN JUVENILE | 1930 SILAS DEANE HGWY CAROL PLONA ROCKY HILL CT 06067 |
| PURITY WHOLESALE GROCERS | 5400 BROKEN SOUND BLVD BOCA RATON FL 334873521 |
| PURKES,MATT R | 5345 HOLLY SPRINGS CT INDIANAPOLIS IN 46254 |
| PURNELL PROPERTIES | PO BOX 460 OCEAN CITY MD 21843 |
| PURNELL, CHRISTINE | 3265 W FULTON CHICAGO IL 60624 |
| PURNELL, KEISHA | 1211 S PLYMOUTH CT CHICAGO IL 60605 |
| PURNELL,DESMOND L. | 4518 W. NORTHGATE DRIVE APT. # 340 IRVING TX 75062 |
| PURO, JEFFERY J | 829 MELROSE ST NEW LENOX IL 60451 |
| PURPORA,MEGAN | 106 PITTSTON CIRCLE OWINGS MILLS MD 21117 |
| PURRE, PAULA | 8735 RAMBLEWOOD DR        316 CORAL SPRINGS FL 33071 |
| PURRINGTON,JEFFREY,R | 133-27 161ST STREET JAMAICA NY 11434 |
| PURSCH,ADAM G | 2657 SOUTH 1800 EAST SALT LAKE CITY UT 84106 |
| PURSELL, AMANDA | 9901 BERLINER PL        B BALTIMORE MD 21220-2731 |
| PURSLEY, HEIDI H | 14332 SEQUOIA ROAD SANTA CLARITA CA 91387 |
| PURSLEY, MICHAEL LEE | 7712 QUEEN ANNE DRIVE BALTIMORE MD 21234 |
| PURVIS, JAMES L. | 1119 N. CORONADO STREET APT #307 LOS ANGELES CA 90026 |
| PURVIS,FELICIA A | 4509 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| PUSCHKAR, PETER | 7504 W TIFFANY DR ORLAND PARK IL 60462 |
| PUSHKAR, ROMAN | 59 COTTONWOOD RD. PUSHKAR, ROMAN NEWINGTON CT 06111 |
| PUSHKAR, ROMAN | 65 CYPRESS RD NEWINGTON CT 06111-4208 |
| PUSHPA BELLAPU | 315 WYCLIFFE IRVINE CA 92602 |
| PUSINSKY, JOHN | 1246 S GRANTLEY ST BALTIMORE MD 21229-5101 |
| PUSKARZ, CHARLES | 125 HAVILAND ST BRISTOL CT 06010 |
| PUTERBAUGH, PARKE | 215 MISTLETOE DRIVE GREENSBORO NC 27403 |
| PUTIGNANO,JACK | 300 W NORTH AVE BARTLETT IL 60103 |
| PUTMAN, ALICE | 9835 S LEAVITT ST CHICAGO IL 60643 |
| PUTMAN, SHARON D | 105 MARGARET AVE PASADENA MD 21122-2154 |
| PUTMAN, STEVEN | 3913 SHARP RD GLENWOOD MD 21738 |
| PUTMAN-KINGSMILL, JOHNNIE | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| PUTNAM AGENCY | 943 QUEEN STREET SOUTHINGTON CT 06489 |
| PUTNAM, CAROL | 11 HILTON DRIVE SOUTH GLENS FALLS NY 12803 |
| PUTNAM, CHRISTINE L | 1834 N MAPLE ST BURBANK CA 91505 |
| PUTNAM, CONAN | 102 LOMITA MILL VALLEY CA 94941 |
| PUTNAM, HAYWARD L | 4250 FEDERAL HILL RD. STREET MD 21154 |
| PUTNEY, MATTHEW | 1125 FLAMMANG DR   NO.4   Account No. 0018 WATERLOO IA 50702 |

| Claim Name | Address Information |
|---|---|
| PUTRIMENT, MRS PAULINE T | 85 S MAIN ST EAST WINDSOR CT 06088-9745 |
| PUTT, CHRISTOPHER S | PO BOX 91 HUDGINS VA 23076 |
| PUTT, CHRISTOPHER S | HCR 2, BOX 585 MATHEWS VA 23109 |
| PUTZ, ALFRED E | 3650 NO.7 NORTHGATE DRIVE KISSIMMEE FL 34746 |
| PUTZ, KARL H | 9378 TRACEYTON DR DUBLIN OH 43017 |
| PUVVADA,AMI V | 7902 EAST SAN LUIS DRIVE ORANGE CA 92869 |
| PUYEAR, DON | 10563 FOLSOM DR INDIANAPOLIS IN 46235 |
| PUZZANGHERA, JAMES M | 9121 SANTAYANA DRIVE FAIRFAX VA 22031 |
| PUZZLE FEATURES SYNDICATE | 1839 SEVEN HILLS DRIVE HEMET CA 92545 |
| PUZZLE FEATURES SYNDICATE/        JACKIE | MATTHEWS 1839 SEVEN HILLS DRIVE HERMET CA 92545 |
| PV PLANNING | PO BOX 2450 VAIL CO 81658 |
| PV PLANNING & BUYING | DBA SOUL SUPPORT PO BOX 2450 VAIL CO 81658 |
| PVC FENCES OF LI | 1801 LAKELAND AVE RONKONKOMA NY 11779 |
| PVM CONSTRUCTION INC | 15980 S US HIGHWAY 441 SUMMERFIELD FL 344915915 |
| PWR TRANS SPEC | 8803 SORENSEN AVE SANTA FE SPRINGS CA 90670 |
| PWS ENVIRONMENTAL | 1615 S 55TH AVE CICERO IL 60804 |
| PYATT,EMILY G | 6712 VAN NOORD AVENUE NORTH HOLLYWOOD CA 91606 |
| PYBURN, CHRISTOPHER L | 735 LEXINGTON AVE #14 INDIANAPOLIS IN 46203 |
| PYE, WADE | 2455 SCAUP PL STE 2530 DELON SPRINGS FL 32130 |
| PYES, CRAIG R | C/O VOYAGER MGT 1401 OCEAN AVE SUITE 305 SANTA MONICA CA 90401 |
| PYFECSONE FLORESTAL | 593 NW 47TH AVE DELRAY BEACH FL 33445 |
| PYKA, FRANCES | 30 LYDALL ST MANCHESTER CT 06042-2351 |
| PYLE | 1552 WESTGATE DR APT 12 KISSIMMEE FL 34746-6447 |
| PYLE, STEVEN | 347 GREENWICH AVE GREENWICH CT 06830-6505 |
| PYLE,ROBERT | 2305 S. 2ND STREET ALLENTOWN PA 18103 |
| PYLES, ERIC J | 214 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| PYLES, SUSAN | 9272 OLD SCAGGSVILLE RD LAUREL MD 20723-1730 |
| PYNE, CHARLES | |
| PYNE-DAVIDSON COMPANY | 237 WON ST HARTFORD CT 06120 |
| PYON, KATHY M | 2143 MONTROSE AVENUE UNIT 201 MONTROSE CA 91020 |
| PYRAMID EMPIRE CORP | 175 44 LIBERTY AVE JAMAICA NY 11400 |
| PYRAMID WATER SYSTEMS INC | 6991 W 117TH AVE BROOMFIELD CO 80020 |
| PYRAMISA MARBLE & GRANITE LLC | 32 N RD AHMED ELDIRANY EAST WINDSOR CT 06088 |
| PYRCE, PHILIP | |
| PYRYEMBIDA, STEPHEN | 4526 ELM AVE LONG BEACH CA 90807-1437 |
| PYRZ, MICHAEL | 2409 DANBURY DR WOODRIDGE IL 60517 |
| PYTLIK, TERESA | 103 WESTWOOD DR NEW BRITAIN CT 06052 |
| Q 5 INC | 2044 JANET CIRCLE OCEANSIDE CA 92054 |
| Q 5 INC | PO BOX 26361 SANTA ANA CA 92799-6361 |
| Q AIR CALIFORNIA | PO BOX 4348 SANTA FE SPRING CA 90670 |
| Q INTERACTIVE | P.O.BOX 101452 ATTN:  NICOLE KOMASSA ATLANTA GA 30392 |
| Q INTERACTIVE | ONE NORTH DEARBORN ST  12TH FL CHICAGO IL 60602 |
| Q INTERACTIVE INC | PO BOX 101452 ATLANTA GA 30392-1452 |
| Q INTERACTIVE INC | ONE NORTH DEARBORN ST  12TH FL CHICAGO IL 60602 |
| Q N B | 713 LITHIA PINECREST RD KEENOTE ADV BRANDON FL 33511 6116 |
| Q PRESS | 2124 ROSE VILLA ST PASADENA CA 91107 |
| Q SYSTEMS INC | 507 WM FLOYD PKWY SHIRLEY NY 11967 |
| Q'S CONCRETE WORKS | 9701 GEYSER AVE NORTHRIDGE CA 91324 |
| Q1 LITHO | 1426 N LAUREL AVE NO.102 WEST HOLLYWOOD CA 90046 |

| Claim Name | Address Information |
|---|---|
| QAISER KHAN | 5212 HARMSWOOD TERRACE SKOKIE IL 60077 |
| QAMAR-UL HUDA | BOSTON COLLEGE DEPT OF THEOLOGY CHESTNUT HILL MA 02467 |
| QANTAS | 424 2ND AVE WEST SEATTLE WA 98119 |
| QATAR INFORMATION & MARKETING | PO BOX 23493 DOHA QATAR |
| QBITRON INC | ROOM 301-3/F TUNG WAH MANSION 199-203 HENNESSY RD WAN CHAI HK HONG KONG |
| QBITRON INC | 88 CORPORATE CENTER U 1905 SEDENO ST     SALCEDO VILLAGE MAKATI CITY PHILIPPINES |
| QCERA INC | 1525 S SEPULVEDA BLVD  STE E   Account No. 0021 LOS ANGELES CA 90025 |
| QEVIN OJI | P.O. BOX 292441 LOS ANGELES CA 90029 |
| QIERRE MCGLORY | 2929 S CENTER ST SANTA ANA CA 92704 |
| QIN, CYNTHIA XI | 3550 N. LAKESHORE DR. #302 CHICAGO IL 60657 |
| QLC INC | PO BOX 116 537 PROGRESS DR HARTLAND WI 53029 |
| QLC INC | PO BOX 116 537 PROGRESS DR HARTLAND WI 53029-0116 |
| QLC INC | PO BOX 116 HARTLAND WI 53029-0116 |
| QLIKVIEW | ATTN: AMANDA GAMMONS 150 N. RADNOR CHESTER RD. SUITE E 220 RADNOR PA 19087 |
| QOS COMMUNICATIONS | 310 SOUTH 16TH STREET SAN JOSE CA 95112 |
| QOSIENT LLC | 150 EAST 57TH ST STE 12D NEW YORK NY 10022 |
| QPONIX LLC | 650 AVIS DRIVE ANN ARBOR MI 48108 |
| QUAAL, WARD | POB 368 WINNETKA IL 60093 |
| QUAAL, WARD | P.O. BOX 368 WINNETKA IL 60093 |
| QUAAL,WARD | 711 OAK WINNETKA IL 60093 |
| QUACH, STEVE | 4535 WHITNEY DRIVE EL MONTE CA 91731 |
| QUACH,JOHN N | 3622 PUENTE AVENUE APT #B BALDWIN PARK CA 91706 |
| QUACKENBUSH COMPANY | 6711 SANDS RD CRYSTAL LAKE IL 60014 |
| QUACKENBUSH COMPANY | 6711 SANDS ROAD NOEL/TOM PAGER 847-992-3655 CRYSTAL LAKE IL 60014 |
| QUACKENBUSH, DEBORAH A | 1675 STATE ROUTE 196 FORT EDWARD NY 12828 |
| QUAD CITY TIMES | 500 E. THIRD ST. ATTN: PUBLISHER DAVENPORT IA 52801 |
| QUAD GRAPHICS INC | 56 DUPLAINVILLE RD SARATOGA SPRINGS NY 12866 |
| QUAD GRAPHICS INC | PO BOX 930505   Account No. V053 ATLANTA GA 31193 |
| QUAD GRAPHICS INC | 75 REMITTANCE DR  STE 6400 CHICAGO IL 60675-6400 |
| QUAD GRAPHICS INC | 4640 ADMIRALTY WAY SUITE NO.214 MARINA DEL REY CA 90292-6615 |
| QUAD GRAPHICS INC | 4640 ADMIRALTY WAY NO. NO.214 MARINA DEL REY CA 90292-6615 |
| QUAD TECH | BIN NO. 309 N64 W23110 MAIN STREET SUSSEX WI  53089 SUSSEX WI 53089 |
| QUAD TECH | BIN NO. 309 N64 W23110 MAIN STREET SUSSEX WI 53089 |
| QUAD TECH | NORTH 64TH W. 23110 ATTN: GREG KALLMAN SUSSEZ WI 53089-5301 |
| QUAD TECH | BIN NO. 309 MILWAUKEE WI 53288 |
| QUAD TECH | BOX 88704 MILWAUKEE WI 53288-0704 |
| QUAD-CITY TIMES | P.O. BOX 3828 ATTN: LEGAL COUNSEL DAVENPORT IA 52808 |
| QUAD-CITY TIMES | PO BOX 3828 DAVENPORT IA 52808 |
| QUAD/GRAPHICS, INC. | 100 DUPLAINVILLE ROAD THE ROCK GA 30285 |
| QUADE, GREGORY M | 212 68TH STREET NW BRANDENTON FL 34209 |
| QUADE, GREGORY M. | |
| QUADE, JAMES K | 1049 CONCORD CIRCLE MUNDELEIN IL 60060 |
| QUADRANTONE | TWO PARK AVENUE NEW YORK NY 10016 |
| QUADRANTONE LLC | ATTN: MIMI HAMILTON, DIRECTOR, AFFILIATE MANAGEMENT AND MARKETING |
| QUADRANTONE LLC | 435 N MICHIGAN AVENUE  SUITE LL1 CHICAGO IL 60611 |
| QUADRO COMMUNICATIONS CO-OPERATIVE INC. | 1845 ROAD 164, PO 101 ATTN: LEGAL COUNSEL KIRKTON ON N0K 1K0 CANADA |
| QUAGLIANO, JOSEPH | |
| QUAKER OATS COMPANY | 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| QUALIFIED CREATIVES | CAPITAL TEMPFUNDS % QUALIFIED CREATIVES PO BOX 60839 CHARLOTTE NC 28260-0839 |
| QUALIFIED CREATIVES | 5722 S FLAMINGO RD  SUITE 285 COOPER CITY FL 33026 |
| QUALIFIED CREATIVES | 5722 S FLAMINGO RD  SUITE 285 HOLLYWOOD FL 33026 |
| QUALITY & COMFORT SUITES | 1050 E NEWPORT CENTER DR DEERFIELD BEACH FL 334427723 |
| QUALITY AIR | 3395 KRAFT SE GRAND RAPIDS MI 49512 |
| QUALITY AIR INC | 3395 KRAFT SE GRAND RAPDIS MI 49512-0703 |
| QUALITY ASSURED SERVICES | MIKE VISNICH 1506 N ORANGE BLOSSOM TRL ORLANDO FL 32804-6103 |
| QUALITY AUTO KARE | 3042 LIONS CT KISSIMMEE FL 347441539 |
| QUALITY CIRCULATION | 2128 HITCHING POST LN SCHAUMBURG IL 60194 |
| QUALITY CIRCULATION | 1709 HIGHTIMBER LANE WYLIE TX 75098 |
| QUALITY CIRCULATION | 20711 ELY ST LAKEWOOD CA 90715 |
| QUALITY CIRCULATION | ACCT 276483444 PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| QUALITY COLLECTION SERVICES | 1320 NORTH SEMORAN BLVD STE 105 ORLANDO FL 32807-3537 |
| QUALITY COLLECTION SERVICES | PO BOX 149281 ORLANDO FL 32814 |
| QUALITY DIGITAL OFFICE | 2699 S QUEEN ST YORK PA 17402 |
| QUALITY DIGITAL OFFICE | 2709 S QUEEN ST ARLINGTON PLZA YORK PA 17402 |
| QUALITY FORMS & LABELS | C/O MICHAEL J. KROUT, ESQUIRE 32 NORTH DUKE STREET YORK PA 17401 |
| QUALITY FORMS AND LABELS | 401 BEAUMONT RD YORK PA 17403 |
| QUALITY GROUP INC | 1100 POYDRAS ST      STE 2900 NEW ORLEANS LA 70163 |
| QUALITY HUMANS INC | 2795 E BIDWELL ST  NO.100-347 FOLSOM CA 95630 |
| QUALITY IMAGING | 103 W ALAMEDIA AVE #135 BURBANK CA 91502 |
| QUALITY INN | 1813 W MERCURY BLVD HAMPTON VA 23666 |
| QUALITY INN HISTORIC | 600 BYPASS RD WILLIAMSBURG VA 23185 |
| QUALITY LOGO PRODUCTS INC | 724 N HIGHLAND AVE AURORA IL 60506 |
| QUALITY MATTRESS DISCOUNTERS | 1570 KELLEY AVE KISSIMMEE FL 34744-3470 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE BALTIMORE MD 21226 |
| QUALITY OFFICE SOLUTIONS LLC | 3000 WATERVIEW AVE BALTIMORE MD 21230 |
| QUALITY OFFICE SOLUTIONS LLC | 3000 WATERVIEW AVE STE 1 BALTIMORE MD 212303500 |
| QUALITY ONE TECHNOLOGIES A4 | 112 WEST SYCAMORE STREET COLUMBUS GROVE OH 45830 |
| QUALITY PARTS  SERVICE INC | 337 RIVER ST LEMONT IL 60439 |
| QUALITY PARTS  SERVICE INC | 19635 S 97TH AVE MOKENA IL 60448 |
| QUALITY PARTS  SERVICE INC | 9824 INDUSTRIAL DRIVE UNIT D BRIDGEVIEW IL 60455 |
| QUALITY PERSONAL CARE | PO BOX 335 LEHIGHTON PA 18235-0335 |
| QUALITY PHOTO SERVICE | 654 OGDEN AVE DOWNERS GROVE IL 60515 |
| QUALITY PICTURE FRAMING CO INC | 29 WERMAN CT PLAINVIEW NY 11803 |
| QUALITY QUARTERS INC | 2824 DUBLIN RD STREET MD 21154 |
| QUALITY REFRIGERATION | 1500 N W 118TH ST, P O BOX 71577 DES MOINES IA 50325 |
| QUALLS & WORKMAN LLP | DANIEL H QUALLS/ROBIN G WORKMAN 244 CALIFORNIA ST SUITE 410 SAN FRANCISCO CA 94111 |
| QUALLS,ERICA N | 4434 S. UNIVERSITY AVENUE UNIT 3S CHICAGO IL 60653 |
| QUAMMIE,CECIL | C/O KLEIN, WAGNER MORRIS 71 MURRAY STREET NEW YORK NY 10007 |
| QUAMMIE,NIGEL | 110 NORTH 16TH STREET WHEATLEY HEIGHTS NY 11798 |
| QUAN, RANDY | 90 DISRDELI RD LONDON SW15 2DX GBR |
| QUAN,ASHLEY M | 8421 DEL PINO DRIVE ROSEMEAD CA 91770 |
| QUANE,MICHAEL | 7255 WEST PETERSON CHICAGO IL 60631 |
| QUANEX | ATTN: SARAH PASCHALL 1900 W LOOP SOUTH STE 1500 HOUSTON TX 77027 |
| QUANG PHAM | 26012 MARGUERITE PKWY., H-501 MISSION  VIEJO CA 92692 |
| QUANG, KIM D | 210 E. GRAVES AVENUE APT. E MONTEREY PARK CA 91755 |
| QUANITA GONNIGAN | 4309 PARK LANE ALSIP IL 60803 |

| Claim Name | Address Information |
|---|---|
| QUANTITATIVE RISK MGMT | JENNIFER BUJARSKI 181 W. MADISON 41ST FLOOR CHICAGO IL 60602 |
| QUANTUM BUILDERS INC. | 1560 S DIXIE HWY CORAL GABLES FL 331463074 |
| QUANTUM MEDIA | 229 W. 97TH ST., SUITE 7E ATTN: AVA SEAVE / QUANTUM MEDIA NEW YORK NY 10025 |
| QUARANTA, JAMES | RR 6 BOX 6506A SAYLORSBURG PA 18353 |
| QUARANTA, SAL | 630 E LIBERTY ST      312 WAUCONDA IL 60084 |
| QUARANTO, ANASTASIA | 449 ALAMANDA DR HALLANDALE BEACH FL 33009 |
| QUARK ALLIANCE | 1800 GRANT STREET DENVER CO 80203 |
| QUARK COMMUNICATIONS INC DBA MOVIESTAR | 58 CANJE STREET ATTN: LEGAL COUNSEL GEORGETOWN |
| QUARK DISTRIBUTION INC | 1800 GRANT ST DENVER CO 80203 |
| QUARK DISTRIBUTION INC | PO BOX 480125 DENVER CO 80248-0125 |
| QUARK DISTRIBUTION INC | P O BOX 480790 DENVER CO 80248-0790 |
| QUARK DISTRIBUTION INC | PO BOX 12027 CHEYENNE WY 82003 |
| QUARK DISTRIBUTION INC | 5801 CAMPSTOOL ROAD CHEYENNE WY 82007 |
| QUARLES & BRADY LLC | CITICORP CENTER SUITE 3700 500 WEST MADISON STREET CHICAGO IL 60661-2511 |
| QUARLES, SHANEEN M | 6358 HAVERFORD AVE PHILADELPHIA PA 19151 |
| QUARTARARO,LAWRENCE | C/O ALICIA BENDERNAGEL  11511 DROP FORGE LANE RESTON VA 20191 |
| QUARTER LANE FARMS, LLC M | P.O. BOX 292 ELBERTON GA 30635 |
| QUASARANO,JOE | 10861 WICKS ST. SHADOW HILLS CA 91040 |
| QUASIUS,MELINDA M | 331 WEST 44TH STREET INDIANAPOLIS IN 46208 |
| QUAST & ASSOCIATES | 445 W ERIE STREET SUITE 104 CHICAGO IL 60610 |
| QUATELA, ANNA | 7 OAK RUN STONY BROOK NY 11790 |
| QUAVE, JADE N | 7026 WRIGHTCREST DRIVE CULVER CITY CA 90232 |
| QUAY COUNTY SUN | 902 S FIRST ST TUCUMCARI NM 88401 |
| QUAY COUNTY SUN | PO BOX 1408 TUCUMCARI NM 88401 |
| QUAZI AHMED | 45 COHILL ROAD 2ND FLOOR VALLEY STREAM NY 11580 |
| QUEALY, KEVIN | 1133 ASHLAND RD COLUMBIA MO 65201-8513 |
| QUEBECOR WORLD | 291 STATE STREET ATTN. LEGAL DEPARTMENT NORTH HAVEN CT 06473 |
| QUEBECOR WORLD INC | ATTN: NEIL RUSH CREDIT DEPT 3RD FLOOR 340 PEMBERWICK RD GREENWICH CT 06831 |
| QUEBECOR WORLD INC | 291 STATE STREET NORTH HAVEN CT 06473 |
| QUEBECOR WORLD INC | 160 CENTURY LN WINCHESTER VA 22603 |
| QUEBECOR WORLD INC | WACHOVIA BANK LOCKBOX NO.751429 CHARLOTTE NC 28275 |
| QUEBECOR WORLD INC | 2470 KERPER BLVD DUBUQUE IA 52001 |
| QUEBECOR WORLD INC | PO BOX 98668 CHICAGO IL 60693 |
| QUEBECOR WORLD INC | PO BOX 98668 CHICAGO IL 60693-8668 |
| QUEBECOR WORLD MONTREAL | PO BOX 6233 STATION A MONTREAL QC H3C 4E9 CA |
| QUEBECOR WORLD MONTREAL | INTRIA ITEMS INC 155 BRITANNIA RD EAST  MARSHALLING AVEA ATTN  WHOLESALE LOCKBOX 3816 QUEBECOR MISSISSAUGA ON L4Z 4B7 CA |
| QUEBECOR WORLD MONTREAL | PO BOX 98668 CHICAGO IL 60693-8668 |
| QUEEN CITY LODGE NO. 10 | 26 N 10TH ST ALLENTOWN PA 18102 |
| QUEEN JR,JOSEPH L | 2423 GOLDERS GREEN CT BALTIMORE MD 21244 |
| QUEEN OF ANGELS SCHOOL | MS. LYNNE HUSTON 4520 N. WESTERN AVE. CHICAGO IL 60625 |
| QUEEN OLA MCHENRY | 2581 NW 12TH STREET POMPANO BEACH FL 33069 |
| QUEEN, DON C | 1639 STONEWOOD ROAD BALTIMORE MD 21239 |
| QUEEN, JOSEPH | C/O REZAI & ASSOC 2601 MAIN ST #910 IRVINE CA 92614 |
| QUEEN, KAREN HAYWOOD | 105 TRAILS END DR WILLIAMSBURG VA 23188 |
| QUEEN,KELLYLYNN E | 9010 BREEZEWOOD TR APT: 204 GREENBELT MD 20770 |
| QUEENAN, JOSEPH M | 206 WILSON PARK DR TARRYTOWN NY 10591 |
| QUEENIE FLOWERS-HOWARD | 379 BENSLEY AVE CALUMET CITY IL 60409 |
| QUEENS BALLPARK COMPANY LLC | 120-01 ROOSEVELT AVE FLUSHING NY 11368 |

| Claim Name | Address Information |
| --- | --- |
| QUEENS BALLPARK COMPANY LLC | 123-01 ROOSEVELT AVE FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: JOYCE FU CITI FIELD   Account No. 0347 FLUSHING NY 11368 |
| QUEENS NUTRITIONAL | 1424 PENNSYLVANIA AVE ALLENTOWN PA 18109-3505 |
| QUENCHERS | MS. NISA JOHNSON 2401 N. WESTERN CHICAGO IL 60647 |
| QUENDRITH JOHNSON | 1403 OAKWOOD AVE VENICE CA 90291 |
| QUERAL | 1731 SHADY RIDGE CT ORLANDO FL 32807-4280 |
| QUESADA DANIEL R | 34 BARRIE CT PITTSBURG CA 94565-1094 |
| QUESADA, DORIS A | 1107 ANGELCREST DR. HACIENDA HEIGHTS CA 91745 |
| QUEST | 6500 EMERALD PARKWAY, SWITE 400 ATTEN: JOE DELISIO DUBLIN OH 43017 |
| QUEST | P O BOX 1300 ORLANDO FL 32704 |
| QUEST | PO BOX 531125 ORLANDO FL 32853 |
| QUEST DIAGNOSTICS | 1201 S COLLEGEVILLE RD COLLEGEVILLE PA 19426 |
| QUEST DIAGNOSTICS | PO BOX 64813 BALTIMORE MD 21264-4813 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | MAIL CODE RN0152 CORP BILLING 3500 HORIZON DR. KING OF PRUSSIA PA 19406 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 41652 PHILADEPLHIA PA 19101-1652 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS CLINICAL LABS, INC. | 1201 S. COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 |
| QUEST DIAGNOSTICS INC | PO BOX 64813 BALTIMORE MD 21264-4813 |
| QUEST DIAGNOSTICS INCORPORATED | 1201 S COLLEGEVILLE ROAD COLLEGEVILLE PA 19426 |
| QUEST INC.  [QUEST INC.] | 2388 TITAN ROW ORLANDO FL 328096944 |
| QUEST RESEARCH & DEVELOPMENT CORP | 1042 NORTH WACO WICHITA KS 67203 |
| QUEST SOFTWARE | PO BOX 51739 LOS ANGELES CA 90051-6039 |
| QUEST SOFTWARE | 8001 IRVINE CENTER DR IRVINE CA 92618 |
| QUEST SOFTWARE INC. | 5 POLARIS WAY   Account No. 7286 ALISO VIEJO CA 92656 |
| QUEST SOFTWARE, INC. | 8001 IRVINE CENTER DRIVE IRVINE CA 92618 |
| QUESTED, BEVERLY EILEEN | 8548 LAKE VISTA COURT  APT 7203 ORLANDO FL 32821 |
| QUESTUS | 1 BEACH ST, SUITE 103 SAN FRANCISCO CA 94133 |
| QUESTUS INC | 394 PACIFIC AVE        STE 300 SAN FRANCISCO CA 94111 |
| QUESTUS INC | 1 BEACH STREET  SUITE 103 SAN FRANCISCO CA 94133 |
| QUESTUS, INC. | 1 BEACH ST., SUITE 103 ATTN: LINDA BERLIANT SAN FRANCISCO CA 94133 |
| QUETZAL/CHASE COMMUNICATIONS ADVISORS | PARTNERS, LLC ATTN: REGINALD HOLLINGER 380 MADISON AVENUE NEW YORK NY 10017 |
| QUETZAL/CHASE COMMUNICATIONS EQUITY | PARTNERS, LLC 380 MADISON AVENUE NEW YORK NY 10017 |
| QUETZAL/CHASE COMMUNICATIONS PARTNERS, | L.P. C/O QUETXAL CHASE COMMUNICATIONS EQUITY PART,LLC,ATTN:REGINALD HOLLINGER 380 MADISON AVENUE NEW YORK NY 10017 |
| QUEZADA, JADIN | 80 MAHER RD STAMFORD CT 06902 |
| QUEZADA, JORGE | |
| QUEZADA,JUAN C | 46 BROOKLAWN AVENUE NORWALK CT 06854 |
| QUEZADA,SAMUEL | 2890 E. ARTESIA BLVD APT #56 LONG BEACH CA 90805 |
| QUIAMBAO | 10445 PLUMTREE LN NORTHRIDGE CA 91326 |
| QUIAMBAO,LEILA I | 1733 N SIERRA VISTA DRIVE TEMPE AZ 85281 |
| QUIANNA LOADHOLT | 322 LOGAN COURT ABINGDON MD 21009 |
| QUICENO, RAMON | C/O RICHARD T HARRIS 96-14 63RD DRIVE, STE 500 REGO PARK NY 11374 |
| QUICHE, MARCELINO | 35 SELLECK ST STAMFORD CT 06902 |
| QUICHE,MANUAL D | 14728 GILMORE STREET APT #4 VAN NUYS CA 91411 |
| QUICK BOOKS | 2632 MARINE WAY CORPORATE HEADQUARTERS MOUNTAIN VIEW CA 94043 |
| QUICK FUEL | 11815 W BRADLEY RD MILWAUKEE WI 53224 |
| QUICK MESSENGER SERVIC | PO BOX 27378 WASHINGTON DC 20038-7378 |
| QUICK MESSENGER SERVICE | 4829 FAIRMONT AVE  SUITE B BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| QUICK QUARTER PUBLICATION | 4228 CARLISLE BLVD. NE ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87107 |
| QUICK SALES ASSOCIATES INC | 210SHORE RD APT 6E LONG BEACH NY 115514242 |
| QUICK SALES ASSOCIATES INC | 4521 RITCHIE ST PHILADELPHIA PA 19127 |
| QUICK, KRISTINA | |
| QUICK, NICK | 1251 N PARK RD HOLLYWOOD FL 33021 |
| QUICK, PETER B | 10022 RESEDA BLVD APT #9 NORTHRIDGE CA 91324 |
| QUICK, THOMAS | |
| QUICK, TRACY B | 21 CANDLEWOOD ROAD BURLINGTON CT 06013 |
| QUICKEN LOANS, INC. | 20555 VICTOR PARKWAY LIVONIA MI 48152 |
| QUICKMART | 592 HEBRON AVE GLASTONBURY CT 06033-2974 |
| QUICKSET INTERNATIONAL INC | PO BOX 68-9736 MILWAUKEE WI 53268-9736 |
| QUICKSORT LA INC | 6800 S AVALON BLVD LOS ANGELES CA 90003 |
| QUICKSORT LA INC | 3656 NOAKES ST LOS ANGELES CA 90023-3222 |
| QUIDORT,AARON J | 517 W 20TH STREET # 501 NORFOLK VA 23517 |
| QUIEN,SHAWN P | 2558 PIERPONT BOULEVARD VENTURA CA 93001 |
| QUIER,JEFFREY S | 214 N FRONT STREET ALLENTOWN PA 18102 |
| QUIER,KIMBERLY A | 1012 SPRUCE LANE BREINIGSVILLE PA 18031 |
| QUIGG, LUCY K | 1847 DORIS AVE GRAND HAVEN MI 49417 |
| QUIGLEY MINTON, JENNY | 70 MOHAWK DR W HARTFORD CT 06117 |
| QUIGLEY SIMPSON AND HEPPELWHITE INC | 11601 WILSHIRE BLVD  NO.210 LOS ANGELES CA 90025 |
| QUIGLEY, ALYSON E | |
| QUIGLEY, IRIS | 6 O'HARA PL HUNTINGTON NY 11743 |
| QUIGLEY, JENNIFER MINTON | 70 MOHAWK DR. WEST HARTFORD CT 06117 |
| QUIGLEY, MARY W | 67 ARGYLE PL ROCKVILLE CENTER NY 11570 |
| QUIGLEY, MARY W | 67 ARGYLE PL ROCKVILLE CENTRE NY 11570-2841 |
| QUIGLEY, THOMAS J | 57 JOHN ST HUDSON FALLS NY 12839 |
| QUIGO TECHNOLOGIES INC | 90 PARK AVE    10 FLOOR NEW YORK NY 10016 |
| QUIGO TECHNOLOGIES INC | 11 W 42ND ST 12TH FL NEW YORK NY 10036 |
| QUIJADA, EDINSON E | 5981 AZALEA CIR WEST PALM BEACH FL 33415 |
| QUIJADA-REYES, ELIZABETH | C/O RAUL GRANADOS 1818 W BEVERLY BLVD #211 MONTEBELLO CA 90640 |
| QUILES, INGRID | 2656 GREENWILLOW DRIVE ORLANDO FL 32825 |
| QUILES, ROSA | PETTY CASH REIMBURSEMENT PO BOX 2833 ORLANDO FL 32802 |
| QUILES,ROSA | 3956 TOWN CENTER BLVD. #126 ORLANDO FL 32837 |
| QUILICI, ELAINE | 23 WAYLAND DRIVE VERONA NJ 07044 |
| QUILICI, JENNIFER JEAN | 4667 NARRAGANSETT AVE SAN DIEGO CA 92107 |
| QUILL CORPORATION | PO BOX 94081 PALATINE IL 60094-4081 |
| QUILLEN III, EDWARD K | PO BOX 548 SALIDA CO 81201-0548 |
| QUILTS UNLIMITED | ATTN: JOAN FENTON P.O. BOX 4226 CHARLOTTESVILLE VA 22905 |
| QUILTY, MICHAEL | 410 S HALE ST PLANO IL 60545 |
| QUIMBY JR,IRVING L | 1106 LAPIDUM ROAD HARVE DE GRACE MD 21078 |
| QUINAULT COMMUNITY CABLEV A8 | P. O. BOX 235 TAHOLAH WA 98587 |
| QUINCY HERALD-WHIG | 130 SOUTH FIFTH STREET ATTN: LEGAL COUNSEL QUINCY IL 62306 |
| QUINCY HERALD-WHIG | PO BOX 909 QUINCY IL 62306 |
| QUINES, BRIAN | 1160 N BRANTFORD ST ANAHEIM CA 92805 |
| QUININE, SARAH D | 4540 NE 170TH STREET LAKE FOREST PARK WA 98155 |
| QUINLAN, DESIREE | |
| QUINLAN, GARY L | 4081 N. DIXIE HIGHWAY #1 OAKLAND PARK FL 33334 |
| QUINLAN, MAUREEN | 8125 SEA WATER PATH COLUMBIA MD 21045-2883 |
| QUINLAN, STEVE J | 10160 PINK CARNATION ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| QUINLAN,JESSE | 129 THEODORE FREMD AVE RYE NY 10580 |
| QUINLEY JR, WILLIAM E | 901 DENISE DRIVE BIRDSBORO PA 19508 |
| QUINLEY, CRAIG A | 15092 CLARK CIRCLE IRVINE CA 92604 |
| QUINN | 106 CEDAR RD POQUOSON VA 23662 |
| QUINN & CO | 377 HUBBARD ST    1 GLASTONBURY CT 06033-3078 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | 865 S FIGUEROA ST 10TH FLR LOS ANGELES CA 90017 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | LLP 865 S FIGUEROA ST 10TH FL LOS ANGELES CA 90017 |
| QUINN GILLESPIE & ASSOCIATES LLC | 1133 CONNECTICUT AVE NW   5TH FLR WASHINGTON DC 20036 |
| QUINN GILLESPIE & ASSOCIATES LLC | PO BOX 933170 ATLANTA GA 31193-3170 |
| QUINN PERKINS | 2118 N. BISSELL UNIT B CHICAGO IL 60614 |
| QUINN, AMANDA | 3632 S INDIANA AVE    301 CHICAGO IL 60653 |
| QUINN, AMY Z | 29 PEACH RIDGE DRIVE MULLICA HILL NJ 08062 |
| QUINN, DWAYNE | 1538 NORTH AVERS CHICAGO IL 60651 |
| QUINN, JAMES S | HERITAGE APARTMENTS/APT 16 425 GLEN STREET GLENS FALLS NY 12801 |
| QUINN, KATHLEEN   T | 2340 TRAVIS PINE DR AUGUSTA GA 30906 |
| QUINN, KATHLEEN M | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| QUINN, MARIA | 1601 WEST SCHOOL ST   APT 710 CHICAGO IL 60657 |
| QUINN, MEREDITH | 91 MONOMOYIC WAY    Account No. 8437 OR 4341 CHATAHAM MA 02633 |
| QUINN, ROBERT | 24552 VIA CARLOS LAGUNA NIGUEL CA 92677 |
| QUINN, SARA | 729 6TH ST N ST PETERSBURG FL 33701 |
| QUINN, SEAN | |
| QUINN, SUSAN M | 5835 N. KINGSDALE CHICAGO IL 60646 |
| QUINN, TAMARA | 24 CHERRY HILL LANE HILTON HEAD ISLAND SC 29926 |
| QUINN, TONY | 7672 RIVER RANCH WAY SACRAMENTO CA 95831-4408 |
| QUINN,AMY | 29 PEACH RIDGE DRIVE MULLICA HILL NJ 08062 |
| QUINN,CORINA S | 1623 W. BELMONT AVE. APT. G5 CHICAGO IL 60657 |
| QUINN,DANIEL P | 26 GALENTE COURT FORT MYERS FL 33912 |
| QUINN,ELIZABETH E | P.O. BOX 963 FOGELSVILLE PA 18051 |
| QUINN,LIAM T | P.O. BOX 502 WADDINGTON NY 13694 |
| QUINN,MATTHEW J | 26 DONALD ALLEN DRIVE MANSFIELD MA 02048 |
| QUINN,RAYMOND R | 14 WILLIAMS STREET BEL AIR MD 21014 |
| QUINN,ROBERT E | 313 MIMOSA DRIVE NEWPORT NEWS VA 23606 |
| QUINN,VARKITA M | 514 BARCIA DRIVE ROCK HILL MO 63119 |
| QUINNAN, WILLIAM | 9 BARTLEY CT BALTIMORE MD 21236-2428 |
| QUINNEA BRAXTON | 1262 EAST NORTH AVENUE BALTIMORE MD 21213 |
| QUINNETT, BRANDON   G | 1833 REILLY GROVE COLORADO SPRINGS CO 80951 |
| QUINONES ARROYO, MIGUEL | 5963 LEE VISTA BLVD #306 ORLANDO FL 32822-7563 |
| QUINONES, BEVERLY M | 311 NORTHWAY BALTIMORE MD 21218 |
| QUINONES, DONALD | |
| QUINONES, JUANA | 10515 NEVADA AVENUE MELROSE PARK IL 60164 |
| QUINONES, KATHLEEN E | |
| QUINONES, LAWRENCE S | 526 FLORAL PARK TERRACE SOUTH PASADENA CA 91030 |
| QUINONES, NOEL | 3446 WEST MELROSE STREET CHICAGO IL 60618 |
| QUINONES, RUBEN | 1720 CLEVELAND STREET #101W HOLLYWOOD FL 33020 |
| QUINONES,CARLOS | 2216 N CYPRESS BEND DRIVE APT 304 POMPANO BEACH FL 33069 |
| QUINONES,MYRNA | 48 HILLCREST ROAD BRIDGEPORT CT 06606 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 ORLANDO FL 32822 |
| QUINT, HILLARD J. | GRAHAM CORRECTIONAL CENTER P.O. BOX 499 HILLSBORO IL 62049 |
| QUINTAN DARRELL GAINES | 117 N DALLAS STREET BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| QUINTAN MARSHALL | 374 SOUND BEACH AV OLD GREENWICH CT 06870 |
| QUINTANA, CATALINA | 5134 NW 58TH TERRACE CORAL SPRINGS FL 33067 |
| QUINTANA, IGNATIUS J | 4734 S WOOD STREET CHICAGO IL 60609 |
| QUINTANA, MARCUS | 336 N SPRUCE MONTEBELLO CA 90640 |
| QUINTANA, ROSA A | 8041 BRIMFIELD AVENUE PANORAMA CITY CA 91402 |
| QUINTANA,FRANCISCO J | 8834 GARVEY AVENUE APT# 33 ROSEMEAD CA 91770 |
| QUINTANA,JESUS | 10720 S. AVENUE M CHICAGO IL 60617 |
| QUINTANA,JULIO | 7049 WOODMONT WAY TAMARAC FL 33321 |
| QUINTANAR, YVETTE Y | 1350 NORTH WELLS STREET D-105 CHICAGO IL 60610 |
| QUINTANILLA, ALONSO | 44 GRAFTON ST        APT B-8 HARTFORD CT 06106 |
| QUINTANILLA, BLANCA MONICA | 8200 BLVD. EAST APT 14 B   Account No. 3211 NORTH BERGEN NJ 07047 |
| QUINTANILLA, JOSE M | 418 N BREED ST LOS ANGELES CA 90033 |
| QUINTANILLA,MARTHA I | 2712 RECINTO AVE ROWLAND HEIGHTS CA 91748 |
| QUINTANILLA,RAY P | 911 TAMARACK LN. ROCKFORD IL 61107 |
| QUINTECH ELECTRONICS | 250 AIRPORT RD INDIANA PA 15701 |
| QUINTERO, CARLOS | 1321 RIDERWOOD AVE HACIENDA HEIGHTS CA 91745 |
| QUINTERO, DIANA | 16109 E. BALLENTINE PL. COVINA CA 91722 |
| QUINTERO, FERNANDO | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| QUINTERO, JOSEPH C | PO BOX 844 ELK GROVE CA 95759 |
| QUINTERO, MARIANA | 1733 NE 56TH CT FT LAUDERDALE FL 33334 |
| QUINTERO, MIRLLAN | 141-68 85TH RD APT 4B JAMAICA NY 11435 |
| QUINTERO, RODOLFO | 8311 NW 25TH ST SUNRISE FL 33322 |
| QUINTEROS, JUAN CARLOS | 494 GUERRERO ST SAN FRANCISCO CA 94110 |
| QUINTIN PETTY | 9147 S. PULASKI 1 WEST EVERGREEN PARK IL 60805 |
| QUINTON BOLDING | 10 DIXON AVENUE APT 38 AMITYVILLE NY 11701 |
| QUINTON MONYEI | 13330 S BERENDO AVENUE GARDENA CA 90247 |
| QUINTON, RICHARD A. 'RICK' | 10707 E. 115TH ST. SO.   Account No. 7975 BIXBY OK 74008 |
| QUINTOS, SERGIO | 42 AUGUSTA DR IL 60107 |
| QUINTYNE, WILLIAM C | 8276 NW 24TH STREET CORAL SPRINGS FL 33065 |
| QUINZIO FIGLIA | 8113 HIGHPOINT ROAD BALTIMORE MD 21226 |
| QUIPP SYSTEMS | PO BOX 536839 ATLANTA GA 30353 |
| QUIPP SYSTEMS | DEPT 211285 MIAMI FL 33121 |
| QUIPP SYSTEMS LLC | PO BOX 536839 ATLANTA GA 30353 |
| QUIPP SYSTEMS LLC | PO BOX 403215 ATLANTA GA 30384-3215 |
| QUIPP SYSTEMS LLC | 39675 TREASURY CENTER CHICAGO IL 60694-9600 |
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST. ACCT NUMBER 1082500 FAX # 305-623-0980 MIAMI FL 33014 |
| QUIPP SYSTEMS LLC | 4800 NORTHWEST 157TH STREET MIAMI FL 33014-6434 |
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST TAMPA FL 33014-6434 |
| QUIRE, CLAIRE | 145 9TH ST S COOPERSBURG PA 18036 |
| QUIRE, CLAIRE | 145 S 9TH ST COOPERSBURG PA 18036 |
| QUIRINDONGO, DELIAH | 3381 BUTTONWOOD AVE DELTONA FL 32738 |
| QUIROZ KLEBER | 132  SPRINGDALE CIR LAKE WORTH FL 33461 |
| QUIROZ, KLEBER | 132 SPRINGDALE CIR PALM SPRINGS FL 33461 |
| QUIROZ,MARTHA E | 5191 REVERE STREET APT. #3 CHINO CA 91710 |
| QUIROZ,WALTHER O | 10930 TERRA VISTA PARKWAY RANCHO CUCAMONGA CA 91730 |
| QUISE, MAXIMILLIANA | 10374 BOCA ENTRADA BLVD #122 BOCA RATON FL 33428 |
| QUISH,KATHARINE C | 13492 SORRENTO DRIVE LARGO FL 33774 |
| QUISPE, JOHN TUIRO | 11 COVE VIEW DR STAMFORD CT 06902 |
| QUISPE, MAXIMILIANA VERONICA | 10374 BOCA ENTRADA BLVD   APT 112 BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| QUISQUEYA NUNEZ | 4962 FISKE CR ORLANDO FL 32826 |
| QUIST, BARBARA | 134 WINDSOR PARK DR     311D CAROL STREAM IL 60188 |
| QUITUIZACA BURHAN, MANUEL MOISES | 38 WEST AVE NORWALK CT 06854 |
| QUIXOTE STUDIOS | 7336 SANTA MONICA BLVD   NO.20 W HOLLYWOOD CA 90046 |
| QUIZHPI, JULIO | 42-22 69TH ST WOODSIDE NY 11377 |
| QUIZNO'S/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| QUO ESPANA | HACHETTE FILIPACHI S.L. ATTN. PILAR GIL AVE. CARDENAL HERRERA ORIA,3 MADRID 28034 SPAIN |
| QUOC LY | 9423 STEELE STREET ROSEMEAD CA 91770 |
| QUOGANA, ALAN D | |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | QUOIN, LTD. 464 CENTRAL AVENUE SUITE 4 NORTHFIELD IL 60093 |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| QUORUM ENTERPRISES | 17372 EASTMAN ST IRVINE CA 92614 |
| QUOSS, MICHAEL | 2039 W TOUHY AVE CHICAGO IL 60645 |
| QURAND, SUSAN & REGINA | 8319 SNOWDEN OAKS PL LAUREL MD 20708 |
| QURESHI, LORETTA D | PETTY CASH CUSTODIAN ONE GALLERIA BLVD      STE 850 METAIRIE LA 70001 |
| QURESHI, LORETTA D | 70 CORONADO AVE. KENNER LA 70065 |
| QUYEN DO | 369 S. DOHENY DRIVE #1220 BEVERLY HILLS CA 90211 |
| QVC NETWORKS/DE HOCKESSIN | 1200 WILSON DR. ATTN: LEGAL COUNSEL WEST CHESTER PA 19380 |
| QVIDIUM TECHNOLOGIES INC | 12989 CHAPARRAL RIDGE ROAD SAN DIEGO CA 92130-2454 |
| QWEST | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST | PO BOX 1301 MINNEAPOLIS MN 55483-0001 |
| QWEST | C/O SPM 3025 HIGHLAND PRKWY   STE 600 DOWNERS GROVE IL 60515 |
| QWEST | PO BOX 3400 OMAHA NE 68103 |
| QWEST | PO BOX 6515 ENGLEWOOD CO 80155-6515 |
| QWEST | PO BOX 173821 DENVER CO 80217 |
| QWEST | PO BOX 173638 DENVER CO 80217-3638 |
| QWEST | PO BOX 1976 DENVER CO 80244-0001 |
| QWEST | PO BOX 29039 PHOENIX AZ 85038-9039 |
| QWEST | PO BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST | PO BOX 29060 PHOENIX AZ 85038-9060 |
| QWEST | PO BOX 29080 PHOENIX AZ 85038-9080 |
| QWEST | PO BOX 11035 SEATTLE WA 98111-1135 |
| QWEST | PO BOX 12480 SEATTLE WA 98111-4480 |
| QWEST | PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST COMMERCIAL SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | 1801 CALIFORNIA ST 51ST FLOOR DENVER CO 80202 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL ATTN: LEGAL COUNSEL DENVER CO 80202-1984 |
| QWEST M | 1801 CALIFORNIA STREET - 34TH FLOOR DENVER CO 80202 |
| QWIZ | C/O BANK OF AMERICA CHICAGO IL 60693 |
| R & L PRINTING INC | 6260 FRANKFORD AVE BALTIMORE MD 21206 |
| R & R CABLE A12 | P. O. BOX 610 ROSLYN WA 98941 |
| R & R INFLATABLES INC | 531 NE 35TH STREET  NO.22 OAKLAND PARK FL 33334 |
| R & R INFLATABLES INC | 689 NE 42 STREET FORT LAUDERDALE FL 33334 |
| R & R REMODELING | 3607 WOOD VALLEY DRIVE PIKESVILLE MD 21208 |
| R -OM -G CHAMBER OF COMMERCE | 66 PAINTERS MILL RD NO.1 OWINGS MILLS MD 21117 |
| R A HANEY | 2442 EMRICK BLVD BETHLEHEM PA 18020 8006 |

| Claim Name | Address Information |
|---|---|
| R A LAFLER | 5885 MARION COUNTY RD LADY LAKE FL 32159 |
| R A PETERSON COMPANY INC | 270 OLD HIGGINS RD DES PLAINES IL 60018 |
| R A PETERSON COMPANY INC | 1951 ROSE ST 25TH AVE FRANKLIN PARK IL 60131-3507 |
| R AARON WHITHAM | 1729 SIMMONS COURT CLAREMONT CA 91711 |
| R ALLENSTEIN | 19739 HENSHAW ST WOODLAND HILLS CA 91364 |
| R AUSTIN | 9263 SILVER LAKE DR LEESBURG FL 34788-3415 |
| R B RENTALS | 1973 PENNA AVE ALLENTOWN PA 18103 |
| R BAUER AND ASSOC. INC. | MR. CHRIS BAUER 540 LEE ST. DES PLAINES IL 60016 |
| R BENNETT | 2500 S USHIGHWAY27 ST APT 391 CLERMONT FL 34711 |
| R BLAKELY | 2401 BAY FARM PL NEWPORT BEACH CA 92660 |
| R BRODIE | 2232 CRISTON DR NEWPORT NEWS VA 23602 |
| R C CHATHAM | 1938 KASPER CT ORLANDO FL 32806-3147 |
| R C THEATRE | P O BOX 1056 REISTERSTOWN MD 21136 |
| R C/O DELATER NORRIS | 901 VIA LUGANO ST WINTER PARK FL 32789 |
| R CAMRAS | 609 LORING AV LOS ANGELES CA 90024 |
| R CLARK | 11520 HICKORY LN TAVARES FL 32778-4714 |
| R COLEMAN | 327 WADSWORTH STREET SYRACUSE NY 13208 |
| R DOMINICK | 46 JAMES DR NORTH WINDHAM CT 06256-1063 |
| R DREW | 36642 DORAL DR GRAND ISLAND FL 34788 |
| R DUKE | 335 DECKBAR METAIRIE LA 70121 |
| R DUNAWAY | 1401 SAWYERWOOD AVE ORLANDO FL 32809-6751 |
| R DUNCAN | 523 E MICHIGAN ST NO. C106 ORLANDO FL 32806 |
| R E MOXLEY | 2446 S OAK AVE SANFORD FL 32771-4469 |
| R F OHL FUEL OIL | 400 INTERCHANGE RD LEHIGHTON PA 18235-9368 |
| R FRANKENBERG | 20140 VILLAGE 20 CAMARILLO CA 93012 |
| R GRACE, JOHN | 2724 BOLTON BND ORLANDO FL 32817 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 ALTAMONTE SPRINGS FL 32714 |
| R H KRESSLEYS GARAGE | 2610 ROUTE 100 OREFIELD PA 18069-3127 |
| R H MILLER PEST SERVICES INC | 608 BEVERLY AVE ALTAMONTE SPRINGS FL 32701 |
| R HOLMES | 923 NICKLAUS DR NEWPORT NEWS VA 23602 |
| R HORTON | 6500 E EL JARDIN ST LONG BEACH CA 90815 |
| R IDALIA MARTINEZ | 518 S RANCHO LINDO DR COVINA CA 91724 |
| R J CORMAN RR CO-ALLENTOWN LINES | P O BOX 788 NICHOLASVILLE KY 40340 |
| R J CORMAN RR CO-ALLENTOWN LINES | 101 FJ CORMAN DR NICHOLASVILLE KY 40356 |
| R J O'BRIEN & ASSOCIATES | 222 S RIVERSIDE PLAZA   STE 900 CHICAGO IL 60606 |
| R J ROM & ASSOCIATES | 6000 IVYDENE TERRACE   SUITE D2 BALTIMORE MD 21209 |
| R J SAULTZ | 2567 KARI DR KISSIMMEE FL 34744-4005 |
| R JAMES NASH | 4439 MORSE AVE. STUDIO CITY CA 91604-1427 |
| R JOHNSON | 1331 S MOUNT VERNON AVE APT B WILLIAMSBURG VA 23185 |
| R JUSTICE | 1833 MARBER AV LONG BEACH CA 90815 |
| R K LYTLE | 762 NW CARIBOU WAY MADISON FL 32340 |
| R K TOYOTA PARENT   [R K TOYOTA VOLVO] | 2661 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234527630 |
| R KEITH | 680 S BRONSON AV LOS ANGELES CA 90005 |
| R L POWELL | 3515 EAST LINCOLN HWY APT. 2 KINZERS PA 17535 |
| R L SPEAR COMPANY | 5655 LINDERO CANYON ROAD, SUITE 52 WESTLAKE VILLAGE CA 91362 |
| R LA BAYNE | 48290 PASO TIEMPO LN LA QUINTA CA 92253 |
| R LAUDNER | 3100 OLD WINTER GARDEN RD APT 6 OCOEE FL 34761 |
| R LEACH | 543 ONECENTER BLVD APT 103 ALTAMONTE SPRINGS FL 32701-2219 |
| R LIVERMON | 9439 CENTRAL HILL RD WINDSOR VA 23487 |

| Claim Name | Address Information |
|---|---|
| R M H CONTROLS | 6N446 BRIERWOOD DRIVE ST. CHARLES IL 60175 |
| R M H CONTROLS | P. O. BOX 96 WASCO IL 60183 |
| R M K CORP | 1 N FRANKLIN ST CHICAGO IL 60606-4425 |
| R MALENA | 1863 HIGHLAND DR GLOUCESTER PT VA 23062 |
| R MARK MALLORY | 3312 LAKEWOOD COURT GLENVIEW IL 60026-2505 |
| R MARSH | 2236 PATRICIA AV LOS ANGELES CA 90064 |
| R MARTIN | 5500 WILLIAMSBURG LANDING DR AP WILLIAMSBURG VA 23185 |
| R MCGHEE | 3800 TREYBURN DR APT A105 WILLIAMSBURG VA 23185 |
| R MICHAEL TACKETT | 3500 NORRIS PLACE ALEXANDRIA VA 22305 |
| R MORALES, J | |
| R NEAL | 421 WILSON ST LA HABRA CA 90631 |
| R NELSON | 218 HICKORY AVE NEWPORT NEWS VA 23607 |
| R P BROWN | 200 QUARTER TRL APT H NEWPORT NEWS VA 23608 |
| R P L REAL ESTATE | 3557 N BROADWAY ST CHICAGO IL 606571825 |
| R P O REALTOR | 3319 NEW JERSEY P O BOX 769 WILDWOOD NJ 08260 |
| R PORE | 512 PACIFIC AV MANHATTAN BEACH CA 90266 |
| R R BOWKER LLC | PO BOX 630014 BALTIMORE MD 21263-0014 |
| R R DONNELLEY & SONS CO | P O BOX 13654 NEWARK NJ 07188 |
| R R DONNELLEY & SONS CO | PO BOX 905151 NEWARK NJ 07188 |
| R R DONNELLEY & SONS CO | P O BOX 905151 CHARLOTTE NC 28290-5151 |
| R R DONNELLEY & SONS CO | PO BOX 730216 DALLAS TX 75373-0216 |
| R R DONNELLEY & SONS CO | 1ST PRIORITY SERVICES PO BOX 730440 DALLAS TX 75373-0440 |
| R R DONNELLEY & SONS CO | P O BOX 100112 PASADENA CA 91189-0001 |
| R R DONNELLEY & SONS CO | 15260 VENTURA BLVD  STE NO.1510 SHERMAN OAKS CA 91403-5307 |
| R R RUFF | 1606 WOODCHUCK CT WINTER SPRINGS FL 32708-3856 |
| R RUMSEY | 255 S OAK KNOLL AV 130 PASADENA CA 91101 |
| R S HORNER | 204 WEAVER ROAD CHAPEL HILL NC 27514 |
| R S HUGHES COMPANY INC | 10639 GLENOAKS BLVD POCOIMA CA 91331 |
| R S M GLADREY INC | JODY LAKOTA 191 N WACKER DR #1400 CHICAGO IL 60606 |
| R S PEARSON CO | 1701 EAST AVE KATY TX 77493 |
| R SAUNDERS | 29 LUCINDA CT HAMPTON VA 23666 |
| R SKILES | 103 SHARPS LN WILLIAMSBURG VA 23185 |
| R SPORK | 7555 SW SAGE PL BEAVERTON OR 97008 |
| R STACK | 330 S GRETNA GREEN WY 3 LOS ANGELES CA 90049 |
| R T ENTERPRISES | 1535 FLYNN ROAD CAMARILLO CA 93012 |
| R T ENTERPRISES | RE: CAMARILLO 4098 CALLE SUER 1535 FLYNN ROAD CAMARILLO CA 93012 |
| R TIMOTHY POMEROY | BOX 625 OXFORD MD 21654 |
| R V ROUISSE | 2242 PEBBLE BEACH BLVD ORLANDO FL 32826-5259 |
| R W GOFF | 1530 S ATLANTIC AVE COCOA BEACH FL 32931-2350 |
| R WALKER | 31 WILLS WAY HAMPTON VA 5015 |
| R WEISEL | 999 N DOHENY DR 9 WEST HOLLYWOOD CA 90069 |
| R YOUNGS | 166 WATERS EDGE DR WILLIAMSBURG VA 23188 |
| R&G MORNINGS | 61 FOX GAP AVE BANGOR PA 18013 |
| R&H EXPRESS MESSENGER, INC. | 434 COTTONWOOD DR ALTAMONTE SPRINGS FL 32714-2479 |
| R&L CARRIERS INC | PO BOX 713153 COLUMBUS OH 43271-3153 |
| R&L DIRECT LLC | 1560 CATON CENTER DR BALTIMORE MD 21227 |
| R&R CASES & CABINETS | RR HOLDINGS INC 1217 RAND RD DES PLAINES IL 60016 |
| R&R PARTNERS | ATTN: ROB DONDERO, VICE PRESIDENT 900 SOUTH PAVILLION CENTER DRIVE LAS VEGAS NV 89144 |

| Claim Name | Address Information |
| --- | --- |
| R&S COMPUTER RESCUE | 1326 W NORTH BLVD LEESBURG FL 347483997 |
| R&S MEATS | 2120 WALL ST HUNTINGTON NY 11743 |
| R&S NEWS | 19537 S. HALSTED ST ATTN: VICTORIA BRYCE TINLEY PARK IL 60487 |
| R, E LUDEMAN | 1585 PLUM AVE MERRITT ISLAND FL 32952-5855 |
| R, W VOLTZ | 9740 WEDGEWOOD LN LEESBURG FL 34788-3524 |
| R. ALTA CHARO | 110 VAUGHN COURT MADISON WI 53705 |
| R. ANDREW GILLETTE | 4411 KINGSWELL AVE LOS ANGELES CA 90027 |
| R. E. BOLICK | 5 OAK PARK AV DARIEN CT 06820 |
| R. KENT WEAVER | 2909 N GEORGE MASON DR ARLINGTON VA 22207 |
| R. KIERSTEAD | 30850 PRESTWICK AVE SORRENTO FL 32776-9015 |
| R. KIRK | P.O. BOX 221 YALAHA FL 34797 |
| R. L. POLK & CO. | 26955 NORTHWESTERN HWY SOUTHFIELD MI 48034 |
| R. L. POLK CO. | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| R. M. FIELDS | 28229 COUNTYROAD33 ST APT 88W LEESBURG FL 34748 |
| R. MCCULLOUGH | 4934 FALCON BLVD COCOA FL 32927-3034 |
| R. MILLER | 169 CAMELLIA DR LEESBURG FL 34788-2610 |
| R. NANCY (REF:PLANTE HAGIN | 2607 SAXON DR NEW SMYRNA FL |
| R. RODRIGUEZ CORPORATION | 213-37 39TH AVENUE, # 227 BAYSIDE NY 11361 |
| R. SCOTT FELDMANN | 3 PARK PLAZA, 20TH FLOOR IRVINE CA 92614 |
| R. WALLS | 4602 MIDDLEBROOK RD APT B ORLANDO FL 32811-3056 |
| R. WINANS | 47 W. OAKLAND AVE. DOYLESTOWN, PA 18901 |
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT ABINGDON MD 21009 |
| R.A. STAPLES CONTRACTING | 2413 RICHARD BOLLING WILLIAMSBURG VA 23185 |
| R.C. WEGMAN FAMILY, L.P. | RE: NORTH AURORA TRIBUNE 8 CEDARGATE CIRCLE AURORA IL 60506 |
| R.C. WEGMAN FAMILY, L.P. | 180 POPLAR PL. NORTH AURORA IL 60542 |
| R.C.E.C | EMPLOYERS COUNCIL OAK BROOK IL 60523 |
| R.E.I. C/O EVANTUS/ PROMETHEUS | TWO CARLSON PARKWAY, SUITE 420 PLYMOUTH MN 55447 |
| R.G. OAKLEY | 300 E CHURCH ST APT 1519 ORLANDO FL 32801-3538 |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL   Account No. 06-0539512 PROVIDENCE RI 02908 |
| R.L. HENDERSON | 114 SHER LN DEBARY FL 32713-4719 |
| R.L. POLK | 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.L. POLK & CO. | STACEY HINKLE 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.L. WILLIAMS | C/O JOHN R. WILLIAMS, ESQ. 51 ELM STREET, STE. 409 NEW HAVEN CT 06510 |
| R.L. WILSON | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| R.L. WILSON | JOHN R. WILLIAMS AND ASSOCIATES JOHN R. WILLIAMS, ESQ. 51 ELM ST NEW HAVEN CT 06510 |
| R.M. SQUARED, INC. DBA | FORGE MARKETING COMMUNICATIONS 1780 FRIEDENSVILLE ROAD BETHLEHEM PA 18015 |
| R.P. COOLING CORP. | 43 OAK ST.   Account No. 5711 HICKSVILLE NY 11801 |
| R.PANIAGUA INC | 9 E 38TH ST RM 901 NEW YORK NY 100160003 |
| R.PATRICK ABERGEL M.D. | 2001 SANTA MONICA BLVD. #1250W SANTA MONICA CA 90404 |
| R.R. DONNELLEY | DANIEL KNOTTS, EVP 3075 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| R.R. DONNELLEY | ATTN: DANIEL KNOTTS, EVP 3075 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| R.R. DONNELLEY & SONS COMPANY | ATTN: EUGENE JOHNSON, VP 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| R.RODRIGUEZ CORP. | 213-37 39TH AVE #227 ATTN: RICH RODRIGUEZ BAYSIDE NY 11361 |
| R.S. HURSTHOUSE & ASSOC. | 751 N BOLINGBROOK DR BOLINGBROOK IL 60440-5301 |
| R.S.V.P. | 3220 WEST 57TH ST – STE 107 SIOUX FALLS SD 571083146 |
| R.S.V.P. | 3220 W 57TH ST STE 107 SIOX FALLS SD 571083146 |
| R.T. ENTERPRISES | 4098 CALLE SUERTE CAMARILLO CA 93010 |
| R.T. ENTERPRISES | RE: CAMARILLO 4098 CALLE SUER 1535 FLYNN ROAD CAMARILLO CA 93010 |

| Claim Name | Address Information |
| --- | --- |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9 NY NY 10040 |
| R/E GROUP, LLC | RE: ELLICOTT CITY 8000 MAIN 5300 DORSEY HALL DR. SUITE 102 ELLICOTT CITY MD 21042 |
| RA SUSHI | 6263 N. SCOTTSDALE RD. STE. 285 SCOTTSDALE AZ 85250 |
| RAAB, CAROL | 33 ROSE LN MT SINAI NY 11766 |
| RAAB, LAUREN | P.O. BOX 7083 BEVERLY HILLS CA 90212 |
| RAABE, STEVEN R | 703 GITTINGS AVENUE SUITE U6 ANNAPOLIS MD 21401 |
| RAAD, TERESA | 1515 WINDWOOD RD BELAIR MD 21015-5709 |
| RAAK, ELIZABETH | |
| RAALTE, CAROL VAN | |
| RABAN, FRAN | |
| RABB AND HOWE CABINET TOP COMPANY | 2571 WINTHROP AVE INDIANAPOLIS IN 46205 |
| RABB, JAMES | |
| RABB, STEPHEN M | 32 GOODWIN CIRCLE HARTFORD CT 06105 |
| RABBITT INSURANCE | P.O. BOX 1577 NEWPORT BEACH CA 92663 |
| RABE, ERIK | |
| RABE, JOHN | 723 ISRAEL STREET LOS ANGELES CA 90065 |
| RABENOLD,VICTORIA H | 1941 JOHNSTON DRIVE BETHLEHEM PA 18017 |
| RABER, STEVE | |
| RABER,JONATHAN W | 26929 CADDY CT EL MACERO CA 95618 |
| RABIAS-SBARBORO, CONSTANCE | |
| RABIE, ESAM M | 1826 BLACKBERRY CT PALMDALE CA 93551 |
| RABIELA,SERGIO | 5343 SOUTH LONG AVENUE 3 CHICAGO IL 60632 |
| RABIH ALAMEDDINE | 143 W. 27TH, #4F NEW YORK NY 10001 |
| RABIN ALEXANDER LLC | 211 POMEROY AVENUE NEWBURY VILLAGE MERIDEN CT 06450 |
| RABIN, ELIZABETH | 8669 TOWN & COUNTRY BLVD  NO.E ELLICOTT CITY MD 21043 |
| RABIN, JEFFREY L | 4421 EAST 5TH ST    UNIT C LONG BEACH CA 90814 |
| RABIN, JULES W | 9 DAMSON LN VALLEY STREAM NY 11581 |
| RABIN, MARK | 1301 S ARLINGTON RIDGE RD  NO.610 ARLINGTON VA 22202 |
| RABIN, RONI | 68-08 DARTMOUTH STREET FOREST HILLS NY 11375 |
| RABIN,JEFFREY L | 4421 E 5TH STREET #C LONG BEACH CA 90814 |
| RABINOWITZ, ABIGAIL | 231 CLINTON ST    APT 4 BROOKLYN NY 11201 |
| RABINOWITZ, ANDY | 5219 NORTH CHRISTIANA AVENUE CHICAGO IL 60625 |
| RABINOWITZ, ANDY | 6511 N RICHMOND STREET CHICAGO IL 60645 |
| RABINOWITZ, IRWIN | 1015 SPANISH RIVER RD    313 BOCA RATON FL 33432 |
| RABINOWITZ, JILL | 2660 SW 22ND AVE DELRAY BEACH FL 33445 |
| RACANELLI,DOMONIQUE | 2276 MILL PLAIN ROAD FAIRFIELD CT 06824 |
| RACANIELLO,SHEILA | 50 GLENBROOK ROAD UNIT 2H STAMFORD CT 06902 |
| RACE WAY | 1503 N ARMISTEAD AVE HAMPTON VA 23666-4303 |
| RACELINE | 10722 BURR OAK WAY BURKE VA 22015 |
| RACELINE PRODUCTIONS | 10722 BURR OAK WAY BURKE VA 22015 |
| RACETRAC PETROLEUM INCORPORATED | PO BOX 105035 ATLANTA GA 30348 |
| RACHAEL D RICKARD | 3549 WEST WALNUT HILL APT# 1063 IRVING TX 75038 |
| RACHAEL JACKSON | 932 LAKE DESTINY RD. #F ALTAMONTE SPRINGS FL 32714 |
| RACHAEL JOYNER | 390 NW 35TH LANE BOCA RATON FL 33431 |
| RACHAEL KEARNEY | 65 BEACON HILL ROAD PORT WASHINGTON NY 11050 |
| RACHAEL OGINNI | 6710 OAKWOOD MANOR CRYSTAL LAKE IL 60017 |
| RACHAEL RICKARD | 3549 WEST WALNUT HILL APT# 1063 IRVING TX 75038 |
| RACHAEL RUBLE | 2021 4TH AVENUE APT#506 SEATTLE WA 98121 |

| Claim Name | Address Information |
|---|---|
| RACHAEL SCOBEY | 847 W. WELLINGTON #3 CHICAGO IL 60657 |
| RACHAEL VICTORIA RODRIQUEZ | 1230 WILLARD ST SAN FRANCISO CA 94117 |
| RACHAEL WASHINGTON | 2694 CURRY FORD ROAD APT. #6 ORLANDO FL 32806 |
| RACHE, RAMON | C/MIGUEL PAYARO NO.14 BO VILLA OLIMPICA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| RACHEL ABRAMOWITZ | 910 NOWITA PLACE VENICE CA 90291 |
| RACHEL BANKS | 2311 OLD HAROLD RD B173 PALMDALE CA 93550 |
| RACHEL BELTON | BOOZ ALLEN HAMILTON , BOOZ BUILDING 8283 GREENSBORO MCLEAN VA 22102 |
| RACHEL BETH LEVIN | 5025 MAPLEWOOD AVE #5 LOS ANGELES CA 90004 |
| RACHEL BODAMI | 2231 CLOVE TERRACE BALTIMORE MD 21209 |
| RACHEL BRONSON | COUNCIL ON FOREIGN RELATIONS 58 E. 68TH ST. NEW YORK NY 10021 |
| RACHEL C PINEDA | 14066 OSPREY LINKS RD. APT. #290 ORLANDO FL 32837 |
| RACHEL COHEN | 41-15 46TH STREET, #3G SUNNYSIDE NY 11104 |
| RACHEL COLEMAN | 2562 W. 5TH ST LOS ANGELES CA 90057 |
| RACHEL CURTIS | 625 MERRIMAC ST DELTONA FL 32725-5621 |
| RACHEL DAVIS | 805 RANDOLPH ST. #3E OAK PARK IL 60302 |
| RACHEL DE MASO | C/O JOSEPH L. PLANERA & ASSOC. 222 VLMER RD. SUITE 2A CHICAGO HEIGHTS IL 60411 |
| RACHEL DE MASO | C/O JOSEPH L. PLANERA & ASSOC. 222 VOLMER RD. SUITE 2A CHICAGO HEIGHTS IL 60411 |
| RACHEL DE MASO | PLANERA JOSEPH L & ASSOC 222 VOLLMER RD #2A CHICAGO IL 60411 |
| RACHEL DIETRICH | 508 ANCHOR DRIVE JOPPA MD 21085 |
| RACHEL DOWD | 415 S. TOPANGA CANYON BLVD. TOPANGA CA 90290 |
| RACHEL DUNN | 4656 OAKGROVE CIRCLE LOS ANGELES CA 90041 |
| RACHEL EGAN | PO BOX 214 MINOOKA IL 60447 |
| RACHEL EHRENBERG | 1230-5 MADERA ROAD UNIT#352 SIMI VALLEY CA 93065 |
| RACHEL EHRENFELD | 330 WEST 56TH STREET, 24E NEW YORK NY 10019 |
| RACHEL EISLER | 215 SOUTHWAY BALTIMORE MD 21218 |
| RACHEL EWER | 545 THOMAS ST COOPERSBURG PA 18036 |
| RACHEL FERGUSON | 5107 WASHINGTON APT # 9 DOWNERS GROVE IL 60515 |
| RACHEL FERRER | 37 LAKE HILL ROAD BALLSTON LAKE NY 12019 |
| RACHEL FERSHLEISER | 202 MOTT STREET, APT. 34 NEW YORK NY 10012 |
| RACHEL FRANK | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RACHEL FRANK | 711 FARMINGTON AVENUE B17 WEST HARTFORD CT 06119 |
| RACHEL FREEDMAN | 409 S BRADFORD STREET ALLENTOWN PA 18103 |
| RACHEL GONZALES | 1240 SOUTH VALLEJO STREET DENVER CO 80223 |
| RACHEL GOTTLIEB | 9259 LINCOLNWOOD DRIVE EVANSTON IL 60203 |
| RACHEL GRAHAM | 14777 EL CENTRO STREET HESPERIA CA 92345 |
| RACHEL GROSS | 1439 N. PAULINA CHICAGO IL 60622 |
| RACHEL HATZIPANAGOS | 10920 GOLDEN EAGLE COURT PLANTATION FL 33324 |
| RACHEL ISON | 194 LEES MILL DR NEWPORT NEWS VA 23608 |
| RACHEL KANE | 1911 LAKE SHORE AVENUE LOS ANGELES CA 90039 |
| RACHEL KNIGHT | 1117 D VANGUARD WAY BEL AIR MD 21015 |
| RACHEL KONOPACKI | 3525 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| RACHEL KUKOR | 1650 ROSEWOOD DR BETHLEHEM PA 18017 |
| RACHEL LANTZ | 5071 GILLINGHAM CIRCLE WESTMINSTER CA 92683 |
| RACHEL LAUDAN | CALLE DE ENMODIO SN COLONIA SAN JAV GTO 36000 MEXICO |
| RACHEL LEESON | 37 TALL OAK IRVINE CA 92603 |
| RACHEL LEI | 6301 WARNER AV 77 HUNTINGTON BEACH CA 92647 |
| RACHEL LEVIN | 5025 MAPLEWOOD AVE #5 LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| RACHEL LEVY | 83 SHELL STREET MASSAPEQUA NY 11758 |
| RACHEL LUPPINO | 417 SW 5TH STREET FORT LAUDERDALE FL 33315 |
| RACHEL M BAIRD, ATTORNEY | 100 PEARL FLOOR 14 ST ACCOUNTS PAYABLE HARTFORD CT 06103 |
| RACHEL MAINS | 3730 S. BANNOCK ENGLEWOOD CO 80110 |
| RACHEL MARTINEZ | 442 BRIERCLIFF DR ORLANDO FL 32806-2204 |
| RACHEL MILLER | 137 EAST 36TH STREET APT 13H NEW YORK NY 10016 |
| RACHEL MINERVA | 26469 DOVERSTONE STREET BONITA SPRINGS FL 34135 |
| RACHEL MORALES | 3341 TIMBERLINE ROAD WEST WINTER HAVEN FL 33880 |
| RACHEL NEISWANGER | 2452 CAROL WOODS WAY APOPKA FL 32712 |
| RACHEL O'BRIEN | 174 HAMPTON AVENUE MASTIC NY 11950 |
| RACHEL PAGANI | 120 OCEAN PARKWAY APT. 2A BROOKLYN NY 11218 |
| RACHEL PINEDA | 14066 OSPREY LINKS RD. APT. #290 ORLANDO FL 32837 |
| RACHEL PONDER | 404 ENFIELD ROAD JOPPA MD 21085 |
| RACHEL R. HERNANDEZ | 400 S GARFIELD AVENUE UNIT #11 ALHAMBRA CA 91801 |
| RACHEL REES | 1704 DALTON ROAD PALOS VERDES ESTATES CA 90274 |
| RACHEL RESNICK | 415 S TOPANGA CYN BLVD #173 TOPANGA CA 90290 |
| RACHEL SANCHES | 5505 ADELAIDE AVE  #16 SAN DIEGO CA 92115 |
| RACHEL SAUTER | 4143 N. SHERIDAN UNIT 2W CHICAGO IL 60613 |
| RACHEL SCHWARTZ | 2308 CLOVERDALE RD NAPERVILLE IL 60564 |
| RACHEL SEAWELL | 2321 HIGH POINT ROAD FOREST HILL MD 21050 |
| RACHEL SHTEIR | 1447 W. GEORGE STREET CHICAGO IL 60657 |
| RACHEL SOBEL | 75 BAHR AVE. #204 SAN FRANCISCO CA 94131 |
| RACHEL SPARGUR | 10921 CARMENITA RD WHITTIER CA 90605 |
| RACHEL STOHL | 2206 N. TAFT ST. ARLINGTON VA 22201 |
| RACHEL TAXMAN | 9636 LAWLER SKOKIE IL 60077 |
| RACHEL THOMAS | 1427 COVINGTON STREET BALTIMORE MD 21230 |
| RACHEL THURSTON | 3307 MADRONA DR SANTA BARBARA CA 931052650 |
| RACHEL THURSTON | 47 DEARBORN PLACE #25 GOLETA CA 93117 |
| RACHEL TOOR | 2931 S. TEKOA ST. SPOKANE WA 99203 |
| RACHEL TORRES | 24629 1/4 MOON AV LOMITA CA 90717 |
| RACHEL USHER | 92 THIRD STREET GLENS FALLS NY 12801 |
| RACHEL USLAN | 1926 MANNING AVE #105 LOS ANGELES CA 90025 |
| RACHEL WARNER | 2316 INAGUA WAY WINTERPARK FL 32792 |
| RACHEL WASHINGTON | 59 SOUTH 30TH STRET WYANDANCH NY 11798 |
| RACHEL WEHNER | 67 SILVER ST NORTH GRANBY CT 06060-1508 |
| RACHEL WHITEHURST | P.O. BOX 1995 HOLLYWOOD CA 90078-1995 |
| RACHEL WHITMIRE-MILLER | 1438 VASSAR ST ORLANDO FL 32804 |
| RACHEL WIEDERHOLD | 309 S. WOLFE STREET BALTIMORE MD 21231 |
| RACHEL WILMOT | 2218 N HALSTED ST CHICAGO IL 60614-3625 |
| RACHEL WYGANT | 2455 WOODLAKE #1 WYOMING MI 49519 |
| RACHEL YOUNG | 585 SOUTH COLLEGE AVE CLAREMONT CA 91711 |
| RACHEL, MARVIN | 7708 S. HERMITAGE CHICAGO IL 60620 |
| RACHELLE ANDERSON | 33994-037, A-4, FEDERAL PRISON CAMP BOX A ALDERSON WV |
| RACHELLE ANDERSON, PRO SE | 33994-037, A-4 FEDERAL PRISON CAMP BOX A ALDERSON WV 24910 |
| RACHELLE CRUM | 12021 WILSHIRE BLVD #693 LOS ANGELES CA 90025 |
| RACHELLE FEIGENBAUM | 2424 LEGION ST BELLMORE NY 11710 |
| RACHELLE LYNNE BOHR | 10229 SPRING VALLEY ALTO MI 49302 |
| RACHELLE MOORE | 2207 N. 74TH CT., #2 ELMWOOD PARK IL 60707 |
| RACHELS, TERRASHA | 4141 NW 26TH ST  NO.221 LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| RACHEY, JOHN W | 5611 S. NEW ENGLAND AVE. CHICAGO IL 60638 |
| RACHNA SMITH | 4230 LAURELVIEW DR MOORPARK CA 93021 |
| RACHUBINSKI, THOMAS A | |
| RACIC, LINDA | |
| RACINE, JEAN LYONEL | 3620 SE 2ND COURT BOYNTON BEACH FL 33435 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR. CHARLOTTE NC 28262 |
| RACK ROOM SHOES, INC. | 8310 TECHNOLOGY DR CHARLOTTE NC 282623387 |
| RACKETT, GREGORY | 3009 CRYSTAL ROCK ROAD NAPERVILLE IL 60564 |
| RACKSPACE | 9725 DATAPOINT DRIVE SUITE100 SAN ANTONIO TX 78229 |
| RACKSPACE HOSTING | ATTN: JAIME WALTMAN 5000 WALZEM RD. SAN ANTONIO TX 78218 |
| RACKSPACE US INC | PO BOX 730759 DALLAS TX 75373 |
| RAD COMMUNICATIONS INC | PO BOX 976 WESTBURY NY 11590 |
| RAD, BAHRAM N | 1122 EVERGREEN BURBANK CA 91505 |
| RADAR ENT. | 5737 KANAN ROAD #547 AGOURA HILLS CA 91301 |
| RADAR ENTERTAINMENT | 343 CANAL STREET 3RD FLR NEW YORK NY 10013 |
| RADAR ENTERTAINMENT | 5737 KANAN ROAD #547 AGOURA HILLS CA 91301 |
| RADAWIEC, BERNICE | 15 THOMAS LN BALTIMORE MD 21219 |
| RADCLIFF REDDING | 3570 MODOC RD. APT. #20 SANTA BARBARA CA 93105 |
| RADCLIFFE JEWELERS | 1848 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| RADDISON | ATTN  BECKY LAVENE 14185 DALLAS PARKWAY    STE 1150 DALLAS TX 75254 |
| RADEBAUGH'S | 120 BURKE AVE. TOWSON MD 21286 |
| RADECKI JR, JOHN J | 20821 SARVER SHOREWOOD IL 60404 |
| RADEK, BRUCE A | 368 ADDISON ROAD RIVERSIDE IL 60546 |
| RADER, NANCY | 3212 S OCEAN BLVD      108 HIGHLAND BEACH FL 33487 |
| RADFORD, ANDRE | 3111 CASITAS AVENUE ALTADENA CA 91001 |
| RADFORD, RICH | 1308 ROCKBRIDGE AVE NORFOLK VA 23508 |
| RADIAN COMMUNICATION SRVCS | 461 CORNWALL RD PO BOX 880    OAKVILLE ONTARIO ON L6J 5C5 CA |
| RADIAN COMMUNICATION SRVCS | PO BOX 17322 DENVER CO 80217-0322 |
| RADIANT RESEARCH INC | 515 N STATE ST STE 2700 CHICAGO IL 606544855 |
| RADIE, FRED J | 1811 MARINER PLACE DEERFIELD BEACH FL 33442 |
| RADIO & TELEVISION NEWS ASSOC | 6216 EAST PACIFIC COAST HWY    NO.281 LONG BEACH CA 90803 |
| RADIO & TELEVISION NEWS ASSOC | OF SOUTHERN CALIFORNIA 646 QUINCY AVE LONG BEACH CA 90814 |
| RADIO & TELEVISION NEWS ASSOC | OF SOUTHERN CALIFORNIA INC 15030 VENTURA BLVD SUITE 742 SHERMAN OAKS CA 91403 |
| RADIO ADVERTISING BUREAU | PO BOX 972036    Account No. 2121 DALLAS TX 75397-2036 |
| RADIO AIDS INC | 313 KINTZELE ROAD MICHIGAN CITY IN 46360-7324 |
| RADIO AND TELEVISION BROADCAST | ENGINEERS, LOCAL UNION NUMBER 1220 8605 W. BRYN MAWR AVE., SUITE 309 MADELINE MANACO CHICAGO IL 60631 |
| RADIO FREQUENCY SYSTEMS INC | 200 PONDVIEW DR MERIDEN CT 06450 |
| RADIO FREQUENCY SYSTEMS INC | 59 DODGE AVE N HAVEN CT 06473 |
| RADIO FREQUENCY SYSTEMS INC | P O BOX 601000 CHARLOTTE NC 28260-1000 |
| RADIO MUSIC LICENSING COMMITTEE | PO BOX 34655 NEWARK NJ 07189 |
| RADIO MUSIC LICENSING COMMITTEE | 444 MADISON AVE NEW YORK NY 10022 |
| RADIO MUSIC LICENSING COMMITTEE | 9 E 53RD ST NEW YORK NY 10022 |
| RADIO MUSIC PRODUCTION | 5900 CHERRYWOOD TERRACE GREENBELT MD 20770 |
| RADIO ONE COMMUNICATIONS SERVIC | 6239 EDGEWATER DR NO. N-1 ORLANDO FL 32810-4747 |
| RADIO ONE INC | WERQ FM 92Q 100 ST PAUL STREET BALTIMORE MD 21202 |
| RADIO ONE INC | WERQ FM WOLB AM WWIN AM WWIN FM 1705 WHITEHEAD ROAD GWYNN OAK MD 21207-4004 |
| RADIO ONE INC | BANK OF AMERICA P O BOX 402030 ATLANTA GA 30384-2030 |
| RADIO ONE OF TEXAS LP | LOCKBOX 847341 DALLAS TX 75284-7341 |

| Claim Name | Address Information |
|---|---|
| RADIO ONE, INC. | 5900 PRINCESS GARDEN PARKWAY 7TH FLOOR LANHAM MD 20706 |
| RADIO SHACK | 3 PARK AVE, 32ND FLOOR NEW YORK NY 10016 |
| RADIO SHACK | 3 PARK AVE CARAT USA  32ND FLOOR NEW YORK NY 10016-5902 |
| RADIO SHACK | 1250 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RADIO SHACK | PO BOX 96062 CHICAGO IL 60601 |
| RADIO SHACK | PO BOX 96062 CHICAGO IL 60618 |
| RADIO SHACK | 100 THROCKMORTON ST. FORTWORTH TX 76102 |
| RADIO SHACK | 100 THROCKMORTON ST FORTH WORTH TX 76102 |
| RADIO SHACK | 300 RADIO SHACK CIRCLE MS #CF7-331 FT. WORTH TX 76102 |
| RADIO SHACK | 100 THROCKMORTON ST FORT WORTH TX 761022841 |
| RADIO SHACK | 750 S SEVENTH ST LOS ANGELES CA 90026 |
| RADIO SHACK | 750 S SEVENTH ST LOS ANGELES CA 90038 |
| RADIO SHACK*C/O CARAT U S A | 3 PARK AVE., 32ND FLOOR NEW YORK NY 10016 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | 1726 M ST NW STE 200 WASHINGTON DC 20036 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | S325 US CAPITOL WASHINGTON DC 20510 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | ATTN: MICHAEL MASTRIAN, DIRECTOR RADIO TELEVISION GALLERY UNITED STATES SENATE WASHINGTON DC 20510-7246 |
| RADIO TELEVSION NEWS DIRECTORS | JOURNALISTS WASHINGTON DC 20036 |
| RADIO TV CORRESPONDENTSASSOC | 1726 M ST NW STE 200 WASHINGTON DC 20036 |
| RADIO VISION LP | 531 W MAIN ST DENISON TX 75020 |
| RADIOLOGIC ASSOCIATES | 25 COLLINS RD DR CARLOS BADIOLA, MD BRISTOL CT 06010 |
| RADIOLOGY ASSOCIATES | PO BOX 48 DAYTONA BEACH FL 32115 |
| RADIOSHACK | PO BOX 777-W9570 ACCOUNTS RECEIVABLE PHILADELPHIA PA 19175 |
| RADIOSHACK | PO BOX 281395 ATLANTA GA 30384-1395 |
| RADIOSHACK | ATTN: ORDER PROCESSING 2979 E. COLONIAL DRIVE ORLANDO FL 32803 |
| RADIOSHACK | ATTN: ED SMITH 112 PFAFF DRIVE FRANKFORT IL 60423 |
| RADIOSHACK | 310 N MICHIGAN AVE CHICAGO IL 60611 |
| RADIOSHACK | 21629 NETWORK PLACE CHICAGO IL 60673-1216 |
| RADIOSHACK | PO BOX 96062 CHICAGO IL 60693-6062 |
| RADIOSHACK | 717 CANAL STREET NEW ORLEANS LA 70130 |
| RADIOSHACK | PO BOX 848549 DALLAS TX 75284-8549 |
| RADIOSHACK | PO BOX 910685 ACCOUNTS RECEIVABLE DALLAS TX 75391-0685 |
| RADIOSHACK | PO BOX 1052 CREDIT DEPT FORT WORTH TX 76101 |
| RADIOSHACK | TSP: CONTRACT DEPARTMENT P O BOX 17520 FORT WORTH TX 76102 |
| RADIOSHACK | 1550 S COLORADO BLVD NO.100 DENVER CO 80222 |
| RADIOSHACK | 750 S SEVENTH ST LOS ANGELES CA 90017 |
| RADIOSHACK | 505 S FLOWER LOS ANGELES CA 90071 |
| RADIOSHACK | ACCOUNTS RECEIVABLE FILE NO 96062 P O BOX 7058 SAN FRANCISCO CA 94120-7058 |
| RADIOSHACK | FILE NUMBER 96062 PO BOX 7058 ATTN:  ACCTS RECEIVABLE SAN FRANCISCO CA 94120-7058 |
| RADIOSHACK | PO BOX 7058 FILE 96062 SAN FRANCISCO CA 94120-7058 |
| RADIOSTORES.COM | CHRISTINE TURPIN GLENVIEW IL |
| RADISSON HOTEL & CONFERENCE | 12600 ROOSEVELT BLVD N SAINT PETERSBURG FL 337161931 |
| RADLER, GARY | 8 SHADY LANE WEST HARTFORD CT 06117 |
| RADLEY BALKO | CATO INSTITUTE 1000 MASSACHUSETTS AVE., NW WASHINGTON DC 20001 |
| RADMAN, MINA | 4722 NW 119 AVE CORAL SPRINGS FL 33076 |
| RADMER, GARY D | 111 FERNWOOD DRIVE NAPERVILLE IL 60540 |
| RADOMSKI, JOHN | 4230 DARLEIGH ROAD BALTIMORE MD 21236 |
| RADOSEVIC, MARTIN | |

| Claim Name | Address Information |
|---|---|
| RADOSEVICH, CARL | |
| RADOSH, RONALD | 51 CASTLEROCK LANE MARTINSBURG WV 25405 |
| RADOVSKY, VICKI | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| RADOW, ALEX | 2810 SWIFT FOX CORNER MISSOURI CITY TX 77459 |
| RADTKE,JASON A | 115 RACHEL ROAD WILLOW SPRINGS IL 60480 |
| RADUNSKY, RITA | 1720 MAPLE AVE      NO.930 EVANSTON IL 60201 |
| RADWARE | 575 CORPORATE DRIVE LOBBY 2 MAHWAH NJ 07430 |
| RADWARE INC | PO BOX 34805 NEWARK NJ 07189-4805 |
| RADWARE INC | 575 CORPORATE DRIVE LOBBY 2 MAHWAH NJ 07430 |
| RADWARE INC | 3505 CADILLAC AVE STE G5 COSTA MESA CA 92626 |
| RADWAY, HOMERC | 210 ANVIL WAY BALTIMORE MD 21212 |
| RADZAVIC, JAY | 310 GRANT AVE      APT C-06 CAPE CANAVERAL FL 32920 |
| RADZAVICZ, JAY P | 5042 WATER WHEEL COURT OCOEE FL 34761 |
| RAE ANN ERICKSON-HANSTAD | 609 CANADA ST H OJAI CA 93023 |
| RAE C COMERFORD | 39 TODD CIRCLE WANTAGH NY 11793 |
| RAE M HAGUE | 359 GOLFSIDE CV LONGWOOD FL 32779-7101 |
| RAE, CHERYL | 21 A DENLAR DR CHESTER CT 06412 |
| RAE, G F | 3100 WAHRANI LN LANEXA VA 23089 |
| RAE,MARYELLEN | 1830 SPRINGFIELD AVENUE HERMOSA BEACH CA 90254 |
| RAE-ANN D'ANNUNZIO | 11 HEDGE LANE CENTEREACH NY 11720 |
| RAECHELLE FREEMAN | 254 JUPITER RD WEAVERVILLE NC 28787 |
| RAECKE, BIANCA V | 5334 LINDLEY AVENUE APT. #137 ENCINO CA 91316 |
| RAEL, LORA | 1233 WHISPERING WOODS WAY BEL AIR MD 21014 |
| RAF RENTALS | 17 W PENNSYLVANIA AVE TOWSON MD 21204 |
| RAF RENTALS    [MAPLE GLEN APARTMENTS] | 17 W PENNSYLVANIA AVE SUITE 4 500BALTIMORE MD 21204 |
| RAFAEL & ASSOC. | 5724 W. 3RD ST. NO.403 LOS ANGELES CA 90036 |
| RAFAEL BLANDINO | 260 NE 26TH ST POMPANO BCH FL 33064 |
| RAFAEL CAMPO | HEALTHCARE ASSOC. BETH ISRAEL DECONESS  MED CTR. 330 BROOKLINE AVE. BOSTON MA 02215 |
| RAFAEL CARRION | 1651 MIRA VALLE STREET MONTEREY PARK CA 91754 |
| RAFAEL CARTAGENA | 6608 BELLINGHAM AVENUE NORTH HOLLYWOOD CA 91606 |
| RAFAEL CHALAS | 1475 W. WINONA ST. APT. #1 CHICAGO IL 60640 |
| RAFAEL ESCALERA | 133 SO EVERGREEN DR SELDEN NY 11784 |
| RAFAEL IGLESIAS | 15410 WOODWAY DRIVE TAMPA FL 33613 |
| RAFAEL LEJTREGER | CANELONES 778 MONTEVIDEO URUGUAY |
| RAFAEL MEDOFF | 930 NE 177 ST N MIAMI BCH FL 33162 |
| RAFAEL MERCADO | 3771 BEACON RIDGE WAY CLERMONT FL 34711 |
| RAFAEL MORALES | 622 SAN MIGUEL STREET SPRING VALLEY CA 91977 |
| RAFAEL MUNIZ | 13826 EASTRIDGE DRIVE WHITTIER CA 90602 |
| RAFAEL NEGRON | 9 ACORN COURT WAPPINGERS FALLS NY 12590 |
| RAFAEL OLMEDA | 1040 SW 30 ST FORT LAUDERDALE FL 33315 |
| RAFAEL PALACIO | 5478 PINE CREEK DRIVE ORLANDO FL 32811 |
| RAFAEL QUIROZ | 16 EASTBROOK CT BRENTWOOD NY 117176817 |
| RAFAEL RODRIGUEZ | 50 CROWLEY ROGERS WAY BOSTON MA 02127 |
| RAFAEL ROMAN | 323 NORTH EIGHTH STREET APARTMENT 5 ALLENTOWN PA 18102 |
| RAFAEL SIXTOS-AYALA | 11441 ASHER ST. APT. # 21 EL MONTE CA 91732 |
| RAFAEL, GAUDENCIA | SEYMOUR AVE RAFAEL, GAUDENCIA WEST HARTFORD CT 06119 |
| RAFAEL, GAUDENCIA | 90 SEYMOUR AVE WEST HARTFORD CT 06119 |
| RAFALA, PETER | THE HARTFORD COURANT 121 WAWARME AVE HARTFORD CT 06114 |

| Claim Name | Address Information |
| --- | --- |
| RAFALA, PETER | 81 HEATHERWOOD DR COLCHESTER CT 06415 |
| RAFALA, PETER J | 81 HEATHERWOOD DRIVE COLCHESTER CT 06415 |
| RAFALSON INSURANCE AGENCY | MR. STEVEN RAFALSON 5 SOMERSET HILLS COURT HAWTHORN WOODS IL 60047 |
| RAFDAL, TINA B | 1769 WEXFORD CIRCLE SIMI VALLEY CA 93065 |
| RAFER GUZMAN | 1209 8TH AVENUE 4L BROOKLYN NY 11215 |
| RAFER WEIGEL | 4111 TUJUNGA AVE #24 STUDIO CITY CA 91604 |
| RAFEY, LAURA | 228 PURITAN RD SWAMPSCOTT MA 01907 |
| RAFFANELLO, CARMEN | 8 ARBOR CT BRISTOL CT 06010-3201 |
| RAFFERTY, GENEVIEVE | BILL, STARTING 12-30-96 ONLY. 11S012 MADISON BURR RIDGE IL 60527 |
| RAFFERTY, MICHELLE | 10885 JENNIFER LN BOCA RATON FL 33428 |
| RAFFETTO, KATHY BERGEN | 5248 N. VIRGINIA AVE. CHICAGO IL 60625 |
| RAFFEZA PARTAP | 59 BIRCH ROAD NORTH AMITYVILLE NY 11701 |
| RAFFIN CONSTRUCTION CO. | MR. RAY RAFFIN 382 E. 116TH ST. CHICAGO IL 60628 |
| RAFIK ARISS | 6794 ROLLIN HILLS DR RIVERSIDE CA 92505 |
| RAFIK NASR | 14640 SOLOMONS ISLAND RD APT 104 SOLOMONS MD 20688 |
| RAFIQUE, MOHAMMED | 6624 N. SEELEY APT 1N CHICAGO IL 60645 |
| RAFOOL, KAY | 2008 W KELLOGG AVE WEST PEORIA IL 61604 |
| RAFORD PERCIVAL | 4732 MIRANDA CIRCLE ORLANDO FL 32818 |
| RAFTER III, DANIEL M | PO BOX 942 CHESTERTON IN 46304 |
| RAFTER III, DANIEL M | 1014 S 2ND ST ST CHARLES IL 60174 |
| RAGA, KELSEY L | 50 RUGGLES ROAD SARATOGA SPRINGS NY 12866 |
| RAGAN, JANINE | 1242 STRATFORD RD DEERFIELD IL 60015 |
| RAGGIO, CARL | 3216 BEAUDRY TERR GLENDALE CA 91208 |
| RAGLAND, DIANA | 1112 MONTANA AVE      NO.235 SANTA MONICA CA 90403 |
| RAGLAND, DONALD | 933 LUCILE AVE. LOS ANGELES CA 90026 |
| RAGLAND, ELLEN B | 2030 NE 62ND STREET FORT LAUDERDALE FL 33308 |
| RAGLAND, JAMIL | 73 MANSFIELD ST      APT 4 HARTFORD CT 06112 |
| RAGLAND, KEVIN | 2159 CHELESA TERRACE BALTIMORE MD 21218 |
| RAGLIN, AL | 658 E. 44TH STREET CHICAGO IL 60653 |
| RAGNAR BENSON CONSTRUCTION | 250 S. NORTHWEST HIGHWAY ATTN: JIM MAHALKO PARK RIDGE IL 60068 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY ATTN: JEN HAUB   Account No. 1910 PARK RIDGE IL 60068 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY PARK RIDGE IL 60068 |
| RAGO, ANNE | 633 EUCLID ELMHURST IL 60126 |
| RAGO, ANNE E | 633 EUCLID ELMHURST IL 60126 |
| RAGO, JOHN | |
| RAGO, JOSEPH | 117 S. GRANT STREET WESTMONT IL 60559 |
| RAGO. LINDA | 601 SOMERSHIRE CT ORLANDO FL 32835-5736 |
| RAGOTHAMAN, BALAKUMAR | 3220 N LAKEWOOD AVE IL 60657 |
| RAGOZZINO, MICHAEL MATTHEW | 92 OLD COLONY RD MONROE CT 06468 |
| RAGUCCI, CHRISTOPHER | |
| RAGUSA, FRANK | 1920 LAUREL OAK DRIVE BEL AIR MD 21015 |
| RAGUSA, FRANK | C/O JACK SCHMERLING 7429 BALTIMOREANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| RAHA LEWIS | 102 N. SWEETZER AVE APT 104 LOS ANGELES CA 90048 |
| RAHA SHEIK | 6042 JOAN PLACE SAN LUIS OBISPO CA 93401 |
| RAHAB, KATRINA | 823 CEDAR HILL DR ALLENTOWN PA 18109 |
| RAHAL, KALINA R | 944 N. HAYWORTH AVE APT#4 LOS ANGELES CA 90046 |
| RAHAMIM, DEBORAH | 2713 S OAKLAND FOREST DRIVE APT 202 OAKLAND PARK FL 33309 |
| RAHAV SEGEV | 327 E 12TH ST NEW YORK NY 10003 |
| RAHE, ELIZABETH | 5180 POLK LANE OLIVE BRANCH MS 38654 |

| Claim Name | Address Information |
|---|---|
| RAHEE PATEL | 4821 ARGYLE DRIVE BUENA PARK CA 90621 |
| RAHEJA, RITU | 1325 S WHITE OAK DR    1721 WAUKEGAN IL 60085 |
| RAHIM, N'ZINGA | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |
| RAHIMI, MARI SOPHIE | 4832 LEGACY OAKS DR. ORLANDO FL 32839 |
| RAHIMI, MINA M | 40 E. 9TH STREET #1007 CHICAGO IL 60605 |
| RAHMAN, FARIDA | 5756 NW 99TH LN CORAL SPRINGS FL 33076 |
| RAHMAN, LAILA | PETTY CASH CUSTODIAN A/R    TT300 CHICAGO IL 60611 |
| RAHMAN, LAILA | 7924 S. WHIPPLE CHICAGO IL 60652 |
| RAHMAN, SYED S | |
| RAHMANIAN, KAVEH | 220 SAN VICENTE BLVD APT#PH-106 SANTA MONICA CA 90402 |
| RAHMING, JASMINE | 2823 PLUNKETT ST HOLLYWOOD FL 33020 |
| RAHULA STROHL | 3607 S. EMERALD AVE. APT. 2 CHICAGO IL 60609 |
| RAI, JAGDISH | CONSULATE GENERAL - INDIA 455 N CITYFRONT PLAZA DR 850S CHICAGO IL 60611 |
| RAIA BLANSKI, FELICIA A | 3241 ARTHUR STREET HOLLYWOOD FL 33021 |
| RAIA, ALEXANDER J. | 128 WELLINGTON RD.    Account No. 6832 GARDEN CITY NY 11530 |
| RAIA, ALLISON | |
| RAIA, JUDITH | 128 WELLINGTON RD.    Account No. 3605 GARDEN CITY NY 11530 |
| RAIDLINE, JACK | 1137 N NEW ST BETHLEHEM PA 18018 |
| RAIGOSA, REFUGIO | 3749 W 59TH PL CHICAGO IL 60629 |
| RAIKES, ROBERT | 3906 JENNY DR DANIELSVILLE PA 18038 |
| RAIL TRAIL REALTY | 42 RUSSELL PL ARLINGTON MA 02474 |
| RAILEY, KIMBERLY G | 3093 LAKEWOOD CIRCLE WESTON FL 33332 |
| RAIMONDI'S FLORIST | P O BOX 749 RANDALLSTOWN MD 21133 |
| RAIMUND LOEW | ORF-AUSTRIA TV 1206 ETON CT., NW WASHINGTON DC 20007 |
| RAIMUNDA ZAPATA | 57 BABCOCK STREET 2ND FLOOR HARTFORD CT 06106 |
| RAIMUNDO CARRENO | 9861  RIVERSIDE CARRENO CORAL SPRINGS FL 33071 |
| RAINA HUNT | 10435 STATE ROUTE 149 FORT ANN NY 12827 |
| RAINBOW ACRES CAMPGROUND | JAMES RD KING & QUEEN CRTHSE VA 23085 |
| RAINBOW ADVERTISING SALES CORP. | 1111 STEWART AVENUE    Account No. 8505 BETHPAGE NY 11714 |
| RAINBOW DISPOSAL | P.O. BOX 1026 HUNTINGTON BEACH CA 92647 |
| RAINBOW DISPOSAL INC | PO BOX 1026 HUNTINGTON BEACH CA 92647-1026 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM001942 PO BOX 1026 HUNTINGTON BEACH CA 92647 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM042130 PO BOX 1026 HUNTINGTON BEACH CA 92647 |
| RAINBOW ELECTRIC COMPANY INCORP | 2910 BIRCH ST PO BOX 279 FRANKLIN PARK IL 60131 |
| RAINBOW GRAFFIXX | 1320 W UNIV DR MESA AZ 85201 |
| RAINBOW GRAFFIXX | 1546 W UNIVERSITY DR MESA AZ 85201 |
| RAINBOW GRAPHICS | 38467 EAGLE WAY CHICAGO IN 60678-1384 |
| RAINE,BRITTANY E | 935 FRIENDS LAKE ROAD CHESTERTOWN NY 12817 |
| RAINER REALTY BRAZIL | 2510 MARTIN LUTHER KING BLVD LOS ANGELES CA 90008 |
| RAINER, MARTA | 454 45TH ST BROOKLYN NY 11220 |
| RAINER, PETER | 1037 18TH ST  NO.3 SANTA MONICA CA 90403 |
| RAINES, CHRISTOPHER A | 6782 LAKE NONA PLACE LAKE WORTH FL 33463 |
| RAINES, SELENA | 3180 SKY STREET DELTONA FL 32738- |
| RAINES, SELENA | 3180 SKY STREET DELTONA FL 32738-5394 |
| RAINEY, JAMES C | 609 CHARTER OAK STREET SOUTH PASADENA CA 91030 |
| RAINEY, KEESHA K | 3633 W GIRENSHAW CHCAGO IL 60624 |
| RAINEY, KENNETH | 2649 N ALBANY CHICAGO IL 60647 |
| RAINEY, NINA | 3551 S KING DR    1 IL 60653 |
| RAINEY, PAMELA | 4295 GARDENVIEW DR NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| RAINEY, RUTHANN | 8128 KAVANAGH RD BALTIMORE MD 21222-4715 |
| RAINEY, SARAH | 5109 SAINT GEORGES AVE BALTIMORE MD 21212-4343 |
| RAINEY, SHARONDA | 828 MCKENZIE CT SW ATLANTA GA 30311 |
| RAINEY,AMY E. | 8938 N. MENARD MORTON GROVE IL 60053 |
| RAINFORD, MARCIA | 2787 10TH AVENUE NORTH PALM SPRINGS FL 33461 |
| RAINIER CONNECT | P.O. BOX 639 EATONVILLE WA 98328 |
| RAINIER CORDOVA | 1225 KINGSMILL AV ROWLAND HEIGHTS CA 91748 |
| RAINMAKERS MARKETING/WI MILWAUKEE | 825 SOUTH 60TH STREET ATTN: LEGAL COUNSEL MILWAUKEE WI 53214 |
| RAINS,ALLEN D | 3513 SUPERIOR COURT ORLANDO FL 32810 |
| RAINVICE, ROBIN | 8318 BALTIMORE ANNAPOLIS BLVD PASADENA MD 21122-4114 |
| RAIS, MARTIN | K1B PINETREE BOULEVARD OLD BRIDGE NJ 08857 |
| RAIS,DIANE M | 1834 TAMARIND LANE COCONUT CREEK FL 33063 |
| RAISH, JASON | 522 W 136TH ST        APT NO.6A NEW YORK NY 10031 |
| RAISH, JASON | 3069 COUNTY RD      119 CANISTEO NY 14823 |
| RAISHBROOK MEDIA GROUP LLC | 578 WASHINGTON BLVD    STE 863 MARINA DEL REY CA 90292 |
| RAISLER, CARRIE | 918 BURCHWOOD AVE NASHVILLE TN 37216 |
| RAISOR, HEATHER J | 2824 S. SHINE AVE. ORLANDO FL 32806 |
| RAITANEN,CAROL | 12 BENDERS DRIVE GREENWICH CT 06830 |
| RAITZ, CHRIS R | 111 E. LOBOS MARINOS SAN CLEMENTE CA 92672 |
| RAJ PATEL | 398 60TH ST. OAKLAND CA 94618 |
| RAJA ABDULRAHIM | 157 S. CATALINA ST APT 401 LOS ANGELES CA 90004 |
| RAJAGOPABAN, PONRAJ | 1629 HUNTER DR        2B WHEELING IL 60090 |
| RAJAN MENON | 530 W 113TH ST #6B NEW YORK NY 100258019 |
| RAJASEHAR, SUKUMAR | 7517 STONECUTTER CT BALTIMORE MD 21237 |
| RAJCHEL, LISA | |
| RAJEEV MITRA | 95 MORGAN ST NO. 4K STAMFORD CT 06905 |
| RAJENDRA PATEL | 7225 N. CAMPBELL UNIT B CHICAGO IL 60645 |
| RAJENDRA PRASAD | 3145 HELMS AVE. LOS ANGELES CA 90034 |
| RAJENDRAN,GAYATHRI | 935 WINNERS CUP COURT NAPERVILLE IL 60565 |
| RAJESH NERURKAR | 18 WOODFERN IRVINE CA 92614 |
| RAJU CHHABRIA / RC SALES INC | 500 S. SEPULVEDA #303 MANHATTAN BEACH CA 90266 |
| RAJWANT KAUR | 82-26 256TH STREET FLORAL PARK NY 11004 |
| RAK SYSTEMS INC | 5500 PLANTATION RD THEODORE AL 36582 |
| RAK SYSTEMS INC | PO BOX 110 THEODORE AL 36582--170 |
| RAK SYSTEMS INC | PO BOX 110 THEODORE AL 36590 |
| RAKER, DANIEL | |
| RAKER, KYLE R | 20 W LUCERNE  APT 607 ORLANDO FL 32801 |
| RAKES, JEFFREY D | 114 ROYAL PARK DR. 2D OAKLAND PARK FL 33309 |
| RAKES, JEREMY (1/06) | 15611 LOMA VERDE HOUSTON TX 77083 |
| RAKES, JEREMY ALAN | 10910 SAGECREST LN HOUSTON TX 77089-3902 |
| RAKESH GUPTA | 323 CHESAPEAKE LANE BLOOMINGDALE IL 60108 |
| RAKESTRAW, GREG | 5759 BROADWAY TERRACE INDIANAPOLIS IN 46220 |
| RAKHSHINDA JAVED | 728 NICOLLS ROAD DEER PARK NY 11729 |
| RAKOCZY, MARY | 3700 WINSTON PLACE HOFFMAN ESTATES IL 60192 |
| RAKOFF, JOANNA SMITH | 530 F GRAND ST 4F NEW YORK NY 10002 |
| RAKOVE, JACK N | 942 CASANUEVA PL STANFORD CA 94305 |
| RAKOWSKI, CHRISTOPHER R | 3416 N. ELAINE PL APT. #3E CHICAGO IL 60657 |
| RALEIGH REICH | 4367 WESTLAWN AVENUE LOS ANGELES CA 90066 |
| RALES FOR SENATE | CONTACT:DAN LIPNER 7300 PEARL ST LOWERLEV BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| RALEY, BROOKS LEE | |
| RALL, MEREDITH P | 8722 WINNINGHAM LANE HOUSTON TX 77055 |
| RALLO, ANDREW | 157 CONCORD AVENUE OCEANSIDE NY 11572 |
| RALLS, SAMYAH | 10223 1/2 S MAIN STREET LOS ANGELES CA 90003 |
| RALLY MOTORCARS LLC | 391 ELLA GRASSO TPKE ACCTS PAYABLE WINDSOR LOCKS CT 06096 |
| RALPH A SEGARRA | 8787 LOCUST AVENUE SP. #1 FONTANA CA 92235 |
| RALPH B. STRETTER | 1190 PERCH DR SAINT CLOUD FL 34771-9486 |
| RALPH BRADLEY | 179 JUNIPER WAY TAVARES FL 32778 |
| RALPH BYINGTON | 133 S ALDER DR ORLANDO FL 32807-4969 |
| RALPH CHAMBERS | 4220 CHAMBERLAIN WAY CLERMONT FL 34711 |
| RALPH CIPRIANO | 755 CORINTHIAN AVE. PHILADELPHIA PA 19130 |
| RALPH CUEVAS | 20 ROBERT AVENUE MASSAPEQUA NY 11758 |
| RALPH DARENGER | 1519 W SMITH ST ORLANDO FL 32804-4849 |
| RALPH DE LA CRUZ | 3401 SW 26 COURT FORT LAUDERDALE FL 33312 |
| RALPH DELLA ROCCA | 117 CROWNPOINT RD WILLIAMSBURG VA 23185 |
| RALPH DELORSO | 31 WARREN LANE WINDSOR CT 06095 |
| RALPH DEPALMA | 111 MONTGOMERY AVE OCEANSIDE NY 11572 |
| RALPH DOMINICI | 127 COLONIAL HEIGHTS ROAD RIVER RIDGE LA 70123 |
| RALPH DREW | PO BOX 76677-0677 LOS ANGELES CA 90076 |
| RALPH DUNAGIN | 609 WORTHINGTON DRIVE WINTER PARK FL 32789 |
| RALPH E GENTRY | 5952 REDONDO DR BONSALL CA 92003 |
| RALPH E VAN DYKE | 4753 PAL MAL AVENUE EL MONTE CA 91731 |
| RALPH ELEFANTE | 2440 WEKIVA LN SAINT CLOUD FL 34769-5082 |
| RALPH F AIMERS | 126 SOUTH FAIRVIEW PARK RIDGE IL 60068 |
| RALPH F BATT | 605 BARRINGTON AVE #356 EAST DUNDEE IL 60118 |
| RALPH FAELLO | 315 ALBANY AVE LINDENHURST NY 11757 |
| RALPH FAHRINGER | 418 FRITZ DR LEHIGHTON PA 18235 |
| RALPH GIAMBRUNO | 37 EAGLE LANE HAUPPAUGE NY 11788 |
| RALPH GUIDO | 8545 CALIFORNIA AVENUE WHITTIER CA 90605 |
| RALPH HENTHORN JR. | 3739 KNIGHT DR MACUNGIE PA 18062 |
| RALPH JR, JAMES R | 578 WEYBRIDGE ST MIDDLEBURY VT 05753 |
| RALPH KAISER | 112 MOLE PLACE AMITYVILLE NY 11701 |
| RALPH KICHLINE | 803 W MILTON ST EASTON PA 18042 |
| RALPH LAWLER | 55-155 CAMINO PRIVADO LA QUINTA CA 92253 |
| RALPH LIA | 7201 SO STICKNEY AVE BRIDGEVIEW IL 60455 |
| RALPH LILLY | 3110 N. 17TH STREET ARLINGTON VA 22201 |
| RALPH LUCAS | 717 72ND ST NEWPORT NEWS VA 23605 |
| RALPH M MACLEOD | P.O. BOX 1621 CLACKAMAS OR 97015 |
| RALPH M SCOFIELD | 430 14TH ST SAINT CLOUD FL 34769-4603 |
| RALPH MAHOLOVICH | 14729 KILPATRICK DR. MIDLOTHIAN IL 60445 |
| RALPH MARTINET | 2311 MIRA CT 131 ANAHEIM CA 92802 |
| RALPH MCDONALD | 2354 BLUE SAPPHIRE CIR ORLANDO FL 32837 |
| RALPH MORENO | 914 N. LEAGUE AVENUE LA PUENTE CA 91744 |
| RALPH MORKLE | 19 WEST ST MIDDLE ISLAND NY 11953 |
| RALPH NADER | P.O. BOX 19312 WASHINGTON DC 20036 |
| RALPH NAVARRO | 131 S HOUSER DR COVINA CA 91722 |
| RALPH OLDS | 1777 W CHAPEL DR DELTONA FL 32725 |
| RALPH ONTIVEROS | 4697 SIERRA STREET RIVERSIDE CA 92504 |
| RALPH ORANTES | 3531 BONAIRE BLVD APT 1404 KISSIMMEE FL 34741-2594 |

| Claim Name | Address Information |
|---|---|
| RALPH P SINOHUI | 11924 MARIPOSA BAY LN NORTHRIDGE CA 91326-4136 |
| RALPH RADFORD | 5544 26 AVE NE SEATTLE WA UNITES STATES |
| RALPH RAY | 1274 BELFAST AVENUE COSTA MESA CA 92626 |
| RALPH RAYMER | 43609 DIXIE DR PAISLEY FL 32767-9462 |
| RALPH RUSSO | 88 STONERIDGE RD COLCHESTER CT 06415-2347 |
| RALPH S. MARCADIS,ESQ. | 4062 HENDERSON BLVD. TAMPA FL 33629 |
| RALPH SANCHEZ | 147 LAKESHORE ROAD LAKE RONKONKOMA NY 11779 |
| RALPH SANCHEZ | 11184 SYLVAN POND CIRCLE ORLANDO FL 32825 |
| RALPH SAVARESE | 1126 ELM STREET GRINNELL IA 50112 |
| RALPH SETTEMBRI | 33 BIRCHWOOD TERR BRISTOL CT 06010 |
| RALPH SHAFFER | 21040 MESARICA RD COVINA CA 91724 |
| RALPH SHEFFLER | 2112 BLUE IRIS PL LONGWOOD FL 32779-3014 |
| RALPH SIPPER | 10 WEST MICHELTORENA SANTA BARBARA CA 93101 |
| RALPH SPENCER | R1132 MARTIN DRIVE WESTMINSTER MD 21157 |
| RALPH STARCHER | 404 WITHERS CT OCOEE FL 34761-1437 |
| RALPH STEINBACH | 1 AVOCADO LN APT 302 EUSTIS FL 32726 |
| RALPH T. O'NEIL | NO.2321 2000 GARLANDS LN BARRINGTON IL 60010-3337 |
| RALPH TORTORA | 199 ATLANTIC AVE BLUE POINT NY 11715 |
| RALPH TRUMBOWER | P.O. BOX 15 EMMAUS PA 18049 |
| RALPH VAN DYKE | 4753 PAL MAL AVENUE EL MONTE CA 91731 |
| RALPH VARTABEDIAN | 3261 HEDWIG ROAD LOS ALAMITOS CA 90720 |
| RALPH WAINWRIGHT | 404 MARLEY STATION ROAD GLEN BURNIE MD 21060 |
| RALPH WASHINGTON | 2 28TH ST NO. 6E NEWPORT NEWS VA 23607 |
| RALPH WILLIAMSON | C/O KELLY SUNDAY 2014 MAJESTIC OVERLOOK DR BETHLEHEM PA 18015 |
| RALPH WISCHMEYER | 10100 E STATEROAD44 ST NO. 8 LEESBURG FL 34788 |
| RALPH WRINKLE | 12089 LOPEZ CANYON RD 903 LAKEVIEW TERRACE CA 91342 |
| RALPH WYNNE | 250 E TELEGRAPH RD 338 FILLMORE CA 93015 |
| RALPH, AMBER | 12 S FLAG COURT KISSIMMEE FL 34759 |
| RALPHIA GRAYS | PO BOX 44A05 LOS ANGELES CA 90044 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90015 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90027 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90036 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90064 |
| RALPHS-PARENT   [RALPHS*GROCERY | COMPANY/RET.] 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RALSKY, STUART | |
| RALSTON GORDON | 1324  AVON LN      1137 MARGATE FL 33068 |
| RALSTON NEWBHARD | 8413 CLEMATIS LN ORLANDO FL 32819-4531 |
| RALSTON, KATHRYN | |
| RALSTON, ROBERT | 1343 RIVERDALE ST     APT 65 WEST SPRINGFIELD MA 01089 |
| RALSTON, ROBIN | 500 HELEN CIRCLE BATH PA 18014 |
| RAM CONSTRUCTION  AND DEVELOPMENT | HOLDING INC 420 LEXINGTON AVE NEW YORK NY 10170 |
| RAM LLC | 3450 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 |
| RAM NEWS AGENCY | 1839 S. WENONAH ATTN: ROGELIO ARIAS CHICAGO IL 60612 |
| RAM SINGH | 2404 E NUTWOOD AV J-23 FULLERTON CA 92831 |
| RAMA COMMUNICATIONS, INC. | 1801 CLARKE RD OCOEE FL 34761-9023 |
| RAMADA INN | 1500 MACARTHUR RD WHITEHALL PA 18052-5713 |
| RAMADA INN | 1250 W HILLSBORO BLVD DEERFIELD BEACH FL 334421715 |
| RAMADA INN 1776          R | 725 BYPASS RD WILLIAMSBURG VA 23185 |
| RAMADA INN CENTRAL      R | 5351 RICHMOND RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| RAMAKRISHNAN, JESSICA | 57 HART ST  APT 1 BROOKLYN NY 11206 |
| RAMANI, SOUNDARAM A | 295 PARK AVENUE SOUTH  NO.7Q NEW YORK NY 10010 |
| RAMASESHAN, LAKSHMI | 14009 WILD MAJESTIC ST ORLANDO FL 32828 |
| RAMBARAN, JIMMY | 9020 LAKE CHASE ISLAND WAY TAMPA FL 33626 |
| RAMBLETREE APTS | 325 RAMBLEWOOD DR GLEN ELLYN IL 60137-6613 |
| RAMBO NEWS DISTRIBUTION | 405 WARREN ROAD ATTN: LARRY FASSHAUER MORTON GROVE IL 60053 |
| RAMDATH, SANJAY | 17660 BRIDLE COURT JUPITER FL 33478 |
| RAMDEEN, RABINDRANATH | 7892 MANOR FOREST LANE BOYNTON BEACH FL 33436 |
| RAMEIZL,LINDA | 5 WINDSOR LANE EAST NORTHPORT NY 11731 |
| RAMEKA JOHNSON | P.O. BOX 208761 CHICAGO IL 60620-8761 |
| RAMEREZ, ESTELO | 26 LYNNBROOK CT EASTON MD 21601 |
| RAMESH PONNURU | 1527 16TH ST. NW, #4 WASHINGTON DC 20036 |
| RAMESH, RAMYA | 11808 WESTVIEW PARKWAY NO.154 SAN DIEGO CA 92126 |
| RAMESHWAR, RAVIKA | 3149 NW 71ST AVE MARGATE FL 33063 |
| RAMEY, JUANITA | 208 CHESTNUT ST BALTIMORE MD 21222-6158 |
| RAMGRAPH INTERNATIONAL S L | CALLE ROMASIN 28813 TORRES DE LA ALAMEDA MADRID SPAIN |
| RAMHARISH HARRIPERSAD | 100 LOCHINVAR DR FERN PARK FL 32730 |
| RAMI ALI | 30 FRAMINGHAM DRIVE WATERBURY CT 06705 |
| RAMI KHOURI | THE DAILY STAR PBOX 11-987 GEMAIZEH BEIRUT LEBANON |
| RAMI KHOURI | 2618-A BATTLEGROUND AVENUE, #201 GREENSBORO NC 27408 |
| RAMIC, AMEL | 4905 N SPRINGFIELD CHICAGO IL 60625 |
| RAMIC, AMEL | 4905 N. SPRINGFIELD, APT. #1 CHICAGO IL 60625 |
| RAMIE BECKER | 228 WEST SPAZIER APT H BURBANK CA 91502 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR    APT 302 ORLANDO FL 32822 |
| RAMILO, OLMEDO A | 3100 S DIXIE HWY  APT NO. G84 BOCA RATON FL 33432 |
| RAMILUS, WISNIQUE | 6180 NW 7TH STREET MARGATE FL 33063 |
| RAMIN SETOODEH | PO BOX 11506 STANFORD CA 94309 |
| RAMIREZ BUXEDA,RICARDO | 2004 JESSICA LEA LANE OCOEE FL 34761-3223 |
| RAMIREZ GARCIA, PEDRO | 11102 BONWOOD ROAD # 9 EL MONTE CA 91733 |
| RAMIREZ GUZMAN, MARIA GUADALUPE | 18270 LANACA STREET LA PUENTE CA 91744 |
| RAMIREZ JOSHUA | 3469 E 7TH ST LOS ANGELES CA 90023 |
| RAMIREZ, ADRIAN | 14359 LINDEN AVENUE N APT. #O-303 SEATTLE WA 98133-9631 |
| RAMIREZ, ANA MARIA | 3092 35 ST        APT 5E ASTORIA NY 77703 |
| RAMIREZ, ANDRES | 1726 N KEDVALE APT. 1 CHICAGO IL 60639 |
| RAMIREZ, ANNA CECILIA | 85 STILLWATER ST NO.1L STAMFORD CT 06902 |
| RAMIREZ, ARAMIS | |
| RAMIREZ, ARAMIS NIN | AUTOPISTA SAN ISDRO REC OASIS NO.19 SANTO DOMINGO DOMINICAN REPUBLIC |
| RAMIREZ, ARNOLD C | 4623 RUSSELL AVE. APT. # 3 LOS ANGELES CA 90027 |
| RAMIREZ, AUDY SANTANA | |
| RAMIREZ, BELINDA | 5412 S ROCKWELL ST CHICAGO IL 60632 |
| RAMIREZ, CARLOS | CALLE PLAZA 93-53 SANTA ROSA VALENCIA EDO CARABOBO VENEZUELA |
| RAMIREZ, CARLOS | |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET ORLANDO FL 32829 |
| RAMIREZ, DAVID | 9505 NICHOLS AVENUE FRANKLIN PARK IL 60131 |
| RAMIREZ, DEBORAH | 1470 NE 123 ST APT 716 MIAMI FL 33161 |
| RAMIREZ, ELBEN | |
| RAMIREZ, ELBEN | 7800 S KEATING AVE CHICAGO IL 606522048 |
| RAMIREZ, ERNESTO | 2014 W. 101ST PLACE CHICAGO IL 60643 |

| Claim Name | Address Information |
| --- | --- |
| RAMIREZ, ERNESTO F | 8801 NW 38TH DR NO. 204B CORAL SPRINGS FL 33065 |
| RAMIREZ, EUGENE | 265 PALM AVE MIAMI BEACH FL 33139 |
| RAMIREZ, EUTIMIO | 1536 W. 68TH ST LOS ANGELES CA 90047 |
| RAMIREZ, FERNANDO | |
| RAMIREZ, FERNANDO | 201 S REAGAN NO.16 SAN BENITO TX 78586 |
| RAMIREZ, FRANCISCO | 14727 ORO GRANDE ST. SYLMAR CA 91342 |
| RAMIREZ, GUDELIA | 1726 N KEDVALE CHICAGO IL 60639 |
| RAMIREZ, HAZEL | |
| RAMIREZ, IGNACIO G | PO BOX 1876 GLENDORA CA 91740 |
| RAMIREZ, ISABEL | 2993 NW 103 LANE CORAL SPRINGS FL 33065 |
| RAMIREZ, ISABEL CRISTINA | 1675 NW 13 STREET, APARTMENT #202 BOCA RATON FL 33486 |
| RAMIREZ, JEAN C | 8323 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| RAMIREZ, JESSICA | 276 TALLWOOD DRIVE VERNON CT 06066 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON ORLANDO FL 32822 |
| RAMIREZ, JOHN | 8840 FORT JEFFERSON BLVD ORLANDO FL 32822- |
| RAMIREZ, JULIE | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| RAMIREZ, JULIO | 60 WARD PL        APT 3 HARTFORD CT 06106 |
| RAMIREZ, LELIS | 4632 SW 32ND DRIVE HOLLYWOOD FL 33023 |
| RAMIREZ, LEONCIO | HIGHPATH RD RAMIREZ, LEONCIO WINDSOR CT 06095 |
| RAMIREZ, LEONCIO | 932 HIGH PATH ROAD WINDSOR CT 06095 |
| RAMIREZ, LUZ H | 4616 SANDBURST STREET KISSIMMEE FL 34758 |
| RAMIREZ, LYDIA | GARDNOR ST RAMIREZ, LYDIA MERIDEN CT 06451 |
| RAMIREZ, LYDIA | 30 GARDEN ST MERIDEN CT 06451-3001 |
| RAMIREZ, MARCO A. | 1726 NORTH KEDVALE CHICAGO IL 60639 |
| RAMIREZ, MARIA M | 5503 BRIDGEVIEW AVENUE PICO RIVERA CA 90660 |
| RAMIREZ, PAULO C | 215 W. 6TH STREET APT #910 LOS ANGELES CA 90014 |
| RAMIREZ, PEDRO | PO BOX 366 HOLTSVILLE NY 117420366 |
| RAMIREZ, PEDRO DANIEL | C/DR GEORGE NO.7 BARRIO MIRAMAR SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| RAMIREZ, RAUL | 77 SEVERANCE DR STAMFORD CT 06905 |
| RAMIREZ, RAUL | 6839 VINEVALE AV BELL CA 90201 |
| RAMIREZ, RENE | 7842 CATALINA CIR TAMARAC FL 33321 |
| RAMIREZ, RENEE | 5663 BALBOA AVENUE APT #257 SAN DIEGO CA 92111 |
| RAMIREZ, RICHARD A | 3227 KENWOOD ST. HAMMOND IN 46323 |
| RAMIREZ, RUDY | 16241 KINGSPORT ROAD ORLAND PARK IL 60467 |
| RAMIREZ, RUDY | C/O KEN LEWIS 180 N. LASALLE ST. CHICAGO IL 60601 |
| RAMIREZ, SANDRA | 5298 COMMANDER DR APT 302 ORLANDO FL 32822- |
| RAMIREZ, SANTOS | 22 JEFFERSON ST NEW BRITAIN CT 06051 |
| RAMIREZ, SANTOS | 22 JEFFERSON ST RAMIREZ, SANTOS NEW BRITAIN CT 06051 |
| RAMIREZ, SANTOS | 27 LOGAN ST NEW BRITAIN CT 06051-3433 |
| RAMIREZ, VALENTIN | 1326 3RD ST CATASAUQUA PA 18032 |
| RAMIREZ, VALENTIN | 1326 3RD ST CATASEQUA PA 18032 |
| RAMIREZ, VICTOR | 5028 S. LINDER CHICAGO IL 60638 |
| RAMIREZ, VICTORIA RIGNER | 36 HARTFORD STREET    Account No. 7486 LINDENHURST NY 11757 |
| RAMIREZ, WILFRED | 3237 N MARENGO AVENUE ALTADENA CA 91001 |
| RAMIREZ, WILLIAM | 3027 HOUSTON DRIVE APT. #3 FRANKLIN PARK IL 60131 |
| RAMIREZ, XAVIER R | 2241 N MENARD CHICAGO IL 60639 |
| RAMIREZ, YOLANDA | 734 DIAMOND AVE SOUTH BEND IN 46628 |
| RAMIREZ,ABRAHAM S. | 7721 KENWOOD STREET COMMERCE CITY CO 80022 |
| RAMIREZ,ADAN P | 322 1/2 S. COLUMBIA AVENUE LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ,ADRIAN R | 15130 SEPTO STREET MISSION HILLS CA 91345 |
| RAMIREZ,DAVID R | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| RAMIREZ,ERNESTO | 3253 MAINE AVENUE BALDWIN PARK CA 91706 |
| RAMIREZ,GUADALUPE | 2046 N. AGNOLO DRIVE ROSEMEAD CA 91770 |
| RAMIREZ,JULIO A | 75 HAZEL STREET 3RD FLOOR HARTFORD CT 06106 |
| RAMIREZ,MARK | 4632 LANDIS AVENUE BALDWIN PARK CA 91706 |
| RAMIREZ,MAURICIO | 13633 LASSALETTE STREET LA PUENTE CA 91746 |
| RAMIREZ,MYRNA G | 4015 70TH AVENUE E. ELLENTON FL 34222 |
| RAMIREZ,OFELIA | 885 NORTH GRAHAM STREET ALLENTOWN PA 18109 |
| RAMIREZ,SARA | 347 NORTH 7TH STREET APT. #3 ALLENTOWN PA 18102 |
| RAMIREZ,YALILE | 2 EAST OAK 2605 CHICAGO IL 60611 |
| RAMIREZ-OSORIO, GEOVANNY A | |
| RAMIRO A OCHOA | 17543 RENAULT STREET LA PUENTE CA 91744 |
| RAMIRO HERNANDEZ | 22886 SAILFISH ROAD BOCA RATON FL 33428-5826 |
| RAMIRO RUELAS | 1214 E WESLEY DR LONG BEACH CA 90806 |
| RAMIRO SOLORIO | 4506 CALEDONIA WAY LOS ANGELES CA 90065 |
| RAMIRO VARGAS | 3763 BRESEE AV BALDWIN PARK CA 91706 |
| RAMIRO, JUAN | 2956 N TALMAN 1 CHICAGO IL 60623 |
| RAMIS SR, JULIO C | 1513 W 81ST STREET HIALEAH FL 33014 |
| RAMISTELLA,WAYNE | 103 FAIR HARBOR DRIVE PATCHOGUE NY 11772 |
| RAMKISSOON, ROLAND | 6111 BOLLING DRIVE ORLANDO FL 32808 |
| RAMLOGAN, ALLAN | 9926 NW 65 CT TAMARAC FL 33321 |
| RAMMOHAN,YASMIN T | 2048 N. DAMEN AVENUE APT #2R CHICAGO IL 60647 |
| RAMNARINE SINGH | 168-58 92ND ROAD JAMAICA NY 11433 |
| RAMO COFFEE COMPANY | 41 COMMERCE COURT NEWINGTON CT 06111 |
| RAMON ALVAREZ | 8819 BELMONT STREET BELLFLOWER CA 90706 |
| RAMON BUENO | 3460  FOXCROFT RD        101 PEMBROKE PINES FL 33025 |
| RAMON DAVIS | 14170 MARICOPA ROAD VICTORVILLE CA 92392 |
| RAMON DELMENDO | 14601 MC NAB AVENUE BELLFLOWER CA 90706 |
| RAMON ESTRADA | 9427 VIA VENEZIA BURBANK CA 91504 |
| RAMON GUZMAN | 724 N EASTWOOD AV SANTA ANA CA 92701 |
| RAMON MARTINEZ | 1308 N. EASTERN AVE. LOS ANGELES CA 90063 |
| RAMON MASONGSONG | 1152 W. GREENHAVEN ST COVINA CA 91722 |
| RAMON MENA OWENS | 12 SUNSET CIRC LONGMONT CO UNITES STATES |
| RAMON PEREDA | 3037 N. LOWELL APT #1 CHICAGO IL 60641 |
| RAMON PINZON | 140 S 10TH ST MONTEBELLO CA 90640 |
| RAMON ROJAS | 1 CHATHAM CT. ATTN: CONTRACTS DEPT GREENACRES FL 33463 |
| RAMON RUIZ | 707 E. HARDING AVENUE LA GRANGE PARK IL 60526 |
| RAMON SANCHEZ | C/O SUN-SENTINEL - HR DEPT 333 SW 12TH AVE. DEERFIELD BEACH FL 33442 |
| RAMON SANTOS | 105 CAYUGA TRAIL N LAKE KIOWA TX 76240 |
| RAMON TURCIO | 14606 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| RAMON YSABEL | 33 LAS BRISAS WAY KISSIMMEE FL 34743 |
| RAMON, MARITZA A | 567 LAS CASAS AVE PACIFIC PALISADES CA 90272 |
| RAMON, NELSON F | 283 AUDUBON AVE      NO.19 NEW YORK NY 10033-4223 |
| RAMON,SCOTT | 1560 N. HOBART BLVD APT 16 LOS ANGELES CA 90027 |
| RAMONA HOME JOURNAL | 1735 MAIN ST., SUITE K RAMONA CA 92065 |
| RAMONA POWERS | 1407 W. 121ST STREET LOS ANGELES CA 90047 |
| RAMONA RIPSTON | ACLU OF SOUTHERN CALIFORNIA 1313 W 8TH ST STE 200 LOS ANGELES CA 900174441 |
| RAMONA SALAZAR | PO BOX 5451 PASADENA CA 91117 |

| Claim Name | Address Information |
|---|---|
| RAMONA VICTALINO | 19 BROOKSBY CT. CLAYTON NC 27527 |
| RAMOO SUKDEO | 36 COMMERCE BLVD AMITYVILLE NY 11701 |
| RAMOS JR, RICARDO | |
| RAMOS NUNEZ, NICANOR EULOGIO | 50 HILLSIDE ST  APT A16 *983 NEW BRITAIN AVE/AMES PLZ EAST HARTFORD CT 06105-3657 |
| RAMOS NUNEZ, NICANOR EULOGIO | 142 FRANCIS STREET 3RD FLOOR HARTFORD CT 06106 |
| RAMOS NUNEZ, NICANOR EULOGIO | 50 HILLSIDE ST  APT A16 *983 NEW BRITAIN AVE/AMES PLZ EAST HARTFORD CT 06108-3657 |
| RAMOS REALTY/CENTURY 21 | 230 E 4TH ST BETHLEHEM PA 18015-1704 |
| RAMOS, ANDREW J | 53 RUTH AVENUE CLIFTON NJ 07014 |
| RAMOS, ASHLEY | 634 NW 13TH ST      36 BOCA RATON FL 33486 |
| RAMOS, CESAR | 17446 VIRGINIA AVENUE APT #8 BELLFLOWER CA 90706 |
| RAMOS, CHRIS | 6823 DELAWARE AVE IN 46323 |
| RAMOS, CINDY | 16020 RIVERA OAK ORLANDO FL 32828 |
| RAMOS, DIANNE | SIMMONS RD      1 RAMOS, DIANNE EAST HARTFORD CT 06108 |
| RAMOS, DIANNE M | 80 SIMMONS RD  APT A1 EAST HARTFORD CT 06118 |
| RAMOS, DOMINGO | |
| RAMOS, DOMINGO | |
| RAMOS, ELIZABETH | 11 STANWOOD STREET HARTFORD CT 06106 |
| RAMOS, ENRICO | C/O MARK MORGENSTERN 77 W. WASHINGTON STREET, SUITE 1515 CHICAGO IL 60602 |
| RAMOS, ENRICO | 4009 W. PALMER CHICAGO IL 60639 |
| RAMOS, HERNAN FARADAY | CALLE 5 PAYANO 1 FLOOR 8 NO.OB TERRAZAS DEL AVILA CARACAS VENEZUELA |
| RAMOS, ISABEL | CAPITOL AVE RAMOS, ISABEL HARTFORD CT 06104 |
| RAMOS, ISABEL | 1074 CAPITOL AVE NO.2ND FL HARTFORD CT 06106-1014 |
| RAMOS, ISABEL | 1074 CAPITOL AVE  APT NO.1 HARTFORD CT 06106-1014 |
| RAMOS, JAIME | 961 NORTH ST ALLENTOWN PA 18102 |
| RAMOS, JAMES R | 30526 N. SORRENTO PLACE CASTAIC CA 91384 |
| RAMOS, JEANETTE | 1563 N KING ST NO.110 HAMPTON VA 23669 |
| RAMOS, JESUS J | 512 BROAD ST  NO.3 HARTFORD CT 06106 |
| RAMOS, JUSTO A | 6230 NORTH CLAREMONT ST. CHICAGO IL 60659 |
| RAMOS, LETICIA I | 6650 W 88TH PL OAK LAWN IL 60453 |
| RAMOS, LOUIS | 5741 HOOD STREET HOLLYWOOD FL 33021 |
| RAMOS, LUIS | 1511 N HAMLIN AVE      2 CHICAGO IL 60651 |
| RAMOS, LUZ E | 503 ELM ST STAMFORD CT 06902 |
| RAMOS, MANUEL | 3000 N PALM AIRE DR        APT 601 POMPANO BEACH FL 33069 |
| RAMOS, MARCELA | 4948 NW 55TH ST TAMARAC FL 33319 |
| RAMOS, MARYCELIS | PO BOX 621392 ORLANDO FL 32862 |
| RAMOS, MELISSA R | 9708 PARK STREET APT D BELLFLOWER CA 90706 |
| RAMOS, MICHELLE M. | 1769 SW 24TH TERR MIAMI FL 33145-3835 |
| RAMOS, MINERBA A | 719 W SALEM ST APT. A GLENDALE CA 91203 |
| RAMOS, NICANOR | 142 FRANCIS AVE 3RD FLOOR RAMOS, NICANOR HARTFORD CT 06106 |
| RAMOS, PEDRO | 1072 CAPITOL AVE NO.1 HARTFORD CT 06106-1014 |
| RAMOS, PEDRO A | 1074 CAPITAL AVE  3RD HARTFORD CT 06106-3007 |
| RAMOS, RICHARD G | |
| RAMOS, ROSE | 3046 DENT ST AUGUSTA GA 30906 |
| RAMOS, SONJA | 44 FOREST ST RAMOS, SONJA EAST HARTFORD CT 06118 |
| RAMOS, SONJA | 44 FOREST STREET EAST HARTFORD CT 06118-2310 |
| RAMOS, SYLVIA | 7216 JUDD WAY        STE 2104 ORLANDO FL 32822 |
| RAMOS, VICTOR | |

| Claim Name | Address Information |
|---|---|
| RAMOS, VICTOR | 6940 SW 27TH STREET MIRAMAR FL 33023 |
| RAMOS, VICTOR M | 14926 LITTLE MANATEE CT. ORLANDO FL 32828 |
| RAMOS, VINCENT C | 12652 VICTORIA PLACE CIRCLE APT 5214 ORLANDO FL 32828 |
| RAMOS,ALEXIS | 2433 N HARDING AVE CHICAGO IL 60647-2231 |
| RAMOS,ANA M | 11424 CHERRY LEE DRIVE EL MONTE CA 91732 |
| RAMOS,BRANDON | 7257 DINWIDDIE STREET DOWNEY CA 90241 |
| RAMOS,CARMEN | 4026 INVERRARY BLVD. UNIT 1418 LAUDERHILL FL 33319 |
| RAMOS,EDWARD | 10208 BRIAN COURT WHITTIER CA 90601 |
| RAMOS,JIMMY | 307 B WOODCREEK DR APT 203 BOLINGBROOK IL 60440 |
| RAMOS,JOSE E | 78-32 73 PLACE GLENDALE NY 11385 |
| RAMOS,JOSEPH P | 2105 CARDINAL COVE CIR SANFORD FL 32771 |
| RAMOS,JOSEPH R | 573 E. SAINT ANDREWS STREET ONTARIO CA 91761 |
| RAMOS,MANUEL | 930 N. DRAKE CHICAGO IL 60651 |
| RAMOS,MARIA E. | 4302 NORTH RUBI STREET SCHILLER PARK IL 60176 |
| RAMOS,MELYSSA | 569 W ARLINGTON PL #2 CHICAGO IL 60614-5916 |
| RAMOS,POUPPE | 181 CHARTER OAKS AVENUE BRENTWOOD NY 11717 |
| RAMOS,VICTOR D | 18 BEAL STREET 2ND FLOOR STAMFORD CT 06902 |
| RAMOS,YAREL T | 8222 CLYBOURN AVE SUN VALLEY CA 91352 |
| RAMOS-PADILLA,JOSE | 619 EAST ROMIE LANE APT 7 SALINAS CA 93901-4234 |
| RAMOZ,ALBERT N | 1442 BULL HORN LOOP ROUND ROCK TX 78665 |
| RAMPY,GRANT | 18724 UPPER MEADOW DRIVE LEESBURG VA 20176 |
| RAMS HEAD TAVERN | SUITE 200 95 CATHEDRAL ST ANNAPOLIS MD 21401 |
| RAMS INC | 12902 COMMODITY PL TAMPA FL 336263119 |
| RAMS, PATRICK | |
| RAMSAROOP, RASHEEDA | 21 N. JOHN STREET ORLANDO FL 32835 |
| RAMSAUR, ROBERT ROGER | 9303 STAMPS AVE DOWNEY CA 90240 |
| RAMSAY DEGIVE | 2114 EAST LOMBARD ST. BALTIMORE MD 21231 |
| RAMSAY, CARL | 7721 NORFOLK RD GLEN BURNIE MD 21060-8507 |
| RAMSAY, MONIFA T | 2740 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| RAMSBORG, JANELLE | |
| RAMSESS, AKILI C | 9200 SUMMIT CENTRE WAY APT. 304 ORLANDO FL 32810 |
| RAMSEY | 4060 CANNON CT KISSIMMEE FL 34746-2906 |
| RAMSEY & NORTH MECHANICAL SERVICES | 2627 N EMERSON AVE INDIANAPOLIS IN 46218 |
| RAMSEY JR, JAMES F | 613 W. JONATHAN DRIVE ROUND LAKE IL 60073 |
| RAMSEY JR, WILLIAM | 672 COLMAN STREET ALTADENA CA 91001 |
| RAMSEY SCHMITT | 2310 W. NELSON ST. APT. #203 CHICAGO IL 60618 |
| RAMSEY, ANNE | ESTATE OF RAMSEY 1516 N STATE PKY 7C CHICAGO IL 60610 |
| RAMSEY, J. | 209 SPRINGFIELD DRIVE WILLIAMSBURG VA 23185 |
| RAMSEY, MARIDITH E | 1710 N HARVARD BLVD  APT 208 LOS ANGELES CA 90027 |
| RAMSEY, RODNEY | 42 REPUBLIC DR    334 BLOOMFIELD CT 06002-5463 |
| RAMSEY, TOM | |
| RAMSEY,FRANCES | PO BOX 273 CARMEL CA 93921 |
| RAMSEY,ROBERT | 1818 22ND STREET APT # 119 SACRAMENTO CA 95816 |
| RAMSEY,ROBERT J | 1818 22ND STREET APT # 119 SACRAMENTO CA 95816 |
| RAMSEY,SABRINA R | 50 CHATHAM STREET HARTFORD CT 06112 |
| RAMSI MEDIAWORKS/BROOKSIDE | 1177 6TH ST WHITEHALL PA 18052-5212 |
| RAMSINGH,ANAND | 171 STEWART STREET ELMONT NY 11023 |
| RAMSKI,CHRISTINE | 101 WEST END AVENUE APT# 10J NEW YORK NY 10023 |
| RAMSMY, TOYA | 13826 S STATE ST IL 60827 |

| Claim Name | Address Information |
|---|---|
| RAN HOLDING CORP | 1825 W CHEW ST ALLENTOWN FAIRGROUNDS ALLENTOWN PA 18104 5558 |
| RANALDI, AURELIO | 170 ARCH ROAD AVON CT 06001 |
| RANALLO, JENNIFER | |
| RANART MARCIA | 3256 CARAMBOLA CIRCLE S COCONUT CREEK FL 33066 |
| RANART, ELYSE A | 3000 N OCEAN BLVD APT 402 FORT LAUDERDALE FL 33308 |
| RANCE NOVOTNEY | 5756 KYLIE AVENUE WESTMINISTER CA 92683 |
| RANCHO SANTIAGO COMMUNITY COLLEGE | 2323 N. BROADWAY SANTA ANA CA 927061640 |
| RAND COOPER | 133 E. 35TH ST.   SUTIE 1 NEW YORK NY 10016 |
| RAND MCNALLY | 8255 N CENTRAL PK SKOKIE IL 60076 |
| RAND MCNALLY & COMPANY | PO BOX 98904 CHICAGO IL 60693 |
| RAND SIMBERG | P O BOX 8947 JACKSON WY 83002 |
| RAND, IRIS (DO NOT CALL) | 1 RICHMOND B DEERFIELD BCH FL 33442 |
| RAND, JOSHUA | 14911 LACEHAVEN DRIVE DALLAS TX 75248 |
| RAND, MELISSA W., ESQUIRE | SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| RAND, THOMAS F | 10616 PORTO CT. SAN DIEGO CA 92124 |
| RAND, WESLEY N | 236 JONES HOLLOW ROAD MARLBOROUGH CT 06447 |
| RANDAL DAVIS | 22122 41ST AVENUE SOUTH #104 KENT WA 98032 |
| RANDAL ELLINGTON | 7918 AIRPORT BLVD LOS ANGELES CA 90045 |
| RANDAL O'TOOLE | 26344 S.W. METOLIUS MEADOWS DRIVE CAMP SHERMAN OR 97730 |
| RANDAL, ANGELIA | 6013 NIAGARA DR ELKRIDGE MD 21075 |
| RANDALE, OLIVER | 420 E 80TH ST CHICAGO IL 60619 |
| RANDALL ALLEN | 1931 THUNDERBIRD TRL MAITLAND FL 32751-3738 |
| RANDALL B. VAUGHAN | 215 WILLOW BEND DR CLERMONT FL 34711 |
| RANDALL BAER | 4545 INDIANA AVENUE LA CANADA CA 91011 |
| RANDALL CURWEN | 930 W ROSCOE REAR CHICAGO IL 60657 |
| RANDALL G. RAMPY | 18824 UPPER MEADOW DRIVE LEESBURG VA 20176 |
| RANDALL G. RAMPY | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| RANDALL GAFNER LLC | 5002 RHOADES PL ALEXANDRIA VA 22304 |
| RANDALL GANN | 620 CHARINGCROSS CT LAKE MARY FL 32746-3778 |
| RANDALL LANE | 128 PECAN LANE FOUNTAIN VALLEY CA 92708 |
| RANDALL LOWE | P.O. BOX 451571 WESTCHESTER CA 90045 |
| RANDALL LUGENBEAL | 215 MICHIGAN AVE INDIATLANTIC FL 32903 |
| RANDALL MARKEY | 2205 W CARRIAGE SANTA ANA CA 92704 |
| RANDALL MCANANY CO | 4935 MCCONNELL AVENUE  SUITE 20 LOS ANGELES CA 90066 |
| RANDALL MCCORMICK | 1456 E. PHILADELPHIA SPACE # 378 ONTARIO CA 91761 |
| RANDALL MCROBERTS | 125 JOEHILL DRIVE HAVRE DE GRACE MD 21078 |
| RANDALL MELL | 220 NW 197 AVENUE PEMBROKE PINES FL 33029 |
| RANDALL PIANT | 18 W IMPERIAL PARK RIDGE IL 60068 |
| RANDALL S CORPORATION | 1852 1ST ST KIRKLAND WA 98033 |
| RANDALL SMITH | 581 QUEENS MIRROR CIRCLE CASSELBERRY FL 32707 |
| RANDALL WEISSMAN | 815 TENUTA COURT OLYMPIA FIELDS IL 60461 |
| RANDALL, AMANDA ASHLEY | 1411 E WASHINGTON ST ORLANDO FL 32801 |
| RANDALL, CAROL S | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| RANDALL, GAIL | |
| RANDALL, GARY | 1210 SE 5TH ST DEERFIELD BEACH FL 33441 |
| RANDALL, JOSH | |
| RANDALL, MACLAREN | 25 TUDOR CITY PLACE NO.1312 NEW YORK NY 10017 |
| RANDALL, MARK | 1098 PRIMROSE LANE WEST PALM BEACH FL 33414 |

| Claim Name | Address Information |
|---|---|
| RANDALL, MICHAEL R | 44264 TAHOE WAY LANCASTER CA 93536 |
| RANDALL, MIKE D | 44264 TAHOE WAY LANCASTER CA 93536 |
| RANDALL, NATASHA | 133 HAMMERSMITH GROVE  NO.3 LONDON W6 0NJ UNITED KINGDOM |
| RANDALL, NATASHA | 295 CUMBERLAND ST BROOKLYN NY 11238 |
| RANDALL, PAUL F | 110 SW 91ST  AVE APT 104 PLANTATION FL 33324 |
| RANDALL, RALPH | "IN THE STATES OF RALPH RANDALL" 1311 W MEADE LN ARLINGTON HEIGHTS IL 60004 |
| RANDALL, SEAN F | MAIN ST RANDALL, SEAN F IVORYTON CT 06442 |
| RANDALL, SEAN F | 72 MAIN ST IVORYTON CT 06442 |
| RANDALL, VINCENT | 5 PINELAND CT BALTIMORE MD 21208-2349 |
| RANDALL,CAROLS | 6909 DIGBY RD BALTIMORE MD 21207 |
| RANDALL,IRENEM | 13 BIRCH COURT PORT DEPOSIT MD 21904 |
| RANDALL,MATTHEW B | 27244 ROSEMONT LANE VALENCIA CA 91354 |
| RANDALL,MONICA M | 981 RADCLIFFE ROAD TOWSON MD 21204 |
| RANDALLSTOWN PRINTING | 9958 LIBERTY RD RANDALLSTOWN MD 21133 |
| RANDAZZO, MARY | |
| RANDAZZO, WAYNE | 8025 EDGEWATER ROAD  APT 2 NORTH RIVERSIDE IL 60546 |
| RANDEL,CHARLES | 250 MILLER PL HICKSVILLE NY 11801 |
| RANDELL, LANITA | 241 VIA SERENA RANCHO SANTA MARGARITA CA 92688 |
| RANDI BALDWIN | 28783 STARTREE LN SAUGUS CA 91390 |
| RANDI BELISOMO | 517 NORTH RACINE #2 CHICAGO IL 60642 |
| RANDI CYRUS | 415 N. LEAMINGTON APT. #1 CHICAGO IL 60609 |
| RANDI EICHENBAUM | 1508 S. SHENANDON AVE APT #4 LOS ANGELES CA 90035 |
| RANDI KRANTZ | 100 BEEKMAN ST APT 9J NEW YORK NY 100381813 |
| RANDI LYNN BEACH | PO BOX 297 SANTA CLARA CA UNITES STATES |
| RANDI MARSHALL | 73-38 VLEIGH PLACE KEW GARDENS HILLS NY 11367 |
| RANDI NARDELLO-ALAGGIO | 1105 TERRY ROAD RONKONKOMA NY 11779 |
| RANDI PIATKOWSKI | 824 W. SUPERIOR STREET #404 CHICAGO IL 60622 |
| RANDI PRAGER INTERIORS | 12105 TULLAMORE CT    UNIT 302 LUTHERVILLE MD 21093 |
| RANDI SABETTINI | 27 PROSPECT STREET 4 ENFIELD CT 06082 |
| RANDI SIMON | 100 BEEKMAN STREET APT. 9J NEW YORK NY 10038 |
| RANDI WADLER | 314 SINGINGWOOD DR HOLBROOK NY 11741 |
| RANDIE ALMONTE | 18806 VISTA DEL CANON A NEWHALL CA 91321 |
| RANDKLEV, JESSICA | PO BOX 2396 PORT ORCHARD WA 98346 |
| RANDKLEV, JESSICA | PO BOX 2396 PORT ORCHARD WA 98366 |
| RANDLE, KAVIN CHARLES | 712 HERTENCIA ST BROWNSVILLE TX 78521 |
| RANDLE, RASHEDA L | 3533 IDLEWOOD TERRACE APT. 1016 INDIANAPOLIS IN 46214 |
| RANDLYN CLEMONS | 29 CALLE BOVEDA SAN CLEMENTE CA 92673 |
| RANDOLPH AUSTIN | 14308 BOWSPRIT LANE 31 LAUREL MD 20707 |
| RANDOLPH BOUIE | 219 WYCKOFF STREET BROOKLYN NY 11217 |
| RANDOLPH DARINO | 4086 BISCAYNE CT. CASSELBERRY FL 32707 |
| RANDOLPH EHLEN | 317 SO ROBERTS ST HOLBROOK NY 11741 |
| RANDOLPH GRANT | 2944 GALBERRY ROAD CHESAPEAKE VA 23323 |
| RANDOLPH HAGIHARA | 1201 ENGLAND STREET HUNTINGTON BEACH CA 92648 |
| RANDOLPH L KRAUSE | 1535 W CHEW ST ALLENTOWN PA 18102 |
| RANDOLPH M WEAVER | 43 KONO CIRCLE LEESBURG FL 34788 |
| RANDOLPH STILSON | 1012 N 16 CT APT. 1 HOLLYWOOD FL 33020 |
| RANDOLPH TELEPHONE | 211 SWANNONOA AVE ATTN: LEGAL COUNSEL LIBERTY NC 27298 |
| RANDOLPH VELEZ | 5300 WASHINGTON ST BUILDING I APT 304 HOLLYWOOD FL 33021 |
| RANDOLPH, AMY | |

| Claim Name | Address Information |
|---|---|
| RANDOLPH, DELOISE | 9751 S UNIVERSITY AVE CHICAGO IL 60628 |
| RANDOLPH, DESMOND | 19401 NW 18TH AVENUE MIAMI FL 33056 |
| RANDOLPH, FRED | 15449 LAKES OF DELRAY BLVD      103 DELRAY BEACH FL 33484 |
| RANDOLPH,BRIAN J | 40 WEST 855 STONECREST DRIVE ELGIN IL 60123 |
| RANDOLPH,CARMEN T | 19103 HAIGLER DRIVE CARSON CA 90746 |
| RANDOM HOUSE | 1745 BROADWAY NEW YORK NY 10019 |
| RANDOM HOUSE INC | ATTN SUBRIGHTS ACCOUNTING 1745 BROADWAY NEW YORK NY 10019 |
| RANDOM HOUSE INC | 201 E 50TH STREET ATTN  MIMI LOTTES NEW YORK NY 10022 |
| RANDOM HOUSE INC | C/O JEREMY WRUBEL ATTN: ROYALTY DEPT 10TH FLOOR 1540 BROADWAY NEW YORK NY 10036 |
| RANDOM HOUSE INC | ATTN ANGELA ALESCI 299 PARK AVE 9TH FLOOR NEW YORK NY 10171 |
| RANDOM HOUSE INC | ATTN MARSHA SAMUEL 299 PARK AVE NEW YORK NY 10171 |
| RANDOM HOUSE INC | 400 HAHN ROAD WESTMINSTER MD 21157 |
| RANDOM HOUSE INC | C/O VICTORIA GERKEN 1112 MARION ST DENVER CO 80218 |
| RANDOM HOUSE, INC. | 1745 BROADWAY NEW YORK NY 10019 |
| RANDOW,DANIEL | 828 CHESNEY LANE BEL AIR MD 21014 |
| RANDY  LOWELL JONES | 1527 E CARSON STREET #2-125 CARSON CA 90745 |
| RANDY AREVALO | 1419 5TH AV LOS ANGELES CA 90019 |
| RANDY BATES | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| RANDY BEASLEY | 5407 FORREST ROAD LOT 208 GREENSBORO NC 27406-9539 |
| RANDY BICK | 3247 FRANCOIS DRIVE HUNTINGTON BEACH CA 92649 |
| RANDY BOOTH | 8535 CREEKVIEW DRIVE FRISCO TX 75034 |
| RANDY CLAYMAN | 5892 WINDHOVER DR ORLANDO FL 32819-7546 |
| RANDY COHEN | 697 WEST END AVENUE, #5E NEW YORK NY 10025 |
| RANDY CORY ROBERTSON | MUMMERT DR LITTLESTOWN PA 17340 |
| RANDY DANNER | 114 N JEROME STREET ALLENTOWN PA 18109 |
| RANDY DENT | 7928 APPLEDALE WHITTIER CA 90606 |
| RANDY FINE | 2033 A LAURIE LANE COSTA MESA CA 92627 |
| RANDY FRANKS | 227 S LA ESPERANZA SAN CLEMENTE CA 926723114 |
| RANDY GALATI | 19 BRAE BURN GLASTONBURY CT 06033 |
| RANDY GANGLE | 15901 BRAWNER DRIVE DUMFRIES VA 22026 |
| RANDY GARRETT | 1019 MCKINNON AVE OVIEDO FL 32765-7036 |
| RANDY HANO | 382 FAIRVIEW AVENUE WINNETKA IL 60093 |
| RANDY HARVEY | 869 SOUTH EUCLID AVENUE PASADENA CA 91106 |
| RANDY HUNDLEYS BASEBALL CAMP | 1935 S PLUM GROVE RD NO.285 PALATINE IL 60067 |
| RANDY JURADO ERTLL | 2900 W 7TH ST #124 LOS ANGELES CA 90005 |
| RANDY KLEIBER | 18 MARGARET DR HAMPTON VA 23669 |
| RANDY KODAMA | 2918 ALABAMA ST LA CRESCENTA CA 91214 |
| RANDY LESTER | 1806 W JUNIPER STREET PAYSON AZ 85541 |
| RANDY LIEBLER | 5804 MARQUETTE ST. LOUIS MO 63139 |
| RANDY LINDSTROM | 261 MARK ST BRISTOL CT 06010-5568 |
| RANDY LYNN | 6653 GLADE AVENUE WOODLAND HILLS CA 91303 |
| RANDY MALONE | 518 WASHINGTON STREET APT 4 ALLENTOWN PA 18102 |
| RANDY MAYO | 510 FAIRWAYS CIRCLE CREVE COEUR MO 63141 |
| RANDY MC BRIDE | 1927 N. MAPLE STREET BURBANK CA 91505 |
| RANDY MCCREIGHT | 11019 RIVERSIDE RD LEESBURG FL 34788-3140 |
| RANDY MCLEOD | 3714 N SHEFFIELD #301 CHICAGO IL 60613 |
| RANDY MIELKE | 35046 TIMBER DRIVE WARRENVILLE IL 60555 |
| RANDY MILLER | 6335 WILEY ST PEMBROKE PINES FL 33023 |

| Claim Name | Address Information |
|---|---|
| RANDY NAUERT | 4500 WINDERLAKES DR ORLANDO FL 32835-2612 |
| RANDY OTTO | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| RANDY OVITT | 493 CANADA ST. UP LAKE GEORGE NY 12845 |
| RANDY OWEN | 5081 S KALIGA DR SAINT CLOUD FL 34771-7835 |
| RANDY PHILLIPPI | 1310 N OLDMILL DR DELTONA FL 32725-2862 |
| RANDY QUAN | 90 DISRDELI RD LONDON GBR |
| RANDY RISSMAN | 1101 SKOKIE BLVD NORTHBROOK IL 60062-4126 |
| RANDY ROSS | 5740 W CENTINELLA AVE  #324 LOS ANGELES CA 90045 |
| RANDY SALVA | 72 BUSHNELL HOLLOW RD SPRAGUE CT 06330-1406 |
| RANDY SKIDMORE | 20652 LASSEN STREET APT. #142 CHATSWORTH CA 91311 |
| RANDY SNYDER | 2728 NORTH TERRACE HUNTINGTON WV 25705 |
| RANDY SQUIRES | 1536 W JACKSON ST SPRINGFIELD IL UNITES STATES |
| RANDY TEZAK | 8095 ROSE AVE ORL FL 32810 |
| RANDY VAUGHN | 1902 GADSEN BLVD ORLANDO FL 32812-8541 |
| RANDY WILEY | 4747 SOUTH KING DRIVE APT. #1807 CHICAGO IL 60619 |
| RANDY WILKINSON | 1410 BONNETT PLACE J BEL AIR MD 21015 |
| RANDY WILLIAMS | 2118 WILSHIRE BLVD. #405 SANTA MONICA CA 90403 |
| RANDY'S ELECTRICAL SERVICE, INC. | 6370 BALTIMORE PIKE LITTLESTOWN PA 17340 |
| RANDYE HODER | 328 N. MANSFIELD AVE. LOS ANGELES, CA 90036 |
| RANDYE TONE | 31 MATTHEW STREET FARMINGDALE NY 11735 |
| RANE, JORDAN | 1239 KENISTON AVE LOS ANGELES CA 90019 |
| RANFONE, GERALDINE | 4 ABBOTTS LANE BRANFORD CT 06405 |
| RANG, THERESA M | 7393 LINCOLN COURT NEW TRIPOLI PA 18066 |
| RANGACHAR STAVRO,VANI | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| RANGACHARI,AMAL | 41 EAST 8TH STREET APT #2802 CHICAGO IL 60605 |
| RANGEL, GAIL | 561 HERITAGE DR OSWEGO IL 60543 |
| RANGEL, JUAN | C/O UNO 954 W WASHINGTON    3RD FLR CHICAGO IL 60607 |
| RANGEL, JUAN | 954 W WASHINGTON    3RD FLR CHICAGO IL 60607 |
| RANGEL, PAUL J | 2013 E WYNDHAM HILL DR NE  APT 103 GRAND RAPIDS MI 49505 |
| RANGER CONSTRUCTION | 101 SANSBURYS WAY WEST PALM BEACH FL 33411-3670 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST ROYAL OAK IL 48067 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST SUITE 208 ROYAL OAK MI 48067 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST ROYAL OAK MI 48067 |
| RANIAG,FERDINAND M | 57 LINDEN AVENUE APT #23 LONG BEACH CA 90802 |
| RANILLA, NILTON | 262 SARGENT ST  NO.2E HARTFORD CT 06105 |
| RANJIV PERERA | 1143 E ELMWOOD AVENUE BURBANK CA 91501 |
| RANK, ROBERT | 1966 S IDAHO ST ALLENTOWN PA 18103 |
| RANKIN, JASON D | 12660 STAFFORD RD APPT 1136 STAFFORD TX 77477 |
| RANKIN,MARY M. | 5340 FRANKLIN OAK LAWN IL 60453 |
| RANKINE, MARSHA - GAY | 2035 NW 191ST STREET CAROL CITY FL 33056 |
| RANKINS, MATHIS | 15036 ROBEY AVE HARVEY IL 60426 |
| RANNO, STEPHANIE ANNA | 110 S WOLFE ST BALTIMORE MD 21231-1914 |
| RANOA, RAOUL B | 1320 E BROCKTON AVENUE REDLANDS CA 92374 |
| RANSDELL, REGINALD | 64 S OXFORD ST NO.1A BROOKLYN NY 11217 |
| RANSFORD BREMPONG | 4801 NW 34TH ST    G603 LAUDERDALE LKS FL 33319 |
| RANSOM III, ROBERT S | 9315 HUNTCLIFF TERRACE ATLANTA GA 30350 |
| RANSOM III, ROBERT S. |  |
| RANSOME, SYLVIA V | 750 28TH ST NEWPORT NEWS VA 23607 |
| RANSON CABLE TV A8 | 24 PARK DRIVE LONDON KY 40741 |

| Claim Name | Address Information |
|---|---|
| RANSON FUEL LLC | 4 BARBERRY LN LEVITTOWN PA 19054 2102 |
| RANSON III, ROBERT S | |
| RANSON, SHEILA | 11867 SILVER OAK DR. DAVIE FL 33330 |
| RANTA, KRISTIN | 442 N SUNNYSLOPE PASADENA CA 91107 |
| RANY BUCKINGHAM | 1478 AVON LANE #1416 NORTH LAUDERDALE FL 33068 |
| RAO, YING | 1254 PINE VALLEY DR      202 SCHAUMBURG IL 60173 |
| RAO,AARTHI | 3705 NORTH PAULINA STREET #2 CHICAGO IL 60613 |
| RAOUL HERNANDEZ | 15223 OLIVE STREET BALDWIN PARK CA 91706 |
| RAOUL MARTINEZ | 271 PROMENADE CIR LAKE MARY FL 32746 |
| RAOUL MARTINEZ | 3120 PASEO CULZADA ESCONDIDO CA 92029 |
| RAOUL MARTINEZ | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| RAOUL RANOA | 1320 E BROCKTON AVENUE REDLANDS CA 92374 |
| RAPADA II,CLAYTON ANTHONY | 1100 BUFORD COURT CHESAPEAKE VA 23320 |
| RAPADA, CLAYTON | |
| RAPE CRISIS CENTER | MARGARET A PISANO  EXEC DIRECTOR 70 WEST RIVER STREET MILFORD CT 06460 |
| RAPELIAN,ROUBEN | 4839 WILLOW CREST AVENUE NORTH HOLLYWOOD CA 91601 |
| RAPHAEL BUSTAMANTE/HACIENDA CREDI | 119 S ATLANTIC BLVD ALHAMBRA CA 91801 |
| RAPHAEL FAHEY | 200 PINEHURST TRACE DRIVE PINEHURST NC 28374 |
| RAPHAEL J. SONENSHEIN | 1038 PINE STREET SANTA MONICA CA 90405 |
| RAPHAEL KOSTER | 16396 AVENIDA SUAVIDAD SAN DIEGO CA 92128 |
| RAPHAEL MACHADO | 950 S J ST 212 OXNARD CA 93030 |
| RAPHAEL SIMON | 2849 AVENEL ST. LOS ANGELES CA 90039 |
| RAPHAEL TORRES | 1221 N ATLANTIC BLVD ALHAMBRA CA 91801 |
| RAPHAEL, CRAIG | 123 E 75ST      APT 10E NEW YORK NY 10021 |
| RAPHAEL, EDWINA | 190 NW 18TH ST POMPANO BEACH FL 33060 |
| RAPHAEL, HUBERT | 825 CYPRESS DRIVE APT #9 LAKE PARK FL 33403 |
| RAPHAEL, KERRY | 1680 NW 2ND TER. POMPANO BEACH FL 33060 |
| RAPHAEL, LISA L | 452 HUMBOLT ST      APT 1 BROOKLYN NY 11211 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD WEST PALM BEACH FL 33413 |
| RAPHAELS PARTY RENTALS IN | 8606 MIRAMAR RD SAN DIEGO CA 92126 |
| RAPID ACCESS COMMUNICATION ENTERPRISE | AKA RACE INC 17 BARSTOW ROAD  SUITE 401 GREAT NECK NY 11021 |
| RAPID AMERICAN INC. | 4510 PACIFIC COAST HWY NO.200 LONG BEACH CA 90804 |
| RAPID ARMORED CORP | 254 SCHOLES ST BROOKLYN NY 11206-2204 |
| RAPID CABLE | 9200 WEST CROSS DRIVE, SUITE 600 ATTN: LEGAL COUNSEL LITTLETON CO 80123 |
| RAPID CITY JOURNAL | PO BOX 450 RAPID CITY SD 57709 |
| RAPID COMMUNICATIONS, LLC M | 9200 W. CROSS STE. 600 LITTLETON CO 80123 |
| RAPID MAIL COMPUTER SERVICE INC | 830 WEST 19TH STREET HIALEAH FL 33010 |
| RAPID MAIL COMPUTER SERVICE INC | 7571 NW 78 STREET MEDLEY FL 33166-7530 |
| RAPID SERVICE LLC | 260 COMMODORE DR #1221 ATTN: CONTRACTS DEPT PLANTATION FL 33317 |
| RAPID SERVICES LLC | 60 COMMODORE DR      NO.321 PLANTATION FL 33325 |
| RAPONE, KAREN A. | 120 CASEY LANE BENSALEM PA 19020 |
| RAPOPORT, RONALD | 5744 BUFFALO AVE VAN NUYS CA 91401 |
| RAPOPORT, SARAH L | 6700 WARNER AVENUE APT #3G HUNTINGTON BEACH CA 92647 |
| RAPORE, MATTHEW | 452 21ST ST SANTA MONICA CA 90402 |
| RAPP, RONALD | |
| RAPP, TODD J | 209 S 9TH AVE. LA GRANGE IL 60525 |
| RAPP,JOSEPHINE M | 9229 SEALED MESSAGE ROAD COLUMBIA MD 21045 |
| RAPPA, MARYELLEN | 22 OAK TREE LANE LEVITTOWN NY 11756 |
| RAPPAHANNOCK RECORD INC | PO BOX 400 KILMARNOCK VA 22482 |

| Claim Name | Address Information |
| --- | --- |
| RAPPANATTI, PAMELA | 426 FARMINGTON AVE       E4 NEW BRITAIN CT 06053-1981 |
| RAPPAPORT, BRAD | |
| RAPPAPORT, CHERYL | 22141 WOODSET WAY BOCA RATON FL 33428 |
| RAPPING, ANACLETO M | 832 MASTERSON DRIVE THOUSAND OAKS CA 91360 |
| RAPPLEYE, CHARLES | 1805 LUCRETIA AVE LOS ANGELES CA 90026 |
| RAPPOLD, BARBARA | 602 OLD HOME RD BALTIMORE MD 21206-2142 |
| RAPPOPORT, ANN | 114 E WAVERLY ROAD WYNCOTE PA 19095 |
| RAPPORT PRESS | 237 WEST 120TH STREET  SUITE 1 NEW YORK NY 10027 |
| RAPSESSIONS INC | 1558 COUNTRY LANE DEERFIELD IL 60015 |
| RAQUEL ANDREW | 51 WELLESLEY DR APT 209 NEWPORT NEWS VA 23606 |
| RAQUEL CASTRO | 850 N. EL MOLINO #3 PASADENA CA 91104 |
| RAQUEL CERVANTES | 1303 N. 16TH AVE. MELROSE PARK IL 60160 |
| RAQUEL CHAVEZ | 4155 EAST FISHER STREET LOS ANGELES CA 90063 |
| RAQUEL GASPARRELLI | 1757 S. PROSPERO DR. GLENDORA CA 91740 |
| RAQUEL MARQUEZ | 526 N ORANGE AV AZUSA CA 91702 |
| RAQUEL MORAN | 1683 SW 17TH STREET MIAMI FL 33135 |
| RAQUEL MUHAR | 1999 NW 4 AVE. APT. 1999-H BOCA RATON FL 33432 |
| RAQUEL PADILLA | 4003 N. PUENTE AVE. BALDWIN PARK CA 91706 |
| RAQUEL RAMIREZ | 9435 BEXLEY DR PICO RIVERA CA 90660 |
| RAQUEL RUIZ | 953 N WILLOW AVENUE LA PUENTE CA 91746 |
| RAQUEL THOMAS | LAW OFFICES OF DAVID M. BENENFIELD, P.A. ATTN: LISA BLANK 7491 WEST OAKLAND PARK BOULEVARD LAUDERHILL FL 33319 |
| RAQUEL TREVINO | 302 MONA DRIVE NEWPORT NEWS VA 23608 |
| RARICK, BONNIE A | 230 E ONTARIO ST #1405 CHICAGO IL 60611-7251 |
| RARICK, ETHAN | 1602 BLAKE ST BERKELEY CA 94703 |
| RARICK, SARAH | 855 W BARRY NO.2A CHICAGO IL 60657 |
| RARICK, SARAH | |
| RASADA, KAROL | 5269 RIVENDELL       1 COLUMBIA MD 21044-1132 |
| RASAK, KENNETH C | 15 RAES CREEK LANE COTO DE CAZA CA 92679 |
| RASCAL'S FOOD AND FUN | 6616 RUPPSVILLE RD ALLENTOWN PA 18106 |
| RASCHE, ERIN | 2049 KINGSWOOD AVE DELTONA FL 32725 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE DELTONA FL 32725 |
| RASCON, DAVID | 944 NORTH HICKS AVENUE LOS ANGELES CA 90063 |
| RASCON, RUBEN | 833 1/2 N HICKS AVENUE LOS ANGELES CA 90063 |
| RASERO, RAUL | 3933 WOOLWINE DRIVE LOS ANGELES CA 90063 |
| RASHA PORTER | 4126 SOMERSET DR A LOS ANGELES CA 90008 |
| RASHAD HAMEED | 5818 STEVEN FOREST ROAD  APT #23 COLUMBIA MD 21045 |
| RASHAN MORRIS | 249 WALLACE ST FREEPORT NY 11520 |
| RASHAP, MARY | ANN KOLODNY 4901 GOLF RD SKOKIE IL 60077 |
| RASHAWN GIBERT | 19538 ROSCOE BLVD B NORTHRIDGE CA 91324 |
| RASHAWN GIBSON | 161 OAKWOOD DR. BOLINGBROOK IL 60140 |
| RASHEDA RANDLE | 1142 WEST 36TH STREET INDIANAPOLIS IN 46208 |
| RASHEEDA RAMSAROOP | 21 N. JOHN STREET ORLANDO FL 32835 |
| RASHIED ASHBY | 503 N LUZERNE AVENUE BALTIMORE MD 21224 |
| RASHKOVER,IVY | 69-09 I 186TH LANE FRESH MEADOWS NY 11365 |
| RASHMAN, ROSEMARY | 1707 SETON RD NORTHBROOK IL 60062 |
| RASHNITSOV, DMITRY | 702 13TH ST  NO.211 MIAMI BEACH FL 33139 |
| RASHOD OLLISON | 2309 ROGATE CIRCLE # 204 BALTIMORE MD 21244 |
| RASIM NUKIC | 248 FRANKLIN AVENUE APT. #248E HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| RASMUSSEN, ANNA ELISE | 1902 W NORTH AVE      APT 2 CHICAGO IL 60622 |
| RASMUSSEN, DILLON | |
| RASMUSSEN, F | 8025 RIDER AVE BALTIMORE MD 21204-1940 |
| RASMUSSEN, FREDERICK | 634 ROUND OAK ROAD TOWSON MD 21204 |
| RASMUSSEN, JAMES A | 5509 PERSIMMON TEMPLE CITY CA 91780 |
| RASMUSSEN, JAN | 2839 W SHERWIN AVE CHICAGO IL 60645 |
| RASMUSSEN,DAVID L | 23715 DEL MONTE DRIVE APT. #210 VALENCIA CA 91355 |
| RASMUSSEN,IAN MITCHELL | 1837 WHITLESTOP GRAND RAPIDS MI 49508 |
| RASMUSSEN,KRISTIN | 245 DEVON AVENUE PARK RIDGE IL 60068 |
| RASMUSSEN,RONNIE L | 14780 LA HABRA VICTORVILLE CA 92392 |
| RASOR, MICHAEL W | 2617 JOE ADLER DR. PLAINFIELD IL 60544 |
| RASOR, REBECCA A | |
| RASOR,ALLYSON | 850 N. STATE ST. APT 16H CHICAGO IL 60610 |
| RASSEL JR, STEPHEN E | |
| RASSEL, JOSEPH P | 1308 CRAWFORD DR APOPKA FL 32703 |
| RASSOL, JAMES | 464 W OCEAN AVENUE BOYNTON BEACH FL 33435 |
| RASUSSEN, MARY | 3904 CONSTITUTION AVE APT C APG MD 21005 |
| RATANPORN KIT | 3642 S NOGALES ST WEST COVINA CA 91792 |
| RATCLIFF, JIM | 429 SHORE DR JOPPA MD 21085-4500 |
| RATCLIFFE, | 100 HAZELNUT CT       C BELAIR MD 21015-1922 |
| RATCLIFFE, CHARLOTTE | 100 HOMEWOOD WY 256 HANOVER PA 17331 |
| RATCLIFFE, GLENN E | 524 MICHIGAN  NO.902 HAMMOND IN 64320 |
| RATCLIFFE, HENRY | ESTATES OF HENRY RATCLIFFE 9510 RICHWAY AVE EVANSTON IL 60203 |
| RATCLIFFE, PETER | 2914 WOODVALLEY DR PIKESVILLE MD 21208 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 BELVIDERE IL 61008 |
| RATCLIFFE,GARY | 1250 MAJESTIC PALM CT. APOPKA FL 32712 |
| RATERMAN HOLDINGS INC | 440 SE 23 STREET NO.10 FT LAUDERDALE FL 33316 |
| RATERMAN HOLDINGS INC | PO BOX 21051 FT LAUDERDALE FL 33335 |
| RATH, ARTHUR L | 2266 NW 39TH AVE COCONUT CREEK FL 33066 |
| RATHBUN, AMY L | 273 WEST STAR BUCK ROAD FORT ANN NY 12827 |
| RATHBUN, PATRICIA D | 96 SISSON ROAD SOUTH GLENS FALLS NY 12803 |
| RATHE, ADAM | 668 HUMBOLT ST BROOKLYN NY 11222 |
| RATHER, JOSEPH N | 605 FORFAR COURT ABINGDON MD 21009 |
| RATHER, TIFFANY D | 10726 THORNCLIFF HUMBLE TX 77396 |
| RATHER, LAURA J | 1937 STEVEN DRIVE EDGEWOOD MD 21040 |
| RATHI,RACHANA V | 5390 LACRESCENTA YORBA LINDA CA 92887 |
| RATHINAM, MURUHAN | 2012 RIDING CROP WAY GWYNN OAK MD 21244-1289 |
| RATHJE, PAUL C | |
| RATHMEL, BRIAN J | 7924 PINKERTON COURT PLANO TX 75025 |
| RATKOWSKI, LUCILLE | 2403 ANTIGUA CIR      J1 COCONUT CREEK FL 33066 |
| RATLIFF, ROCHELLE | PO BOX 0085 OAK PARK IL 60303 |
| RATLIFF, WILLIAM | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| RATLIFF,CHRISTINE | 6600 NE 22 WAY NO.2322 FORT LAUDERDALE FL 33308 |
| RATLIFF,WILLIAM OWEN | 313 ELGIN AVE NO.103 FOREST PARK IL 60130 |
| RATNAKAR, RAHUL | 1804 SANTA FE DR      112 NAPERVILLE IL 60563 |
| RATNALA INC | 12345 LAMPLIGHT VILLAGE AVE   NO.1234 AUSTIN TX 78758 |
| RATNER, ANDREW R | 210 HAYNES CT ABINGDON MD 21009 |
| RATNER, AUSTIN | 210 HAYNES COURT ABINGDON MD 21009 |
| RATNER, DARREN | 631 BALTIC STREET  NO.3 BROOKLYN NY 11217 |

| Claim Name | Address Information |
| --- | --- |
| RATNER, DARREN (1/08) | 631 BALTIC ST. NO. 3 BROOKLYN NY 11217 |
| RATNER, FRANCESCA | 989 BROMLEY PL NORTHBROOK IL 60062 |
| RATNER,STEVEN A | 1 COUNTRY LANE SOUTHBOROUGH MA 01772 |
| RATON RANGE | P.O. DRAWER 1068 ATTN: LEGAL COUNSEL RATON NM 87740 |
| RATTAN WICKER WORLD | 751 GENERAL HUTCHINSON PKWY LONGWOOD FL 327503732 |
| RATTAZZI, PETER WM. | 1496 SW 28TH WAY FORT LAUDERDALE FL 33312 |
| RATTE,MICHAEL | 12 BETTY STREET LINCOLN RI 02865 |
| RATTELL, RITA | 125 HILLSIDE RD BALTIMORE MD 21228-5519 |
| RATTERREE, LARRY | 5407 W 117TH ST INGLEWOOD CA 90304-1048 |
| RATTMAN, NAGER | 2094 MILLPOND LN IL 60133 |
| RATTNER, DAVID | |
| RATTO, MARK | 1821 SPEYER LN UNIT B REDONDO BEACH CA 90278 |
| RAU, CHRISTINA M | 36 BISMARK AVE VALLEY STREAM NY 11581 |
| RAU, JORDAN H | 151 LAGOMARSINO WAY SACRAMENTO CA 95819 |
| RAU, MICHAEL | 220 E CHURCH ST SLATINGTON PA 18080 |
| RAUB'S GREENHOUSE | 105 INDUSTRIAL DR N EASTON PA 18042 7381 |
| RAUB, LAMONT | 946  EDGEMONT AVE PALMERTON PA 18071 |
| RAUCH, ANNE | 9905 63RD DRIVE APT 1N REGO PARK NY 11374 |
| RAUCH, JONATHAN | 3385 ARDLEY COURT FALLS CHURCH VA 22041 |
| RAUCH, SHELLEY | 613 BRANDYWINE DR NEWPORT NEWS VA 23602-7004 |
| RAUCH,WEAVER,NORFLEET, | 5300 N FEDERAL HWY FORT LAUDERDALE FL 333083205 |
| RAUH, AMANDA | 136 DEHAVEN CT  APT J WILLIAMSBURG VA 23188 |
| RAUH, JOSHUA D | 5230 A SOUTH UNIVERSITY AVE CHICAGO IL 60615 |
| RAUH, THERESE | 3812 S MILL STONE CT BLOOMINGTON IN 47401 |
| RAUL & OLGA ROMERO DIAZ | 101 HARTSDALE DR WINTER GARDEN FL 34787 |
| RAUL BENITES | 26 OAKDALE AVENUE CENTRAL ISLIP NY 11722 |
| RAUL BITOLAS | 21166 GLADIOLOS WAY LAKE FOREST CA 92630 |
| RAUL CAMPOS | 2405 S WINTHROP DR ALHAMBRA CA 91803 |
| RAUL CERDA | 18447 E. KIRKWALL RD. AZUSA CA 91702 |
| RAUL CORREA | 12064 SAN RIO ST EL MONTE CA 91732 |
| RAUL COSTIN | 4626 N. KASSON AVE. CHICAGO IL 60630 |
| RAUL ESTRADA | 1707 MERIDIAN AVENUE ALHAMBRA CA 91803 |
| RAUL GUZMAN | 3116 NICHOLSON DRIVE WINTER PARK FL 32792 |
| RAUL MORENO | 1452 W. 56TH ST. LOS ANGELES CA 90062 |
| RAUL ORTEGA | 1768 W. CARPENTER STREET RIALTO CA 92377 |
| RAUL ORTIZ | 14115 BERMAX AVENUE SYLMAR CA 91342 |
| RAUL PENAFIEL | 55 WARDWELL ST #B STAMFORD CT 069025107 |
| RAUL RAMIREZ | 6839 VINEVALE AVE ATTN: RAUL RAMIREZ BELL CA 90201 |
| RAUL RASERO | 3933 WOOLWINE DRIVE LOS ANGELES CA 90063 |
| RAUL SANCHEZ | 6119 AGRA ST BELL GARDENS CA 90201 |
| RAUL SANDOVAL | 428 CATALPA LN FALLBROOK CA 92028 |
| RAUL ST. PHARD | 2061 BLEAKWOOD AV MONTEREY PARK CA 91754 |
| RAUL TORRES | 28136 PALOMAR CT LAGUNA NIGUEL CA 92677 |
| RAUL VASQUEZ | PO BOX 100600-6732 BEIJING 100600 CHINA |
| RAUL VASQUEZ | 18732 ERVIN LANE SANTA ANA CA 92705 |
| RAUL VAZQUEZ | 341 E. GRAVES AVE MONTEREY PARK CA 91755 |
| RAUL VAZQUEZ | 18732 ERVIN LANE SANTA ANA CA 92705 |
| RAUL VAZQUEZ SR. | 341 E. GRAVES AVE MONTEREY PARK CA 91755 |
| RAUL VENTINELLA | 6450 SATSUMA AV NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| RAUL VOLFANGO | 6135 SHADYGLADE AV NORTH HOLLYWOOD CA 91606 |
| RAULSON, LENORE | 5139 EUROPA DR    G BOYNTON BEACH FL 33437 |
| RAUNER, NICOLE TUREL | 2223 W MCCLEAN CHICAGO IL 60614 |
| RAUNER, NICOLE TUREL | 2223 W MCCLEAN CHICAGO IL 60647 |
| RAUSCH DOROTHY | 458 HANDSOME OAK DR HARDEEVILLE SC 29927 |
| RAUSCH, NANA | 536 SIXTH AVENUE   2ND FLOOR NEW YORK NY 10011 |
| RAUSCH,DAVID W | 50 HIGH MEADOW LANE MIDDLEFIELD CT 06455 |
| RAUSHAUN BERRY | 10104 S. PRINCETON CHICAGO IL 60628 |
| RAUSHAWN RENDER | 16860 S PARK AVE SOUTH HOLLAND IL 60473 |
| RAUSTIALA,KAL | 107 N HARPER AVE LOS ANGELES CA 90048 |
| RAVALLI REPUBLIC | 232 W. MAIN STREET ATTN: LEGAL COUNSEL HAMILTON MT 59840 |
| RAVE MOTION PICTURES | 3333 WELBORN ST STE 100 DALLAS TX 75219-5153 |
| RAVELOMANAMA, MADIA | 9 EAGLES WAY BALTIMORE MD 21236-5302 |
| RAVEN III,WILLIAM H | 1127 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| RAVEN MARKETING INC | 1561 SW MARKET ST PORTLAND OR 97201 |
| RAVEN, MARY | 232 OAK GROVE AVE ATHERTON CA 94027 |
| RAVENELL,MONET | |
| RAVENELL,SHANAEL | 442 EAST 54TH STREET BROOKLYN NY 11203 |
| RAVENELLA, SHARON C | 818 S GLENWOOD ST ALLENTOWN PA 18103 |
| RAVENELLE, DANIEL J | 818 GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENELLE, DANIEL J | 818 GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENELLE, SHARON | 818 GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENELLE, SHARON | 818 GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENS ALL COMMUNITY TEAM FOUNDATION | BALTIMORE RAVENS 1 WINNING DR OWING MILLS MD 21117 |
| RAVENSCRAFT,STEPHENM | 339 N PARK AVE LOMBARD IL 60148 |
| RAVENSWOOD INDUSTRIAL COUNCIL | 4114 N RAVENSWOOD AVE CHICAGO IL 60613 |
| RAVENSWOOD SCHOOL | MS. LETY CORTEZ-RAMOS 4332 N PAULINA ST CHICAGO IL 60613 |
| RAVENSWOOD WAREHOUSES | 5933 RAVENSWOOD RD FT LAUDERDALE FL 33312-6659 |
| RAVENWOOD PRESS INC | PO BOX 496 FALLSTON MD 21047 |
| RAVER, KATHLEEN | 2015 EMORY RD REISTERSTOWN MD 21136 |
| RAVERA, PAULINE & ARMANDO | 33 S LETITIA ST PHILADELPHIA PA 19106 |
| RAVI JAILALL | 14-50A 31ST AVE LONG ISLAND CITY NY 11106 |
| RAVI RAMANATHAN | 101 SYMPHONY LN IRVINE CA 92603 |
| RAVIKUMAR O. PALANGAT | 905 N LAKE CLAIRE CIR OVIEDO FL 32765-9147 |
| RAVIN SWAMY | 5777 W CENTURY BLVD 205 LOS ANGELES CA 90045 |
| RAVINIA | C/O MICHAEL MYERS, LIME GREEN ENT. GROUP 344 N. OGDEN AVE, 3RD FLOOR CHICAGO IL 60607 |
| RAVINIA PLUMBING | 1580 OLD SKOKIE RD HIGHLAND PARK IL 600352704 |
| RAVN, KAREN | 207 10TH ST PACIFIC GROVE CA 93950 |
| RAWAL, TARA | 8412 GREENWAY RD     C BALTIMORE MD 21234-5035 |
| RAWDANIK, WALTER | 19940 SOUTH MALLORY DRIVE FRANKFORT IL 60423 |
| RAWITCH, ROBERT | 9730 TUNNEY AVE. NORTHRIDGE CA 91324 |
| RAWLETT, SYLVIA | STEVEN E HINSON SR 4406 JACOBS BEND TERR RICHMOND VA 23236 |
| RAWLEY, JOSEPH N | ONE GALLERIA BLVD. STE. 850 METAIRIE LA 70001 |
| RAWLINGS SPORTING GOODS | PO BOX 93009 CHICAGO IL 60673-3009 |
| RAWLINGS SPORTING GOODS | PO BOX 910212 DALLAS TX 75391-0212 |
| RAWLINGS SPORTING GOODS | LICENSED PRODUCTS PO BOX 910212 DALLAS TX 75391-0212 |
| RAWLINGS, MATTHEW R | 18252 KINDER OAK DRIVE NOBLESVILLE IN 46062 |
| RAWLINS, BESSIE | 4917 NELSON AVE BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| RAWOOF, MUJEEB M | |
| RAWSKI, GLENN | 5514 W BYRON CHICAGO IL 60641 |
| RAWSON, TRACIE M | 109 WATER WAY APT# 3 HAMPTON VA 23666 |
| RAY | 515 DOLPHIN CIR SEBASTIAN FL 32976-2563 |
| RAY  LIGHTING & DESIGN | 1429 PARK ST STE B3 RAY CHRISTENSEN HARTFORD CT 06106 |
| RAY A KELLER | 5263 BEAUMONT LN MACUNGIE PA 18062 |
| RAY ADVERTISING INC. | 7570 SOUTH US HWY 1 #2 HYPOLUXO FL 33462 |
| RAY BRADBURY | 10265 CHEVIOT DRIVE LOS ANGELES CA 90064 |
| RAY CROSSEN | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CROSSEN - BAXTER ROAD ESTATES | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CROSSEN - WILDERNESS WAY | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CUNNINGHAM | 2653 CHILDRESS RD. CHRISTIANSBURG VA 24073 |
| RAY D'ARCO | 2105 PALOMINO RD MELBOURNE FL 32934-8125 |
| RAY DUDLEY | 4330 NW 25TH PLACE LAUDERHILL FL 33313 |
| RAY ENSLOW | 1738 CANYON DR #220 LOS ANGELES CA 90028 |
| RAY FALK | 533 TSUKIJI CHUO KU TOKYO 104 JAPAN |
| RAY FESPERMAN | 20 FOXTAIL LN DOVE CANYON CA 92679 |
| RAY FISHER | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| RAY GIBSON | 2210 HARTREY AVE EVANSTON IL 60201 |
| RAY HARDESTY | 2729 PIEDMONT AVE. NO.8 MONTROSE CA 91020 |
| RAY HASEGAWSA | 6137 CAPETOWN ST LAKEWOOD CA 90713 |
| RAY II,RALPH C | 1274 BELFAST AVENUE COSTA MESA CA 92626 |
| RAY J BOOKMILLER | 605 E ORANGE ST ALTAMONTE SPRINGS FL 32701-2608 |
| RAY JENNINGS | 5712 CROSS COUNTRY BLVD. BALTIMORE MD 21209 |
| RAY KLEIN | 2345 S BENTLEY AVE NO.402 LOS ANGELES CA UNITES STATES |
| RAY LEMOINE | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| RAY LONG | 73 COUNTRY PLACE SPRINGFIELD IL 62703 |
| RAY MASCARELLA | 14830 S. CALIFORNIA POSEM IL 60469 |
| RAY MCADAMS | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RAY MELLOR | 65 CONGRESS ST APT H MANCHESTER CT 06042-3056 |
| RAY MOSELEY | 48 WINSHAM GROVE GT LON LONDON SW116NE UNITED KINGDOM |
| RAY MURPHY | 2110 S USHIGHWAY27 ST NO. A128 CLERMONT FL 34711 |
| RAY OHERRON CO | 523 E ROOSEVELT RD   Account No. 10MF LOMBARD IL 60148 |
| RAY OLIPHANT | 255 KELOU CT LEESBURG FL 34788-8761 |
| RAY OSWALD | 319 BATCH PLANT RD JOSEPHINE PA 15750 |
| RAY P QUINTANILLA | 911 TAMARACK LN. ROCKFORD IL 61107 |
| RAY PICARD | 137 MARSHALL ST WINSTED CT 06098-7012 |
| RAY PRESLEY | 736 PLANTATION DR TITUSVILLE FL 32780-2579 |
| RAY PRESS CORPORATION | 380 RIVERCHASE PARKWAY EAST BIRMINGHAM AL 35244 |
| RAY QUINTANILLA | 911 TAMARACK LN. ROCKFORD IL 61107 |
| RAY R. LOHMAN | 817 TREVINO DR LADY LAKE FL 32159 |
| RAY RICHMOND | WHITE GUY INC 1010 HAMMON ST  STE 302 W HOLLYWOOD CA 90069 |
| RAY RING | 126 ERIK DRIVE BOZEMAN MT 59715 |
| RAY ROCHA | 7095 N. FRUIT #102 FRESNO CA 93711 |
| RAY ROMERO | 1522 TORERO OXNARD CA 93030 |
| RAY SMITH | 3837 CHEW  ST ALLENTOWN PA 18104 |
| RAY SUPPLY INC | 871 ROUTE 9 QUEENSBURY NY 12804 |
| RAY T KLINE | 700 SWEETWATER CREEK CT LONGWOOD FL 327793480 |
| RAY TAKEYH | 3344 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |

| Claim Name | Address Information |
|---|---|
| RAY THOMPSON | 10331 LINDLEY AVE. #102 NORTHRIDGE CA 91326 |
| RAY VALDES TAX COLLECTOR | PO BOX 630 SANFORD FL 32772-0630 |
| RAY VANOVER | 2912 DELLWOOD DR ORLANDO FL 32806-1605 |
| RAY WHITEHEAD | 3324 TREXLER BLVD ALLENTOWN PA 18104 |
| RAY WHITWORTH | 9 SOUTHAMPPON PLACE DURHAM NC 27705 |
| RAY WILLIAMS | 192 BLUE HILLS AVENUE 3RD HARTFORD CT 06112 |
| RAY Z WAY | PO BOX 70 KING WILLIAM VA 23086 |
| RAY ZEMPOALTECA | 1553 PONDEROSA ST B COSTA MESA CA 92626 |
| RAY ZONE | 1945 HILLHURST AVENUE #4 LOS ANGELES CA 90027 |
| RAY'S COLLISION | MR. RAYMOND CHISMAR 2301 E. 198TH ST. CHICAGO HEIGHTS IL 60411 |
| RAY'S RENTAL | 9611 SUNLAND PLACE SHADOW HILLS CA 91040 |
| RAY'S TRASH SERVICE | 3859 E US HWY 40 CLAYTON IN 46118 |
| RAY'S TRASH SERVICE, INC. | DRAWER 1 CLAYTON IN 46118 |
| RAY, AARON | DUPAGE 2133 PRENTISS DR DOWNERS GROVE IL 60516 |
| RAY, AISHA | 5111 S DREXEL AVE     1ST CHICAGO IL 60615 |
| RAY, AMY L | 101 SOUTH STREET 49 VERNON CT 06066 |
| RAY, ANITA | 3713 RIDGECROFT RD     1 BALTIMORE MD 21206 |
| RAY, AUGUSTUS | 518 CHEDDINGTON RD LINTHICUM HEIGHTS MD 21090-2035 |
| RAY, CAROL | 1755 EAST STATE RD 44 WILDWOOD FL 34785 |
| RAY, CHARLES F | 2900 NW 125TH AVE APT 319 SUNRISE FL 33323 |
| RAY, GRAHAM | 8310 SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| RAY, JAMES | 4116 FREMONT AVE  NO.2 SEATTLE WA 98103 |
| RAY, JIM | |
| RAY, LARRY E | 11116 S. LONGWOOD DR. APT. #203 CHICAGO IL 60643 |
| RAY, MARLENE E | 1622 WEST ORCHARD PLACE ARLINGTON HEIGHTS IL 60005 |
| RAY, RICHARD B | 237 WADE ST LULING LA 70070 |
| RAY, RYAN C | 1432 CONSTANCE STREET APT. #U NEW ORLEANS LA 70130 |
| RAY, TANNER A | 2650 LEOTI DR COLORADO SPRINGS CO 80928 |
| RAY, WILLIAM E | 101 NE 41ST ST. A17 FT. LAUDERDALE FL 33334 |
| RAYA RAZO, MATIAS | 10736 GORMAN AVE LOS ANGELES CA 90059 |
| RAYA, CHARLES A | 915 CHAPEL OAKS CT.   Account No. 3775 WINTER GARDEN FL 34787 |
| RAYA, JOSE C | 9628 LEMON COURT FONTANA CA 92335 |
| RAYBON, KELLI | |
| RAYBORN, JUSTIN | |
| RAYBUCK, LOIS | 3101 NE 10TH TER POMPANO BEACH FL 33064 |
| RAYBURN, RYAN | 327 JEFFERSON STUNIT B ALGONQUIN IL 60102 |
| RAYCO PAINT CO INC | 6100 N PULASKI CHICAGO IL 60646 |
| RAYCOM | 412 EAST BOULEVARD P.O. BOX 33367 CHARLOTTE NC 28203 |
| RAYCOM | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| RAYCRAFT, PATRICK | 10 PUTNAM HEIGHTS HARTFORD CT 06106 |
| RAYE, KIM | 7526 N OKETO CHICAGO IL 60631 |
| RAYFORD HART | 311 PEAR RIDGE CIR NEWPORT NEWS VA 23602 |
| RAYFORD JR, CLEVELAND | 15 EVANS STREET HAMPTON VA 23669 |
| RAYFORD, CLEVELAND JR | 15 EVANS ST HAMPTON VA 23669 |
| RAYGOZA, DAVID N | 22882 HICKORY HILLS LAKE FOREST CA 92630 |
| RAYGOZA, FORTUNATO | 22882 HICKORY HILLS AVENUE EL TORO CA 92630 |
| RAYGOZA, JOSE A | 1641 EAST 32ND STREET LOS ANGELES CA 90011 |
| RAYMAN,GRAHAM A | 380 RIVERSIDE DR 5J NEW YORK NY 10025 |
| RAYMER, JOHN | |

| Claim Name | Address Information |
|---|---|
| RAYMER, VICTOR S | 23035 EDENTON PLACE VALENCIA CA 91354-2019 |
| RAYMO, CHET | 149 MAIN ST N EASTON MA 02356 |
| RAYMO, SUSANNE M | 4045 GREEN DRIVE HARSENS ISLAND MI 48028 |
| RAYMON TILDER | 1933 PORTCASTLE CIR WINTER GARDEN FL 34787 |
| RAYMOND – THE AMISH COMIC | 23 W THIRD ST EMMAUS PA 18049 |
| RAYMOND A ECKHART | 4210 WOODLYNNE LANE ORLANDO FL 32812 |
| RAYMOND A ZUREK | 7740 S. CRONIN AVE JUSTICE IL 60458 |
| RAYMOND A. JANSEN JR | 24 DOCKSIDE LANE BOX 422 KEY LARGO FL 33037 |
| RAYMOND ALDIS | 3215 SO. WALLACE 2 CHICAGO IL 60616 |
| RAYMOND ANDREWS | 2061 WARWICK HILLS DR ORLANDO FL 32826-5299 |
| RAYMOND AVETA | 432 DEER ROAD RONKONKOMA NY 11779 |
| RAYMOND B BOTTOM JR | 103 POWHATAN PARKWAY HAMPTON VA 23661 |
| RAYMOND B KOUPAL | 9 KEW GARDENS FARMINGTON CT 06032 |
| RAYMOND BISHWATY | 1702 PEACHTREE CIRCLE WHITEHALL PA 18052 |
| RAYMOND BLANEY | 1356 N. STATE PKWY CHICAGO IL 60610 |
| RAYMOND BRADLEY | PO BOX 294 WINDERMERE FL 34786-0294 |
| RAYMOND BROTHERS LANDSCAPING | 138 LINCOLN RD YAPHANK NY 11980 |
| RAYMOND BURKETT | 4297 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| RAYMOND C WHITTAKER | 5 STARLIGHT COURT NORTH BABYLON NY 11703 |
| RAYMOND CAMPION | 316 NEVADA ST LINDENHURST NY 11757 |
| RAYMOND CAREY | 35 CHESTNUT CT CROMWELL CT 06416-1781 |
| RAYMOND CARTER | 3726 EDLAND DR ORLANDO FL 32812-9105 |
| RAYMOND CHAVEZ | 14016 SECOND STREET WHITTIER CA 90605 |
| RAYMOND CHEVROLET & OLDS INC | 118 RTE 173 ANTIOCH IL 60002 |
| RAYMOND CISEK | 21891 RAINTREE LANE LAKE FOREST CA 92630 |
| RAYMOND COPSON | 11628 SOURWOOD LANE RESTON VA 20191 |
| RAYMOND D STOCKWELL | 3020 HARRISON AVE ORLANDO FL 32804-3732 |
| RAYMOND DALE | 508 SPINNAKER RD NEWPORT NEWS VA 23602 |
| RAYMOND DALEY | 920 SE 4TH AVE POMPANO BEACH FL 33060 |
| RAYMOND DAURE | 15508 BROAD ST ROSEDALE NY 114223105 |
| RAYMOND DEPAUW | 441 CAPITAL LN SANFORD FL 32771-8013 |
| RAYMOND DOUGHERTY | 505 OLD COLCHESTER RD AMSTON CT 06231-1625 |
| RAYMOND DUZIK | 416 W CRYSTAL LAKE AVENUE CRYSTAL LAKE IL 60014 |
| RAYMOND ECKENROTH | 609 EVERSTALL RD REDDING PA 19605 |
| RAYMOND ERBIS | 55 FIRST AVENUE HOLTSVILLE NY 11742 |
| RAYMOND ESKRIDGE | 1527 E. JANE AVE ARLINGTON HGTS IL 60004 |
| RAYMOND ETHERIDGE | 718 HARPERSVILLE ROAD NEWPORT NEWS VA 23601 |
| RAYMOND F MCNICKLE | 29 WINDERMERE AVE APT 15 VERNON CT 06066-2487 |
| RAYMOND FAULSTICH | 5824 MIDDLE CREST DR AGOURA HILLS CA 91301 |
| RAYMOND FELICIANO | 10457 CRESTO DELSOL CIR ORLANDO FL 32817-3394 |
| RAYMOND FERNGREN | 1031 W LAKEVIEW DR SEBASTIAN FL 32958 |
| RAYMOND FISHER | 10618 FARMERSVILLE FORK MISSOURI CITY TX 77459-2597 |
| RAYMOND FITZGERALD | 12219 NW 193 TERR ALACHUA FL 32615 |
| RAYMOND FRAGER | 17 CHASE STREET WESTMINSTER MD 21157 |
| RAYMOND FREISINGER | 6410 LOU EMMA LN GROVELAND FL 34736 |
| RAYMOND FUNG | 2119 S. HAIDER AVENUE NAPERVILLE IL 60564 |
| RAYMOND G WILSON | 945 FORREST HILL DR CLERMONT FL 34711 |
| RAYMOND GRANGER | C/O LAW OFFICE OF CHRISTIAN MENARD 36000 HARBOR BLVD., SUITE 162 CHANNEL ISLANDS HARBOR CA 93035 |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND GRANGER | C/O LAW OFFICE OF JOHN HUNTER 625 MULBERRY AVE. SANTA BARBARA CA 93101 |
| RAYMOND HAMMOCK | 9048 ALISO RIDGE RD GOTHA FL 34734 |
| RAYMOND HARRY | 1006 EAST NEW YORK AVENUE BROOKLYN NY 11212 |
| RAYMOND HENLEY | 8128 S ESSEX APT. #3 CHICAGO IL 60617 |
| RAYMOND HIRES | 710 E MINNESOTA AVE APT A DELAND FL 32724-3669 |
| RAYMOND HOARD | 4594 WOOD STORK DR MERRITT ISLAND FL 32953-8547 |
| RAYMOND HOCHGESANG | 2210 YORKTOWNE DRIVE VALPARAISO IN 46383 |
| RAYMOND HOGAN | 64 SLEEPY HOLLOW LANE STAMFORD CT 06907 |
| RAYMOND HOLMAN | 17 LAFAYETTE PLACE MASSAPEQUA NY 11758 |
| RAYMOND HOLTON | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| RAYMOND HORVATH | 1701 CHARLES ST. CHICAGO IL 61104 |
| RAYMOND HOSHELL | 1S761 AVON DRIVE WARRENVILLE IL 60555 |
| RAYMOND IBRAHIM | 815 W. MAPLE AVENUE TULANE CA 93274 |
| RAYMOND J KIRK | 1116 HARRISON AVENUE LAGRANGE PARK IL 60526 |
| RAYMOND J MCCUTCHEON | 13 WHITE PINE LANE POQUOTT NY 11733 |
| RAYMOND J PALMUCCI | P. O. BOX 731 SOUTH EGREMONT MA 01258-0731 |
| RAYMOND J RUBALCABA | 7814 SANTA ANGELA HIGHLAND CA 92346 |
| RAYMOND JANSEN JR. | ATTN: RAYMOND JANSEN JR. 24 DOCKSIDE LANE BOX 422 KEY LARGO FL 33037 |
| RAYMOND JENSEN | 607 HEATHCOTE RD LINDENHURST NY 11757 |
| RAYMOND JEWELERS | P O BOX 290955 DENISE HARNED WETHERFIELD CT 61290955 |
| RAYMOND KNAPP | 497 WEST MAIN STREET STAMFORD CT 06902 |
| RAYMOND KURPIEWSKI | 15339 PADDOCK LANE HOMER GLEN IL 60491 |
| RAYMOND KUSH | 2509 DAVISSON RIVER GROVE IL 60171 |
| RAYMOND L KINZY | 32157 ROCKHILL LANE AUBERRY CA 93602 |
| RAYMOND LAATSCH | 5045 W DAKIN CHICAGO IL 60641 |
| RAYMOND LAMAR | 3730 HIGHLAND COUNTRY CLUB HILLS IL 60478 |
| RAYMOND LETENDRE | 7500 OSCEOLA POLK LINE RD # 75 DAVENPORT FL 33896 |
| RAYMOND LIU | 1301 BLOSSOM ST GLENDALE CA 91201 |
| RAYMOND LYNCH | 1223 NE 12 AVENUE FORT LAUDERDALE FL 33304 |
| RAYMOND M MECENAS | 3832 MUSCATEL AVENUE ROSEMEAD CA 91770 |
| RAYMOND MAHER | 1518 YACHT AVE UNIT 105 CAPE MAY NJ 08204 |
| RAYMOND MALAVE | 12185 BLACKHEATH CIR ORLANDO FL 32837 |
| RAYMOND MCCARTHY | 16 COLE COURT BAYPORT NY 11705 |
| RAYMOND MCCUTCHEON | 13 WHITE PINE LANE POQUOTT NY 11733 |
| RAYMOND MCGRATH | 21901 BURBANK BLVD. UNIT 209 WOODLAND HILLS CA 91367 |
| RAYMOND MECENAS | 3832 MUSCATEL AVENUE ROSEMEAD CA 91770 |
| RAYMOND MEIER | 532 BROADWAY-8TH FLOOR NEW YORK NY UNITES STATES |
| RAYMOND MILVAE | 521 TOBACCO ST LEVANON CT 05249 |
| RAYMOND MOFFAT | 23223 N HOTZ RD. PRAIRIE VIEW IL 60069 |
| RAYMOND MONTAVON | 3410 WINDYWOOD DR. ORLANDO FL 32812 |
| RAYMOND MOREAU | 4408 WOODLAND CIRCLE TAMARAC FL 33319 |
| RAYMOND N HOUSTON | 1808 1/2 N WESTERN AVENUE LOS ANGELES CA 90027 |
| RAYMOND NELSON | 8043 LA RIVIERA DRIVE SACRAMENTO CA 95826 |
| RAYMOND NEUBERT | 5608 AURORA DR LEESBURG FL 34748 |
| RAYMOND OURS | 310 SUCCESS AVENUE BLDG. 90 APT. 18 BRIDGEPORT CT 06610 |
| RAYMOND PAHNKE | 420 S SUMMIT VILLA PARK IL 60181 |
| RAYMOND PATTERSON | 31-37 42ND STREET ASTORIA NY 11103 |
| RAYMOND PAYNTER | 3818 TATTENHALL DRIVE CUMMING GA 30040 |
| RAYMOND PHILLIPS | 9281 NW 15TH COURT PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| RAYMOND QUINN | 14 WILLIAMS STREET BEL AIR MD 21014 |
| RAYMOND RIGGS | 4295 W TILGHMAN ST STE 201 ALLENTOWN PA 18104-4448 |
| RAYMOND ROBINSON | P. O. BOX 191510 LOS ANGELES CA 90019 |
| RAYMOND ROCHA | 7095 N. FRUIT AVE #102 FRESNO CA 93711 |
| RAYMOND ROCHFORD | 608 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| RAYMOND RUIZ | 7219 S.  KEDZIE CHICAGO IL 60629 |
| RAYMOND SCHEUERMAN | 24 BRENDAN AVENUE MASSAPEQUA PARK NY 11762 |
| RAYMOND SCHONBAK | 18620 VIA VARESE RANCHO SANTA FE CA 92091 |
| RAYMOND SCHROEDER | 154 MARTLING AVE. T-2 TARRYTOWN NY 10591 |
| RAYMOND SCHWEIKART | 1536 CARILLON PARK DR OVIEDO FL 32765-5124 |
| RAYMOND SHAPIRO | 1755 BROADWAY, 5TH FLOOR NEW YORK NY 10019-3780 |
| RAYMOND SKRYJA | 601 - 45TH AVE. #6 SAN FRANCISCO CA 94121 |
| RAYMOND SMITH | 130 COLD SPRING ST NEW HAVEN CT 06511 |
| RAYMOND SMUTNIAK | 504 FIREWOOD AVE EUSTIS FL 32726-5632 |
| RAYMOND STERN JR | 5934 TALBOTT ST BALTIMORE MD 21207 |
| RAYMOND STOKES | PO BOX 1022 GLOUCESTER VA 23061 |
| RAYMOND SURAPINE | 23 WINDHAM ROAD ENFIELD CT 06082 |
| RAYMOND TEDESCHI | 113 NORTH MAPLE STREET ENFIELD CT 06082 |
| RAYMOND THIEL | 2830 JUNIPER DR PALMDALE CA 93550 |
| RAYMOND TURSKI | 2620 MILTON AVE KISSIMMEE FL 34741-1744 |
| RAYMOND VALENTE | 7616 - 92ND LANE CROWN POINT IN 46307 |
| RAYMOND VANCE | 615 DAVID ST WINTER SPRINGS FL 32708-2678 |
| RAYMOND W MCCOY | 260 HAMMARLEE RD GLEN BURNIE MD 21061 |
| RAYMOND WHITTAKER | 5 STARLIGHT COURT NORTH BABYLON NY 11703 |
| RAYMOND WOODS | 8042 PHILADELPHIA RD BALTIMORE MD 21237 |
| RAYMOND WROBELSKI | 24 NORTH ST MANCHESTER CT 06042-2021 |
| RAYMOND WUERTZ JR | 12442 PIPELINE AVENUE CHINO CA 91710 |
| RAYMOND YANKAUSKAS | 169 W. GRANBY ROAD GRANBY CT 06035 |
| RAYMOND ZUREK | 7740 S. CRONIN AVE JUSTICE IL 60458 |
| RAYMOND, GREGORY J | 73 WEST HILL CIRCLE STAMFORD CT 06902 |
| RAYMOND, MARCELLA | 150 W. ST. CHARLES RD 414 LOMBARD IL 60148 |
| RAYMOND, MARCELLA A | 150 W. ST. CHARLES RD #414 LOMBARD IL 60148 |
| RAYMOND, MICHEL | 2900 NW 56TH AVE  NO.208 LAUDERHILL FL 33313 |
| RAYMOND, NORMAN F | 5 HOTCHKISS DR BRISTOL CT 06010-9112 |
| RAYMOND, WILLIAM C | 112 LONG VIEW TERR NAUGATUCK CT 06770 |
| RAYMOND, WILLIAM J. | 8102 CANTERBURY LANE WOODRIDGE IL 60517 |
| RAYMOND,GARY L | 2867 WOODBROOK AVE BALTIMORE MD 21217 |
| RAYMOND,JOSEPH A | 33 ADAMSON STREET APT. 2 ALLSTON MA 02134 |
| RAYMOND,MICHAEL T | 2 JUNIPER AVENUE EASTON PA 18045 |
| RAYMOUR & FLANIGAN | 7230 MORGAN RD PO BOX 279 LIVERPOOL NY 13090 4535 |
| RAYMUND DUMAY | 6852 NW 29TH ST PLANTATION FL 33313 |
| RAYMUNDO SANCHEZ | 1901 PRESTON AVENUE LOS ANGELES CA 90026 |
| RAYMUNDO,ALBERTO | PO BOX 20128 LOS ANGELES CA 90006 |
| RAYNER, ALEKSANDRA | |
| RAYNER, MARIE | 222 POWDERSBY RD JOPPA MD 21085-5418 |
| RAYNER, MARY ANN | 2830 LINDEN ST.  THE COURT 2-F BETHLEHEM PA 18017 |
| RAYNER, OLA | |
| RAYNER, RICHARD | 826 VENEZIA AVENUE VENICE CA 90291 |
| RAYNES, TOM | 9 SHERMAN ST HUNTINGTON NY 11743 |

| Claim Name | Address Information |
| --- | --- |
| RAYNETTE BIERMAN | 33 W 194 DUNHAM COURT WAYNE IL 60184 |
| RAYNO, BRENDA | 9032 BUSH CREEK CIR FREDERICK MD 21704 |
| RAYNOR, THERESA | 1916 LONG GREEN LN HAMPTON VA 23663 |
| RAYS MINI VIDEO | 19 CONTI PARKWAY ELMWOOD PARK IL 60707 |
| RAYSHOUN BRUCE | 113 E. 144 CT. HARVEY IL 60426 |
| RAYSSES, MICHAEL | 2729 BARRY AVENUE LOS ANGELES CA 90064 |
| RAYTRON ENTERPRISE INC | PO BOX 17730 CLEARWATER FL 337620730 |
| RAYVON THOMAS | 1336 EAST 90TH STREET CHICAGO IL 60619 |
| RAZA, RAFI | 4910 CANVASBACK DR COLUMBIA MD 21045-1835 |
| RAZA, TAUSEEF | 330 MT. VERNON CORONA CA 92881 |
| RAZIJA KORKUTOVIC | 48 LEXINGTON STREET WETHERSFIELD CT 06109 |
| RAZO,ROBERTO | |
| RAZOR AND TIE LLC | 214 SULLIVAN ST        STE 4A NEW YORK NY 10012 |
| RAZZANO, TIFFANY | 1795 OSBORNE AVE UNIT 58 RIVERHEAD NY 119015234 |
| RB FORDYCE | 2701 WILLIAMS RD WINTER GARDEN FL 34787 |
| RB3, LLC  M | 9200 W. CROSS DR.  STE. 600 LITTLETON CO 80123 |
| RBC CENTURA BANK | P.O. BOX 1220 1417 CENTURA HWY ROCKY MOUNT NC 27804-2048 |
| RBC INSURANCE | 6880 FINANCIAL DRIVE, TOWER 1-7TH FLOOR MISSISSAUGA ON L5N7Y5 CANADA |
| RBC MINISTRIES | C/O HELEN FREESE 3000 KRAFT AVE SE GRAND RAPIDS MI 49512 |
| RBG BUSH PLANES LLC | 3301 C STREET  STE 500 ANCHORAGE AK 99503 |
| RBI SLUGGERS | 3540 N CLARK ST CHICAGO IL 60657 |
| RBS CARPENTRY OF COLORADO CO | 12565 N TENDERFOOT TRAIL PARKER CO 80138 |
| RBW ELECTRIC | PO BOX 3024 ORANGEVALE CA 95662 |
| RBW ELECTRIC | PO BOX 461 ROSEVILLE CA 95678 |
| RC DUNN OIL COMPANY | PO BOX 338 GROVELAND FL 34736 |
| RC TECHNOLOGIES A6 | 205 MAIN STREET NEW EFFINGTON SD 57255-0033 |
| RC TECHNOLOGIES/SD NEW EFFINGTON | P.O. BOX 33 ATTN: LEGAL COUNSEL NEW EFFINGTON SD 57255 |
| RCC ASSOCIATES INC | 255 JIM MORAN BLVD DEERFIELD BEACH FL 33442 |
| RCN | PO BOX 11816 NEWARK NJ 07101-8116 |
| RCN | 28 W 23RD ST NEW YORK NY 10010-5204 |
| RCN OF THE LEHIGH VALLEY | 2124 AVENUE C BETHLEHEM PA 18017-2120 |
| RCN TELECOM SERVICES OF ILLINOIS, LLC | 2640 W. BRADLEY PLACE CHICAGO IL 60618 |
| RCN/STARPOWER M | 196 VAN BUREN ST.-STE 300 HERNDON VA 20170 |
| RCNA NEWS LLC | 1115 CAMELOT MANOR PORTAGE IN 46368 |
| RD PRINTING LLC | 138 LONG HILL RD WINDSOR CT 06095 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST ELK GROVE VILLAGE IL 60007 |
| RDH SERVICES LLC | 803 N EAST END STRAWBERRY PLAINS TN 37871 |
| RDR GROUP INC | 5250 GRAND AVENUE  STE 14  NO.206 GURNEE IL 60031-1877 |
| RE GROUP | 5300 DORSEY HALL DR        STE 102 ELLIOTT CITY MD 21042 |
| RE INVESTMENTS | 205 6TH AVE VENICE CA 90291 |
| RE MAX FIRST CHOICE REALTY | 254 MAIN ST CHARLES SLADE FARMINGTON CT 06032 |
| RE MICHEL COMPANY INC | PO BOX 2318 BALTIMORE MD 21203 |
| RE, MICHAEL A | 56 IVY LANE NEWINGTON CT 06111 |
| RE-BATH OF CALIFORNIA | 3110 E. WILLOW ST LONG BEACH CA 908062101 |
| RE/MAX 200 REALTY INC | 954 S ORLANDO AVE WINTER PARK FL 327894849 |
| RE/MAX 200 REALTY INC  [REMAX TOWN | COUNTRY] 1315 TUSKAWILLA RD WINTER SPRINGS FL 327085059 |
| RE/MAX ALL CITIES | 7920 W. SUNSET BLVD. NO.100 LOS ANGELES CA 90046 |
| RE/MAX ALL CITIES | 9454 WILSHIRE BLVD. NO.150 BEVERLY HILLS CA 90212 |
| RE/MAX CENTRAL REALTY | 605 CRESCENT EXECUTIVE CT LAKE MARY FL 327462100 |

| Claim Name | Address Information |
|---|---|
| RE/MAX CONSULTANTS REALTY | 1625 SE 17TH STREET CSWY FORT LAUDERDALE FL 333161720 |
| RE/MAX CONSULTANTS REALTY    [LARRY | WALLENSTEIN] 1625 SE 17TH STREET CSWY FT LAUDERDALE FL 333161720 |
| RE/MAX CONSULTANTS REALTY    [TED MOSES] | 1625 SE 17TH STREET CSWY FT LAUDERDALE FL 333161720 |
| RE/MAX EAST OF THE RIVER | 297 EAST CENTER ST. MANCHESTER CT 06040 |
| RE/MAX EAST OF THE RIVER | 2225 MAIN STREET GLASTONBURY CT 06066 |
| RE/MAX EAST OF THE RIVER | 44 HYDE AVE VERNON CT 06066 |
| RE/MAX EAST OF THE RIVER | 10 WALL ST. HEBRON CT 06248 |
| RE/MAX EAST OF THE RIVER | 1182 STORRS RD MANSFIELD CT 06268 |
| RE/MAX LE REVE | 13390 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| RE/MAX NORTHWEST | 1460 MINER ST DES PLAINES IL 600164404 |
| RE/MAX ON THE BLVD | 14242 VENTURA BLVD FRNT SHERMAN OAKS CA 914232757 |
| RE/MAX PARENT  [RE/MAX PENINSULA] | 825 DILIGENCE DR NEWPORT NEWS VA 236064211 |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD WEST HARTFORD CT 06107 |
| RE/MAX PROPERTIES INC (SW) | 6985 WALLACE RD ORLANDO FL 328195238 |
| RE/MAX TOWN & COUNTRY | P.O. BOX 385 TOLLAND CT 06084 |
| RE/MAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 FARMINGTON CT 06032 |
| REA JR, THOMAS W | 19 HIGH ST APT 2 WINSTED CT 06098-1518 |
| REA JR, TOM | 19 HIGH ST REA JR, TOM WINSTED CT 06098 |
| REA, JEFFREY T. | |
| REA, JENNIFER | |
| REA, JIM | |
| REA, JODIE, SVP SALE & CREDIT ADMIN | TWENTIETH TELEVISION 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| REABOLD,HEATHER M | 860 TOWAMENSING ROAD LEHIGHTON PA 18235 |
| REACT | 34-02 REVIEW AVE. LONG ISLAND CITY NY 11101 |
| REACT TECHNICAL | 34-02 REVIEW AVE LONG ISLAND CITY NY 11101 |
| REACT TECHNICAL INC | 34-02 REVIEW AVE LONG ISLAND CITY NY 11101 |
| REACTOR ART & DESIGN LIMITED | 51 CAMDEN STREET TORONTO ON M5V 1V2 CANADA |
| REACTOR ART & DESIGN LTD | 51 CAMDEN ST TORONTO ON M5V 1V2 CA |
| READ, BRIAN K | 1208 LOIS PARK RIDGE IL 60068 |
| READEX | 2251 TOWER DRIVE STILLWATER MN 55082 |
| READING BERKS GUILD CRAFTSMEN | PO BOX 85 MOHNTON PA 19540 0085 |
| READING EAGLE | PO BOX 582 345 PENN STREET READING PA 19601 |
| READING EAGLE | 345 PENN STREET, PO BOX 582 READING PA 19601 |
| READING EAGLE | P.O. BOX 582 ATTN: LEGAL COUNSEL READING PA 19603 |
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT, P.O. BOX 582 READING PA 19603 |
| READING EAGLE COMPANY | ATTN: AL NERINO, EDITOR 345 PENN ST READING PA 19601 |
| READING EAGLE COMPANY | P O BOX 582 READING PA 19603 |
| READING HOSPITAL & MEDICAL CT | 24 E ROSEVILLE RD LANCASTER PA 17601 |
| READING INTERNATIONAL | 500 CITADEL DR., SUITE 300 ATTN: LEGAL COUNSEL COMMERCE CA 90040 |
| READING, CATHERINE | 10929 BEECHWOOD DR INDIANAPOLIS IN 46280 |
| READING, WILLIAM | 189 WHEELER RD LITCHFIELD CT 06759 |
| READING, WILLIAM | 215 LINTON ST TORRINGTON CT 06790 |
| READING,BRIAN | 307 E MAIN ST SCHUYLKIL HAVEN PA 17972 |
| READUS, FRANK | 1155 S STATE ST     700 CHICAGO IL 60605 |
| READY CARE INDUSTRIES | 15845 E 32ND AVE  NO.2A AURORA CO 80011 |
| READY CREDIT OF ENFIELD - BALISE | 1 PALOMBA DRIVE ENFIELD CT 06082 |
| READY CREDIT OF WESTFIELD - BALISE | 99 SPRINGFIELD ROAD WESTFIELD MA 01089 |
| READY NURSE STAFFING SERVICE | KERRY WELCH 7600 YORK RD SUITE B TOWSON MD 21204 |
| READY SOURCE INC | 3350 W 95TH ST EVERGREEN PARK IL 60805-2236 |

| Claim Name | Address Information |
|---|---|
| REAGAN COUNTRY CAFE | 5273 COMMERCE NO.6 MOORPARK CA 93021 |
| REAGAN PAPE | 3437 BOCAGE DR. APT. 506 ORLANDO FL 32812 |
| REAGAN,MICHAEL | 7016 KENTWOOD COURT LOS ANGELES CA 90045 |
| REAGEN, | 4124 WARDS CHAPEL RD MARRIOTTSVILLE MD 21104-1208 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE TAMPA FL 33613-2004 |
| REAL | 604 DUNBLANE DR WINTER PARK FL 32792 |
| REAL DATA STRATEGIES | 480 APOLLO STREET, SUITE A BREA CA 92821 |
| REAL ESTATE EXCEL/BARINGER GR | 1602 W BROAD ST PO BOX 300 QUAKERTOWN PA 18951-1040 |
| REAL ESTATE II | 10240B W SAMPLE RD CORAL SPRINGS FL 330653940 |
| REAL ESTATE INVERLAD | 205 S EOLA DR ORLANDO FL 328012884 |
| REAL ESTATE LICENSE SVS/911.DMW.COM | 5059 NEWPORT AVE. #209 SAN DIEGO CA 921073507 |
| REAL ESTATE MATTERS | NO INFORMATION NO INFORMATION NO NO INFORMA |
| REAL ESTATE ONE-RICK BARNES | 300 W. GLENOAKS BLVD. #104 GLENDALE CA 912022985 |
| REAL ESTATE PROGRAM | INTERNAL ACCT NEWPORT NEWS VA 23607 |
| REAL ESTATE RESEARCH COUNCIL OF | SOUTHERN CALLIFORNIA CALIF STATE POLYTECHNIC UNIVERSITY 3801 WEST TEMPLE AVENUE POMONA CA 91768 |
| REAL ESTATE STRATEGIES, INC. | STE 230 163 E MORSE BLVD WINTER PARK FL 32789 |
| REAL ESTATE WORLD FLORIDA | 221 W. HALLANDALE BEACH HALLANDALE FL 330095441 |
| REAL ESTATES ADVOCATES | 1818 BULL ST COLUMBIA SC 29201 |
| REAL ESTATES ADVOCATES | 137 SHADOWPINE RD COLUMBIA SC 29212 |
| REAL LIVING REAL ESTATE | 6401 RALEIGH ST ORLANDO FL 328355739 |
| REAL PROPERTIES PLUS | 16 BARRYMORE CT HAMPTON VA 23666 |
| REAL SEEKR, LLC | 1355 W PALMETTO PARK RD SUITE 261 BOCA RATON FL 33486 |
| REAL TALENT INC | 1759 N HUMBOLDT BLVD CHICAGO IL 60647 |
| REAL, MELISSA | 65 SILVER FALLS CIRCLE KISSIMMEE FL 34743 |
| REAL, MIGUEL | 731 N. 67 AVE. HOLLYWOOD FL 33024 |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 CHICAGO IL 60646 |
| REALIN, FLORITA P | 817 IRMA AVE. #1 ORLANDO FL 32803 |
| REALITY 2 LLC | 11661 SAN VICENTE BLVD      NO.900 LOS ANGELES CA 90049 |
| REALMART REALTY LLC | ATTN GARY RAGUSA 60 E MAIN STREET FREEHOLD NJ 07728 |
| REALMART REALTY LLC | 2019 STATE ROUTE 35 SOUTH AMBOY NJ 088792065 |
| REALNETWORKS | 2601 ELLIOTT AVE SEATTLE WA 98121 |
| REALTY    WORLD/BREISCH | 4205 W TILGHMAN ST ALLENTOWN PA 18104 4429 |
| REALTY & MORTGAGE CO   [REALTY & MORTGAGE | CO] 928 W DIVERSEY PKWY CHICAGO IL 606141416 |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE DIANA MCDOUGAL BERLIN CT 06037 |
| REALTY 3 CARROLL & AGOSTINI-BERLIN | OFFICE 1201 FARMINGTON AVENUE BERLIN CT 06037 |
| REALTY 3 CARROLL & AGOSTINI-SOUTHINGTON | OFFICE 276 N. MAIN STREET SOUTHINGTON CT 06489 |
| REALTY AMERICA GROUP | LINCOLN MALL 208 LINCOLN MALL DRIVE MATTESON IL 60443 |
| REALTY ASSOCIATES FUND VIII LP., THE | C/O RONALD K. BROWN JR LAW OFFICES OF RONALD K. BROWN JR 901 DOVE STREET, SUITE 120    Account No. DSS0-002 NEWPORT BEACH CA 92660 |
| REALTY ASSOCIATES FUND VIII LP/ | DAVIS PARTNERS RE: TORRANCE 1300 STORM PARKW BOX 223535 PITTSBURGH PA 15251-2535 |
| REALTY CAPITAL ADVISOR | 605 E ROBINSON ST STE 500 ORLANDO FL 328012045 |
| REALTY CAPITAL ADVISORS | 605 E ROBINSON ST SUITE 500 ORLANDO FL 32801 |
| REALTY CHANNEL PARENT  [BUY OWNER INC] | 1192 E NEWPORT CENTER DR DEERFIELD BEACH FL 334427753 |
| REALTY EQUITY HOLDINGS 3820 L.L.C. | 3848 NOSTRAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| REALTY EQUITY HOLDINGS 3820 L.L.C. | RE: BROOKLYN 3848 NOSTRAND BL C/O ALLIED PROPERTIES LLC 3820 NOSTRAND AVENUE, SUITE 101 BROOKLYN NY 11235 |
| REALTY EXECUTIVES | 968 POSTAL RD STE 300 ALLENTOWN PA 18109-9349 |

| Claim Name | Address Information |
| --- | --- |
| REALTY FIRST | 260 EAST ST ACCOUNTS PAYABLE PLAINVILLE CT 06062 |
| REALTY GROUP CO. LTD. | 1212 ROOSEVELT RD GLEN ELLYN IL 601376006 |
| REALTY INV SPECIALIST | 4722 NW BOCA RATON BLVD BOCA RATON FL 334314802 |
| REALTY INVESTMENTS | STE 245 775 E BLITHEDALE AVE MILL VALLEY CA 94941 |
| REALTY MATRIX LLC | 6721 HWY 17N RHINELANDER WI 54501 |
| REALTY NETWORK | 7062 W HIGGINS AVE CHICAGO IL 606561977 |
| REALTY OUTLET | 17 NARCISSUS DRIVE SYOSSET NY 11791 |
| REALTY RESOURCE OF CEN. FL | 128 E COLONIAL DR ORLANDO FL 328011234 |
| REALTY SOLUTION | 2588 EL CAMINO REAL F334 CARLSBAD CA 92008 |
| REALTY SOLUTION | 457 SILVER SHADOW DR SAN MARCOS CA 92078-4457 |
| REALTY SOLUTIONS | 457 SILVER SHADOW DR SAN MARCOS CA 92078-4457 |
| REALTY THRIFT LLC | 14174 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| REALTY THRIFT LLC | 7113 THREE CHOPT RD      STE 209 RICHMOND VA 23226 |
| REALTY USA | PO BOX 160158 ALTAMONTE SPRINGS FL 327160158 |
| REALTY WORLD ALL PRO, INC | 7747 W BELMONT AVE ELMWOOD PARK IL 607071021 |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST BARBARA MATHUES SIMSBURY CT 06070 |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST. SIMSBURY CT 06070 |
| REALTY WORLD S J LOTTA | 6003 W BELMONT AVE CHICAGO IL 606345116 |
| REALTY WORLD/BECKY FREEMAN | 196 WASHINGTON ST EAST STROUDSBURG PA 18301-2819 |
| REALTY WORLD/GOLD COAST RTY | 5781 N FEDERAL HWY BOCA RATON FL 334874047 |
| REALTYTRAC INC | ONE VENTURE PLAZA  SUITE 300 IRVINE CA 92618 |
| REAM, ANNE K | 727 S DEARBORN    NO.212E CHICAGO IL 60605 |
| REAM, DEBBIE L | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| REAM,DEBBIE | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| REANNA AYVAZIAN | 1233 ALTA PASEO BURBANK CA 91501 |
| REANTASO II,SEVERINO N | 3610 BANBURY DRIVE APT #7-P RIVERSIDE CA 92505 |
| REARDON, PATRICK T | 6220 N PAULINA STREET CHICAGO IL 60660 |
| REARDON,JENNIFER A | 30 PRISCILLA MULLENS WAY CARVER MA 02330 |
| REARDON,JOHN E | 1325 N. ASTOR CHICAGO IL 60610 |
| REATH ANN KLAERS | 13476 BIG SKY CT VICTORVILLE CA 92392 |
| REAVEN, STEVEN E | 1951 N FREEMONT NO.3F CHICAGO IL 60614 |
| REAVEN, STEVEN E | 2058 N WESTERN AVE UNIT 302 CHICAGO IL 60647 |
| REAVES, JESSICA | 5448 N. GLENWOOD AVE APT. #1 CHICAGO IL 60640 |
| REBACKOFF, ZACH | 2168 WINGATE BEND   Account No. 4493 WELLINGTON FL 33414 |
| REBATH | 2451 VAN OMMEN DR STE B   Account No. 0512 HOLLAND MI 494248316 |
| REBBA ROSSO | 222 ANASTASIA DR KISSIMMEE FL 34759 |
| REBCO PRINTING INC | 3035 LEHIGH ST ALLENTOWN PA 18103 |
| REBECA DE LA FE | 3641 NW 100TH STREET MIAMI FL 33147 |
| REBECA LOPEZ | 1529 LASSEN AV ONTARIO CA 91764 |
| REBECA MORTISON | 4910 S G ST OXNARD CA 93033 |
| REBECA NAVARRETE | 24 MAGLIE DRIVE HICKSVILLE NY 11801 |
| REBECA TRUJILLO | 3563 JASMINE AV 1 LOS ANGELES CA 90034 |
| REBECCA A. BRYANT | 1553 DEANE ST FAYETTOVILLE AR 72703 |
| REBECCA AIKMAN | 87 8TH AVE APT #2 BROOKLYN NY 11215 |
| REBECCA ALDRETETE | 9974 EL DORADO AV PACOIMA CA 91331 |
| REBECCA ALVISO | 1576 S GRANDRIDGE AVENUE MONTEREY PARK CA 91754 |
| REBECCA ASCHER-WALSH | 903 PARK AVENUE APT 7C NEW YORK NY 10021 |
| REBECCA BALDWIN | 221 E. WALTON PLACE 13B CHICAGO IL 60611 |
| REBECCA BALIN | 255 3/4 S. NORMANDIE LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| REBECCA BARRIEAU | 53 SPRING STREET 1ST FLOOR MIDDLETOWN CT 06457 |
| REBECCA BLANK | 5020 WORTHINGTON DRUVE BETHESDA MD 20816 |
| REBECCA BOSFORD | 53 GRANT AVENUE GLENS FALLS NY 12801 |
| REBECCA BRAWN | 108 RAILROAD STREET SLATINGTON PA 18080 |
| REBECCA BRUBAKER | 1735 PATRIOT BLVD GLENVIEW IL 60026 |
| REBECCA BRUMBAUGH | 3050 ROYCE LANE COSTA MESA CA 92626 |
| REBECCA BURY | 1567 APOPKA BLVD APOPKA FL 32703 |
| REBECCA CALVADES | 45042 ANDALE AV LANCASTER CA 93535 |
| REBECCA CAMPBELL | 30656 MOONTIDE CT TEMECULA CA 92592 |
| REBECCA CASH | 52 HILAND SPRINGS WAY #B QUEENSBURY NY 12804 |
| REBECCA CLARK | 1855 MONTIFLORA AV LOS ANGELES CA 90041 |
| REBECCA CLARREN | 445 NE COOK STREET PORTLAND OR 97212 |
| REBECCA COONEY | 52-11 35TH STREET LONG ISLAND CITY NY 11101 |
| REBECCA D?ANGELO | 818 W 29TH STREET RICHMOND VA UNITES STATES |
| REBECCA DAMASKE | PO BOX 637 JAMUL CA 91935 |
| REBECCA DANA | 177 BERGEN STREET BROOKLYN NY 11217 |
| REBECCA DAVIS | 13401 SUTTON PARK DR. SOUTH APT. 1316 JACKSONVILLE FL 32224 |
| REBECCA DIFFEE | 392 COUNTY ROUTE 36 KINGBURY NY 12839 |
| REBECCA DIRMEYER | 103 MASSIE LANE YORKTOWN VA 23693 |
| REBECCA DITTMAR | 10077 NW 17TH STREET CORAL SPRINGS FL 33071 |
| REBECCA DUFF-CAMPBELL | 2509 NORTH LAWNDALE CHICAGO IL 60647 |
| REBECCA EPSTEIN | 1660 1/2 GREENFIELD AVE LOS ANGELES CA 90025 |
| REBECCA EWAN | 1744 W. HENDERSON ST. APT# 1 CHICAGO IL 60657 |
| REBECCA FAYE SMITH GALLI | 10903 TONY DR LUTHERVILLE MD 21093 |
| REBECCA FORAND | 621 SIESTA KEY CIRCLE APT. 3214 DEERFIELD BEACH FL 33441 |
| REBECCA FORD | 334 AMHERST DR APT D BURBANK CA 91504 |
| REBECCA GEROULD | 33 BLINN STREET WHITEHALL NY 12887 |
| REBECCA GOLDSTEIN | 107 SOUTH ST.  # 6-D BOSTON MA 02111 |
| REBECCA H. ARNETT | 17578 DAVENPORT RD WINTER GARDEN FL 34787 |
| REBECCA HAGELIN | THE HERITAGE FOUNDATION 214 MASSACHUSETTS AVENUE, NE WASHINGTON DC 20002 |
| REBECCA HAYNES | 26 WELLS AVENUE CROTON-ON-HUDSON NY 10520 |
| REBECCA HEAD | 137 ARMSTRONG DRIVE HAMPTON VA 23669 |
| REBECCA HELM-ROPELATO | VIA COLLE CAGIOLI, 113 ROME LORIANO 40 ITALY |
| REBECCA HOLDEN | 11740 MILL VALLEY STREET PARKER CO 80138 |
| REBECCA HUDSON | 4353 PRICE ST LOS ANGELES CA 90027 |
| REBECCA HUNTINGTON | P.O. BOX 1332 WILSON WY 83014 |
| REBECCA HYLER | 9228 KINGSTREE ROAD APT. #104 BALTIMORE MD 21234 |
| REBECCA INGLIS | 13015 7TH AVENUE SEATTLE WA 98177 |
| REBECCA JEAN | 1001 HALIFAX AVE PORTSMOUTH VA 23707 |
| REBECCA KUZINS | 601 CALIFORNIA AVE #305 SANTA MONICA CA 90403 |
| REBECCA L. ARCHER | 5752 FRENCH MARKET N MEMPHIS TN 38141 |
| REBECCA LAVALLY | 2229 BOYER DR CARMICHAEL CA 95608 |
| REBECCA LEWIS | 181 LAKEVIEW DR UMATILLA FL 34788 |
| REBECCA LITTLE | 1863 N. LEAVITT #2 CHICAGO IL 60647 |
| REBECCA MILFELD | 1245 ELMWOOD AVE APT #211 EVANSTON IL 60202 |
| REBECCA MOORE | 2217 IVAN STREET APT. 315 DALLAS TX 75201 |
| REBECCA MORRIS | 4515 BURKE AVENUE NORTH APT # 17 SEATTLE WA 98103 |
| REBECCA NEWTON | 8030 ABBEY CT, UNIT L PASADENA MD 21122 |
| REBECCA O ALVISO | 1576 S GRANDRIDGE AVENUE MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| REBECCA O'CONNOR | 31 ENSIGN STREET BANNING CA 92220 |
| REBECCA PALMORE | 552 SHERMAN AVE. APT #2 EVANSTON IL 60202 |
| REBECCA PASCHAL | 3807 KNOB HILL AZLE TX 76020 |
| REBECCA PAWEL | 220 MANHATAN AVENUE #5G NEW YORK NY 10025 |
| REBECCA PICO | 10866 NW 8TH STREET PEMBROKE PINES FL 33026 |
| REBECCA POPE | 1924 W. MONTROSE AVE. PMB#139 CHICAGO IL 60613 |
| REBECCA PULLEN | 4515 EAGLE CREEK PARKWAY 205 INDIANAPOLIS IN 46254 |
| REBECCA RAMIREZ | 1332 AGNES ST CORONA CA 92882 |
| REBECCA RHODIN | 5366 ANDREA DRIVE ALLENTOWN PA 18106 |
| REBECCA ROSADO | 3210 ALBERT ST. ORLANDO FL 32806 |
| REBECCA ROSAN | 5715 NW 48TH AVE TAMARAC FL 33319 |
| REBECCA ROSEN | 1144 STONEWALL CIR THOUSAND OAKS CA 91361 |
| REBECCA RYDER | 655 CYPRESS LANE WINTER SPRINGS FL 32708 |
| REBECCA SAPP | 3150 W. AVENUE 32 LOS ANGELES CA 90065 |
| REBECCA SCHMALFELDT | P.O. BOX 070662 MILWAUKEE WI 53207 |
| REBECCA SHIELDS | 755 SOUTH DEXTER STREEET #522 DENVER CO 80246 |
| REBECCA SNAVELY | 509 N. KINGS RD #7 WEST HOLLYWOOD CA 90048 |
| REBECCA SNAVELY | 509 N. KINGS ROAD APT#7 WEST HOLLYWOOD CA 90048 |
| REBECCA SNIPES | 1160 PALISADES ST PERRIS CA 92570 |
| REBECCA SOLNIT | 605 LYON ST #4 SAN FRANCISCO CA 94117 |
| REBECCA SORIAN | 2563 CANTERBURY TRAIL ONTARIO CA 91764 |
| REBECCA SOSKE | 333 W. HUBARD STREET #411 CHICAGO IL 60610 |
| REBECCA STEWART MURO | ONE CORPORATE CENTER HARTFORD CT 06103 |
| REBECCA STEWART MURO | 25 LINCOLN AVENUE WEST HARTFORD CT 06117 |
| REBECCA SUTER | 11601 WILSHIRE BLVD STE 300 LOS ANGELES CA 90025 |
| REBECCA SWAIN VADNIE | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| REBECCA TOPPING | 20 PENFIELD DR EAST NORTHPORT NY 11731 |
| REBECCA TRACZ | 1660 N LASALLE ST #407 CHICAGO IL 60614-6007 |
| REBECCA TROUNSON | 503 FAIRVIEW AVENUE APT #1 ARCADIA CA 91007 |
| REBECCA TUHUS-DUBROW | 32 IVALOO ST.  #1 SOMERVILLE MA 02143 |
| REBECCA TWARDY | 10 ORVILLE STREET GLENS FALLS NY 12801 |
| REBECCA VAIL | 10915 PERRY PEAR DRIVE ZIONSVILLE IN 46077 |
| REBECCA WHITTINGTON | 92 BOULEVARD HUDSON FALLS NY 12839 |
| REBECCA WILLIAMS | 927 WHARF LANE APT. 106 ORLANDO FL 32828 |
| REBECCA WRIGHT | 330 S. IRVING BLVD LOS ANGELES CA 90020 |
| REBECCA YERAK | 55 W. CHESTNUT APT #307 CHICAGO IL 60610 |
| REBECCA ZACH | 3460 NORTH 99TH STREET #4 MILWAUKEE WI 53222 |
| REBECKAH EGAN | 850 FRANK SMITH ROAD LONGMEADOW MA 01106 |
| REBEKAH DAVIS | 200 BLOOMFIELD AVENUE BOX #841 WEST HARTFORD CT 06117 |
| REBEKAH HART | 2702 N. MOZART STREET 2N CHICAGO IL 60647 |
| REBEKAH MONSON | 1221 SW COONTIECOURT FT. LAUDERDALE FL 33312 |
| REBEKAH REYES | 34 BOULANGER AVENUE WEST HARTFORD CT 06110 |
| REBEKAH WORRELL | 1015 EGRET COURT DUNEDIN FL 34698 |
| REBER, DEAN L | 1141 GREENACRE AVENUE WEST HOLLYWOOD CA 90046 |
| REBER,CHRISTOPHER C | 35 SCHOOL LANE STEVENS PA 17578 |
| REBERSBURG SMULTON CABLE TV A8 | P.O. BOX 102 REBERSBURG PA 16872 |
| REBHI ABDELMUTI | 8102 CENTERSTONE DR. HUNTINGTON BEACH CA 92646 |
| REBILT METALIZING | 2229 EAST 38TH STREET VERNON CA 90058 |
| REBLEDO, JUAN NEGRON | 3057 CORAL SPRINGS DR    NO.206 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| REBMAN, MARGARET | 3944 N CLAREMONT AVE APT 204 CHICAGO IL 60618 |
| REBMAN, MARY J | 1 SAMANTHA CT HAMPTON VA 23663 |
| REBOLLEDO,FELICITAS | 2812 S. KEELER CHICAGO IL 60623 |
| REBORA, KERRY | |
| REBOTTARO, NICOLE MARIE | |
| RECALL TOTAL INFORMATION | ATTN:  COLLECTIONS PO BOX 101057 ATLANTA GA 30392 |
| RECALL TOTAL INFORMATION | P.O. BOX 101370 ATLANTA GA 30392 |
| RECALL TOTAL INFORMATION | PO BOX 101057 ATLANTA GA 30392-1057 |
| RECALL TOTAL INFORMATION | MANAGEMENT PO BOX 101057 ATLANTA GA 30392-1057 |
| RECALL TOTAL INFORMATION | PO BOX 101184 ATLANTA GA 30392-1184 |
| RECALL TOTAL INFORMATION | P O BOX 101239 ATLANTA GA 30392-1239 |
| RECALL TOTAL INFORMATION | MANAGEMENT PO BOX 101370 ATLANTA GA 30392-1370 |
| RECALL TOTAL INFORMATION | PO BOX 101370 ATLANTA GA 30392-1370 |
| RECALL TOTAL INFORMATION | 880 EAST STATE PARKWAY SCHAUMBURG IL 60173 |
| RECALL TOTAL INFORMATION | 9401 CHIVERS AV SUN VALLEY CA 91352 |
| RECALL TOTAL INFORMATION MANAGEMENT | PO BOX 101057 ATLANTA 30392-1057 |
| RECANATI, TAL | 555 W MADISON  NO.3303 CHICAGO IL 60661 |
| RECATO, ANTHONY L | 60 ELY CIR WINDSOR CT 06095 |
| RECATTO, BRANDON A | 534 W. PAR ST. ORLANDO FL 32804 |
| RECCHI, SAL V | 202 JONESBURY COURT LONGWOOD FL 32779 |
| RECCHIA, FRANK | 20 BISHOP ST NEW HAVEN CT 06511 |
| RECCO TOOL & SUPPLY | 8805 JOLIET RD PO BOX 1509 MCCOOK IL 60525-1509 |
| RECCO, JOSE | 2099 LIMESTONE LN CARPENTERSVILLE IL 60110 |
| RECCORD, EVER | 2104 S CENTRAL PARK CHICAGO IL 60623 |
| RECEIVABLE MANAGEMENT SERVICES CORP | ONE EXCHANGE PLAZA 55 BROADWAY  SUITE 201 NEW YORK NY 10006 |
| RECEIVABLE MANAGEMENT SERVICES CORP | 240 EMERY STREET BETHLEHEM PA 18015 |
| RECINOS, MANUEL DE JESUS | 8726 S. MAIN ST. LOS ANGELES CA 90003 |
| RECINOS,EVA H | 7 PIAVE STREET STAMFORD CT 06902 |
| RECIO, ISABELLA | 6510 1/2 N GLENWOOD     APT 3 CHICAGO IL 60626 |
| RECK, TIMOTHY A | 78 ARDMORE ROAD WEST HARTFORD CT 06119 |
| RECKARD, E SCOTT | 32106 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| RECKER TRANSFER AND SONS INC | PO BOX 6496 PITTSBURGH PA 15212 |
| RECKER, JOHN | |
| RECKER, JULIE | |
| RECKORD, HENRY | 212 BOSLEY AVE BALTIMORE MD 21204-4311 |
| RECORD | 209-C W. WHITE OAK ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754-1038 |
| RECORD COURIER | 1218 EDDY STREET ATTN: LEGAL COUNSEL GARDNERVILLE NV 89410 |
| RECORD EMPORIUM | MR. MIKE FELTEN 4825 W. CORNELIA CHICAGO IL 60641 |
| RECORD HEARLD | PO BOX 271 WAYNESBORO PA 17268 |
| RECORD HERALD | P.O. BOX 130 ATTN: LEGAL COUNSEL GREENSBURG KY 42743 |
| RECORD HERALD | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912 |
| RECORD INFORMATION SERVICES | PO BOX 894 ELBURN IL 60119 |
| RECORD SEARCHLIGHT | 1101 TWIN VIEW BLVD ATTN: LEGAL COUNSEL REDDING CA 96049 |
| RECORD SEARCHLIGHT | P.O. BOX 492397 REDDING CA 96049-2397 |
| RECORD SEARCHLIGHT | PO BOX 492397 REDDING CA 96079-2397 |
| RECORD, TRACY | PETTY CASH CUSTODIAN 1813 WESTLAKE AVE N SEATTLE WA 98109-2706 |
| RECORD,TRACY Y | 8402 CALIFORNIA AVE SW SEATTLE WA 98136 |
| RECORD-COURIER | P.O. BOX 1201 ATTN: LEGAL COUNSEL RAVENNA OH 44266 |
| RECORD-HERALD | 138 SOUTH FAYETTE STREET ATTN: LEGAL COUNSEL WASHINGTON C.H. OH 43160 |

| Claim Name | Address Information |
| --- | --- |
| RECORD-HERALD | 138 S. FAYETTE ST. WASHINGTON COURT HOUSE OH 43160 |
| RECORD-JOURNAL | 11 CROWN STREET ATTN: LEGAL COUNSEL MERIDEN CT 06450 |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH MERIDEN CT 06450 |
| RECORDER OF DEEDS | RECORDER OF DEEDS LEHIGH COUNTY GOVERNMENT CENTER 17 S SEVENTH ST ALLENTOWN PA 18101-2400 |
| RECORDING MEDIA & EQUIPMENT INCORPORATED | 3600 HACIENDA BLVD NO. F FT LAUDERDALE FL 33314 |
| RECOVERIES LIMITED | 3113  CORAL RIDGE  DR CORAL SPRINGS FL 33065 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR CORAL SPRINGS FL 33067 |
| RECOVERY | GAZETTE NEWPORT NEWS VA 23606 |
| RECOVERY | C/O DP SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| RECOVERY FOR VG11 TRUCK | VG RACK WILLIAMSBURG VA 23188 |
| RECREATION CONNECTION | BARBARA MENKES P O BOX 3775 CHATSWORTH CA 91311 |
| RECREATIONAL EQUIPMENT, INC. | P O BOX 1938 SUMNER WA 983900800 |
| RECREATIONAL FACTORY W.H. | 2452 LAKE EMMA RD LAKE MARY FL 327466343 |
| RECTOR, DIANNE | 19021 GOLDEN  WEST HUNTINGTON BEACH CA 92648 |
| RECTOR, JAMIE | 250 LINDEN AVE STE 208 LONG BEACH CA 90802 |
| RECTOR, KEVIN | 7787 ROCKBURN DRIVE ELLICOTT CITY MD 21043 |
| RECTOR, KEVIN MCKEOWN | 7787 ROCKBURN DR ELLICOTT CITY MD 21043 |
| RECTOR, SARAH CODY | 31 PARTRIDGE HILL LANE ESSEX CT 06426 |
| RECTOR, TODD E | 655 W. IRVING PARK ROAD #601 CHICAGO IL 60613 |
| RECTORS, ASHLEY | 4036 FELLOWS ST IN 46614 |
| RECULE, GASPARD | 3698 E SANDPIPER COVE    APT 3 BOYNTON BEACH FL 33436 |
| RECUPIDO, ROBERT | 437 HACKBERRY ROAD FRANKFORD IL 60423 |
| RECYCLED PALLETS INC | 8029 INDUSTRIAL PARK RD MECHANICSVILLE VA 23111 |
| RECYCLED PALLETS INC | 8029-A INDUSTRIAL PARK RD MECHANICSVILLE VA 23111 |
| RECYCLED PALLETS INC | 8029 INDUSTRIAL PARK ROAD MECHANICSVILLE VA 23116 |
| RECYCLED PALLETS INC | P O BOX 9042 RICHMOND VA 23225 |
| RECZYNSKI, NICHOLAS | 721 W COSSITT AVE LAGRANGE IL 60525 |
| RED BADGE CONSULTING | 11518 DANVILLE DR ROCKVILLE MD 20852-3714 |
| RED BRICKS | 1062 FOLSOM ST STE 300    Account No. LATI SAN FRANCISCO CA 94103 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST,  STE 300    Account No. LATI SAN FRANCISCO CA 94103 |
| RED CAB | 2235 HOWLAND BLVD DELTONA FL 327382911 |
| RED CARPET INN | 2460 STATE RD #84 FT LAUDERDALE FL 33312 |
| RED CITY BUFFET | 3044 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RED CREEK RANCH | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| RED DEER ADVOCATE | 2950 BREMMER AVE. RED DEER, AB NS T4R 1M9 CANADA |
| RED FISH | 845 S MONTFORD ST BALTIMORE MD 21224 |
| RED HAT, INC | PO BOX 13588 RESCH TRIANGLE PK NC 27709 |
| RED HAWK | 12838 SOUTH CICERO CHICAGO IL 60803 |
| RED JACKET BLUE WATER/FLEMING & ROSKELLY | 14 PELHAM ST BECKY BICHO NEWPORT RI 28403019 |
| RED JACKET RESORTS/TRIAD ADVERTISING | 1017 TURNPIKE ST LAUREN DUNN CANTON MA 02021 |
| RED LABEL ENTERPRISES INC | 6180 LAUREL CANYON BLVD    STE 320 N HOLLYWOOD CA 91606 |
| RED LAKE BAND CHIPPEWA  M | P. O. BOX 550 REDLAKE MN 56671 |
| RED MONKEY INC | BOX 36035 LOS ANGELES CA 90036 |
| RED OAK EXPRESS | P.O. BOX 377 ATTN: LEGAL COUNSEL RED OAK IA 51566 |
| RED PRAIRIE | C/O STEPHANIE KARL 20700 SWENSON DRIVE WAUKESHA WI 53186 |
| RED RIVER CABLE M | PO BOX 674 COUSHATTA LA 71019 |
| RED RIVER HS ORCHESTRA | MR. JEFF SEABLOOM 2211 17TH AVE S GRAND FORKS ND 58201 |

| Claim Name | Address Information |
|---|---|
| RED ROCK NEWS | P.O. BOX 619, 298 VAN DEREN ATTN: LEGAL COUNSEL SEDONA AZ 86336 |
| RED STUDIO | 1772 COAST VILLAGE RD SANTA BARBARA CA 93108 |
| RED ZEBRA BROADCASTING, LLC | ATTN: GREGORY E. REYNOLDS 1801 ROCKVILLE PIKE SUITE 405 ROCKVILLE MD 20852 |
| REDA, SHERI | 2159 W WINDSOR CHICAGO IL 60625 |
| REDBLOK CREATIVE SERVICES LLC | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| REDBOURN PARTNERS, LTD | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| REDBOURN PARTNERS, LTD | REDBOURN PARTNERS, LTD C/O MAUREEN OCAMPO, CCO CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| REDBRICKS MEDIA LLC | 1062 FOLSOM ST #300 ATTN:  KELLY OLSON SAN FRANCISCO CA 94103 |
| REDC  [LANDAUCTION] | N/A LOS ANGELES CA 900120001 |
| REDC  [REDC] | 1 MAUCHLY IRVINE CA 92718 |
| REDC - PARENT  [REDC] | 1 MAUCHLY IRVINE CA 92718 |
| REDD PAPER CO | 4000 N ORANGE BLOSSOM TR. NO.6 ORLANDO FL 32804 |
| REDD, LISA | 70 LA SALLE STREET NEW YORK NY 10027 |
| REDD,CARMEN L | 7825 S ALASKA TACOMA WA 98408 |
| REDDEG,EDWARD | 3541 WOODBROOK DR NAPA CA 94558-5233 |
| REDDIC, ROBERT | 2009 N 15TH ST MILWAUKEE WI 53205 |
| REDDICK, DOROTHY G | 722 E BELVEDERE AVE BALTIMORE MD 21212-3719 |
| REDDICK, FLOYD D | 460 SW 38TH TERRACE FT. LAUDERDALE FL 33312 |
| REDDIE, RALPH R | 2872 CRESSINGTON BEND KENNESAW GA 30144 |
| REDDING,RADCLIFF | 3570 MODOC RD. APT. #20 SANTA BARBARA CA 93105 |
| REDENIUS, BRANDON J | 1731 N STREET #12 SACRAMENTO CA 95811 |
| REDER, SCOTT | 35 CHERRYWOOD CT COCKEYSVILLE MD 21030-1927 |
| REDEYE | 435 N. MICHIGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| REDEYE | 435 N. MICHIGAN AVE., STE 400 CHICAGO IL 60611 |
| REDFEARN, DEMITCHELL | 100 ROCHESTER PLACE BALTIMORE MD 21224 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 WINFIELD IL 60190 |
| REDICARE CO. | 21 STRINGHAM AVENUE    Account No. INS1 VALLEY STREAM NY 11580 |
| REDICT, DEIRDRE | 3520 W CARROLL   NO.205 CHICAGO IL 60624 |
| REDIKER, MARCUS | 5436 BARTLETT STREET PITTSBURGH PA 15217 |
| REDINI, MARK | |
| REDISI, ANTHONY | |
| REDISI, ANTHONY | 4511 GOLDFINCH RD CHAMPAIGN IL 618229541 |
| REDLANDS DAILY FACTS | PO BOX 191 REDLANDS CA 92373 |
| REDLINE ASSOCIATES INC | ATTN STEVE ROPKA 22 N MORGAN ST  SUITE 111 CHICAGO IL 60607 |
| REDLINE EVENT SERVICES INC | 4932 W CULLOM CHICAGO IL 60641 |
| REDLINE FLOOR COVERING | 860 INTERCHANGE RD LEHIGHTON PA 18235-9285 |
| REDLINE, TRAVIS D | 233 9TH AVENUE BETHLEHEM PA 18018 |
| REDMAN , SHARON | 1338 AVA RD SEVERN MD 21144-3309 |
| REDMAN SR, GEORGE W | 1329 POPLAR  AVE. BALTIMORE MD 21227 |
| REDMAN, CHARLEE | 8930 79 AVE EDMONTON AB T6C 0R8 CA |
| REDMAN, DIEDRE A | 805 TWIN CIRCLE DRIVE SOUTH WINDSOR CT 06074 |
| REDMAN, JENNIFER | |
| REDMAN, RUSSELL | 70 LATERN RD HICKSVILLE NY 11801 |
| REDMAN,EVELYN | 1130 E. 1ST STREET APT. #203 LONG BEACH CA 90802 |
| REDMAN,RAYMOND D | 99 LAUREL HILL RD NORTHPORT NY 11768 |
| REDMATCH LTD | 11704 WINTERSET TERRACE POTOMAC MD 20854 |
| REDMOND HOGAN | 113 HAWTHORNE ST MANCHESTER CT 06042-3045 |

| Claim Name | Address Information |
|---|---|
| REDMOND, CEDRIC | |
| REDMOND, CENORA | |
| REDMOND, ELIZABETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| REDMOND, ELIZABETH | 2198 FAIRHURST DR. LA CANADA CA 91011 |
| REDMOND, JOHN | |
| REDMOND, LORRAINE | 5621 S ELIZABETH CHICAGO IL 60636 |
| REDMOND, PAUL | 1839 BLAKE AVE #6 LOS ANGELES CA 90039 |
| REDMOND, PEGGY | 440 N WABASH AVE A CHICAGO IL 60611 |
| REDMOND, VALARIE | |
| REDMOND,JOSEPH B | 6026 N. WINTHROP APT. 6C CHICAGO IL 60660 |
| REDNER'S | #3 QUARRY ROAD READING PA 19605 |
| REDNER'S WAREHOUSE MARKETS | 3 QUARRY RD READING PA 19605-9787 |
| REDS CABLE TV A1 | P. O. BOX 202 FARMVILLE NC 27828 |
| REDSAR, SHANE | 1820 N EDGEMONT ST  NO.8 LOS ANGELES CA 90027 |
| REDSAR, SHANE A | 1820 NORTH EDGEMONT ST UNIT 8 LOS ANGELES CA 90027 |
| REDSTONE PROPERTIES | 183 WATER STREET WILLIAMSTOWN MA 01267 |
| REDUX | 116 E. 16TH ST, 12TH FLOOR NEW YORK NY 10003 |
| REDUX PICTURES | 116 EAST 16TH STREET     12TH FLR NEW YORK NY 10003 |
| REDUX PICTURES | 116 EAST 16TH STREET 12TH FL NEW YORK NY 10003 |
| REDWINE-MANLEY TESTING SERVICE | PO BOX 1567 BAKERSFIELD CA 93302 |
| REDWOOD FALLS GAZETTE | P.O. BOX 299, 140 EAST SECOND ATTN: LEGAL COUNSEL REDWOOD FALLS MN 56283 |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE NC 27560 |
| REDWOOD SOFTWARE | CHICAGO OHARE CITICORP PL CTR 8410 W BRYN MAWR STE 115 CHICAGO IL 60631 |
| REDWOOD-TURRAL, OLUFEMI I. | 934 CARROLL STREET APT #C5 BROOKLYN NY 11225 |
| REEB, MICHAEL T | 1863 SEAKS RUN ROAD GLEN ROCK PA 17327 |
| REEBIE STORAGE & MOVING | ATTN: RICHARD LICATA, VP 10423 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| REEBIE STORAGE & MOVING CO | 2325 N. CLARK STREET CHICAGO IL 60610 |
| REEBIE STORAGE & MOVING CO | SLOT 302171 PO BOX 66973 CHICAGO IL 60666-0973 |
| REEBOK INTERNATIONAL LTD | 1895 JW FOSTER BLVD CANTON MA 02215 |
| REEBOK INTERNATIONAL LTD | 1895 J W FOSTER BLVD CANTON MA 20211099 |
| REECE,DAVID | 3851 NW 104 AVE. CORAL SPRINGS FL 33065 |
| REED | UNKNOWN |
| REED & BARTON | 144 W BRITANNIA ST ATTN KELLY SCHLOUGH TAUNTON MA 02780 |
| REED ABBOTT | 2082 PEAR HILL COURT CROFTON MD 21114 |
| REED BRENNAN MEDIA ASSOC | 628 VIRGINIA DR ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 628 VIRGINIA DRIVE ORLANDO FL 32803-8500 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA AVENUE ORLANDO FL 92803 |
| REED BRENNAN MEDIA ASSOCIATES, INC. | ALAN LEWIS, ESQ. OFFICE OF GENERAL COUNSEL, HEARST CORP. 300 WEST 57TH STREET, 40TH FLOOR   Account No. 4327 NEW YORK NY 10019 |
| REED BRODY | HUMAN RIGHTS WATCH 350 5TH AVE. 34TH FL. NEW YORK NY 10118-3299 |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH ATTN: LINDA CHAYKLER NEW YORK NY 10010 |
| REED BUSINESS INFORMATION | PO BOX 7247-7026 PHILADELPHA PA 19170 |
| REED ELSEVIER INC PUBLISHER OF WEEKLY | VARIETY 360 PARK AVE SOUTH ATTN: ERIC O'DONNELL NEW YORK NY 10010 |
| REED GLENN | 2760 DARLEY AVE BOULDER CO 80303 |
| REED JOHNSON | 202 WEST FIRST STREET ATTN: FOREIGN DESK LOS ANGELES CA 90012 |
| REED PUBLISHING | 360 PARK AVE  SOUTH ATTN  LINDA CHAYKLER NEW YORK NY 10010 |
| REED PUBLISHING | PO BOX 7247-7029 PHILADELPHIA PA 19170 |
| REED PUBLISHING | PO BOX 7247-7026 PHILADELPHA PA 19170 |

| Claim Name | Address Information |
|---|---|
| REED PUBLISHING | PO BOX 7247-7585 PHILADELPHIA PA 19170 |
| REED PUBLISHING | 275 WASHINGTON ST 4TH FL NEWTON MA 02458 |
| REED PUBLISHING | PO BOX 2087 CAROL STREAM IL 60132 |
| REED PUBLISHING | BUSINESS TRAVEL PLANNER PO BOX 55665 BOULDER CO 80322-5665 |
| REED PUBLISHING | 8725 W SAHARA ZONE 1127 CITIBANK LOCK BOX 4026 THE LAKES NV 89163 |
| REED PUBLISHING | 5700 WILSHIRE BLVD  STE 120 LOS ANGELES CA 90036-5804 |
| REED ROYALTY | 30205 HILLSIDE TERRACE SAN JUAN CAPISTRANO CA 92675 |
| REED SIMPSON | C/O LASKY & RIFKIND ATTN: NORMAN RIFKIND 350 N. LASALLE STREET CHICAGO IL 60610 |
| REED SIMPSON | C/O NORMAN RIFKIND LASKY & RIFKIND LTD. 350 NORTH LASALLE ST,STE 1320 CHICAGO IL 60610 |
| REED SIMPSON | LASKY RIFKIND PC 350 N LASALLE #1320 CHICAGO IL 60610 |
| REED SMITH LLP | 599 LEXINGTON AVE        28TH PL NEW YORK NY 10022 |
| REED SMITH LLP | PO BOX 10096 UNIONDALE NY 11555-1009 |
| REED SMITH LLP | PO BOX 189 LAUREL NY 11948 |
| REED SMITH LLP | P O BOX 7777-W4055 PHILADELPHIA PA 19175-4055 |
| REED SMITH LLP | 435 SIXTH AVENUE PITTSBURGH PA 15219 |
| REED SMITH LLP | JOHN SHUGRUE 10 S. WACKER DRIVE 40TH FLOOR CHICAGO IL 60606-7507 |
| REED SMITH LLP | PAUL WALKER-BRIGHT 10 S. WACKER DRIVE 40TH FLOOR CHICAGO IL 60606-7507 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REED, ADIRIAN D | 8439 S WOLCOTT CHICAGO IL 60620 |
| REED, ALEXANDER | 8306 MILLS DRIVE  NO.294 MIAMI FL 33176 |
| REED, ALISSANDRA | 2400 NW 118TH TERRACE CORAL SPRINGS FL 33065 |
| REED, ALLAN | 3155 RIVERSIDE DR CORAL SPRINGS FL 33065 |
| REED, ANDRE | 12320 ALGONQUIN ROAD PALOS PARK IL 60464 |
| REED, BENJAMIN | 1431 SE 40TH AVE PORTLAND OR 97214 |
| REED, BENJAMIN | PO BOX 40122 PORTLAND OR 97240 |
| REED, BRUCE | 644 RICE AVE BELLWOOD IL 60104 |
| REED, CLEO L | 313 ALKE POINT PLACE STONE MOUNTAIN GA 30088 |
| REED, CORTISIA D | |
| REED, DAISY | 3901 FLOWERTON ROAD BALTIMORE MD 21229 |
| REED, DAVE | 13 MODENA CT MANCHESTER CT 08759 |
| REED, DONALD | 2023 BRISTOL CT NAPERVILLE IL 60565 |
| REED, DOUGLAS | 1404 N 25TH ST ALLENTOWN PA 18104 |
| REED, DOUGLAS E | 1404 N 25TH ST ALLENTOWN PA 18104 |
| REED, ELIZABETH | 906 SAINT AGNES LN BALTIMORE MD 21207-4854 |
| REED, ERIN | 231 E PADONIA RD LUTHERVILLE-TIMONIUM MD 21093-1241 |
| REED, GEORGIA | 1007 SAVANNAH CIRCLE NAPERVILLE IL 60540 |
| REED, GLORIA | 5303 SHAWN DR KELLINE TX 76542 |
| REED, IREEN | 1223 W 74TH ST CHICAGO IL 60636 |
| REED, JARAD | 301 E 54TH AVE MERRILLVILLE IN 46410 |
| REED, JEANETTE L | 14 STONER AVE        APT 2J GREAT NECK NY 11021 |
| REED, JOHN | PLEASANT VALLEY RD REED, JOHN SOUTH WINDSOR CT 06074 |
| REED, JOHN | 2927 SACRAMENTO ST        APT 3 SAN FRANCISCO CA 94115-2137 |
| REED, JOHN (STUDIO BONITO) | 2927 SACRAMENTO STREET, #3 SAN FRANCISCO CA 94115-2137 |
| REED, JOHN J | 9448 NW 45TH PLACE SUNRISE FL 33351 |
| REED, JOHN L | 6234 BUENA VISTA DRIVE MARGATE FL 33063 |
| REED, JOHN P | 994 PLEASANT VALLEY ROAD SOUTH WINDSOR CT 06074 |
| REED, KARIN A | 62 CATHERINE STREET HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| REED, KIT | 45 LAWN AVE. MIDDLETOWN CT 06457 |
| REED, LAKISHA | 450 E 83RD STREET      NO.201 CHICAGO IL 60619 |
| REED, LANA L | 1029 VENTNOR H CVE DEERFIELD BEACH FL 33442-2437 |
| REED, LATIFFA D | |
| REED, LEON | 97 CAESAR DRIVE BRISTOL CT 06010 |
| REED, MARK G | |
| REED, NIKI JAN | 122 MAIN STREET 2ND FLOOR SOUTH GLENS FALLS NY 12803 |
| REED, REGINA | 2400 NW 118 TERRACE CORAL SPRINGS FL 33065 |
| REED, ROBERT | 2448 N RIDGEWAY EVANSTON IL 60201 |
| REED, ROXY | 1810 S CENTRAL PARK AVE      BSMT CHICAGO IL 60623 |
| REED, RUSSEL | 1111 ONTARIO ST      1106 IL 60302 |
| REED, STACY D | 4515 E 35TH STREET KANSAS CITY MO 64128 |
| REED, SYLVESTER T | 3184 LA MIRAGE DRIVE LAUDERHILL FL 33319 |
| REED, THADEUS | 30039 MAYFARE ST CASTAIC CA 91384 |
| REED, THOMAS | 710 S. 62ND AVENUE HOLLYWOOD FL 33023 |
| REED,ANTONIO DC | 720 N. CENTRAL PARK CHICAGO IL 60624 |
| REED,BENJAMIN A | 202 W. 1ST ST LOS ANGELES CA 90012 |
| REED,DARRYL | 12320 S. ALGONQUIN ROAD PALOS PARK IL 60464 |
| REED,DAWN L | 1845 BLUE PINE LANE INDIANAPOLIS IN 46231 |
| REED,DONNA | 8439 S. WOLCOTT CHICAGO IL 60620 |
| REED,EVELYN T | 118 LILBURNE WAY YORKTOWN VA 23693 |
| REED,KRISTEN | 8814 CITRUS VILLAGE DR. #104 TAMPA FL 33626 |
| REED,LASONIA S | 1832 S. CENTRAL PARK CHICAGO IL 60623 |
| REED,MIMI R | 1860 HAMMOCK BLVD COCONUT CREEK FL 33063 |
| REED,ROBERT A | 11 CARY ROAD RIVERSIDE CT 06878 |
| REED,SANDRA M | 9731 MALLARD AVENUE GARDEN GROVE CA 92844 |
| REED,TIMOTHY | 7830 DEERFIELD AVE. WOODRIDGE IL 60517 |
| REED,TOUSSAINT | 4193 W. 186TH STREET COUNTRY CLUB HILLS IL 60478 |
| REEDER, JANET | 4239 BUCKSKIN WOOD DR ELLICOTT CITY MD 21043 |
| REEDER,JOSEPH | 722 CHURCH ST FL1 FRNT READING PA 19601 |
| REEDS & SON FURNITURE | 28401 CANWOOD STREET AGOURA HILLS CA 913016000 |
| REEDSBURG UTILITY COMMISSION M | P.O. BOX 230 REEDSBURG WI 53959 |
| REEDY CREEK IMPROVEMENT DISTRICT | PO BOX 10170 LAKE BUENA VISTA FL 32830 |
| REEDY, BRET L. | 5470 BELL RD MINOOKA IL 60447 |
| REEDY, WENDEE | |
| REEF INDUSTRIES INC | PO BOX 201752 HOUSTON TX 77216-1752 |
| REEF INDUSTRIES INC | PO BOX 750250 HOUSTON TX 77275-0250 |
| REEHLMAN, HANNAH | |
| REEL, WILLIAM | PO BOX 30 N SUTTON NH 03260 |
| REEL.COM/CA EMERYVILLE | 154 CRANE MEADOW RD., SUITE 100 ATTN: LEGAL COUNSEL MARLBOROUGH MA 01752 |
| REELZ CHANNEL LLC | 3415 UNIVERSITY AVE  W ST PAUL MN 55114 |
| REELZCHANNEL | 3415 UNIVERSITY AVE W ST. PAUL MN 55114 |
| REELZCHANNEL | 3415 UNIVERSITY AVE. ATTN: LEGAL COUNSEL SAINT PAUL MN 55114 |
| REES SMITH | 4852 MCCONNELL AVE LOS ANGELES CA 90066 |
| REES, BRENDA L | 5368 CANDACE PL EAGLE ROCK CA 90041 |
| REES, DAVID | BOX 109 BEACON NY 12508 |
| REES, JODY A | 9181 NW 17TH STREET PLANTATION FL 33322 |
| REES,KATHERINE P | 720 MORNINGSIDE ROAD RIDGEWOOD NJ 07450 |
| REESE III, BENJAMIN H | 415 ST ANDREWS LANE HARLEYSVILLE PA 19438 |

| Claim Name | Address Information |
|---|---|
| REESE MD, JOSEPH E | 2125 MAIN STREET NEWINGTON CT 06111 |
| REESE, DONALD L | 8223 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| REESE, ERIC | 2222 HIALEAH AVE STE 5623 LEESBURG FL 34748 |
| REESE, GRETCHEN B | 10737 PALAISEU CT. ORLANDO FL 32825 |
| REESE, JOEL | 4316 N ALBANY      NO.1 CHICAGO IL 60618 |
| REESE, JOEL | 4316 N ALBANY      NO.1 CHICAGO IL 60657 |
| REESE, KEVIN | 5002 TACKBROOKE DR OLNEY MD 20832 |
| REESE, LAWONDER E | 2350 COBB PKWY APT 24G SMYRNA GA 30080 |
| REESE, NANCY I | 1312 E KENSINGTON RD MOUNT PROSPECT IL 60056 |
| REESE, SEAN | 5002 TACKBROOKE DR OLNEY MD 20832 |
| REESE, TEKEISHA | 1618 W. 81ST STREET CHICAGO IL 60620 |
| REESEY, MICHAEL W | 1916 TREELINE DR FOREST HILL MD 21050-2015 |
| REEVE, CARRIE | 8151 LOCH RAVEN BLVD TOWSON MD 21286-8306 |
| REEVE, MARK | PO BOX 1069 OCEAN VIEW DE 19970 |
| REEVE, PHILIP | BONEHILL COTTAGE WIDECOMB IN THE MOOR NEWTON ABBOT DEVON TQ13 7TD UNITED KINGDOM |
| REEVES ANDREWS | 1121 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 |
| REEVES JR, THOMAS | |
| REEVES WIEDEMAN | BOSTON COLLEGE IGNACIO 16 CHESTNUT HILL MA 02467 |
| REEVES, ALLAN | P.O. BOX 130103 JAMAICA NY 11413 |
| REEVES, DANNY | 28 LINCOLN AVE WEST HARTFORD CT 06117-2623 |
| REEVES, ERNEST | 29 GULL DRIVE HAUPPAUGE NY 11788 |
| REEVES, HEATHER | 1973 MCDADE RD HEPHZIBAH GA 30815 |
| REEVES, JESSE | PO BOX 220052 CHICAGO IL 60622 |
| REEVES, KIMBERLY | 13492 RESEARCH BLVD      NO.120-181 NO.109-196 AUSTIN TX 78750 |
| REEVES, KIMBERLY | 13492 RESEARCH BLVD      NO.120-181 AUSTIN TX 78750 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB      NO.412 AUSTIN TX 78750 |
| REEVES, MELISSA A | 4335 N CAMPBELL AVE  NO.3 CHICAGO IL 60618 |
| REEVES, MICHELLE | 8234 S PAXTON AVE IL 60617 |
| REEVES, RICHARD | 300 EAST 57TH ST NEW YORK NY 10022 |
| REEVES, RYAN J | 3306 NW 47TH AVE COCONUT CREEK FL 33063 |
| REEVES,CHRISTOPHER M. | 55 CLOVERDALE DRIVE EAST HARTFORD CT 06118 |
| REEVES,SARA A | 7821 CLARENDON RD. INDIANAPOLIS IN 46260 |
| REFIK FORTNER | 3361 KELSEY LANE ST. CLOUD FL 34772 |
| REFINED STONE | 17 WASHINGTON AVE JASON BURNETT BERLIN CT 06037 |
| REFLECTIONS AT THE LAKE | ATTN:  DARCY WAGNER 2601 S GRAND CANYON DR LAS VEGAS NV 89117 |
| REFLECTOR, MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5407 MISSISSIPPI STATE MS 39762 |
| REFORMA | AV MEXICO-COYOACAN NO. 40. COL. STA CRUZ DEL. BENITO JUAREZ ATTN: CONTRACTS DPT DF 3310 MEXICO |
| REFRIGERATION SERVICE CO | 91 S LIVELY BLVD ELK GROVE VILLAGE IL 60007 |
| REFUGIO CRUZ | 9229 HILDRETH AV SOUTH GATE CA 90280 |
| REG.NET*WINEDT | 24303 WALNUT ST NO. 200 NEWHALL CA 91321-2900 |
| REGAL CINEMA PARENT [REGAL CINEMA | CORPORATION] 7132 REGAL LN REGAL CINEMA CORPORATION KNOXVILLE TN 379185803 |
| REGAL CINEMAS | REGAL ENTERTAINMENT CENTER 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGAL CINEMAS | 7132 REGAL LN KNOXVILLE TN 37918 5803 |
| REGAL CINEMEDIA | C/O CBO FULFILLMENT 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGAL CINEMEDIA | 9110 E NICHOLS AVE STE 200 CENTENNIAL CO 80112 |
| REGAL CINEMEDIA | PO BOX 5325 DENVER CO 80217-5325 |
| REGAL FINANCIAL GROUP | MIKE DOLCE 2687 44TH ST SUITE 101 KENTWOOD MI 49512 |

| Claim Name | Address Information |
|---|---|
| REGAL SUN RESORT | 1850 HOTEL PLAZA BLVD LAKE BUENA VISTA FL 328308406 |
| REGALA, MARIO C | 1080 HUNTER STREET LOMBARD IL 60148 |
| REGALADO,VICTOR A | 1127 SHOMA DR ROYAL PALM BEACH FL 33414 |
| REGALADO,VICTOR A | 1127 SHOMA DR ROYAL PLM BEACH FL 33414-4302 |
| REGAN JR, GERARD PATRICK | 751 NW 41 TERRACE DEERFIELD  BEACH FL 33442 |
| REGAN, ANTHONY P | 636 W. WAVELAND #3D CHICAGO IL 60613 |
| REGAN, DONNA L | 109 HILLCREST AVE NEW BRITAIN CT 06053 |
| REGAN, DONNA L. | HILLCREST AVE REGAN, DONNA L. NEW BRITAIN CT 06053 |
| REGAN, MARGARET SHANNON | 925 S BOULDIN STREET BALTIMORE MD 21224 |
| REGAN, MICHAEL | 20 STILL LANE WEST HARTFORD CT 06117 |
| REGAN, MICHAEL J. | P.O. BOX 122 NEWBURY NH 03255 |
| REGAN, PAMELA | 8079 KEETON RD ELKRIDGE MD 21075-6552 |
| REGAN, PATRICK J | 1225 W. MORSE AVE. APT. #402 CHICAGO IL 60626 |
| REGENCY APARTMENTS - OFFICE | 5302 LANE PL WILLIAMSBURG VA 23185 |
| REGENCY APARTMENTS - POOL | 5302 LANE PL WILLIAMSBURG VA 23185 |
| REGENCY EXPOSITION SERVICES | 9291 BRYN MAWR ROSEMONT IL 60018 |
| REGENCY FURNITURE | 966 HUNGERFORD DRIVE  STE B-19 ROCKVILLE MD 20850 |
| REGENCY GALLERY | 895 NORTH HOWARD STREET BALTIMORE MD 21201 |
| REGENCY HOMES | 2840 N UNIVERSITY DR CORAL SPRINGS FL 330651425 |
| REGENCY PERSONNEL, INC. | 2255 GLADES RD BOCA RATON FL 334317382 |
| REGENCY TESTING | 6925 FARMDALE AVE. NORTH HOLLYWOOD CA 91605 |
| REGENCY TESTING INC | 6925 FARMDALE AVE NORTH HOLLYWOOD CA 91605 |
| REGENIA H BAKER | 221 CELLAR DOOR CT HAMPTON VA 23666 |
| REGENOLD, STEPHEN | 5401 WENTWORTH AVE MINNEAPOLIS MN 55419 |
| REGENSBURG,PAUL | 4050 AVOCA AVENUE BETHPAGE NY 11714 |
| REGENT BROADCASTING | PO BOX 643295 CINCINNATI OH 45264-3259 |
| REGENTS GLEN   [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B ABINGDON MD 21009 |
| REGENTS GLEN   [REGENTS REALTY PA] | 1308 CONTINENTAL DR STE B ABINGDON MD 21009 |
| REGENTS OF UNIVERSITY OF COLORADO | 4200 E 9TH AVE CAMPUS BOX A083 DENVER CO 80262 |
| REGENTS UC | 10995 LE CONTE ROOM G33 WEST LOS ANGELES CA 90024 |
| REGENTS UC | C/O UCLA VENDING SERVICES 250 DE NEVE LOS ANGELES CA 90024 |
| REGENTS UC | UCLA MEDICAL CTR GEN ACCOUNTING 10920 WILSHIRE BLVD NO.1700 LOS ANGELES CA 90024 |
| REGENTS UC | DEPT OF INTERCOLLEGIATE ATHLETICS JD MORGAN CTR PO BOX 24044 LOS ANGELES CA 90024-0044 |
| REGENTS UC | UCLA ATHLETIC DEPT GROUP SALES OFC PO BOX 24044 LOS ANGELES CA 90024-0044 |
| REGENTS UC | REGENTS UC /DEPARTMENT K PO BOX 24901 LOS ANGELES CA 90024-0901 |
| REGENTS UC | 164 PAULEY PAVILLION ATTN  SUSAN BROWN LOS ANGELES CA 90095 |
| REGENTS UC | MANAGEMENT FIELD STUDY GROUP ANDERSON GRADUATE SCHOOL OF MANAGEM 110 WESTWOOD PLAZA, STE D201 UCLA LOS ANGELES CA 90095 |
| REGENTS UC | SPORTS INFORMATION DIRECTOR 325 WESTWOOD BLVD LOS ANGELES CA 90095 |
| REGENTS UC | UC REGENTS P O BOX 951573 LOS ANGELES CA 90095 |
| REGENTS UC | UCLA LATIN AMERICA CENTER 10353 BUNCHE HALL LOS ANGELES CA 90095 |
| REGENTS UC | SPORTS INFORMATION DIR LOS ANGELES CA 90095 |
| REGENTS UC | UNIVERSITY OF CALIFORNIA, LOS ANGEL UCLA LATIN AMERICAN CENTER BOX 951447 LOS ANGELES CA 90095-1447 |
| REGENTS UC | UCLA GEOGRAPHY DEPARTMENT 1221D BUNCHE HALL LOS ANGELES CA 90095-1524 |
| REGENTS UC | UCLA MKT  & COMMUNICATION SERV 10920 WILSHIRE BLVD STE 1500 LOS ANGELES CA 90095-1524 |
| REGENTS UC | UCLA PERFORMING ARTS ATTN: ANNA CROSS B100 ROYCE HALL #951529 LOS ANGELES CA |

| Claim Name | Address Information |
| --- | --- |
| REGENTS UC | 90095-1529 |
| REGENTS UC | UCLA ATHLETICS ATTN  MARC DELLINS 325 WESTWOOD PLAZA LOS ANGELES CA 90095-1639 |
| REGENTS UC | 168 KERCKHOFF HALL 308 WESTWOOD PLZA LOS ANGELES CA 90095-7213 |
| REGENTS UC | CONFERENCE AND EVENTS MGMT 330 DENEVE DRIVE LOS ANGELES CA 90124-1492 |
| REGENTS UC | UCLA OFFICE OF PARKING VIOLATIONS P O BOX 2094 TUSTIN CA 92781-2094 |
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE ACCOUNTING OFFICE 2 RIVERSIDE CA 92521 |
| REGENTS*POINT C/O COAKLEY HEAGERTY | 1155 NO. FIRST ST., STE #201 SAN JOSE CA 95112 |
| REGER, JOHN | PO BOX 2984   Account No. 3988 SEAL BEACH CA 90740 |
| REGGIE KUMAR | 3351 DUCKHORN DRIVE #427 SACRAMENTO CA 95834 |
| REGGIE MCLEAN | 7801 SAINT GILES PL ORLANDO FL 32835-8172 |
| REGGIE MOORE | 530 W PALM STREET COMPTON CA 90220 |
| REGGIE WILLIAMS | P.O.BOX 10000WALT DISNEY WORLD LAKE-BUENA-VISTA FL 32831 |
| REGIEC, LOUISE | 529 MUNROE CIR GLEN BURNIE MD 21061-3928 |
| REGINA BAZER | 146 N. LOMBARD OAK PARK IL 60302 |
| REGINA BENNETT | 94 HEILMAN AVENUE RONKONKOMA NY 11729 |
| REGINA BOUVIER | 609 HIGHWAY 466 NO. 786 LADY LAKE FL 32159 |
| REGINA BRITO | 5141 N CLYDEBANK AV COVINA CA 91722 |
| REGINA BROWN | P.O. BOX 1215 CENTRAL ISLIP NY 11722 |
| REGINA CROSBY | 132 W. AVENIDA GAVIOTA SAN CLEMENTE CA 92672 |
| REGINA DEL ROSARIO | 354 RIVERDALE DRIVE APT A GLENDALE CA 91204 |
| REGINA DI CIACCO | 2029 S. PHILIP ST. PHILADELPHIA PA 19148 |
| REGINA F O'DONNELL | 7505 NW 5TH COURT APT. 304 - BLDG. 30 MARGATE FL 33063-7467 |
| REGINA JACOBS | 3708 PALOMINO PL ONTARIO CA 91761 |
| REGINA LEADER POST | P.O. BOX 2020 REGINA SK S4P 3G4 CANADA |
| REGINA LEE | 6018 CRESTMONT DRIVE CHINO HILLS CA 91709 |
| REGINA LUBER | 6026 JAGUAR WAY LITTLETON CO 80124 |
| REGINA MARLER | 928 CASTRO ST SAN FRANCISCO CA 94114 |
| REGINA MAY | 2453 W. LEXINGTON ST. 2ND FLOOR CHICAGO IL 60612 |
| REGINA MICHELLE SELB LUBER | 6026 JAGUAR WAY LITTLETON CO 80124 |
| REGINA MODICA | 1115 14TH STREET APT# 201 SANTA MONICA CA 90403 |
| REGINA NUZZO | 4809 BRADLEY BLVD. CHEVY CHASE MD 20815 |
| REGINA PARTON | 12450 PALOMINO LANE APPLE VALLEY CA 92308 |
| REGINA PIAZZA | 12216 WESTVIEW DRIVE UPPER MARLBORO MD 20772 |
| REGINA POWERS | 16732 MAIN STREET ORANGE CA 92865 |
| REGINA REED | 2400 NW 118 TER CORAL SPRINGS FL 33065 |
| REGINA REYES | 4023 PENN MAR AV B EL MONTE CA 91732 |
| REGINA ROBINSON | 47 LEMOYNE PARKWAY OAK PARK IL 60302-1157 |
| REGINA ROSE | 114 LEXINGTON ROAD BEL AIR MD 21014 |
| REGINA SCHRAMBLING | 12 W 96TH 14B NEW YORK NY 10025 |
| REGINA SHANEY | 1331 GOLD COURT ELDERSBURG MD 21784 |
| REGINA SKALSKI | 5055 ROCHESTER PLACE RIVERSIDE CA 92504 |
| REGINA SOUTHARD | 230 GENOVA COURT FARMINGDALE NY 11735 |
| REGINA THOMAS/STANDING TRUSTEE | 100 PEACHTREE STREET, N.W. ATLANTA GA 30303-1901 |
| REGINA WALDROUP | 17700 GRANDVIEW DRIVE HAZEL CREST IL 60429 |
| REGINA WOFFORD | 1413 E 60TH ST LOS ANGELES CA 90001 |
| REGINA, GAUL | ESTATE OF REGINA GAUL 1022 RENE CT PARK RIDGE IL 60068 |
| REGINAL THORNELANT | 2407 KINGSLAND AVENUE ORLANDO FL 32808 |
| REGINALD BONAMY | 306 SEASONS CT. APOPKA FL 32712 |
| REGINALD BROCKETT | 940 NORTH STREET ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| REGINALD DANAGE | 3303 PEDDICOAT CT. WOODSTOCK MD 21163 |
| REGINALD EDWARDS | 4340 AUTUMN CREST COURT INDIANAPOLIS IN 46268 |
| REGINALD ENGLISH | 1104 CHERRY HILL ROAD A BALTIMORE MD 21225 |
| REGINALD EXUM | 7305 STONEBROOK DR SANFORD FL 32773-4993 |
| REGINALD GRANT | 4510 NW 36TH ST APT 210 LAUO LAKES FL 333196407 |
| REGINALD HOE EUROPE S.A. | 29 RUE DES CONFEDERES 1040 BRUXELLES BELGIUM |
| REGINALD JEAN-BAPTISTE | 1536 NE 27TH COURT POMPANO BEACH FL 33064 |
| REGINALD JOHNSON | 102 LINCOLN AVENUE WHEATLEY HEIGHTS NY 11798 |
| REGINALD LEGRIER | 21 CONCORD STREET EAST HARTFORD CT 06108 |
| REGINALD LEWIS | 4711 NW 16TH CT PLANTATION FL 33313 |
| REGINALD MCDONALD | 3017 HISS AVENUE BALTIMORE MD 21234 |
| REGINALD MONROE | 146 LINBROOK DR NEWPORT NEWS VA 23602 |
| REGINALD MOORE | 1888 SCAFFOLD WAY ODENTON MD 21113 |
| REGINALD MOORE | 125 SW 2ND ST DEERFIELD BCH FL 33441 |
| REGINALD MORGAN | 2601 E. VICTORIA STREET SP 245 RANCHO DOMINGUEZ CA 90220 |
| REGINALD NASH | 172-90 HIGHLAND AVENUE APT. 1K JAMAICA NY 11432 |
| REGINALD RIVERS | 911 LAKE MANN DR. ORLANDO FL 32805 |
| REGINALD SIGUR | 8711 S HARVARD BLVD APT # 551 LOS ANGELES CA 90047 |
| REGINE LABOSSIERE | 55 TRUMBULL STREET APT. 1006 HARTFORD CT 06103 |
| REGINE M WOOD | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| REGINE WOOD | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| REGINI, FRANK | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| REGINI, WANDA | 72 BROOK ST SOUTH WINDSOR CT 06074-1308 |
| REGIONAL MANAGEMENT | 11 E FAYETTE ST BALTIMORE MD 21202 |
| REGIONAL MARKETING ASSOCIATES | PO BOX 792 GOTHA FL 34734 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792   Account No. 3147 GOTHA FL 34734 |
| REGIS A BUSKEY | 501 JERSEY AVE SAINT CLOUD FL 34769-2738 |
| REGIS CORPORATION | 7201 METRO BLVD MINN MN 55439 |
| REGIS CORPORATION | 7201 METRO BLVD EDINA MN 55439 |
| REGIS, ADRIENNE | |
| REGIS,MARC Y | 46 DOVER ROAD NEWINGTON CT 06111 |
| REGISMA,LUZETTE | 5075 NW 36TH STREET APT D316 LAUDERDALE LAKES FL 33319 |
| REGISTER | 304 GOVERNMENT STREET ATTN: LEGAL COUNSEL MOBILE AL 36602 |
| REGISTER OF COPYRIGHTS | PO BOX 70400 COPYRIGHT GC/I&R SWSTN WASHINGTON DC 20001 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS PO BOX 71380 WASHINGTON DC 20024-1380 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS 101 INDEPENDENCE AVENUE SE COPYRIGHTS OFFICE DEPT 100 WASHINGTON DC 20540 |
| REGISTER OF UNCLAIMED PROPERTY SVC | 500, BOULEVARD RENÉ-LÉVESQUE OUEST BUREAU 10.00 MONTREAL QC CANADA |
| REGISTER STAR | P.O. BOX 635 ATTN: LEGAL COUNSEL HUDSON NY 12534 |
| REGISTER STAR | 364 WARREN STREET, P.O. BOX 635 HUDSON NY 12534-0635 |
| REGISTER, JEFFREY | S ELM ST      B6 REGISTER, JEFFREY WINDSOR LOCKS CT 06096 |
| REGISTER, JEFFREY F | 10 SOUTH ELM ST WINDSOR CT 06096 |
| REGISTER, JEFFREY F | 10 SOUTH ELM ST WINDSOR LOCKS CT 06096 |
| REGISTER-PAJARONIAN | 100 WEST RIDGE DR. ATTN: LEGAL COUNSEL WATSONVILLE CA 95076 |
| REGISTER-PAJARONIAN | P.O. BOX 1169 WATSONVILLE CA 95077 |
| REGISTRATION SECTION | TREASURY BUILDING LANSING MI 48922 |
| REGISTRATION SERVICES | PO BOX 10465 DES MOINES IA 50306-0465 |
| REGNERY, ALFRED | 1611 N KENT     NO.901 ARLINGTON VA 22209 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 BOURBONNAIS IL 60914 |

| Claim Name | Address Information |
| --- | --- |
| REGNIER, KENNETH E | 980 CUYAHOGA DR. BARTLETT IL 60103 |
| REGNIER, MARK R | 260 LAKE SEMINARY CIRCLE MAITLAND FL 32751 |
| REGO REALTY CORP | 15 WEBSTER ST JOSE REATEGUI HARTFORD CT 61441220 |
| REGONIAL MARKETING SPECIALIS | 34 DOWLING CIRCLE BALTIMORE MD 21234 |
| REGULATORY COMPLIANCE SERVIC | SUITE 100 848 EXECUTIVE DR OVIEDO FL 32765-4613 |
| REGULUS | 860 LATOUR COURT REMITTANCE SERVICES DIVISION NAPA CA 94558 |
| REGULUS GROUP LLC | 2 INTERNATIONAL PLAZA PHILADELPHIA PA 19113 |
| REGULUS GROUP LLC | ATTN    ACCOUNTS RECEIVABLE 831 LATOUR COURT    STE B NAPA CA 94558 |
| REGUS | 101 W BIG BEAVER RD TROY MI 48084 |
| REGUS | 1999 BRYAN STREET DALLAS TX 75201 |
| REGUS BUSINESS CENTRE CORP | 200 S WACKER DR STE 3100 CHICAGO IL 60606 |
| REGUS CORPORATION | 101 WEST BIG BEAVER ROAD TROY MI 48084 |
| REGUS-AMERICAS | 1560 SAWGRASS CORPORATE PKWY 4TH FLOOR SUNRISE FL 33230 |
| REH MARKETING CO INC | 150 P EXECUTIVE DR EDGEWOOD NY 11717 |
| REH, KEITH E | 22241 CRANE STREET LAKE FORREST CA 92630 |
| REH, TIMOTHY J | 22241 CRANE STREET LAKE FOREST CA 92630 |
| REHA, DART | 13 SUNSET CT IL 60475 |
| REHAB, AHMED | 221 N OAK PARK AVE APT NO.2W OAK PARK IL 60302 |
| REHABILITATION OPPORTUNITIES INC | 5100 PHILADELPHIA WAY LANHAM MD 20706 |
| REHALUK,LAURA A | 1340 SE 6 TER POMPANO BEACH FL 33060 |
| REHANA HUSSAIN | 134 MOHAWK AVE DEER PARK NY 117241702 |
| REHARD, ROBERT L | 6948 NW 6 CT MARGATE FL 33063 |
| REHBERG, JULIA R | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| REHBERG,JULIA | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| REHCO LLC | 1300 WEST WASHINGTON BLVD. ATTN: JENNIFER DOHL CHICAGO IL 60607 |
| REHCO LLC | 1300 W WASHINGTON BLVD CHICAGO IL 60607 |
| REHFIELD, NAN A | 12306 GREENSPRING AVE OWINGS MILLS MD 21117 |
| REHM, MARY | 519 E BAUER RD NAPERVILLE IL 60563 |
| REHME, LINDSAY A. | 651 WEST WRIGHTWOOD APT# 2F CHICAGO IL 60614 |
| REHNERT, ROBERT | 274 INDIAN HILL RD LEHIGHTON PA 18235 |
| REHNERT, RODNEY | 281 9TH ST S LEHIGHTON PA 18235 |
| REHNERT, RODNEY | 281 S 9TH ST LEHIGHTON PA 18235 |
| REHR, KEITH | |
| REHRIG, MICHAEL | 5277 HERMAN ST GERMANSVILLE PA 18053 |
| REI | TWO CARLSON PARKWAY PLYMOUTH MN 55447 |
| REI #62, TIMONIUM | 1700 45TH ST E SUMNER WA 98390 |
| REI, JOSE J | 112 TIFFANY ROAD EAST HARTFORD CT 06108 |
| REIBER, LORRAINE | 1625 LYNCH RD BALTIMORE MD 21222-3330 |
| REICH SHELDOMN | 1415 WHISPERING WOODS WAY DELAND FL 32724-8053 |
| REICH, EDWARD | 2509 INDIANS LAIR EDGEWOOD MD 21040 |
| REICH, HOWARD | 832 PINE STREET DEERFIELD IL 60015 |
| REICH, JUDITH S | 9541 NW 13 STREET PLANTATION FL 33322 |
| REICH, KENNETH | 5522 NAGLE AVE VAN NUYS CA 91401 |
| REICH, RALEIGH | 4367 WESTLAWN AVENUE LOS ANGELES CA 90066 |
| REICH, WALTER | 200 PRIMROSE STREET CHEVY CHASE MD 20815 |
| REICH,JUDITH | 9541 NW 13 STREET PLANTATION FL 33322 |
| REICHARDT, WARNER A | |
| REICHERT, MINNIE L | 3636 ESTHER PL BALTIMORE MD 21224-1523 |
| REICHERT, RONALD | 431 FAIRWAY DR BEECHER IL 60401 |

| Claim Name | Address Information |
|---|---|
| REICHERT, WAYNE | PO BOX 308 KINGS PARK NY 11754 |
| REICHFELD, PEARL | 8500 ROYAL PALM BLVD APT NO. E657 CORAL SPRINGS FL 33065 |
| REICHLER, LEONA | 223 CASTLEWOOD DR BLOOMFIELD CT 06002-1373 |
| REICHOW, LISA | C/O TOM RAMUS 800 S DAKOTA AVE 326 TAMPA FL 33606 |
| REID EPSTEIN | 514 11TH STREET GARDEN APT BROOKLYN NY 11215 |
| REID JR,WALTON S | |
| REID MACDONALD | 19 S. ROOSEVELT AVE PASADENA CA 91107 |
| REID MONTGOMERY | 8530 GEORGIANA MORTON GROVE IL 60053 |
| REID SHAPIRO | 14523 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| REID TITTLE | 3839 OLD FEDERAL HILL RD. JARRETTSVILLE, MD 21084 |
| REID TOOL SUPPLY COMPA | PO BOX 179 MUSKEGON MI 49443 |
| REID WALMARK | 39 CONCORD STREET WEST HARTFORD CT 06119 |
| REID, ANDREW B | 105 LAUREL WAY ROYAL PALM BEACH FL 33411 |
| REID, ANTHONY E | 1842 W. PRATT CHICAGO IL 60626 |
| REID, BARRY | 2138 FIESTA CT ORLANDO FL 32811 |
| REID, BILL | |
| REID, CHAD | |
| REID, DAMION | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| REID, DAMION | 136-28 220TH ST LAURELTON NY 11413 |
| REID, DARIAN | JOYNERTOWN LN WINDSOR VA 23487 |
| REID, DARIAN DESHAVIOUS | 10280 JOYNERTOWN LN WINDSOR VA 23487 |
| REID, DARNELL | 1745 32ND ST SW ALLENTOWN PA 18103 |
| REID, DAVID J | 261 VICTORIA ROAD HARTFORD CT 06114 |
| REID, DENISE C | 2021 SW 70TH AVENUE APT B13 DAVIE FL 33317 |
| REID, DONNOLLEY | 22 FOREST LANE BLOOMFIELD CT 06002 |
| REID, DONOVAN | 215 HEDGEROW TRAIL FAYETTEVILLE GA 30214 |
| REID, ELIZABETH V | 39 HILLCREST AV STAMFORD CT 06902 |
| REID, JAMES | |
| REID, JEANNETTE | 2127 VINEYARD WALK NO.5 ATLANTA GA 30316 |
| REID, JERROL | 7900 SW 3RD ST N LAUDERDALE FL 33068 |
| REID, JONATHAN H | 2530 W. WINNEMAC APT #1W CHICAGO IL 60625 |
| REID, JULIA | 448 N LAKE ST LOS ANGELES CA 90026 |
| REID, KEHMISHA | 8900 SW 142ND AVE      APT 318 MIAMI FL 33186 |
| REID, KEITH | |
| REID, KEN | |
| REID, KENISHA | 1460 AVON LN. # 916 PL NORTH LAUDERDALE FL 33068 |
| REID, KERRY | 7316 N HONORE  APT 305 CHICAGO IL 60626 |
| REID, LAWRENCE | 3705 RARROLINE DR ORLANDO FL 32818 |
| REID, MILLICENT J | 85 LENOX ST HARTFORD CT 06112 |
| REID, PAMELA | 2237 SOUTHLAND ROAD BALTIMORE MD 21207 |
| REID, STACEY | GOLDEN GATE DR. APT 302 HAMPTON VA 23663 |
| REID, STACEY | 103 GOLDEN GATE DR      APT 302 HAMPTON VA 23663 |
| REID, SUE | 222 CHESDALE CT WILLIAMSBURG VA 23188 |
| REID, SUSAN L | CHESDALE CT WILLIAMSBURG VA 23188 |
| REID, TANISHA V | 2021 NW 59TH TER. LAUDERHILL FL 33313 |
| REID, THERESA | 14326 PARNELL AVE HARVEY IL 60426 |
| REID, VONETTA | 2110 NOVEMBER GLEN DR ACWORTH GA 30102 |
| REID, WALTON | 3400 CROSSINGS GLEN   Account No. 3254 BIRMINGHAM AL 35242 |
| REID, WHITELAW | 1272 CHATHAM RIDGE CHARLOTTESVILLE VA 22901 |

| Claim Name | Address Information |
|---|---|
| REID,DIANE C | 36 ROBERTA DRIVE MIDDLETOWN CT 06457 |
| REID,JAMES D | 53 MILWAUKEE AVENUE BETHEL CT 06801 |
| REID,JASON H | 601 NEWINGTON PL NE LEESBURG VA 20176 |
| REID,JORJA,J | 615 NE 143 ST N MIAMI FL 33161 |
| REID,MICKEY | 931 ST. PAUL STREET APT. 1-F BALTIMORE MD 21202 |
| REID-SATTERWHITE,SHERELLE D | 156 PEMBROKE STREET HARTFORD CT 06112 |
| REIDER, KRIS | |
| REIDSVILLE REVIEW | PO BOX 2157 REIDSVILLE NC 27320 |
| REIDY, DARREN | 98 SIXTH AVE  APT 2 BROOKLYN NY 11217 |
| REIDY, DAVID | |
| REIDY, ELLEN | 777 N MICHIGAN AVE     1309 CHICAGO IL 60611 |
| REIDY, JOSEPH | |
| REIDY, PATRICIA | |
| REIDY, PATRICK | 122 WOODLAND DR CROMWELL CT 06416-1157 |
| REIDY,BRIDGET K. | 828 W. GRACE ST. APT #402 CHICAGO IL 60613 |
| REIDY,CHRISTOPHER F | 26 HOPE VALLEY ROAD AMSTON CT 06231 |
| REIDY,JIM | 12956 MALLORY CIRCLE APT. #205 ORLANDO FL 32828 |
| REIF,KIM J | 862 VICTORIA TER. ALTAMONTE SPRINGS FL 32701 |
| REIFENBERG,ANNE MARIE | 326 N. MANSFIELD AVENUE LOS ANGELES CA 90036 |
| REIFERSON, JEREMY N | 5021 ANTLER DR EMMAUS PA 18049 |
| REIFF, GERALDINE | 6341 VIA DE SONRISA DEL SUR     22 BOCA RATON FL 33433 |
| REIFF, HENRY B | 80 WEST GREEN ST WESTMINSTER MD 21157 |
| REIFFEN,EDITH L | 9817 DAVIDGE DRIVE COLUMBIA MD 21044 |
| REIGLE, LAURA | 11S236 CARPENTER ST LEMONT IL 60439 |
| REIGLE, SUSAN | 3237  WATER ST WHITEHALL PA 18052 |
| REIHAN SALAM | 2829 CONNECTICUT AVENUE, #508 WASHINGTON DC 20008 |
| REIHER, ANDREA | 33397 BEAVER VALLEY ST NEW HARTFORD IA 50660 |
| REIHER, ANDREA LEIGH | 33397 BEAVER VALLEY ST NEW HARTFORD IA 50660 |
| REILLEY | 81 FOX RIDGE RD STAMFORD CT 06903 |
| REILLS, AMY L | 1063 MOSSER ROAD APT E105 BREINIGSVILLE PA 18031 |
| REILLY III, CHARLES E | 1741 AIDENN LAIR ROAD DRESHER PA 19025 |
| REILLY LEE, KATHLEEN | 25 TANGLEWOOD RD CATONSVILLE MD 21228 |
| REILLY, CHRISTOPHER J | 289 SIESTA AVENUE THOUSAND OAKS CA 91360 |
| REILLY, CLIFFORD | 51-24 67TH ST WOODSIDE NY 11377 |
| REILLY, DAN | |
| REILLY, DANIEL | |
| REILLY, EILEEN | 2118 WOODLANDS WAY DEERFIELD BEACH FL 33442 |
| REILLY, ELIZABETH C | PO BOX 437    Account No. 3914 WHEATLEY HEIGHTS NY 11798 |
| REILLY, FRANK W | |
| REILLY, JOHN | 900 N KINGSBURY ST     1021 CHICAGO IL 60610 |
| REILLY, KEVIN L | 2441 WEXFORD LANE LAKE IN THE HILLS IL 60156 |
| REILLY, KRISTIN A | 5203 NE 24TH TERRACE APT B206 FORT LAUDERDALE FL 33308 |
| REILLY, QUINN R | |
| REILLY, QUINN R | 1822 W AUGUSTA BLVD APT 3 CHICAGO IL 606224969 |
| REILLY, RICHARD | 2770 NE 56TH CT FORT LAUDERDALE FL 33308 |
| REILLY, THOMAS P | 2118 WOODLANDS WAY DEERFIELD BEACH FL 33442 |
| REILLY,CLIFFORD | 4305 44 STREET NEW YORK NY 11104 |
| REILLY,DAVID J | 24 NORTH 12TH STREET CATASAUQUA PA 18032 |
| REILLY,HOLLIS L | 1325 15TH STREET # 404 SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| REILLY, JAIME I | 44 BOND STREET WESTMINSTER MD 21157 |
| REILY, SEAN PATRICK | 28128 PACIFIC COAST HIGHWAY #4 MALIBU CA 90265 |
| REIMAN, ALAN, H | C/O DONNA .. SILVERMAN 166 E CENTRAL AVE. SPRING VALLEY NY 10977 |
| REIMER COMMUNICATIONS, LLC A2 | 1408 PARTERRE CT. LEXINGTON KY 40504 |
| REIMER, COURTNEY | 806 WASHINGTON AVE    NO.3C BROOKLYN NY 11238 |
| REIMER, DEBORAH L | 12716 S ELIZABETH DR PLAINFIELD IL 60585 |
| REIMER, SUSAN J | 124 WOODLAWN AVE ANNAPOLIS MD 21401 |
| REIMER, CHARLES T | 62 WOODVIEW LANE NORTH WALES PA 19454 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET VALLEY STREAM NY 11580 |
| REIN'S NEW YORK STYLE DELI | 435 HARTFORD TPKE GREG REIN VERNON CT 06066 |
| REIN, IRVING | 1096 CHERRY ST WINNETKA IL 60093 |
| REINA ALLEN | 12706 BARROW LANE PLAINFIELD IL 60544 |
| REINA PENA | 127 N BURLINGTON AV A LOS ANGELES CA 90026 |
| REINA, PEDRO | 7131 SHERIDAN STREET HOLLYWOOD FL 33024 |
| REINALDA FLORES | 4392 NW 79TH TER CORAL SPRINGS FL 33065 |
| REINALDA, ROBERT D | 100 S. WA PELLA AVE. MT PROSPECT IL 60056 |
| REINALDO DIAZ | 239 N 8TH STREET APT 3 ALLENTOWN PA 18102 |
| REINALDO RIVERA | 3151 CARAMBOLA CIRCLE SOUTH COCONUT CREEK FL 33066 |
| REINALDO VARGAS | 848 N MOZART STREET 1ST FLOOR CHICAGO IL 60622 |
| REINBECK MUNICIPAL UTILITY | 414 MAIN ST. ATTN: LEGAL COUNSEL REINBECK IA 50669 |
| REINBECK TELECOMMUNICATIONS UTILITY | 414 MAIN STREET REINBECK IA 50669 |
| REINDERS INC | PO BOX 825 ELM GROVE WI 53122-0825 |
| REINDL PRINTING INC | 1300 JOHNSON STREET PO BOX 317 MERRILL WI 54402-0317 |
| REINER, KIM A | 7225 CROSS DRIVE CITRUS HEIGHTS CA 95610 |
| REINER, KENNETH C | 1625 MERLE DR. AURORA IL 60502 |
| REINERIO RAZURI | 20 VILLAGE GREEN DRIVE PORT JEFFERSON STATION NY 11776 |
| REINERT, KEN | 235 ASHWOOD DR SYCAMORE IL 60178 |
| REINGOLD, ARLYNE | 29 CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| REINHARD CONSTRUCTION INC | 24245 ROCKLAND RD GOLDEN CO 80401 |
| REINHARD JR, PAUL | 2744 ROLLING GREEN PL MACUNGIE PA 18062 |
| REINHARD, CASSANDRA | |
| REINHARD, GREGORY R. | |
| REINHARD, GREGORY R. | 1227 MERRYMAN STREET MARINETTE WI 54143 |
| REINHARD, KATHERINE M | 610 PINE STREET EMMAUS PA 18049 |
| REINHARD, LENNY | 24245 ROCKLAND ROAD GOLDEN CO 80401 |
| REINHARD, ROBERT | |
| REINHARD, PAUL | 2744 ROLLING GREEN PLACE MACUNGIE PA 18062 |
| REINHARDT, JERRY | 44 ODEON CT BALTIMORE MD 21234-1902 |
| REINHART | 3263 NANCY AVE MIMS FL 32754-3119 |
| REINHART CONSTRUCTION | 1155 CREEK RD BANGOR PA 18013-5855 |
| REINHART&ASSOCIATES | MR. JIM REINHART 525 S. WASHINGTON ST. NAPERVILLE IL 60540 |
| REINHART, JOSEPH PETER | 1208 OLD FARM ROAD CHARLOTTE NC 28226 |
| REINKE, STEPHANIE | 42921 PEARSON RANCH LOOP PARKER CO 80138 |
| REINKE, DERRICK A | 17431 DAYS POINT ROAD SMITHFIELD VA 23430 |
| REINKEN, THOMAS P | 4091 HOMESTEAD STREET IRVINE CA 92604 |
| REINKEN, CHARLES | 2201 SCOTT AVE. LOS ANGELES CA 90026 |
| REINMUTH, GARY | 4537 CENTRAL AVE WESTERN SPRINGS IL 60558 |
| REINOSO, ELSA | 6030 NW 186TH STREET APT 101 HIALEAH FL 33015 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
|------------|---------------------|
| REINSTEIN, STANLEY | 550 AUBURN WAY DAVIE FL 33325 |
| REINWALD,DIANE C | 251 N. PARK BLVD. GLEN ELLYN IL 60137 |
| REINWALD,JANET J | P.O. BOX 1234 OWINGS MILLS MD 21117 |
| REIS, MATT | |
| REIS, MIKE | |
| REIS, PAUL | |
| REISBERG, ALIZA | 3925 W LOUISE SKOKIE IL 60016 |
| REISBERG, MARY K | |
| REISCHL, JODI L | |
| REISER, EMON | 1918 NW 104 AVE CORAL SPRINGS FL 33071 |
| REISER,LANCE H | 107 LAWLER ROAD WEST HARTFORD CT 06117 |
| REISERT, MARY | |
| REISHUS, KIMBERLY | 2207 OBERLIN COURT NAPERVILLE IL 60565 |
| REISMAN & DAVIS | 429 4TH AVE 1501 LAW & FINANCE BLDG PITTSBURGH PA 15219 |
| REISMAN, RICHARD | |
| REISMAN,BROOKE | 2245 N BISSEL STREET APT # 3 CHICAGO IL 60614 |
| REISS, DAWN | 379 N PARK BLVD GLEN ELLYN IL 60137 |
| REISS, JOANNE | 1440 W. WOODLAWN STREET ALLENTOWN PA 18102 |
| REISS, JOANNE | PETTY CASH PO BOX 1260 ALLENTOWN PA 18105-1260 |
| REISS, JOANNE | PO BOX 1280 ALLENTOWN PA 18105-1260 |
| REISS, MARY E | 238 NORTH 7TH STREET LEHIGHTON PA 18235 |
| REISS, ROBIN A | 109 ROCK RD EASTON PA 18042 |
| REISS, TONI | 1074 STONE CT NAPERVILLE IL 60563 |
| REISS,GLENN R | 1000 4TH STREET APT 401 WHITEHALL PA 18052 |
| REISS,MICHAEL | 1421 GREENFIELD AVE NO.4 LOS ANGELES CA 90025 |
| REISTERSTOWN LACROSSE | C/O JOHN ZABETAKIS 2508 DOBOS DRIVE FINKSBURG MD 21048 |
| REISTERSTOWN LUMBER | 13040 OLD HANOVER RD REISTERSTOWN MD 21136 |
| REISTERTOWN GLASS CO INC | 1718 BELMONT AVE       STE A BALTIMORE MD 21244 |
| REISTERTOWNE FESTIVAL | PO BOX 28 REISTERTOWNE MD 21136 |
| REISWIG, JESSE | 357 W 39TH ST  APT 5 NEW YORK NY 10018 |
| REITAN, KYLE | 21 SWEETGUM LANE MILLER PLACE NY 11764 |
| REITER, CATHERINE | 938 SUSQUEHANNA AVE BALTIMORE MD 21220-4312 |
| REITER, HOWARD L | 70 OAKWOOD DR COVENTRY CT 06238 |
| REITER, SUSAN | 225 WEST 83RD STREET APT 4P NEW YORK NY 10024 |
| REITER,JEFFERSON J | 256 MERTON AVENUE GLEN ELLYN IL 60137 |
| REITERMAN,TIM | 245 HERNANDEZ AVENUE SAN FRANCISCO CA 94127 |
| REITH, BRIAN E | 6519 FLYCATCHER LN BRADENTON FL 34202 |
| REITH, CYNTHIA | 312 OVERLOOK DR LUTHERVILLE-TIMONIUM MD 21093-2712 |
| REITKOPF, ANDREW | 11175 NW 38TH PLACE SUNRISE FL 33351 |
| REITMAN, STEVE | |
| REITMAN,VALERIE | 3278 WILSHIRE BLVD. APT# 602 LOS ANGELES CA 90010-1400 |
| REITMAYR,BRIENNA N | 1H KINGSLEY COURT ROCKY HILL CT 06067 |
| REITZ, JANEEN | |
| REITZ, JOHN | |
| REITZEL, LISA J | 147 ANNANDALE ROAD PASADENA CA 91105 |
| REJIS ELECTRIC | 9117 DEERTRAIL FRAZIER PARK CA 93225 |
| REKLAITIS,VICTOR A | 841 DICKSON STREET MARINA DEL REY CA 90292 |
| REKLAW, JESSE | PO BOX 40701 PORTLAND OR 97240 |
| RELABO INC | 967 SUMNER AVE WHITEHALL PA 18052 |

| Claim Name | Address Information |
| --- | --- |
| RELABO INC | T/A RELIABLE AUTO BODY WORKS 967 SUMNER AVE WHITEHALL PA 18052 |
| RELANO,MARUXA | 23-57 31ST RD ASTORIA NY 11106 |
| RELATIONAL NETWORKS | 1230 MIDAS WAY  SUITE 210 SUNNYVALE CA 94085 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND AND NORTHWEST INDIANA, MOCNI, ATTNL BRYAN CONSOLO 101 WEST 22DT STREET, SUITE 103 LOMBARD IL 60148 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND &NORTHWEST INDIANA ATTN: WALLY HAYWARD, CHIEF EXEC OFFICER 303 EAST WACKER DRIVE, SUITE 400 CHICAGO IL 60601 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND & NW INDIANA ATTN: WALLY HAYWARD, CEO 300 EAST WACKER DRIVE, SUITE 400 CHICAGO IL 60601 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND & NW INDIANA CHILDRESS FUDDY GOLDBLATT, LTD % J.GOLDBLAT, ESQ; 515 N STATE ST, #2200 CHICAGO IL 60610 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | 222 MERCHANDISE MART PLZ STE 432 CHICAGO IL 606541030 |
| RELAY, INC. AS AGT FOR MCDONALD'S OWNERS | OF CHICAGOLAND & NW INDIANA; CHILDRESS FUDDY GOLDBLATT, LTD; ATN: J.GOLDBLATT 515 N. STATE STREET, STE 2200 CHICAGO IL 60610 |
| RELAY,INC AS AGENT FOR MCDONALD'S OWNERS | OF CHICAGOLAND AND NORTHWEST INDIANA MOCNI, ATTN: BRYAN CONSOLO 101 W 22ND ST,STE 103 LOMBARD IL 60148 |
| RELCO ENGINEERS | 13303 E ROSECRANS AVE SANTA FE SPRINGS CA 90670 |
| RELEVANT CHURCH | PO BOX 5967 WILLIAMSBURG VA 231885216 |
| RELIABLE | 8001 INNOVATION WAY CHICAGO IL 60682-0080 |
| RELIABLE CARRIERS INC | 41555 KOPPERNICK RD CANTON MI 48187 |
| RELIABLE COMMERCIAL ROOFING SERVICES INC | 4560 W 34TH ST        STE H HOUSTON TX 77092 |
| RELIABLE FIRE EQUIPMENT | 12845 SOUTH CICERO ALSIP IL 60658 |
| RELIABLE FIRE EQUIPMENT | 12845 SOUTH CICERO ALSIP IL 60803-3083 |
| RELIABLE NEWS INC | T/A TENAKILL NEWS PO BOX 100 BERGEN CNTY PALISADE PARK NJ 07650 |
| RELIABLE NEWS INC | T/A RELIABLE NEWS PO BOX 344 MENDHAM NJ 07945 |
| RELIABLE NEWS SERVICE | 1407 N. MASSASOIT ATTN: FELISA LLORENTE CHICAGO IL 60612 |
| RELIABLE PACKING & SHIPPING | 12555 BISCAY BLVD  NO.813 N MIAMI FL 33181-2597 |
| RELIABLE RUBBER INCORPORTE | 805 FORESTWOOD DRIVE ROMEOVILLE IL 60446 |
| RELIABLE SOURCE INC | 230 CROUSE DR CORONA CA 92879 |
| RELIANCE ELECTRIC | 709 EAST ORDNANCE ROAD SUITE 510 ATTN: MARK KESSLER BALTIMORE MD 21226 |
| RELIANCE FIRE PROTECTION INC | 9512 PULASKI HWY BALTIMORE MD 21220 |
| RELIANCE MORTGAGE | 23634 CALIFA ST. WOODLAND HILLS CA 91367 |
| RELIANCE STANDARD LIFE INSURANCE CO | #2 CITY PLACE DRIVE, SUITE 170 SAINT LOUIS MO 63141 USA |
| RELIANCE TRUST COMPANY | 1100 ABERNATHY ROAD 500 NORTHPARK, SUITE 400 ATLANTA GA 30328-5646 USA |
| RELIANT ENERGY | PO BOX 1409 HOUSTON TX 77251-1409 |
| RELIANT ENERGY SOLUTIONS | PO BOX 25231 LEHIGH VALLEY PA 18002 |
| RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN 55441 |
| RELIASTAR LIFE INSURANCE COMPANY | 8132 INNOVATION WAY CHICAGO IL 60682 |
| RELIFORD, WANDA | 4200 SE 142 LANE SUMMERFIELD FL 34491- |
| RELIFORD, WANDA | 4200 SE 142 LANE SUMMERFIELD FL 33441 |
| RELIGION NEWSWRITERS ASSOCIATION | PO BOX 2037 WESTERVILLE OH 43086 |
| RELKIN, RACHEL | 6101 NW 60TH AVENUE PARKLAND FL 33067 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD. NO. 201 TORRANCE CA 90220 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD. SUITE 201 TORRANCE CA 90505-5236 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD. NO. 201 TORRANCE CA 90505-5236 |
| RELLOS CONSTRUCTION INC | P O BOX 1388 LOMITA, CA 91717-5388 |
| RELOCATION CONSULTANTS [APARTMENTSEARCH | BY CORT] 25 W 221 E OGDEN AVE NAPERVILLE IL 60532 |
| RELY STAFF | 4909 LAKEWOOD BLVD. NO.401 LAKEWOOD CA 90712 |

| Claim Name | Address Information |
|---|---|
| RELYEA, MICHELLE | 3333 N 4TH ST WHITEHALL PA 18052 |
| REM CONSULTING INC | 8301 BROADWAY ST STE 219 SAN ANTONIO TX 78209 |
| REM SYSTEMS, INC. | 751 FLEET FINANCIAL COURT SUITE 109 LONGWOOD FL 32750 |
| REMA DRI VAC CORP | PO BOX 86 NORWALK CT 06852 |
| REMALY, JEFFREY A | 1246 MANCHESTER ROAD BETHLEHEM PA 18018 |
| REMART | 420 S MOUNTAIN AVE UPLAND CA 91786 |
| REMAX 100 REAL ESTATE | C/O CHARITY FOR CHILDREN ATTN MARIE LOSER 3894 COURTNEY ST BETHLEHEM PA 18017 |
| REMAX 100 REAL ESTATE | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| REMAX 1ST CLASS | 3947 DEMPSTER ST SKOKIE IL 600762263 |
| REMAX 2000 | 3-5 E HAMPTON ROAD CORINNE MACHOWSKI MARLBOROUGH CT 06447 |
| REMAX 440/TOM SKIFFINGTON | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX ACHIEVERS | C/O TIFFANY HAYNES 5450 E MCLELLAN RD NO.152 MESA AZ 85205 |
| REMAX ADV/JASON JOHNSON | 8815 CENTRE PARK DRIVE  STE 11 COLUMBIA MD 21045 |
| REMAX ADVANCED | 10 FILA WAY STE 200 SPARKS GLENCO MD 21152 |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD KATHIE LICKWAR AVON CT 06001 |
| REMAX ADVANTAGE PLUS | 6901 SW 18TH ST STE 101 BOCA RATON FL 334337037 |
| REMAX ALLSTARS | 7900 N MILWAUKEE AVE STE 32 NILES IL 607143159 |
| REMAX CAPITAL | 1166 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| REMAX CENTRAL ATLANTIC REGIO    [RE/MAX | AMERICAN DREAM] 620 S. MAIN ST. BEL AIR MD 21014 |
| REMAX CENTRAL ATLANTIC REGIO    [RE/MAX | ALLEGIANCE-GARTH DAVI] 4876 ELLICOTT WOODS LANE ELLICOTT CITY MD 21043 |
| REMAX CENTRAL ATLANTIC REGIO    [RE/MAX | ADVANTAGE REALTY] 8815 CENTRE PK DR STE110 COLUMBIA MD 21045 |
| REMAX CENTRAL ATLANTIC REGIO    [RE/MAX | GREATER METRO] 22 WEST ROAD SUITE 100 BALTIMORE MD 21204 |
| REMAX CENTRAL ATLANTIC REGIO    [RE/MAX | ALLEGIANCE] 172 WEST STREET ANNAPOLIS MD 21401 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | COAST & COUNTRY] 211 BROADKILL ROAD MILTON DE 19968 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | ELITE] 1 BEL AIR SOUTH PKWY BEL AIR MD 21015 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | 100] 11000 BROKENLAND PKWY SUITE 200 COLUMBIA MD 21044 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | 100-ELLICOTT CITY] 5575 STERRETT PLACE COLUMBIA MD 21044 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | LEADING EDGE] 1360 MAIN CHAPEL WAY GAMBRILLS MD 21054 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | ACCLAIMED] 2345 YORK ROAD SUITE 100 TIMONIUM MD 21093 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | WESTMINSTER] 1012 BALTIMORE BLVD WESTMINSTER MD 21157 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | SIGNATURE CHOICE RLTY] 1714 FLEET ST BALTIMORE MD 21231 |
| REMAX CENTRAL ATLANTIC REGIO    [SANDI VAN | HORN] 2345 YORK RD-SUITE 100 TIMONIUM MD 21093 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX 1ST | ADVANTAGE REALTY] 1204-B AGORA DRIVE RE/MAX 1ST ADVANTAGE REALTY BEL AIR MD 21014 |
| REMAX CENTRAL ATLANTIC REGION | 8390 E CRESCENT PKWY GREENWOOD VILLAGE CO 80111 |
| REMAX CITY REALTORS PARENT | 6900 W BELMONT AVE CHICAGO IL 606344643 |
| REMAX CLASSIC GROUP | 2416 EMRICK BLVD BETHLEHEM PA 18020-8006 |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET GLASTONBURY CT 06033 |
| REMAX EAST OF THE RIVER | 297 E CENTER ST BARBARA WEINBERG MANCHESTER CT 06040 |
| REMAX EAST OF THE RIVER | 44 LOOKOUT LANDING BOLTON CT 06043 |
| REMAX ELITE | 34 S VINE ST HINSDALE IL 605213352 |
| REMAX ELITE | 2505 CANADA BLVD. GLENDALE CA 91208 |
| REMAX ELITE REALITY | LINDA HOWES 925 WISPERING RIDGE LN BEL AIR MD 21015 |
| REMAX EXECUTIVE | 251 NAJOLES RD  SUITE H MILLERSVILLE MD 21108 |
| REMAX EXPERTS | 1125 WEILAND RD BUFFALO GROVE IL 600897005 |
| REMAX IDEAL PROPERTIES | C/O AGENT- TONY MC CONKEY 207 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| REMAX IN MOTION | 939 N UNIVERSITY DR CORAL SPRINGS FL 330717030 |
| REMAX JIM NELSON/ROB'T BAKER    [REMAX | SUBURBAN INC] 330 E NORTHWEST HWY STE 100 MOUNT PROSPECT IL 600563368 |

| Claim Name | Address Information |
|---|---|
| REMAX LEADING EDGE | 6616 RUPPSVILLE RD STE A ALLENTOWN PA 18106-9315 |
| REMAX MARINA-TERI HERAVI | 155 WASHINGTON MARINA DEL REY CA 90292 |
| REMAX MARKETPLACE | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX NORTH REALTORS | 1240 MEADOW RD NORTHBROOK IL 600628300 |
| REMAX OF THE VALLEY | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX ON THE BOULEVARD/JAY BELSON | 6355 TOPANGA CYN #100 WOODLAND HILLS CA 91367 |
| REMAX ONE | 336 DERBYSHIRE LN RIVA MD 211401511 |
| REMAX PENINSULA - NEW TOWN | 5388 DISCOVERY BLVD  SUITE 110 WILLIAMSBURG VA 23185 |
| REMAX PRECISION REALTY | 2600 BERLIN TPKE. GISELE REYNGOUDT NEWINGTON CT 06111 |
| REMAX PREMIER | 75 BRACE RD LOUIS MIRA WEST HARTFORD CT 06107 |
| REMAX PROPERTIES NORTHWEST | 37 S PROSPECT AVE PARK RIDGE IL 600684101 |
| REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| REMAX REAL ESTATE-PARENT  [ALTERA REAL | ESTATE] 27372 ALISO CREEK ROAD ALISO VIEJO CA 92656 |
| REMAX SAILS | 6321 GREENBELT RD COLLEGE PARK MD 20740 |
| REMAX SAILS INC | 6321 GREENBELT RD COLLEGE PARK MD 20740 |
| REMAX SELECT PARENT  [RE/MAX SELECT BOCA | INC] 21301 POWERLINE RD #106 BOCA RATON FL 334332389 |
| REMAX TOWN & COUNTRY | PO BOX 385 STEVE AMEDY TOLLAND CT 06084 |
| REMAX TOWNE & COUNTRY | 15881 KUTZTOWN RD PO BOX 800 MAXATAWNY PA 19538-9800 |
| REMAX UNITED | 81 S MILWAUKEE AVE STE B WHEELING IL 600903120 |
| REMAX UNLIMITED NORTHWEST | 1 BANK PLZ LAKE ZURICH IL 600472362 |
| REMAX UNLIMITED REAL ESTATE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| REMAX VILLAGER | 1245 WAUKEGAN RD GLENVIEW IL 600253019 |
| REMAX WEST OF THE RIVER | 146 NEW BRITAIN AVE #1 PLAINVILLE CT 06062 |
| REMBERT, DASIA L | 405 SUMMERBROOK DR ATLANTA GA 30350 |
| REMBERT, LAKELLIA | 6138 SW 40TH COURT MIRAMAR FL 33023 |
| REME, ABEL D | 4060 NW 30TH TERRACE APT 2 LAUDERDALE LAKES FL 33309 |
| REME,JOSIE | 4060 NW 30 TER APT 2 LAUDERDALE LAKES FL 33309 |
| REMEDIO REYES | 16354 DENLEY ST HACIENDA HEIGHTS CA 91745 |
| REMEDY | 500 W CYPRESS CREEK RD  STE 120 FT LAUDERDALE FL 33309 |
| REMEDY | PO BOX 60515 LOS ANGELES CA 90060 |
| REMEDY | 101 ENTERPRISE ALISO VIEJO CA 92656 |
| REMEIKA, WILLIAM M | 8930 CHITWOOD DRIVE INDIANAPOLIS IN 46227 |
| REMEIKIS, JOSEPH E | 201 S HILLTOP RD BALTIMORE MD 21228 |
| REMER, HARVEY S | 111 KINGS HIGHWAY NORTH HAVEN CT 06473 |
| REMES BANATTE | 8268 NW 36 PL SUNRISE FL 33351 |
| REMHILD, RONALD | 344 BIRCHWOOD ROAD MEDFORD NY 11763 |
| REMI ACKERMAN | 9218 AMBER OAKS WAY OWINGS MILLS MD 21117 |
| REMI CHAGNON | 11405 DOVERWOOD ROAD RIVERSIDE CA 92505 |
| REMICH,STEPHEN J | 1407 PARIS ROAD APARTMENT P COLUMBIA MO 65201 |
| REMINGTON ASSOCIATES LTD | 1834 WALDEN OFFICE SQ  STE 150 SCHAUMBURG IL 60173 |
| REMINGTON ASSOCIATES LTD | 75 REMITTANCE DR STE 1559 CHICAGO IL 60675-1559 |
| REMINGTON ASSOCIATES LTD | 6576 EAGLE WAY CHICAGO IL 60678-1065 |
| REMINGTON,BARBARA J. | 7790 MARSH COURT NW SANDY SPRINGS GA 30328 |
| REMINICK, JOAN | 2 SALISBURY DR. S.   Account No. 1644 E NORTHPORT NY 11731 |
| REMITA RUG | 958 N 4TH ST ALLENTOWN PA 18102-1853 |
| REMMA MENDOZA | 364 S. CURSON AVENUE LOS ANGELES CA 90036 |
| REMNOF, MELISSA | |
| REMOTE BROADCASTS INC | 2635 S SANTE FE DR UNIT 2A DENVER CO 80223 |

| Claim Name | Address Information |
|---|---|
| REMOTE SATELLITE SYSTEMS INTL | 1455 N DUTTON AVE    STE A    Account No. 0843 SANTA ROSA CA 95401 |
| REMPEL, WILLIAM C | 2525 GLENDOWER AVENUE LOS ANGELES CA 90027 |
| REMSEN, JEAN | 904 S VOYAGER BARTLETT IL 60103 |
| REMSON,GERALD | 184 SOUTH PALMER DRIVE BOLINGBROOK IL 60490 |
| REMUS, GLORIA | 1478 WAUKON CIR CASSELBERRY FL 32707 |
| REMY MAURICE | 1615 NE 2ND ST BOYNTON BEACH FL 33435 |
| REMY MONDESIR | 1571 NE 47TH COURT POMPANO BEACH FL 33064 |
| REMY, MARGARET | 1021 CINDY LANE WESTMINSTER MD 21157 |
| RENA KOSNETT | 511 N HARPER AVE LOS ANGELES CA 90048 |
| RENA MATUS | 120 MAPLE ST EAST HARTFORD CT 06118 |
| RENA MCMILLON | 1749 NE 48 ST POMPANO BEACH FL 33064 |
| RENAE SCHMIDT | 202 WOODBURN DRIVE HAMPTON VA 23664 |
| RENAE TAVE | 15620 VISALIA AVE COMPTON CA 90220 |
| RENAEE HENRY | 16413 CLAIRE LANE SOUTH HOLLAND IL 60473 |
| RENAI ELLISON | 83 FRANKLIN DRIVE VOORHEES NJ 08043 |
| RENAISSANCE DIGITAL | 57 ADAMS ST EAST EAST ISLIP NY 11730 |
| RENAISSANCE DIGITAL | 57 ADAMS ST E EAST ISLIP NY 117301617 |
| RENAISSANCE FINE ART GROUP INC | 2510 ROSEMARY COURT ENCINITAS CA 92024 |
| RENAISSANCE FINE ARTS | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| RENAISSANCE GRAPHICS | 1250 N. HANCOCK ST    Account No. 7413 ANAHEIM CA 92807 |
| RENAISSANCE HAIR | 11121 YORK RD STE 2 COCKEYSVILLE MD 21030 |
| RENAISSANCE HOTELS | 501 FIFTH AVE NE ST PETERSBURG FL 33701 |
| RENAISSANCE ORLANDO | CHRISTINA BRADLEY 744 N CLARK #601 CHICAGO IL 60654 |
| RENAISSANCE RETIREMENT | 300 W AIRPORT BLVD SANFORD FL 327738000 |
| RENAISSANCE VINDY HOTEL | 501 FIFTH AVE NE ST PETERSBURG FL 33701 |
| RENALD BONNAIRE | 264 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| RENALD DESIR | 1711  STONEHAVEN DR        4 BOYNTON BEACH FL 33436 |
| RENALDO'S PIZZA | 37 N MAIN ST CHRIS RENALDO SOUTHINGTON CT 06489 |
| RENARD JERMAINE FRANKS | 19030 MARYLAKE LANE COUNTRY CLUB HILLS IL 60478 |
| RENARD, NATHALIE | 1002 9TH ST        UNIT B SANTA MONICA CA 90403 |
| RENARD,MARY C. | 24-18 33RD STREET ASTORIA NY 11102 |
| RENATA LINDO | 15340 NE 8TH AVE MIAMI FL 33162-5215 |
| RENATA LUBENS | 16811 MONTE HERMOSO DRIVE PACIFIC PALISADES CA 90272 |
| RENATE BAUR | 107 WINTER SET PASS WILLIAMSBURG VA 23188 |
| RENATO MAMUYAC | 543 S. RUE DE VALLEE ST. AZUSA CA 91702 |
| RENATO PACHECO | 9720 ALASKA CIR. ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| RENATO REYNA | 508 NW 8TH AVENUE DELRAY BEACH FL 33444 |
| RENAUD MENELAS | 1461 SW 4 TER  #101 DEERFIELD BCH FL 33441 |
| RENAUD, CAROL | 2830 LELAND AVENUE CHICAGO IL 60625 |
| RENAUD, CAROL E | 2830 LELAND AVENUE CHICAGO IL 60625 |
| RENAUD, MICHELE | 5800 RITCHIE ST GLEN BURNIE MD 21061-1410 |
| RENAUD,AYANNA S. | 224-29 93RD AVENUE QUEENS VILLAGE NY 11428 |
| RENAUD,JEAN-PAUL | 1950 NORTH ANDREWS AVE. APT. 214D WILTON MANORS FL 33311 |
| RENAULT, JEAN LUC | 1754 WINONA BLVD        APT NO.3 LOS ANGLES CA 90027 |
| RENCHARD, RICHARD | 9065 CANDLEWOOD STREET RANCHO CUCAMONGA CA 91730 |
| RENCK, TROY E | 1360 TERRACE DR LONGMONT CO 80501 |
| RENDA, CHARYL | 1640 ASHLEY RD HOFFMAN ESTATES IL 60195 |
| RENDALL, JOHN | 1337 W ADDISON    NO.3A CHICAGO IL 60613 |
| RENDER,RAUSHAWN | 16860 S PARK AVE SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
|---|---|
| RENDLER, NICOLE | 1501 MADISON DRIVE BUFFALO GROVE IL 60089 |
| RENDON JR, DAVID | |
| RENDON, MARIA | 238 CANON DRIVE SANTA BARBARA CA 93105 |
| RENDON,GLORIA | 1421 SORRENTO DR WESTON FL 33326 |
| RENDON,SHANGRILA | 227 N RAMPART BLVD LOS ANGELES CA 90026 |
| RENDRIGER, ANDREA | 116 PEASLEY AVE. OSKALOOSA IA 52577 |
| RENDRIGER, ANDREA | |
| RENE A. ESCUETA | 453 E. TUJUNGA AVE., NO.F BURBANK CA 91501 |
| RENE CARDONA | 114 PHILLIPS DRIVE WAVERLAND MS 39576 |
| RENE CRUZ | 7214 FAXTON LANE PLAINFIELD IL 60586 |
| RENE DIAZ | 8675 DOS CASAS PL RIVERSIDE CA 92504 |
| RENE FEVRIN | 3701 NW 21ST ST FORT LAUDERDALE FL 33311 |
| RENE LYNCH | 3650 SAN ANSELINE AVE. LONG BEACH CA 90808 |
| RENE MARCOZ | 121 S ATLANTIC BLVD A ALHAMBRA CA 91801 |
| RENE MERCADO | 157 BOND STREET HARTFORD CT 06114 |
| RENE MOFIN | 801 PAULARINO AV A 20 COSTA MESA CA 92626 |
| RENE RODRIGUEZ | 431 E CENTRAL BLVD APT 516 ORLANDO FL 32801 |
| RENE, RUDOLPH | 2291 LINTON RIDGE CIR   APT B7 DELRAY BEACH FL 33444 |
| RENEAU, ANTHONY | 311 BOGIE STREET PALMDALE CA 93551 |
| RENEE ALBRECHT | 4205 QUAIL RANCH RD NEW SMYRNA BEACH FL 32168-8804 |
| RENEE BERGLAND | 57 ACKERS AVENUE BOSTON MA 02445 |
| RENEE BOZEMAN | 4349 PALO VERDE AV LAKEWOOD CA 90713 |
| RENEE COHA | 38 N. LINDEN AVE PALATINE IL 60074 |
| RENEE E CASTELLUZZO | 409 CUMBERLAND PARK RIDGE IL 60068 |
| RENEE GOLDKORN | 2621 PALISADE AVE #6K RIVERDALE NY 10463 |
| RENEE GONZALEZ | 22901 MEYLER AV 26 TORRANCE CA 90502 |
| RENEE GRAY | 4210 WEST ADAMS BLVD APT#101 LOS ANGELES CA 90018 |
| RENEE HARPER | 5006 IVANHOE AVENUE BALTIMORE MD 21212 |
| RENEE HARRIS | 5667 WILHELMINA AVE WOODLAND HILLS CA 91367 |
| RENEE IVES | 19 PROSPECT STREET FORT EDWARD NY 12828 |
| RENEE JANES | 266 SOUTH ORCHARD STREET WALLINGFORD CT 06492 |
| RENEE JOHNSON | 26 CHANDLER PL LAS FLORES CA 92688 |
| RENEE JONES | 814 S LUZERNE AVENUE BALTIMORE MD 21224 |
| RENEE KENNEDY VARAB | 418 WATER STREET CELEBRATION FL 34747 |
| RENEE KWOK | 1251 NW 127 DR SUNRISE FL 33323 |
| RENEE LAGLOIRE | 200 W. MAPLE ST., NO.H GLENDALE CA 91204 |
| RENEE MARES | 2079 KINGSWOOD AVE DELTONA FL 32725-3321 |
| RENEE MCMILLION-CLARK | 1126 CREEK VALLEY MESQUITE TX 75181 |
| RENEE MENOR | 6080 SE 119TH PL BELLEVIEW FL 34420 |
| RENEE MILLER | P O BOX 562 BIG BEAR CITY CA 92314 |
| RENEE MULCAHY | 2304 GRANDVIEW AV MANHATTAN BEACH CA 90266 |
| RENEE MUTCHNIK | 3504 AVERY HILL DRIVE OWINGS MILLS MD 21117 |
| RENEE PARK | 25399 THE OLD RD 13-202 STEVENSON RANCH CA 91381 |
| RENEE RAMIREZ | 5663 BALBOA AVENUE APT #257 SAN DIEGO CA 92111 |
| RENEE ROBINSON | 1105 1/2 W 49TH ST LOS ANGELES CA 90037 |
| RENEE RUSTICI | 117 JOFFRE AV STAMFORD CT 06905 |
| RENEE SMITH | 628 SOUTH BROADWAY 2ND FLOOR BALTIMORE MD 21218 |
| RENEE SOTILE | 876 WEST KNOLL DR WEST HOLLYWOOD CA 90069 |
| RENEE SOWARDS | 13826 GLYNSHEL DR WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| RENEE TASSO | 2005 W. POTOMAC AVE APT # 1 CHICAGO IL 60622 |
| RENEE TRAYNOR | 74 SANTORO STREET WATERBURY CT 06704 |
| RENEE VAN TASSELL | 5951 SOUTH GAYLORD WAY GREENWOOD VILLAGE CO 80121 |
| RENEE VERRETT-DOOLEY | 12044 PRESTON APT.# 25 GRAND TERRACE CA 92313 |
| RENEE VOGEL | 20407 SEABOARD ROAD MALIBU CA 90265 |
| RENEE WOOTEN | 200 E LAS OLAS BLVD 10TH FLOOR FORT LAUDERDALE FL 33301 |
| RENEE YOUNG | 5600-B WALNUT GROVE AVE SAN GABRIEL CA 91776 |
| RENEE, SAMSON E | 29 WOODLAND DRIVE HARTFORD CT 06105 |
| RENEGADE/MD HUNT VALLEY | 10950 GILROY RD., SUITE J ATTN: LEGAL COUNSEL HUNT VALLEY MD 21031 |
| RENELUS, FRENSON | 2813 NW 95TH AVENUE CORAL SPRINGS FL 33065 |
| RENESCA,JIMMY | 11325 PORTO CT. ORLANDO FL 32837 |
| RENETTE ALSTON | 1113 72ND STREET NEWPORT NEWS VA 23605 |
| RENETTE JEAN-BAPTISTE | 539 NW 11 AVE BOYNTON BEACH FL 33435 |
| RENETTE, JEAN BAPTISTE | 539 NW 11TH AVE BOYNTON BEACH FL 33435 |
| RENEW CARPET | 2813 DELMONT AVENUE BALTIMORE MD 21230 |
| RENEWAL BY ANDERSEN | 9900 JAMAICA AVENUE SO COTTAGE GROVE MN 55016 |
| RENEWAL BY ANDERSON | 9900 JAMAICA AVENUE SO COTTAGE GROVE MN 55016 |
| RENEY JR, CHARLES R | 11202 CYPRESS AVE RIVERSIDE CA 92505 |
| RENFUS, MICHELE | |
| RENGAL, GUADALUPE | 16 S DILGER AVE WAUKEGAN IL 60085 |
| RENICK, JAMES | |
| RENICK, LAWRENCE JAY | 1118 1/2 POINSETTIA DR LOS ANGELES CA 90046 |
| RENITA DWYER | 6762 LOYOLA DR HUNTINGTON BEACH CA 92647 |
| RENKE, KAREN SUE | INDIAN RD GLOUCESTER VA 23061 |
| RENKE, KAREN SUE | 10023 INDIAN RD GLOUCESTER VA 23061 |
| RENKEL, AMY | 299 PROSPECT ST PHILLIPSBURG NJ 08865 |
| RENNER,THOMAS S | 3 SETTLERS ROAD BETHEL CT 06801 |
| RENNIE'S CENTRAL GARAGE | 5033 RICHMOND-TAPPAHANNOCK H WY AYLETT VA 23009 |
| RENNIE'S ELTHAM | RT 33 ELTHAM VA 23181 |
| RENNIE'S WEST POINT | RT 33 WEST POINT VA 23181 |
| RENNIE, PAUL R | 821 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RENNIES | RT 33 ELTHAM VA 23185 |
| RENNIG,ANDREA I | 6318 LOCUST VALLEY ROAD COOPERSBURG PA 18036 |
| RENNINGERS ANTIQUE MARKET | 27 BENSINGER DR SCHUYLKILL HAVEN PA 17972-9313 |
| RENO GAZETTE-JOURNAL | PO BOX 22000 RENO NV 89520 |
| RENO GAZETTE-JOURNAL | 955 KUENZLI, P.O. BOX 22000 ATTN: LEGAL COUNSEL RENO NV 89520-2000 |
| RENO GAZETTE-JOURNAL | P.O. BOX 22000 RENO NV 89520-2000 |
| RENO, DAVID | 1640 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| RENO, JAMISON DANIEL | 10488 OROZCO ROAD SAN DIEGO CA 92124 |
| RENO,JOSEPH,C | C/O LEIGHTON & LEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| RENON SUMPTER | 1314 30TH STREET NEWPORT NEWS VA 23607 |
| RENOTTI, ALAN | |
| RENOVATORS PLACE INC | 1625 CENTRAL AVE WILMETTE IL 60091 |
| RENSHAW, JACOB E. | |
| RENSHAW, JARRETT M | 112 WEST 4TH AVENUE CONSHOHOCKEN PA 19428 |
| RENT 1 & SALE 1 REALTY | 7667 W SAMPLE RD CORAL SPRINGS FL 330654718 |
| RENT A CENTER | 1307 W  SIXTH STREET NO. 225-E CORONA CA 92882 |
| RENT A PC INC | 265 OSER AV HAUPPAUGE NY 11788 |
| RENT FREE REALTY    ATHENS | 10920 PINES BLVD PEMBROKE PINES FL 330265208 |

| Claim Name | Address Information |
|---|---|
| RENT-A-HUBBY | 139 SHARPS ROAD WILLIAMSBURG VA 23188 |
| RENTERIA, BRENDA L | 3332 ANDRITA STREET APT. # 9 LOS ANGELES CA 90065 |
| RENTERIA, JOSE | 7700 CRANER SUN VALLEY CA 91352 |
| RENTERIA, JUSTIN THOMAS | 22282 E BELLEWOOD PL AURORA CO 80015 |
| RENTERIA, SILVIA L | 4017 W. CAROL DRIVE FULLERTON CA 92833 |
| RENTERIA,JOSELYN BONIFAC | PO BOX 4728 CARSON CA 90745 |
| RENTON, TOMMINIE | 9101 W SAMPLE RD      504 CORAL SPRINGS FL 33065 |
| RENTSCHLER, KERRY | 1435 MAPLEWOOD DRIVE NEW CUMBERLAND PA 17070 |
| RENTSCHLER, MATTHEW | |
| RENTSCHLER/CHEVY | 275 N WALNUT ST SLATINGTON PA 18080-1571 |
| RENTSCHLER/CHRYSLER | 255 N WALNUT ST SLATINGTON PA 18080-1571 |
| RENU SHARMA | 1550 S. CONLON AVENUE WEST COVINA CA 91790 |
| RENWICK, SANDIE | 13224 S GOLDEN MEADOWS DR PLAINFIELD IL 60585 |
| RENZ, MARK | |
| RENZ, MELISSA | 9123 S MAJOR OAK LAWN IL 60453 |
| RENZ, MELISSA | 9132 SO. MAJOR OAKLAWN IL 60453 |
| RENZON MORA | 836 FAIRMONT AVE WHITEHALL PA 18052 |
| REP SARA FEIGENHOLTZ | 3213 NORTH WILTON  UNIT A CHICAGO IL 60613 |
| REP. HUGH H. GIBSON, III | 916 AVENIDA CENTRAL THE VILLAGES FL 32159-5704 |
| REPANSHEK, KURT J | PO BOX 4124 PARK CITY UT 84060 |
| REPEAT PERFORMANCE | 1426 REISTERSTOWN RD PIKESVILLE MD 21208 |
| REPH JR, DAVID | 246 PATTERSON ST W LANSFORD PA 18232 |
| REPH JR, DAVID | 246 W PATTERSON ST LANSFORD PA 18232 |
| REPISO, MICHELLE | 226 E 13TH ST     NO.23 NEW YORK NY 10003 |
| REPKO, JENNY K | P. O. BOX 4612 PHILADELPHIA PA 19127 |
| REPLAY/CA MOUNTAIN VIEW | C/O REPLAY TV, 100 CORPORATE DR. ATTN: LEGAL COUNSEL MAHWAH NJ 07430 |
| REPLICON | SUITE 800 910 7TH AVE  SW CALGARY AB T2P 3N8 CA |
| REPO AUTO CENTER | 101 S HWY 1792 LONGWOOD FL 32708 |
| REPORTAGE INC | 1205 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| REPORTER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| REPORTER NEWSPAPERS GROUP | C/O COVINGTON-MAPLE VALLEY REPORTER 22035 SE. WAX ROAD  ATTN: PAT JENKINS MAPLE VALLEY WA 98038 |
| REPP,JANICE | 4590 SNEAD DR SANTA CLARA CA 95054 |
| REPPEN, KEVIN | |
| REPPERT, VALERIE | 222 E ELM ST ALLENTOWN PA 18109 |
| REPPERT, VALERIE A | 222 E ELM ST ALLENTOWN PA 18103 |
| REPPERT, VALERIE A | 222 E ELM ST ALLENTOWN PA 18109 |
| REPPERT,DENISE M | 2328 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| REPPERT,SCOTT J | 6731 DORCHESTER DRIVE ZIONSVILLE IN 46077 |
| REPRISE MEDIA INC | PO BOX 83178 135 SANTILLI HWY 026-0017 EVERETT MA 02149 |
| REPRO GRAPHIC SUPPLY | 9960 GLENOAKS BLVD UNIT D SUN VALLEY CA 91352 |
| REPRO GRAPHICS | 4066 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REPRO GRAPHICS | 135 S LASALLE ST SYUTE 4066 CHICAGO IL 60674-4066 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| REPSHER JR, ROBERT | 2918 FERNOR ST ALLENTOWN PA 18103 |
| REPSHER, RYAN G | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| REPSHER, SHARON A | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| REPSYS, R STEPHEN | 971 GOLF COURSE RD     UNIT 6 CRYSTAL LAKE IL 60014 |
| REPUBLIC NATIONAL BANK OF NY | ATTN  EMILINANO SAUMELL 2 S BISCAYNE BLVD     NO.1900 MIAMI FL 33131-1804 |

| Claim Name | Address Information |
|---|---|
| REPUBLIC SERVICES OF INDIANA | PO BOX 9001824 LOUISVILLE KY 40290-1824 |
| REPUBLICAN-TIMES | P.O. BOX 548 ATTN: LEGAL COUNSEL TRENTON MO 64683 |
| REPUBLICAN-TIMES | PO BOX 548 TRENTON MO 64683 |
| RERUCHA, WILLIAM J | 532 ORANGE DRIVE #23 ALTAMONTE SPRINGS FL 32701 |
| RESCH,TYLER JAMES | 525 W HAWTHORNE APT # 203 CHICAGO IL 60657 |
| RESCUE 1 INC | 7550 HINSON ST  SUITE 8C ORLANDO FL 32819 |
| RESEARCH AND ANALYSIS OF MEDIA | 757 BEAR RIDGE DR NW ISSAQUAH WA 98027 |
| RESEARCH AND ANALYSIS OF MEDIA OF | AMERICAS, INC. 757 BEAR RIDGE DRIVE NW   Account No. 0283 ISSAQUAH WA 98027 |
| RESEARCH ARTS INC | PO BOX 51630 PHOENIX AZ 85076 |
| RESEARCH CONCEPTS INC | 5420 MARTINDALE SHAWNEE KS 66218 |
| RESEARCH GROUP | MR. WILLIAM J. SMITH 5156 FARWELL AVE. SKOKIE IL 60077 |
| RESEARCH INC | 7128 SHADY OAK DR EDEN PRAIRIE MN 55344 |
| RESEARCH SERVICES LLC | RIVERDALE FARMS BLDG 1 124 SIMSBURY RD AVON CT 06001 |
| RESEARCH SERVICES LLC | 124 SIMSBURY RD BLDG 1 AVON CT 06001 |
| RESENDEZ, LOREN C | 1408 GOOSE LANDING VIRGINIA BEACH VA 23451 |
| RESENDIZ,ISABEL | 2335 W. HURON ST. CHICAGO IL 60612 |
| RESERVATION TELEPHONE M | P.O. BOX 68 PARSHALL ND 58770 |
| RESERVE ACCOUNT | CMRS - PBP PO BOX 7247 - 0166 PHILADELPHIA PA 19170-0166 |
| RESERVE ACCOUNT | 5101 INTERCHANGE WAY   Account No. 10490605 LOUISVILLE KY 40229 |
| RESERVE ACCOUNT | 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| RESERVE ACCOUNT | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| RESERVE ACCOUNT | PO BOX 856056 LOUISVILLE KY 40285-6056 |
| RESERVE ACCOUNT | PO BOX 856056 ACCOUNT NO.44236131 LOUISVILLE KY 40285-6056 |
| RESERVE ACCOUNT | 1005 CONVENTION PLAZA ST LOUIS MO 63101-1200 |
| RESERVE ACCOUNT | PO BOX 952856 ST LOUIS MO 63195-2856 |
| RESERVE TELECOMMUNICATIONS M | P.O. DRAWER T RESERVE LA 70084 |
| RESHMA SUCHIT | 228 PENN ST EL SEGUNDO CA 90245 |
| RESHONDA TATE BILLINGSLEY | 3714 POPLAR SPRINGS MISSOURI CITY TX 77459 |
| RESIDENCE INN | 778 WEST ST SOUTHINGTON CT 06489 |
| RESIDENCE INN BY MARRIOTT | ATT: RENE ROTHER WINSLOW WILLIAMSBURG VA 23185 |
| RESIDENTIAL RENTALS | PO BOX 3332 WESCOSVILLE PA 18106-0332 |
| RESMA, MARIA L | 1555 KNOLLWOOD TERRACE PASADENA CA 91103 |
| RESNICK, COBY | 388 CORTELYOU AVENUE STATEN ISLAND NY 10312 |
| RESNICK, RAYMOND | |
| RESNICK, ROLAND | 17937 VILLA CLUB WAY BOCA RATON FL 33496 |
| RESOLUTION DIGITAL STUDIOS LLC | DEPT 20-5008 PO BOX 5988 CAROL STREAM IL 60197-5988 |
| RESOLUTION MEDIA LLC | 314 W SUPERIOR 2ND FL CHICAGO IL 60610 |
| RESORT AT SINGER ISLAND | 3800 N OCEAN DR SINGER ISLAND FL 334042896 |
| RESORT CABLE HILTON HEAD ISLAND EAST | P.O. BOX 153 ATTN: LEGAL COUNSEL MC GAHEYSVILLE VA 22840 |
| RESORT POOLSIDE SHOP | 2912 NELA AVE ORLANDO FL 328096177 |
| RESORT QUEST DELAWARE BEACH | PO BOX 480 BETHANY BEACH DE 19930 |
| RESORTS CABLE TV A2 | 2190 S. HWY 27 SOMERSET KY 42501 |
| RESOURCE 4 FLOORS | 3350 BURRIS RD FORT LAUDERDALE FL 33314 |
| RESOURCE 4 FLOORS | 3350 BURRIS ROAD ATTN:  ERIN LUNKY PETRUZZELLI FORT LAUDERDALE FL 33314 |
| RESOURCE ACQUISITION | 12902 COMMODITY PL TAMPA FL 336263119 |
| RESOURCE COMPANIES U.S. | 16440 BOOKER T WASH. HWY STE304 MONETA VA 24121 |
| RESOURCE ELECTRONICS | 746 VERMONT AVENUE PALATINE IL 60067 |
| RESOURCE ONE REALTY | 1320 N SAMORAN BLVD     STE 112 ORLANDO FL 32807 |
| RESOURCE TECHNOLOGY ASSOCIATES LLC | 1111 E TOUHY AVE     STE 220 DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| RESOURCE XL | 4521 CAMPUS DR STE 142 IRVINE CA 92612 |
| RESOURCES | ATTN AHMED GH RAEL 79 MADISON AVENUE NEW YORK NY 10016 |
| RESOURCES FOR HUMAN | 4383 HECKTOWN RD DEVELOPMENT BETHLEHEM PA 18020-9767 |
| RESOURCES PLUS INC. | 6925 W COMMERCIAL BLVD TAMARAC FL 333192119 |
| RESOURCES PLUS INC.  [EXPRESS PERSONNEL | SERVICES] 499 NE SPANISH RIVER BL BOCA RATON FL 334314501 |
| RESOURCES UNLIMITED CO | 7931 NW 54TH AVE JOHNSTON IA 50131 |
| RESPOND FIRST AID SYSTEMS | 587 WALLINGFORD RD  NO.47 DURHAM CT 06422-0088 |
| RESPOND SYSTEMS INC | PO BOX 88 DURHAM CT 06422 |
| RESPOND SYSTEMS INC | 587 WALLINGFORD RD  NO.47 DURHAM CT 06422-0088 |
| RESPONDEX MARKETING INC | 14286-19 BEACH BLVD  STE 221 JACKSONVILLE FL 32250-1568 |
| RESPONDEX MARKETING, INC | 14286-19 #221 BEACH BLVD.    Account No. 1307 JACKSONVILLE FL 32250 |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE ONTARIO CA 91761-7742 |
| RESPONSE MEDIA | PO BOX 404614 ATLANTA GA 30384-4614 |
| RESPONSE MEDIA | PO BOX 101456 ATLANTA GA 30392 |
| RESSLER,SCOTT B | 1265 THOMAS AVENUE APT B SAN DIEGO CA 92109 |
| REST,MICHAEL A | 6202 AMBERLY CIRCLE SUFFOLK VA 23435 |
| RESTAURANT EQUIPMENT PARADISE, INC. | 465 PARK AVE MIKE BECKER EAST HARTFORD CT 06108 |
| RESTAURANT EQUIPMENT SERVICES INC | 3133 PENN DIXIE RD NAZARETH PA 18064 |
| RESTAURANT MANAGEMENT & CONSULTING | 617 S OLIVE ST    STE 911 LOS ANGELES CA 90014 |
| RESTAURANT MARKETING SYSTEMS | 7198 VANTAGE WAY SUITE 104 DELTA BC V4G 1K7 CANADA |
| RESTAURANT STORE-LEHIGH | 1633 AIRPORT RD ALLENTOWN PA 18109 |
| RESTIS, DANIEL J | 380 HIAWATHA WAY MELBOURNE BEACH FL 32951 |
| RESTITUTO VALENZUELA | 15859 YARNELL AVENUE SYLMAR CA 91342 |
| RESTKO, ALLISON M | 14560 RIDGE AVE ORLAND PARK IL 60462 |
| RESTO MARTINEZ, ANGEL L. | 1142 BLUE HILLS AVE. HARTFORD CT 06112 |
| RESTO, ANGEL | |
| RESTO, MARIA D | 1726 N. KEDZIE AVE. UNIT J CHICAGO IL 60647 |
| RESTON, MAEVE L | 720 E KENSINGTON ROAD LOS ANGELES CA 90026 |
| RESTORATION HARDWARE | 15 KOCH ROAD CORTE MADERA CA 94925 |
| RESTORATION SERVICES | 5815 LOCUST VALLEY RD COOPERSBURG PA 18036 2744 |
| RESTORE MEDICAL/DR. NEWMAN | 2800 PATTON RD JENNA KORMAN ST. PAUL MN 55113 |
| RESTOVICH, MICHAEL J | 13241 WHITEHAVEN LANE NO.802 FT MYERS FL 33912 |
| RESTREPO, ASDRUBAL | 8951 SW 16 ST. BOCA RATON FL 33433 |
| RESTREPO, SANDRA | 37-06 81ST ST APT 5C JACKSON HTS NY 11372 |
| RESTUCCI, FRANK | 377 CLUBHOUSE CT CORAM NY 11727 |
| RESUNING, JOHN | 1223 62ND ST BALTIMORE MD 21237-2501 |
| RETAIL FORWARD | 700 ACKERMAN RD NO.600 COLUMBUS OH 43202 |
| RETAIL FORWARD | TWO EASTON OVAL  SUITE 500 COLUMBUS OH 43219 |
| RETAIL MARKETING GROUP INC | 1875 LOCKEWAY DR    STE 706 ALPHARETTA GA 30004 |
| RETAIL SALES INC. | 97 YORK AVENUE JAMES F NEE RANDOLPH MA 02368 |
| RETAIL SALES INC. | 97 YORK AVE RANDOLPH MA 02368 |
| RETAIL SERVICE ASSOCIATES | 1000 MACARTHUR BLVD FL 2 MAHWAH NJ 074302035 |
| RETAIL SERVICES & SYSTEMS | 650 NAAMANS RD STE 307 CLAYMONT DE 19703 |
| RETAIL SERVICES SYSTEM, INC  [BELTWAY | FINE WINE & SPIRITS] 11325 SEVN LOCKS ROAD POTOMAC MD 20854 |
| RETAIL SERVICES SYSTEM, INC  [CORRIDOR | WINES & SPIRITS] 11325 SEVEN LOCKS RD#214 POTOMAC MD 20854 |
| RETEL TV CABLE M | 62 TROY ST. CANTON PA 17724 |
| RETER JR, STEVEN C | 12301 GREENSPRING AVE OWINGS MILLS MD 21117 |
| RETH, ASAKO | 1123 REGINA DR BALTIMORE MD 21227-2342 |
| RETINA VIREOUS ASSOC. MEDICAL GROUP | 1127 WILSHIRE BLVD.SUITE 1620 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
| --- | --- |
| RETIREMENT HOUSING FOUNDATION | 911 N. STUDEBAKER RD. LONG BEACH CA 90815 |
| RETIREMENT LIVING/MD COLUMBIA | MAIL STOP 00920, PO BOX 310 ATTN: LEGAL COUNSEL LINTHICUM MD 21090-0310 |
| RETIREMENT SERVICES GROUP | PETER KEARNEY 1410 TECHNY RD NORTHBROOK IL 60062 |
| RETNA | 24 WEST 25TH STREET, FLOOR 12 NEW YORK NY 10010 |
| RETREAGE, GRACIELA G | 17200 ROSCOE BLVD UNIT B NORTHRIDGE CA 91325 |
| RETRO FITNESS | 240 KIRKLAND RD EASTON PA 18040-8456 |
| RETRO'S | 435 PRINCE GEORGE ST. WILLIAMSBURG VA 23185 |
| RETROS RESTAURANT | DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| RETURN PATH INC | 304 PARK AVE SOUTH 7TH FL NEW YORK NY 10010 |
| RETZ, STEVEN E | 5885 FOREST VIEW ROAD APT #516 LISLE IL 60532 |
| RETZLAFF, CHRISTIAN | BEHAIMSTRASSE 20 10585 BERLIN GERMANY |
| REUBEN DAVIS | 2424 WILSHIRE BLVD 701 LOS ANGELES CA 90057 |
| REUBEN H PARKE | 7538 W 90TH ST LOS ANGELES CA 90045 |
| REUBEN JOHNSON | 937 WEST 51ST STREET 2ND FLOOR CHICAGO IL 60609 |
| REUBEN MARTINEZ | 17 WEST 10TH STREET, #5 NEW YORK NY 10011 |
| REUBEN MUNOZ | 4380 ISABELLA ST RIVERSIDE CA 92501 |
| REUBEN S JOHNSON | 2946 NW 53RD TER MARGATE FL 33063 |
| REUHERT, MARY | |
| REUS, ELISANGELA | AMITY ST        3S REUS, ELISANGELA HARTFORD CT 06106 |
| REUS, ELISANGELA M | 31 AMITY STREET   APT 3 SOUTH HARTFORD CT 06106 |
| REUSCHEL, PAUL | 106 CIRCLE DR AVON IL 61415 |
| REUSCHEL, RICK | |
| REUSCHEL, RICKY E | |
| REUTER, CHARLOTTE | 111 HAMLET HILL RD     103 BALTIMORE MD 21210-1511 |
| REUTER, JEFFREY | 1918 W. ROSCOE ST UNIT 2 CHICAGO IL 60657 |
| REUTER, JOAN | 9 HOMESTEAD DR ENFIELD CT 06082-4639 |
| REUTERS AMERICA LLC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REUTERS AMERICA LLC | PO BOX 10418 NEWARK NJ 07193-0418 |
| REUTERS AMERICA LLC | GPO BOX 10418 NEWARK NJ 07193-0418 |
| REUTERS AMERICA LLC | 1700 BROADWAY 22ND FL ATTN FAY STATSKY NEW YORK NY 10019 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE NEW YORK NY 10036 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE 18TH FL CHARMIAN GROVE NEW YORK NY 10036 |
| REUTERS AMERICA LLC | PO BOX 26803 NEW YORK NY 10087-6803 |
| REUTERS AMERICA LLC | 1750 PRESIDENTS ST RESTON VA 22090 |
| REUTERS AMERICA, LLC | DEPT CH 10885 PALATINE IL 60055-0885 |
| REUTERS HEALTH INFORMATION INC. | 1700 BROADWAY 20TH FLOOR NEW YORK NY 10019 |
| REUTERS NEWS MEDIA SERVICES CONTRACT | 1700 BROADWAY NEW YORK NY 10019 |
| REUVEN FRANK | 27 W. CLINTON AVE. TENAFLY NJ 07670 |
| REV A.M VENUS | 31 S FORSYTH RD ORLANDO FL 32807-4936 |
| REV GERTRUDE A JENSEN | PO BOX 1184 GLENDALE CA 91209 |
| REV MALCOLM ALBRIGHT | C/O KENNETH ALBRIGHT 6121 HANOVERVILLE RD BETHLEHEM PA 18017 |
| REV RICHARD H STOUGH | 5697 APPLEBUTTER HILL RD COOPERSBURG PA 18036 |
| REV. TIMOTHY MCDONALD III | FIRST ICONIUM BAPTIST CHURCH 542 MORELAND AVE. SE ATLANTA GA 30316 |
| REVCO | 8306 LAUREL FAIR CIR STE 120 TAMPA FL 336107344 |
| REVCO LEASING COMPANY LLC | P O BOX 65598 SALT LAKE CITY UT 84165-0598 |
| REVEILLE BROADBAND M | P O BOX 39 LEXINGTON TX 78947 |
| REVEL PRODUCTIONS | C/O ANNIE REVEL 6161 EL CAJON BLVD STE B-415 SAN DIEGO CA 92115 |
| REVELL,JOHN M | 2621 GRAND CANAL VENICE CA 90291 |
| REVELSON,PAIGE E | 426 W. SURF STREET APT. #703 CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| REVENUE COLLECTION DIVISION | GOVERNMENTAL CENTER ANNEX ATTN: LITIGATION DEPT 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| REVENUE FRONTIER/CA SANTA MONICA | 3350 OCEAN PARK BLVD., SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90405 |
| REVENUE SCIENCE INC | 1110 112TH AVE NE      STE 300 BELLEVUE WA 98004 |
| REVERA, RAY E | |
| REVERE ELECTRIC | 2501 WEST WASHINGTON BLVD CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 2501 W WASHINGTON 24 HOURSACCT2233503 FAX 847-350-0421 CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 2501 W WASHINGTON 24 HOURSACCT2233503 CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 3866 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REVERE ELECTRIC SUPPLY | DEPT 3866 135 S LASALLE ST CHICAGO IL 60674-3866 |
| REVERE MILLS INTERNATIONAL GROUP INC | LOCKBOX 8031 8031 RELIABLE PRKWAY CHICAGO IL 60686 |
| REVERS, GARY | |
| REVESZ,ERIC J | 3449 N. ELAINE CHICAGO IL 60657 |
| REVGEN CONSULTING LLC | 842 E EDGEMONT AVE PHOENIX AZ 85006 |
| REVIER REAL ESTATE CORP | 2810 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061801 |
| REVIEW | 414 - 10TH STREET ATTN: LEGAL COUNSEL WAINWRIGHT AB T9W 1P5 CANADA |
| REVIEW JOURNAL | 1111 W BONANZA RD LAS VEGAS NV 89106 |
| REVIEW JOURNAL | LAS VEGAS REVIEW-JOURNAL P O BOX 70 LAS VEGAS NV 89125 |
| REVIEW JOURNAL | LAS VEGAS REVIEW JOURNAL PO BOX 920 LAS VEGAS NV 89125-0920 |
| REVILLA, VANESSA A | 2130 FAIRPARK #109 LOS ANGELES CA 90041 |
| REVINGTON STOBBS | 109 SEYMOUR STREET WINDSOR CT 06095 |
| REVIS, VALERIE | 8956 RUTHELEN STREET LOS ANGELES CA 90047 |
| REVISTA PORTUGESA DE GESTAO | AV. PROF. ANIBAL DE BETTENCOURT 1600-189 LISBON PORTUGAL |
| REVISTA SUPERCABLE | CALLE MILAN, PARCELA N 16,EDIFICIO SUPERCABLE,ZONA IND LOS RUICES SUR ATTN: LEGAL COUNSEL CARACAS 1071 |
| REVISTA VENTAS | CDLA. ENTRE RIOS, MZ X1 VILLA 36 (VIA A SAMBORONDON) GUAYAQUIL ECUADOR |
| REVLE, MARY | 5920 W 98TH ST OAK LAWN IL 60453 |
| REVOIR, LARRY | 526 SERENITY PORTAGE IN 46368 |
| REVOLINSKI, KEVIN | 17 SHERMAN TERRACE APT 4 MADISON WI 53704 |
| REVOLTA, YAMILA | 4200 SHERIDAN STREET NO.112 HOLLYWOOD FL 33021 |
| REVOLTE, PHITO | 22 S D ST LAKE WORTH FL 33460 |
| REVOLUTION DANCE CENTER | 10105 COMMERCE AVE. TUJUNGA CA 91042 |
| REVOYR, NINA | 3776 BRILLANT DR LOS ANGELES CA 90065 |
| REVSINE, BARBARA | 1311 WILDWOOD LANE NORTHBROOK IL 60062 |
| REWERTS, MARK | |
| REX ARMSTRONG | 3127 TROPICAL SHORES DR TAVARES FL 32778 |
| REX BABIN | 2444 PORTOLA WY SACRAMENTO CA 95818 |
| REX C. CURRY | 9141 LYNBROOK DR DALLAS TX UNITES STATES |
| REX CALL | 7323 E. VACTOR RANCH TRAIL TUSCIN AZ 85715 |
| REX CHEKAL | 5549 N. MAGNOLIA AVE. APT. #3 CHICAGO IL 60640 |
| REX GRICE | 804 GULLBERRY LANE ALTAMONTE SPRINGS FL 32714 |
| REX HUPPKE | 1034 N HUMPHREY AVE OAK PARK IL 60302 |
| REX INC | 4446 AMBROSE AVE LOS ANGELES CA 90027 |
| REX INC | 6161 SANTA MONICA BLVD NO. 302 LOS ANGELES CA 90038-4410 |
| REX LISENBY | 4302 OLIVE AV LONG BEACH CA 90807 |
| REX LIU | 11906 GOSHEN AV 1 LOS ANGELES CA 90049 |
| REX MIDTOWN DEVELOPMENT LLC | 417 FIFTH AVENUE, NINTH FLOOR NEW YORK NY 10016 |
| REX MONSON | 334 W 234 STREET CARSON CA 90745 |
| REX RUSH | 6832 NW 26TH STREET MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| REX WEINER | 6904 1/2 CLINTON STREET LOS ANGELES CA 90036 |
| REX, JIM | |
| REX, MATTHEW | 763 5TH ST WHITEHALL PA 18052 |
| REX, SCOTT | 2844 ENGLISH LN WHITEHALL PA 18052 |
| REXACH,ALEXA | 3301 ROBBIN LANE MERRICK NY 11566 |
| REXEL | 6606 LBJ FREEWAY  SUITE 200 DALLAS TX 75240 |
| REXEL | PO BOX 200248 SUMMERS GROUP INC DALLAS TX 75320-0248 |
| REXEL CONSOLIDATED | 4050 NE 6TH AV   Account No. 9430 FT LAUDERDALE FL 33334 |
| REXEL INC | DEPT AT 40254 ATLANTA GA 31192-0254 |
| REXMERE LAKE VILLAGE MGMT | 11300 REXMERE BLVD FORT LAUDERDALE FL 333254016 |
| REY & REY PRODUCE INC - MANUEL AND | ELIZABETH REYNOSO, H&W, JT, POBOX 21304 LOS ANGELES CA 90021 |
| REY & REY PRODUCE, INC. | 1201 MATEO ST. LOS ANGELES CA |
| REY MEDINA | 18115 ALEXANDER ST PERRIS CA 92570 |
| REY RIVERA | 809 LAKE JACKSON CIRCLE APOPKA FL 32703 |
| REY, BRANDY M | 5168 PRIMROSE AVENUE INDIANAPOLIS IN 46205 |
| REY, JUSTO | 7020 N LOCH ISLE MIAMI LAKES FL 33014 |
| REYBURN,ANGELIKA D | 3200 SHADOW PARK DRIVE LAUREL MD 20724 |
| REYDANTE CASTILLO | 6926 E. LOS SANTOS DRIVE LONG BEACH CA 90815 |
| REYES HOLDINGS LLC | ATTN CINDY VANN 9500 W BRYN MAWR AVE  STE NO.700 ROSEMONT IL 60018 |
| REYES HOLDINGS LLC | 9500 W BRYN MAWR AVE   STE 700 ROSEMONT IL 60018 |
| REYES JR, GABRIEL A | 681 SW SARAZEN AVE PORT ST LUCIE FL 34953 |
| REYES JR, SAMUEL | 1445 W TURNER ST ALLENTOWN PA 18102 |
| REYES RODRIGUEZ, PAOLA | 3600 N. LUNA STREET CHICAGO IL 60641 |
| REYES SEVILLA, RONALD | 25 SUR PLANTEL MOPT PARQUE DE LA PAZ RESIDENCIAL MONET AZUL CASA 1P SAN JOSE COSTA RICA |
| REYES VILLAMIZAR, JULIAN | 4069 CARAMBOLA CIR. NORTH COCONUT CREEK FL 33066 |
| REYES, ADRIANA | 1748 1/2 S. MARVIN AVENUE REAR HOUSE LOS ANGELES CA 90019 |
| REYES, ALEXANDRA | 1812 GROVE ST  1R RIDGEWOOD NY 11385 |
| REYES, ALEXANDRIA | 376 CARTER CT WOODDALE IL 60191 |
| REYES, ANGELINA M. | 41 CIRCLE DRIVE ENFIELD CT 06082 |
| REYES, ANNE | 16 WOODHOLME VILLAGE CT BALTIMORE MD 21208-1408 |
| REYES, ARTEMIO | 4531 S FRANCISCO CHICAGO IL 60632 |
| REYES, BALTAZAR | 6922 HARVEST LANE RIVERSIDE CA 92506 |
| REYES, BEATRIZ | 107 N 17TH AVENUE MELROSE PARK IL 60160 |
| REYES, BERTHA | 883 W. 11TH ST. APT. # 1 AZUSA CA 91702 |
| REYES, CRUZ | 350 CHESTNUT STREET 3RD FLOOR NEW BRITAIN CT 06051 |
| REYES, DARIO | 3050 SUNRISE LAKES DR NO. 224 SUNRISE FL 33322 |
| REYES, DONNY | 1120 EVERGREEN AVE   3B GLENDALE HEIGHTS IL 60139 |
| REYES, ELIEZER | 444 SCREVIN AVE BRONX NY 10473 |
| REYES, ELIZABETH A | 19 OLYMPIC STREET KENNER LA 70065 |
| REYES, ERIC J. | 1239 W. ARDMORE APT. #2 CHICAGO IL 60660 |
| REYES, FIDEL | 505 BURNSIDE AVE  NO.A18 EAST HARTFORD CT 06108 |
| REYES, GARY R | 5753 MAMMOTH AVE VAN NUYS CA 91401 |
| REYES, GIL M | 19523 CITRONIA ST NORTHRIDGE CA 91324 |
| REYES, GLORIA | 4415 N MOODY AVE CHICAGO IL 60630 |
| REYES, GONZALO | 58 JUDSON AVE REYES, GONZALO EAST HARTFORD CT 06118 |
| REYES, GONZALO | 58 JUDSON AVE EAST HARTFORD CT 06118 |
| REYES, GRISELDA | 3020 N. SAWYER CHICAGO IL 60618 |
| REYES, ISIDORO | 7742 LANKERSHIM BLVD. APT. # 44 NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|---|---|
| REYES, JAIME | 1059 N. SPAULDING #B CHICAGO IL 60651 |
| REYES, JESUS ANTONIO | |
| REYES, JESUS R | 1936 W SLOOP AVENUE ANAHEIM CA 92804 |
| REYES, JORGE | 235 MAIN STREET   APT 3C2 EAST HARTFORD CT 06118 |
| REYES, JORGE ELIAS AVILA | 6420 METROWEST BLVD APT 1016 ORLANDO FL 32835-6231 |
| REYES, JOSE | |
| REYES, JOSE A | 44 BARNARD STREET APT. D3 HARTFORD CT 06114 |
| REYES, JOSE E | 875 E CENTER ST     NO.1 WALLINGFORD CT 06492 |
| REYES, LILIANA | BAINTON RD REYES, LILIANA WEST HARTFORD CT 06117 |
| REYES, LILIANA | 84 BAINTON RD WEST HARTFORD CT 06117-2844 |
| REYES, LISSETTE | 702 NORTH 9TH STREET APT# 8 ALLENTOWN PA 18102 |
| REYES, LUISA V | 104-20 115TH ST APT 1A SOUTH RICHMOND HILL NY 11419 |
| REYES, LUPE | 5830 S FRANCISCO AVE     BSMT CHICAGO IL 60629 |
| REYES, MARIA | 386 TEE LN CARPENTERSVILLE IL 60110 |
| REYES, MARIA E | 313 N 15TH STREET APT 2 ALLENTOWN PA 18102 |
| REYES, MEIVYS | 7080 RALEIGH ST HOLLYWOOD FL 33024 |
| REYES, MELANIO | 42 W 60TH STREET 109 WESTMONT IL 60559 |
| REYES, MIGUEL | 814 BUENA VISTA DR ROUND LAKE BEACH IL 60073 |
| REYES, NAOMI | 1917 KENILWORTH AVE BERWYN IL 60402 |
| REYES, NELSON | 50 S CEDAR LN GLENWOOD IL 60425 |
| REYES, OSCAR | 4110 SW 55TH AVE DAVIE FL 33314 |
| REYES, OSCAR D | 4140 SW 66 AVE DAVIE FL 33314 |
| REYES, PATRICK B | 600 PINE HOLLOW RD     APT 4-7B EAST NORWICH NY 11732 |
| REYES, RAY | 9045 THAMES MEADE RD     K LAUREL MD 20723 |
| REYES, REBEKAH | 34 BOULANGER AVENUE WEST HARTFORD CT 06110 |
| REYES, RICARDO | 131 FOX ST BRIDGEPORT CT 06605 |
| REYES, RICARDO | 8520 NW 25TH CT SUNRISE FL 33322 |
| REYES, RICHARD S | 4725 SW 13 CT DEERFIELD BEACH FL 33442 |
| REYES, SAL | 25415 HARDY PLACE   Account No. 1324 STEVENSON RANCH CA 91381 |
| REYES, SERGIO | 84 BAINTON RD REYES, SERGIO WEST HARTFORD CT 06117 |
| REYES, SERGIO | 84 BAINTON RD WEST HARTFORD CT 06117-2844 |
| REYES, STANLING | 461 NW 84TH TERRACE MIAMI FL 33150 |
| REYES, YANIRA | 2900 N 29TH AVENUE #3108 HOLLYWOOD FL 33020 |
| REYES, YDELMA | 189 MORNINGSIDE DR MIAMI SPRINGS FL 33166 |
| REYES, YLKA | 203 PARK AVE. 2ND FL.   Account No. 0894 HUNTINGTON NY 11743 |
| REYES,ALFREDO A | 45331 ROBINSON DRIVE LANCASTER CA 93535 |
| REYES,DAVID E | 8132 20TH STREET WESTMINSTER CA 92683 |
| REYES,ERIC | 1158 MARTINSTEIN AVENUE BAY SHORE NY 11706 |
| REYES,FELICIA | 8439 EDMARU AVENUE WHITTIER CA 90605 |
| REYES,MONICA L | 128 N. CATALINA STREET APT#7 LOS ANGELES CA 90004 |
| REYES,RICHARD C | 1124 E. LOUISA AVENUE WEST COVINA CA 91790 |
| REYES,SAM | 4317 LK. MARGARET DR. ORLANDO FL 32812 |
| REYES,VANESSA C | 13042 SW 57TH TERRACE MIAMI FL 33183 |
| REYES-RUFO, IVAN J | |
| REYHLE, ERIC | 2737 ANDREWS AVE BATAVIA IL 605101486 |
| REYHLE, ERIC | |
| REYN, IRINA | 7040 MEADE PL PITTSBURGH PA 15208 |
| REYNA HERNANDEZ | 1237 S HOLLY PL WEST COVINA CA 91790 |
| REYNA, BESSY | 5 DEAN DRIVE BOLTON CT 06043-7217 |

| Claim Name | Address Information |
| --- | --- |
| REYNA, CHRISTY | 240 NE 41ST ST OAKLAND PARK FL 33334 |
| REYNA, DAVID | 3832 HARRISON AVE BROOKFIELD IL 60513 |
| REYNA, RENATO M | 508 NW 8TH AVENUE DELRAY BEACH FL 33444 |
| REYNA,MARIA J | 11411 RAMONA AVENUE CHINO CA 91710 |
| REYNALDO ABARCA | 109 N 17TH AVE. BE 1 MELROSE PARK IL 60160 |
| REYNALDO FLORES | 1910 N. KEELER CHICAGO IL 60639 |
| REYNALDO JUAREZ | 1640 NW 8 TER HOMESTEAD FL 33030 |
| REYNALDO JUAREZ | 8565 SW 127 ST MIAMI FL 33156 |
| REYNALDO LEBRON | 14978 LADY VICTORIA BLVD ORLANDO FL 32826 |
| REYNALDO MENA | 1100 E 4TH STREET APT #T LONG BEACH CA 90802 |
| REYNALDO VALDES | 12180 ORGREN AVENUE CHINO CA 91710 |
| REYNALDO YU | 4342 KEDVALE AVE UNIT B CHICAGO IL 60641 |
| REYNANTE JARABA | 8057 PHOEBE WAY CITRUS HEIGHTS CA 95610 |
| REYNARD, CLAIRE H. | 728 WEST JACKSON BLVD. APT. #722 CHICAGO IL 60661 |
| REYNARES-SOLARI, ANTONIO E | 9701 WESTVIEW DRIVE APT 1411 CORAL SPRINGS FL 33076 |
| REYNER, SOLANGE | 11300 GRIFFING BLVD MIAMI FL 33161 |
| REYNER,SOLANGE | 11300 GRIFFING BLVD. NORTH MIAMI FL 33161 |
| REYNIESHA TUCKER | 2449 E 126TH ST 1115 COMPTON CA 90222 |
| REYNO,DEMETRIA LEE | 532 WEST CARRIAGEDALE DRIVE CARSON CA 90745 |
| REYNOLD BAGOT | 156 JERRY ROAD EAST HARTFORD CT 06118 |
| REYNOLD MYERS | P.O. BOX 371 PAISLEY FL 32767-9256 |
| REYNOLDS CABLE INC. M | PO BOX 27 REYNOLDS IL 61279 |
| REYNOLDS EMBROIDERY | 3601 N HAYDEN ROAD C/O BARBARA DUNBAR SCOTTSDALE AZ 85251-4713 |
| REYNOLDS EXTERIORS | 4870 HAYGOOD RD VIRGINIA BEACH VA 234555300 |
| REYNOLDS JR, LINSBERT E | |
| REYNOLDS OUTDOOR MEDIA INC | 3838 OAK LAWN AVE STE 606 DALLAS TX 75219 |
| REYNOLDS, ANGELA | 1103 TACE DR        3C BALTIMORE MD 21221-6052 |
| REYNOLDS, ANGELA | 7 ANNAPOLIS CT BERLIN MD 21811 |
| REYNOLDS, CHRISTOPHER S | 4004 PROSPECT AVENUE LOS ANGELES CA 90027 |
| REYNOLDS, DAVID L | 222 WILLIS STREET BRISTOL CT 06010 |
| REYNOLDS, DIANE | 61830 SANDY RIDGE RD BARNESVILLE OH 43713 |
| REYNOLDS, ELLEN | 33 ONSLOW PLACE FREEPORT NY 11520 |
| REYNOLDS, GERALD E | 24 ROBIN RD COLCHESTER CT 06415-2517 |
| REYNOLDS, GINA | 3545 W HIRSCH CHICAGO IL 60651 |
| REYNOLDS, JANE | 300 HOT SPRINGS RD A-36 SANTA BARBARA CA 93108 |
| REYNOLDS, JOEL | NRDC 1314 2ND ST SANTA MONICA CA 90401 |
| REYNOLDS, JOHN | 542 N CRYSTAL ST ELGIN IL 60123 |
| REYNOLDS, JOSEPHINE | 314 S WOLFE ST BALTIMORE MD 21231-2530 |
| REYNOLDS, JOSH | 15 MAGNUS AVE NO.3 SOMERVILLE MA 02143 |
| REYNOLDS, JOYCE | FAMOUS FOOTWEAR 6201 N MCCORMICK CHICAGO IL 60659 |
| REYNOLDS, KATHLEEN W | 5830 MIRIAM DR. ELDERSBURG MD 21784 |
| REYNOLDS, KYLE | |
| REYNOLDS, KYLE CRAIG | |
| REYNOLDS, MICHAEL | 5 ROBERTSON STREET GLENS FALLS NY 12801 |
| REYNOLDS, MIKE | 305 E HARVARD AVENUE FRESNO CA 93704 |
| REYNOLDS, ROBIN | 5230 SW 21ST ST WEST HOLLYWOOD FL 33023 |
| REYNOLDS, SHARON L | 6201 N. KENMORE APT. #309 CHICAGO IL 60660 |
| REYNOLDS, STEPHANIE | 1443 W. ROSCOE CHICAGO IL 60657 |
| REYNOLDS, SUSAN SALTER | 40 27TH AVENUE VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| REYNOLDS, THEODORE W | 1859 WILLIAM MANOR A ORLANDO FL 32811 |
| REYNOLDS, TINA L | 280 PARADISE ROAD ABERDEEN MD 21001 |
| REYNOLDS, VICKI LYNN | 8007 STATE RTE 40 HARTFORD NY 12838 |
| REYNOLDS, WILLIE J | 5433 SW 22ND ST WEST PARK FL 33023 |
| REYNOLDS,ALISON C | 345 S. CLOVERDALE AVENUE APT# 407 LOS ANGELES CA 90036 |
| REYNOLDS,BRENDA K | 6999 LINCOLN DRIVE MACUNGIE PA 18062 |
| REYNOLDS,CAROL T | 2961 EXETER DR SOUTH YORK PA 17403 |
| REYNOLDS,DANIELLE N | 8 JOHN ST APT 1 RENSSELAER NY 12144 |
| REYNOLDS,JANET F | 4 DEER RUN ROAD CANTON CT 06019 |
| REYNOLDS,KRISTINE A | 8930 BECK PLACE HOMETOWN IL 60456 |
| REYNOLDS,LARRY | 601 APPALOOSA CT. CAROL STREAM IL 60137 |
| REYNOLDS,MARK J | 302 MT. VERNON STREET DEDHAM MA 02026 |
| REYNOSO, GUS | 1853 CLIFFHILL DR    Account No. 5263 MONTEREY PARK CA 91754 |
| REYNOSO, SARA | 10501 W BROWARD BLVD APT 101 PLANTATION FL 33324 |
| REYSEN, NATHAN | 2226 N BOOTH ST MILWAUKEE WI 53212 |
| REZA ASLAN | 1954 PINEHURST ROAD LOS ANGELES CA 900683730 |
| REZA HEDAYATZALDO | 12103 PACIFIC AV 10 LOS ANGELES CA 90066 |
| REZA INVESTMENT GROUP | 3990 WESTERLY PLACE,  STE 200 NEWPORT BEACH CA 92660 |
| REZA, IVAN | |
| REZA, KIMBERLY ANN | PO BOX 1644 RUNNING SPRINGS CA 92382 |
| REZABEK, GERALD E | 1780 LUCKY DEBONAIR CT WHEATON IL 60187 |
| REZAEI, MANS | JAF STATION PO BOX 1098 NEW YORK NY 10116 |
| REZEK HENRY MEISENHEIMER & GEN | 975 CAMPUS DR MUNDELEIN IL 600603830 |
| REZMAN, CECILLE A | 4026 CASCADE TERRACE WESTON FL 33332 |
| REZNICEK, PARKER | 1628 LAUREL LN MACUNGIE PA 18062 |
| RF CABLE A5 | 19999 HIGHWAY 61 ROLLING FORK MS 39159 |
| RF CENTRAL LLC | 99 GARDEN PARKWAY CARLISLE PA 17013 |
| RF CENTRAL LLC | 99 GARDEM PARKWAY CARLISLE PA 17013 |
| RF SYSTEMS SERVICES | 21 SCARLET OAK DR LAFAYETTE HILL PA 19444 |
| RFC WIRE FORMS | 525 W BROOKS ST ONTARIO CA 91762 |
| RG CUSTOM SIGNS | 2024 W CHICAGO CHICAGO IL 60622 |
| RGIS INVENTORY SPECIALIST | PO BOX 77631 DETROIT MI 48277 |
| RGIS INVENTORY SPECIALIST | 2000 E TAYLOR RD AUBURN HILLS MI 48326-1771 |
| RH DONNELLEY | ATTN: BRUCE DISBROW/VP OF SALES AON BUILDING-200 E. RANDOLPH CHICAGO IL 60601 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 1001 WINSTEAD DR CARY NC 27513 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 96028 CHARLOTTE NC 28296-0028 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 8519 INNOVATION WAY CHICAGO IL 60682-0085 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 807008 KANSAS CITY MO 64180 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 27-215 KANSAS CITY MO 64180-0215 |
| RH MILLER PEST CONTROL SV. | 608 BEVERLY AVENUE ROBERT H. MILLER ALTAMONTE FL 32701 |
| RHAMES, KATHLEEN A | 505 S. WINDSOR BLVD. LOS ANGELES CA 90020 |
| RHANE, LACHUNTE NICOLE | 1435 BOGGS RD NO.907 DULUTH GA 30096 |
| RHATIGAN, TIM | |
| RHB MANAGEMENT CO. | 2886 COLORADO AVENUE SANTA MONICA CA 90404 |
| RHEA CORTADO | 4022 COUNCIL ST LOS ANGELES CA 90004 |
| RHEA, ROBERT | |
| RHEE, DAE EUN | 257-4 HANNAM DONG YONGSAN-GU SEOUL SOUTH KOREA KOREA, REPUBLIC OF |
| RHEE, DAE EUN | |
| RHEE, DAE-EUN | |

| Claim Name | Address Information |
| --- | --- |
| RHEEM AIR CONDITIONING | MR. PAUL WUERL 1522 NORTH AVE. CRYSTAL LAKE IL 60014 |
| RHEIN, ESTHER | RUSKIN MOSCOU FALTISCHEK PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| RHEIN,ESTHER | 1 BEACH DR #2211 ST PETERSBURG FL 33701 |
| RHEINISCHER MERKUR | HEINRICH-BRUNING-STRASSE 9 BONN 53113 GERMANY |
| RHEN, ALAN | 9 PENNSYLVANIA AVENUE SCHUYLKILL HAVEN PA 17972 |
| RHENALS, LUIS | 2303 NW 66TH PLACE MIAMI FL 33016 |
| RHENALS, LUIS M | 19254 CRYSTAL ST WESTON FL 33332 |
| RHETT RISHER | 425 LAGOON DR OVIEDO FL 32765-6218 |
| RHINEHART, CHARLES | 2225 RALEIGH STREET HOLLYWOOD FL 33020 |
| RHINELANDER | BULK MAIL UNIT RHINELANDER WI 54501 |
| RHINELANDER DAILY NEWS | 314 COURTNEY STREET ATTN: LEGAL COUNSEL RHINELANDER WI 54501 |
| RHINO GROUP | PO BOX 15774 RIO RANCHO NM 87174 |
| RHOADES, BRADY J | 785 CARHART AVENUE FULLERTON CA 92833 |
| RHOADES, ELIZABETH | 7403 VILLAGE RD      18 SYKESVILLE MD 21784-7407 |
| RHOADES, ERIK D | 1010 HOGAN WAY NORTHAMPTON PA 18067 |
| RHOADES, KIM | 1107 TRUMAN DR PEKIN IL 61554 |
| RHOADS, S. KEATING | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RHOADS, S. KEATING | 2611 NIDO WAY LAGUNA BEACH CA 92651 |
| RHODA ANGELIER | 14 BIRCHFIELD COURT CORAM NY 11727 |
| RHODA GILMORE | 14341 CHANDLER BLVD. APT. 14 SHERMAN OAKS CA 91401 |
| RHODA RHOADS | 1105 ABERDEEN RD HAMPTON VA 23666 |
| RHODA RICHARDSON | 3872 MT VERNON DR LOS ANGELES CA 90008 |
| RHODA ROSEN | 13331 MOORPARK ST 355 SHERMAN OAKS CA 91423 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND ECONOMIC DEVELOPMENT CORP | 1 W EXCHANGE ST PROVIDENCE RI 02903 |
| RHODE ISLAND ECONOMIC DEVELOPMENT CORP | RHODE ISLAND TOURISM ATTN  JAYNE PANARELLO 315 IRON HORSE WAY      STE 101 PROVIDENCE RI 02908 |
| RHODE ISLAND PRIME REALTY LLC | 679 WASHINGTON ST  SUITE NO.8 125 ATTLEBORO MA 02703 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 PROVIDENCE RI 02901 |
| RHODES, ANGELA | 24 HARWODD AVE HAMPTON VA 23664 |
| RHODES, ANNE | 1179 TYLER AVE NEWPORT NEWS VA 23601 |
| RHODES, BRIDGET | EMPLOYEE PETTY CASH CUSTODIAN 2010 NW THORNCROFT DR   APT 1324 HILLSBORO OR 97124 |
| RHODES, CASEY LYNN | |
| RHODES, DONALD | 310 ROANE DR HAMPTON VA 23669 |
| RHODES, EBONY S | |
| RHODES, JAMES | C/O DON BENTER 9505 REISTERSTOWN RD OWINGS MILLS MD 21117 |
| RHODES, JASON | 806 I COLLEGE LN SALISBURY MD 21804 |
| RHODES, JOHN | 558 GREEN BAY RD GLENCOE IL 60022 |
| RHODES, LISA R | 13407 LEESBURG PLACE UPPER MARLBORO MD 20774 |
| RHODES, MARY | 4923  MEADOW LN MACUNGIE PA 18062 |
| RHODES, PAT | 7110 CANTERBURY CT FREDERICK MD 21703 |
| RHODES, RAYMOND KEITH | 1800 S OCEAN BLVD  NO.804 POMPANO BEACH FL 33062 |
| RHODES, VIRGINIA | |
| RHODES,BRIDGET M | 2010 NW THORNCROFT DRIVE APT# 1324 HILLSBORO OR 97124 |
| RHODES,JOHN F | 700 SW 17TH STREET BOCA RATON FL 33486 |
| RHODES,MICHAEL | 8811 S. KOLIN HOMETOWN IL 60456 |
| RHODES-THOMAS, VIOLA | 5228 W GLADYS AVE CHICAGO IL 60644 |
| RHODIN,REBECCA R | 5366 ANDREA DRIVE ALLENTOWN PA 18106 |

| Claim Name | Address Information |
|---|---|
| RHONDA ARMANDO | 15001 VICTORIA LANE HUNTINGTON BEACH CA 92647 |
| RHONDA BERKENFELD | 1522 FENTON DRIVE DELRAY BEACH FL 33445 |
| RHONDA BETHEL | 449 SKIDMORE ROAD DEER PARK NY 11729 |
| RHONDA CHERRY | 611 F CHERRY CREST RD BALTIMORE MD 21225 |
| RHONDA CRISTALDI | 10304 PIMLICO PLACE LAUREL MD 20723 |
| RHONDA D DUDA | 18208 SANTA SOPHIA CIR FOUNTAIN VALLEY CA 92708 |
| RHONDA FERNANDEZ | 1101 NOTTINGHAM ST ORLANDO FL 32803-1023 |
| RHONDA HAWES | 43 GEORGE CT HAMPTON VA 23663 |
| RHONDA HAYES | 529 NORTH LINWOOD AVE BALTIMORE MD 21205 |
| RHONDA LONG | 4750 SW 46 WAY DAVIE FL 33314 |
| RHONDA MACLEAN | 8761 TURKEY RIDGE RD BREINIGSVILLE PA 18031 |
| RHONDA MADDEN | 4104 KENNY GREEN CT RANDALLSTOWN MD 21133 |
| RHONDA MASNATO | 32 THORPE STREET NORTH HAVEN CT 06473 |
| RHONDA MILLER | 92 EAST MANNING STREET #3 PROVIDENCE RI 02906 |
| RHONDA MONTGOMERY | 420 W HARRISON ST CORONA CA 92880 |
| RHONDA O'BRIEN | 1720 W. BELMONT AVE. UNIT 3 CHICAGO IL 60657 |
| RHONDA SCHUCH-KNAUSS | 1936 PEACH TREE LANE BETHLEHEM PA 18015 |
| RHONDA SKINNER | 136 E 11TH ST SAN BERNARDINO CA 92410 |
| RHONDA STEWART | 1910 KALORAMA RD. NW 506 WASHINGTON DC 20009 |
| RHONDA WINSTON | 11645 ¼ RIVERSIDE DR. VALLEY VILLAGE CA 91602 |
| RHONDA ZILLIG | 1213 W. 40TH STREET BALTIMORE MD 21211 |
| RHONE, NEDRA L | 518 S CHICOT AVE WEST ISLIP NY 11795 |
| RHONE, NEDRA L | 144 PONCE DE LEON ANE NE APT 1230 ATLANTA GA 30308 |
| RHONE,ALEXIS | |
| RHONE,GLADYS | 111 WEBB CALUMET CITY IL 60409 |
| RHOTEN, TIMOTHY | 12 LEINSTER GARTH BALTIMORE MD 21236-2244 |
| RHR INTERNATIONAL COMPANY | PO BOX 95122 CHICAGO IL 60694-5122 |
| RHYME, KEANNA | 5400 MEMORIAL SRIVE APT 17-G STONE MOUNTAIN GA 30083 |
| RHYMER,VICTORIA S | 4255 SOUTH BUCKLEY ROAD PMB 200 AURORA CO 80013 |
| RHYNES, TAKESHIA | 12137 S LAFLIN CHICAGO IL 60643 |
| RHYTHM & SOUND INC | 1417 WILDWOOD DR LOS ANGELES CA 90041 |
| RI HOSPITAL TRUST NATL BANK | CUST FBO WALTER W BAKER 4 VALLEY CREST RD COVENTRY RI 02816 |
| RIA GROUP | GROUP PO BOX 6159 CAROL STREAM IL 60197-6159 |
| RIA M CARLSON | 23232 EL GRECO MISSION VIEJO CA 92692 |
| RIAZI, DIANA P | 470 CHARMINGDALE ROAD DIAMOND BAR CA 91765 |
| RIBEIRO, CHRISTOPHER | 15 GREENWICH AVE  APT 27 STAMFORD CT 06902 |
| RIBIERO, WALDIR | 1449 NE 53RD CT POMPANO BEACH FL 33064 |
| RIBMAN INC | 1416  GOLD LEAF PLACE LAWRENCE KS 66049 |
| RIBNICK, FAY | 17082 BOCA CLUB BLVD      4 BOCA RATON FL 33487 |
| RIBORDY, SHARI | |
| RICAHRD LIU | 823 E BARBARA AV WEST COVINA CA 91790 |
| RICARD, GERMAIN JEAN | 3406 BOULVARD CHATELAINE DELRAY BEACH FL 33445 |
| RICARDO ALONSO | 4646 B S 36 STREET ARLINGTON VA 22206 |
| RICARDO ARCE | 10729 SOUTH CALHOUN CHICAGO IL 60617 |
| RICARDO BLAYLOCK | 19 20TH AVENUE BAY SHORE NY 11706 |
| RICARDO CAMACHO | 230 1/2 W RIGGIN ST MONTEREY PARK CA 91754 |
| RICARDO CASTRO | 16308 E. EDNA PLACE COVINA CA 91722 |
| RICARDO CHIONGSON | 3632 MORGAN FIELD AVENUE WEST COVINA CA 91792 |
| RICARDO DEARATANHA | 5323 COLODNY DR APT. #102 AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
|---|---|
| RICARDO FLORES | 2111 N. MASON CHICAGO IL 60639 |
| RICARDO GARCIA | 3134 INDIANA AV SOUTH GATE CA 90280 |
| RICARDO GONZALEZ | 4909 S SLAUSON AV CULVER CITY CA 90230 |
| RICARDO GRIFFIN | 745  MALIBU BAY DR  #8202 WEST PALM BCH FL 33401 |
| RICARDO HALL | 3020 CONGRESS PARK DR  #221 LAKE WORTH FL 33461 |
| RICARDO JOSEPH | 1049 CLOVER CREST ROAD ORLANDO FL 32811 |
| RICARDO LOPEZ | 7633 ARCOLA AVENUE SUN VALLEY CA 91352 |
| RICARDO LOPEZ JUAREZ | 550 NORTH FIGUEROA STREET 5052 LOS ANGELES CA 90012 |
| RICARDO MARTINES | 611 1/2 SIMMONS AV LOS ANGELES CA 90022 |
| RICARDO MARTINEZ | 156 YEARDLEY DR APT 6 NEWPORT NEWS VA 23601 |
| RICARDO MONTERROSA | 1310 LUELLA DRIVE LOS ANGELES CA 90063 |
| RICARDO NUNEZ | 2860 MCKINLEY ST RIVERSIDE CA 92506 |
| RICARDO OCASIO | 360 S. 1ST ST. APT 2 BROOKLYN NY 11211 |
| RICARDO ORGANISTA | 527 S BREED LOS ANGELES CA 90033 |
| RICARDO PADILLA | 4425 EAST HUBBELL UNIT 100 PHOENIX AZ 85008 |
| RICARDO POLLACK | 39 CARYSFORT ROAD LONDON N16 9AA UNITED KINGDOM |
| RICARDO RAMIREZ-BUXEDA | 2004 JESSICA LEA LN. OCOEE FL 34761-3223 |
| RICARDO REYES | 8520 NW 25TH CT PLANTATION FL 33322 |
| RICARDO ROQUE | 9635 CEDROS AV 5 PANORAMA CITY CA 91402 |
| RICARDO ROSA | 2810 W OAKLAND FOREST DR OAKLAND PARK FL 33309 |
| RICARDO SANDOVAL | 1133 AUBURN DRIVE DAVIS CA 95616 |
| RICARDO SIMOMOTO | 4100 CRYSTAL LAKE DRIVE APT 410 POMPANO BEACH FL 33064 |
| RICARDO SORRELL | 1673 SCRUB JAY ROAD APOPKA FL 32703 |
| RICARDO SOSA | 1219 LANSFORD DALLAS TX 75224 |
| RICARDO TOUMA | 1600  BARCELONA WAY TAMARAC FL 33321 |
| RICARRDO, DOMINICK | 2940 OCEAN PKWY          APT 13C BROOKLYN NY 11235 |
| RICCARDI, NICHOLAS | 3317 VRAIN ST DENVER CO 80212 |
| RICCI, ANNETTE | 360 LINDEN AVE LAKE FOREST IL 60045 |
| RICCI, NICK | 6230 W. 63RD PLACE CHICAGO IL 60638 |
| RICCIARDI AUTO SALES | 701 WATERTOWN AVE WATERBURY CT 06708 |
| RICCIARDI, DANIELLE | 60 SEAMAN AVE   NO.4C NEW YORK NY 10034 |
| RICCIARDI, LAURA R | 32 JONES ST NO 2C NEW YORK NY 10014 |
| RICCIARDI, MARILYN | 20 DARBY PL GLENHEAD NY 11545 |
| RICCIARDI,ANTHONY V | P.O. BOX 222 CALVERTON NY 11933 |
| RICCIO,DOUGLAS E | 39 DOUGLAS DRIVE HAMDEN CT 06518 |
| RICCIO,MARGARET L | 4608 PICOT ROAD ALEXANDRIA VA 22310 |
| RICE III, CARL | 615 PARKWOOD AVE PARK RIDGE IL 600682229 |
| RICE III, CARL | 1909 W. BELLE PLAINE CHICAGO IL 60613 |
| RICE III, CARL | |
| RICE LAKE CHRONOTYPE | 28 SOUTH MAIN STREET, P.O. BOX 30 ATTN: LEGAL COUNSEL RICE LAKE WI 54868 |
| RICE VIDEO PRODUCTION SPECIALTIES | 3621 COMANCHE WAY ANTELOPE CA 95843 |
| RICE, | 2 DOWLING CIR       A2 BALTIMORE MD 21234-6453 |
| RICE, BENJAMIN | 526 SUN LAKE DR PORT ORANGE FL 32127 |
| RICE, BERNICE | 5942 MONTGOMERY RD ELKRIDGE MD 21075-5907 |
| RICE, CARL | 1909 W. BELLE PLAINE CHICAGO IL 60093 |
| RICE, CHRISTINE | |
| RICE, DEBBIE A | 3113 LYNCH ROAD BALTIMORE MD 21219 |
| RICE, DONALD E | 510 GROVE LANE LOMBARD IL 60148 |
| RICE, EROS P | 3810 W. 59TH PLACE LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| RICE, FREDDIE | |
| RICE, GEORGE | |
| RICE, JAMES | 581 DURHAM RD DEERFIELD BEACH FL 33342 |
| RICE, JAMES | 9721 LAWRENCE DR CYPRESS CA 90630 |
| RICE, JOEL | 826 CELESTE LANE ATLANTA GA 30331 |
| RICE, JOSEPH D | 50 AYERS RD SOUTH WINDSOR CT 06074 |
| RICE, LACI | 3113 LYNCH ROAD BALTIMORE MD 21219 |
| RICE, LEONARD | 46 HOLLISTER DR EAST HARTFORD CT 06118 |
| RICE, LISSA A | 5300 BRABANT RD BALTIMORE MD 21229 |
| RICE, LUTHER | 2250 GUILFORD AVE BALTIMORE MD 21218-5818 |
| RICE, MAURICE | 653 N LOTUS AVENUE 186 CHICAGO IL 60644 |
| RICE, MELVIN | 1809 WILHELM AVE BALTIMORE MD 21237-1314 |
| RICE, TANNER | |
| RICE, TAUREAN | 19 EDWIN P 1 ATLANTA GA 30318 |
| RICE, WILLIAM A | 195 N HARBOR DR     NO.1004 CHICAGO IL 60601 |
| RICE, YVONNE | 1407 KING WILLIAM DR BALTIMORE MD 21228 |
| RICE,RENEE M | 3404 SUGAR MAPLE COURT ONTARIO CA 91761 |
| RICE,ROBYN | 7061 NW 11TH PLACE PLANTATION FL 33313 |
| RICE,YALONDA | 86 EWING DRIVE REISTERSTOWN MD 21136 |
| RICH BOWYER | 800 S SUNSET AV 286 WEST COVINA CA 91790 |
| RICH CAPUTO | 77 INDIAN HEAD RD RIVERSIDE CT 06878 |
| RICH COHEN | 47 FLORIDA HILL ROAD RIDGEFIELD CT 06877 |
| RICH DAD COMPANY | ATTN R TURNER 4330 N CIVIC CENTER PLAZA  SUITE 100 SCOTTSDALE AZ 85251 |
| RICH DAVIS | 5439 WHITE HERON PL OVIEDO FL 32765 |
| RICH DAVIS | 1406 LEGENDS COURT LAWRENCE KS 66049 |
| RICH DEFELICE | 1724 SUNWOOD DR LONGWOOD FL 32779-2791 |
| RICH GOMEZ | 253-49 149TH AVE ROSEDALE NY 11422 |
| RICH KING | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| RICH MORTON LINC. MERC | 51 MOUNTAIN RD PASADENA MD 21122 |
| RICH REID PHOTOGRAPHY | 350 MONTE VIA OAK VIEW CA 93022 |
| RICH ROBERTS | 1258 LAKME AVE WILMINGTON CA |
| RICH RODRIGUES | 4982 VIA AURORA NEWBURY PARK CA 91320 |
| RICH USTJANAUSKAS | 50 PIONEER DR WEST HARTFORD CT 06117-3030 |
| RICH ZEPER | 1247 AQUILA LOOP KISSIMMEE FL 34747 |
| RICH, BARBARA | 23442 YEE STREET MORENO VALLEY CA 92553 |
| RICH, BRIAN E. | 7715 N. SHERIDAN RD. 3W CHICAGO IL 60626 |
| RICH, CHARLES A. | 1963 WALTONIA DRIVE APT #8 MONTROSE CA 91020 |
| RICH, HILDA | 2220 CANNES SQ OXNARD CA 93035 |
| RICH, JASON | |
| RICH, MICHAEL | 17824 BOCK RD LANSING IL 60438 |
| RICH, NATHANIEL | 62 WHITE ST NEW YORK NY 10013 |
| RICH, NATHANIEL | PARIS REVIEW 62 WHITE ST NEW YORK NY 10013 |
| RICH, TAMIKA | 1523 W OHIO ST CHICAGO IL 60622 |
| RICH, WILTROUT | 1343 BLUEGRASS WAY GAMBRILLS MD 21054-1052 |
| RICH,DONATHAN M. | 10940 SCRIPPS RANCH BLVD 1E SAN DIEGO CA 92131 |
| RICH,KAREN L | 3042 WEST VIEWMONT WAY W SEATTLE WA 98199 |
| RICH-MAR FLORIST | PO BOX 4486 ALLENTOWN PA 18105 4486 |
| RICHANNA SHELTON | 8837 S. HARPER CHICAGO IL 60619 |
| RICHARC RHODES | 123 EL GRANADA BLVD. HALF MOON BAY CA 94019 |

| Claim Name | Address Information |
|---|---|
| RICHARD & BETTY SEEBOLD | 1400 W 13TH ST SP17 UPLAND CA 91786 |
| RICHARD / GERALDINE GOETZ | 4675 GOODPASTURE LOOP  APT NO.118 EUGENE OR 97401-1567 |
| RICHARD A BATES | 3507 GATLIN PLACE CIR ORLANDO FL 32812-7752 |
| RICHARD A CORNETT | 29 MAPLE RUN DRIVE JERICHO NY 11753 |
| RICHARD A DEL MONACO | 3564 KATRINA DRIVE YORKTOWN HEIGHTS NY 10598 |
| RICHARD A EGE | 16 EARL ROBERTS RD HIGGANUM CT 06441-4001 |
| RICHARD A ENDICOTT | 14252 SPRINGDALE WESTMINSTER CA 92683 |
| RICHARD A ESHE | PO BOX 4389 GLENDALE CA 91222 |
| RICHARD A FEHMERS | 18 MARTA RD CENTEREACH NY 11720 |
| RICHARD A FROMEL | 10029 CLYBOURN STREET SHADOW HILLS CA 91040 |
| RICHARD A FUITH | 5429 N. LINDER CHICAGO IL 60630 |
| RICHARD A JOHNSON | 450 W JACKSON ST KISSIMMEE FL 34741-1702 |
| RICHARD A PHILLIPS | 1011 W. DUARTE RD. APT. 11 ARCADIA CA 91007 |
| RICHARD A SERRANO | 3428 HIDDEN MEADOW DR FAIRFAX VA 22033 |
| RICHARD A WAGNER | 2111 MOUNT VERNON ST ORLANDO FL 32803-5528 |
| RICHARD ABOWITZ | 251 S. GREEN VALLEY PARKWAY UNIT 5812 HENDERSON NV 89012 |
| RICHARD ABRAHAMS | 3036 ASHNA LANE ORLANDO FL 32806 |
| RICHARD ACERRA | 455 ATLANTIC STREET EAST NORTHPORT NY 11731 |
| RICHARD ACHTMAN | 20 LIBRARY LANE PLAINVIEW NY 11803 |
| RICHARD AICHELE | 16748 ODELL TINLEY PARK IL 60477 |
| RICHARD ALAN HANNON | 3124 PERKINS RD BATON ROUGE LA UNITES STATES |
| RICHARD ALOSSI | 121 E. 6TH STREET, #104 LOS ANGELES CA 90014 |
| RICHARD ALSCHULER | 17203 DOONEEN AVENUE TINLEY PARK IL 60477 |
| RICHARD ANCHAN | 3312 CORINNA DR RANCHO PALOS VERDES CA 90275 |
| RICHARD AND GRACE DICKMAN, TRUSTEES | RE: LOS ANGELES 1201 MATEO ST; R&G TRUST AND R&J GLOVER TRUSTEES, GLOVER TRUST 11642 DONA ALICIA PL. STUDIO CITY CA 91604 |
| RICHARD ANDERSON | 227 ACADEMY DRIVE CANDLER NC 28715 |
| RICHARD ANDERSON | 6517 N ARTESIAN CHICAGO IL 60645 |
| RICHARD ANDREWS | 2815 BUCKBOARD WAY ORLANDO FL 32822-3693 |
| RICHARD ARCELASCHI | 14 HARPSWELL STREET TORRINGTON CT 06790 |
| RICHARD ARGEROPLOS | 151 LOU AVE KINGS PARK NY 11754 |
| RICHARD ARMENTA | 1951 JENNIE LANE LA HABRA CA 90631 |
| RICHARD ARMSTRONG | 5 S.434 ARLINGTON AV NAPERVILLE IL 60540 |
| RICHARD ARONHALT | 1503 W. LOMBARD STREET BALTIMORE MD 21223 |
| RICHARD ARTHUR | 23049 ERWIN STREET WOODLAND HILLS CA 91367 |
| RICHARD ARTZ | 2335 TURNBERRY DR OVIEDO FL 32765-5856 |
| RICHARD AUMICK | 38 ABNER DRIVE FARMINGVILLE NY 11738 |
| RICHARD B SCHMITT | 16701 FRONTENAC TERRACE DERWOOD MD 20855 |
| RICHARD B. YOUNG | 2110 S USHIGHWAY27 ST NO. F17 CLERMONT FL 34711 |
| RICHARD BABCOCK | 2136 N. FREMONT CHICAGO IL 60614 |
| RICHARD BACH | PO BOX 641242 KENNER LA 70064 |
| RICHARD BADNOW | 2192 7TH ST. EAST MEADOW NY 11554 |
| RICHARD BAKER | 5821 N. PINEGROVE DR COEUR D ALENE ID 83815 |
| RICHARD BARAN | 577 BELLMORE STREET WEST ISLIP NY 11795 |
| RICHARD BARKER | 1116 NE 10TH ST. #3 HALLANDALE FL 33009 |
| RICHARD BARRERA | 25132 LAS BOLSAS LAGUNA HILLS CA 92653 |
| RICHARD BARTHOLOMEW | 411 EAST EIGHTH STREET REAR APARTMENT NORTHAMPTON PA 18067 |
| RICHARD BASHOR | 16129 12B ROAD PLYMOUTH IN 46563 |
| RICHARD BASS | 7650 PARMALEE ROAD MIDDLEVILLE MI 49333 |

| Claim Name | Address Information |
|---|---|
| RICHARD BAUER | 563 HAMBRICK ROAD DALLAS TX 75218 |
| RICHARD BAVARO | 113 LAMBERT ROAD HSE GLEN ELLYN IL 60137 |
| RICHARD BEARD | 604 MUSKET CT NEWPORT NEWS VA 23602 |
| RICHARD BENJAMIN | 4980 N. MARINE DR. #1435 CHICAGO IL 60640 |
| RICHARD BENTLEY | 1200 WINDMILLGROVE CIR ORLANDO FL 32828 |
| RICHARD BENVENISTE | 19231 VICTORY BLVD RESEDA CA 91335 |
| RICHARD BETTS | 1199 THE STRAND TEANECK NJ 07666-2020 |
| RICHARD BIEBRICH | 1510 SE 15TH STREET #307 FORT LAUDERDALE FL 33316 |
| RICHARD BIEBRICH JR | 1510 SE 15TH STREET #307 FORT LAUDERDALE FL 33316 |
| RICHARD BISHOP | 9 WRIGHT STREET NO. BABYLON NY 11704 |
| RICHARD BLOOD | P.O. BOX 359 NEW LEBANON NY 12125 |
| RICHARD BLOUNT | 4601 S. FERNCREEK AVE. ORLANDO FL 32806 |
| RICHARD BOLAND | 12619 TIARA ST NORTH HOLLYWOOD CA 91607 |
| RICHARD BOND | 128 S ROYAL ST ALEXANDRIA VA 22314 |
| RICHARD BOND | 608 N WINDSOR BLVD LOS ANGELES CA 90004 |
| RICHARD BONNER | 3912 SW 14TH STREET APT S FORT LAUDERDALE FL 33312 |
| RICHARD BOSSHARDT | 9524 MID SUMMER LANE LEESBURG FL 34788 |
| RICHARD BOUDREAUX | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| RICHARD BOWDEN | 2717 KINGFISHER DR ORLANDO FL 32806 |
| RICHARD BOYD | 935 GEBHART RD. WINDSOR PA 17366 |
| RICHARD BOZEK | 176 NICHOLS RD NESCONSET NY 11767 |
| RICHARD BRADLEY | 3117 BROADWAY, APT. 42 NEW YORK NY 10027 |
| RICHARD BRAND | 58 NAMKEE RD BLUE POINT NY 11715 |
| RICHARD BRAUN | 504 FOULKEWAYS GWYNEDD PA 19436 |
| RICHARD BREEN | 9768 RIVERSIDE CIRCLE ELLICOTT CITY MD 21042 |
| RICHARD BREITMAN | 9013 GMT ST BETHESDA MD 20817 |
| RICHARD BRIMBERG | 15 MARY LN RIVERSIDE CT 06878 |
| RICHARD BRODESSER | 230 WEST 4TH STREET WEST ISLIP NY 11795 |
| RICHARD BROOKHISER | 145 EAST 16TH ST NEW YORK NY 10003 |
| RICHARD BRUCKNER | 815 N ALLEGHANY AVE LINDENHURST NY 11757 |
| RICHARD BRUCKNER | 1751 AVENIDA MONTE VISTA SAN DIMAS CA 91773 |
| RICHARD BRUDOS | 1252 LAGUNA PL NO.1 ANAHEIM CA 92801 |
| RICHARD BRUNSON | 1803 MAHOGANY DRIVE ORLANDO FL 32825 |
| RICHARD BURNS | 6779 VICKIVIEW DRIVE WEST HILLS CA 91307 |
| RICHARD BURT | 8 DAY AVE HARTFIELD MA 01038 |
| RICHARD BUSH | 3505 PRINCE WILLIAM DR. FAIRFAX VA 22031 |
| RICHARD C GONYA | 267 EMMETT ST BRISTOL CT 06010-7646 |
| RICHARD C HAWKES | 1023 DUSTIN DR LADY LAKE FL 32159 |
| RICHARD C ZAHM | 619 LINDEN ST BETHLEHEM PA 18018-4266 |
| RICHARD C. LEONE | 49 HEATHER LANE PRINCETON NJ 08540 |
| RICHARD CARR | 5348 NE 6 AVE UNIT 11-H FORT LAUDERDALE FL 33334 |
| RICHARD CARRILLO | 629 RICHBROOK DR CLAREMONT CA 91711 |
| RICHARD CARSON JR | 12436 RUE FOUNTAINBLEAU SAN DIEGO CA 92131 |
| RICHARD CARTER | 4020 NEWPORT LANE ARLINGTON HEIGHTS IL 60004 |
| RICHARD CASON | 1070-B TAILWATER GREENSBORO GA 30642 |
| RICHARD CASTER | 39 N BRIARWOOD LANE OAK PARK CA 91377 |
| RICHARD CAVAK | 29 BOULEVARD QUEENSBURY NY 12804 |
| RICHARD CELMER | 442 TORNER RD BALTIMORE MD 21221 |
| RICHARD CHAMBERLAIN | P.O. BOX 198 HARPERS FERRY WV 25425 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD CHAPIN | 1000 N CENTRAL AVE APT 173 UMATILLA FL 32784 |
| RICHARD CHARRY | 124 MAPLE ST MANCHESTER CT 06040-6106 |
| RICHARD CHEVROLET | 1405 HIGHLAND AVENUE CHESHIRE CT 06410 |
| RICHARD CHIARIELLO | 20750 N. 106TH LANE PEORIA AZ 85382 |
| RICHARD CIARLARIELLO | 18462 SPANISH ISLES CT BOCA RATON FL 33496 |
| RICHARD COCHRANE | 733 BELLE TERRE COURT WINTER GARDEN FL 34787 |
| RICHARD COFRANCESCO | 122 ESTATES CIRCLE LAKE MARY FL 32746 |
| RICHARD COHEN | 8 EAST 83RD ST #2A NEW YORK NY 10028 |
| RICHARD COLAN | 1100 CROTON PLACE CELEBRATION FL 34747 |
| RICHARD COLLINS | 5517 CLEARVIEW DRIVE ORLANDO FL 32819 |
| RICHARD COLLINS | 19230 WYANDOTTE #8 RESEDA CA 91335 |
| RICHARD CONDON | 810 CASTLE FORREST COURT BALLWIN MO 63021 |
| RICHARD CONNELL | 11320 CHADWELL STREET LAKEWOOD CA 90715 |
| RICHARD CONNIFF | 7 DENNIS ROAD OLD LYME CT 06371 |
| RICHARD COOPER | 210 S LEE STREET ALEXANDRIA VA 22314 |
| RICHARD COPE | 9118 S  PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| RICHARD COPPOLA | 26 BERKSHIRE CROSSING AVON CT 06001 |
| RICHARD COPPOLA | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RICHARD CORBIN | 3121 BRASILIA COURT SACRAMENTO CA 95826 |
| RICHARD CORMAN STUDIO | 385 WEST END AVENUE NEW YORK CITY NY 10024 |
| RICHARD CORMIER | 13297 SW 49TH COURT MIRAMAR FL 33027 |
| RICHARD CORNETT | 29 MAPLE RUN DRIVE JERICHO NY 11753 |
| RICHARD COSTELLO | 9 GREENFIELDS DR LAKEWOOD NJ 08701 |
| RICHARD COVINGTON | 26, AVENUE DE L'  ILE DE MIGNEAUX 78300 POISSY |
| RICHARD CROMELIN | 1856 LEMOYNE STREET LOS ANGELES CA 90026 |
| RICHARD CROSSLEY | 2211 ORKNEY DR LEESBURG FL 34788-7650 |
| RICHARD CROTTY | 4901 N. ORANGE NORRIDGE IL 60656 |
| RICHARD CROWE | 104 BELDEN RD BURLINGTON CT 06013-1431 |
| RICHARD CROZZA | PO BOX 480144 NILES IL 60714-0144 |
| RICHARD CUNNEEN | 1887 ROYAL LYTHAM CT PORT ORANGE FL 32128 |
| RICHARD D MOONEY | 188 YOUNG STREET EAST HAMPTON CT 06424 |
| RICHARD D POLANEK | 1811 N. 78TH COURT ELMWOOD PARK IL 60707 |
| RICHARD D WALTER | 13101 149TH STREET E PUYALLUP WA 98374 |
| RICHARD D'ARIENZO | 643 CADMAN RD WEST ISLIP NY 11795 |
| RICHARD DALEY STUDIO | JEFF SOBIECH 474 MCCLINTOCK ST NEW BRITAIN CT 06053-2019 |
| RICHARD DALEY STUDIO | 140 HUYSHOPE AVE    STUDIO 418 HARTFORD CT 06106 |
| RICHARD DALTON | 6 DEVONSHIRE PLACE HUNTINGTON STATION NY 11746 |
| RICHARD DARNELL | 6813 BOSTON AVE BALTIMORE MD 21222 |
| RICHARD DAVIS | 188 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| RICHARD DAVIS | 42 BAXTER LANE CHESTERFIELD MO 63017 |
| RICHARD DE PRETA | 100 PALMER AVENUE STAMFORD CT 06902 |
| RICHARD DECHANTAL | 1260 W. WASHINGTON UNIT 601 CHICAGO IL 60607 |
| RICHARD DEL MONACO | 3564 KATRINA DRIVE YORKTOWN HEIGHTS NY 10598 |
| RICHARD DERK | 1636 N CHILCO COURT THOUSAND OAKS CA 91360 |
| RICHARD DESLOGE | 81 CEMETARY RD WILLINGTON CT 06279-2301 |
| RICHARD DIAZ | 17307 MICHAEL DRIVE LOWELL IN 46356 |
| RICHARD DICKINSON | 302 WEST LORAINE STREET, NO. 4 GLENDALE CA 91202 |
| RICHARD DOLE | 8135 BEECHMONT AVENUE CINCINATTI OH 45255 |
| RICHARD DONATI | 204 CHALLEDON DR WALKERSVILLE MD 21793 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD DORVEE | 245 E LAKE ST UMATILLA FL 32784-9556 |
| RICHARD DOWNS | 15394 WET HILL ROAD NEVADA CITY CA 95959 |
| RICHARD DRUCKENMILLER | 5502 WALNUT LANE ZIONSVILLE PA 18092 |
| RICHARD DUTEAU | 5206 NE 6TH AVE APT 1G OAKLAND PARK FL 33334 |
| RICHARD E DARDEN | 2033 WATER KEY DRIVE WINDERMERE FL 34786 |
| RICHARD E KIPLING | 4384 BEULAH DRIVE LA CANADA CA 91011 |
| RICHARD E LAWTON | 1970 MAIN STREET APT 1-F EAST HARTFORD CT 06108 |
| RICHARD E STRIPLIN | 1350 N 65 TERR HOLLYWOOD FL 33024 |
| RICHARD EASON | 183 16TH STREET WEST BABYLON NY 11704 |
| RICHARD ECKARDT | 12444 CRUXBURY DRIVE WINDERMERE FL 34786 |
| RICHARD EDER | 263 BLUE HILLS PARKWAY MILTON MA 02186 |
| RICHARD EDLUND | 1540 CHARLEMONT DRIVE CHESTERFIELD MO 63017 |
| RICHARD EHLENFIELD | 714 BROOKS CT WINTER SPRINGS FL 32708-5163 |
| RICHARD EIDE | 91831 HONEYBEE LN MARCOLA OR 974549701 |
| RICHARD EISENMAN | 360 FALLING WATER DR KISSIMMEE FL 34759 |
| RICHARD ELLIS | 17 EAST 16TH ST #9 NEW YORK NY 10003 |
| RICHARD ENGBERG | 608 MIDDLE RIVER DRIVE FORT LAUDERDALE FL 33304 |
| RICHARD ENGEL | 27669 LONESTAR PLACE CASTAIC CA 91384 |
| RICHARD EPSTEIN | 4824 S. WOODLAWN AVENUE CHICAGO IL 60615 |
| RICHARD ERWIG | 39 N. ARROWHEAD LN EAST SETAUKET NY 11733 |
| RICHARD ESTLING | 484 GREENBELT PKWY HOLTSVILLE NY 11742 |
| RICHARD F GRAY | 546 FRIAR RD APT 1 WINTER PARK FL 32792 |
| RICHARD FABIANO | 19 PARK LANE PLACE MASSAPEQUA NY 11758 |
| RICHARD FARNSWORTH | 217 N WOODLAND ST WINTER GARDEN FL 34787-2839 |
| RICHARD FARSON | 7520 MAR AVE LA JOLLA CA 920375237 |
| RICHARD FAUSSET | 370 CHEROKEE PLACE SE ATLANTA GA 30312 |
| RICHARD FEENEY | 46 CARIBOU DRIVE NORWICH CT 06360 |
| RICHARD FELTY | 15 BEACON STREET NATICK MA 01760 |
| RICHARD FERRANTE | 518 SYCAMORE AVENUE OAKDALE NY 11769 |
| RICHARD FIELD | 1330 E LAKESHORE BLVD KISSIMMEE FL 34744-5418 |
| RICHARD FILIAULT | 33922 SILVERPINE DR LEESBURG FL 34788 |
| RICHARD FILLMAN | 213 MICKLEY ROAD WHITEHALL PA 18052 |
| RICHARD FLACKS | 1603 GARDEN STREET SANTA BARBARA CA 93101 |
| RICHARD FLOR | 1952 W 63RD STREET DOWNERS GROVE IL 60516 |
| RICHARD FLYNN | 805 ROYAL LANE WEST DUNDEE IL 60118 |
| RICHARD FOLFAS | 5957 W TOUHY AVENUE CHICAGO IL 60646 |
| RICHARD FONSECA | 18 LOGAN AVENUE SWANSEA MA 02777 |
| RICHARD FREIBERGER | 9000 US HIGHWAY 192 APT 6 CLERMONT FL 34711 |
| RICHARD FRIEDMAN | UNIVERSITY OF MICHIGAN LAW SCHOOL 625 SOUTH STATE STREET ANN ARBOR MI 48109-1210 |
| RICHARD FRIEDMAN | 965 ECHO HILL ROAD MEDINA TX 78055 |
| RICHARD FRIES | 1962 WALLACE AVE MELBOURNE FL 32935-3964 |
| RICHARD FRYMIRE | 1206 LEHMBERG BOULEVARD COLORADO SPRINGS CO 80915 |
| RICHARD FUITH | 5429 N. LINDER CHICAGO IL 60630 |
| RICHARD G HOWELL | 13140 NASSAU DR , #214D SEAL BEACH CA 90740 |
| RICHARD G KELLEY | 7631 PINE SPRINGS DR ORLANDO FL 32819-7140 |
| RICHARD G KNIGHT | 24395 CAVENDISH AVE WEST NOVI MI 48375 |
| RICHARD G MARTIN | C/O DONNA MARTIN PROVIDENCE FORGE VA 23140 |
| RICHARD GALANT | 3 DUNCAN LANE HUNTINGTON NY 11743 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD GALINDO | 15128 SHERMAN WAY APT 105 VAN NUYS CA 91405 |
| RICHARD GAMBLE | 1255 SOUTH STATE STREET UNIT #505 CHICAGO IL 60605 |
| RICHARD GAMEZ | 3754 MOTOR AVE APT 2 LOS ANGELES CA 90034 |
| RICHARD GANIS | 1602 HEARST AVE BERKELEY CA 94703 |
| RICHARD GARDNER | 100 N STUART ST BALTIMORE MD 21221 |
| RICHARD GARDNER | 200 LEE ST EUSTIS FL 32726-2631 |
| RICHARD GARL | 107 BAYBERRY RD ALTAMONTE SPRINGS FL 32714-2080 |
| RICHARD GAROFALO | 224 ALBION PARK RIDGE IL 60068 |
| RICHARD GARWIN | 16 RIDGECREST EAST SCARSDALE NY 10583 |
| RICHARD GEISLER | 818 BEAVERTON DRIVE YORK PA 17402 |
| RICHARD GEREMIA | 108 BEDELL STREET WEST BABYLON NY 11704 |
| RICHARD GIANGRANDE | 3634 W 147TH ST HAWTHORNE CA 90250 |
| RICHARD GILBERT | 48 LANTERN ST. HUNTINGTON NY 11743 |
| RICHARD GILBERT | 347 N. NEW RIVER DRIVE EAST APT 2307 FORT LAUDERDALE FL 33301 |
| RICHARD GILL | P. O. BOX 10786 STAMFORD CT 06904 |
| RICHARD GILLIAM | 5410 S. NEW ENGLAND CHICAGO IL 60638 |
| RICHARD GINELL | 16856 ESCALON DRIVE ENCINO CA 91436 |
| RICHARD GLANDER | 63 RODERICK RD WEST ISLIP NY 11795 |
| RICHARD GOLDNER | 1562 CAMINO DEL MAR   APT #447 DEL MAR CA 92104 |
| RICHARD GOLDSTEIN | 55 MOHAWK TRAIL ALBRIGHTSVILLE PA 18322 |
| RICHARD GOLDSTONE | 312B VANDERBILT HALL 40 WASHINGTON SQ., SOUTH, 4TH FL. NEW YORK NY 10012-1099 |
| RICHARD GONZALES | 11288 PRICE COURT RIVERSIDE CA 92503 |
| RICHARD GOODWIN | 1640 MONUMENT STREET CONCORD MA 01742 |
| RICHARD GORD | 2003-222 BAYVIEW HEIGHTS DR. SAN DIEGO CA 92105 |
| RICHARD GORDON | 530 MELROSE AVENUE KENILWORTH IL 60043 |
| RICHARD GOULD | 3842 DEPAUL MEADOWS ST. LOUIS MO 63044 |
| RICHARD GRAZIANO | 17 TYLER COURT AVON CT 06001 |
| RICHARD GRAZIANO | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RICHARD GRECO | 2353 PESARO CIR OCOEE FL 34761 |
| RICHARD GREEN | 67 SYLVAN AVENUE WEST HARTFORD CT 06107 |
| RICHARD GREENBERG | 123 HARBOR DR NO. 402 STAMFORD CT 06902 |
| RICHARD GREGORY LEWIS | 4139 OPEN WAY COOPER CITY FL 33026 |
| RICHARD GRODOWSKI | 616 S VALLEY STREET ANAHEIM CA 92804 |
| RICHARD GUERRERO | 46 SAINT MICHAEL DANA POINT CA 92629 |
| RICHARD GUSTAFSON | 222 E NORTH WALNUT STREET BENSENVILLE IL 60106 |
| RICHARD GUTIERREZ | 1236 W. ROSEMONT APT . #1 CHICAGO IL 60660 |
| RICHARD H ASKIN JR | 13650 MARINA POINTE DRIVE UNIT 1503 MARINA DEL REY CA 90292 |
| RICHARD H MALONE | 899 OAK STREET WINNETKA IL 60093 |
| RICHARD H. GREENE | 149 S CAMDEN DR BEVERLY HILLS CA 90212 |
| RICHARD H. MCCLURE | 22405 CARDIFF DR SAUGUS CA UNITES STATES |
| RICHARD HAASS | 3 EAST 84 TH STREET, APT. 8 NEW YORK NY 10028 |
| RICHARD HAERING | 1260 MEADOWGLEN LANE SAN DIMAS CA 91773 |
| RICHARD HAFNER | 62033 CAMPANULA ST JOSHUA TREE CA 92252 |
| RICHARD HAMBLYN | 8 IVY ROAD GT LON LONDON E17 8HX UNITED KINGDOM |
| RICHARD HAMMOND | 1215 HAZELWOOD DRIVE FORT WASHINGTON PA 19034 |
| RICHARD HARRINGTON | P.O. BOX 204 WALLINGFORD CT 06492 |
| RICHARD HARRIS | 188 NEWMAN ST BRENTWOOD NY 11717 |
| RICHARD HARRIS | 6203 VERNE STREET BETHESDA MD 20817 |
| RICHARD HARTFORD | 24 LEMAY STREET WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| RICHARD HARTOG | 3715 PACIFIC AVE APT 2 MARINA DEL REY CA 90292 |
| RICHARD HASEN | LOYOLA LAW SCHOOL 919 SOUTH ALBANY STREET LOS ANGELES CA 900150019 |
| RICHARD HAWKINS | 7 NORTH STREET HUNTINGTON STATION NY 11746 |
| RICHARD HEBRON | 246 WEST UPSAL STREET F102 PHILADELPHIA PA 19119 |
| RICHARD HEHIR | 6120 NW 22ND STREET MARGATE FL 33063 |
| RICHARD HENRY | 24799 BENNETTA CT WILDOMAR CA 92595 |
| RICHARD HERBST | 415 HARSTON CT NO. D NEWPORT NEWS VA 23602 |
| RICHARD HERMANN | 821 LENOX RD. NEW LENOX IL 60451 |
| RICHARD HERNANDEZ | 3527 1/2 W. BIG TUJUNGA CYN RD. NEWPORT BEACH CA 91042 |
| RICHARD HERNANDEZ | 21121 INDIGO CIRCLE HUNTINGTON BEACH CA 92646 |
| RICHARD HERNANDEZ | 1650 E 16TH ST F308 NEWPORT BEACH CA 92663 |
| RICHARD HERRMANN | 1008 ROYAL BOMBAY CT NAPERVILLE IL 60563 |
| RICHARD HILL | 2962 MASTERS COURT SOUTH BURLESON TX 76028 |
| RICHARD HODELIN | 6371 SW 10TH ST MARGATE FL 33068 |
| RICHARD HODURSKI | 76-17 60TH RD ELMHURST NY 11373 |
| RICHARD HOPPERT | 6408 KENWOOD AVE BALTIMORE MD 21237 |
| RICHARD HORAK | 1019 WHITTIER CIR OVIEDO FL 32765-7090 |
| RICHARD HORTON | 415 TURLINGTON ROAD APT. #1 NEWPORT NEWS VA 23606 |
| RICHARD HOWARD | 23 WAVERLY PLACE 5X NEW YORK NY 10003 |
| RICHARD HRAIR DEKMEJIAN | 1644 OAKENGATE DR GLENDALE CA 91207 |
| RICHARD HUBLEY | 50 VALLEY FORGE DR BOHEMIA NY 11716 |
| RICHARD HUFFMAN | 35 CINDER RD TIMONIUM MD 21093-4233 |
| RICHARD HUIZAR | 1409 W CARRIAGE DR SANTA ANA CA 92704 |
| RICHARD HURD | 6171 MAYO ROAD TRUMANSBURG NY 14886 |
| RICHARD HYLTON | 119-38 193RD STREET ST ALBANS NY 11412 |
| RICHARD IABONI | 213 ERIK DR EAST SETAUKET NY 117336452 |
| RICHARD INOUYE | 1300 POPENOE ROAD LA HABRA HEIGHTS CA 90631 |
| RICHARD ISAAC | 3219 N. ROCKWELL CHICAGO IL 60618 |
| RICHARD J BARNES | 4560 KEEN COURT MIDLAND MI 48642 |
| RICHARD J BORTO | 5995 PINNACLE LANE #302 NAPLES FL 34110 |
| RICHARD J MONGILLO | 3 CARRIAGE DRIVE CANTON CT 06019 |
| RICHARD J O'CONNOR | 10403 PEARL CITY ROAD PEARL CITY IL 61062 |
| RICHARD J SIMS | 225 VIRGINIA DR WINTER GARDEN FL 34787-2836 |
| RICHARD JACOBS | 9669 SANTA MONICA BLVD., 166 BEVERLY HILLS CA 90210 |
| RICHARD JEAN-FELIX | 1480 NW 110TH AVE     379 PLANTATION FL 33322 |
| RICHARD JEFFERYS | 516 CHESDALE CT WILLIAMSBURG VA 23188 |
| RICHARD JENSEN | 37 FOURTH AVE FARMINGDALE NY 11735 |
| RICHARD JENSEN | 21842 NANCE ST PERRIS CA 92570 |
| RICHARD JOHN MICKLETHWAIT | 38 SUSSEX STREET LONDON SW1V4RH UNITED KINGDOM |
| RICHARD JOHNSON | 453 FAIRVIEW DRIVE HANOVER PA 17331 |
| RICHARD JOHNSON | 7731 FOX ST. #1C WOODRIDGE IL 60517 |
| RICHARD JONES | 1326 POPLAR GROVE STREET BALTIMORE MD 21216 |
| RICHARD K VALLELY | 5126 GATEWAY AVE ORLANDO FL 32821-8208 |
| RICHARD KAHLENBERG | 7101 LOCH LOMOND DRIVE BETHESDA MD 20817 |
| RICHARD KALECKI | 12793 MASSACHUSETTS ST. CROWN POINT IN 46307 |
| RICHARD KAMFORD | 114 WINDSOR PARK DRIVE APT #B112 CAROL STREAM IL 60188 |
| RICHARD KAMINS | 15 HEMLOCK PLACE MIDDLETOWN CT 06457 |
| RICHARD KANE | 1308 TERRA BELLA IRVINE CA 92602 |
| RICHARD KAYE | 328   WEST 101  STREET, APT. 5B NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| RICHARD KELLEY | 26 SQUADRON LINE ROAD SIMSBURY CT 06070 |
| RICHARD KELLY NEAL | 14628 MARTHA STREET SHERMAN OAKS CA 91411 |
| RICHARD KEVORKIAN | 271 FARMINGTON AVE NEW BRITAIN CT 06053 |
| RICHARD KING | P.O. BOX 456 11 SNUG HARBOR LANE WEST FALMOUTH MA 02574 |
| RICHARD KING | 440 N. MCCLURG CT. APT 515 CHICAGO IL 60611 |
| RICHARD KIPLING | 4384 BEULAH DRIVE LA CANADA CA 91011 |
| RICHARD KITTILSTVED | 14740 MELBOURNE COURT WESTFIELD IN 46074 |
| RICHARD KLEEBURG | 6176 NATALIE RD CHINO HILLS CA 91709 |
| RICHARD KLEIN | 911 MARYLAND AVE. NE WASHINGTON DC 20002 |
| RICHARD KLEINSCHMIDT | 3556 N. TILLOTSON AVE 207 MUNCIE IN 47304 |
| RICHARD KNIGHT | 24395 CAVENDISH AVE WEST NOVI MI 48375 |
| RICHARD KONEMAN | 223 CHESTNUT FOREST RD. FAIRVIEW NC 28730 |
| RICHARD KONCZ | 98 STOCK STREET NESQUEHONING PA 18240 |
| RICHARD KRETZSCHMAR | 4005 CRESCENT CREEK PL COCONUT CREEK FL 33073 |
| RICHARD KRUEGER | 315 EAST 68TH STRET,#6C NEW YORK NY 10021 |
| RICHARD KUCHERA | 4118 HARRISON STREET WHITEHALL PA 18052 |
| RICHARD KUCZWAJ | 55 OAK ST FLORAL PARK NY 11001 |
| RICHARD KYLE | 5 BEECHWOOD LANE OLD LYME CT 06371 |
| RICHARD L GALANT | 3 DUNCAN LANE HUNTINGTON NY 11743 |
| RICHARD L GORDON | 9559 SEA SHADOW COLUMBIA MD 21046 |
| RICHARD L HAINES | P.O. BOX 459 MANHATTAN BEACH CA 90267-0459 |
| RICHARD L HARRIS JR | 1 HICKORY DR E STROUDSBURG PA 183018896 |
| RICHARD L LANNOM | 3907 HATFIELD COURT MOORPARK CA 93021 |
| RICHARD L MELIUS | 87 BUCCANEER DR LEESBURG FL 34788-7957 |
| RICHARD L ORR | 2270 KINGEDWARDS CT WINTER PARK FL 32792-2218 |
| RICHARD L WILTMUTH | 119 BURT AVE NORTHPORT NY 11768 |
| RICHARD L. THOMAS | RE: SANDWICH 2295 GRISWOLD SP 67 LYNWOOD DRIVE PLANO IL 60545 |
| RICHARD L. THOMAS | 2295 GRISWOLD SPRINGS RD. SANDWICH IL 60548 |
| RICHARD LAFLEUR | 26 DEAN DRIVE EAST HARTFORD CT 06118 |
| RICHARD LAMB | 581 NW 46 ST DEERFIELD BEACH FL 33064-2540 |
| RICHARD LANZA | 7813 CRESSET DRIVE ELMWOOD PARK IL 60707 |
| RICHARD LAUBERT | PO BOX 2701 PALOS VERDES CA |
| RICHARD LAW | 12 FERNHURST FARMINGTON CT 06032-1456 |
| RICHARD LAWRENCE | 1650 CHIPPENDALE CIRCLE BETHLEHEM PA 18017 |
| RICHARD LAWTON | 1970 MAIN STREET APT 1-F EAST HARTFORD CT 06108 |
| RICHARD LEACH | 37326 MYRTLE DR UMATILLA FL 32784-9363 |
| RICHARD LEE | 248 CHAMBERLAIN ROAD MIDDLETOWN CT 06457 |
| RICHARD LEE | 28229 COUNTYROAD33 ST NO. 246W LEESBURG FL 34748 |
| RICHARD LEE COLVIN | 511 E. GLEN AVE. RIDGEWOOD NJ 07450 |
| RICHARD LEH | 3942 BIRCH DRIVE BETHLEHEM PA 18020 |
| RICHARD LEIGH | 6718 N OCONTO CHICAGO IL 60631 |
| RICHARD LINK | 25835 VERO ST. SORRENTO FL 32776 |
| RICHARD LIPSETT | 35109 HIGHWAY 79, #219 WARNER SPRINGS CA 92086 |
| RICHARD LIZZI | 268 SEVENTH AVE ST JAMES NY 11780 |
| RICHARD LOCHER | 921 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| RICHARD LONGO | 8814 KNOLLWOOD PLACE RANCHO CUCAMONGA CA 91730 |
| RICHARD LORETONI | 18 BRADISH LANE BABYLON NY 11702 |
| RICHARD LOURIE | 533 CANAL STREET, #6 NEW YORK NY 10013 |
| RICHARD LUBALL | 742 VAN BUREN AVENUE EAST MEADOW NY 11554 |

| Claim Name | Address Information |
|---|---|
| RICHARD LUCAS | 1323 OKALOOSA AVENUE ORLANDO FL 32822 |
| RICHARD LUCKEY | 23255 FRIAR ST WOODLAND HILLS CA 91367 |
| RICHARD LUGAR | 202 W. 1ST ST. LOS ANGELS CA 90012 |
| RICHARD LUSCOMBE | 5411 N.W. 50TH CT COCONUT CREEK FL 33073 |
| RICHARD M DANEHE JR | 17961 SE 83RD RAWCLIFFE CT. THE VILLAGES FL 32162 |
| RICHARD M MAGONI | 1949 GROVE AVENUE LANCASTER OH 43130 |
| RICHARD M PHILLIPS | 1724 MADISON ST. EVANSTON IL 60202 |
| RICHARD M. MOSK | 1531 SAN YSIDRO DRIVE BEVERLY HILLS CA 90210 |
| RICHARD MALDONADO | P.O. BOX 742 LAKE WORTH FL 33460 |
| RICHARD MALINOWSKI | 281 ELIZABETH AVENUE BALTIMORE MD 21227 |
| RICHARD MALONE | 899 OAK STREET WINNETKA IL 60093 |
| RICHARD MANN | 152-H RIVER MEWS DRIVE NEWPORT NEWS VA 23608 |
| RICHARD MARCHESSE | 1088 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| RICHARD MARCHETTI | 13 JUDE ROAD PLAINVILLE CT 06062 |
| RICHARD MARINO | 25 FRANKLIN BOULEVARD APT. # 2N LONG BEACH NY 11561 |
| RICHARD MARK GARBER, ATTORNEY | 55437 VANTAGE AVE NORTH HOLLYWOOD CA 91607 |
| RICHARD MAROSI | 1399 9TH AVENUE #1404 SAN DIEGO CA 92101 |
| RICHARD MARPLE | 612 W HARDING AV MONTEREY PARK CA 91754 |
| RICHARD MARRERO | 1038 SW 144TH AVE PEMBROKE PINES FL 33027 |
| RICHARD MARSH | 902 WISE AVE BALTIMORE MD 21212 |
| RICHARD MARTIN | 25541 DEEP CREEK BLVD. PUNTA GORDA FL 33983 |
| RICHARD MARTINO | 44 CRESCENT ST HICKSVILLE NY 11801 |
| RICHARD MARVIN | 324 WOLF DR ALLENTOWN PA 18104 |
| RICHARD MAYER | 51 BURGESS AVENUE HUNTINGTON NY 11746 |
| RICHARD MC NAMARA | 2230 S BENTLEY AV 206 LOS ANGELES CA 90064 |
| RICHARD MC NAMARA | 501 1/2 HILL ST UPPER LOS ANGELES CA 90405 |
| RICHARD MCBRIEN | 1922 BRIDGEVIEW TRAIL SOUTH BEND IN 46637 |
| RICHARD MCCABE | 60 COLLINS ST. NEW BRITAIN CT 06051 |
| RICHARD MCCOLLUM | 1201 REAMS ST LONGWOOD FL 32750-3253 |
| RICHARD MCGERALD | C/O INSERTCO, INC. 38-38 9TH STREET LONG ISLAND CITY NY 11101 |
| RICHARD MCGERALD | 87-25 CLOVER PLACE HOLLISWOOD NY 11423 |
| RICHARD MCGOUGH | 2578 ENTERPRISE RD NO.225 ORANGE CITY FL 32763 |
| RICHARD MCKAY | 552 LAKE AVE. ORLANDO FL 32801 |
| RICHARD MCKENNA | 421 SPRING HARBOR DR COLUMBUS GA 31904 |
| RICHARD MCLETCHIE | 973  PIPERS CAY DR WEST PALM BCH FL 33415 |
| RICHARD MCNALLY | 37 HARVEY STREET CAMBRIDGE MA 02140 |
| RICHARD MCQUAID | 3970 OLEA COURT GREENWOOD IN 46143 |
| RICHARD MEDLIN | 43129 W 41ST STREET QUARTZ HILL CA 93536 |
| RICHARD MEKLAITARIAN | 442 PEMBROOKE LN WINDSOR CT 06095-5224 |
| RICHARD MELLENDER | 10207 272ND PL NW STANWOOD WA 98292 |
| RICHARD MENNING | 804 S.E. 7 STREET #401D DEERFIELD BEACH FL 33441 |
| RICHARD MESSINA | 11 BRIDGESTONE LANE AVON CT 06001 |
| RICHARD MEYER | 3544 WILLIAMSBURG LANE, NW WASHINGTON DC 20008 |
| RICHARD MEYER | 2950 LADOGA AVENUE LONG BEACH CA 90815 |
| RICHARD MIHEL | 809 WESTCHESTER BOULEVARD WESTCHESTER IL 60154 |
| RICHARD MILLER | 374 HAMMOCK DUNES PLACE ORLANDO FL 32828 |
| RICHARD MOLCHANY | 4041 HUNSICKER DRIVE WALNUTPORT PA 18088 |
| RICHARD MONGIOVI | 22 POSSUM LANE EAST SETAUKET NY 11733 |
| RICHARD MONTOYA | 1421 KELLAM AVENUE LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| RICHARD MOONEY | 130 EAST 67TH STREET 5A NEW YORK NY 10021 |
| RICHARD MOONEY | 188 YOUNG STREET EAST HAMPTON CT 06424 |
| RICHARD MOORE | 4507 LYONS RUN CIRCLE OWINGS MILLS MD 21117 |
| RICHARD MORRIS | 9031 S BISHOP ST CHICAGO IL 60620-5006 |
| RICHARD MORRISSEY | 3716 ROSEMEAR BROOKFIELD IL 60513 |
| RICHARD MORYS | 6909 N MENDOTA CHICAGO IL 60646 |
| RICHARD MOSER | 3820 MAPLE TREE LANE SLATINGTON PA 18080 |
| RICHARD MOYER | 1951 WHITE OAK DRIVE ALGONQUIN IL 60102 |
| RICHARD MULQUEEN | 1 ABBOTT RD APT 167 ELLINGTON CT 06029-3870 |
| RICHARD N HARMON | 620 BARKER WAY PLACENTIA CA 92870 |
| RICHARD NALDRETT | 5918 UPPER LAKE DR HUMBLE TX 77346 |
| RICHARD NARANGO | 508-1 EASTVIEW TERRACE ABINGDON MD 21009 |
| RICHARD NATALE | 542 N DETROIT ST LOS ANGELES CA 90036 |
| RICHARD NAUJOKAS | 3245 SOUTH WALLACE ST. CHICAGO IL 60616 |
| RICHARD NELSON | 1940 GALBRETH ROAD PASADENA CA 91104 |
| RICHARD NEMEC | 12075 PALMS LOS ANGELES CA 90066-1923 |
| RICHARD NEUHAUS | 156 FIFTH AVENUE SUITE 400 NEW YORK NY 10010 |
| RICHARD NGUYEN | 3644 KEYSTONE AVENUE, APT #7 LOS ANGELES CA 90034 |
| RICHARD NIXON LIBRARY | 18001 YORBA LINDA BLVD YORBA LINDA CA 92686 |
| RICHARD NORDWIND | 1704 CANFIELD AVENUE LOS ANGELES CA 90035 |
| RICHARD NOSEK | 1011 WENONAH OAK PARK IL 60304 |
| RICHARD O'CONNOR | 459 SOUTH BLVD APT. 2A OAK PARK IL 60302 |
| RICHARD ODAGAWA | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| RICHARD OJEDA | 6291 ALTURA AVENUE LA CRESCENTA CA 91214 |
| RICHARD OLIVA | 182 GENOVA COURT FARMINGDALE NY 11735 |
| RICHARD OLMEDA | 837 N. LOS ROBLES PASADENA CA 91104 |
| RICHARD ONSUREZ | 4800 KOKOMO #2112 SACRAMENTO CA 95835 |
| RICHARD OFFER AUCTIONEERING | 1919 GREEN SPRING DR TIMONIUM MD 21093 |
| RICHARD OSTOJIC | 43450 VISTA SERENA COURT LANCASTER CA 93536 |
| RICHARD OUELLETTE | 76 MOUNTAIN ROAD SUFFIELD CT 06078 |
| RICHARD P HOLMES | 17 TERESA RD MANCHESTER CT 06040 |
| RICHARD P LIEFER | 300 N MAPLE AVENUE #7 OAK PARK IL 60302 |
| RICHARD PADDOCK | 4147 DONALD DRIVE PALO ALTO CA 94306 |
| RICHARD PALAS | 4300 PHILLIPS POMONA CA 91766 |
| RICHARD PARKER | 535 QUINCY MAIL CTR. CAMBRIDGE MA 02138 |
| RICHARD PATTERSON | P.O. BOX 183 WEST TISBURY MA 02575 |
| RICHARD PAXSON | 2313 USHIGHWAY27 ST N NO. 11 DAVENPORT FL 33837 |
| RICHARD PELLS | 1100 CLAIRE AVENUE AUSTIN TX 78703 |
| RICHARD PERDUE | 870 LUCAS CREEK RD APT 99D NEWPORT NEWS VA 23608 |
| RICHARD PETROSINO | 519 LOMBARD STREET NORTH BABYLON NY 11703 |
| RICHARD PHILBRICK | 1351 LACHMAN LN PACIFIC PALISADES CA 90272 |
| RICHARD PHILLIPS | 1724 MADISON ST. EVANSTON IL 60202 |
| RICHARD PIERCY | 2301 RIVERTREE CIR SANFORD FL 32771-8331 |
| RICHARD PIPES | 17 BERKELEY STREET CAMBRIDGE MA 02138 |
| RICHARD POPE | 11609 NELLIE OAKS BEND CLERMONT FL 34711 |
| RICHARD PORCARO | 3245 SW 2ND STREET DEERFIELD BEACH FL 33442 |
| RICHARD PORTER | 214 W. SOUTH STREET #1 CHARLOTTESVILLE VA 22902 |
| RICHARD PORTER | 1112 9TH ST.  #6 SANTA MONICA CA 90403 |
| RICHARD POTHERING | 1934 S  VIRGINIA STREET ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| RICHARD POWER | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RICHARD PRIMIANO | 49 S CHESTNUT ST MASSAPEQUA NY 11758 |
| RICHARD R HORNE | PO BOX 180 LAKE ARROWHEAD CA 92352 |
| RICHARD R ROBERTS | 1258 LAKME PO BOX 54608 WILMINGTON CA 90744 |
| RICHARD R WALLER | 7425 CHURCH STREET SP. # 110 YUCCA VALLEY CA 92244 |
| RICHARD RAGONE | 94 CHELSEA DRIVE MOUNT SINAI NY 11766 |
| RICHARD RAICHE | 13 RIDGE RD ENFIELD CT 06082-3026 |
| RICHARD RAMIREZ | 3227 KENWOOD ST. HAMMOND IN 46323 |
| RICHARD RAMIREZ | 1246 W PRATT BLVD CHICAGO IL 60626-4363 |
| RICHARD RAPAPORT | 5220 SHELTER BAY MILL VALLEY CA 94941 |
| RICHARD RAPPAPORT | 1555 EAST 16TH STREET BROOKLYN NY 11230 |
| RICHARD RAY | 237 WADE ST. LULING LA 70070 |
| RICHARD RAYNER | 826 VENEZIA AVE. VENICE CA 90291 |
| RICHARD READ | 2000 BERWICK DR APT 2 DUNCAN SC 29334 |
| RICHARD REICHARDT | 12 FAIRWAY DRIVE PORT JEFFERSON STATION NY 11776 |
| RICHARD REYES | 4725 SW 13 CT DEERFIELD BEACH FL 33442 |
| RICHARD RICHARDSON | 2510 ALLENDALE RD BALTIMORE MD 21216 |
| RICHARD RODRIGUEZ | 2713 CLAY STREET SAN FRANCISCO CA 94115 |
| RICHARD ROORDA | 1730 S FERDERAL HYWY DELRAY BEACH FL 33483 |
| RICHARD ROSE | 8255 MAUREEN DR MIDWAY CITY CA 92655 |
| RICHARD ROSEN | 4915 EVENING SKY COURT ELLICOTT CITY MD 21043 |
| RICHARD ROSENBERG | 235 E 87TH ST APT 8J NEW YORK NY 10128 |
| RICHARD ROSENFELD | 8411 ROANOKE DRIVE ST LOUIS MO 63121 |
| RICHARD ROTH | 15326 GRAND HAVEN DR. CLERMONT FL 34714 |
| RICHARD ROTH | 2394 W VIA MARIPOSA 3H LAGUNA WOODS CA 92637 |
| RICHARD ROTHSCHILD | 1131 FAIR OAKS AVENUE OAK PARK IL 60302 |
| RICHARD ROTHSTEIN | P O BOX 301 SO. WELLFLEET MA 02663 |
| RICHARD ROTT | 502 BRIAR PL CHICAGO IL 60657 |
| RICHARD ROZAK | 6057 W BERENICE CHICAGO IL 60634 |
| RICHARD RUBALCAVA | 1838 RANSOM ROAD GLENDALE CA 91201 |
| RICHARD RUGLIO | 103 APPLE TREE CROSSING BERLIN CT 06037-5615 |
| RICHARD RUSH | 1314 OVERBROOK DR ORMOND BEACH FL 32174-3975 |
| RICHARD RUSHFIELD | 316 MARKET STREET VENICE CA 90291 |
| RICHARD RUSSELL | 913 ELDERBERRY DR DAVENPORT FL 33897 |
| RICHARD RUTKOWSKI | 1922 SOUTH IDAHO STREET ALLENTOWN PA 18103 |
| RICHARD SALTER | 1644 NE 15TH AVE FORT LAUDERDALE FL 33305-3302 |
| RICHARD SANDER | 3535 HOLBORO DR. LOS ANGELES CA 90027 |
| RICHARD SANDERS | 10543 SUNRISE TERRACE DRIVE ORLANDO FL 32825 |
| RICHARD SANTORA | 740 HARTLEY AVE DELTONA FL 32725-9254 |
| RICHARD SARATA | 2225 CALYPSO HOLT MI 48842 |
| RICHARD SATTERLEE | 14302 CLOVERBROOK DR TUSTIN CA 92780 |
| RICHARD SAVINO | 4900 SOUTH ULSTER STREET APT# 13-102 DENVER CO 80237 |
| RICHARD SAYERS | 609 HIGHWAY 466 APT 289 LADY LAKE FL 32159 |
| RICHARD SCARINGI | 9 JAMES STREET ROSENDALE NY 12472 |
| RICHARD SCHEIRER | 35 COUNTRY CLUB ROAD NORTH NORTHAMPTON PA 18067 |
| RICHARD SCHICKEL | 9051 DICK STREET LOS ANGELES CA 90069 |
| RICHARD SCHMITT | 16701 FRONTENAC TERRACE DERWOOD MD 20855 |
| RICHARD SCHOFILL | 305 TURNER ROAD STUART VA 24171 |
| RICHARD SCHOVANEC | 1440 HOLLAND PLACE DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD SCHRAGGER | 1889 WESTVIEW ROAD CHARLOTTESVILLE VA 22903 |
| RICHARD SCHULTZ | 1411 FITZWATERTWN RD WILLOW GROVE PA 19090 |
| RICHARD SCHWARTZ | 29-05 39TH AVENUE LONG ISLAND CITY NY 11101 |
| RICHARD SCHWARTZ | 2350 MANNING AVE. LOS ANGELES 90064 |
| RICHARD SEELIG | 2803 BACKIEL DR ORLANDO FL 32804-1917 |
| RICHARD SEGAL | 3754 MOUND VIEW AVE. STUDIO CITY CA 91604 |
| RICHARD SEIM | 2228 CLARK AVE. AMES IA 50010 |
| RICHARD SERRANO | 3428 HIDDEN MEADOW DR FAIRFAX VA 22033 |
| RICHARD SETLOWE | 4602 CARTWRIGHT AVE. TOLUCA LAKE CA 91602 |
| RICHARD SEYMOUR | 1829 WILLOWBLUFF DR CORONA CA 92883 |
| RICHARD SHANNON, INDIV. & AS SPEC. ADMIN | OF ESTATE OF ISAIAH SHANNON, DECEASED KREISMAN LAW OFFICES, PC; R.D. KREISMAN 55 W MONROE ST, STE 3720 CHICAGO IL 60603 |
| RICHARD SHARGA | 2530 BERYL AVENUE WHITEHALL PA 180523710 |
| RICHARD SHARP | 2928 SUMMERWOOD CIR BIRMINGHAM AL 352424146 |
| RICHARD SHEETS | 5405 ASTOR ST LEESBURG FL 34748-8991 |
| RICHARD SHEINWALD | PO BOX 17313 PLANTATION FL UNITES STATES |
| RICHARD SIEBENARD | 918 S SOTO ST APT RECTRY LOS ANGELES CA 90023 |
| RICHARD SIMEONE | 6812  VIA REGINA BOCA RATON FL 33433 |
| RICHARD SIMON | 18 HALSTON LA CORAM NY 11727 |
| RICHARD SIMON | 17900 HOLLINGSWORTH DR ROCKVILLE MD 20855 |
| RICHARD SINOR | 3915 OBSERVATORY DR FORT COLLINS CO 80528-4463 |
| RICHARD SLOAN | 530 CANAL STREET, 4W NEW YORK NY 10013 |
| RICHARD SMITH | 3420 CENTER ST WHITEHALL PA 18052 |
| RICHARD SMITH | 625 SEVILLE CT SATELLITE BEACH FL 32937-3914 |
| RICHARD SMITH | 10926 BRYANT RD EL MONTE CA 91731 |
| RICHARD SOBEL | 228 LEXINGTON AVE CAMBRIDGE MA 02138 |
| RICHARD SOBOLEWSKI | 788 N GREENLAWN AVE ISLIP TERRACE NY 11752 |
| RICHARD SOMMERS | 1000 N CENTRAL AVE APT 288 UMATILLA FL 32784 |
| RICHARD SORIA | 1102 E. MEATS AVE ORANGE CA 92865 |
| RICHARD SPACKMANN | 582 MAPLE AVENUE SARATOGA SPRINGS NY 12866 |
| RICHARD SPEAR | 1314 E. WASHINGTON ORLANDO FL 32801 |
| RICHARD SPEER | 3306 SE 77TH AVE PORTLAND OR 97206 |
| RICHARD SPENNATO | 1025 NW 105 WAY PLANTATION FL 33322 |
| RICHARD SPICKNELL | 1411 S USHIGHWAY27 ST NO. 190 CLERMONT FL 34711 |
| RICHARD STANGE | 29064 STEAMBOAT DR. MENIFEE CA 92585 |
| RICHARD STAYTON | 5451 PINERIDGE DRIVE LA CRESCENTA CA 91214 |
| RICHARD STEAD | 74 GREENMEADOW AVE NEWBURY PARK CA 91320 |
| RICHARD STEAD | 74 GREENMEADOW NEWBURY PARK CA 91320 |
| RICHARD STEFFA | 40460 SHAROSE DR. HEMET CA 92544 |
| RICHARD STEINMETZ | 27471 WESTOVER WY VALENCIA CA 91354 |
| RICHARD STEIR | 843 4TH ST 205 SANTA MONICA CA 90403 |
| RICHARD STEPAN | 830 HAVERFORD #7 PACIFIC PALISADES CA 90272 |
| RICHARD STEPHAN | 930 SE 4TH AVENUE POMPANO BEACH FL 33060 |
| RICHARD STEPHENS | 53 LINDSLEY PL EAST ORANGE NJ 07018 |
| RICHARD STONE | 362 S FIG TREE LANE PLANTATION FL 33317 |
| RICHARD STRASSER | 1322 S. PRAIRIE AVE. #1408 CHICAGO IL 60605 |
| RICHARD STREET | 15 HILLCREST CT. SAN ANSELMO CA 94960 |
| RICHARD STRIPLIN | 1350 N 65 TERR HOLLYWOOD FL 33024 |
| RICHARD STROM | 717 FELLOWS STREET ST. CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| RICHARD SUDHALTER | 355 E 72ND STREET APT. 6F NEW YORK NY 100214687 |
| RICHARD SUMMERS | 559 SEBASTOPOL ST. CLARMONT CA 91711 |
| RICHARD SWEENEY | 17138 BLUFF ROAD LEMONT IL 60439 |
| RICHARD T DOWNEY | 5550 E MICHIGAN ST NO. 2126 ORLANDO FL 32812 |
| RICHARD T. SCHLOSBERG III | 164 SENDERO VERDE DR. SAN ANTONIO TX 78261 |
| RICHARD TARGE | 10 CARRIAGE HOUSE RD SMITHTOWN NY 11787 |
| RICHARD TAYLOR | 474 MAIN AV. NORWALK CT 06851 |
| RICHARD TAYLOR | 50 GLENBROOK ROAD TRUMBULL CT 06611 |
| RICHARD TAYLOR | 31622 WEKIVA RIVER RD SORRENTO FL 32776-9233 |
| RICHARD TEDLOW | C/O MATRIX FINANCIAL 60 WALNUT STREET WELLESLEY MA 02481 |
| RICHARD TELLER | 25172 AVE ROTELLA SANTA CLARITA CA 91355 |
| RICHARD TERPENING | 523 BRIGHTON CT KISSIMMEE FL 34758 |
| RICHARD THOMAS | 2220 ROCKEFELLER LANE C REDONDO BEACH CA 90278 |
| RICHARD THORNE | 301 BENT WAY LN LAKE MARY FL 32746-4836 |
| RICHARD TORRE | 130 OHIO AVE MEDFORD NY 11763 |
| RICHARD TRACY | 20 LUCIAN ST MANCHESTER CT 06040-4812 |
| RICHARD TRIBOU | 3123B EAGLE BLVD. ORLANDO FL 32804 |
| RICHARD TRUJILLO | 1005 E JEFFERSON ST ORLANDO FL 32801 |
| RICHARD TUMA | 0N411 MORNINGSIDE AVENUE WEST CHICAGO IL 60185 |
| RICHARD TURNER | 409 CLAY STREET CAPE MAY NJ 08204 |
| RICHARD TYNAN | 4 LOWELL RD FARMINGTON CT 06032-1443 |
| RICHARD TYRIVER | 6325 N. SHERIDAN RD #907 CHICAGO IL 60660 |
| RICHARD VACCARI | 49 ROCKWOOD LN GREENWICH CT 06830 |
| RICHARD VALLES | 13645 CARPINTERO AV BELLFLOWER CA 90706 |
| RICHARD VANNOSTRAND | 20 REED ST HAUPPAUGE NY 11788 |
| RICHARD VEDDER | 7464 RIDGEVIEW CIRCLE ATHENS OH 45701-9005 |
| RICHARD VERRIER | 25880 BLANCA WAY VALENCIA CA 91355 |
| RICHARD VIGUERIE | 9625 SURVEYOR COURT SUITE 400 MANASSAS VA 20110 |
| RICHARD VOLKMAN | 176 HARRISON AVE MILLER PLACE NY 11764 |
| RICHARD VOLZ | 1511 CONCORD COURT QUAKERTOWN PA 18951 |
| RICHARD VOSBURGH | 10 VERNON ROAD ENFIELD CT 06082 |
| RICHARD W EASON | 183 16TH STREET WEST BABYLON NY 11704 |
| RICHARD W PHILLIPS | 912 NW NEW PROVIDENCE RD. STUART FL 34994 |
| RICHARD W. COUGHLIN | 25811 ALICIA DR LEESBURG FL 34748 |
| RICHARD W. STANTON | 1239 MAPLEWOOD DRIVE MAPLE GLEN PA 91301 |
| RICHARD W. STITZEL | STERLING GLEN 77 THIRD ST |
| RICHARD W. STITZEL | 56 CRYSTAL LAKE RD STAMFORD CT 06905 |
| RICHARD WAIER | 27 MESA RIDGE DR POMONA CA 91766 |
| RICHARD WALSH | 7236 BECK AVE NORTH HOLLYWOOD CA 91605 |
| RICHARD WARE | 1317 EVANWOOD WEST COVINA CA 91790 |
| RICHARD WARTZMAN | 328 NORTH MANSFIELD AVENUE LOS ANGELES CA 90036 |
| RICHARD WATKINS | 10137 ROPE MAKER DRIVE ELLICOTT CITY MD 21042 |
| RICHARD WEINSTEIN | 1606 CARYLE SANTA MONICA CA 90402 |
| RICHARD WERMUTH | 1070 FAIRLAWN DR ROCKLEDGE FL 32955-3032 |
| RICHARD WERONKO | 13786 DEER LAKE DRIVE GREENVILLE MI 48838 |
| RICHARD WEST | 560 LOGAN PL APT 6 NEWPORT NEWS VA 23601 |
| RICHARD WESTWOOD | 551 SUMNER AVE ALLENTOWN PA 18102 |
| RICHARD WHITE | HISTORY DEPARTMENT STANFORD UNIVERSITY STANFORD CA 94305 |
| RICHARD WILKINS | 26 CUMBERLAND RD JERICHO NY 11753 |

| Claim Name | Address Information |
|---|---|
| RICHARD WILLIAMS | 5 WESTSHIRE DRIVE SOUTHHAMPTON NJ 08088 |
| RICHARD WILLIAMS | 7634 SOUTH MICHIGAN CHICAGO IL 60619 |
| RICHARD WILLIAMS | 1465 NW 70TH LN MARGATE FL 330632429 |
| RICHARD WILLIAMS | 6 VIA AMISTOSA E RCHO SANTA MARGARITA CA 92688 |
| RICHARD WILTAMUTH | 119 BURT AVE NORTHPORT NY 11768 |
| RICHARD WINTON | 926 CRESTVIEW DR PASADENA CA 91107 |
| RICHARD WOLLHEIM | DEPT OF PHILOSOPHY UC BERKELEY 314 MOSES HALL BERKELEY CA 94720 |
| RICHARD WOOD | 1110 SHEERWOOD DRIVE CARLISLE PA 17103 |
| RICHARD WRIGHT | 2045 HORACE AVENUE ABINGTON PA 19001 |
| RICHARD WRONSKI | 67 BASSFORD LA GRANGE IL 60525 |
| RICHARD WURST | 522 EGRET CIR SEBASTIAN FL 32976-7355 |
| RICHARD WYRSCH | 66  VENTNOR        D DEERFIELD BCH FL 33442 |
| RICHARD YARWOOD | 305 W. 28TH ST. APT 17C NEW YORK NY 10001 |
| RICHARD YOUNG | 93 BROAD STREET APT # 1-W EAST HARTFORD CT 06118 |
| RICHARD YOUNG | 28 COLONIAL COURT QUEENSBURY NY 12804 |
| RICHARD YUDYSKY | 95 BRIGHTON ST NEW BRITAIN CT 06053-3203 NEW BRITAIN CT 06053-3203 |
| RICHARD ZIEGLER | 33 NORTH 5TH STREET EMMAUS PA 18049 |
| RICHARD ZIMLER | RUA CANDIDA SA ALBERGARIA 54-H.34 PORTO 4150-183 |
| RICHARD ZITRIN | 333 GREEN STREET SAN FRANCISCO CA 94133 |
| RICHARD, ANGELIQUE | 911 N KEYSTONE AVE CHICAGO IL 60651 |
| RICHARD, CANDYCE | 2520 MOUNTAIN RD TORRINGTON CT 06790-2134 |
| RICHARD, CONNIE J | 11132 HARCOURT AVE. GARDEN GROVE CA 92841 |
| RICHARD, DARREN | MAPLE ST RICHARD, DARREN VERNON CT 06066 |
| RICHARD, DARREN | 17 MAPLE ST VERNON CT 06066 |
| RICHARD, DAWN P | 4520 WIMBLEDON WAY WILLIAMSBURG VA 23188 |
| RICHARD, FRANCIS J | |
| RICHARD, GRICELIDAD | 3070 E LIVINGDTOAPT 18 COLUMBUS OH 43227 |
| RICHARD, HAROLD D | 4705 WEST FLIGHT AVENUE SANTA ANA CA 92704 |
| RICHARD, JAMAAL | 23 HOWELL LANDING DULUTH GA 30096 |
| RICHARD, KENNETH | 17 MICHAEL LN WINDSOR CT 06095-1604 |
| RICHARD, MICHELE Z | 250 BENEDICT DR RICHARD, MICHELE Z SOUTH WINDSOR CT 06074 |
| RICHARD, SHELIA | 3160 EMERALD ST MEMPHIS TN 38115 |
| RICHARDO LAINDE | 6131  GARDEN CT DAVIE FL 33314 |
| RICHARDS III, PATRICK L | 1056 W. LAWRENCE APT. 2C CHICAGO IL 60640 |
| RICHARDS PROPERTY LLC | 1717 FERRARI DRIVE BEVERLY HILLS CA 90210 |
| RICHARDS, CAROL | 352 SCUDDER AVE NORTHPORT NY 11768 |
| RICHARDS, CHRISTOPHER | 202 EAST UNVERSITY  BLVD TUCSON AZ 85705 |
| RICHARDS, CORY | 3409 FESSENDEN ST  NW WASHINGTON DC 20008 |
| RICHARDS, CORY | C/O GUTTMACHER INSTITUTE 1301 CONNECTICUT AVENUE NW  SUITE 700 WASHINGTON DC 20036 |
| RICHARDS, DAVID A | 214 LAKE POINT DRIVE NO. 107 OAKLAND PARK FL 33309 |
| RICHARDS, EDWARD F | 118 VILLA WAY YORKTOWN VA 23666 |
| RICHARDS, EDWARD F | 118 VILLA WAY YORKTOWN VA 23693 |
| RICHARDS, EDWARD P | 449 CHURCH STREET WETHERSFIELD CT 06109 |
| RICHARDS, JEFF | |
| RICHARDS, LISA A | 5756 MICHILLINDA ROAD WHITEHALL MI 49461 |
| RICHARDS, MICHAEL J | 3831 NW 67TH STREET COCONUT CREEK FL 33073 |
| RICHARDS, MONTORIA | 1333 NW 4TH AVE FT LAUDERDALE FL 33311 |
| RICHARDS, NORM | |

| Claim Name | Address Information |
|---|---|
| RICHARDS, NYDIA D | 206 PEMBROKE STREET HARTFORD CT 06112 |
| RICHARDS, ROBERT A | 5108 W. 63RD PLACE CHICAGO IL 60638 |
| RICHARDS, SARAH | 101 S WASHINGTON ST BALTIMORE MD 21231 |
| RICHARDS, SHAMISHA | |
| RICHARDS, SIMONE S | 4588 NW 58TH CT TAMARAC FL 33319 |
| RICHARDS, TRACY | 6206 MARCH LANE MATTESON IL 60443 |
| RICHARDS,AIMEE L | 41 KINNEY ROAD ARGYLE NY 12809 |
| RICHARDS,BEVERLY B | 1466 BARCELONA WAY WESTON FL 33327 |
| RICHARDS,DAQUAN | 923 SIPP AVENUE PATCHOGUE NY 11772 |
| RICHARDS,WALTER | 7660 BEVERLY BLVD APT #403 LOS ANGELES CA 90036 |
| RICHARDSON ELCTRNCS-IN | PO BOX 77-5169 SECURITY SYNO.MS DIV CHICAGO IL 60678-5169 |
| RICHARDSON JR, CHRISTOPHER O'BRIEN | 180 C BURNSIDE AVE E HARTFORD CT 06108 |
| RICHARDSON JR, DAVID | 1832 CAMPBELL ST BETHLEHEM PA 18017 |
| RICHARDSON PROPERTIES | C/O KIMM  RICHARDSON 413 SOUTH GLASSELL ST ORANGE CA 92866 |
| RICHARDSON, ASHLEY | 827 E TURNER ST ALLENTOWN PA 18109 |
| RICHARDSON, BRENDA | 7670 WEST 131ST ST PALOS HEIGHTS IL 60463 |
| RICHARDSON, BRIAN | |
| RICHARDSON, CORDY A | 14260 SW 121ST PL NO.11 MIAMI FL 33186 |
| RICHARDSON, DENNIS | 612 NW 89TH AVENUE PLANTATION FL 33324 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY SERV. EST DEDUCTIONS OF D. RICHARDSON. ATT: MICHELE GAYLOR,P.O. BOX  23990 SAN ANTONIO TX 78218 |
| RICHARDSON, DOUGLAS | 15607 MESSINA ISLES CT DELRAY BEACH FL 33446 |
| RICHARDSON, FLORITA | PO BOX 813 HAVRE DE GRACE MD 21078 |
| RICHARDSON, FORESTINE | 1920 NW 6TH AVE POMPANO BCH FL 33060 |
| RICHARDSON, FRANK A | 1703 LINDEN AVE BALTIMORE MD 21217 |
| RICHARDSON, GREGORY B | 17739 STAGG STREET RESEDA CA 91335 |
| RICHARDSON, HEATHER M | 10338 LAUNCELOT LANE COLUMBIA MD 21044 |
| RICHARDSON, JAMES L | MOUNTAIN NEWSNET INC 1600 GLENARM PL     STE 2802 DENVER CO 80202 |
| RICHARDSON, JIMMIE | 6118 S KIMBARK CHICAGO IL 60637 |
| RICHARDSON, KEESHA S | 5259 HOLLY SPRINGS DR. W INDIANAPOLIS IN 46254 |
| RICHARDSON, KEITH | 21081 BELLA VISTA CIR BOCA RATON FL 33428 |
| RICHARDSON, KENNETH | 300 SHEOAH BLVD #909 WINTER SPRINGS FL 32708- |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 WINTER SPRINGS FL 32708 |
| RICHARDSON, KEVIN A | 6938 KNIGHTHOOD LANE COLUMBIA MD 21045 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, LAWRENCE | 201 WHITE STONE CT NEWPORT NEWS VA 23603 |
| RICHARDSON, LISA | 458 1/2 S. CLOVERDALE AVENUE LOS ANGELES CA 90036 |
| RICHARDSON, MARILYN | 2921 ELLICOTT DR BALTIMORE MD 21216-4235 |
| RICHARDSON, MARISSA B | 925 REDFIELD ROAD BEL AIR MD 21014 |
| RICHARDSON, MICHELLE D | 2510 ALLENDALE ROAD BALTIMORE MD 21216 |
| RICHARDSON, MORGAN | 5014 BAND HALL HILL RD WESTMINSTER MD 21158-1404 |
| RICHARDSON, OTIS | 5120 S. HARPER B17 CHICAGO IL 60615 |
| RICHARDSON, P | 831 MOORES MILL RD BEL AIR MD 21014 |
| RICHARDSON, PETER | 134 MADRONE AVE SAN ANSELMO CA 94960 |
| RICHARDSON, RHODA M | 3872 MT VERNON DR LOS ANGELES CA 90008 |
| RICHARDSON, RICHARD E | 2510 ALLENDALE RD BALTIMORE MD 21216 |
| RICHARDSON, ROBERT | 715 MAIDEN CHOICE LANE APT. CR117 CATONSVILLE MD 21228 |
| RICHARDSON, ROSA L | 847 36TH STREET APT. #1 NEWPORT NEWS VA 23607 |
| RICHARDSON, RUDOL | 4750 S.W. 151ST PLACE OCALA FL 34473 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, RUDOLPH | 4750 S.W. 151ST PLACE OCALA FL 34473 |
| RICHARDSON, SALLY | 5440 S SEELEY AVE CHICAGO IL 60609 |
| RICHARDSON, SHANDEL D | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| RICHARDSON, SHIRELLE | 209 NW 5TH AVE. APT A DANIA BEACH FL 33004 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE ORLANDO FL 32807 |
| RICHARDSON, STEVEN | 7121 TURQUOISE LN ORLANDO FL 32807-6375 |
| RICHARDSON, SUSAN | |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE BALTIMORE MD 21207 |
| RICHARDSON, THERESA | 7121 TURQUOISE LANE ORLANDO FL 32807 |
| RICHARDSON, THERESA | 7121 TURQUOISE LN ORLANDO FL 32807-6375 |
| RICHARDSON, TYRONE O | 900 MICKLEY ROAD APT: P2-3 WHITEHALL PA 18052 |
| RICHARDSON, ANGEL N | 1225 NW 3RD AVENUE #336 POMPANO BEACH FL 33060 |
| RICHARDSON,BARBARA A | 323 73RD STREET NEWPORT NEWS VA 23607 |
| RICHARDSON,DIANE | 928 N. KEYSTONE CHICAGO IL 60651 |
| RICHARDSON,JASMINE | 674 CENTERWOOD STREET NORTH BABYLON NY 11704 |
| RICHARDSON,JUDITH | 8037 SO. COLES CHICAGO IL 60617 |
| RICHARDSON,MANDY | 2085 SOUTHLAND ROAD MOUNT DORA FL 32757 |
| RICHARDSON,MEGAN A | 1320 MOON RIDGE ST. CHARLES MO 63303 |
| RICHARDSON,MEILAR O | 6 BERNARD STREET LAWRENCE NY 11559 |
| RICHARDSON,NATHANIEL | 182 PROSPECT STREET BAY SHORE NY 11706 |
| RICHARDSON,RICKY R | 3687 KAMPSFORD FIELD PLACE WALDORF MD 20602 |
| RICHARDSON,RODNEY M | 6035 JEFFERSON AVENUE APT. #126 NEWPORT NEWS VA 23605 |
| RICHARDSON,SHERECE T | 3011 ELLERSLIE BALTIMORE MD 21218 |
| RICHARDSON,SUSAN S | 6552 S. KIMBARK #2N CHICAGO, IL 60637 |
| RICHARSON, PAULETTE D | 5993 NW 57 CT APT 212 TAMARAC FL 33319 |
| RICHARSON, PAULETTE D | 5993 NW 57 CT APT A212 TAMARAC FL 33319 |
| RICHART, CRAIG | |
| RICHELDERFER, ROBERT | 5129 CHURCH DR COPLAY PA 18037 |
| RICHEMONT   [CARTIER JEWELERS] | PO BOX 186 SHELTON CT 64840186 |
| RICHEMONT   [MONT BLANC] | CHICAGO IL |
| RICHEMONT GROUP | 299 WEST HOUSTON STREET, 10TH FLOOR NEW YORK NY 10017 |
| RICHEMONT GROUP | 4E 52ND STREET NEW YORK NY 10022 |
| RICHEMONT GROUP PARENT   [CARTIER | (RETAIL) *******] 4E 52ND STREET NEW YORK NY 10022 |
| RICHEMONT GROUP PARENT   [IWC] | 79 MADISON AVE NEW YORK NY 10016 |
| RICHEMONT GROUP PARENT   [MONTBLANC] | T/K |
| RICHEMONT GROUP PARENT   [PANERAI] | ADDRESS UNKNOWN |
| RICHEMONT GROUP PARENT   [VAN CLEEF & | ARPELS] UNKNOWN |
| RICHESON, JAMES | 76 PRESFORD DR SHIRLEY NY 11967 |
| RICHESON, SHANTAE | 2939 W ADAMS ST CHICAGO IL 60612 |
| RICHETT, EMILY A | 940 MONROE AVE #402 GRAND RAPIDS MI 49503 |
| RICHETTI,STEPHANIE | 172 13TH STREET BROOKLYN NY 11215 |
| RICHETTI-MOSQUERA, MILAGROS | 3352 NW 85 AVE    Account No. 2336 CORAL SPRINGS FL 33065 |
| RICHEY & CO | 1411 SACHEM PL UNIT 3 CHARLOTTESVILLE VA 229012556 |
| RICHEY, REBECCA | 2034 HAWK CT #C LANGLEY AFB VA 23665 |
| RICHEY, REBECCA | HAWK COURT APT C LANGLEY AFB VA 23665 |
| RICHEY, REBECCA | 2034 - C HAWK CT LANGLEY AFB VA 23665 |
| RICHFIELD REAPER | P.O. BOX 730 ATTN: LEGAL COUNSEL RICHFIELD UT 84701 |
| RICHICHI, VINCENT D | 4143 SW AUSTIN STREET SEATTLE WA 98136 |
| RICHIE NIETO | 4216 CENTER KEY RD APT 914 WINTER PARK FL 32792-6931 |

| Claim Name | Address Information |
|---|---|
| RICHIE, ANTHONY J | |
| RICHIE, JOE | |
| RICHINS,ADAM | 96 GROVE STREET WELLESLEY MA 02482 |
| RICHISSIN,TODD P | |
| RICHLAND DALLAS TOWER LLC | 400 N ASHLEY DRIVE  STE 3010 TAMPA FL 33602-4354 |
| RICHLAND DALLAS TOWER LLC | RE: DALLAS RICHLAND TOWERS, I RICHLAND TOWERS, INC. 4830 WEST KENNEDY BOULEVARD, SUITE 740 TAMPA FL 33609-2532 |
| RICHLAND DALLAS TOWERS | 400 N. ASHLEY DRIVE SUITE 3010 TAMPA FL 33602 |
| RICHLAND TOWERS, INC. | RICHLAND TOWERS, INC., TOWERS/TRANS CEDAR HILL TX |
| RICHLAND-GRANT LONG DISTANCE M | PO BOX 67 BLUE RIVER WI 53518 |
| RICHMAN STEEL AND | 529 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011928 |
| RICHMAN, JOSH | 8360 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| RICHMARC PRODUCTIONS INC | 3710 WASHINGTON BLVD INDIANAPOLIS IN 46205 |
| RICHMOND AMERICAN HOMES | 6200 OLD DOBBIN LANE SUITE 190 COLUMBIA MD 21045 |
| RICHMOND AMERICAN HOMES | MR. M PORTOCARRERO 4350 S MONACO ST NO. 300 DENVER CO 80237-3400 |
| RICHMOND FREE PRESS | PO BOX 27709, 422 E. FRANKLIN ST. RICHMOND VA 23219X |
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | PO BOX 387 MARLBOROUGH CT 06447 |
| RICHMOND NASSER | 10325 SW 23RD CT MIRAMAR FL 33025 |
| RICHMOND REGISTER | 380 BIG HILL AVENUE ATTN: LEGAL COUNSEL RICHMOND KY 40475 |
| RICHMOND REGISTER | PO BOX 99 RICHMOND KY 40475 |
| RICHMOND TIMES DISPATCH | 300 E FRANKLIN ST RICHMOND VA 23219 |
| RICHMOND TIMES DISPATCH | PO BOX 27775 RICHMOND VA 23261-7775 |
| RICHMOND TIMES DISPATCH | PO BOX 85333 RICHMOND VA 23293-0001 |
| RICHMOND TIMES DISPATCH (DP SC) | WARWICK BLVD NEWPORT NEWS VA 23607 |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 RICHMOND VA 23293 |
| RICHMOND, JANET | |
| RICHMOND, JANET | 929 N. EAST AVE. OAK PARK IL 60302 |
| RICHMOND, MARY BETH | 2107 GLENDALE AVE NORTHBROOK IL 60062 |
| RICHMOND, TANYA M | P.O. BOX 47585 LOS ANGELES CA 90047 |
| RICHMOND, THOMAS | 3636 BECONTREE PL OVIEDO FL 32765 |
| RICHMOND, TJ | 4526 N. SEELEY AVE CHICAGO IL 60625 |
| RICHMOND.COM | 1427 W MAIN ST RICHMOND VA 23220 |
| RICHS FOX WILLOW PINES NURSERY INC | 11618 MCCONNELL RD WOODSTOCK IL 60098 |
| RICHTER | 2200 ROBINHOOD TRL SOUTH DAYTONA FL 32119-2910 |
| RICHTER, ALYSSA | 2053 KENMORE AVE BETHLEHEM PA 18018 |
| RICHTER, ALYSSA | 2053 KENMORE AVE BETHLEHEM PA 18018-3245 |
| RICHTER, DIANE L | 3833 ESTATE DR SCHNECKSVILLE PA 18078 |
| RICHTER, DIANE L | PO BOX 375 SCHENCKSVILLE PA 18078 |
| RICHTER, DIETER | 3202 HUNTER PATH MCHENRY IL 60050 |
| RICHTER, KEVIN H | 12920 FRANCIS RD. MOKENA IL 60448 |
| RICHTER, PAUL T | 2913 DANIEL ROAD CHEVY CHASE MD 20815 |
| RICHTER,ANN | 737 OLYMPIC CIRCLE OCOEE FL 34761 |
| RICHTER,DIANE | P.O. BOX 375 SCHENCKSVILLE PA 18078 |
| RICHTER,KURT F | 1284 PARKER STREET SPRINGFIELD OR 97477 |
| RICHTER,LAUREL | 3526 MATISSE DR ST CHARLES IL 60175 |
| RICHTOP HOLDINGS | LARRY KEITH 16641 FARNAM ST. OMAHA NE 68118 |
| RICHWINE, REBECCA | 5450 55TH ST     APT NO.38 SAN DIEGO CA 92115 |
| RICIGLIANO, MICHAEL C | 3628 EASTWOOD DR. BALTIMORE MD 21206 |
| RICIGLIANO, MIKE | 3628 EASTWOOD DR BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| RICK ANDERSON | 613 LAKE SHORE DR MAITLAND FL 32751-3213 |
| RICK ANDERSON | 1312 CHICOTA DRIVE PLANO TX 75023 |
| RICK BASS | 3801 VINAL LAKE RD TROY MT 59935 |
| RICK BLANKE | 1909 11TH AVE WEST APT 401 SEATTLE WA 98119 |
| RICK CARUSO | 101 THE GROVE DRIVE LOS ANGELES CA 90036 |
| RICK CASE ENTERPRISES | 875 N. STATE ROAD 7 PLANTATION FL 33317 |
| RICK CASE ENTERPRISES    [RICK CASE | HYUNDAI] 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE | HYUNDAI-DAVIE] 875 N STATE ROAD 7 FT LAUDERDALE FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE ACURA] | 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE HONDA | CYCLES] 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE HONDA] | 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CERTA | 8027 SYCAMORE AVE HIGHLAND IN 46322 |
| RICK CIPES | 11361 OVADA PLACE #2 LOS ANGELES CA 90049 |
| RICK COLE | 1522 SANTA BARBARA STREET VENTURA CA 93001 |
| RICK D. DOTY | 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| RICK DOTY | 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| RICK FOX | C/O LON ROSEN 150 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| RICK FUGNETTI | 20592 FARNWORTH HUNTINGTON BEACH CA 92646 |
| RICK GEVERS AND ASSOCIATES | PO BOX 577 ZIONSVILLE IN 46077-0577 |
| RICK HABICHT | 227 PRESLEY PL VISTA CA 92083 |
| RICK HARMON | 1443 KAFFIR LILY CT TRINITY FL 34655 |
| RICK JONGEMA | 468 MAYFAIR CIR ORLANDO FL 32803-6623 |
| RICK KOGAN | 435 NORTH MICHIGAN AVE TT500 CHICAGO IL 60611 |
| RICK KOPSTEIN | 7 RICHMOND PL HUNTINGTON STATION NY UNITES STATES |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 CHICAGO IL 606422450 |
| RICK LOOMIS | 245 LOMA AVENUE LONG BEACH CA 90803 |
| RICK MAESE | 155 KING GEORGE STREET ANNAPOLIS MD 21401 |
| RICK MARTIN | 2806 DRIFTING LILLY LOOP KISSIMMEE FL 34747-2200 |
| RICK MARTIN | 8626 S KENWOOD CHICAGO IL 60619 |
| RICK NAHMIAS | 9172 CIVIC CENTER DR BEVERLY HILLS CA 91210 |
| RICK OVERSTREET | 2429 OLD ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| RICK PATRONE | 621 GLENWOOD LANE LOMBARD IL 60148 |
| RICK PEARSON | 1215 OAKTON LANE NAPERVILLE IL 60540 |
| RICK POPELY | 1523 OAKWOOD AVENUE DES PLAINES IL 60016 |
| RICK PRETTYMAN | 7160 GATESHEAD CIR APT 4 ORLANDO FL 32822-6127 |
| RICK ROURK | 906 KINGSRIDGE CIR GOTHA FL 34734 |
| RICK SAMPLE | 1736 WEIDNER COURT QUAKERTOWN PA 18951 |
| RICK SAUDER | 63 NEW GARDENAVE LANCASTER PA 17603 |
| RICK SCHULTZ | 1322 HOLMBY AVE LOS ANGELES CA 90024 |
| RICK SMITH | 207 N MAIN ST       FLOOR 2 NAZARETH PA 18064 |
| RICK TERRY | 1301 E DALTON AVENUE GLENDORA CA 91740 |
| RICK WYMAN | 1102 BALLEYSHANNON PARKWAY ORLANDO FL 32828 |
| RICK ZERN | 5211 CALDERWOOD LONG BEACH CA 90815 |
| RICK, SAMUEL ALAN | |
| RICK-OSSEN, ANTON | 79 OXFORD ST HARTFORD CT 06105 |
| RICKARD, KENNETH G | 233 E. WACKER DR. APT. #808 CHICAGO IL 60601 |
| RICKARD, TIM | 5205 FOXHALL COURT GREENSBORO NC 27410 |

| Claim Name | Address Information |
|---|---|
| RICKARD,RACHAEL D | 3549 WEST WALNUT HILL APT# 1063 IRVING TX 75038 |
| RICKEL,JACK M | 764 EAST LITTLE BACK RIVER ROAD HAMPTON VA 23669 |
| RICKELMAN,ERIN E | 10807 SOUTH NATCHEZ AVENUE WORTH IL 60482 |
| RICKENBACKER,JOHN | 10 SENTINEL PLACE MASSAPEQUA NY 11758 |
| RICKER, JAMES C | 7675 CEDAR DR PASADENA MD 21122 |
| RICKER, MARY JO | 9625 MISSION GORGE RD.  B2-242 SANTEE CA 92071 |
| RICKER, TIM | |
| RICKER-GILBERT, HEATHER | 70 TOLLAND GREEN TOLLAND CT 06084 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD STE 301   Account No. 4567 BALTIMORE MD 21234 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD NO. 301 BALTIMORE MD 21234 |
| RICKERT, ESTHER | |
| RICKERT, LORETTA M | 618 N LAW ST ALLENTOWN PA 18102 |
| RICKETT, CHRISTOPHER | 802 CATHEDRAL STREET 3 BALTIMORE MD 21201 |
| RICKETT, JOHN R | 18185 SUNDOWNER #843 CANYON COUNTRY CA 91387 |
| RICKETTS ACQUISITION LLC | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER, SUITE 3700 CHICAGO IL 60606 |
| RICKETTS FAMILY | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER, SUITE 3700 CHICAGO IL 60606 |
| RICKETTS, ANNETTE LEE | 160 YEARDLEY DR    NO.2 NEWPORT NEWS VA 23601 |
| RICKETTS, KIRK | 6909 SIENNA CLUB PL LAUDERDALE LAKES FL 33319 |
| RICKETTS, OMAR A | 87 BEAMAN BROOK BLOOMFIELD CT 06002 |
| RICKEY RUSSELL | 702 MAIN STREET UNIT A HUNTINGTON BEACH CA 92648 |
| RICKEY SEATON | 9555 MCKINLEY STREET CROWN POINT IN 46307 |
| RICKI POLING | 44 W MILL ST NEW PALESTINE IN 46163 |
| RICKIE KEITH | 2912 ORANGE CENTER BLVD. #120 ORLANDO FL 32808 |
| RICKLES, DONNA | 584 MYRTLE AVE    NO.2A BROOKLYN NY 11205 |
| RICKLEY, DAVID A | 6054 ALTA AVENUE WHITTIER CA 90601 |
| RICKMAN, JEANETTE | 504 SPRING AVE LUTHERVILLE-TIMONIUM MD 21093-4940 |
| RICKMON INC | 2350 MANNING AVE LOS ANGELES CA 90064 |
| RICKOVER JR HIGH SCHOOL | MR. JASON CRUTCHER 22151 TORRENCE AVE SAUK VILLAGE IL 60411-4497 |
| RICKS DRYWALL INC | 21 PARKWOOD DR  APT 103 YORKTOWN VA 23693 |
| RICKS LOCAL DELI | B NEW KENT HWY NEW KENT VA 23124 |
| RICKS STOP N SHOP | 5321 NEW KENT HWY QUINTON VA 23141 |
| RICKS, DELTHIA | 72 PLEASANT ST   Account No. 2148 HUNTINGTON NY 11743 |
| RICKS, MARANDA | |
| RICKS, SARAH L | 633 N POWERLINE ROAD POMPANO BEACH FL 33069 |
| RICKS,COREY | 530 WEST 157TH STREET APT 2A NEW YORK NY 10032 |
| RICKS,TRAVIS D | 325 HERONS RUN DRIVE #813 SARASOTA FL 34232 |
| RICKY CAMPBELL | 7921 S. BURNHAM CHICAGO IL 60617 |
| RICKY DEAS | 2440 HUNTER AVENUE APT. # 17B BRONX NY 10475 |
| RICKY DILLARD | 38 YORK STREET 2ND FLOOR HARTFORD CT 06106 |
| RICKY GRAF | 2520 WASHINGTON AVENUE OCEANSIDE NY 11572 |
| RICKY HA | 1709 S. 7TH ST. ALHAMBRA CA 91803 |
| RICKY HAMPTON | 10015 S EMERALD CHICAGO IL 60628 |
| RICKY HAN | 5102 N MUSCATEL AV SAN GABRIEL CA 91776 |
| RICKY HARRIS | 5929 STREET REGIS ROAD BALTIMORE MD 21206 |
| RICKY MCDONALD | 7401 VILLAGE ROAD 3 SYKESVILLE MD 21784 |
| RICKY RICHARDSON | 1282 SMALLWOOD DR WEST #104 WALDORF MD 20603 |
| RICKY ROBBINS | 65 PIONEER HEIGHTS SOMERS CT 06071 |
| RICKY SOUZA | 1519 CONSTATINE ST ORLANDO FL 32825 |
| RICKY WONG | 3-905 HUASHIZAOYUAN CHONGWEN BEIJING CHN |

| Claim Name | Address Information |
| --- | --- |
| RICO INDUSTRIES | TAC EXPRESS 8030 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| RICO, JOHN | 6171 NW 173RD STREET NO.425 MIAMI FL 33015 |
| RICOH | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH | P.O. BOX 41601 PHILADELPHIA PA 19101-1601 |
| RICOH CORPORATION | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH CORPORATION | PO BOX 13750 NEWARK NJ 07188-0750 |
| RICOH CORPORATION | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| RICOH CORPORATION | P O BOX 41601 PHILADELPHIA PA 19101 |
| RICOH CORPORATION | PO BOX 41601 REF NO 90373 PHILADELPHIA PA 19101-1601 |
| RICOH CORPORATION | P O BOX 905349 CHARLOTTE NC 28290-5349 |
| RICOH CORPORATION | ATTN WRAY BODURTHA 3567 PARKWAY LANE SUITE 150 NORCROSS GA 30092 |
| RICOH CORPORATION | 100 W 22ND STE 150 LOMBARD IL 60148 |
| RICOH CORPORATION | PO BOX 13750 NEWARK NJ 60148 |
| RICOH CORPORATION | 4415 W. HARRISON HILLSIDE IL 60162 |
| RICOH CORPORATION | PO BOX 4245 CAROL STREAM IL 60197-4245 |
| RICOH CORPORATION | PO BOX 73189 CHICAGO IL 60673-7189 |
| RICOH CORPORATION | PO BOX 73213 CHICAGO IL 60673-7213 |
| RICOH CORPORATION | PO BOX 100189 PASADENA CA 91189-0189 |
| RICOH CORPORATION | 3001 ORCHARD PARK WAY SAN JOSE CA 95134-2088 |
| RIDA,AMIRA | 230 BAY STREET APT #11 SANTA MONICA CA 90405 |
| RIDDELL, ROBERT | |
| RIDDER, JOHN | |
| RIDDICK, ANTONIO D | 13 GRIST MILL DR HAMPTON VA 23669 |
| RIDDICK, CATHERINE | 3605 LABYRINTH RD      2C BALTIMORE MD 21215-2420 |
| RIDDICK, DONNA W | 26162 PONDVIEW LANE WINDSOR VA 23487 |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST ALLENTOWN PA 18103 |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST ALLENTOWN PA 18104 |
| RIDDICK,NESHELL | 1001 N. GAY STREET APT. 201 BALTIMORE MD 21205 |
| RIDDIFORD ROOFING COMPANY | 2333 HAMILTON RD ARLINGTON HTS IL 60005 |
| RIDDLE II, THOMAS E | 10844 KLING ST #3 NORTH HOLLYWOOD CA 91602 |
| RIDDLE, CHERYL J | 60 SKENE STREET WHITEHALL NY 12887 |
| RIDDLE, CHRISTINA | 668 N. ORANGE AVENUE APT. 5402 ORLANDO FL 32801 |
| RIDDLE, DONALD | 1101 RAVEN DRIVE BALTIMORE MD 21227 |
| RIDDLE, MARY | 15 DUNDEE CT SYKESVILLE MD 21784-7723 |
| RIDDLE, SHARON | 10159 GUILFORD RD JESSUP MD 20794 |
| RIDDLE,JENNIFER L | 835 WAFFORD LANE BETHLEHEM PA 18017 |
| RIDENHOUR, R | 46 HUDGINS RD POQUOSON VA 23662 |
| RIDENOUR JR,WAYNE L | 816 WILLIAMSBURG CT. EDGEWOOD MD 21040 |
| RIDER DICKERSON, INC | PO BOX 94458 CHICAGO IL 60605 |
| RIDER DICKERSON, INC | PO BOX 94458 CHICAGO IL 60690-4458 |
| RIDER, LUCAS A | 5938 EAST CALLE PRINCIPIA ANAHEIM HILLS CA 92807 |
| RIDERWOOD INC | 3140 GRACEFIELD RD SILVER SPRING MD 20904 |
| RIDGE SERVICES | 1400 TUNNEL ROAD PERKASIE PA 18944 |
| RIDGELL-COWAN, PHYLLIS | 244 LINCOLN MALL DR MATTESON IL 60443 |
| RIDGELY OCHS | 130 BAYVIEW AVE NORTHPORT NY 11768 |
| RIDGELY, BESSIE | 530 MARTZ RD SYKESVILLE MD 21784-8053 |
| RIDGELY,SHANDRA | 1205 PINE RIDGE LANE PIKESVILLE MD 21208 |
| RIDGEWAY, SHANNON | 3607 N ALBANY    UNIT 2N CHICAGO IL 60618 |
| RIDGEWAY, WALTER | 10831 SHERWOOD HILL RD OWINGSMILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| RIDGEWOOD TIMES | 6658 FRESH POND RD QUEENS NY 11385 |
| RIDGLEY, WILBERT | 718 BARTLETT AVE BALTIMORE MD 21218-5414 |
| RIDGWAYS HOUSTON | 805 LAMAR FORT WORTH TX 76102 |
| RIDINGS AT BROOKSIDE | 795 W MACADA RD BETHLEHEM PA 18017-2420 |
| RIDLEY DISTRIBUTION INC | 4336 GRACE AVE BRONX NY 10466 |
| RIDLEY, MARQUITA | 3620 SUPERIOR CT      4 EAST CHICAGO IN 46312 |
| RIDLEY, MIA | 5969 BRETTEN WOODS DR LITHONIA GA 30058 |
| RIDLEY, SHAREE | 6416 MERIAH RUN NO.64 MEMPHIS TN 38115 |
| RIDLING, REBEL | |
| RIEBE, RYAN | 6206 ROBIN LN CRYSTAL LAKE IL 600146415 |
| RIEBE, RYAN | |
| RIEBE,EDGAR | 5403 42ND AVE SW SEATTLE WA 98136 |
| RIEBEL, KIM | |
| RIEBER THOMAS | 84 BAY RD EAST HAMPTON CT 06424-2002 |
| RIEBOW, JOEL L | 137 QUARTERLINE PORTLAND MI 48875 |
| RIECK, DAVID | ESTATE OF RIECK 51 LINDA LN JEFFERSON OH 44047 |
| RIED, DONALD | 927 HARETISON AVE THE VILLAGES FL 32162 |
| RIED, DONALD | 1603 GIBBES WAY THE VILLAGES FL 32162- |
| RIEDEL, CHRISTOPHER | 6835 RAVENCREST DR COLORADO SPRINGS CO 80919 |
| RIEDEL, DAVID M. | 95 LYON STREET 2ND FLOOR NEW HAVEN CT 06511 |
| RIEDEL, LAURA | |
| RIEDEL, MIJA | 1647 17TH AVE SAN FRANCISCO CA 94122 |
| RIEDL, BRIAN | 6614 GREENLEIGH LN ALEXANDRIA VA 22315 |
| RIEDY,JENNIFER N | 5344 TRUTH PLACE ALLENTOWN PA 18106 |
| RIEGEL, DAVID W | 1457 ESSEX CT BETHLEHEM PA 18015 |
| RIEGEL, KEVIN | |
| RIEGER,GUNNAR | 360 CROSS STREET BRIDGEWATER MA 02324 |
| RIEGLER, LORI | 73 SPRING STREET  NO 503 NEW YORK NY 10012 |
| RIEHLE, WILLIAM | |
| RIEITH-RILEY | FLORZELL HAWKINS 7500 W 5TH AVE GARY IN 46406 |
| RIELLY,DANIEL E | 504 GREENRIDGE RD BEL AIR MD 21015 |
| RIEMER,RABBI JACK | 20833 CIPRAS WAY BOCA RATON FL 33433 |
| RIEMERTS,  ADELE | 505 SWAN DR DYER IN 46311 |
| RIENDEAU KAREN | 349 ROCKHILL AVE RIENDEAU KAREN NEW BRITAIN CT 06051 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE RIENDEAU, BERNIE NEW BRITAIN CT 06051 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE NEW BRITAIN CT 06051-3724 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVENUE *FOODMART NEWINGTON NEW BRITAIN CT 06051-3724 |
| RIENDEAU, DIANE | 104 MONTAUK DR VERNON CT 06066 |
| RIENDEAU, KAREN | 349 ROCKYHILL AVE NEW BRITAIN CT 06051 |
| RIENECKER, KEVIN | 739 MILLIGAN LANE WEST ISLIP NY 11795 |
| RIEPE,LORI A | 901 W CORNELIA #2N CHICAGO IL 60657 |
| RIERA,ALEJANDRO A | 844 W. GUNNISON ST APT. 2E CHICAGO IL 60640 |
| RIES, MARCIA | 7401 SYLVAN RIDGE ROAD INDIANAPOLIS IN 46240-3546 |
| RIES, SUSAN | |
| RIES,HEIDI J | P.O. BOX 221 HUNTINGTON NY 11743 |
| RIET, ALVARO G | 12728 MOORPARK ST APT#13 STUDIO CITY CA 91604 |
| RIEWER, GARY D | 3601 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| RIFE, MARGARET | 2120 W WARNER #1N CHICAGO IL 60618 |
| RIFE, MARGARET | 2120 W WARNER    NO.1W CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| RIFKIN & FOX ISICOFF PA | 1110 BRICKELL AVE NO.210 MIAMI FL 33131 |
| RIFKIN, STEPHEN L | 26 WYEGATE RD OWINGS MILLS MD 21117 |
| RIFKIND, DONNA | 5132 BABCOCK RD VALLEY VILLAGE CA 91607 |
| RIGDON, CARRIE A | 4270 NW 12 ST COCONUT CREEK FL 33066 |
| RIGERT,DOLORES | 331 W. 5TH ST. DEER PARK NY 11729 |
| RIGG, LISA  M | 12496 TEX TAN DR PEYTON CO 80831 |
| RIGGE SMITH | 17415 ELKWOOD ST NORTHRIDGE CA 91325 |
| RIGGEN, MARY E | 1355 N. SANDBURG TERRACE APT 2706 CHICAGO IL 60610-2074 |
| RIGGINS, MARK A | 1536 OXFORD DRIVE MURRAY KY 42071 |
| RIGGINS, MARK A. | |
| RIGGIO, ANTHONY | |
| RIGGIONE,FRANK C | 1319 PECK LANE CHESHIRE CT 06410 |
| RIGGLE, ANALIA SARNO | 17410 WINEMAST STREET FOUNTAIN VALLEY CA 92708 |
| RIGGLE, JOHN | 81 CHURCHILL DR. YORK PA 17403 |
| RIGGLE, JOHN A | 81 CHURCHILL DR. YORK PA 17403 |
| RIGGLE,ANALIA S | 17410 WINEMAST ST FOUNTAIN VALLEY CA 92708 |
| RIGGLEMAN, KEVIN | 407 CEDAR GROVE RD EDGEWATER MD 21037-2916 |
| RIGGLEMAN, RUBY | 117 SW 9 ST DELRAY BEACH FL 33444 |
| RIGGLEMAN, WILLIAM L | 221 NE 11TH STREET DELRAY BEACH FL 33444 |
| RIGGS, JAMES | |
| RIGGS, JONATHAN | 11438 KILLION ST  NO.5 NORTH HOLLYWOOD CA 91601 |
| RIGGS, MARY S | 16444 MARKOE RD MONKTON MD 21111-1711 |
| RIGGS, PATRICIA | 15 GREENWOOD RD NEWPORT NEWS VA 23601 |
| RIGGS, PAUL C | 2645 SHARPVIEW LANE DALLAS TX 75228 |
| RIGHEIMER, DAVE | |
| RIGHEIMER, JAMES | 131 INNOVATION   NO.150 IRVINE CA 92617 |
| RIGHI, LEONARD | 2130 HUNTINGTON STREET BETHLEHEM PA 18017 |
| RIGHT AT HOME | 1785 LOCUST ST., STE #3 PASADENA CA 91106 |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX | ON SHEFFIELD), C/O MICHAEL R. PHILLIPS MCGUIREWOODS LLP 77 W. WACKER DR, STE 4100 CHICAGO IL 60601 |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX ON | SHEFFIELD) C/O JOSEPH GURDAK GURDAK & ASSOCIATES 1550 N. NORTHWEST HIGHWAY, STE 203 PARK RIDGE IL 60068 |
| RIGHT MANAGEMENT | 1301 WEST BROWARD BLVD   STE 200   Account No. 8424 FORT LAUDERDALE FL 33301 |
| RIGHT MANAGEMENT | 2101 W COMMERCIAL BLVD SUITE 2000 FORT LAUDERDALE FL 33309 |
| RIGHT MANAGEMENT CONSULTANTS | 2 N LAKE AV NO. 1030 PASADENA CA 91101 |
| RIGHT MEDIA INC | PO BOX 34892 NEWARK NJ 07189-4892 |
| RIGHT NOTE PRODUCTIONS | 19552 ORTEGA ST ORLANDO FL 328335314 |
| RIGHT PLACE PROGRAM | 161 OTTAWA AVE NW  STE 400 GRAND RAPIDS MI 49503-2701 |
| RIGHT WAY REMODELING | P.O. BOX 458 WILLIAMSBURG VA 23188 |
| RIGHTER, BUNKIE | 3414 CHICKAHOMINY RD TOANO VA 23168 |
| RIGIA, THOMAS ANDREW | 2627 E. BLUELAKE DRIVE MAGNOLIA TX 77354 |
| RIGIDTECH.COM, INC | 843 BRIDLE WAY OAKLEY UT 84055 |
| RIGNEY, KRISTEN | 1311 S CONCORD RD WEST CHESTER PA 19382 |
| RIGNEY, TOM | |
| RIGOBERTO E. BALDERAS | 822 CRAIN ST EVANSTON IL 60202 |
| RIGOBERTO MORA | 3416 ROBINETTE AVENUE BALDWIN PARK CA 91706 |
| RIGOBERTO RUIZ | 3103 THIRD AVENUE 2J BRONX NY 10451 |
| RIGOLI PACIFIC CO INC | 1983 POTRERO GRANDE DR MONTEREY PARK CA 91754 |
| RIGOS, THALIA | 6531 ROSE CLIFF DR #100 ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| RIGUEROS, YENNY | 6857 NW 173 DR MIAMI FL 33015 |
| RIHA, FRANK | 11434 WEXFORD DR   Account No. 1658 MOKENA IL 60448-1467 |
| RIHA, STEPHEN LOUIS | |
| RIHA,STEPHEN L | 2522 WILLOWBY HOUSTON TX 77008 |
| RIIS BORG CONSTRUCTION COMPANY | 1010 HOOKER ST STE 200 CHICAGO IL 60622 |
| RIIS BORG CONSTRUCTION COMPANY | 821 N LESSING ST CHICAGO IL 60622 |
| RIJOS, SOTERO | 210 GOODWIN STREET EAST HARTFORD CT 06108 |
| RIK FRANK | 160 S MICHIGAN AV 304 PASADENA CA 91106 |
| RIKER, CAROL | 396 NOTT ST WETHERSFIELD CT 06109-1626 |
| RIKER, CAROLYN | 628 S MAIN ST BANGOR PA 18013 |
| RIKO'S CLEANING | 149 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |
| RILES, GERALD | 111 CHESTNUT LN WHEELING IL 60090 |
| RILES, JAMES P | 22245 NEWBRIDGE ROAD LAKE FOREST CA 92630 |
| RILEY AND FRIENDS, INC. | ATTN: JAMES V. RILEY, PRESIDENT 875 NORTH MICHIGAN AVENUE SUITE 3100 CHICAGO IL 60611 |
| RILEY AND FRIENDS, INC. | 414 N ORLEANS ST STE 405 CHICAGO IL 606544465 |
| RILEY CHIORANDO | 3751 JASMINE AVE., #205 LOS ANGELES CA 90034 |
| RILEY ILLUSTRATION | 155 WEST 15 STREET  NO.4C NEW YORK NY 10011 |
| RILEY ILLUSTRATION | MARINA SAGONIA 155 W 15TH ST NO.4-C NEW YORK NY 10011 |
| RILEY ILLUSTRATION | PO BOX 92 NEW PALTZ NY 12561 |
| RILEY ILLUSTRATION | 200 FOREST GLEN RD NEW PALTZ NY 12561 |
| RILEY MANAGEMENT, LLC | RE: KENOSHA 8920 58TH PLACE 10411 CORPORATE DRIVE SUITE 202 PLEASANT PRAIRIE WI 53158-1619 |
| RILEY YATES-DOERR | 64 CANAL ST LAMBERTVILLE NJ 085301857 |
| RILEY, BETTY | 1303 LOFLIN RD ABERDEEN MD 21001-3906 |
| RILEY, JANET | 4148W WASHINGTON CHICAGO IL 60624 |
| RILEY, JAYE | 8125 S DREXEL AVE      3N CHICAGO IL 60619 |
| RILEY, JOAN M | 406 S. VINCENT STREET BALTIMORE MD 21223 |
| RILEY, JOHN | 55 MEADOW WAY IRVINGTON NY 10533 |
| RILEY, JOHN R | 118 CALABRIA AVE     APT 7 CORAL GABLES FL 33134 |
| RILEY, KEITH R. | 733 E. 89TH APT #2ND FLOOR CHICAGO IL 60619 |
| RILEY, LORI-JEAN | 6 SILVER FALLS LANE STORRS CT 06268 |
| RILEY, MARY | 1350 N WESTERN AVE      109 LAKE FOREST IL 60045 |
| RILEY, MAURICE W | 3503 INVERRARY BLVD WEST LAUDERHILL FL 33319 |
| RILEY, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RILEY, MICHAEL | 5 AVONDALE DR. NEWTOWN PA 18940 |
| RILEY, MICHAEL J | 7 WINTERBERRY COURT STREAMWOOD IL 60107 |
| RILEY, MICHAEL R. | 5 AVONDALE DR. NEWTOWN PA 18940-2526 |
| RILEY, NEFATORI | 6127 S. COTTAGE GROVE APT #2W CHICAGO IL 60637 |
| RILEY, NIKAYA | 8100 SOUTH MAY STREET CHICAGO IL 60620 |
| RILEY, NIKAYA | 8100 S MAY ST   ACCT 19 CHICAGO IL 60620 |
| RILEY, PATRICIA | 1615 NW 21ST AVE GAINESVILLE FL 32605 |
| RILEY, SANDRA | 22036 LAKE SENECA RD EUSTIS FL 32736 |
| RILEY, SEAN | 6142 REGENT PARK RD BALTIMORE MD 21228-1804 |
| RILEY, SHAMIL R | 1536 S KOMENSKY CHICAGO IL 60623 |
| RILEY, SHANYEL | 5 ANDREW LANE WINDSOR CT 06095 |
| RILEY, SHAUGHN | SHAUGHN RILEY 5115 YORK COUNTY RD COLUMBUS OH 43221-5555 |
| RILEY, VENISE F | 5740 GLENNIE LANE A LOS ANGELES CA 90016 |
| RILEY,ELIZABETH T | 5678 NORTHPOINTE LANE BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| RILEY,ERIN | 17457 APPALACHIAN FOUNTAIN VALLEY CA 92708 |
| RILEY,MATTHEW C | 2509 KIRK STREET SLATINGTON PA 18080 |
| RILEY,ROBERT | 6357 40TH AVENUE SW SEATTLE WA 98136 |
| RILEY,TERESA A | 206 W. 6TH STREET APT#559 LOS ANGELES CA 90014 |
| RILL,HANNAH C | 2578 MINDI DRIVE MANCHESTER MD 21102 |
| RILLA TULLOS | 217 BOSTON AVE APT 301 ALTAMONTE SPRINGS FL 32701 |
| RIM, SUJEAN | 925 KING ST CHAPPAQUA NY 10514 |
| RIMA ENTERPRISES INC | 5340 ARGOSY AVENUE HUNTINGTON BEACH CA 92649 |
| RIMA ENTERPRISES INC | 5340 ARGOSY AV HUNTINGTON BEACH CA 92649 |
| RIMLAND | 1265 HARTREY AVE EVANSTON IL 60202-1056 |
| RINA POSAS | 2335  ROOSEVELT ST HOLLYWOOD FL 33020 |
| RINALDI, CARL | 1535 W RICHTON RD CRETE IL 60417 |
| RINALDI, RAYMOND | |
| RINALDI, ROSE | 2400 DEER CRK CNTRY C BLVD      702 DEERFIELD BCH FL 33442 |
| RINAS, ROBERT | 33 HAZELMERE RD NEW BRITAIN CT 06053-2113 |
| RINAU, HELEN | 8571 NW 19 DR CORAL SPRINGS FL 33071 |
| RINCON TOWING INC | 1762 SANTA YNEZ WAY SACRAMENTO CA 95816 |
| RINCON, AIDA E | 208 SW 9 CT DELRAY BEACH FL 33444 |
| RINCON, ANDRES QUEZADA | |
| RINCON, MARCIA | |
| RINDE,MEIR T | 809 SOUTH 5TH STREET 2ND FLOOR PHILADELPHIA PA 19147 |
| RINDOCK, MICHELE M | 2689 KENDALL LANE BATH PA 18014 |
| RINDOCK,ROBERT M | 2249 ALBRIGHT AVENUE ALLENTOWN PA 18104 |
| RINE,AMY KATHRYN | 12 MUIRWOOD CT CARY IL 60013 |
| RINECO | PO BOX 729 BENTON AR 72018 |
| RINECO CHEMICAL INDUSTRIES INC | PO BOX 729   Account No. HAR850 BENTON AR 72018 |
| RINEHART, MITCH | 20345 VIA LAS VILLAS YORBA LINDA CA 92887 |
| RINEHART, MITCH A | 20345 VIA LAS VILLAS YORBA LINDA CA 92887 |
| RINEKER, KENNETH | 902 FAGLEY ST BALTIMORE MD 21224-5225 |
| RINELLA, MICHAEL C | 1247 PRIMROSE LN SCHERERVILLE, IN 46375 |
| RING DIGITAL, LLC | 755 27TH ST. ATTN: LEGAL COUNSEL MANHATTEN BEACH CA 90266 |
| RING ENTERPRISES LTD. | C/O BARRY RING MD 2626 N. LAKEVIEW NO.2707 CHICAGO IL 60614 |
| RING POWER | 9901 RINGHAVER DRIVE REINALDO MUJICA ORLANDO FL 32824 |
| RING POWER CORP | PO BOX 116987 ATLANTA GA 30368-6987 |
| RING POWER CORPORATION | 500 WORLD COMMERCE PKWY ST AUGUSTINE FL 320923788 |
| RING POWER CORPORATION | 10421 FERN HILL DRIVE   Account No. 052544 RIVERVIEW FL 33578 |
| RING POWER CORPORATION | PO BOX 30169 TAMPA FL 33630-3169 |
| RING, ALBERT | 1720 GLORIETTA AVE GLENDALE CA 91208 |
| RING, BARRY | |
| RING,DANIEL E | 20012 COLTSFOOT TERRACE #103 ASHBURN VA 20147 |
| RINGEL BROTHERS | PO BOX 727 HILLSIDE NJ 07205 |
| RINGERS ROOST | 1801 W LIBERTY ST ALLENTOWN PA 18104 5028 |
| RINGGOLD TELEPHONE CO. M | 6203 ALABAMA HWY RINGGOLD GA 30736 |
| RINGGOLD, JAMYLE | 7211 PAHLS FARM WAY BALTIMORE MD 21208-5852 |
| RINGGOLD, SHAWNTEZ R | 2613 S. PACA STREET BALTIMORE MD 21230 |
| RINGLE, MELISSA M | 910 W VAN BUREN ST APT. #162 CHICAGO IL 60607 |
| RINGO CHIU | 4802 RIO HONDO AVE TEMPLE CITY CA UNITES STATES |
| RINGS END INC-DARIEN | 181 W AVE P O BOX 1066 DARIEN CT 06820 |
| RINGSTED CABLEVISION LTD A11 | P. O. BOX 187 RINGSTED IA 50578 |

| Claim Name | Address Information |
| --- | --- |
| RINK RIVERSIDE PRINTING INC | 814 S MAIN ST SOUTH BEND IN 46601 |
| RINK RIVERSIDE PRINTING INC | 209 E COLFAX SOUTH BEND IN 46617 |
| RINK, KARL J | 2150 NORTH BEACHWOOD DRIVE APT 8 LOS ANGELES CA 90068 |
| RINKER, JOSEPH | |
| RINTZ, CHRISTOPHER | |
| RIO HONDO COMMUNITY COLLEGE DISTRICT | STUDENT ACTIVITIES OFFICE 3600 WORKMAN MILL RD WHITTIER CA 90601-1699 |
| RIO STEEL & TOWER LTD | 645 EAST RENFRO STREET BURLESON TX 76028 |
| RIO VIRGIN TELEPHONE CO. M | P.O. BOX 299 MESQUITE NV 89024 |
| RIO'S BRAZILIAN STEAK HOUSE | 127 BROAD ST NAZARETH PA 18064 |
| RIOJAS, ELI | 741363 LOS ANGELES CA 90027 |
| RIOJAS, GEORGE | 6349 S LAVERNE CHICAGO IL 60638 |
| RIONDA, FERDINAND B | 16620 DEVONSHIRE STREET #6 GRANADA HILLS CA 91344 |
| RIORDAN, CHARLES | 40 PURITAN LN MADISON CT 06443-2639 |
| RIORDAN, JAMES R | 481 PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| RIORDAN, JAMES R | 581 PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| RIORDAN, MARGARITA H | 1021 SW 31ST STREET FORT LAUDERDALE FL 33315 |
| RIORDAN, MICHAEL R | 500 WEST SUPERIOR STREET UNIT# 903 CHICAGO IL 60610 |
| RIORDAN, ROSE A | 620 NEILE COURT OVIEDO FL 32765 |
| RIORDAN, WILLIAM | 11 BLANCHARD RD AVON CT 06001-3123 |
| RIORDAN,EMMETT J. | 525 NORTH HALSTED AVENUE APT# 606 CHICAGO IL 60622 |
| RIORDAN,KEVIN | 5478 N MENARD CHICAGO IL 60630 |
| RIORDAN,KEVIN M | 102 GROVE ANENUE FOX RIVER GROVE IL 60021 |
| RIORDON, JOHN | 13979 HIGHLAND ROAD CLARKSVILLE ME 21029 |
| RIOS JR.,JAIME | 15820 E. CYPRESS ST. COVINA CA 91722 |
| RIOS MONTANEZ, CARMEN D | 5227 N DIXIE HWY  APT B2 FORT LAUDERDALE FL 33334 |
| RIOS, ABEL G | 3340 VALLEY LEE SOUTH LAUREL MD 20724 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD BOYNTON BEACH FL 33435 |
| RIOS, AMANDA | |
| RIOS, ANITA | 2180 N. SEACREST BLVD BOYNTON BEACH FL 33435 |
| RIOS, DENNIS | 7934 WYNGATE STREET SUNLAND CA 91040 |
| RIOS, ELIUD | B CHANNING DR RIOS, ELIUD MANCHESTER CT 06040 |
| RIOS, ELIUD | 44-B CHANNING DR MANCHESTER CT 06040 |
| RIOS, ELIZABETH | 436 N HALL ST ALLENTOWN PA 18102 |
| RIOS, HERLEY | 45-05 DITMAS BLVD APT 2F ASTORIA NY 11105 |
| RIOS, IGNACIO A | 517 E CAMILE STREET SANTA ANA CA 92701 |
| RIOS, JORGE | CASE NO. 345805817 PO BOX 145566 CINCINNATI OH 45250 |
| RIOS, JORGE | 4336 WISCONSIN DIST 0225 STICKNEY IL 60402 |
| RIOS, JOSE JOEL | 7761 PALMETTO AVENUE FONTANA CA 92336 |
| RIOS, JOSE M | 5632 VAN NUYS BLVD APT 350 VAN NUYS CA 91401 |
| RIOS, JOSEPH MANUEL | |
| RIOS, JUDITH | 5993 NW 57 CT APT A-109 TAMARAC FL 33319 |
| RIOS, JUDITH | 500 SOUTH EASTMONT AVENUE LOS ANGELES CA 90022 |
| RIOS, LUZ M. | 354 W. PRESTON STREET HARTFORD CT 06114 |
| RIOS, MACLLERLY | 44 WILSON ST HARTFORD CT 06105 |
| RIOS, MARIA E | 27 CANTERBURY LANE TAMARAC FL 33319 |
| RIOS, MICHAEL C | 958 MISTY CANYON AVENUE WESTLAKE VILLAGE CA 91362 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT ORLANDO FL 32832 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT ORLANDO FL 32832-5923 |
| RIOS, RICHARD | 9513 OLD CYPRESS CT ORLANDO FL 32832 |

| Claim Name | Address Information |
| --- | --- |
| RIOS, ROBERTO | 8525 S. MELVINA BURBANK IL 60459 |
| RIOS, ROBERTO O | 6036 RANCHO MISSION RD. UNIT #337 SAN DIEGO CA 92108 |
| RIOS, RUBEN | 12841 LINCOLN ST BLUE ISLAND IL 60406 |
| RIOS, RYAN G | 12631 MILL WHEEL HOUSTON TX 77070 |
| RIOS, WILLIE | 959 TURNER STREET APT # 3F ALLENTOWN PA 18102 |
| RIOS,DENICE A | 5105 5TH STREET N.W. WASHINGTON DC 20011 |
| RIOS,ELLIOTT D | 5104 W. ROSCOE ST 2F CHICAGO IL 60641 |
| RIOS,GILBERT | 500 EASTMONT AVENUE LOS ANGELES CA 90022 |
| RIOS,MIGUEL A | 16970 WALNUT COURT FONTANA CA 92335 |
| RIOS,MOYCES | |
| RIOS-OCHOA, DANIEL | 8147 WOODMAN AVE. PANORAMA CITY CA 91402 |
| RIOS-OCHOA, IGNACIO | 14650 SATICOY STREET APT # 10 AZUSA CA 91405 |
| RIOS-OCHOA, URSULO | 8147 WOODMAN AVE. PANORAMA CITY CA 91402 |
| RIOUX, DENNIS | 180 BLAKESLEE ST BRISTOL CT 06010-8808 |
| RIOUX, DENNIS  R. | 180 BLAKESLEE ST RIOUX, DENNIS  R. BRISTOL CT 06010 |
| RIOZZI, HOLLY N | 22 NORTH PINE ST NIANTIC CT 06357 |
| RIP GEORGES DESIGN | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| RIP RENSE | 1331 S. SALTAIR AVE #3 LOS ANGELES CA 90025 |
| RIPARIUS CONSTRUCTION | 375 PADONIA ROAD WEST STE 20 TIMONIUM MD 21093 |
| RIPKE, RUTH | 1301 N 23RD AVE MELROSE PARK IL 60160 |
| RIPKEN BASEBALL INC | 1427 CLARKVIEW ROAD  SUITE 100 BALTIMORE MD 21209 |
| RIPKEN PROFESSIONAL BASEBALL LLC | 10801 TONY DRIVE SUITE A ABERDEEN MD 21001 |
| RIPKEN PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE ABERDEEN MD 21001 |
| RIPKEN PROFESSIONAL BASEBALL LLC | ABERDEEN IRONBIRDS PO BOX 1183 ABERDEEN MD 21001 |
| RIPKEN, RUTH | 5719 EDGEPARK RD BALTIMORE MD 21239-3243 |
| RIPLEY PHOTOGRAPHIC.COM | 26A RIPLEY AVE TORONTO ON M6S 3N9 CA |
| RIPLEY PHOTOGRAPHIC.COM | 2 EASSON AVE TORONTO ON M65 3W5 CANADA |
| RIPLEY VIDEO CABLE CO. M | 115 N. MAIN ST. RIPLEY MS 38663 |
| RIPLEY'S SMQU BELIEVE IT OR NOT | 6780 HOLLYWOOD BLVD. HOLLYWOOD CA 91028 |
| RIPLEY, MARY | 1732 MAIN ST GLASTONBURY CT 06033-2940 |
| RIPLEYS BELIEVE IT OR NOT | 1735 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RIPPARD, BOB | 219 TOWNSEND AVE BALTIMORE MD 21225-3030 |
| RIPPE HEALTH ASSESMENT | 400 CELEBRATION PL NO.200 KISSIMMEE FL 34747 |
| RIPPE LIFE STYLE INSTITUTE | 21 N QUINSIGAMOND AVE SHREWSBURY MA 15452400 |
| RIPPS, KIMBERLY | 64 HOPPER FARM RD UPPER SADDLE RIVER NJ 07458-1229 |
| RIPPS,KIMBERLY A | 408 UPPER BLVD RIDGEWOOD NJ 07450 |
| RIPPY, KYLE ANN | 544 ACR 3144 SHOW LOW AZ 85901 |
| RIPSON,SHELDON D | 759 LEGENDS VIEW DRIVE EUREKA MO 63025 |
| RISBERG, SYLVIA | 7290 KINGHURST DR      208 DELRAY BEACH FL 33446 |
| RISCHARD MARKETING INC TAG UP | 120 S VINE ST FERGUS FALLS MN 56537 |
| RISCHARD MARKETING INC TAG UP | PO BOX 714 FERGUS FALLS MN 56537 |
| RISE ABOVE ENT (J&C MULHALL) | 3987 JASMINE LN CORAL SPRINGS FL 33065 |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN CORAL SPRINGS IL 33065 |
| RISEA MICHEL | 166 N SINGINGWOOD ST 13 ORANGE CA 92869 |
| RISHI MANCHANDA | 2216 S. BENTLEY AVENUE, #9 LOS ANGELES CA 90064 |
| RISHOR, TAMERA | 40 HENRY ST HAMPTON VA 23669-4322 |
| RISING AUTO INC | 7836 MERIDAN ST MIRAMAR FL 33023 |
| RISING AUTO INC. | 7836  MERIDAN ST PEMBROKE PINES FL 33023 |
| RISING CITY CABLE TV INC A7 | 355 MAIN STREET RISING CITY NE 68658 |

| Claim Name | Address Information |
| --- | --- |
| RISING, JONATHAN | 605 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714 |
| RISING, SCOTT D | 9333 GETTYSBURG RD BOCA RATON FL 33434 |
| RISK AND INSURANCE MAN | SOCIETY INC PO BOX 19456 NEWARK NJ 07195-0456 |
| RISK LABS | C/O CITIBANK PO BOX 7247-7389 LOCKBOX 7389    ACCT 30427574 PHILADELPHIA PA 19170-7389 |
| RISK LABS | 531 ROSELANE ST STE 800 MARIETTA GA 30060 |
| RISK LABS | 13154 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| RISK MANAGEMENT | CASSIE ADOLS 141 W. JACKSON 1800A CHICAGO IL 60604 |
| RISK SPECIALISTS COMPANY OF NEW YORK | 80 PINE STREET 4TH FLOOR NEW YORK NY 10005 |
| RISK, VIRGINIA | 7214 ASHMONT CIR TAMARAC FL 33321 |
| RISKE, MELISSA R | 1428 CARRIAGE LANE BOLINGBROOK IL 60490 |
| RISKO INC | 155 WEST 15TH ST        STE 4B NEW YORK NY 10011 |
| RISLEY, TRISTA B | 217 GETTYSBURG DRIVE BOLINGBROOK IL 60440 |
| RISMAY, VALENTINO | 207 DUNCASTER RD RISMAY, VALENTINO BLOOMFIELD CT 06002 |
| RISMAY, VALENTINO | 207 DUNCASTER ROAD BLOOMFIELD CT 06002-1140 |
| RISMAY,AGNES | 207 DUNCASTER ROAD BLOOMFIELD CT 06002 |
| RISMILLER, CORRINIA | 218 KEMP ST S LYONS PA 18536 |
| RISMILLER, CORRINIA | 218 S KEMP ST LYON STATION PA 19536 |
| RISMILLER, CORRINIA | 218 S KEMP ST LYONS PA 19536 |
| RISPER, MICHAEL | 2217 B. EAST 100TH STREET CHICAGO IL 60617 |
| RISTEEN, LANDON H | 431 OAKDALE        NO.10A CHICAGO IL 60617 |
| RISTEEN, LANDON H | 431 OAKDALE        NO.10A CHICAGO IL 60657 |
| RISTOW, BRADLEY | 1010 HILLVIEW DRIVE LEMONT IL 60439 |
| RITA A NEWELL | 8592 BARR LANE GARDEN GROVE CA 92841 |
| RITA ALBRIGHT | 4197 CAMBRIDGE ST KISSIMMEE FL 34746-7216 |
| RITA BENNETT | 2910 WEKIVA ROAD TAVARES FL 32778 |
| RITA BOURGEOIS | 1070 CATHEDRAL AVENUE FRANKLIN SQUARE NY 11010 |
| RITA BURRIS | 110 TOPSAIL MALL MARINA DEL REY CA 90292 |
| RITA CHARLES | P.O. BOX 97 MASSAPEQUA PARK NY 11762 |
| RITA CIOLLI | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| RITA COX | 6215 PLYMOUTH RD. BALTIMORE MD 21214 |
| RITA CUTULI | 1032 FOUNTAINHEAD DR DELTONA FL 32725-6932 |
| RITA DEBOER | 1024 OAKLAND DRIVE BARRINGTON IL 60010 |
| RITA DONOVAN | 403 W CENTER ST APT 312 MANCHESTER CT 06040-4794 |
| RITA DUNLAP | 6450 ROCKAWAY ST ORLANDO FL 32807-4848 |
| RITA E. WINTERER | 458 E PALMETTO AVE LONGWOOD FL 32750-4279 |
| RITA FRAZIER | 1631 WILKENS AVENUE BALTIMORE MD 21223 |
| RITA FRITZ | 1933 GROVE STREET ALLENTOWN PA 18104 |
| RITA GILBY | 3990 ATRIUM DR ORLANDO FL 32822-3730 |
| RITA GOMEZ-GREEN | 125 ESPERANZA AVENUE APT #4 SIERRA MADRE CA 91024 |
| RITA GREENE | 303 LINCOLN STREET HAMPTON VA 23669 |
| RITA HALL | 108 STATION RD GREAT NECK NY 11023 |
| RITA HIGBIE | 1683 HIBISCUS AVE. WINTER PARK FL 32789 |
| RITA HOWARD | 5153 S MAY ST CHICAGO IL 60609 |
| RITA IMGRUET | 10720 MARY LANE APT. 1A MOKENA IL 60448 |
| RITA LENARDSON | 817 SW 17 ST FORT LAUDERDALE FL 33315 |
| RITA LUTHER | 4750 E. TEMPLETON STREET, #1110 LOS ANGELES CA 90032 |
| RITA MAGSINO | 5250 EAGLE DALE AVENUE LOS ANGELES CA 90041 |
| RITA MAMMINO | 3045 CARLSBAD CT OVIEDO FL 32765-8439 |

| Claim Name | Address Information |
|---|---|
| RITA N SCARDINO | 1995 SE 34TH STREET OCALA FL 34471 |
| RITA NEWELL | 8592 BARR LANE GARDEN GROVE CA 92841 |
| RITA NORRIS | 9209 NORTHLAKE PKWY ORLANDO FL 32827 |
| RITA OLSEN | 1601 DREW RD., SP. 22 EL CENTRO CA 92243 |
| RITA OSORIA | 3415 MENTONE AV 3 LOS ANGELES CA 90034 |
| RITA PIEPER | 126 HIGH WOOD DRIVE NEW WINDSOR NY 12553 |
| RITA PORZELT | 500 DENTON AVE APT 45C NEW HYDE PARK NY 11040 |
| RITA RICKMAN | 701 BOLLENBACHER ST SAN DIEGO CA 92114 |
| RITA RIOS | 14744 JOHNSLAKE RD CLERMONT FL 34711 |
| RITA ROBINSON | 22196 RICE ROAD LAGUNA BEACH CA 92651 |
| RITA SCHERWIN | 9481 SUNRISE LAKES BLVD BLDG 129 APT 210 SUNRISE FL 33322 |
| RITA SEARS | 2712 AEIN RD APT 1 ORLANDO FL 32817 |
| RITA SMITH/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| RITA ST. CLAIR | 1009 N. CHARLES STREET BALTIMORE MD 21201 |
| RITA ST. CLAIR | RITA ST. CLAIR ASSOCIATE, INC. 1009 N. CHARLES ST. BALTIMORE MD 21201 |
| RITA VANDIVER | 3425 MISSIONBAY BLVD APT 319 ORLANDO FL 32817-5118 |
| RITA WILLIAMS | 1410 PERRYWOOD COURT APT. 302 ABERDEEN MD 21001 |
| RITA WILLIAMS | 2275 HIDALGO AVE. LOS ANGELES CA 90039 |
| RITA Y HALL | 108 STATION RD GREAT NECK NY 11023 |
| RITA ZANELLA | 207 DIANTHUS STREET MANHATTAN BEACH CA 90266 |
| RITCH, JONATHAN | 35 ORCHARD STREET COS COB CT 06807 |
| RITCH,NANCY | 35 ORCHARD STREET COS COB CT 06807 |
| RITCHIE LUMBER & BLDG SUPPLY | 5904 RITCHIE HGHWY BALTIMORE MD 21225 |
| RITCHIE, CAROLINA C | 1712 SW 12 CT FT LAUDERDALE FL 33312 |
| RITCHIE, CAROLINA C. | 1712 SW 12 COURT FORT LAUDERDALE FL 33312 |
| RITCHIE, ELMER | 2400 S FINLEY RD 165 LOMBARD IL 60148 |
| RITCHIE, LAUREN E | 16723 C.R. 448 MOUNT DORA FL 32757 |
| RITCHIE, LEON | 113 CHESTNUT DR WILLIAMSBURG VA 23185 |
| RITCHIE, LEON D | CHESTNUT DR WILLIAMSBURG VA 23185 |
| RITCHIE, MARJORIE | 6721 EAGLE DR TINLEY PARK IL 60477 |
| RITCHIE, WILLIAM G | 1712 SW 12 CT FORT LAUDERDALE FL 33312 |
| RITCHIE,E I | |
| RITCHIE,GREER A | 2301 NW 41ST AVE LAUDERHILL FL 33313 |
| RITE AID | 30 HUNTER LANE CAMP HILL PA 17011 |
| RITE AID | P.O. BOX 8431 ATTN: KATHY CRUM HARRISBURG PA 17105 |
| RITE AID | P O BOX 3165 HARRISBURG PA 17105 |
| RITE AID | PO BOX 8434 HARRISBURG PA 17105 |
| RITE AID | FOX HILL RD HAMPTON VA 23669 |
| RITE AID | PO BOX 7037 DOWNERS GROVE IL 60515 |
| RITE AID | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| RITE AID | CO TNN ATN DAWN CHAVEZ SACRAMENTO CA 95820 |
| RITE AID #01889 (#8260) | E PEMBROKE AVE HAMPTON VA 23663 |
| RITE AID #11285 (8267) | WARWICK BLVD NEWPORT NEWS VA 23601 |
| RITE AID #11287 (8285) | WYTHE CREEK RD POQUOSON VA 23662 |
| RITE AID #11289 | W. MERCURY BLVD HAMPTON VA 23666 |
| RITE AID #11290 (8395) | HAMPTON TOWN CTR HAMPTON VA 23666 |
| RITE AID #11291 (8262) | KECOUGHTAN RD HAMPTON VA 23669 |
| RITE AID #11918 (8344) | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| RITE AID #11918 (8344) | NEWS RD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| RITE AID #2421 (8424) | RICHMOND RD WILLIAMSBURG VA 23188 |
| RITE AID #3698 | MAIN ST GLOUCESTER VA 23061 |
| RITE AID #3850 | W MERCURY BLVD HAMPTON VA 23666 |
| RITE AID #3948 | FOX HILL RD HAMPTON VA 23669 |
| RITE AID - PARENT [RITE AID***] | P.O. BOX 7037 RITE AID*** DOWNERS GROVE IL 60515 |
| RITE AID CORP | P.O. BOX 8431 ATTN: KATHY CRUM HARRISBURG PA 17105 |
| RITE AID CORPORATION | PO BOX 8434 HARRISBURG PA 171058434 |
| RITE AID EWELL          D | RICHMOND & OLDE TOWN RD WILLIAMSBURG VA 23188 |
| RITE AID PHARMACY | PO BOX 8434 CAROL RHODES HARRISBURG PA 17105 |
| RITE AID QUINTON | QUINTON QUINTON VA 23141 |
| RITE COMM. TRAVELER A2 | RE: TRAVELER'S REST MHP DADE CITY FL 33525 |
| RITE ENVELOPE & GRAPHICS | 250 BOOT ROAD DOWNINGTOWN PA 19335 |
| RITE HITE CORPORATION | 8900 N ARBON DR C/O ARBON EQUIPMENT CORP MILWAUKEE WI 53223 |
| RITE WAY CUSTOM HOMES | 540 DUANE ST STE 100 GLEN ELLYN IL 601374664 |
| RITE-AID | NEWS RD WILLIAMSBURG VA 23185 |
| RITE-AID WEST POINT | 14TH AND MAIN ST WEST POINT VA 23181 |
| RITEA,STEVE | 62 WEST 85TH STREET APT 3B NEW YORK NY 10024 |
| RITENOUR, WILLIAM | 93 JACOBS ST APT 3 BRISTOL CT 06010 |
| RITLER, L | PONO.400067 16931 S GRISSOM DR BOX/98 TINLEY PARK IL 60477 |
| RITLEY, JACOB | 35551 HOOD CANAL DR NE HANSVILLE WA 98340 |
| RITMILLER, TIMOTHY | 8706 SUMMIT AVE BALTIMORE MD 21234-4626 |
| RITONE,CASSANDRA D | 19 CAMBRIDGE DRIVE NEWINGTON CT 06111 |
| RITORZE, STEPHEN | 550 HATTAWAY DR UNIT 13 ALTAMONTE SPRINGS FL 32701 |
| RITTENHOUSE BUSINESS SYSTEMS | 433 N 15TH ST ALLENTOWN PA 18102 |
| RITTER'S PRINTING | 1660 W MCNAB RD FORT LAUDERDALE FL 33309 |
| RITTER, DAN | |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW KUNKLETOWN PA 18058 |
| RITTER, DAVID | 27 BLUE MOUNTAIN VIEW KUNKLETOWN PA 18058 |
| RITTER, HENRY L | 14576 SKYVIEW RD. MADERA CA 93636 |
| RITTER, JOHN | 373 RED ARROW RD LIGONIER PA 15658 |
| RITTER, JOHN A | 555 NE 15TH ST     NO.100 MIAMI FL 33132 |
| RITTER, MARLENE | 216 CHEW STREET ALLENTOWN PA 18102 |
| RITTER, MATTHEW D | 481 LONG POINT LN TOPPING VA 23169 |
| RITTER, PATRICIA A | 243 RIDGE STREET EMMAUS PA 18049 |
| RITTER, RUTH | 114 MARIA DRIVE WYOMING PA 18644 |
| RITTER, WILLIAM | 1723 TARRYTOWN AVE DELTONA FL 32725 |
| RITTER,TRACY | 129 RYDER AVENUE DIX HILLS NY 11746 |
| RITTER,WHITNEY P | 255 CHESTNUT ST. WINNETKA IL 60093 |
| RITTERHOFF, NICHELLE | 601 N COOLIDGE CT PEORIA IL 61604 |
| RITTERMANN, DONNA R | 4210 ELSA TERRACE BALTIMORE MD 21211 |
| RITTERSVILLE ELECTRIC | 1901 HANOVER AVE ALLENTOWN PA 18109-8141 |
| RITTS, JEFFREY | 22 W VALLEY STREAM BLVDAPT 2 VALLEY STREAM NY 11580 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE MD 20705 |
| RITZ CAMERA | 6711 RITZ WAY JAN GOLEMBIEWSKI BELTSVILLE MD 20705 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE, MD 20705 BELTSVILLE MD 20705 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE MD 20705-1318 |
| RITZ CAMERA | PO BOX 277535 ATLANTA GA 30384-7535 |
| RITZ CAMERA CENTERS INC | 6711 RITZ WAY BELTSVILLE MD 207051318 |
| RITZ CAMERA PARENT   [RITZ CAMERA | 12200 BALTIMORE AVE BELTSVILLE MD 207051364 |

| Claim Name | Address Information |
| --- | --- |
| CENTER] | 12200 BALTIMORE AVE BELTSVILLE MD 207051364 |
| RITZ CARLTON | 2401 E CAMELBACK RD PHOENIX AZ 85016 |
| RITZ CARLTON CLUB | ATTN: TRICIA SANTOS-STE. 500 6649 WESTWOOD BLVD ORLANDO FL 32821-6044 |
| RITZ CARLTON-PHOENIX | 2401 E CAMELBACK RD PHOENIX AZ 85016 |
| RITZ SAFETY LLC | PO BOX 713139 CINCINNATI OH 45271-3139 |
| RITZ, DEBBIE A | 628 NORTH DELAWARE AVE DELAND FL 32720 |
| RITZ,MICHAEL E | 4174 INVERRARY DRIVE APT 205 LAUDERHILL FL 33319 |
| RITZ-CARLTON | ATLANTA 181 PEACHTREE ST  NE ATLANTA GA 30303 |
| RITZ-CARLTON | 160 EAST PEARSON CHICAGO IL 60611 |
| RIVA RISTORANTE | 700 E GRAND AVE RIVA LP CHICAGO IL 60611 |
| RIVADENEIRA, LEE | 2416 S KEDVALE CHICAGO IL 60623 |
| RIVAL,KELLY | 42 MURRAY ST ST EAST HARTFORD CT 06108-1637 |
| RIVAS JR, BENJAMIN | 224 CREST AVE BETHLEHEM PA 18015 |
| RIVAS, CHRISTOPHER | 5190 DOWNING STREET ORLANDO FL 32839- |
| RIVAS, CYNTHIA | 1444 SOUTH WILLOW AVENUE WEST COVINA CA 91790 |
| RIVAS, FERNANDO | 2234 N. LA CROSSE AVE CHICAGO IL 60639 |
| RIVAS, GABRIELA | 234 W. GLEN LYN DRIVE GLENDORA CA 91740 |
| RIVAS, LUIS M. | |
| RIVAS, MANUEL T | 1444 S WILLOW AVENUE WEST COVINA CA 91790 |
| RIVAS, MAURO | 5914 PIEDMONT AVENUE LOS ANGELES CA 90042 |
| RIVAS, RALPH A | 685 SCARLETT OAK CIRCLE ALTAMONTE SPRINGS FL 32714 |
| RIVAS, SILVIA | 3128 HOPE ST HUNTINGTON PARK CA 90255 |
| RIVAS,FRANCISCA | 22-32 121ST STREET COLLEGE POINT NY 11356 |
| RIVAS,MARIA ISABEL | 6751 W. INDIAN SCHOOL RD APT. 2126 PHOENIX AZ 85033-6222 |
| RIVAS,PAULETTE C | 8047 TUSCANNY STREET FONTANA CA 92336 |
| RIVAS,ROXANA | 33-25 90TH STREET APT. 4K JACKSON HEIGHTS NY 11372 |
| RIVAS-HERNANDEZ,ELMER W | 1429 ARAPAHOE STREET LOS ANGELES CA 90006 |
| RIVELIS, LINDA | 2817 SAINT PAUL ST BALTIMORE MD 21218-4312 |
| RIVENBURG, ROY | 285 N GLASSELL ST ORANGE CA 92866 |
| RIVENBURG,ROY | 134 S PINE ST ORANGE CA 92866 |
| RIVER CITIES DAILY TRIBUNE | 1007 AVE. K ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654 |
| RIVER CITY NEWSPAPERS LP (DAILY) | 2225 WEST ACOMA BLVD. ATTN: LEGAL COUNSEL LAKE HAVASU CITY AZ 86403 |
| RIVER EAST ART CENTER LLC | 435 E ILLINOIS ST     STE 565 CHICAGO IL 60611 |
| RIVER NEWS AGENCY | 3923 ELM AVENUE ATTN: MIKE PETRICIG FRANKLIN PARK IL 60131 |
| RIVER NORTH SAME DAY SURGERY | 2893 EAGLE WAY CHICAGO IL 60678 |
| RIVER OAKS TIRE & AUTO | 3720 WESTHEIMER HOUSTON TX 77027 |
| RIVER OAKS TIRE AND AU | 3720 WESTHEIMER HOUSTON TX 77027 |
| RIVER OAKS WRITING SERVICE | 134 N LASALLE ST CHICAGO IL 606021086 |
| RIVER ROAD FARMS INC | 3529 RIVER RD DECATUR TN 37322 |
| RIVER VALLEY TELEPHONE A10 | P. O. BOX 250 GRAETTINGER IA 51365 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AVENUE CHICAGO IL 60610-3922 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AV CHICAGO IL 60610-3922 |
| RIVERA DEUNG, SELENA | 7427 GARVALIA AVE ROSEMEAD CA 91770 |
| RIVERA JR, BERNARDO | 5810 S. CLAREMONT CHICAGO IL 60636 |
| RIVERA, ADAM C | 4557 32ND ST APT 3 SAN DIEGO CA 92116 |
| RIVERA, ALICEA | 3229 W DIVISION ST IL 60651 |
| RIVERA, ANGELICA | 4411 SW 25TH ST HOLLYWOOD FL 33024 |
| RIVERA, ANGELICA | 2740 SW 83RD AVE MIRAMAR FL 33025 |
| RIVERA, ANNA | 6604 STILLWATER AVE PORTAGE IN 46368 |

| Claim Name | Address Information |
|---|---|
| RIVERA, ANNA M | |
| RIVERA, ARTURO | 4354 S CALIFORNIA AVE CHICAGO IL 60632 |
| RIVERA, ASHLEY | 172 FRANKLIN AVE HARTFORD CT 06114 |
| RIVERA, CARLA B | 6245 GREEN VALLEY CIRCLE CULVER CITY CA 90230 |
| RIVERA, CARMEN | 3029 DIKEWOOD COURT WINTER PARK FL 32792- |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT WINTER PARK FL 32792 |
| RIVERA, CARMEN C | 925 S. LYMAN AVENUE OAK PARK IL 60304 |
| RIVERA, CHERYL | 4333 FOXGLOVE CT BELCAMP MD 21017 |
| RIVERA, CHRISTOPHER JOSE | |
| RIVERA, DENYZ | 62 WALNUT ST IVORYTON CT 06442 |
| RIVERA, EDGAR | 8023 NW 70 AVE. PARKLAND FL 33067 |
| RIVERA, EDUARDO G | 738 W BRIAR PL APT 410 CHICAGO IL 60657 |
| RIVERA, EDUARDO G | 738 W BRIAN PL  APT 410 CHICAGO IL 60657 |
| RIVERA, ESPERANZA | 53 BLISS STREET HARTFORD CT 06114 |
| RIVERA, ESTER | 730 BISTLINE AVE        STE 2104 LONGWOOD FL 32750 |
| RIVERA, FERNANDO | 2712 N FRANCISCO AVE        2 CHICAGO IL 60647 |
| RIVERA, JASON S | 279 MOSS  APT #28 CHULA VISTA CA 91911 |
| RIVERA, JASON SCOTT | 279 MOSS ST  NO.28 CHULA VISTA CA 91911 |
| RIVERA, JEAN-PAUL | 313 E HARWOOD ST ORLANDO FL 32801 |
| RIVERA, JEANETTE | |
| RIVERA, JEANNETTE | 1 GREENWAY NORTH QUEENSBURY NY 12804 |
| RIVERA, JESSICA | 223 E. FAIRVIEW STREET ALLENTOWN PA 18109 |
| RIVERA, JOEL | 2024 CYPRESS BAY BLVD KISSIMMEE FL 34743 |
| RIVERA, JOHN MARR | 123 WEST AVE WILLIMANTIC CT 06226 |
| RIVERA, JOHNMARR | WEST AVE RIVERA, JOHNMARR SOUTH WINDHAM CT 06226 |
| RIVERA, JONATHAN | 5151 RICHMOND AVE APT 288 HOUSTON TX 77056 |
| RIVERA, JOSE A | 14 N PEORIA ST  NO.6B CHICAGO IL 60607 |
| RIVERA, JOSEPH | 925 N MAIN ST ALLENTOWN PA 18104 |
| RIVERA, JOSEPH E | 4009 W. PALMER CHICAGO IL 60639 |
| RIVERA, KIM A | 30 N MILLERS LN MOUNT PROSPECT IL 60056 |
| RIVERA, KRYSTLE INEZ | 46 GRACE ST    APT C4 HARTFORD CT 06106 |
| RIVERA, LISA K | 2197 CANYON DRIVE COSTA MESA CA 92627 |
| RIVERA, LUIS | 1558 MANCHESTER WESTCHESTER IL 60154 |
| RIVERA, LUIS A | |
| RIVERA, M CARMEN D | 3111 APPLEWOOD DRIVE BETHLEHEM PA 18020 |
| RIVERA, MAILING | 721 NORTH 8TH STREET ALLENTOWN PA 18102 |
| RIVERA, MARCIA | 6740 26TH ST        1 BERWYN IL 60402 |
| RIVERA, MARIA A | 2837 SW 16 TERRACE MIAMI FL 33145 |
| RIVERA, MARIA M | 3462 MANGUM ST. BALDWIN PARK CA 91706 |
| RIVERA, MARIEL | 7 ARMAND RD RIVERA, MARIEL BRISTOL CT 06010 |
| RIVERA, MARIEL | 7 ARMAND RD BRISTOL CT 06010-7302 |
| RIVERA, MARK | PO BOX 637 PLANTSVILLE CT 06479 |
| RIVERA, MARLENE | |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MAURICIO | 2378 NW 36TH AVE COCONUT CREEK FL 33066 |
| RIVERA, MAXIMO | 4362 EMPIRE WAY GREENACRES FL 33463 |
| RIVERA, MICHELLE R. | 512 MADISON STREET, #3N OAK PARK IL 60302 |
| RIVERA, MIGUEL | 3325 W.  POTOMAC STREET BASEMENT CHICAGO IL 60651 |
| RIVERA, MILDRED | 23 STEVENS ST WINDSOR LOCKS CT 06096-2117 |

| Claim Name | Address Information |
|---|---|
| RIVERA, NORBERTO | 3277 UTAH DRIVE DELTONA FL 32738 |
| RIVERA, ORLANDO | 921 WINDMILL GROVE CIR ORLANDO FL 32828 |
| RIVERA, PIRIA | 1209 NELSON PARK CT KISSIMMEE FL 34759 |
| RIVERA, RAFAEL | 119 LILLIAN RD BRISTOL CT 06010 |
| RIVERA, REINALDO T | 3151 CARAMBOLA CIRCLE SOUTH COCONUT CREEK FL 33066 |
| RIVERA, REY A | 809 LAKE JACKSON CIRCLE APOPKA FL 32703 |
| RIVERA, RODRIGO | 324 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| RIVERA, ROSEANNE | 36 PASCO ST MERIDEN CT 06451-2935 |
| RIVERA, ROSIE | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| RIVERA, SALVADOR | 4023 PULASKI ST EAST CHICAGO IN 46312 |
| RIVERA, SAMUEL | 228 BITTERWOOD ST    STE 2208 WINTER SPRINGS FL 32708 |
| RIVERA, SAMUEL | 130 NW 70TH STREET  NO.202 BOCA RATON FL 33487 |
| RIVERA, SANDRA | 3749 W 70TH PL CHICAGO IL 60629 |
| RIVERA, SOCORRO | 7 CLAREMONT STREET EAST HARTFORD CT 06108 |
| RIVERA, SONIA M | 6154 W SCHOOL STREET CHICAGO IL 60634 |
| RIVERA, TONY V | 23892 VIA LA CORUNA MISSION VIEJO CA 92691 |
| RIVERA, VALENTINA | 3216 EMMAUS AVE ZION IL 60099 |
| RIVERA, YOLANDA | 13908 BARRYDALE ST. LA PUENTE CA 91746 |
| RIVERA,ALEJA | 307 THISTLE DRIVE BOLINGBROOK IL 60490 |
| RIVERA,ANGEL F | 194 WASHINGTON STREET APT. 302 HARTFORD CT 06106 |
| RIVERA,EDGARDO | 30 FAIRFIELD AVENUE 3RD FLOOR HARTFORD CT 06114 |
| RIVERA,EFRAIN | 208 N. BOSTON AVENUE NORTH MASSAPEQUA NY 11758 |
| RIVERA,ELIZABETH | P. O. BOX 1153 STAMFORD CT 06904-1153 |
| RIVERA,ELIZABETH | 349 BREWER STREET EAST HARTFORD CT 06118 |
| RIVERA,FLOR | 1207 NEW BRITAIN AVENUE WEST HARTFORD CT 06110 |
| RIVERA,GABRIELLE | 717 S WOODWARD ST ALLENTOWN PA 18103 |
| RIVERA,HECTOR L | 720 W. LYNNWOOD STREET APT. 2 ALLENTOWN PA 18103 |
| RIVERA,IGNACIO R | 16 COTTAGE WALK BEDFORD NH 03110 |
| RIVERA,JENNY | 1404 S.  12TH AVENUE MAYWOOD IL 60153 |
| RIVERA,JOSE | 2133 S. ALBANY CHICAGO IL 60623 |
| RIVERA,LUIS O | 1331 PONTENOVA AVENUE HACIENDA HEIGHTS CA 91745 |
| RIVERA,NORMA | 6518 HOOD AVENUE HUNTINGTON PARK CA 90255 |
| RIVERA,ORTENSIA | 6095 OLIVE AVE. LONG BEACH CA 90805 |
| RIVERA,VENESSA | 916 WEST GREEN STREET ALLENTOWN PA 18102 |
| RIVERA-LYLES, JEANNETTE | 1126 GEORGIA BLVD. ORLANDO FL 32803 |
| RIVERA-QUINONES,IVELISSE | 52-14 39TH AVENUE APT. 3-C WOODSIDE NY 11377 |
| RIVERA-ROSA, JEANETTE | 4848 W BYRON CHICAGO IL 60641 |
| RIVERBEND | 1161 LOWER FALLS ROAD   Account No. 7596 KOHLER WI 53044 |
| RIVERBEND | 119 HIGHLAND DRIVE KOHLER WI 53044 |
| RIVERBEND APARTMENTS | PO BOX 478 EMESS MANAGEMENT MIDDLESEX NJ 08846 0478 |
| RIVERDALE HEALTH SYSTEM | 606 DENBIGH BLVD NEWPORT NEWS VA 236084413 |
| RIVERFRONT MEDIA | 1010 WISCONSIN AVE NW WASHINGTON DC 20007 |
| RIVERFRONT RECAPTURE | 50 COLUMBUS BOULEVARD 1ST FLOOR HARTFORD CT 06106-1984 |
| RIVERFRONT TOWNHOMES | 700 KING FARM BOULEVARD STE 300 ROCKVILLE MD 20850 |
| RIVERHEAD CHAMBER OF COMMERCE | 542 E MAIN ST  SUITE 2 RIVERHEAD NY 11901 |
| RIVERHEAD SANITATION & CARTING CORP | PO BOX 364 RIVERHEAD NY 11901 |
| RIVERHEAD SANITATION CO INC | P O BOX 364 RIVERHEAD NY 11901 |
| RIVERNET | PO BOX 1269 KILMARNOCK VA 22482-1269 |
| RIVERS | 59 COURTLAND AV NO. 1S STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| RIVERS INN RESTAURANT | P.O. BOX 1060 GLOUCESTER POINT VA 23062 |
| RIVERS, ELAINE G | P.O. BOX 158 FORT ANN NY 12827 |
| RIVERS, JEFF | 18 PARK PL HARTFORD CT 06106 |
| RIVERS, MATT | 4917 GRAND STRAND DR  NO.304 WILLIAMSBURG VA 23188 |
| RIVERS, REGINALD C | 911 LAKE MANN DR. ORLANDO FL 32805 |
| RIVERS, WILLIAM | 196 STAFFORD RD MANSFIELD CENTER CT 06250 |
| RIVERS,ANTHONY J | 11 DEL FIORE LAKE ELSINORE CA 92532 |
| RIVERSIDE BARR & GRILLE | 5801 S DELAWARE DR EASTON PA 18040 6347 |
| RIVERSIDE BROOKFIELD HIGH SCHOOL | 160 RIDGEWOOD RIVERSIDE IL 60546 |
| RIVERSIDE BUSINESS HEA | PO BOX 6008 NEWPORT NEWS VA 23606 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 10510 JEFFERSON AVENUE  STE C   Account No. 8156 NEWPORT NEWS VA 23601 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: STILLWATER TECHNOLOGIES INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: WORLDNET INTERNATIONAL COURI POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: H T LYONS INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: THOMSON INC. DBA GRASS VALLE POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: GRASS VALLEY POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: GRASS VALLEY INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: VONS COMPANIES INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: HAMMETT & EDISON INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF | STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF | WORLDNET INTERNATIONAL COURIERS, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE COUNTY | PAUL MCDONNELL RIVERSIDE CTY TREASURER TAX COLLECTOR PO BOX 12005 RIVERSIDE CA 92502-2205 |
| RIVERSIDE COUNTY | REGISTAR OF VOTERS 2724 GATEWAY DR RIVERSIDE CA 92507 |
| RIVERSIDE FIRE AND SECURITY INC | 5701 SAFETY DR NO. A BELMONT MI 49306 |
| RIVERSIDE HEATING AND | 4041 GEO. WASH. HIGHWAY HAYES VA 23072 |
| RIVERSIDE HOTEL | 620 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| RIVERSIDE INTEGRATED SYSTEMS | 2225 OAK INDUSTRIAL DR NE GRAND RAPIDS MI 49505 |
| RIVERSIDE MOTORCARS | 13 NORTH MAIN STREET BEACON FALLS CT 06403 |
| RIVERSIDE PARENT   [HPT ROADS SPECIALTY | HOSPITAL] 245 CHESAPEAKE AVE # 4TH NEWPORT NEWS VA 236076038 |
| RIVERSIDE PARENT   [RIVERSIDE | CNVSLNT-WARWICK] 1020 OLD DENBIGH BLVD NEWPORT NEWS VA 236022017 |
| RIVERSIDE PARENT   [RIVERSIDE | CONVALESCENT LONG] 608 DENBIGH BLVD STE 703 NEWPORT NEWS VA 236084457 |
| RIVERSIDE PARENT   [RIVERSIDE CORPORATE | COMMUNIC] 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 236064283 |
| RIVERSIDE PARENT   [RIVERSIDE CULLOM EYE | CENTER] 500 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011929 |
| RIVERSIDE PARENT   [RIVERSIDE HOME CARE] | PO BOX 120014 NEWPORT NEWS VA 236120014 |
| RIVERSIDE PARENT   [RIVERSIDE HOSPITAL] | 606 DENBIGH BLVD STE 608 NEWPORT NEWS VA 236084413 |
| RIVERSIDE PARENT   [RIVERSIDE PHYSICIAN | ASSOC] 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 236064283 |
| RIVERSIDE PARENT   [RIVERSIDE-RETIREMENT | SVCS] 6000 PATRIOTS COLONY DR WILLIAMSBURG VA 231881396 |
| RIVERSIDE PARENT   [RIVERSIDE/WALTER | REED] PO BOX 1130 GLOUCESTER VA 230611130 |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE PARENT  [WARWICK FOREST] | 701 TOWN CENTER DR NEWPORT NEWS VA 236064283 |
| RIVERSIDE REGIONAL M. C. | ATTN: BUD RAMEY 701 TOWN CENTER DR, STE 1000 NEWPORT NEWS VA 23606 |
| RIVERSIDE SENIOR SERVICES | C/O ACCOUNTS PAYABLE NEWPORT NEWS VA 23666 |
| RIVERSIDE TOWER HOTEL | 7 MANOR LANE EAST HAMPTON NY 11937 |
| RIVERTON RANGER | 421 EAST MAIN STREET, P.O. BOX 993 ATTN: LEGAL COUNSEL RIVERTON WY 82501 |
| RIVERTON RANGER | PO BOX 993, 421 E. MAIN ST. RIVERTON WY 82501 |
| RIVERWALK LANDING BUSINESS | DEVELOP. ASSOC. P.O. BOX 612 YORKTOWN VA 23690 |
| RIVERWALK RESTAURANT | P.O. BOX 250 YORKTOWN, VA 23690 YORKTOWN VA 23690 |
| RIVERWEST LLC | 605 W AVENUE NORWALK CT 06850 |
| RIVERWEST LLC | C/O SELIGSON PROPERTIES 605 W AVENUE NORWALK CT 06850 |
| RIVIERA FINANCE | 22331 NETWORK PL CHICAGO IL 60673-1223 |
| RIVIERA INN | 1605 OCEAN DR VERO BEACH FL 32963-2252 |
| RIVIERA REALTY INC | 311 SE 25TH AVE FORT LAUDERDALE FL 333012611 |
| RIVIERS,JOSEPH | 526 NORTH 5TH STREET ALLENTOWN PA 18102 |
| RIVKA TADJER | 64 PLOCHMANN LANE WOODSTOCK NY 12498 |
| RIVKEES, SCOTT | 425 DERBY AVE ORANGE CT 06477 |
| RIVKIN JR, DAVID | 100 TOLLGATE WAY FALLS CHURCH VA 22046 |
| RIVKIN, AMANDA | 727 S DEARBORN    NO.510 CHICAGO IL 60605 |
| RIZA FALK | 1726 14TH AVE GREELEY CO 806315366 |
| RIZA FALK PHOTOGRAPHY | 1226 W WINNEMAC #3 CHICAGO IL 60640 |
| RIZA FALK PHOTOGRAPHY | 1226 W WINNEMAC NO.3 CHICAGO IL 60640 |
| RIZA FALK PHOTOGRAPHY | 3749 W WRIGHTWOOD AVE CHICAGO IL 60647 |
| RIZI CONSULTING GROUP INC | 2473 MOUTRAY LN NORTH AURORA IL 60542 |
| RIZI CONSULTING GROUP INC | 1534 N HUDSON NO. 3N CHICAGO IL 60610 |
| RIZK, GABRIEL T | 888 N. ALAMEDA ST 228E LOS ANGELES CA 91101 |
| RIZO,KELLY A. | 111 S. MORGAN APT. #709 CHICAGO IL 60607 |
| RIZVI,SHAREEN | 808 BUSSEY COURT STREAMWOOD IL 60107 |
| RIZZA CHEVROLET | 8200 S HARLEM BRIDGEVIEW IL 60455 |
| RIZZETTO,DIANE B | 737 NORTH 22ND STREET APT. B ALLENTOWN PA 18104 |
| RIZZI, KELLY A | 2394 CRAGMONT COURT SIMI VALLEY CA 93065 |
| RIZZITANO, FELICE | 50 ABBOT RD    Account No. 3154 SMITHTOWN NY 11787 |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD GINA GALVIN NEWINGTON CT 06111 |
| RIZZO JR,MICHAEL | 8551 WEST CLARA DRIVE NILES IL 60714 |
| RIZZO REALTY GROUP INC | 1 E SUPERIOR ST STE 604 CHICAGO IL 606112597 |
| RIZZO, ALYSSA | 325 WALNUT ST CATASAUQUA PA 18032 |
| RIZZO, ALYSSA | 325 WALNUT ST CATASAQUA PA 18032 |
| RIZZO, FRANCIS J | 323 GREENE ST #1 NEW HAVEN CT 06511 |
| RIZZO, LENNY | |
| RIZZO, LUCIANNE | 264 MOUNTAIN ROAD WINDSOR CT 06095 |
| RIZZO,MELINDA | 2855 OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| RIZZOTTI, INC. | PO BOX 1645 BURBANK CA 91507 |
| RIZZUTO,ELYSSA J | 170 BENNETT AVENUE STATEN ISLAND NY 10312 |
| RJ BENNETT REPRESENTS | 530 EAST 20TH, # 2B NEW YORK NY 10009 |
| RJ BENNETT REPRESENTS INC | 530 EAST 20TH ST APT 2B NEW YORK NY 10009 |
| RJ DALE ADVERTISING, INC. ON BEHALF OF | THE ILLINOIS LOTTERY ATTN: ROBERT DALE, PRESIDENT & CEO 100 W. RANDOLPH, MC7-901 CHICAGO IL 60601 |
| RJ LAUREN INC | 23679 CALABASAS ROAD NO.552 CALABASAS CA 91302 |
| RJ PALMER LLC | 156 W 56TH ST NEW YORK NY 10019 |
| RJ PATISSERIE MAKER | 298 E 17TH STREET, SUITE E COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| RJ PETERKA | 2002 GLEN CREEK CT ARLINGTON TX 76015 |
| RJ SMITH | 1510 EWING ST. LOS ANGELES CA 90026 |
| RK MAINTENANCE INC | 17310 QUEEN ELIZABETH LN TINLEY PARK IL 60477 |
| RL POLK & COMPANY | PO BOX 77709 DETROIT MI 48277-0709 |
| RL POLK & COMPANY | BOX 771265 DETROIT MI 48277-1265 |
| RL POLK & COMPANY | PO BOX 77000 DEPT 771265 DETROIT MI 48277-1265 |
| RL POLK & COMPANY | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RL POLK & COMPANY | 500 CARSON PLAZA DRIVE SUITE 110 CARSON CA 90746 |
| RLM INC | 502 NORBEH DR HEBRON IN 46341 |
| RM GRAPHICS EQUIPMENT INC | 3402 WOODS CREEK LN ALGUNQUIN IL 60102 |
| RM TOTAL BUSINESS CORP | 1829 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| RM TOTAL BUSINESS CORP | 10526 NW 57 STREET CORAL SPRINGS FL 33076 |
| RM TOTAL CORP | 1829 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| RMA MECHANICAL INC | 25083 W FOREST DRIVE LAKE VILLA IL 60046 |
| RMB DEVELOPMENT CONSULTANTS INC | 308 E MEADOW AVE EAST MEADOW NY 11554 |
| RMG NEWS SERVICES | PO BOX 17836 LONG BEACH CA 90807-7836 |
| RMI DIRECT MARKETING INC | 42 OLD RIDGEBURY RD DANBURY CT 06810-5100 |
| RMR PHOTOGRAPHY | 10511 WESTONHILL DRIVE SAN DIEGO CA 92126 |
| RMS ENGINEERING | 355 NEW YORK AVE HUNTINGTON NY 11743 |
| RMS OMEGA | 7410 COCA COLA DRIVE STE 202 ATTN: CONTRACTS DEPT HANOVER MD 21076 |
| RMTS | COLEEN FOUGERE 6 HARRISON ST. NEW YORK NY 10013 |
| RND LLC | PO BOX 216 BAYPORT NY 11705 |
| RND LLC | PO BOX 502 BOHEMIA NY 11716 |
| RND, LLC | RE: BELLPORT 15 PINEHURST DR PO BOX 216 BAYPORT NY 11705 |
| RND, LLC | RE: BELLPORT 15 PINEHURST DR 28 MANOR ROAD SMITHTOWN NY 11787 |
| RO ENTERPRISE | 2429 OLD ROBIN HOOD RD HAVRE DE GRACE MD 21078 |
| RO SPITTLE | 900 SPRINGPARK ST APT 301 KISSIMMEE FL 34747 |
| ROA, JOSE | 1422 S 49TH COURT CICERO IL 60804 |
| ROACH, HEATHER | 712 NE 2ND CT NO.1 HALLANDALE FL 33009 |
| ROACH, MICHAEL P | 944 W GRACE J-201 CHICAGO IL 60603 |
| ROACH, MICHAEL P | 944 W GRACE ST NO.J201 CHICAGO IL 60613 |
| ROACH, MICHAEL P | |
| ROACH, SHAMAR | 2730 TAYLOR ST NO.9 HOLLYWOOD FL 33020 |
| ROACH,CHRISTOPHER A | 6 FARRWOOD ROAD WINDHAM NH 03087 |
| ROACH,TRACY A | 7360 NW 52ND CT. LAUDERHILL FL 33319 |
| ROAD 9 TWIN PEAKS COMMUNICATIONS, LLC | 5660 GREENWOOD PLAZA BLVD. SUITE 101 ATTN: LEGAL COUNSEL GREENWOOD VILLAGE CO 80111 |
| ROAD RUNNER QUICK STOP | E MAIN ST WAVERLY VA 23890 |
| ROADSIDE ATTRACTIONS    [ROADSIDE | ATTRACTIONS EXCL] 7920 SUNSET BLVD., SUITE 402 LOS ANGELES CA 90046 |
| ROADSIDE DELI | 197 EAST HIGH ST EAST HAMPTON CT 06424 |
| ROADWAY EXPRESS | P O BOX 13573 NEWARK NJ 07188-0573 |
| ROADWAY EXPRESS | PO BOX 905587 CHARLOTTE NC 28290-5587 |
| ROADWAY EXPRESS | DEPT 905587 CHARLOTTE NC 28290-5587 |
| ROADWAY EXPRESS | PO BOX 93151 CHICAGO IL 60673-3151 |
| ROADWAY EXPRESS | PO BOX 730375 DALLAS TX 75373-0375 |
| ROADY, VICKI | 42 MINTON DRIVE NEWPORT NEWS VA 23606 |
| ROADY, VICKI S | MINTON DR NEWPORT NEWS VA 23606 |
| ROALDO MORAN | 1163 EDINBURGH RD SAN DIMAS CA 91773 |
| ROAN, ANDREW P | 427 HILL ST ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| ROAN, DAN F | 427 HILL ST. ELMHURST IL 60126 |
| ROAN, DANIEL MATT | 1012 N HOYNE        APT 2 CHICAGO IL 60622 |
| ROAN, EUGENAL TENSENO | 9471 WEST FERN LANE MIRAMAR FL 33025 |
| ROAN, SHARON | 4317 E TOWNSEND AVENUE ORANGE CA 92867 |
| ROANE COUNTY NEWS | P.O. BOX 610 ATTN: LEGAL COUNSEL KINGSTON TN 37763 |
| ROANE GRIFFIN, JACQUELINE | 1512 N ELLWOOD AVE BALTIMORE MD 21213 |
| ROANE SMITH | 921 KANUGA ROAD HENDERSONVILLE NC 28739 |
| ROANE, KIT | 472 DEGRAW ST BROOKLYN NY 11217 |
| ROANE,SHARON | 456 COX LANDING APT. #C NEWPORT NEWS VA 23608 |
| ROANOKE TIMES | PO BOX 1951 ROANOKE VA 24008-1951 |
| ROANOKE TIMES | PO BOX 2491 ROANOKE VA 24010 |
| ROB BASSETT | 1034 17TH ST 107 SANTA MONICA CA 90403 |
| ROB BURKE | 225 MAPLE WREATH CT ABINGTON MD 21009 |
| ROB DYELT | 1311 LAKE SHORE DR ORLANDO FL 32803-1301 |
| ROB HOELL | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| ROB KAUZLARICH PHOTOGRAPHY | 406 LIBERTY CT EDGEWOOD MD 21040 |
| ROB KERR | 2165 NW TORREY PINES DR BEND OR UNITES STATES |
| ROB KUTNER | 1541 S BEDFORD ST LOS ANGELES CA 90035 |
| ROB LONG | P.O. BOX 2877 VENICE CA 90294 |
| ROB MCPHEE DESIGN | 118 CRESTMONT DRIVE    Account No. 1324 OAKLAND CA 94619 |
| ROB PARENTI | 88 WEBSTER CT NEWINGTON CT 06111 |
| ROB REBENSEL | 71 LOMA DR CAMARILLO CA 93010 |
| ROB SKUBIAK PA | 1516 E ROBINSON ST ORLANDO FL 32801-2122 |
| ROB STAPLETON | 1497 N HEATHER MEADOWS LOOP ANCHORAGE AK |
| ROB STORMENT | B73 SURFSIDE SURFSIDE CA 90743 |
| ROB TONG | 1445 W. GLENLAKE CHICAGO IL 60660 |
| ROB UPTON | 3245 DARIEN ROAD BETHLEHEM PA 18020 |
| ROB WILLIAMS BASEBALL LLC | 514 SEBASTOPOL AVE SANTA ROSA CA 95401 |
| ROB'S AUTO CENTER | 702 CHESTNUT ST COPLAY PA 18037-1519 |
| ROBACK, KAREN A | 10071 SW 16TH COURT DAVIE FL 33324 |
| ROBALINO, DANNY, I | 8400 LAGOS DEL CAMPO BLVD # 310 TAMARAC FL 33321 |
| ROBARDS, RYAN | |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE WESTBURY NY 11590 |
| ROBB & STUCKY | 14550 PLANTATION RD. FORTMYERS FL 33912 |
| ROBB & STUCKY | 14550 PLANTATION RD FORT MYERS FL 33912-4328 |
| ROBB DEAN | 1206 S DEL ESTRELLA SAN CLEMENTE CA 92672 |
| ROBB MURPHY | 414 2ND STREET APT#333 HERMOSA BEACH CA 90254 |
| ROBB STUCKY (ROP ONLY) | 14550 PLANTATION RD FORT MYERS FL 339124328 |
| ROBB, | 17 RUXVIEW CT        301 BALTIMORE MD 21204-2907 |
| ROBB, BARBARA | 1228 N 19TH ST ALLENTOWN PA 18104 |
| ROBB, KATHERINE | 10011 NW 61 CT PARKLAND FL 33076 |
| ROBB, KENNETH | |
| ROBB, KERRY M | 21607 SHALLOW GLEN LANE KATY TX 77450 |
| ROBB, MATTHEW | 6432 SPRING FOREST RD FREDERICK MD 21701 |
| ROBB, SHARON | 716 SE 15TH ST FORT LAUDERDALE FL 33316 |
| ROBB, SHARON D | 716 SE 15 STREET FORT LAUDERDALE FL 33316 |
| ROBBIE CARTER | 3600 N. LAKE SHORE DRIVE UNIT 314 CHICAGO IL 60613 |
| ROBBIE CONAL | 3522 MEIER ST LOS ANGELES CA 90066 |
| ROBBIE PORTER | 18862 KRAMERIA AVE RIVERSIDE CA 92508-9307 |

| Claim Name | Address Information |
| --- | --- |
| ROBBIE WALLACH | 913 APRIL HILLS BLVD LADY LAKE FL 32159 |
| ROBBIN NAGATOSHI-GODDARD | 92 SOUTH JEROME AVENUE NEWBURY PARK CA 91320-4507 |
| ROBBIN SMILG | 1845 SOUTH MICHIGAN APT. #1706 CHICAGO IL 60616 |
| ROBBINS DIAMONDS | 100 PAINTERS MILL RD MGH STE 600 OWINGS MILLS MD 21117-4915 |
| ROBBINS II, CLIFFORD F | 3846 MARK RIDGE RD LA CRESCENTA CA 91214 |
| ROBBINS, | 40 TOWN SQUARE DR NEWPORT NEWS VA 23607 |
| ROBBINS, DANIEL | DANIEL ROBBINS 16606 AMERICA CUP RD CORNELIUS NC 28031 |
| ROBBINS, JOSHUA B | 515 EAST PINE STREET APT. #4 ORLANDO FL 32801 |
| ROBBINS, MARK | 3208 NW 89TH WAY CORAL SPRINGS FL 33065 |
| ROBBINS, MATT | 2120 CAPITAL APT. #3334 HOUSTON TX 77003 |
| ROBBINS, RICKY A | 65 PIONEER HEIGHTS SOMERS CT 06071 |
| ROBBINS,ERIC W | 2440 DEER CREEK CC BLVD APT 105 DEERFIELD BEACH FL 33442 |
| ROBBINS,LINDSEY M | 218 DREXEL DRIVE BEL AIR MD 21014 |
| ROBERAGE, RANDY | 903 TROLLING WAY ANNAPOLIS MD 21401-3728 |
| ROBERGE, ANDY R | 16 TANGLEWOOD LANE RANCHO SANTA MARGARITA CA 92688 |
| ROBERGEAU, GABRIELLE NOELL | 114-31 209TH ST CAMBRIA HEIGHTS NY 11411 |
| ROBERLEIGH HAIG WINDERMARE | 47250 WASHINGTON ST  SUITE NO.B LA QUINTA CA 92253 |
| ROBERSON II, O.C. | 3745 ASBURY LN ATLANTA GA 30331 |
| ROBERSON THOMAS | 14 CROMER ROAD EAST ELMONT NY 11003 |
| ROBERSON, BARBARA J | 10012 TURTLE HILL DRIVE FORT MYERS FL 33913 |
| ROBERSON, CARLTON | 750 N 9TH ST ALLENTOWN PA 18102 |
| ROBERSON, CHENESSA A | 730 RIDGE AVENUE EVANSTON IL 60202 |
| ROBERSON, JANET | 5280 RIVERSIDE DR     NO.4 CORAL SPRINGS FL 33065 |
| ROBERSON, RUSSELL L | 17319 AUTUMN PINES CT. CLERMONT FL 34711 |
| ROBERSON, VAUGHN | 255 S. BARFIELD HWY 1 PAHOKEE FL 33476 |
| ROBERSON,DOUGLAS D | 3420 HEARTHSTONE PLACE DOUGLASVILLE GA 30135 |
| ROBERSON-STOJANOVA, ROBIN L. | 4292 DIAMOND DRIVE WESTON FL 33331 |
| ROBERT & COLETTA ANDERSON | 1085 AUDUBON RD MERRITT ISLAND FL 32953-6139 |
| ROBERT & JILL BART | 3012 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| ROBERT A BATES | 18520 BUSHARD STREET FOUNTAIN VALLEY CA 92708 |
| ROBERT A CAREY | 2270 COUNTRY PARK COURT THOUSAND OAKS CA 91362 |
| ROBERT A COOPER JR | 1308 FOURTH STREET SW MOULTRIE GA 31768 |
| ROBERT A DIEBOLD | 1317 DANTON LA VERNE CA 91750 |
| ROBERT A DOYLE | 459 MAPLE ST WETHERSFIELD CT 06109-7100 |
| ROBERT A ERLANDSON | 501 BROOK RD BALTIMORE MD 21286 |
| ROBERT A FISCHER | 3361 W WILDER SKOKIE IL 60076 |
| ROBERT A LAYLO | PO BOX 275 KELAYRES PA 18231 |
| ROBERT A MARTIN | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| ROBERT A MEARA | 4615 KESWICK RD BALTIMORE MD 21210 |
| ROBERT A PAUSTIAN | 7330 CAROL NILES IL 60714 |
| ROBERT A PRINGLE INC | 1547 JOHNSON DR VENTURA CA 93003 |
| ROBERT A PRINGLE INC | 406 BRYANT CIRCLE    STE O OJAI CA 93023 |
| ROBERT A VESTAL | 865 BROADWAY AVENUE APT 113A HOLBROOK NY 11741 |
| ROBERT A. DUNTON | 1976 WILLOW ST SAN DIEGO CA 92106 |
| ROBERT A. LEVY | 8787 BAY COLONY DRIVE, #306 NAPLES FL 34108 |
| ROBERT A. MANNING | 6303 AVALON DR BETHESDA MD 20816 |
| ROBERT A. MINTZ | 6 EAST ACRES DRIVE PENNINGTON NJ 08534 |
| ROBERT A. RICKER | C/O BLAINE 1023  15TH STREET SUITE 600 WASHINGTON DC 20005 |
| ROBERT AARON | 9617 RIVERSIDE DR. C-8 COARAL SPRINGS FL 33071 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT ABELE | 1411 N HAYWORTH AVE #18 WEST HOLLYWOOD CA 90046 |
| ROBERT ACCORDINO | 371 LANDING AVE SMITHTOWN NY 11787 |
| ROBERT ACHE | 1905 DELAWARE STREET ALLENTOWN PA 18103 |
| ROBERT ACIERNO | 168 EDGEWATER AVE BAYPORT NY 11705 |
| ROBERT ADAM GOTTLIEB | 237 E 48TH ST NEW YORK NY 10017 |
| ROBERT AEEALA | 205 DOVER BROOK ST EASTON MD 21601 |
| ROBERT AGAMATA | 21 SADDLERIDGE ALSICO VIEJO CA 926561927 |
| ROBERT ALBRECHT | 1440 WOOD AVE. DOWNERS GROVE IL 60515 |
| ROBERT ALLAWAY | 433 EAST MAIN STREET APT. P3 BAY SHORE NY 11706 |
| ROBERT ALLEN | 201 REGAN ROAD 22D VERNON CT 06066 |
| ROBERT ALLEN | P.O. BOX 1578 ELDERSBURG MD 21784 |
| ROBERT ALLEN | 118 ERIC NELSON RUN YORKTOWN VA 23693 |
| ROBERT AMEDURI | 3451 BEAR CREEK DR NEWBURY PARK CA 91320 |
| ROBERT AND LOANNE MICELLI | 25606 KALMIA AV MORENO VALLEY CA 92557 |
| ROBERT ANDERSON | 605 FENTON PL APT G ALTAMONTE SPRINGS FL 32701-6167 |
| ROBERT ANDRIA MD | ROBERT ANDRIA MD 158 BRIGHTON 11TH ST NY 11235-5327 |
| ROBERT ANGER | 602 WEST 39TH STREET SAN PEDRO CA 90731 |
| ROBERT APPLEGATE | 3430 GALT OCEAN DR. APT.812 FORT LAUDERDALE FL 33308 |
| ROBERT APPLEGATE | 3430 GALT OCEAN DRIVE APT 812 FT LAUDERDALE FL 33308 |
| ROBERT ARDAIOLO | 5818 ROCKSPRAY COURT CARMEL IN 46033 |
| ROBERT ARNOLD | 30 COUNTRYCLUB DR NO.D NEW SMYRNA FL |
| ROBERT ARRANTS | 32593 LAKESHORE DR TAVARES FL 32778-5041 |
| ROBERT AURAND | 376 ARLINGTON ELMHURST IL 60126 |
| ROBERT AVALIS | 20700 SAN JOSE HILLS RD 79 WALNUT CA 91789 |
| ROBERT AVILEZ | 719 NORTH 7TH STREET ALLENTOWN PA 18102 |
| ROBERT AZMITIA | 3402 MCKAY AVE TAMPA FL 33609 |
| ROBERT B GREENE | 200 E. DELAWARE 8F CHICAGO IL 60611 |
| ROBERT B MORRIS | 71000 BIG INDIAN ROAD KIMBOLTON OH 43749 |
| ROBERT B. REICH | 4 MERCER CIRCLE CAMBRIDGE MA 02138 |
| ROBERT BABJAK | 9 WILSON AVE AMITYVILLE NY 11701 |
| ROBERT BACRE | 1811 SHADYHILL TER WINTER PARK FL 32792-6391 |
| ROBERT BAGGETTE | P.O. BOX 49 WAYNESVILLE NC 28786 |
| ROBERT BAGWELL | 128 SAN MIGUEL DR ARCADIA CA 91007 |
| ROBERT BAILEY | 63 MONTROSE DRIVE COMMACK NY 11725 |
| ROBERT BAILEY | 8200 S. ELLIS 108 CHICAGO IL 60619 |
| ROBERT BAKER | 3325 KEESHEN DR. LOS ANGELES CA 90066 |
| ROBERT BALDIZON | 4786 DON MIGUEL DRIVE APT 8 LOS ANGELES CA 90008 |
| ROBERT BANCROFT | 22 SOUTH KEEGEY STREET YORK PA 17402 |
| ROBERT BARANELLO | 36 SUNSET DR HUNTINGTON NY 11743 |
| ROBERT BAREFOOT | 122 N 1ST ST HAMPTON VA 23664 |
| ROBERT BARKER | 12381 LAKOTA ROAD APPLE VALLEY CA 92308 |
| ROBERT BARNES | 112 HAVEMEYER PL NO. 1 GREENWICH CT 06830 |
| ROBERT BARNETT | 395  S. ATLANTC AVE.NO.075 ORMOND BEACH FL 32176 |
| ROBERT BARNETTE | 156 ZINNIA DR ORLANDO FL 32807-3224 |
| ROBERT BARTOLUCCI | 4 PECAN COURSE TRAIL OCALA FL 34472 |
| ROBERT BASTIAN, JR | 1925 CENTURY PARK EAST, SUITE 500 LOS ANGELES CA 90067 |
| ROBERT BAYER | 24013 KIRKCALDY CIRCLE WEST HILLS CA 91307 |
| ROBERT BECKEL | 6402 RIDGE DRIVE BETHESDA MD 20816 |
| ROBERT BECKER | 315 S. HARVEY AVENUE OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| ROBERT BELL | 3173 ROYAL BIRKDALE WAY PORT ORANGE FL 32128 |
| ROBERT BENNER | 269 BIRCHWOOD RD MEDFORD NY 11763 |
| ROBERT BENOIT | 221 WHITE CLIFF BLVD. AUBURNDALE FL 33823 |
| ROBERT BERGANDER | 28944 HUBBARD ST APT 53 LEESBURG FL 34748-8375 |
| ROBERT BERGGREN | 155 N. ELMWOOD OAK PARK IL 60302 |
| ROBERT BERRYMAN | 6983 FREDERICK DR HAYES VA 23072 |
| ROBERT BESSARES | 1310 NORTH SCREENLAND DRIVE APT. B BURBANK CA 91505 |
| ROBERT BIEL | 25A CEDAR DRIVE STONY BROOK NY 11790 |
| ROBERT BIRCH | 2665 N ATLANTIC AVE  NO.134 DAYTONA BEACH FL 32118 |
| ROBERT BLAKEMAN | 4189 CAMBRIDGE ST NO. 164 KISSIMMEE FL 34746-6488 |
| ROBERT BLAU | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| ROBERT BLENNAU | 24 4TH STREET LINDENHURST NY 11757 |
| ROBERT BLOCK | 633 NORTH ORANGE AVE. ATTN:  DANA EAGLES MP-220 ORLANDO FL 32801 |
| ROBERT BLOCK | 3060 MADISON AV D38 FULLERTON CA 92831 |
| ROBERT BLOHM | 68 WALKER AVENUE TORONTO M4V 1G2 |
| ROBERT BOCZKIEWICZ | 1020 PENNSYLVANIA ST., APT. 207 DENVER CO 80203 |
| ROBERT BOHATY | 56 WESTFIELD DRIVE CENTERPORT NY 11721 |
| ROBERT BONN | 47 BARTON HILL ROAD EAST HAMPTON CT 06424 |
| ROBERT BOONE | 803 JAVA APT#4 INGLEWOOD CA 90301 |
| ROBERT BOWER | 2015 SOUTH BOULEVARD IDAHO FALLS ID UNITES STATES |
| ROBERT BOWINGS | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| ROBERT BOWLER | 28229 COUNTYROAD33 ST NO. 264W LEESBURG FL 34748 |
| ROBERT BOYNTON | 155 STATE ST #1 BROOKLYN NY 11201 |
| ROBERT BRACEY | 26 BURNHAM PL NEWPORT NEWS VA 23606 |
| ROBERT BRADDOCK | 1608 WONDERLAND WAY KISSIMMEE FL 34746 |
| ROBERT BRANDT | P.O. BOX 137 NEVADA OH 44849 |
| ROBERT BRANDT III | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| ROBERT BRANSON, LAW OFFICE | 1524 E LIVINGSTON ST ORLANDO FL 328035436 |
| ROBERT BRAUN INC LANDS & IRRIGATION | PO BOX 24 HICKSVILLE NY 11802 |
| ROBERT BRAWNER | 11091 APPLE VALLEY DRIVE FRISCO TX 75034 |
| ROBERT BREEN | 1340 N. ASTOR ST., APT. 1607 CHICAGO IL 60610 |
| ROBERT BRENDLE | 8843 PEBBLE BEACH PL CLERMONT FL 34711-7944 |
| ROBERT BRENLY | 9726 E. LAUREL LANE SCOTTSDALE AZ 85260 |
| ROBERT BRIDWELL | 435 E GARDENA BLVD 51 GARDENA CA 90248 |
| ROBERT BRIERE | 91 LAKE DRIVE EAST HAMPTON CT 06424 |
| ROBERT BRIGGS | 2372 W MARTIN ST KISSIMMEE FL 34741-6241 |
| ROBERT BRINK | 7 LOUGH MASK CT. TIMONIUM MD 21093 |
| ROBERT BROLLINGER | 401 BURNSIDE AVE LOS ANGELES CA 90048 |
| ROBERT BROOKMAN | 2131 N CLIFTON AVE CHICAGO IL 60614-4115 |
| ROBERT BROOKS | 103 CLYDE STREET HAMPTON VA 23669 |
| ROBERT BROUILLARD | 9219 LONGFELLOW PL APOPKA FL 32703 |
| ROBERT BROWN | 64 CATHERINE STREET EAST NORTHPORT NY 11731 |
| ROBERT BROWN | 4644 STEUBEN ROAD BETHLEHEM PA 18020 |
| ROBERT BROWN | 3356 GARRISON CIR ABINGDON MD 21009 |
| ROBERT BROWN | 38 DALE DR TAVARES FL 32778-5214 |
| ROBERT BROWN | 2510 CHAR ST. ORLANDO FL 32839 |
| ROBERT BROWN | 2501 SUNNYSIDE AVENUE WESTCHESTER IL 60154 |
| ROBERT BROWN | 15550 MEADOW WOOD DRIVE WELLINGTON FL 33414 |
| ROBERT BROWN | P.O. BOX 10816 NEWPORT BEACH CA 92658 |

| Claim Name | Address Information |
|---|---|
| ROBERT BROWNING | 5207 TIERRA BONITA DR WHITTIER CA 90601 |
| ROBERT BROZ | 241 SOUTHCOTE RD. RIVERSIDE IL 60546 |
| ROBERT BRUCE BERG | 420 SE 9TH COURT FORT LAUDERDALE FL 33316 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET CHICAGO IL 60632 |
| ROBERT BRUCE DOLD | 501 N. PARK ROAD LA GRANGE PARK IL 60526 |
| ROBERT BRUCE JONES ATTORNEY | 732 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236064218 |
| ROBERT BRUEGMANN | 320 W. OAKDALE AVENUE, #503 CHICAGO IL 60657 |
| ROBERT BRUNOTTE | 117 ABBEY COURT BROOKLYN NY 11229 |
| ROBERT BUCKALEW | 7902 WYNBROOK RD BALTIMORE MD 21224-2023 |
| ROBERT BUETHE | 1483 WILLIAM STREET NORTH MERRICK NY 11566 |
| ROBERT BURD | 2749 LOCKSLEY PL LOS ANGELES CA 90039 |
| ROBERT BURDICK | 411 SE 13 CT DEERFIELD BEACH FL 33441 |
| ROBERT BURKE | 499 RALPH AVENUE CENTRAL ISLIP NY 11722 |
| ROBERT BURNETTE | 208 THOMPSON AVE GLENDALE CA 91201 |
| ROBERT BURNS | 829 N FULLER AVENUE #2 LOS ANGELES CA 90046 |
| ROBERT BURRITT | 4257 BRIARCLIFF ROAD ALLENTOWN PA 18104 |
| ROBERT BUSHEY | 2748 CRAVEN WAY LADY LAKE FL 32162 |
| ROBERT BUSS | 363 PRAIRIE CIRCLE ITASCA IL 60143 |
| ROBERT BYRNES | 5615 GREENSPRING AVE BALTIMORE MD 21209 |
| ROBERT C BYRD | 1450 GLENWOOD CIR APOPKA FL 32703-6578 |
| ROBERT C CARR | 5117 MORROW LN SUMMERVILLE SC 29485 |
| ROBERT C CRANDALL JR | 6138 WATERFIELD WAY SAINT CLOUD FL 34771 |
| ROBERT C DROLEN | 9028 KENNEDY AVENUE HIGHLAND IN 46322 |
| ROBERT C FLEXER | 2315 SUMMER MT  ROAD PALMERTON PA 18071 |
| ROBERT C KOEHLER | 6729 N ASHLAND CHICAGO IL 60626 |
| ROBERT C MERICLE | 40113 CORTE LORCA MURRIETA CA 92562 |
| ROBERT C POLLARD | 27252 VIA CALLEJON UNIT A SAN JUAN CAPISTRANO CA 92675 |
| ROBERT C ROUNTREE | 3230 S.W. 4 STREET DEERFIELD BEACH FL 33442 |
| ROBERT C SARGENT JR | 13510 BISCAYNE GROVE LANE GRAND ISLAND FL 32735 |
| ROBERT C STUDEBAKER | 2750 PIEDMONT #24 MONTROSE CA 91020 |
| ROBERT C TOTH | 21 PRIMROSE STREET CHEVY CHASE MD 20815 |
| ROBERT C WALL, IRA | CHARLES SCHWAB CUSTODIAN 10523 MISTY HILL RD   Account No. 7 AE7 ORLAND PARK IL 60462 |
| ROBERT C WILBERT | 3616 E OJIBWA STREET SIERRA VISTA AZ 85650 |
| ROBERT C. DIEMER | PO BOX 475788 SAN FRANCISCO CA 94147 |
| ROBERT C. FELLMETH | 548 ADELLA LANE CORONADO CA 92118 |
| ROBERT CALCANO | 274 CHAPMAN ST NEW BRITAIN CT 06051 |
| ROBERT CAMPBELL | 69 JUDD STREET 1ST, REAR BRISTOL CT 06010 |
| ROBERT CAMPBELL | 10306 JOHN WYCLIFFE BLVD NO. 58 ORLANDO FL 32832 |
| ROBERT CAMPOS | 16 TIMBER RIDGE CORAM NY 11727 |
| ROBERT CAPLIN | 25 W 85TH ST      NO.1B NEW YORK NY 10023 |
| ROBERT CAREY | 2270 COUNTRY PARK COURT THOUSAND OAKS CA 91362 |
| ROBERT CARLIN | 150 E.37TH STREET, APT. 11D NEW YORK NY 10016 |
| ROBERT CARLSON | 1848 VISTILLAS ROAD ALTADENA CA 91001 |
| ROBERT CARPENTER | 113 LISA DR MOUNT DORA FL 32757-5956 |
| ROBERT CARTWRIGHT | 1400 FALLS ROAD COPPELL TX 75019 |
| ROBERT CASSIDY | 2924 DUNCAN CT WANTAGH NY 11793 |
| ROBERT CATANIA | PO BOX 1486 AGOURA HILLS CA 91376 |
| ROBERT CEFALO | 114 SABAL PALM CT SANFORD FL 32773 |

| Claim Name | Address Information |
|---|---|
| ROBERT CELLINI | 47 TYBURN LANE SOUTH SETAUKET NY 11720 |
| ROBERT CHAMBERLIN | 1947 CUMBRE DR SAN PEDRO CA 90732 |
| ROBERT CHASE | 3830 ADDISON DR. PEARLAND TX 77584 |
| ROBERT CHRISTGAU | 193 SECEOND AVE APT 7 NEW YORK NY 10003 |
| ROBERT CHRISTIE | 3615 SW 24TH LANE DELRAY BEACH FL 33445 |
| ROBERT CHURCH | 3547 FAIRCHILD ST LA CRESCENTA CA 91214 |
| ROBERT CLAESON | C/O PATRICIA SCHUENEMAN 270 STANLEY WAUKEGAN IL 60085 |
| ROBERT CLANCY | 172 FARMS VILLAGE ROAD ROCKY HILL CT 06067 |
| ROBERT CLAY | 3780 S CLYDE MORRIS BLVD NO. 1207 DAYTONA BEACH FL 32129 |
| ROBERT CLAYTON | 3516 SHORELINE DR PORTSMOUTH VA 23703 |
| ROBERT COCHRAN | 9142 S. JEFFREY BLVD CHICAGO IL 60617 |
| ROBERT COCKRELL | P O BOX 1005 DANA NC 28724 |
| ROBERT COHEN | 550 MARINA PKWY # 116 CHULA VISTA CA 91910 |
| ROBERT COLE | 479 MAIN ST MANCHESTER CT 060404101 |
| ROBERT COLE | 32871 BATSON LANE WILDOMAR CA 92595 |
| ROBERT COLES | 81 CARR RD. CONCORD MA 01742 |
| ROBERT COLPITTS | 239 PRINCESS ST ST. JOHN NB NB  E2L1L CANADA |
| ROBERT CONNELL | 1435 N CURSON AV 3 LOS ANGELES CA 90046 |
| ROBERT CONOT | 1434 CALLE COLINA THOUSAND OAKS CA 91360 |
| ROBERT COOKE | 25 COLUMBIA AVENUE WEST HAMPTON NY 11977 |
| ROBERT COPPOLA | 247 PARK LANE MASSAPEQUA NY 11758 |
| ROBERT CORRINGTON | 613 YORKTOWN DR LEESBURG FL 34748 |
| ROBERT CORT | 1041 N. FORMOSA AVE ADMINISTRATION BLDG 196 WEST HOLLYWOOD CA 90046 |
| ROBERT CORTEZ | 567 COLONA DE LAS MAGNOLIAS APT#B-14 LOS ANGELES CA 90022 |
| ROBERT CORWIN | 441 AVENIDA SEVILLA A LAGUNA WOODS CA 92637 |
| ROBERT COSCIA | 31 BERRAD BLVD OAKDALE NY 11769 |
| ROBERT COSSAREK | 4941 THEBES WY OCEANSIDE CA 92056 |
| ROBERT COSTA | 4424 N HIGHWAY17 ST DELAND FL 32720 |
| ROBERT COSTANZA | 177 TEN STONES CIRCLE CHARLOTTE VT 05445 |
| ROBERT COUTO | 708 FALCON DR TAVARES FL 32778-4531 |
| ROBERT COX | 14B BELSIZE LANE LONDON NW3 5AB UNITED KINGDOM |
| ROBERT COYNE | 1558 FAR HILLS DRIVE BARTLETT IL 60103 |
| ROBERT CRADIC | 239 DREXEL AVE LANSDOWNE PA 19050 |
| ROBERT CRAFTON | 2555 NORTH CLARK STREET APT #1102 CHICAGO IL 60614 |
| ROBERT CREASE | 250 WEST 90TH STREET, #PH3B NEW YORK NY 10024 |
| ROBERT CREEL | 13336 KEY LIME BLVD WEST PALM BEACH FL 33412 |
| ROBERT CREWS | 1452 OAKHURST AVE. SAN CARLOS CA 94070 |
| ROBERT CRUICKSHANK | 310 SPENCER STREET, #4 MONTEREY CA 93940 |
| ROBERT CUCCHIARO | ONE CHERRY AVENUE HOLTSVILLE NY 11742 |
| ROBERT CUMMINGS | 479 S ALDENVILLE AV COVINA CA 91723 |
| ROBERT CUOMO | 11831 COURTLEIGH DR #101 LOS ANGELES CA 90066 |
| ROBERT CURRAN | 10 NEW FLORIDA AVE. BEVERLY HILLS FL 34465 |
| ROBERT CUSATI | 131 LOSAW ROAD WINCHESTER CT 06098 |
| ROBERT CZARNECKI | 114 EDWARDS STREET NORTH MASSAPEQUA NY 11758 |
| ROBERT D BENJAMIN | 16314 E BELLBROOK STREET COVINA CA 91722 |
| ROBERT D BOSAU | 380 W. BRIDLE LANE LAKE FOREST IL 60045 |
| ROBERT D NELSON | 1131 JUGADOR COURT LAKE SAN MARCOS CA 92078 |
| ROBERT DALLEK | 2138 CATHEDRAL AVE NW WASHINGTON DC 20008 |
| ROBERT DANCE | 110 HALSTEAD AVENUE GREENWICH CT 06831 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT DANKO | 5818 FALCON VIEW ST. LOUIS MO 63129 |
| ROBERT DANNER | 814 N KIOWA STREET ALLENTOWN PA 18109-1907 |
| ROBERT DARAIO | 45 HUNTER STREET OSSINING NY 10562 |
| ROBERT DAVID | 2876 MCCONNELL DR. LOS ANGELES CA 90064 |
| ROBERT DAVIDSON | 1835 MENOMINEE RD. SE GRAND RAPIDS MI 49506 |
| ROBERT DEAN | 11551 BUCKHAVEN LN WEST PALM BEACH FL 33412 |
| ROBERT DEAN SAKAMOTO | 12238 PEARTREE WAY PLAINFIELD IL 60544 |
| ROBERT DEFUSCO | 5305 SAN ANTONIO AVE. APT. 200 ORLANDO FL 32839 |
| ROBERT DEL LLANO | 7025 W 5TH AVE HIALEAH FL 33014 |
| ROBERT DEL TREDICI | 120 ST. ANDREW AVE BEACONFIELD QC H9W 4Y6 CANADA |
| ROBERT DELLINGER | 1226 N HAYWORTH AVE #16 WEST HOLLYWOOD CA 90046 |
| ROBERT DELO | 2178 MUIRFIELD CT. YORKVILLE IL 60560 |
| ROBERT DELUCA | 3922 E. 11TH STREET LONG BEACH CA 90804 |
| ROBERT DENMAN | 146 WHITE BIRCH RD NEW CANAAN CT 06840 |
| ROBERT DENTON | 1630 AMBERJACK CT MERRIT ISLAND FL 32952 |
| ROBERT DESENS | 16352 WEST COACHLIGHT DRIVE NEW BERLIN WI 53151 |
| ROBERT DEVINE | 925 NW WITHAM DRIVE CORVALLIS OR 97330 |
| ROBERT DIAZ | 959 S CALIFORNIA AV WEST COVINA CA 91790 |
| ROBERT DICKINSON | 13229 FIDDLERS TRAIL KELLER TX 76248 |
| ROBERT DONALDSON | 9650 COPLEY DR INDIANAPOLIS IN 46290 |
| ROBERT DONAVAN | 10 LITTLE RIVER LN MIDDLETOWN CT 06457-6308 |
| ROBERT DOZIER | 26 E. 79TH ST. CHICAGO IL 60619 |
| ROBERT DROGIN | 1203 CLEMENT PLACE SILVER SPRINGS MD 20910 |
| ROBERT DUNN | 331 SE 6 CT POMPANO BEACH FL 33060 |
| ROBERT DURELL | 603 GEORGETOWN PLACE DAVIS CA 95616 |
| ROBERT DUYOS | 4010 NE 18TH AVE POMPANO BEACH FL 33064 |
| ROBERT E ALLEN JR | 719 W LINCOLN ST EASTON PA 18042 |
| ROBERT E DANIEL | 2508 S LUCERNE AVENUE LOS ANGELES CA 90016 |
| ROBERT E EVANS FUNERAL HOME | 16000 ANNAPOLIS RD BOWIE MD 20715-3043 |
| ROBERT E HENLEY | 4511 ASHTON DRIVE SACRAMENTO CA 95864 |
| ROBERT E KEANE | 75 DIVISION AVE. MASSAPEQUA NY 11758 |
| ROBERT E MIDDAUGH | 5 WATER OAK CT WILLIAMSBURG VA 23188 |
| ROBERT E MYERS | 1536 SHEFFIELD RD BALTIMORE MD 21218 |
| ROBERT E NELSON | 16195 CAPELLA RIVERSIDE CA 92504 |
| ROBERT E SATNICK | 4 WINDSOR STREET HICKSVILLE NY 11801 |
| ROBERT E TRAINOR | 1412 SHEFFORD RD BALTIMORE MD 21239 |
| ROBERT E WHAPLES | 111 HOLLY DRIVE APT. 203 CAMARILLO CA 93010 |
| ROBERT E. BARBER | 15704 WEST 67TH PLACE ARVADA CO UNITES STATES |
| ROBERT E. HUNTER | 4732 FOXHOLE CRESCENTS NW WASHINGTON DC 20007-1050 |
| ROBERT E. LEFEVRE | U.S. DEPT. OF JUSTICE ENVIRONMENTAL ENFORCEMENT SECTION PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| ROBERT E. TAYLOR | 4126 PICCIOLA RD FRUITLAND PARK FL 34731-6236 |
| ROBERT EATON | 11700 HAWK HOLLOW LAKE WORTH FL 33467 |
| ROBERT EATON | 2509 LYRIC AVE LOS ANGELES CA 90027 |
| ROBERT EDWARDS | 7889 HUGEUNOT CT SEVERN MD 21144 |
| ROBERT EDWARDS | 29308 MARITIME CR LAKE ELSINORE CA 92530 |
| ROBERT EHALT | 34 CEDARWOOD LANE SHELTON CT 06484 |
| ROBERT EISNER | 4 KANES LANE HALESITE NY 11743 |
| ROBERT ELDER | 513 S. HUMPHREY AVE. OAK PARK IL 60304 |

| Claim Name | Address Information |
|---|---|
| ROBERT ELEY | 4972 DOVER CIR ORLANDO FL 32807-1243 |
| ROBERT ELLISON | 104 BROADWAY ATTN: ROBERT ELLISON ST. SIMON'S ISLAND GA 31522 |
| ROBERT ELLISON | 104 BROADWAY ST. ST. SIMONS ISLAND GA 31522 |
| ROBERT EMMERT | 357 ELMHURST WOODDALE IL 60191 |
| ROBERT EMMONS | 400 ADAMS ST. SIERRA MADRE CA 91024 |
| ROBERT ENGLEHART | 234 SOUTH MAIN STREET APT. 413 MIDDLETOWN CT 06457 |
| ROBERT EPSTEIN | 1035 E. VISTA WAY #120 VISTA CA 92084-4606 |
| ROBERT ERALE | 1617 BALDWIN BLVD BAY SHORE NY 11706 |
| ROBERT ERBURU | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROBERT ERBURU | ATTN: ROBERT ERBURU 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROBERT ERICKSON | 5670 WILSHIRE BLVD. NO.100 LOS ANGELES CA 90036 |
| ROBERT ESP | 4961 BOULDERS DR. GURNEE IL 60031 |
| ROBERT EVERS | 12 CAROL AVE MANORVILLE NY 11949 |
| ROBERT EVORIK | 3204 SHANDWICK PLACE 202 FAIRFAX VA 22031 |
| ROBERT F  DEBUCK | 842  BRIAR RIDGE RD  #101 WESTON FL 33327 |
| ROBERT F ERBURU | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROBERT F KENNEDY JOURNALISM AWARDS | 1367 CONNECTICUT AVE NW SUITE 200 WASHINGTON DC 20036 |
| ROBERT F KERN | 262 RICHMOND AVE MASSAPEQUA NY 11758 |
| ROBERT F MACDOUGALL | 14520 SW 16 ST DAVIE FL 33325 |
| ROBERT F MERVINE | 1644 E CONCORD ST ORLANDO FL 32803-4856 |
| ROBERT F WOLFE | 2457 JUSTY WAY ORLANDO FL 32817-4028 |
| ROBERT FAFLEUR | 315 ROUTE 163 NO. 5 MONTVILLE CT 06353-9702 |
| ROBERT FAGGEN | 124 S. MANSFIELD AVENUE LOS ANGELES CA 90036 |
| ROBERT FAIRBAIRN | 133 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| ROBERT FANCHER | 60 HILLCREST DRIVE BARKHAMSTED CT 06063 |
| ROBERT FANE | 122 E JOLIET STREET APT 2 SCHERERVILLE IN 46375 |
| ROBERT FARLEY | 3962 SHASTA AVENUE LOS ALAMITOS CA 90720 |
| ROBERT FARRELL | 10415 REDWOOD AV HESPERIA CA 92345 |
| ROBERT FAULKNER | 926 WHITE OAK LANE UNIVERSITY PARK IL 60466 |
| ROBERT FEDESCO | 281 COLLINS STREET HARTFORD CT 06105 |
| ROBERT FEENEY | 5317 RIVEREDGE DR TITUSVILLE FL 32780 |
| ROBERT FERGUSON | 231 S. VILLA AVE. APT.#1F VILLA PARK IL 60181 |
| ROBERT FETTA | 11746 MARK LANE ORLAND PARK IL 60467 |
| ROBERT FIELDS | 2502 ANTIGUA TERRACE APT K3 COCONUT CREEK FL 33066 |
| ROBERT FILA | 8941 W 100TH STREET PALOS HILLS IL 60465 |
| ROBERT FINCH | 95 PHEASANT RUN WELLFLEET MA 02667 |
| ROBERT FIORE | 106 TORONTO AVE MASSAPEQUA NY 11758 |
| ROBERT FISCHER | 900 N. HACIENDA BLVD. APT. #38 LA PUENTE CA 91744 |
| ROBERT FISH | 11460 SW 84TH AVENUE RD OCALA FL 34481 |
| ROBERT FLECK | 805 WEDGEWOOD DRIVE CRYSTAL LAKE IL 60014 |
| ROBERT FLEXER | 2315 SUMMER MT  ROAD PALMERTON PA 18071 |
| ROBERT FLODQUIST | 24 SOUTH AVE NORTH HAVEN CT 06473-2714 |
| ROBERT FOGARTY | 824 FREEDOM STREET NORTH BABYLON NY 11702 |
| ROBERT FOLTMAN | 5039 ARROWHEAD TRACE OAK FOREST IL 60452 |
| ROBERT FORBES | 14433 PINE VALLEY RD ORLANDO FL 32826-5279 |
| ROBERT FORD | 316 S LAWSONA BLVD ORLANDO FL 32801-3119 |
| ROBERT FOREMAN | 218 DOUGLAS STREET BRIDGEPORT CT 06606 |
| ROBERT FORSHIER | 12715 MURPHY LANE PEARBLOSSOM CA 93553 |
| ROBERT FOSTER | 173 SPRUCE STREET APT. 4 MANCHESTER CT 06040 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT FOSTER | 2058 N. COMMONWEALTH AVE. LOS ANGELES CA 90027 |
| ROBERT FOSTER | 3760 MOUND VIEW AVE STUDIO CITY CA 91604 |
| ROBERT FOUCH | 26 IVY PLACE VALLEY STREAM NY 11581 |
| ROBERT FOX | 1333 NORTH 22ND STREET ALLENTOWN PA 18104 |
| ROBERT FRECHETTE | 222 WILLIAMS STREET APT. 423 GLASTONBURY CT 06033 |
| ROBERT FRICK | 1001 PAWNEE  ST BETHLEHEM PA 18015 |
| ROBERT FRIED | 510 ELDRIDGE CT. NOVATO CA 949474807 |
| ROBERT FRITZ | 6938 STEM COURT CITRUS HEIGHTS CA 95610 |
| ROBERT FROEMAN | 1060 MAYFAIR ST EUSTIS FL 32726 |
| ROBERT FULLAM | 7 SALISBURY DRIVE N EAST NORTHPORT NY 11731 |
| ROBERT G BILLINGSLEA | 209 PIDCO ROAD REISTERSTOWN MD 21136 |
| ROBERT G COOPER | 1587 VENICE COURT KISSIMMEE FL 34746 |
| ROBERT G GRODELAND | 5153 ARGUS DR LOS ANGELES CA 90041 |
| ROBERT G HAYES | 43 ROCKING HORSE LANE GRAYSLAKE IL 60030 |
| ROBERT G NEILL | 336 NORTH BIRCH ROAD APT 10-H FORT LAUDERDALE FL 33304 |
| ROBERT G SANDY | 272 GRANVILLE ROAD EAST HARTLAND CT 06027 |
| ROBERT G WOLFF | 8220 MONROE NILES IL 60714 |
| ROBERT GAEDE | 5520 E SECOND LONG BEACH CA 90803 |
| ROBERT GALANO | 1110 BAHAMA DRIVE ORLANDO FL 32806 |
| ROBERT GALLEGOS | 16156 SHADYBEND DR HACIENDA HEIGHTS CA 91745 |
| ROBERT GALLUCCI | 2370 N. VERMONT STREET ARLINGTON VA 22207 |
| ROBERT GALTO | 301 MEADOWS DRIVE SUGAR GROVE IL 60544 |
| ROBERT GARBER | 2930 SOUTHVIEW RD ELLICOTT CITY MD 21042 |
| ROBERT GARCIA | 1219 S ALTA VISTA AV 117 MONROVIA CA 91016 |
| ROBERT GARCIA | 1219 N STATE COLLEGE BLVD 234 MONROVIA CA 92806 |
| ROBERT GARDNER | 19 SW 10TH STREET APT. 2 FT. LAUDERDALE FL 33315 |
| ROBERT GARLANGER | 22524 LOGWOOD AVE BOCA RATON FL 33428 |
| ROBERT GARRETT | 817 PINK CAMELIA CT APOPKA FL 32712-2653 |
| ROBERT GASCOIGNE | C/O JACKSON, BETTY J NEWPORT NEWS VA 23606 |
| ROBERT GAUTHIER | 1375 ROLLING KNOLL ROAD DIAMOND BAR CA 91765 |
| ROBERT GENTIEU | 4652 PHEASANT RUN NORTH READING PA 19606 |
| ROBERT GEORGES | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| ROBERT GIANNONE | 8013 RIDGE WAY ORLANDO FL 32817-1237 |
| ROBERT GIBBONS | 112 JENKINS CT YORKTOWN VA 23693 |
| ROBERT GIBSON | 161 OAKWOOD DR. BOLINGBROOK IL 60440 |
| ROBERT GILL | 621 HERMAN AVENUE LEMOYNE PA 17043 |
| ROBERT GIMINO | 633 N KINGS AVE LINDENHURST NY 11757 |
| ROBERT GIROU | 3210 APPLEWOOD CT. BETHLEHEM PA 18020 |
| ROBERT GIROUX | SEABROOK NS 605 3000 ESSEX ROAD TINTON FALLS NJ 07753 |
| ROBERT GISSENDANNER | 5909 SW 26 TER PEMBROKE PINES FL 33023 |
| ROBERT GLANVILLE | 832 SAINT MICHEL DR ROCKLEDGE FL 32955 |
| ROBERT GLASS | 601 HUNTINGTON AVE #59 WARREN IN 46792 |
| ROBERT GLAUBER | 11 ABRAHAM ROAD WHITEHOUSE STATION NJ 08889 |
| ROBERT GLENN | 6681 WINDERMERE CT ALLENTOWN PA 18104 |
| ROBERT GOLDSBOROUGH | 1225 S. MAIN ST. WHEATON IL 60187-6478 |
| ROBERT GOLDSBOROUGH JR | 1225 SOUTH MAIN STREET WHEATON IL 60187 |
| ROBERT GONZALEZ | 918 N RAITT ST SANTA ANA CA 92703 |
| ROBERT GOOSMANN | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| ROBERT GOOSMANN | 33 FOREST DRIVE MANSFIELD TX 76063 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT GORDON | 2721 CARLEY COURT BELLMORE NY 11710 |
| ROBERT GORDON | 839 NORTH AUGUSTA AVENUE BALTIMORE MD 21229 |
| ROBERT GORDON | 6530 DUCK POND DRIVE FISHERS IN 46038 |
| ROBERT GORMAN | 171 N LAKE DR LEESBURG FL 34788-2750 |
| ROBERT GORMAN | 28605 GOLDEN MEADOW DRIVE RANCHO PALOS VERDES CA 90275 |
| ROBERT GOSSE | 45 OLD CONCORD RD HENNIKER NH 03242 |
| ROBERT GOSSE | PO BOX 130 SOUTH PASADENA CA 91031 |
| ROBERT GOTTLIEB | 1528 YALE ST #1 SANTA MONICA CA 90404 |
| ROBERT GRADY | 15 SEA CLIFF AVE. SAN FRANCISCO CA 94121 |
| ROBERT GRANADOS | 2446 GATES STREET LOS ANGELES CA 90031 |
| ROBERT GRAUTING | 317 S CORDOVA STREET ALHAMBRA CA 91801 |
| ROBERT GRAVES | 204 LOUIS ST LEESBURG FL 34748-5558 |
| ROBERT GREENE | 960 DEXTER STREET LOS ANGELES CA 90042 |
| ROBERT GREENEY | 33 HOLCOMB AVENUE STAMFORD CT 06906 |
| ROBERT GREENFIELD | P O BOX 4456 CARMEL CA 93921 |
| ROBERT GREMILLION | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| ROBERT GRIFFITH | 853 CHATHAM ELMHURST IL 60126 |
| ROBERT GRIFFITH | 8422 CAPE NEWBURY DR HUNTINGTON BEACH CA 92646 |
| ROBERT GROSS | 4615 11 AVE BROOKLYN NY 11219 |
| ROBERT GROSSO | 8548 BERKLEY DRIVE DAVIE FL 33324 |
| ROBERT GULICK | 05251 MAGNOLIA RG RD FRUITLAND PARK FL 34731 |
| ROBERT GUMER | 600 S. CURSON AVENUE, #507 LOS ANGELES CA 90036 |
| ROBERT GUNDERSHEIMER | 9800 ANAPARNO CT. BAKERSFIELD CA 93312 |
| ROBERT GURWITT | 534 HAWK PINE ROAD NORWICH VT 05055 |
| ROBERT GUSTAVSON | 730 SAILFISH RD WINTER SPRINGS FL 32708-3227 |
| ROBERT GUTEKUNST | 509 NW 36 AVE DEERFIELD BEACH FL 33442 |
| ROBERT H BIRCH | 6555 W BROWARD BOULEVARD PLANTATION FL 33317 |
| ROBERT H FARRINGTON | 1801 GIGI LANE DARIEN IL 60561 |
| ROBERT H GOLDBERG & ASSOCIATES | MR. RICHARD GOLDBERG 410 GREEN PARK COURT DEERFIELD IL 60015 |
| ROBERT H ICHIDA | 205 W. ARTHUR ROSELLE IL 60172 |
| ROBERT H KAVANAUGH | 3166 EAGLES LANDING CIRCLE WEST CLEARWATER FL 33761-2817 |
| ROBERT H ROHWER | 22832 BELQUEST DR LAKE FOREST CA 92630 |
| ROBERT H TERRY | C/O LAUREL TERRY 601 MOORELAND AVE. CARLISLE PA 17013 |
| ROBERT HAAS | 813 S. CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| ROBERT HAGAR | 6438 ALLEN ST HOLLYWOOD FL 33024 |
| ROBERT HAHN | AEI BROOKINGS 1150 17TH STREET NW WASHINGTON DC 20036 |
| ROBERT HALF INTERNATIONAL | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HALF TECHNOLOGY | PO BOX 6248 CAROL STREAM IL 60197-6248 |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| ROBERT HALFMANN | 17 LARSEN AVE SMITHTOWN NY 11787 |
| ROBERT HALL | 9 GARY STREET PT JEFFERSON STATION NY 11776 |
| ROBERT HALL | 2729 S BROWN AVE ORLANDO FL FL 32806 |
| ROBERT HALLINEN | 3620 CHALLENGER CIRC ANCHORAGE AK |
| ROBERT HALLWACHS | 102 W PAR ST ORLANDO FL 32804-3804 |
| ROBERT HAMILTON | 6613 SUNSET DR ELDERSBURG MD 21784 |
| ROBERT HAMMOND | 2018 S CEDAR AVE SANFORD FL 32771-3370 |
| ROBERT HAMPTON | C/O ESTATE OF ROBERT P HAMPTON 2514 OAKRUN BLVD KISSIMMEE FL 34744-3017 |
| ROBERT HANCE | 7727 EL MANOR AV LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| ROBERT HANNANT | 1221 ANNUNCIATION STREET NEW ORLEANS LA 70130 |
| ROBERT HANSEN | 1682 MONTAGUE ST DELTONA FL 32725-7509 |
| ROBERT HARA REALTOR | 931 S SEMRN BLVD STE 214 WINTER PARK FL 327925317 |
| ROBERT HARDAWAY | 2255 E. EVANS AVENUE DENVER CO 80208 |
| ROBERT HARDISON | 29770 FOREST VIEW DRIVE LAKE BLUFF IL 60044 |
| ROBERT HARRIMAN | 11339 FREDSON STREET SANTA FE SPRINGS CA 90670 |
| ROBERT HARRIS | 25 SUBURBAN PKWY HAMPTON VA 23661 |
| ROBERT HARRIS | 100 SHREWSBURY SQUARE YORKTOWN VA 23692 |
| ROBERT HARRIS | 3825 E THOUSAND OAKS BLVD DANA POINT CA 91362 |
| ROBERT HARRIS | 25382 SEA BLUFFS DR 206 DANA POINT CA 92629 |
| ROBERT HART | 52 VAN DYKE DRIVE ANTIOCH IL 60002 |
| ROBERT HART | 3657 S. NORMAL APT. C CHICAGO IL 60609 |
| ROBERT HAVENS | 16239 APPLE VALLEY RD 6 APPLE VALLEY CA 92307 |
| ROBERT HAYDEN | 18471 RUFFIAN WAY BOCA RATON FL 33496 |
| ROBERT HAYWARD | 2502 RUFFNER RD MELBOURNE FL 32901-5869 |
| ROBERT HAZELTINE | PO BOX 471 LADYLAKE FL 32158 |
| ROBERT HAZELTON | 3019 LAMBERTON BLVD ORLANDO FL 32825 |
| ROBERT HELINSKI | 302 WILSON BOULEVARD GLEN BURNIE MD 21061 |
| ROBERT HERST | 2901 JACKSON STREET APT 4 HOLLYWOOD FL 33020 |
| ROBERT HESS | 215 FAIRHARBOR DRIVE PATCHOGUE NY 11772 |
| ROBERT HIAASEN | 744 CHAPEL RIDGE RD TIMONIUM MD 21093 |
| ROBERT HIGHTON | 9815 SUNLAND BLVD SUNLAND CA 91040 |
| ROBERT HILL | 9747 WHITEHURST # 143 DALLAS TX 75243 |
| ROBERT HIRE | 2070 BONNIE OAKS DR FERNANDINA FL 32034 |
| ROBERT HODGES | 100 PRINCE ARTHUR DR YORKTOWN VA 23693 |
| ROBERT HOEHN | 224 HUNTLEIGH CREST ST. CHARLES MO 63303 |
| ROBERT HOELL | 16 CLUB RD SEA CLIFF NY 115792106 |
| ROBERT HOENSCHEID | 3405 CHERRYVILLE ROAD NORTHAMPTON PA 18067 |
| ROBERT HOFFMAN | 25 BURR AVE NORTHPORT NY 11768 |
| ROBERT HOFFMAN | 29 ROLLING HILLS TRL BOLTON CT 06043 |
| ROBERT HOGAN | 6 ST. HELAINE PLACE GREER SC 29650 |
| ROBERT HOLLIS | 20 CRESCENT DRIVE ORINDA CA 94563 |
| ROBERT HOLM | 24W276 PIN OAK LANE NAPERVILLE IL 60540 |
| ROBERT HOLT | 1235 HASSELL CIRCLE HOFFMAN ESTATES IL 60195 |
| ROBERT HOLZ | 126 ACADEMY ST BAYPORT NY 11705 |
| ROBERT HOOVER | 30 DAVID STREET ENFIELD CT 06082 |
| ROBERT HOPKINS | 157 SENTAR RD. CARPINTERIA CA 93013 |
| ROBERT HOUF | 219 S. 17TH ST. ST. CHARLES IL 60174 |
| ROBERT HOUSER | 215 SAN CARLOS AVE PIEDMONT CA UNITES STATES |
| ROBERT HOUSTON | 70260 HWY 111 144 RANCHO MIRAGE CA 92270 |
| ROBERT HOWELLS | 5043 MYTIME LANE CULVER CITY CA 90230 |
| ROBERT HUDAK | 4703 SATINWOOD TRAIL COCONUT CREEK FL 33063 |
| ROBERT HUHTALA | 77 HUNTER AVENUE ASHBURNHAM MA 01430 |
| ROBERT HURLEY | 1839 NICARAGUA WAY WINTER HAVEN FL 33881-5102 |
| ROBERT HYNE | PO BOX 1020 SOUND BEACH NY 11789 |
| ROBERT IANNOTTI | 8037 N. KILBOURN SKOKIE IL 60076 |
| ROBERT ICHIDA | 205 W. ARTHUR ROSELLE IL 60172 |
| ROBERT ILER | 17351 SOUTH EAST 65TH STREET OCKLAWAHA FL 32179 |
| ROBERT INCH | 11790 E. 80TH PLACE DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| ROBERT INGBER | 851 BELMORE AVENUE ISLIP TERRACE NY 11752 |
| ROBERT IROVOLT | 540 LOVELACE ST PITTSBURGH PA 15220 |
| ROBERT J ADAMS & ASSOC'S | 125 S. CLARK, STE1810 CHICAGO IL 60603 |
| ROBERT J ALLEN | 805 SABLEPALM DR CASSELBERRY FL 32707-2530 |
| ROBERT J BLAKNEY | 780 CENTURY DR ORLANDO FL 32807-3402 |
| ROBERT J BRIERE | 91 LAKE DRIVE EAST HAMPTON CT 06424 |
| ROBERT J BROWN | 23908 HAMMOND COURT VALENCIA CA 91354 |
| ROBERT J CARR | 37 JACKSON CT CASSELBERRY FL 32707-3224 |
| ROBERT J CLARK | 7 FLORENTINA DR RANCHO MIRAGE CA 92270 |
| ROBERT J COKER | 853 FERRY LANDING LANE ORLANDO FL 32828 |
| ROBERT J DUNN | 331 SE 6 CT POMPANO BEACH FL 33060 |
| ROBERT J HUDAK | 4703 SATINWOOD TRAIL COCONUT CREEK FL 33063 |
| ROBERT J PALERMINI | 5710 RIDGE COURT LA CANADA CA 91011 |
| ROBERT J RACETTE | 17608 KELSEY LANE ORLAND PARK IL 60467 |
| ROBERT J. GRIFFIN | 612 NORTH DR WILDWOOD FL 34785-9358 |
| ROBERT J. MYERS | 29 SEAVIEW DRIVE S ROLLING HILLS ESTATE CA 90274 |
| ROBERT J. SAMUELSON | NEWSWEEK 1750 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| ROBERT J. SPITZER | 23 WEST COURT ST. CORTLAND NY 13045 |
| ROBERT JACKSON | 1858 220TH ST. PROMISE CITY IA 52583 |
| ROBERT JACOBS | 353 NOWELL STREET ORLANDO FL 32835 |
| ROBERT JAFFEE | 611 E. MOUNTAIN ST. GLENDALE CA 91207 |
| ROBERT JAMES | 265 ELFWOOD LANE SURRY COUNTY VA 23883 |
| ROBERT JAMES WOOLSEY | BOOZ ALLEN HAMILTON INC. 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| ROBERT JARRELL | 929 FOXRIDGE LANE BALTIMORE MD 21221 |
| ROBERT JAY LIFTON | CAMBRIDGE HEALTH ALLIANCE –RESEARCH PSY. DEPT. 1493 CAMBRIDGE STREET CAMBRIDGE MA 02139 |
| ROBERT JEAN | 1310 SW 10 AVE DEERFIELD BEACH FL 33441 |
| ROBERT JEFFERSON | 5491 LA COSTA DR ORLANDO FL 32807-1455 |
| ROBERT JENKINS | 72 BERKSHIRE RD BALTIMORE MD 21221 |
| ROBERT JENSEN | 4906 N 28TH ST TACOMA WA 98407 |
| ROBERT JERTBERG | 85 N MAGNOLIA DR APT A SATELLITE BEACH FL 32937-4509 |
| ROBERT JERVIS | 1170 FIFTH AVENUE, APT 13A NEW YORK NY 10029 |
| ROBERT JOHN CIOFFI | 10982 ROEBLING AV 509 LOS ANGELES CA 90024 |
| ROBERT JOHNSON | 7348 ARBOR PINES DRIVE P.O. BOX 485 GLEN ARBOR MI 49636 |
| ROBERT JOHNSON | 240 ROBBINS REST CIR DAVENPORT FL 33896 |
| ROBERT JOHNSON | 415 MOORELAND DRIVE NEW WHITELAND IN 46184 |
| ROBERT JOHNSON | 177 ARROWHEAD CIRCLE JUPITER FL 33458 |
| ROBERT JOHNSTON | 2040 BROOKSIDE DR MOUNT DORA FL 32757-9739 |
| ROBERT JONES | 121 CENTRAL AVENUE EAST HARTFORD CT 06108 |
| ROBERT JONES | 6703 PARKWAY ROAD BALTIMORE MD 21239 |
| ROBERT JONES | 1135 CHALLENGE DR BATAVIA IL 60510 |
| ROBERT JONES, STEVEN | 7150 HARLAN LN SYKESVILLE MD 21784 |
| ROBERT JORDAN | 1640 BENEDICT PLACE BALDWIN NY 11510 |
| ROBERT JORDAN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ROBERT JORDAN | C/O WGN-TV 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| ROBERT JOSEPH DEFRAIN | 214  GASTON CT LAKE WORTH FL 33463 |
| ROBERT JULASON | 4907 SW 33RD TERRACE FORT LAUDERDALE FL 33312 |
| ROBERT K BOHATY | 56 WESTFIELD DRIVE CENTERPORT NY 11721 |
| ROBERT K HIAASEN | 744 CHAPEL RIDGE RD TIMONIUM MD 21093 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT K LAUMER | 54 CINNAMON DR ORLANDO FL 32825-3680 |
| ROBERT K TONG | 1520 SANTA TERESA SO PASADENA CA 91030 |
| ROBERT KAHN | 612 GUILFORD CENTER ROAD GUILFORD VT 05301 |
| ROBERT KALLUS | 730 B RALSTON PLAZA MONROE TOWNSHIP NJ 08831 |
| ROBERT KAMINSKI | 641 WOODRIDGE DR FERN PARK FL 32730-2932 |
| ROBERT KAMPEL | 729 GREENBRIAR DRIVE APT 14 BOHEMIA NY 11716 |
| ROBERT KANDEL | 1600 LEHIGH PARKWAY EAST APT 6R ALLENTOWN PA 18103 |
| ROBERT KAPLAN | 4 CHERRY ST STOCKBRIDGE MA 01262 |
| ROBERT KASPER | 1417 PARK AVENUE BALTIMORE MD 21217 |
| ROBERT KASTIGAR | 5101 N. CENTRAL PARK CHICAGO IL 60625 |
| ROBERT KEELER | 18 MAGNET ST STONY BROOK NY 11790 |
| ROBERT KEHL | 1650 ESTATE CIRCLE NAPERVILLE IL 60565 |
| ROBERT KELLEY | 2620 CONE LAKE DR NEW SMYRNA FL |
| ROBERT KEMPER | 7708 SUMMITROSE ST TUJUNGA CA 91042 |
| ROBERT KENDT | 4434 LOS FELIZ BLVD. #110 LOS ANGELES CA 90027 |
| ROBERT KENNEDY | 2539 BEDFORD STREET UNIT 38-O STAMFORD CT 06905 |
| ROBERT KENNEDY | 815 DARTMOUTH ROAD B BALTIMORE MD 21212 |
| ROBERT KENNEDY | 719 QUEENSGATE CIRCLE SUGAR GROVE IL 60554 |
| ROBERT KENNEDY, JR. | PACE LAW SCHOOL 78 N. BROADWAY , BLDG. E WHITE PLAINS NY 10603 |
| ROBERT KENNY | 614 CHAMPAIGN PL WEST MELBOURNE FL 32904 |
| ROBERT KERN | 262 RICHMOND AVE MASSAPEQUA NY 11758 |
| ROBERT KERSTETTER | 3915 DEVONSHIRE ROAD BETHLEHEM PA 18020 |
| ROBERT KESSLER | 324 BEVERLY RD DOUGLASTON NY 11363 |
| ROBERT KILDUFF | 34 SANDY BROOK DR NEW BRITAIN CT 06053 |
| ROBERT KILEY | 433 BISON CIRCLE APOPKA FL 32712 |
| ROBERT KINARD | 3493 WOODLEY PK PL OVIEDO FL 32765 |
| ROBERT KINGSBURY | 2210 3RD STREET #317 SANTA MONICA CA 90405 |
| ROBERT KINSEY | 1560 OGDEN DR LOS ANGELES CA 90019 |
| ROBERT KIRK | 4006 ROLAND AVE APARTMENT 1 BALTIMORE MD 21211 |
| ROBERT KITCHEN | P. O. BOX  9682 MORENO VALLEY CA 92552 |
| ROBERT KLEIN | 19 OLDE FARM RD S EASTON MA UNITES STATES |
| ROBERT KLEIN | 520 S BURNSIDE AV 2L LOS ANGELES CA 90036 |
| ROBERT KLEOPFER | 1976 W COLUMBIA ST ALLENTOWN PA 18104 |
| ROBERT KLOCKNER | 9214 S. RICHMOND AVE. EVERGREEN PARK IL 60805 |
| ROBERT KNIGHT | 120 RACQUET CLUB DR RANCHO MIRAGE CA 92270 |
| ROBERT KNOWSKI | 1345 BERMUDA COURT DEKALB IL 60115 |
| ROBERT KOBELKA | 33119 BEACH VIEW DR LEESBURG FL 34788-7562 |
| ROBERT KOEHLER | 6729 N. ASHLAND CHICAGO IL 60626 |
| ROBERT KOPSICK | 853 WILLOW ROAD FRANKLIN SQUARE NY 11010 |
| ROBERT KOZLOFF | 722 N. GROVE AVENUE OAK PARK IL 60302 |
| ROBERT KRAMER | 330 SILVER ISLES BLVD HAMPTON VA 23664 |
| ROBERT KRASS | 38703 N. SHERIDAN RD LOT 182 BEACH PARK IL 60099 |
| ROBERT KRUGHOFF | CENTER FOR THE STUDY OF SERVICES 1625 K STREET, NW, 8TH FLOOR WASHINGTON DC 20016 |
| ROBERT KUCHARSKI | 14928 LYNNE COURT OAK FOREST IL 60452 |
| ROBERT KUDLAK | 345 W WABASH STREET ALLENTOWN PA 18103 |
| ROBERT KULIKOWSKY | 125 E. ROGUES PATH HUNTINGTON STATION NY 11746 |
| ROBERT KUTTNER | 17 PINCKNEY ST BOSTON MA 02114 |
| ROBERT L ANDERSON | 869 WIPISHANI LANE CHEKSHANI CLIFFS UT 84757 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT L BARKLEY | 2107 HAND BLVD ORLANDO FL 32806-1551 |
| ROBERT L BOLLING CO | 19801 ISTHMUS LANE HUNTINGTON BEACH CA 92646 |
| ROBERT L CULVER | 2806 SUMMIT AVENUE BALTIMORE MD 21234 |
| ROBERT L HORTON | 3795 TRINITY CIRCLE CORONA CA 92881 |
| ROBERT L JANNEY | 3351 TERMINAL AVENUE LOT 10 SPRINGFIELD IL 62707-9327 |
| ROBERT L MARBLE | P O BOX 1154 GLOUCESTER VA 23061 |
| ROBERT L MEINHARDT | 2141 S WILLIS ABILENE TX 79605 |
| ROBERT L OWENS | 1702 S LLOYD LANE SPOKANE WA 99212 |
| ROBERT L ROAN | 6811 ARBOR OAKS DRIVE BRADENTON FL 34209 |
| ROBERT L VOGELZANG MD | 1028 W MONTANTA CHICAGO IL 60614 |
| ROBERT L WILSON | P .O. BOX 828 MOUNT DORA FL 32756 |
| ROBERT L. BOROSAGE | 3714 MORRISON ST NW WASHINGTON DC 20015 |
| ROBERT L. BOWINGS | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| ROBERT LA FRANCO | P.O. BOX 3415 SANTA MONICA CA 90408 |
| ROBERT LA FRENTZ | 3642 NORTH TROY APT. 1 CHICAGO IL 60618 |
| ROBERT LACEY | 94 LUPUS STREET LONDON SW1V 3HH UNITED KINGDOM |
| ROBERT LACHAPELLE | THISTLE WAY UNIT 7-C BROADBROOK CT 06016 |
| ROBERT LACHMAN | 17181 TWAIN LANE HUNTINGTON BEACH CA 92649 |
| ROBERT LAMAGDELEINE | 66 BUTTERNUT DRIVE MERIDEN CT 06450 |
| ROBERT LAMENDOLA | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| ROBERT LANDAU | 1767 S. WOOSTER ST. LOS ANGELES CA 90035 |
| ROBERT LANDON | 2500 HILLEGASS AVE., #12 BERKELEY CA 94704 |
| ROBERT LANGBERG | 2875 ZAPATA CT SIMI VALLEY CA 93063 |
| ROBERT LANGER CO INC | P O BOX 2075 PATCHOGUE NY 11772 |
| ROBERT LANNING | 14155 MAGNOLIA BLVD APT #126 SHERMAN OAKS CA 91423 |
| ROBERT LAROSE | 108 BRANDYWINE DRIVE BETHLEHEM PA 18020 |
| ROBERT LAYLO | PO BOX 275 KELAYRES PA 18231 |
| ROBERT LAYMAN | 426 RIDGE ROAD WETHERSFIELD CT 06109 |
| ROBERT LEAVENWORTH | 303 SUNKIST AVE LA PUENTE CA 91746 |
| ROBERT LEE WEIDE | 8661 BEECHCRAFT DR. RENO NV 89506 |
| ROBERT LEES | 1600 COURTNEY AV LOS ANGELES CA 90046 |
| ROBERT LEIKEN | 3860 RODMAN STREET, APT A 223 WASHINGTON DC 20016 |
| ROBERT LEVINE | 333 E. 14TH ST. APT. 10D NEW YORK NY 100034213 |
| ROBERT LEWIS | P.O. BOX 540944 ORLANDO FL 32854 |
| ROBERT LEWIS ROSEN ASSOCIATED LTD | 7 WEST 51ST ST NEW YORK NY 10019 |
| ROBERT LIEBER | DEPT OF GOVERNMENT GEORGETOWN UNIVERSITY WASHINGTON DC 200571034 |
| ROBERT LIPPER | 84 RONNI DRIVE EAST MEADOW NY 11554 |
| ROBERT LIPSYTE | 163 THIRD AVENUE, #137 NEW YORK NY 10003 |
| ROBERT LITTLE | 8317 CARRBRIDGE CIRCLE BALTIMORE MD 21204 |
| ROBERT LIZANO PEIXOTO | 229 WALK ROAD SAND LAKE NY 12153 |
| ROBERT LLOYD | 4565 W. 2ND ST LOS ANGELES CA 90004 |
| ROBERT LOBDELL | 2439 SHARON OAKS DRIVE MENLO PARK CA 94025 |
| ROBERT LOCHNER | 1738 NW 38TH AVENUE CAMAS WA 98607 |
| ROBERT LOPEZ | 1812 LINDEN AVENUE VENICE CA 90291 |
| ROBERT LOWERY | 825 HARRINGTON PLACE SE APT# 1147 RENTON WA 98058 |
| ROBERT LOY | 4145 WEBER WAY LEXINGTON KY 40514 |
| ROBERT LOYA | 3734 N PECK ROAD #214D EL MONTE CA 91731 |
| ROBERT LUCKEY | 57 BYRAM ROAD GREENWICH CT 06830 |
| ROBERT LUDGATE | 1107 EXPRESS DRIVE APT. #1 BELLEVILLE IL 62223 |

| Claim Name | Address Information |
|---|---|
| ROBERT LUNDBERG | 322 MOHAWK STREET PARK FOREST IL 60466 |
| ROBERT LUSTIG | 9091 NW 12 ST PLANTATION FL 33322 |
| ROBERT M BAYER | 24013 KIRKCALDY CIRCLE WEST HILLS CA 91307 |
| ROBERT M CROCCO | 20251 MIDDLETOWN ROAD FREELAND MD 21053 |
| ROBERT M GAUPEL | 4172 COUNCIL OAK RD. LAS CRUCES NM 88011 |
| ROBERT M GILHAM | 17031 41ST PLACE LYNNWOOD WA 98037-6969 |
| ROBERT M. BALL | 10450 LOTTSFORD RD  #5112 MITCHELLVILLE MD 20721 |
| ROBERT M. HAYES JR. | 601 N ATLANTIC AVE APT 201 NEW SMYRNA FL |
| ROBERT M. HOLMES III | 5010 DICKEY HILL ROAD, APT. C6 BALTIMORE MD 21207 |
| ROBERT MACDONNELL | P.O. BOX 432 NIANTIC CT 06357 |
| ROBERT MACKENZIE | 2 MISSILE DR ENFIELD CT 06082 |
| ROBERT MACKENZIE | 457 DOGWOOD PARK FOREST IL 60466 |
| ROBERT MACLEAN | 756 N IRVING STREET ALLENTOWN PA 18109 |
| ROBERT MAGDITS | 1400 NW 45 STRET NO.B2 POMPANO BCH FL 33064 |
| ROBERT MAIER | 10143 SEARCY CT ORLANDO FL 32807 |
| ROBERT MAISEL | 4454 COLUMBIA RD ELLICOTT CITY MD 21043 |
| ROBERT MALASKY | 1884 BRAMBLEWOOD DR SAINT CLOUD FL 34769 |
| ROBERT MALCHESKI | 3754 MOTOR AVENUE APT. #2 LOS ANGELES CA 90034 |
| ROBERT MALINKOWSKI | 6040 LILY ROCK DR FONTANA CA 92336 |
| ROBERT MALLET | 124 WESTIB ROAD STAFFS LICHFIELD WS137EQ UNITED KINGDOM |
| ROBERT MALLEY | 3039 OLIVER ST NW WASHINGTON DC 20015 |
| ROBERT MANOR | PO BOX 11899 CHICAGO IL 60611 |
| ROBERT MARINO | 1130 BROOKDALE AVE BAY SHORE NY 11706 |
| ROBERT MARRA | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| ROBERT MARRIOTT | 1804 COLONIAL ARMS CIR APT A4 VIRGINIA BEACH VA 23454 |
| ROBERT MARROQUIN | 916 W 85TH ST 6 LOS ANGELES CA 90044 |
| ROBERT MARTELL | 1139 STEFFEN GLENDORA CA 91740 |
| ROBERT MARTIN | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| ROBERT MARTIN | 6919 N. WAYNE CHICAGO IL 60626 |
| ROBERT MARTIN | 200 SUMMIT BLVD  APT 241 BROOMFIELD CO 80021 |
| ROBERT MARTIN | 17831 77TH STREET EAST BONNEY LAKE WA 98391 |
| ROBERT MARTINEZ | 34 HUYSHOPE AVENUE HARTFORD CT 06106 |
| ROBERT MARTZ | 23485 MARSHALL ST. PERRIS CA 92570 |
| ROBERT MASELLO | 429 MONTANA AVENUE APT 2 SANTA MONICA CA 90403 |
| ROBERT MASLEN | 5038 HAZELTINE AVENUE APT. #101 SHERMAN OAKS CA 91423 |
| ROBERT MASSEY | 20647 CALLE TRANQUILLO YORBA LINDA CA 92886 |
| ROBERT MATHER | 7507 W 82ND STREET PLAYA DEL REY CA 90293 |
| ROBERT MATTEO | 8 EAST JUNE STREET LINDENHURST NY 11757 |
| ROBERT MATTHEWS | 236 PIDCO ROAD REISTERSTOWN MD 21136 |
| ROBERT MATTSON, JR. | 19900 MACARTHUR BLVD 12TH FLOOR IRVINE CA 92612 |
| ROBERT MAY | 2 VIPER CT HAMPTON VA 23666 |
| ROBERT MAYER | 701 S OCEAN WAY APT 405 DEERFIELD BEACH FL 33441 |
| ROBERT MAYSON | 6731 YEARLING ST LAKEWOOD CA 90713 |
| ROBERT MCCABE | 3805 AVALON ST TITUSVILLE FL 32796-2201 |
| ROBERT MCCHESNEY | 1103 S. DOUGLAS AVENUE URBANA IL 61801 |
| ROBERT MCCRUM | 12 ELDON ROAD LONDON W85PU UNITED KINGDOM |
| ROBERT MCDANIELS | 165 PARISH HILL RD NORTH WINDHAM CT 06256-1242 |
| ROBERT MCDOWELL | 1495 11 MILE RD. NE COMSTOCK PARK MI 49321 |
| ROBERT MCFAYDEN | 1513 W 16TH ST SANFORD FL 32771-3225 |

| Claim Name | Address Information |
|---|---|
| ROBERT MCHENRY | 7519 GREENWOOD AVENUE N APT #4 SEATTLE WA 98103 |
| ROBERT MCLAUGHLIN | 2110 S USHIGHWAY27 ST NO. E77 CLERMONT FL 34711 |
| ROBERT MCNAMARA | 700 NEW HAMPSHIRE AVE. WASHINGTON DC 20037 |
| ROBERT MCVEA | 3504 PENNYROYAL ROAD PORT CHARLOTTE FL 33953 |
| ROBERT MECEA | 7117 12TH AVE BROOKLYN NY 11228 |
| ROBERT MEEROPOL | 116 PLEASANT ST. SUITE 3312 EASTHAMPTON MA 01027 |
| ROBERT MEEROPOL | 79 PLAIN STREET EASTHAMAPTON MA 01027 |
| ROBERT MEISTER | 1767 BAVON DR DELTONA FL 32725-3830 |
| ROBERT MENSCHEL | 4171 PULIDO COURT CALABASAS CA 91302-1816 |
| ROBERT MERCADANTE | 13 GUILFOY ST GLEN COVE NY 11542 |
| ROBERT MERRITT | 2327 RALEIGH STREET HOLLYWOOD FL 33020 |
| ROBERT MICHNIAK | 625 SIOUX DR. ORLANDO FL 32807 |
| ROBERT MICKELSON | 802 DRIGGS AVENUE APT 1 BROOKLYN NY 11211 |
| ROBERT MIHLFRIED | 2424 W. FITCH CHICAGO IL 60645 |
| ROBERT MILLER | 214 WILLOW LANE ELK GROVE VILLAGE IL 60007 |
| ROBERT MILLER | 1659 TIMBER LANE DRIVE MONTGOMERY IL 60538 |
| ROBERT MILLER | 7692 S.W. SKYHAR DRIVE PORTLAND OR 97223 |
| ROBERT MILLS | 30 B. E. JARRETSVILLE ROAD FOREST HILL MD 21050 |
| ROBERT MINOR | 399 GLEN ABBEY LN DEBARY FL 32713-2327 |
| ROBERT MINTZ | 1402 NOEL COURT NORTH MERRICK NY 11566 |
| ROBERT MIRDBALLI | 7319 WHEELER DR ORLAND PARK IL 60462 |
| ROBERT MITCHELL | 2 WARREN DRIVE SYOSSET NY 11791 |
| ROBERT MITCHUM | 1449 N. CAMPBELL APT. #2N CHICAGO IL 60622 |
| ROBERT MNOOKIN | 10 FOLLEN STREET CAMBRIDGE MA 02138 |
| ROBERT MOFFIT | 32 WOODS N WATER DR MOUNT DORA FL 32757-3271 |
| ROBERT MONDAVI FOOD & WINE CENTER | 1570 SCENIC AV COSTA MESA CA 92626 |
| ROBERT MONTES | 4306 STILLWELL AVENUE LOS ANGELES CA 90032 |
| ROBERT MOORE | 2313 HAWICK LN WINTER PARK FL 32792 |
| ROBERT MOORE | 10210 NORMA GARDENS DRIVE #4 SANTEE CA 92071 |
| ROBERT MORRIS | 131 BARROW STREET - 3B NEW YORK NY 10014 |
| ROBERT MOSER | 50 GORDON DRIVE EASTON PA 18045 |
| ROBERT MOSESIAN | 1229 BRUCE AVENUE GLENDALE CA 91202 |
| ROBERT MOSHER | 4653 N TOMOKA DR DELEON SPRINGS FL 32130 |
| ROBERT MOSS | 39 FIFTH AVENUE NEW YORK NY 10003 |
| ROBERT MULLER | 29 ARLYN DR EAST MASSAPEQUA NY 11758 |
| ROBERT MUNROE | 8810 WALTHER BLVD APT 3216 BALTIMORE MD 21234 |
| ROBERT MURPHY | 4 WESTBROOK ROAD WEST HARTFORD CT 06107 |
| ROBERT MURRAY | 601 RODERICK AVENUE POMONA CA 91767 |
| ROBERT N BILLS | 2145 LOS AMIGOS LACAN-FLINTRIDGE CA 91011 |
| ROBERT N FRENCH | 19041 WILLOW OAK DR APT 150 SMITHFIELD VA 23430 |
| ROBERT NADEAU | 22 RIVERVIEW CT OAKDALE NY 11769 |
| ROBERT NASH PARKER | 207 ROBIN WAY MENLO PARK CA 94025 |
| ROBERT NEELIS | 182 CAMELLIA DR NO. 197 LEESBURG FL 34788 |
| ROBERT NEILL | 336 NORTH BIRCH ROAD APT 10-H FORT LAUDERDALE FL 33304 |
| ROBERT NELSON | 4 VARNEY ST HADLEY NY 12835 |
| ROBERT NELSON | 1131 JUGADOR COURT LAKE SAN MARCOS CA 92078 |
| ROBERT NEUBECKER | 505 E 3RD AVE SALT LAKE CITY UT 84103 |
| ROBERT NEVIN | 305 FRANKLIN STREET BEL AIR MD 21014 |
| ROBERT NEYER | 6817 SE 20TH AVENUE PORTLAND OR 97202 |

| Claim Name | Address Information |
|---|---|
| ROBERT NOLIN | 340 MENORES AVE CORAL GABLES FL 33134 |
| ROBERT NOONAN | 1392 SOUTH RIDGE DRIVE MANDEVILLE LA 70448 |
| ROBERT NOPPENBERGER | 3040 PARKTOWNE RD BALTIMORE MD 21234 |
| ROBERT NORMAND | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| ROBERT NORRICK | 6039 ARCHER AVE. SUMMIT IL 60501 |
| ROBERT NOY | 16533 VILLAGE DR VICTORVILLE CA 92394 |
| ROBERT NUNEZ | 2726 E. MAUREEN ST WEST COVINA CA 91792 |
| ROBERT O'BOYLE | 111 W. MOUNTAIN STREET APT#10 GLENDALE CA 91202 |
| ROBERT O'NEILL | 24 MEADOW LANE HICKSVILLE NY 11801 |
| ROBERT O'REILLY | 3105 ALBERT STREET ORLANDO FL 32806 |
| ROBERT O'SHIELDS | 1322 WEST ESPLANADE APT. #S KENNER LA 70065 |
| ROBERT O'SULLIVAN | 605 THORTON COURT EDGEWATER NJ 07020 |
| ROBERT O?NEAL | 561 AVENUE C KEY WEST FL UNITES STATES |
| ROBERT OATES | 3960 S. ORANGE DR LOS ANGELES CA |
| ROBERT OHAP | 10345 SOUTH OAKLEY AVENUE CHICAGO IL 60643 |
| ROBERT OLSBERG | P.O. BOX 493 PATAGONIA AZ 85624 |
| ROBERT ORENSTEIN | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| ROBERT ORTIZ | 1444 UCLID ST  APT 2 SANTA MONICA CA 90404 |
| ROBERT OSBORN | 602 E HOOVER AV ORANGE CA 92867 |
| ROBERT OSTERMAIER | 34 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| ROBERT OURLIAN | 4534 BURLINGTON PLACE N.W. WASHINGTON DC 20016 |
| ROBERT OWENS | 147 MIMOSA CT NO. A19 KISSIMMEE FL 34746 |
| ROBERT P BYRNES | 5615 GREENSPRING AVE BALTIMORE MD 21209 |
| ROBERT P CONVERSE | 33701 MARLINSPIKE DR MONARCH BEACH CA 92629 |
| ROBERT P JONES | 2819 SALISBURY BLVD WINTER PARK FL 32789-3330 |
| ROBERT P LAWRENCE | 415 HERONDO ST 254 HERMOSA BEACH CA 90254 |
| ROBERT P VIRCSIK | 1540 MONICA COURT SANTA MARIA CA 93454 |
| ROBERT P YUILL | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| ROBERT PAGNOTTA | 83 CONNECTICUT AVENUE LONG BEACH NY 11561 |
| ROBERT PAIVA | 125 BUTTERNUT ST MIDDLETOWN CT 06457 |
| ROBERT PALERMINI | 5710 RIDGE COURT LA CANADA CA 91011 |
| ROBERT PAQUETTE | 27 LEDGEWOOD ROAD FLANDERS NJ 07836 |
| ROBERT PARR | C/O BLUM & WEISBAUM ATTN: HAROLD WEISBAUM 11 E. LEXINGTON STREET BALTIMORE MD 21202 |
| ROBERT PARRY | 129 N. PRIMROSE AVENUE MONROVIA CA 91016 |
| ROBERT PASTOR | 4667 KENMORE DRIVE WASHINGTON DC 20007 |
| ROBERT PATTON | 132 MICHIGAN DR HAMPTON VA 23669 |
| ROBERT PATTON | 28821 GARNET HILL CT AGOURA HILLS CA 91301 |
| ROBERT PAUL | 932 FINNELL WAY PLACENTIA CA 92870 |
| ROBERT PAUL ZIEKE | 1403 E CONCORD AVENUE ORANGE CA 92867 |
| ROBERT PAUL ZIEKE JR | 1403 E CONCORD AVENUE ORANGE CA 92867 |
| ROBERT PAVELKA | 187 N CHESTNUT HILL RD KILLINGWORTH CT 06419-1002 |
| ROBERT PAXTON | 1531 NE 30TH STREET POMPANO BEACH FL 330646836 |
| ROBERT PEARSON | 998 HARTFORD RD WATERFORD CT 06385 |
| ROBERT PELISSIER | 8105 SOUTHGATE BLV MARGATE FL 33068 |
| ROBERT PEREZ | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| ROBERT PEREZ | 17 MESQUITE PLACE POMONA CA 91766 |
| ROBERT PERRY | 1744  LAUDERDALE MANOR DR FORT LAUDERDALE FL 33311 |
| ROBERT PFEIFFER | 351 JAGGER LANE HEBRON CT 06248 |

| Claim Name | Address Information |
|---|---|
| ROBERT PFEIFFER | 6421 BREEZEWOOD ST ORLANDO FL 32818-2208 |
| ROBERT PFEILER | 687 VICTORIA NO.2 COSTA MESA CA 92627 |
| ROBERT PHILLIPS | 25525 E COLONIAL DR NO. C16 CHRISTMAS FL 32709-9228 |
| ROBERT PICKERING | 117 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| ROBERT PIECHOCKI | P.O. BOX 920482 SYLMAR CA 91392 |
| ROBERT PILCHER | 122 BECKET LN LAKE MARY FL 32746-4349 |
| ROBERT PILGREEN JR | 629 BROOKE ST NEWPORT NEWS VA 23605 |
| ROBERT PLOCHARCZYK | 31 ARBOR DRIVE GLENS FALLS NY 12801 |
| ROBERT POLITI | 2261 VISTA DRIVE BETHLEHEM PA 18018 |
| ROBERT POLITO | 99 JOHN ST. APT.  1706 NEW YORK NY 10038 |
| ROBERT POLLIN | 1290 SOUTH EAST STREET AMHERST MA 01002 |
| ROBERT POLLOCK | 7125 AMETHYST AV 3103 ALTA LOMA CA 91701 |
| ROBERT POOLE JR | 140 WEST TROPICAL WAY PLANTATION FL 33317 |
| ROBERT PORCELLI | 372 GRAND AVENUE LINDENHURST NY 11757 |
| ROBERT PORRI | 32 TIFFANY DRIVE WINDSOR CT 06095 |
| ROBERT PRECHTEL | 4 IRAM PLACE BETHPAGE NY 11714 |
| ROBERT PRESUTTI | PO BOX 739 DURHAM CT 06422 |
| ROBERT PRONOVOST | 3 OAKLAND HILLS DRIVE MOUNT SIANI NY 11766-3401 |
| ROBERT PUMO | 202B GLENN COURT FARMINGDALE NY 11735 |
| ROBERT PUTNAM | 997 MEMORIAL DRIVE CAMBRIDGE MA 02138 |
| ROBERT Q FAULKNER | 620 FERRY ST EASTON PA 18042 |
| ROBERT QUINN | 24552 VIA CARLOS LAGUNA NIGUEL CA 92677 |
| ROBERT QUIST | 6713 WORSHAM DR WHITTIER CA 90602 |
| ROBERT R BURDICK | 15750 ZIGA DR VALLEY CENTER CA 92082 |
| ROBERT R MCCORMICK FOUNDATION | 220 E 42ND ST10FL WPIX CHARITIES FOR KIDS FUND NEW YORK NY 10017 |
| ROBERT R MCCORMICK FOUNDATION | JENNIFER CHAN, DIRECTOR 285 BROAD STREET HARTFORD CT 06115 |
| ROBERT R MCCORMICK FOUNDATION | FAMOUS FACES MASQUERADE BALL 4851 S APOPKA VINELAND RD ORLANDO FL 32819 |
| ROBERT R MCCORMICK FOUNDATION | ONE SOUTH 151 WINFIELD ROAD WHEATON IL 60187 |
| ROBERT R MCCORMICK FOUNDATION | 435 N MICHIGAN AVENUE  STE 790 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | FOX 17 CHARITIES FUND 435 N MICHIGAN AVE    STE 770 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | NEWSDAY CHARITIES 435 N MICHIGAN AVE STE 790 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | WB56 FAMILY FIRST 435 N MICHIGAN AVE SUITE 770 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | WGN TV CHILDRENS CHARITIES 2501 W BRADLEY PLACE CHICAGO IL 60618 |
| ROBERT R MCCORMICK FOUNDATION | C/O KTLA CHARTIES FUND 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| ROBERT R MCCORMICK FOUNDATION | C/O LOS ANGELES  TIMES HOLIDAY CAMPAIGN FILE 56986 LOS ANGELES CA 90074-6986 |
| ROBERT R MCCORMICK FOUNDATION | KSWB NCT FIRE RELIEF 7191 ENGINEER RD SAN DIEGO CA 92111 |
| ROBERT R NIEMIEC | 879 SUNSHINE LANE GLENCOE AR 72539 |
| ROBERT R. MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVENUE SUITE 770 CHICAGO IL 60611 |
| ROBERT RACETTE | 17608 KELSEY LANE ORLAND PARK IL 60467 |
| ROBERT RAIKES | 3906 JENNY DRIVE DANIELSVILLE PA 18038 |
| ROBERT RAMIREZ | 58-36 VAN CLEEF STREET CORONA NY 11368 |
| ROBERT RAMIREZ | 9715 TOPAZ ST YUCAIPA CA 92399 |
| ROBERT RAMSEY | 1818 22ND STREET APT # 119 SACRAMENTO CA 95816 |
| ROBERT RANDALL | 1807 REVERE DR HAMPTON VA 23664 |
| ROBERT RECUPIDO | 437 HACKBERRY ROAD FRANKFORD IL 60423 |
| ROBERT REED | 11 CARY ROAD RIVERSIDE CT 06878 |
| ROBERT REHARD | 6948 NW 6TH CT MARGATE FL 33063 |
| ROBERT REINALDA | 100 S. WA PELLA AVE. MT PROSPECT IL 60056 |
| ROBERT REISCHAUER | THE URBAN INSTITUTE 2100 M. STREET, NW WASHINGTON DC 20037 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT REISE | PO BOX 8788 CALABASAS CA 91372 |
| ROBERT RICHARDS | 5108 W. 63RD PLACE CHICAGO IL 60638 |
| ROBERT RICHARDSON | 715 MAIDEN CHOICE LANE APT. CR117 CATONSVILLE MD 21228 |
| ROBERT RICHARDSON | 6521 N NATOMA CHICAGO IL 60631 |
| ROBERT RILEY | 5224 W. STATE ROAD 46 #109 SANFORD FL 32771 |
| ROBERT RILEY | 6357 40TH AVENUE SW SEATTLE WA 98136 |
| ROBERT RINDOCK | 2249 ALBRIGHT AVENUE ALLENTOWN PA 18104 |
| ROBERT ROBERGE | 525 W. 10TH ST. LONG BEACH CA 90813 |
| ROBERT ROBINSON | 20302 RINGNECK RD ALTOONA FL 32702 |
| ROBERT ROBINSON | 5412 N LUDLAM CHICAGO IL 60630 |
| ROBERT ROBLES | 416 OCEAN DR OXNARD CA 93035 |
| ROBERT ROBSON | 116 TAFT STREET WIND GAP PA 18091 |
| ROBERT ROCCO | 7 BELAIRE CIRCLE ROCKY HILL CT 06067 |
| ROBERT ROCHFORD | 4 CIRCLE DRIVE EAST BALDWIN NY 11510 |
| ROBERT ROCKSTROH | 7 UPLANDS WAY GLASTONBURY CT 06033 |
| ROBERT RODRIGUEZ | 445 LINCOLN AVE BRENTWOOD NY 11717 |
| ROBERT RODRIGUEZ | 701 CURTISS DRIVE OPA-LOCKA FL 33054 |
| ROBERT RODRIGUEZ | 14030 MCGEE DR WHITTIER CA 90605 |
| ROBERT ROGERS | 2022 SALINAS AVE LADY LAKE FL 32159 |
| ROBERT ROHWER | 22832 BELQUEST DR LAKE FOREST CA 92630 |
| ROBERT ROPER | 320 W. ILLINOIS APT. #1010 CHICAGO IL 60654 |
| ROBERT ROSENTHAL | 76 NANCY BLVD. MERRICK NY 11566 |
| ROBERT ROTBERG | 14 BARBERRY ROAD LEXINGTON MA 02421 |
| ROBERT ROUNCE | 164 MORGAN FARMS DRIVE SOUTH WINDSOR CT 06074 |
| ROBERT RUMBOLD | 30 WALKER DR SIMSBURY CT 06070 |
| ROBERT RUMBOLD | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ROBERT RUSSELL | 5129 RONDELL PLACE COLUMBIA MD 21044 |
| ROBERT RYDER | 189 OAKLAND AVE MILLER PLACE NY 11764 |
| ROBERT RYLEY | 122 AVENIDA DOLORES SAN CLEMENTE CA 92672 |
| ROBERT S ALSTON | 638 FRIAR RD WINTER PARK FL 32792-4823 |
| ROBERT S BRYAN | 16726 SLOVER AVENUE FONTANA CA 92337 |
| ROBERT S MAYER | 701 S OCEAN WAY APT 405 DEERFIELD BEACH FL 33441 |
| ROBERT S SEID | 2020 LINCOLN PARK W., APT 8M CHICAGO IL 60614 |
| ROBERT S TOELLE | 6711 GLENKIRK ROAD BALTIMORE MD 21239 |
| ROBERT S. GRISWOLD | 13343 GABILAN ROAD SAN DIEGO CA 921284079 |
| ROBERT S. MCELVAINE | 201 CONCORD DR CLINTON MS 39056 |
| ROBERT SADLER | PO BOX 3585 CRESTLINE CA 92325 |
| ROBERT SALAMANCA | 30-32 83RD STREET JACKSON HEIGHTS NY 11370 |
| ROBERT SANCHEZ | 16550 YUCCA CIRCLE FOUNTAIN VALLEY CA 92708 |
| ROBERT SANFORD | 2217 GRAND CAYMAN CT NO. 1216 KISSIMMEE FL 34741 |
| ROBERT SANTOS | 1400 SEWARD ST. #103 LAS VEGAS NV 89128 |
| ROBERT SARGENT | 13510 BISCAYNE GROVE LANE GRAND ISLAND FL 32735 |
| ROBERT SARNOWSKI | 5238 GULL DRIVE SCHERERVILLE IN 46375 |
| ROBERT SATLOFF | 4902 ESSEX AVENUE CHEVY CHASE MD 20815 |
| ROBERT SAUNDERS | 535 RAINBOW CT APT 101 NEWPORT NEWS VA 23608 |
| ROBERT SAUNDERS | 20118 VIA CELLINI NORTHRIDGE CA 91326 |
| ROBERT SAX | 39003 NARCISSUS WY PALM DESERT CA 92211 |
| ROBERT SCHATZMAN | W60 N 908 ARBOR DRIVE CEDARBURG WI 53012 |
| ROBERT SCHEER | 2839 FOREST AVE BERKELEY CA 94705 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT SCHELL | 3668 WASHINGTON STREET LANSING IL 60438 |
| ROBERT SCHENKKAN | 13801 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| ROBERT SCHNEIDER | 4819 LAMONT STREET SAN DIEGO CA 92109 |
| ROBERT SCHOPPERT | 262 GOLF DR ABERDEEN MD 21001 |
| ROBERT SCHREPF | 134 LOOMIS ST. NORTH GRANBY CT 06060 |
| ROBERT SCHUMACHER | 2302 E DESERT COVE AVE PHOENIX AZ |
| ROBERT SCHUYLER | 8221 N PELICAN LANE MILWAUKEE WI 53217 |
| ROBERT SCHWARTZ | 1200 DAVIE BLV APT 200 FORT LAUDERDALE FL 33315 FORT LAUDERDALE FL 33315 |
| ROBERT SCHWEPPE | 1301 W. WASHINGTON BLVD. #206 CHICAGO IL 60607 |
| ROBERT SCOTT | 917 CHURCH STREET BROOKYN PARK MD 21225 |
| ROBERT SCOWCROFT | 142 HAMMOND AVE SANTA CRUZ CA 95062 |
| ROBERT SECTER | 235 ASHLAND AVENUE RIVER FOREST IL 60305 |
| ROBERT SELL | 524 S CARLISLE STREET ALLENTOWN PA 18109 |
| ROBERT SELNA | 3620 17TH ST., #B SAN FRANCISCO 94114 |
| ROBERT SENTENO | 14668 KINGSBURY ST MISSION HILLS CA 913452246 |
| ROBERT SERVICE | ST. ANTONY'S COLLEGE OXFORD OX2 6JF UNITED KINGDOM |
| ROBERT SHADE | 9930 SHELBURNE TERRACE APT 402 GAITHERSBURG MD 20878 |
| ROBERT SHAW | 1919 LAURETTA AVENUE BALTIMORE MD 21223 |
| ROBERT SHAW | 546 SOUTH HYER AVENUE ORLANDO FL 32801 |
| ROBERT SHELBY | 401 E. LINTON BLVD. APT. 330 DELRAY BEACH FL 33483 |
| ROBERT SHELTON | 31708 S STATELINE RD BEECHER IL 60401 |
| ROBERT SHOMPER | 4901 N. WINTHROP 1S CHICAGO IL 60640 |
| ROBERT SHOVE | 130 JASMINE WOODS CT APT 2B DELTONA FL 32725-9319 |
| ROBERT SHUPE | 1375 NEALON DRIVE PORTAGE IN 46368 |
| ROBERT SHUSTER | 207 N 58TH ST SEATTLE WA 98103 |
| ROBERT SHUTT | 11311 MARINA DRIVE UNIT 50 BERLIN MD 21811 |
| ROBERT SIELOFF | 2901 SQUIRE OAK CT SAINT CLOUD FL 34769-6610 |
| ROBERT SIKORYAK | 10 STUYVESANT OVAL APT. 10-D NEW YORK NY 10009 |
| ROBERT SILL | 2440 S. 57TH AVENUE CICERO IL 60804 |
| ROBERT SILVERMAN | 2494 NW 63 ST BOCA RATON FL 33496-3627 BOCA RATON FL 33496 |
| ROBERT SIMONS | 3963 NW 3RD COURT DEERFIELD BEACH FL 33442 |
| ROBERT SIMPSON | 94 HIGHLAND AVE ORMOND BEACH FL 321745655 |
| ROBERT SINGLETON | 11961 CADDO CREEK DRIVE LAVON TX 75166 |
| ROBERT SIPCHEN | 601 VAN NESS, APT, 102 SAN FRANCISCO CA 94102 |
| ROBERT SISLOW | 103 GRANDVIEW COURT VOLO IL 60020 |
| ROBERT SLOAN | % NANCY TAYLOR 185 DEER RUN TRAIL MANCHESTER CT 06040 |
| ROBERT SMAUS | 11630 NE JEFFERSON POINT RD KINGSTON WA 98346 |
| ROBERT SMAUS | 11630 N.E. JEFFERSON POINT ROAD KINGSTON WA 98346-9219 |
| ROBERT SMITH | 301 PINEY CREEK DR WILLIAMSBURG VA 23185 |
| ROBERT SMITH | 3012 FOXHILL CR. #102 APOPKA FL 32703 |
| ROBERT SMITH | 409 SW 1ST COURT APT 204 POMPANO BEACH FL 33060 |
| ROBERT SMITH | 1304 BRAE BURN NORTH LAUDERDALE FL 33068 |
| ROBERT SMOLIK | 12217 LAKE VIEW DRIVE ORLAND PARK IL 60467 |
| ROBERT SNIVELY | 1429 SHADWELL CIR LAKE MARY FL 32746-4345 |
| ROBERT SNYDER | 29253 VIRGINIA LANE WAUCONDA IL 60084 |
| ROBERT SOLOW | MIT-E52-383 DEPT. OF ECONOMICS 50 MEMORIAL DR. CAMBRIDGE MA 02142 |
| ROBERT SORBET | 342 JUDY DR APT 16 NEWPORT NEWS VA 23608 |
| ROBERT SORENSEN | 228 CLEVELAND STREET PORT CHESTER NY 10573 |
| ROBERT SOTO | 2213 S. WINTHROP DRIVE ALHAMBRA CA 91803 |

| Claim Name | Address Information |
|---|---|
| ROBERT SOUDER | 1308 LESTER DR LADY LAKE FL 32159 |
| ROBERT SOUTHARD | 144 PARK LANE MIDDLE ISLAND NY 11953 |
| ROBERT SPANN | 37616 CR 439 EUSTIS FL 32736 |
| ROBERT SPECHT | 4118 W CULLOM ST 2E CHICAGO IL 60641 |
| ROBERT SPENCER | 14 ENGLISH ST SALEM MA 01970 |
| ROBERT SPLITHOFF | 224 S WATERMAN ARLINGTON HTS IL 60004 |
| ROBERT SPROAT | P.O. BOX 1154 EAST GRANBY CT 06026 |
| ROBERT SR MICKENS | 75 WELLESLEY DR APT 104 NEWPORT NEWS VA 23606 |
| ROBERT SR PETERSON | PO BOX 944 WHITE MARSH VA 23183 |
| ROBERT ST JOHN | 11 CEDAR CREST COURT THOUSAND OAKS CA 91320 |
| ROBERT ST.PIERRE | 295 ANASTASIA DR KISSIMMEE FL 34759 |
| ROBERT STAHL | 212 MONUMENT RD YORK PA 17403 |
| ROBERT STARE | 1118 W PRINCESS ST YORK PA 17404 |
| ROBERT STARR | 1 KING KOVE LN HAMPTON VA 23669 |
| ROBERT STEFFE | 1213 STEVENS AVENUE ARBUTUS MD 21227 |
| ROBERT STEHLE | 88 WYMAN AVENUE HUNTINGTON STATION NY 11746 |
| ROBERT STEPHENS | 120 HIBISCUS DR LEESBURG FL 34788-2618 |
| ROBERT STERN | 10951 W. PICO BLVD., #120 LOS ANGELES CA 90064 |
| ROBERT STEWART | 4404 CHASE PARK CT ANNANDALE VA |
| ROBERT STEWART | PO BOX 104 ALTOONA FL 32702 |
| ROBERT STEWART | 11924 STANWOOD WAY LEESBURG FL 34788 |
| ROBERT STITES COMPANY, INC | 3552 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |
| ROBERT STOKES | 1069 SPRUCE STREET APT #3C ALLENTOWN PA 18106 |
| ROBERT STORY | P.O. BOX 4004 TELLURIDE CO 81435 |
| ROBERT STRADA | 700 CANAL ST NO. 3FL STAMFORD CT 06902 |
| ROBERT STRANDBERG | 1228 MUNSTER ST. ORLANDO FL 32803 |
| ROBERT STRAUSS | 36 WEST END AVE HADDONFIELD NJ 08033 |
| ROBERT STRAYER | 2681 S COURSE DRIVE APT 811 POMPANO BEACH FL 33069 |
| ROBERT STUDEBAKER | 2750 PIEDMONT #24 MONTROSE CA 91020 |
| ROBERT STUREK | PO BOX 914 BETHPAGE NY 117140018 |
| ROBERT STURGEON | P.O. BOX 543 WHITE MARSH VA 23183 |
| ROBERT SULLIVAN | 341 CLINTON STREET, #2 BROOKLYN NY 11231 |
| ROBERT SUMNER | 2448 29TH AVE   WEST SEATTLE WA 98199 |
| ROBERT SURACE | 226 NORTH SUFFOLK AVENUE NORTH MASSAPEQUA NY 11758 |
| ROBERT SURO | 1919 M. ST. NW SUITE 460 WASHINGTON DC 20036 |
| ROBERT SWALLOW | 48 NEWARK ST LINDENHURST NY 11757 |
| ROBERT SWANEY | 979 DRIVERS LN NEWPORT NEWS VA 23602 |
| ROBERT SWANN | 210 UPNOR ROAD BALTIMORE MD 21212 |
| ROBERT T MCKONE | 2 FENWICK DRIVE FARMINGTON CT 06032 |
| ROBERT T MEAGHER | 8412 VICKSBURG AVENUE LOS ANGELES CA 90045 |
| ROBERT T STEBBINS | 35 PIEDRAS DEL NORDE SEDONA AZ 86351 |
| ROBERT TALIAFERRO JR | PO BOX 1536 WEST POINT VA 23181 |
| ROBERT TAUSSIG | 138 EUCLID AVE MASSAPEQUA NY 11758 |
| ROBERT TAUTE | 1951 JONES AVENUE NORTH WANTAGH NY 11793 |
| ROBERT TEDESCO | 99 WILLIAMS WAY SO BAITINGHOLLOW NY 11933 |
| ROBERT TEMPLETON | 720 EAST DRIVE WOODRUFF PL INDIANAPOLIS IN 46201 |
| ROBERT THOMAS | 5913 TAVENDALE DR ORLANDO FL 32809-4344 |
| ROBERT THOMAS | 11 W. YOST AVENUE PARK RIDGE IL 60068 |
| ROBERT THOMPSON | 5506  DOGWOOD WAY LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT THOMPSON | 3309 STRONGS DR B MARINA DEL REY CA 90292 |
| ROBERT THORNTON | 2110 S USHIGHWAY27 ST NO. B55 CLERMONT FL 34711 |
| ROBERT THORNTON JR | 411 CARPENTER DR WAVERLY VA 23890 |
| ROBERT TOELLE | 6711 GLENKIRK ROAD BALTIMORE MD 21239 |
| ROBERT TOFFEL | 39 BLENHEIM ROAD MANALAPAN NJ 07726 |
| ROBERT TORCHIA | 4545 N. OTTAWA AVENUE NORRIDGE IL 60706 |
| ROBERT TRANQUADA | 1913 OAK STREET SOUTH PASADENA CA 91030 |
| ROBERT TRENDLER SR | 3712 SUNSET DRIVE NORTH ELLENTON FL 34222 |
| ROBERT TREPEL | 5522 NW 125 TERRACE CORAL SPRINGS FL 33076 |
| ROBERT TRICCHINELLI | 7700 ADELPHI ROAD HYATTSVILLE MD 20783 |
| ROBERT TURNBULL | WILDWOOD STABLE DRIVE WARWICKS MORETON PADDOX CV59BU UNITED KINGDOM |
| ROBERT TURNER | 5413 WEST OAKDALE DR OAK LAWN IL 60453 |
| ROBERT UNRUH | 23901 OXNARD ST. LOS ANGELES CA 91367 |
| ROBERT V LEE | 685 PONTE VEDRA BLVD APT A PONTE VEDRA BEACH VA 32082 |
| ROBERT VAIL | 609 HIGHWAY 466 NO. 556 LADY LAKE FL 32159 |
| ROBERT VALDEZ | 9103 E HIGHTREE STREET PICO RIVERA CA 90660 |
| ROBERT VALLETTA | 21 NEW LANE SELDEN NY 11784 |
| ROBERT VALLIS | 23 BAY STREET RUMSON NJ 07760 |
| ROBERT VAN ACKER | 39363 TIMBERLANE DRIVE STERLING HEIGHTS MI 48310 |
| ROBERT VANDERBERG | 14512 ALBANY LEMONT IL 60439 |
| ROBERT VANKUIKEN | 1643 STONEWOOD DRIVE LOWELL MI 49331 |
| ROBERT VARGAS | 834 SUMMIT LAKE R WEST PALM BEACH FL 33406 |
| ROBERT VASSOLO | 17719 PENNSYLVANIA COURT ORLAND PARK IL 60467 |
| ROBERT VAUGHAN | 4662 S. LEISURE CT. ELLICOTT CITY MD 21043 |
| ROBERT VENUSTI | 4205 MORNING STAR DRIVE CASTLE ROCK CO 80108 |
| ROBERT VESTAL | 865 BROADWAY AVENUE APT 113A HOLBROOK NY 11741 |
| ROBERT VONTELL | 141 CHAPMAN ROAD MARLBOROUGH CT 06447 |
| ROBERT VORWALD | 220 WOODLAND WINNETKA IL 60093 |
| ROBERT VURRO | 28 N MONTAGUE ST VALLEY STREAM NY 115803708 |
| ROBERT W ALLEN | 913 LOMITA STREET EL SEGUNDO CA 90245 |
| ROBERT W CASKEY | 4500 GREEN GOVE CIRCLE SPARROWS POINT MD 21219 |
| ROBERT W EDER | 1920 MAPLE AVENUE LISLE IL 60532 |
| ROBERT W GIBSON | 251 S ORANGE GROVE BLVD #6 PASADENA CA 91105 |
| ROBERT W GOODELL | 1130 BENHOPE DR LEESBURG FL 34788-7630 |
| ROBERT W HOLLINGSWORTH | 11 RIVERSIDE DR #12FE NEW YORK NY 10023-2521 |
| ROBERT W JONES | 1135 CHALLENGE DR BATAVIA IL 60510 |
| ROBERT W PERKINS | 501 W DORSETT PALATINE IL 60067 |
| ROBERT W PFEIFFER | 12 STAFFORD DRIVE SO HUNTINGTON NY 11746 |
| ROBERT W SHOUDT | 1601 LIBERTY ST EASTON PA 18042 |
| ROBERT W SMART | 306 BISHOPVILLE LOOP THE VILLAGES FL 32162-6001 |
| ROBERT W STARCK & CO INC | 835 N STERLING AVE PALATINE IL 600672202 |
| ROBERT W. BAIRD & CO | PAMELA J. WOJCIK 777 EAST WISCONSIN AVE 25TH FLOOR MILWAUKEE WI 53202 |
| ROBERT W. BAIRD & CO. INC. | MEREDITH MCCORMICK 227 W MONROE ST 22ND FLOOR CHICAGO IL 60606 |
| ROBERT WACHTER | 527 30TH STREET SAN FRANCISCO CA 94131 |
| ROBERT WACKER | 1500 BRECKNOCK RD. APT. 245 GREENPORT NY 11944 |
| ROBERT WAGNER | 17 TIMBER LANE NORTHBROOK IL 60062 |
| ROBERT WALKER | 126 EAST ESCALONES SAN CLEMENTE CA 92672 |
| ROBERT WALLACE | 827 WALNUT STREET ALLENTOWN PA 18102 |
| ROBERT WALLACE | 6311 MATCHETT RD ORLANDO FL 32809-5149 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT WALSH | 256 CHELMSFORD DR AURORA OH 44202 |
| ROBERT WALSH | 8126 ADAMS ST DARIEN IL 60561-5053 |
| ROBERT WARD | 1626 N. ORANGE GROVE AVE. LOS ANGELES CA 90046 |
| ROBERT WARE | 6737 PIRCH WAY ELKRIDGE MD 21075 |
| ROBERT WARING | 1449 SUSSEX DR NORTH LAUDERDALE FL 33068 |
| ROBERT WARREN | 4716 WILBERT ROAD HIGH RIDGE MO 63049 |
| ROBERT WASHINGTON | 3034 W. WALNUT CHICAGO IL 60612 |
| ROBERT WATERS | 8380 DELAWARE DRIVE WEEKI WACHEE FL 34607-2214 |
| ROBERT WEBB | 556 SABAL LAKE DR APT 106 LONGWOOD FL 32779-6289 |
| ROBERT WEBER | 108 MOODY'S RUN WILLIAMSBURG VA 23185 |
| ROBERT WEINBERG | 400 LESLIE DR APT #628 HALLANDALE FL 33009 |
| ROBERT WEIRES | 17825 SW 10TH COURT PEMBROKE PINES FL 33029 |
| ROBERT WEISENFELD | 300 E. 40TH STREET NEW YORK NY 10016 |
| ROBERT WELCH | 409 SUNSHINE ACRES DR. EUGENE CO 97401 |
| ROBERT WELKOS | 4344 FACULTY AVENUE LONG BEACH CA 90808 |
| ROBERT WEPFER | 12627 NW 11TH PLACE SUNRISE FL 33323 |
| ROBERT WESCOTT | 5 ROGER STREET HUDSON FALLS NY 12839 |
| ROBERT WESTERFIELD | 4607 KRIDLERS SCHOOLHOUSE ROAD MANCHESTER MD 21102 |
| ROBERT WETCH | 9501 W SCHILLER BOULEVARD APT 2W FRANKLIN PARK IL 60131 |
| ROBERT WHELAN | 3037 REMINGTON AVE BALTIMORE MD 21211 |
| ROBERT WHITE | 2488 SUNBIRD PL WEST MELBOURNE FL 32904 |
| ROBERT WHITE | 35 AVENUE TWENTY VENICE CA 90291 |
| ROBERT WHITLOW | 1530 SW 34 TER FORT LAUDERDALE FL 33312 |
| ROBERT WIDDIS | 22807 WOOLSEY NOVI MI UNITES STATES |
| ROBERT WILCOX | 4064 WOODMAN CYN SHERMAN OAKS CA 91423 |
| ROBERT WILLIAMS | 15365 DOBSON AVE SOUTH HOLLAND IL 60473 |
| ROBERT WINKEL | 114 COURTYARD LN STORRS CT 06268-2285 |
| ROBERT WINSLEY | 8150 S. LAFLIN STREET CHICAGO IL 60620 |
| ROBERT WINTER | 350 BELLINO DR PACIFIC PALISADES CA 90272 |
| ROBERT WIRSING | 1717 ALA WAI BLVD  #2710 HONOLULU HI 96815 |
| ROBERT WISHART | 403 N BRONSON AVENUE LOS ANGELES CA 90004 |
| ROBERT WOLF | 318 BUCKEYE COURT LAFAYETTE CA 94549 |
| ROBERT WOODRUFF | 9210 FOWLER LANE LANHAM MD 20706 |
| ROBERT WOODS | 1309 CARROLLTON AVENUE APT. #227 METAIRIE LA 70005 |
| ROBERT WORTHINGTON | 39 KENWOOD RD WETHERSFIELD CT 06109-2336 |
| ROBERT WRIGHT | 321 PROSPECT AVENUE PRINCETON NJ 08540 |
| ROBERT WRIGHT | 1921 NW 46TH AVE PLANTATION FL 33313 |
| ROBERT Y PELGRIFT | 779 PROSPECT AVE APT A7 WEST HARTFORD CT 06105-4237 |
| ROBERT YORK | 915 E 11TH AVE MOUNT DORA FL 32757-5050 |
| ROBERT YOUNG | 2830 W LA VERNE AVENUE SANTA ANA CA 92704 |
| ROBERT YOUNG PELTON | 1874 S. PACIFIC COAST HIGHWAY, # 738 REDONDO BEACH CA 90277 |
| ROBERT YU | 526 N. OXFORD AVE APT 8 LOS ANGELES CA 90004 |
| ROBERT YUILL | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| ROBERT ZAHORCHAK | 2421 S FOUNTAIN ST ALLENTOWN PA 18103-6629 |
| ROBERT ZALLWICK INC | 211 DEPOT RD HUNTINGTON STATION NY 11746 |
| ROBERT ZALLWICK INC | PO BOX 70 HUNTINGTON STATION NY 11746-0062 |
| ROBERT ZEHL | 39 RAINER ST MELVILLE NY 11747 |
| ROBERT ZEILON | 4924 BALBOA BLVD NO.348 ENCINO CA UNITES STATES |
| ROBERT ZEITZ | 5536 BELLEWOOD ST ORLANDO FL 32812-7724 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT'S CHRYSLER DODGE | 120 SOUTH BROAD STREET MERIDEN CT 06450 |
| ROBERT'S JEWELERS | 7720 MAIN ST STE 13 FOGELSVILLE PA 18051 1630 |
| ROBERT, BENNETT | 15820 SW 53RD CT WESTON FL 33331 |
| ROBERT, CALLINAN | 3049 NEW SECTION RD BALTIMORE MD 21220 |
| ROBERT, FRANCOIS | 309 PINEWOOD DR MICHIANA SHORES IN 46360 |
| ROBERT, KEMPER | 7708 SUMMITROSE ST. TUJUNGA CA 91402 |
| ROBERT, MIKIA D | PO BOX #9698 ROSEDALE MD 21237 |
| ROBERT, PATRICIA | 2648 RIVERSIDE DR CORAL SPRINGS FL 33065 |
| ROBERTA A. FOGEL | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336 |
| ROBERTA CAMACHO | 636 57TH STREET WETS PALM BEACH FL 334072514 |
| ROBERTA CONYERS | 546 HOXIE AVENUE CALUMET CITY IL 60409 |
| ROBERTA DICKERSON | 18875 JOHNSON ROAD LAUREL DE 19956 |
| ROBERTA FAHN SCHOFFMAN | C/O MINDSET #43 EMEK REFAIM<br>GERMANY COLONY JERUSALEM ISRAEL |
| ROBERTA FEIN | 313 LAKEVIEW CT DEERFIELD IL 60015 |
| ROBERTA FIFIELD | 697 N DELAWARE AVE LINDENHURST NY 11757 |
| ROBERTA FOGEL | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336 |
| ROBERTA GREENBERG | 115 VILLAGE HILL DRIVE DIX HILLS NY 11746 |
| ROBERTA HROMAS | 2 QUAIL RIDGE RD S ROLLING HILLS CA 90274 |
| ROBERTA J ROYBAL | 457 N VIRGIL AVENUE LOS ANGELES CA 90004 |
| ROBERTA L DAVIS | 3404 ORCUTT AVE APT B NEWPORT NEWS VA 23607 |
| ROBERTA LIEBERMAN | 10424 BURNED OAK LANE ESCONDIDO CA 92026 |
| ROBERTA OLSON | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| ROBERTA POPE | 434 N. 15TH STREET ALLENTOWN PA 18102 |
| ROBERTA ROSALES | 4321 E IMPERIAL HWY 3 LYNWOOD CA 90262 |
| ROBERTA SWANSON | 32101 FALL RIVER RD TRABUCO CANYON CA 92679 |
| ROBERTA W MONIER | 246 4L HIDEAWAY DRIVE WEST PRINCETON IL 61356 |
| ROBERTA WELLS | 2911 W. 63RD PL MERRILLVILLE IN 46410 |
| ROBERTA WILLIAMS | 1440 JAMES AVE MERRITT ISLAND FL 32952-5760 |
| ROBERTA WILSON | 503 NE 18TH STREET BOCA RATON FL 33432 |
| ROBERTA, FRANK | 1880 S OCEAN DR    TS705 HALLANDALE FL 33009 |
| ROBERTH JESUS | 3110 SW 4TH ST DEERFIELD BCH FL 33442 |
| ROBERTHA LUNDY | 3724  JACKSON BLVD FORT LAUDERDALE FL 33312 |
| ROBERTO CALAMANDRIE | 11650 RICHMOND ST RIVERSIDE CA 92505 |
| ROBERTO CARDENES | 4065 VENICE BLVD 1 LOS ANGELES CA 90019 |
| ROBERTO CHAMORRO | 14509 HORST AVENUE NORWALK CA 90650 |
| ROBERTO CORTEZ | 17453 VILLA PARK ST LA PUENTE CA 91744 |
| ROBERTO GONZALEZ | 21 WEST YALE STREET ORLANDO FL 32804 |
| ROBERTO LEON | 36 FLETCHER DRIVE DESPLAINES IL 60016 |
| ROBERTO LOIEDERMAN | 6471 LANGDON AVE VAN NUYS CA 91406 |
| ROBERTO LOVATO | 929 1/2 KENSINGTON ROAD W. LOS ANGELES CA 90026 |
| ROBERTO MEJIA | 36934 FIRETHORN ST PALMDALE CA 93550 |
| ROBERTO POINTER | 5564 DENISE AVE ORLANDO FL 32810-3612 |
| ROBERTO RIOS | 8525 S. MELVINA BURBANK IL 60459 |
| ROBERTO RIOS | 6036 RANCHO MISSION RD. UNIT #337 SAN DIEGO CA 92108 |
| ROBERTO SANCHEZ | 22121 ARCHIBALD AV CARSON CA 90745 |
| ROBERTO WILLIAMS | 18 SHEILA DRIVE HAMPTON VA 23664 |
| ROBERTO,CHERYL A | 2 DALE DRIVE GREENWICH CT 06831 |
| ROBERTS ADVERTISING | 120 N CENTRAL AVE STE 2 RAMSEY NJ 07446-1442 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERTS COMMUNICATIONS | 1715 E 9TH AVE TAMPA FL 33605-3801 |
| ROBERTS DISTRIBUTORS LP | 255 S MERIDIAN STREET INDIANAPOLIS IN 46225 |
| ROBERTS DISTRIBUTORS LP | 255 S MERIDIAN STREET INDIANAPOLIS IN 46225 |
| ROBERTS FURNITURE | 3012 W MERCURY BLVD HAMPTON VA 236663931 |
| ROBERTS OXYGEN COMPANY INC | PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS OXYGEN COMPANY INC | 15830 REDLAND RD PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS SUPPLY INC (CLASS) | 4203 METRIC DR WINTER PARK FL 327926897 |
| ROBERTS, ALEXANDER H | 63 MILLER AVE TARRYTOWN NY 10591 |
| ROBERTS, ALFRED | 412 E CHESTNUT SOUDERTON PA 18964 |
| ROBERTS, ALYCE C | 504 THE MEWS ROCKY HILL CT 06067 |
| ROBERTS, ANNA J | 128 HOME AVE APT. #1C OAK PARK IL 60302 |
| ROBERTS, ANTHONY | |
| ROBERTS, ANTHONY | |
| ROBERTS, BARRY A | 3119 STILLMEADOW DRIVE INDIANAPOLIS IN 46214 |
| ROBERTS, BRADEN | 8220 NW 22ND ST, APTNO. D-309 NORTH LAUDERDALE FL 33068 |
| ROBERTS, BRENDA | 3917 PRINCELY WAY BALTIMORE MD 21208 |
| ROBERTS, BRIAN | 52 MOORE AVE ROBERTS, BRIAN EAST HARTFORD CT 06108 |
| ROBERTS, BRIAN | MOORE AVE ROBERTS, BRIAN EAST HARTFORD CT 06108 |
| ROBERTS, BRIAN | 52 MOORE AVE EAST HARTFORD CT 06108 |
| ROBERTS, CARLA | 5000 N SW 28 TERR DANIA FL 33312 |
| ROBERTS, CHARLENE DIANA | 6420 SW 21 STREET MIRAMAR FL 33023 |
| ROBERTS, CHARLES | 3585 NW 64TH ST OAKLAND PARK FL 33309 |
| ROBERTS, CHRISTINE | 5 BEAR LN LOCUST VALLEY NY 11560 |
| ROBERTS, CHRISTOPHER | 3111 WEST 85TH STREET CHICAGO IL 60652 |
| ROBERTS, CLINTON | 66 GOODWIN ST ROBERTS, CLINTON EAST HARTFORD CT 06108 |
| ROBERTS, CLINTON G | 66 GOODWIN STREET EAST HARTFORD CT 06108 |
| ROBERTS, COLLEEN | 118 BOFUN CT NEWPORT NEWS VA 23602 |
| ROBERTS, DALE | 7205 SHUB FARM RD MARRIOTTSVILLE MD 21104-1172 |
| ROBERTS, DALE S | 61 WINTHROP NEW RD AURORA IL 60506 |
| ROBERTS, DETRICE | |
| ROBERTS, DOMINIQUE L | |
| ROBERTS, EARL | 1904 PATRIOTS COLONY DR WILIAMSBURG VA 23188 |
| ROBERTS, ELIZABETH K | PO BOX 941066 MAITLAND FL 32794-1066 |
| ROBERTS, ELIZABETH S. | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| ROBERTS, FORREST | 3779 NORMAN RD CLARKSTON GA 30021 |
| ROBERTS, FRED | 3650 ENVIRON BLVD      410 LAUDERHILL FL 33319 |
| ROBERTS, JARROD | 212 HAMILTON AVE BETHLEHEM PA 18017 |
| ROBERTS, JASON S | 7200 FRANKLIN AVE APT#307 LOS ANGELES CA 90046 |
| ROBERTS, JEFFREY A | 1595 GOLD RUN ROAD CHULA VISTA CA 91913 |
| ROBERTS, JILL D | 1245 N. CAMPBELL 1A CHICAGO IL 60622 |
| ROBERTS, JILL G | 5334 HAMMILL ROAD EL MONTE CA 91732 |
| ROBERTS, JOEL JOHN | 395 EAST 4TH STREET  NO.51 LONG BEACH CA 90802 |
| ROBERTS, JOEL JOHN | 395 EAST 4TH STREET  NO.51 LONG BEACH CA 90807 |
| ROBERTS, JOSHUA | 1217 F STREET NE WASHINGTON DC 20002 |
| ROBERTS, KAREEM B | 405 S. NORTHLAKE BLVD. #1055 ALTAMONTE SPRINGS FL 32701 |
| ROBERTS, KENOSHA | |
| ROBERTS, LINDSAY | 428 JASON LN SCHAUMBURG IL 60173 |
| ROBERTS, LORI | 1205 NW 103RD LN  APT 115 MIAMI FL 33147 |
| ROBERTS, LYSANNE L | 14 NORTHUP DRIVE QUEENSBURY NY 12804 |

| Claim Name | Address Information |
| --- | --- |
| ROBERTS, MARGO J | 41 ASHLEY COURT BLOOMFIELD CT 06002 |
| ROBERTS, MARKIZE | 5141 HOLLYWOOD BLVD    APT NO.202 HOLLYWOOD FL 33021 |
| ROBERTS, MARTIN | 35 MAIN ST ROBERTS, MARTIN SOUTH WINDSOR CT 06074 |
| ROBERTS, MARTIN | 35 MAIN ST NO.F9 SOUTH WINDSOR CT 06074 |
| ROBERTS, MICHAEL | |
| ROBERTS, MICHAEL W | 24 ROSE LANE QUEENSBURY NY 12804 |
| ROBERTS, MIRIAM | |
| ROBERTS, MRS PHILLIP | 129 STEEP HOLLOW LN MANCHESTER CT 06040-4503 |
| ROBERTS, NANCY J | 478 CHESTNUT CIRCLE W ALBURTIS PA 18011 |
| ROBERTS, PAUL | 10495 SKI HILL DR LEAVENWORTH WA 98826 |
| ROBERTS, ROB | |
| ROBERTS, RONALD LEE | 6420 SW 21ST STREET MIRAMAR FL 33023 |
| ROBERTS, ROXANE D | 18 FIELDING ST GLENS FALLS NY 12801 |
| ROBERTS, RYAN A | 6911 SW 19TH STREET #1 MIRAMAR FL 33023 |
| ROBERTS, SANDRA | 22 GROVE ST     A206 WINDSOR LOCKS CT 06096-1846 |
| ROBERTS, SANDRA L | 533 HADLOCK POND RD FORT ANN NY 12827 |
| ROBERTS, SARAH A | 8970 MONTEREY OAKS DRIVE ELK GROVE CA 95758 |
| ROBERTS, SCOTT | 6606 RAPID WATER WAY     102 GLEN BURNIE MD 21060-2337 |
| ROBERTS, SHERRY | 1929 STOCKTON RD PHOENIX MD 21131-1131 |
| ROBERTS, STAN | 1741 PERCH SAN PEDRO CA 90732 |
| ROBERTS, STANLEY E | 400 N. LASALLE APT. #3109 CHICAGO IL 60610 |
| ROBERTS, STEPHEN D | 158 NW 74TH STREET SEATTLE WA 98117 |
| ROBERTS, STEPHEN G | 109 GEORGE WILSON COURT WILLIAMSBURG VA 23188 |
| ROBERTS, STEVE | P.O.BOX 3861 ROBERTS, STEVE MANCHESTER CT 06045 |
| ROBERTS, STEVE | PO BOX 3861 MANCHESTER CT 06045 |
| ROBERTS, STEVE | 158 NW 74TH ST SEATTLE WA 98117 |
| ROBERTS, SUSAN J | 20 SILO WAY BLOOMFIELD CT 06002 |
| ROBERTS, TARA B | 4489 WHITE CITY RD COLLEGE PARK GA 30337 |
| ROBERTS, TED | 2101 AFTONBRAE HUNTSVILLE AL 35803 |
| ROBERTS, WIDOW | 22 WALDEN AVE JERICHO NY 11753 |
| ROBERTS, WILLIAM J | 7777 TUMBLEBROOK RD COOPERSBURG PA 18036 |
| ROBERTS, WINSTON A | 41 ASHLEY COURT BLOOMFIELD CT 06002 |
| ROBERTS,CHASITY L | 3212 N RAVENSWOOD AVE #1 CHICAGO IL 60657 |
| ROBERTS,DARREN,R | 913 SW 101 WAY PEMBROKE PINES FL 33025 |
| ROBERTS,ELIZABETH K | 321 WHITE OAK CR MAITLAND FL 32751 |
| ROBERTS,ELRICA | 641 CASTERTON CIRCLE DAVENPORT FL 33897 |
| ROBERTS,JOHN | 38 TENNESSEE AVENUE HEMPSTEAD NY 11550 |
| ROBERTS,JOSEPH A | 2873 BILTMORE PARK DR. APT. 206 ORLANDO FL 32835 |
| ROBERTS,MARK C. | 220 SUMMIT BLVD. #301 BROOMFIELD CO 80021 |
| ROBERTS,MICHAEL J. | 3092 SOUTH FAIRPLAY STREET AURORA CO 80014 |
| ROBERTS,PAUL | 217 CAMP AVE MERRICK NY 11566 |
| ROBERTS,PAUL A | 1101 OFFSHORE STREET OXNARD CA 93035 |
| ROBERTS,PHILLIP | 587 EAST 35TH STREET BROOKLYN NY 11203 |
| ROBERTS,TH'AUDRELYN | 1131 UNIVERSITY BLVD WEST APT. 2112 SILVER SPRING MD 20902 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | COHEN LLC ONE RIVERFRONT PLAZA 9TH FLOOR    Account No. 0002 NEWARK NJ 07102 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | ONE RIVERFRONT PLZA NEWARK NJ 07102 |
| ROBERTSON JR, JEFFREY J | 20 W UNION BLVD  APT 2 BETHLEHEM PA 18018 |
| ROBERTSON, ANN | 16214 41ST NE LAKE FOREST PARK WA 98155 |
| ROBERTSON, ANTHONY | |

| Claim Name | Address Information |
|---|---|
| ROBERTSON, ARRETUS    W   (RETA) | 459 N RIVER MONTGOMERY IL 60538 |
| ROBERTSON, BARBARA | 5331 W. GLENBROOK ROAD BROWN DEER WI 53223 |
| ROBERTSON, BOYD J | 29 FALLINGSTAR IRVINE CA 92614 |
| ROBERTSON, CHRIS | 136 HEWITT ROAD MYSTIC CT 06355 |
| ROBERTSON, CHRIS | PO BOX 124 OLD MYSTIC CT 06372 |
| ROBERTSON, CONSTANCE | 156 N. LAMON CHICAGO IL 60644 |
| ROBERTSON, CORY | 5152 N LEAVITT #2 CHICAGO IL 60625 |
| ROBERTSON, CORY | 5152 N LEAVITT    NO.2 CHICAGO IL 60625 |
| ROBERTSON, DENNIS W | 1704 DOCK LANDING RD CHESAPEAKE VA 23321-3204 |
| ROBERTSON, EVA | OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, EVA M | OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, EVA MAE | 751 OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, HEATHER | 2661 WAVERLY DR LOS ANGELES CA 90039 |
| ROBERTSON, JOHN | 521 POINTE NORTH DR SAVANNAH GA 31410 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW ROCHESTER MN 55901 |
| ROBERTSON, KENDA | 2523 ILLINOIS ST ORLANDO FL 32803 |
| ROBERTSON, MATT | |
| ROBERTSON, NATHAN KEITH | 1200 LAKE DRIVE SE APT #2 GRAND RAPIDS MI 49506 |
| ROBERTSON, PHILLIP | C/O STOCKWELL, HARRIS 3580 WILSHIRE BLVD 19TH FLOOR LOS ANGELES CA 90010 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE LITTLESTOWN PA 17340 |
| ROBERTSON, RICK | 31 LOCUST DR BALTIMORE MD 21228-5002 |
| ROBERTSON, SUSAN F | 504 E. READ STREET HIGHLAND SPRINGS VA 23075 |
| ROBERTSON, SUZETTE JOHNSON | 2312 SURREY TRAIL COLLEGE PARK GA 30349 |
| ROBERTSON, TERRY | 5657 COLUMBIA RD    102 COLUMBIA MD 21044-1697 |
| ROBERTSON, TIMITHY | HANCOCK RD ROBERTSON, TIMITHY WILLINGTON CT 06279 |
| ROBERTSON, TIMITHY | 19 HANCOCK RD WILLINGTON CT 06279 |
| ROBERTSON, TIMOTHY | 84 JUDSON BLVD BANGOR ME 04401 |
| ROBERTSON,AZIZA I | 3155 W. ROSECRAN AVE APT#9 HAWTHORNE CA 90250 |
| ROBERTSON,BOYD | 29 FALLING STAR IRVINE CA 92614 |
| ROBERTSON,DEMESHA L | 235 WEST MAIN STREET APT. #905 STAMFORD CT 06902 |
| ROBERTSON,PALMIRA | 16471 EL MOLINO COURT FONTANA CA 92335 |
| ROBERTSON,SHAUNA M | 9246 S. WABASH CHICAGO IL 60619 |
| ROBERTSON,TINA | 19 HANCOCK RD WILLINGTON CT 06279-1305 |
| ROBERTSON,VINCENT | 650 FRANKLIN ST APT 5 HAVRE DE GRACE MD 21078 |
| ROBERTSON,VIRGINIA M | 100 JERVIS AVENUE FARMINGDALE NY 11735 |
| ROBERTSON-MCALLISTER,CHERYL L | 6903 S. MERRILL 3RD FLOOR CHICAGO IL 60649 |
| ROBEY, STEVEN M | 943 WINTERS CHURCH UNION BRIDGE MD 21791 |
| ROBICHAUD, HOLLY J | 42 CAPEN STREET STAUGHTON MA 02072 |
| ROBIDOUX, DONALD | 208 BRANCHARD CT SEVERN MD 21144-3457 |
| ROBIE HARRIS | 18 WATERFORD DRIVE WHEATLEY HEIGHTS NY 11798 |
| ROBILOTTO,MICHAEL,J | C/O PASTERNACK POPISH 222 BROADWAY FL 19 NEW YORK NY 10038 |
| ROBIN & MICHAEL BREHNE | 3817 EMERALD ESTATES CIR APOPKA FL 32703-6746 |
| ROBIN A BERKOWITZ | 30411 MIDDLECREEK CIRCLE DAPHNE AL 36527 |
| ROBIN A. SOBOLEWSKI | 1001 VIA SANTAE LN APT 204 KISSIMMEE FL 34747 |
| ROBIN ABCARIAN | 3622 GRAND VIEW BLVD LOS ANGELES CA 90066 |
| ROBIN ANTONACCI | 53 CEDAR AVE FARMINGDALE NY 11735 |
| ROBIN BALOGH | 47 STEUBEN ST MERIDEN CT 06451-2803 |
| ROBIN BAUMGARTEN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ROBIN BENEDICK | 2011 N 54 AVE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| ROBIN BENJES | 804 LANCASTER DRIVE BEL AIR MD 21014 |
| ROBIN BERKOWITZ | 30411 MIDDLECREEK CIRCLE DAPHNE AL 36527 |
| ROBIN BERMAN | 1267 S BURNSIDE AVE LOS ANGELES CA 90019 |
| ROBIN BLACKBURN | 10 ECCLESTON SQUARE GT LON ENGLAND SW1V1NP UNITED KINGDOM |
| ROBIN BOETTGER | 31 N. 12TH STREET #1N ALLENTOWN PA 18101 |
| ROBIN BREEDEN | 11373 WOODCREEK DRIVE INDIANAPOLIS IN 46033 |
| ROBIN CHRISTOPHER | 1471 WINDSOR DRIVE SAN DIMAS CA 91773 |
| ROBIN CLARK | 345 FORESTWAY CIR APT 303 ALTAMONTE SPRINGS FL 32701-5803 |
| ROBIN COFFEY | 1807 NEW BRITAIN AVENUE FARMINGTON CT 06032 |
| ROBIN COLLAR | 106 MILE HILL ROAD TOLLAND CT 06084 |
| ROBIN DAUGHTRIDGE | 616 W. FULTON #708 CHICAGO IL 60661 |
| ROBIN DAVIS | 629 OSTEEN MAYTOWN ROAD OSTEEN FL 32764 |
| ROBIN DIXON | 1119 PALMERTON DR NEWPORT NEWS VA 23602 |
| ROBIN ERICKSON | 12 STRAWFIELD ROAD UNIONVILLE CT 06085 |
| ROBIN FIELDS | 1315 CORCORAN STREET WASHINGTON DC 20009 |
| ROBIN FONTICOBA | 3521 SW 142 AVE MIRAMAR FL 33027 |
| ROBIN GOLDSWORTHY | 2950 MOUNTAIN PINE DRIVE LA CRESCENTA CA 91214 |
| ROBIN HAGEY | 3331 MONTE CARLO DRIVE THOUSAND OAKS CA 91362 |
| ROBIN HEMPHILL | 2626 ALAMOSA PL LAKE MARY FL 32746 |
| ROBIN HERMAN | 484 SOUTHWRIGHT STREET APT. 206 LAKEWOOD CO 80228 |
| ROBIN HICKS | 12 PINE STREET QUEENSBURY NY 12804 |
| ROBIN HIETALA | 1828 W 260TH STREET LOMITA CA 90717 |
| ROBIN JENKINS | 319 N. WESTERN AVE. CHICAGO IL 60612 |
| ROBIN JOHNSTONE | P.O. BOX 573 DELEON SPRINGS FL 32130 |
| ROBIN KIRK | 2219 W. CLUB BLVD. DURHAM NC 27705 |
| ROBIN LAWSON | PO BOX 267 WEST POINT VA 23181 |
| ROBIN LEE | 3500 CRESTMONT AVE A.K.A. ELIZABETH ROBINSON LEE LOS ANGELES CA 90026 |
| ROBIN LEWIS | 5129 PINE NEEDLE DR MASCOTTE FL 34753 |
| ROBIN LYON | 19 DOCTOR NOTT RD FRANKLIN CT 06254-1306 |
| ROBIN MADURI | 3 CLORINDA COURT STAMFORD CT 06902 |
| ROBIN MARANTZ HENIG | 7131 MAPLE AV TAKOMA PARK MA 20912 |
| ROBIN MARIELLA | 5421 WEBSTER STREET DOWNERS GROVE IL 60515 |
| ROBIN MARTIN | 3717 ARCADIA AVENUE BALTIMORE MD 21215 |
| ROBIN MAYPER | 4532 KATHERINE AVENUE SHERMAN OAKS CA 91423 |
| ROBIN MAZZEO | 27 BROOKS AVENUE NESCONSET NY 11767 |
| ROBIN MCCORMICK | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |
| ROBIN MCWILLIAMS | 11131 CAMARILLO ST. #7 NORTH HOLLYWOOD CA 91602-1224 |
| ROBIN MILLER | 270 WESTCHESTER AVENUE NORTH BABYLON NY 11704 |
| ROBIN MOLIASSA | 634 BAYBERRY POINT DRIVE NW GRAND RAPIDS MI 49534 |
| ROBIN MONAHAN | 14 JACKSON AVENUE GLENS FALLS NY 12801 |
| ROBIN MORRIS | 1706 A PULLMAN LANE REDONDO BEACH CA 90278 |
| ROBIN MULVANEY | 970 OAK STREET WINNETKA IL 60093 |
| ROBIN NEWTON | 8413 CATHEDRAL AVENUE NEW CARROLTON MD 20784 |
| ROBIN PIACENTE | 15306 RAINTREE DR. ORLAND PARK IL 60462 |
| ROBIN RALSTON | 500 HELEN CIRCLE BATH PA 18014 |
| ROBIN RAUZI | 1518 ELEVADO ST LOS ANGELES CA 90026 |
| ROBIN ROSE | 132 MUNSON ROAD BEACON FALLS CT 06403 |
| ROBIN ROTTGEN | 3383 MORELYN CREST CIR ORLANDO FL 32828 |
| ROBIN RUSSIN | 4538 MELBOUNE AVE LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| ROBIN S. NYDES | 620 N. DOHENY DRIVE LOS ANGELES CA 90069 |
| ROBIN SARMENTO | 2621 2ND AVENUE APT #607 SEATTLE WA 98121 |
| ROBIN SAVAGE | 823 DEER PATH TRL NEWPORT NEWS VA 23608 |
| ROBIN SAYERS | 319 LAFAYETTE ST. NY NY 10012 |
| ROBIN SCHIFF | 838 TEAKWOOD RD LOS ANGELES CA 90049 |
| ROBIN SCHWARTZ | 13 SHADY LANE WEST SIMSBURY CT 06092 |
| ROBIN SHAHAM | 39 BASSWOOD AV OAK PARK CA 91377 |
| ROBIN SHAW | 116 W. UNIVERSITY PKWY APARTMENT 424 BALTIMORE MD 21210 |
| ROBIN STEINECKE | 6 EAST HILL DRIVE SMITHTOWN NY 11787 |
| ROBIN SWICORD | 3014 THIRD STREET SANTA MONICA CA 90405 |
| ROBIN THOMPSON | 4911 81ST STREET HAMPTON VA 23605 |
| ROBIN TINKLER | 15308 PRICHARD STREET LA PUENTE CA 91744 |
| ROBIN UNGARO | 104 KAYE RD WEST HAVEN CT 06516 |
| ROBIN WAGNER-OHRT | 159 MAPLE STREET ELLINGTON CT 06029 |
| ROBIN WATKINS | 503 N. FREMONT AVE. BALTIMORE MD 21201 |
| ROBIN WATSON | 446 GOLDENROD AVENUE BRIDGEPORT CT 06606 |
| ROBIN WERNER | 2200 NW 70 LANE MARGATE FL 33063 |
| ROBIN WILLIAMS | 1062 N SUMMIT AV 3 PASADENA CA 91103 |
| ROBIN WOODSON | 19419 SE 57TH PLACE ISSAQUAH WA 98027 |
| ROBIN, ALEXANDER | 3276 NW 62 LN BOCA RATON FL 33496-3395 |
| ROBIN, CANDACE L. | 217 PLANTATION APT. #106 CHALMETTE LA 70043 |
| ROBIN, MAUREEN | |
| ROBIN,MICHAEL | 73 ELM TREE LANE JERICHO NY 11753 |
| ROBINO, MARIA ROSE | 49 TIMBER LANE NEWINGTON CT 06111 |
| ROBINS, ARLENE | 295 WOODBURY RD HUNTINGTON NY 11743 |
| ROBINS, MARJORIE | 5 4TH RD.    Account No. 4508 GREAT NECK NY 11021 |
| ROBINS, PAUL L | 4347 WHISPERING OAKS CIRCLE GRANITE BAY CA 95746 |
| ROBINS,SHEILA | 835 NW 103 TER     APT 303 PEMBROKE PINES FL 33026 |
| ROBINSHAW, DEBBIE | PO BOX 9463 BOLTON CT 06043 |
| ROBINSON & COLE | 280 TRUMBULL ST DAVID O'MEARA HARTFORD CT 06103 |
| ROBINSON BROG LEINWAND | 1345 AVENUE OF THE AMERICAS 31ST FLOOR ATTN:  RICHARD TICKTIN NEW YORK NY 10105 |
| ROBINSON CHAVEZ, MICHAEL A. | 9372 STOCKTON ROAD MOORPARK CA 93021 |
| ROBINSON DAILY NEWS | P.O. BOX 639 ATTN: LEGAL COUNSEL ROBINSON IL 62454 |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. ROBINSON IL 62454 |
| ROBINSON ESPINAL | 29 HANSOM PLACE ROOSEVELT NY 11575 |
| ROBINSON III,CHARLES E | 916 LOMBARD STREET BALTIMORE MD 21201 |
| ROBINSON TAPE & LABEL | PO BOX 654 32 PARK DR E BRANFORD CT 06405 |
| ROBINSON TERMINAL WAREHOUSE CORPORATION | 2 DUKE ST ALEXANDRIA VA 22314 |
| ROBINSON, ANGELA | 85 WALNUT ST EAST HARTFORD CT 06108 |
| ROBINSON, ANGELA | 82 SOUTH 20TH KANSAS CITY MO 64108 |
| ROBINSON, ANNETTE | 3408 WOODRING AVENUE BALTIMORE MD 21234 |
| ROBINSON, ANTHONY | 461 PALACE ST. AURORA IL 60506 |
| ROBINSON, ANTHONY | C/O RICH ALEKSY 180 NORTH LASALLE ST STE 2925 CHICAGO IL 60601 |
| ROBINSON, ANTHONY | C/O NICHOLAS FREEMAN 180 NORTH LASALLE ST STE 2925 CHICAGO IL 60601 |
| ROBINSON, ANTHONY | 6450 SHERMAN ST HOLLYWOOD FL 33024 |
| ROBINSON, ANTHONY J | 3013 N OAKLAND FOREST DR APT 201 OAKLAND PARK FL 33309 |
| ROBINSON, ASHLEY | 4407 S SHEFFIELD AVE     C HAMMOND IN 46327 |
| ROBINSON, AURELIA | PO BOX 2212 LITHONIA GA 30058 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, BARBARA E | 7474 NW 33RD STREET LAUDERHILL FL 33319 |
| ROBINSON, BOB | |
| ROBINSON, CARL | 4260 NW 44 STREET LAUDERDALE LAKES FL 33319 |
| ROBINSON, CARROLL E | 308 AQUAHART ROAD GLEN BURNIE MD 21061 |
| ROBINSON, CHAD H | 2220 ARGONNE AVENUE LONG BEACH CA 90815 |
| ROBINSON, CHANT | 5209 S BISHOP ST CHICAGO IL 60609 |
| ROBINSON, CHARLOTTE | 5721 NW 72 AVE TAMARAC FL 33321 |
| ROBINSON, CHRISTIAN  C | 8240 SW 22 ST # E 301 NORTH LAUDERDALE FL 33068 |
| ROBINSON, CHRISTINA | 1881 LAKE COVE DR SW ATLANTA GA 30331 |
| ROBINSON, CHRISTOPHER J. | |
| ROBINSON, CIERRA | 5370 NW 88TH AVE APT A105 SUNRISE FL 33351 |
| ROBINSON, COLIN | 4998 NW 39TH STREET LAUDERDALE LAKES FL 33319 |
| ROBINSON, COREY S | |
| ROBINSON, DAVID | 870 LUCAS CREEK ROAD NO.50 NEWPORT NEWS VA 23608-3467 |
| ROBINSON, DAVID G | 870 LUCAS CREEK ROAD APT 50 NEWPORT NEWS VA 23608 |
| ROBINSON, DAVID R | 25 SALEM STREET HARTFORD CT 06114 |
| ROBINSON, DEAN M | 5028 PEBBLEBROOK TERRACE COCONUT CREEK FL 33073 |
| ROBINSON, DEBBIE | 2645 ROBERT ARTHUR RD WESTMINSTER MD 21158-2530 |
| ROBINSON, DIANE | 2530 MONTEREY RD COLORADO SPRINGS CO 80910 |
| ROBINSON, DICK | |
| ROBINSON, DOLORES | 9 BEEHIVE PL      F COCKEYSVILLE MD 21030-3755 |
| ROBINSON, DOROTHY | PO BOX 592128 ORLANDO FL 32859- |
| ROBINSON, DOROTHY | 1126 S FEDERAL HWY FT LAUDERDALE FL 33316-1257 |
| ROBINSON, ELIZABETH T | 1534 HOFFNER AVE ORLANDO FL 32809 |
| ROBINSON, ERIC | 3770 NW 29TH ST LAUDERDALE LKS FL 33311 |
| ROBINSON, FARIN | 830 N E 50TH COURT DEERFIELD BEACH FL 33064 |
| ROBINSON, FREDERICK J | 28023 RIDGEBLUFF COURT RANCHO PALOS VERDES CA 90275 |
| ROBINSON, G.M. | 7325 S PRAIRIE AVE CHICAGO IL 60619 |
| ROBINSON, GEORGE | 4303 SPRINGDALE AVE    1STFL BALTIMORE MD 21207 |
| ROBINSON, GREGORY | 1126 N WALLER CHICAGO IL 60651 |
| ROBINSON, GUS | 299 SAGINAW AVE CALUMET CITY IL 60409 |
| ROBINSON, HOWARD | 4051 NW 30 TERRACE NO.1 LAUDERDALE LAKES FL 33309 |
| ROBINSON, JACK | 513 SUNSET DRIVE OCEANSIDE CA 92054 |
| ROBINSON, JAMES | 11760 BUCKLEY COURT WOODBRIDGE VA 22192 |
| ROBINSON, JAMES | |
| ROBINSON, JANET I | 65 PANTHORN TRAIL SOUTHINGTON CT 06489 |
| ROBINSON, JANIS | 9865 BACONS LANE GLOUCESTER VA 23061 |
| ROBINSON, JANIS E | 9865 BACONS LANE GLOUCESTER VA 23061 |
| ROBINSON, JASON | 8787 SOUTHSIDE BLVD  BLDG 2915 JACKSONVILLE FL 32256 |
| ROBINSON, JOE | 2525 BEVERLY AVE NO.2 SANTA MONICA CA 90405 |
| ROBINSON, JOHN RAY | 227 N.E. 11 AVE BOYNTON BEACH FL 33435 |
| ROBINSON, KATHRYN | 4915 43RD AVE  S SEATTLE WA 98118 |
| ROBINSON, KIM | 2114 RIVERVIEW RD BALTIMORE MD 21221-6514 |
| ROBINSON, KRISTY DIANE | 308 AQUAHART RD GLEN BURNIE MD 21061 |
| ROBINSON, LAMAR N. | P.O. BOX 7464 FT. LAUDERDALAE FL 33338 |
| ROBINSON, LINDA | 66 AYERS DR RISING SUN MD 21911 |
| ROBINSON, LORI | 8120 E JEFFERSON AVE  NO.3N DETROIT MI 48214 |
| ROBINSON, MARCIA | 1002 SIMONTON VIEW LANE LAWRENCEVILLE GA 30045 |
| ROBINSON, MARCIA | 1002 SIMONTON VIEW LANE LAWERNCEVILLE GA 30065 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, MARGIE | C/O NEIL MOLDOVAN ONE OLD COUNTRY RD., STE 270 CARLE PLACE NY 11514 |
| ROBINSON, MARGRETT | 4731 BELLE FORTE RD BALTIMORE MD 21208-2009 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE STE 2802 ORLANDO FL 32822 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE ORLANDO FL 32822 |
| ROBINSON, MARIA | 7755 ALTAVAN AVENUE ORLANDO FL 32822-8419 |
| ROBINSON, MARLON A | 7041 ENVIRON BLVD # 128 LAUDERHILL FL 33319 |
| ROBINSON, MATTHEW | 2720 SE 59TH ST OCALA FL 34480 |
| ROBINSON, MICHAEL | 7041 ENVIRON BLVD  NO.128 LAUDERHILL FL 33319 |
| ROBINSON, MICHELLE | 410  GRAND AVENUE APT #4 BROOKLYN NY 11238-2490 |
| ROBINSON, MICHELLE | 2714 BAGNELL CT EDGEWOOD MD 21040-3445 |
| ROBINSON, NANCY | 67 KIRK RD. PERRYVILLE MD 21903 |
| ROBINSON, NASHANTA L | 3919 W. 168TH PLACE COUNTRY CLUB HILLS IL 60478 |
| ROBINSON, PAMELA S | 3 HEALY ST HUNTINGTON NY 11743 |
| ROBINSON, PATRICIA | PO BOX 184 BROOKEVILLE MD 20833 |
| ROBINSON, PAULA | 1135 S MARYLAND AVE CHICAGO IL 60644 |
| ROBINSON, RACHEL | 2926 WINDEMERE DR MURFRFEFBRRO TN 37128 |
| ROBINSON, RAYMOND | P. O. BOX 191510 LOS ANGELES CA 90019 |
| ROBINSON, REGINA | 47 LEMOYNE PARKWAY OAK PARK IL 60302-1157 |
| ROBINSON, ROBERT W | 5412 N LUDLAM CHICAGO IL 60630 |
| ROBINSON, ROGERA | 1234 37 CT. WEST RIVIERA BEACH FL 33404 |
| ROBINSON, ROMIE | 55 COLONY SQUARE CT. APT. #13 NEWPORT NEWS VA 23602 |
| ROBINSON, ROSE ETTA | 2941 NW 24TH AVENUE OAKLAND PARK FL 33311 |
| ROBINSON, ROXANA | 116 E 68TH ST NEW YORK NY 10021 |
| ROBINSON, SANDRA | 1407 N MASSASOIT  00297 CHICAGO IL 60651 |
| ROBINSON, SANDY B | 10920 SYLVIA AVENUE NORTHRIDGE CA 91326 |
| ROBINSON, SARAH | 652 SHERWOOD CT ALTAMONTE SPRINGS FL 32701 |
| ROBINSON, SHANE | 59 MILL POND RD      NO.B32 BROAD BROOK CT 06016 |
| ROBINSON, SHANNELL | 4302 W MONROE ST      3FL CHICAGO IL 60624 |
| ROBINSON, SHEILA | 5632 SOUTH THROOP CHICAGO IL 60636 |
| ROBINSON, SHIELA | 1336 W 10TH ST RIVIERA BEACH FL 33404 |
| ROBINSON, SHIRLEY | ESTATE OF ROBINSON 8732 S DANTE AVE CHICAGO IL 60619 |
| ROBINSON, STEVEN | 2357 NW 86TH ST MIAMI FL 33147 |
| ROBINSON, TANGELA | 8507 OLD COUNTRY RD    NO.315 DAVIE FL 33328 |
| ROBINSON, TASHA | 612D SOUTH BLVD EVANSTON IL 60202 |
| ROBINSON, TASHA RENE | 612D SOUTH BLVD EVANSTON IL 60202 |
| ROBINSON, TEONHKI | 1125 NW 10TH PL FT LAUDERDALE FL 33311 |
| ROBINSON, THERESA | 7505 RESERVE CIR      303 WINDSOR MILL MD 21244-1568 |
| ROBINSON, THOMAS J | 205 FLORENCE ST CLARKS SUMMIT PA 18411 |
| ROBINSON, TIMOTHY D | 716 N. ISABEL ST APT 1 GLENDALE CA 91206 |
| ROBINSON, VANESSA GAIL | 8329 WILMINGTON DRIVE COLORADO SPRINGS CO 80920 |
| ROBINSON, VIRGINIA R | 106 SPENCER LANE STE 5623 LADY LAKE FL 32159 |
| ROBINSON, WILLIAM | 388 RICHMOND TERRACE STATEN ISLAND NY 11301 |
| ROBINSON, WILLIAM | |
| ROBINSON, WILLIAM E | 572 SUMMERDALE AVE GLEN ELLYN IL 60137 |
| ROBINSON, WILLIAM E | 1903 S ALLPORT FRONT BUILDING  FRONT APT CHICAGO IL 60608 |
| ROBINSON,ALICIA D | 120 EUCLID AVE LONG BEACH CA 90803 |
| ROBINSON,ANGELA MARIA | 1936 BEALL DRIVE HAMPTON VA 23663 |
| ROBINSON,BENJIL C | 4455 S. SHIELDS CHICAGO IL 60609 |
| ROBINSON,CATRINA | 4690 ZORITA ST SUITE 2208 ORLANDO FL 32811 |

| Claim Name | Address Information |
| --- | --- |
| ROBINSON,CHRISTOPHER | 58 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| ROBINSON,CIERRA M | 5370 NW 88TH AVE APT A-105 SUNRISE FL 33351 |
| ROBINSON,CURTIS J | 20 TOWER ROAD EAST HARTFORD CT 06108 |
| ROBINSON,EMEKEUS O | 139 SECLUDED PLACE APT. # A NEWPORT NEWS VA 23608 |
| ROBINSON,JESSICA | 8749 S. EGGLESTON AVENUE CHICAGO IL 60620 |
| ROBINSON,LARRY T | 85 SLATE SPRING ROAD DELTA PA 17314 |
| ROBINSON,MARVECIA R | 6058 VILLAGE CIRCLE ORLANDO FL 32822 |
| ROBINSON,MARY C | 2613 LAWNDALE DRIVE PLANO TX 75023 |
| ROBINSON,MICHELLE G | 17710 NW 18TH AVENUE MIAMI FL 33056 |
| ROBINSON,MONIQUE A. | P.O. BOX 7464 FT. LAUDERDALE FL 33338 |
| ROBINSON,NANCY T | 74 COUNTRY CLUB ROAD STAMFORD CT 06903 |
| ROBINSON,NANCY W | 33300 MISSION BLVD APT 159 UNION CITY CA 94587 |
| ROBINSON,PATRICIA | 4 BRIDGEPORT CT. #101 OWINGS MILLS MD 21117 |
| ROBINSON,ROB E | 645 STAFFORD TERRACE #163 ALTAMONTE SPRINGS FL 32714 |
| ROBINSON,STEVEN | 522 N. LAWLER CHICAGO IL 60644 |
| ROBINSON,WILLIAM | 7319 MILAN UNIVERSITY CITY MO 63130 |
| ROBINSON,WILLIAM C | 909 MEADOW RIDGE COURT BEL AIR MD 21014 |
| ROBINSON,YOLANDA | 4929 GOODNOW ROAD APT. F BALTIMORE MD 21206 |
| ROBINSONS TELECOMMUNICATIONS REVIEW | PO BOX 57455 20 STREET STATION WASHINGTON DC 20037-0455 |
| ROBISON, KEYUANA | 485 JAYWOOD DRIVE STONE MOUNTAIN GA 30083 |
| ROBISON, MICHAEL E | 16812 SAUSALITO DR WHITTIER CA 90603 |
| ROBISON, NANCY | 34 LONG BAY DRIVE NEWPORT BEACH CA 92660 |
| ROBISON, SHIRLEY | 16812 SAUSALITO DR WHITTIER CA 90603 |
| ROBISON,KIMBERLY L | 10635 LAKE HAVEN DRIVE DALLAS TX 75238 |
| ROBITAILLE, JAMES E | 882 STANFORD AVENUE CHULA VISTA CA 91913 |
| ROBITAILLE,SOFIA SALGADO | 882 STANFORD AVENUE CHULA VISTA CA 91913 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE ACCT 763 MORTON GROVE IL 60053 |
| ROBLEDO, LEONOR | 1501 NE 191ST  ST    APT 405C NORTH MIAMI BEACH FL 33179 |
| ROBLEDO, SYLVIA C | 9714 DOLAN AVENUE DOWNEY CA 90240 |
| ROBLES, ANGEL | 40-50 DERMAN ST    APT 668 ELMHURST NY 11373 |
| ROBLES, ELIA | 830 S. AZUSA AVENUE SPACE 3 AZUSA CA 91702 |
| ROBLES, EVE ELIZABETH | 78 SILVER LN LEVITTOWN NY 11756 |
| ROBLES, GREGORIO | C/14  NO.27A LOS ALCARIZZOS BO PUEBLO NUEVO SANTO DOMINGO DOMINICAN REPUBLIC |
| ROBLES, MIGUEL A | 9 SELLDAN STREET WEST HARTFORD CT 06110 |
| ROBLES, NANCY | 4220 N SARATOGA AVE DOWNERS GROVE IL 60515 |
| ROBLES,BILL | 11376 OVADA PLACE LOS ANGELES CA 90049 |
| ROBLES,RICARDO | 35 FREDERICK AVENUE BAYSHORE NY 11706 |
| ROBMAN, AMANDA | 2901 PARKVIEW DR. THOUSAND OAKS CA 91362 |
| ROBNETT, RICHARD P | |
| ROBNETT, RICHARD P | |
| ROBNETT, RICHARD P. | |
| ROBO ROOTER INC | 1871 E 34TH ST BROOKLYN NY 11234 |
| ROBOVSKY, CHRISTINE | 3510 N DAMEN AVE     2 CHICAGO IL 60618 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE OCEANSIDE NY 11572 |
| ROBSON DE JESUS | 1331 SW 3RD CT FORT LAUDERDALE FL 33312 |
| ROBSON, EMILY | 219 KLINE ST BANGOR PA 18013 |
| ROBSON, EMILY | 125 W FRANKLIN ST     APT 9 TOPTON PA 19562 |
| ROBSON, EMILY M | 219 KLINE STREET BANGOR PA 18013 |
| ROBSON, NANCY TAYLOR | BOX 74, BUTTONWOOD GALENA MD 21635 |

| Claim Name | Address Information |
| --- | --- |
| ROBSON, SHARON | 3913 DONERIN WAY JACKSONVILLE MD 21131 |
| ROBSON, ROBERT M | 116 TAFT STREET WIND GAP PA 18091 |
| ROBSON, SCOTT L | 160 FLORENCE AVE RYE NY 10580 |
| ROBT KENNEDY | 1040 WOODCOCK ROAD STE 227 ORLANDO FL 32803-3510 |
| ROBY, CYNTHIA A | 1506 NE 5TH AVE  APT 2 FT LAUDERDALE FL 33304 |
| ROBYN BLACK | 1127 27TH STREET APT. 201 DENVER CO 80205 |
| ROBYN BLUMNER | 2365 WOODLAWN CIRCLE, E ST. PETERSBURG FL 33704 |
| ROBYN BONO | 19 W ORANGE GROVE AV SIERRA MADRE CA 91024 |
| ROBYN E NORWOOD | 410 LOS ALTOS AVENUE LONG BEACH CA 90814 |
| ROBYN FRANDSEN | 1215 ANCHORS WAY, #241 VENTURA CA 93001 |
| ROBYN HAGANS | 10 BARRINGTON DRIVE WHEATLEY HEIGHTS NY 11798 |
| ROBYN MCCORMICK | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| ROBYN MOTLEY | 2211 NE 9TH AVE WILTON MANORS FL 33305 |
| ROBYN MUELLER | 50 GIBSON BLVD. APT. B8 VALLEY STREAM NY 11581 |
| ROBYN NORWOOD | 410 LOS ALTOS AVE. LONG BEACH CA 90814 |
| ROBYN ROSIER | 8602 NW 35TH STREET APT 3 CORAL SPRINGS FL 33065 |
| ROBYN RYAN | 80 NEEDLE PARK CIRCLE APT. #8 QUEENSBURY NY 12804 |
| ROBYN SAMUELS | 6054 CALVIN AVE TARZANA CA 91356 |
| ROBYN SHELTON | 2022 SIROCO LANE MELBOURNE FL 32934 |
| ROBYN SORTAL | 1100 NW 95 AVE PLANTATION FL 33322 |
| ROBYNE HAVEN-ZIMMERMAN | 1120 SATINLEAF STREET HOLLYWOOD FL 33019 |
| ROCA, CHRIS | 44 HOLIDAY WAY STATEN ISLAND NY 10314 |
| ROCA, MARIA | 6760 NW 26TH STREET SUNRISE FL 33313 |
| ROCCAPRIORE, JEANINE | 98 COLES RD ROCCAPRIORE, JEANINE CROMWELL CT 06416 |
| ROCCAPRIORE, JEANINE | 98 COLES RD CROMWELL CT 06416-1113 |
| ROCCHIO, GARY L | 2599 DIAMOND STREET SAN FRANCISCO CA 94131 |
| ROCCO COLAIACOVA | 7106   SAN SEBASTIAN CIR       D BOCA RATON FL 33433 |
| ROCCO DIMASE | 62 BERKSHIRE ROAD YONKERS NY 10710 |
| ROCCO GIUSTINO | 3607 CENTER VIEW AVENUE WANTAGH NY 11793 |
| ROCCO LABELLARTE | 357 WEST WELLINGTON AVE 269 CHICAGO IL 60657 |
| ROCCO MARANDO | 2388 JEFFERSON ST. EAST MEADOW NY 11554 |
| ROCCO PAOLINO | 99 STRADDLE HILL ROAD WETHERSFIELD CT 06109 |
| ROCCO PARASCANDOLA | 56 94TH ST BROOKLYN NY 11209 |
| ROCCO TAYLOR | 311 N. LOCKWOOD CHICAGO IL 60644 |
| ROCCO V. LACAVA | P.O. BOX 290233 WETHERSFIELD WETHERSFIELD CT 06109 |
| ROCCO VENEZIANO | 2291 HARDING CIR DELTONA FL 32738-7857 |
| ROCCO, FRANK C | 1814 S PEORIA ST CHICAGO IL 60608 |
| ROCCO, GINA | |
| ROCH E KUBATKO | 947 B LORIMEL ROAD ELDERSBURG MD 21784 |
| ROCH KUBATKO | 947 B LORIMEL ROAD ELDERSBURG MD 21784 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET COCONUT CREEK FL 33066 |
| ROCHA, EDGARDO | 1061 ROCKPORT DR CAROL STREAM IL 60188 |
| ROCHA, RAY | 7095 N FRUIT  NO.102 FRESNO CA 93711 |
| ROCHA, RUBEN | 2510 LAS POSAS RD APT#247 CAMARILLO CA 93010 |
| ROCHA, SANDRA | 6850 NW 43RD TERRACE COCONUT CREEK FL 33073 |
| ROCHA, STARR | 8553 S KENNETH AVE CHICAGO IL 60652 |
| ROCHA, VERONICA | 3021 FAIRFIELD AVE PALMDALE CA 93550 |
| ROCHABRUN, SIXTO ALBERTO | PO BOX 112073 STAMFORD CT 06902 |
| ROCHARD JEAN | 522  525 NW 77 ST BOCA RATON FL 33487 |

| Claim Name | Address Information |
| --- | --- |
| ROCHE BOBOIS | 8850 BEVERLY BOULEVARD LOS ANGELES CA 90048 |
| ROCHE, MAGGIE | |
| ROCHE, MAURA E. | |
| ROCHELL BISHOP | 4530 S. WOODLAWN UNIT 605 CHICAGO IL 60653 |
| ROCHELLE CRUMP-MCNULTY | 737 N CENTRAL AVENUE 301 CHICAGO IL 60644 |
| ROCHELLE FARACI | 90 WOODLAND DR CROMWELL CT 06416-1155 |
| ROCHELLE FLORES | 1808 BROCKWELL AVENUE MONTEREY PARK CA 91754 |
| ROCHELLE LOZENSKY | 7727 COUNTY ROAD 43 BAILEY CO 80421 |
| ROCHELLE O'GORMAN | TOPHILL FARM 555 DEVON RD LEE MA 01238 |
| ROCHELLE OLIVER | 1595 NE 135TH ST. #428 NORTH MIAMI FL 33161 |
| ROCHELLE RATLIFF | PO BOX 0085 OAK PARK IL 60303 |
| ROCHELLE W EVANS | 2671 RAINBOW CREEK DR DECATUR GA 30034 |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD ATTN: LEGAL COUNSEL ROCHESTER NY 14614 |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. ROCHESTER NY 14614-2001 |
| ROCHESTER MIDLAND | SOLUTIONS PO BOX 31515 ROCHESTER NY 14603-1515 |
| ROCHESTER SENTINEL | 118 EAST 8TH STREET ATTN: LEGAL COUNSEL ROCHESTER IN 46975 |
| ROCHESTER SOFTWARE ASSOC | 69 CASCADE DR ROCHESTER NY 14614 |
| ROCHESTER, MICHAEL ANTHONY | 4628 NW 58TH CT TAMARAC FL 33319 |
| ROCHFORD,ROBERT | 4 CIRCLE DRIVE EAST BALDWIN NY 11510 |
| ROCHKIND, DAVID | 26063 DUNDEE HUNTINGTON WOODS MI 48070 |
| ROCHNER, FEVRIUS PIERRE | 1121 NW 3RD AVENUE APT R POMPANO BEACH FL 33060 |
| ROCHON, LORI A | W125 S8532 COUNTRY VIEW CT. MUSKEGO WI 53150 |
| ROCHON, RENEE C | |
| ROCIO ARRIAGA | 2533 E RT 6 MARSEILLES IL 61341 |
| ROCIO AYALA | 3930 CROTON AVE WHITTIER CA 90601 |
| ROCIO CRUZ | 1032 WALNUT ST INGLEWOOD CA 90301 |
| ROCIO FERNANDEZ | 805 E. SOUTH MAGNOLIA AVE ONTARIO CA 91762 |
| ROCIO ORTEGA | 1718 W. 44TH STREET CHICAGO IL 60609 |
| ROCIO POZO | 3333 S. 57TH AVENUE CICERO IL 60804 |
| ROCIO SAAVEDRA | 505 W. ARLIGHT STREET MONTEREY PARK CA 91754 |
| ROCIO SIMENTAL | 1824 ELMWOOD AVE. 1ST FLOOR BERWYN IL 60402 |
| ROCK BOTTOM 1076 | ONE W GRAND AV CHICAGO IL 60610 |
| ROCK FOR HUNGER | PO BOX 771321 ORLANDO FL 32877 |
| ROCK KENDALL | 28202 CABOT RD., SUITE #300 LAGUNA NIGUEL CA 92677 |
| ROCK MCGONIGLE | 3344 GAIL LANE WHITEHALL PA 18052 |
| ROCK NOVAK | P.O.B. 80 TRONA CA 93592 |
| ROCK PORT CABLEVISION M | 107 W. OPP ROCK PORT MO 64482 |
| ROCK STREET MUSIC | 148 S MAIN ST PITTSTON PA 18640-1620 |
| ROCK, AMANDA | 56 GROVELAND PARK BLVD SOUND BEACH NY 11778 |
| ROCK, AMANDA | 56 GROVELAND PARK BLVD SOUND BEACH NY 11789 |
| ROCK, CLARISSA A | 239 WHITE BIRCH ESTATES FORT EDWARD NY 12828 |
| ROCK, JOSEPH | 29 DUDLEY AVE OLD SAYBROOK CT 06475 |
| ROCK, PHILIP | |
| ROCK-A-BYE BABY | 5329 HAMILTON BLVD WESCOSVILLE PA 18106-9114 |
| ROCKAWAY PIZZA | 3213 BEACH CHANEL DR FAR ROCKAWAY NY 11691 |
| ROCKCATS BASEBALL | P.O. BOX 1718 NEW BRITAIN CT 06050 |
| ROCKDALE CITIZEN | 969 MAIN ST, P.O. BOX 136 ATTN: LEGAL COUNSEL CONYERS GA 30012 |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET CONYERS GA 30207 |
| ROCKEFELLER, JOSEPH A | 465 BUCKLAND HILLS DRIVE APT. 34213 MANCHESTER CT 06042 |

| Claim Name | Address Information |
| --- | --- |
| ROCKENBACH CHEVROLET | MR. DOUG ROCKENBACH 1000 E. BELVIDERE RD. RT. 120 GRAYSLAKE IL 60030 |
| ROCKET BORADBAND ROCHESTER GRNLF | 6523 SO. TRANSIT ROAD ATTN: LEGAL COUNSEL LOCKPORT NY 14094 |
| ROCKET BROADBAND CAYUGA VILLAGE NIAGRA | 6523 S. TRANSIT ROAD ATTN: LEGAL COUNSEL LOCKPORT NY 14094 |
| ROCKET BROADBAND LIVERPOOL | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |
| ROCKET BROADBAND LOCKPORT | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |
| ROCKET BROADBAND NOB HILL | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |
| ROCKET COURIER | 202 STATE STREET ATTN: LEGAL COUNSEL WYALUSING PA 18853 |
| ROCKET MESSENGER SERVICE | 22024 LASSEN ST NO.114 CHATSWORTH CA 91311 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 CHATSWORTH CA 91313 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 CHATSWORTH CA 913133506 |
| ROCKETT, DARCEL | 53 HUNTINGWOOD RD MATTESON IL 60443 |
| ROCKETT, DARCEL D | 53 HUNGTINGWOOD ROAD MATTESON IL 60043 |
| ROCKFORD REGISTER STAR | PO BOX 679 ROCKFORD IL 61105 |
| ROCKHURST COLLEGE CONTINUING | 6901 W 63RD ST PO BOX 2949 SHAWNEE MISSION KS 66201-1349 |
| ROCKLAND PAGE | 1305 E. 71ST PLACE APT. #1N CHICAGO IL 60619 |
| ROCKOFF,JONATHAN D | 6939 YELLOWSTONE BLVD. APT. 118 FOREST HILLS NY 11375 |
| ROCKPORT PILOT | PO BOX 730 ROCKPORT TX 78381-0730 |
| ROCKPORT/HR STORES | 10811 RED RUN BLVD OWINGS MILLS MD 21117 |
| ROCKSTROH JR,LAWRENCE G | 1963 ORMAND ROAD BALTIMORE MD 21222 |
| ROCKSTROH, ROBERT J | 7 UPLANDS WAY GLASTONBURY CT 06033 |
| ROCKVILLE BANK | P O BOX 660 LAURIE A. ROSNER VERNON ROCKVILLE CT 06066 |
| ROCKVILLE BANK | PO BOX 660 SOUTH WINDSOR CT 06066 |
| ROCKVILLE BANK | ROCKVILLE BANK PARK BRICK PROJECT 25 PARK ST VERNON CT 06066 |
| ROCKVILLE CENTRE CHAMBER OF COMMERCE | PO BOX 226 ROCKVILLE CENTRE NY 11571-0226 |
| ROCKWALLZ.COM | 4177 E WINNERS CIRCLE DAVIE FL 33330 |
| ROCKWELL AUTOMATION | 6680 BETA DRIVE ATTN: SEAN BLAIR MAYFIELD VILLAGE OH 44143 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE ATTN: GERRY NIEBLER MEQUON WI 53012 |
| ROCKWELL AUTOMATION | ATTN: JAN ROBERTSON (6-B11) 1201 SOUTH SECOND STREET    Account No. A31135 & A96624 MILWAUKEE WI 53204 |
| ROCKWELL AUTOMATION | 1201 S 2ND ST MILWAUKEE WI 53204 |
| ROCKWELL AUTOMATION INC | ALLEN-BRADLEY COMPANY PO BOX 37112M PITTSBURGH PA 15251 |
| ROCKWELL AUTOMATION INC | PO BOX 371125M PITTSBURGH PA 15251 |
| ROCKWELL AUTOMATION INC | PO BOX 75736 CHARLOTTE NC 28275 |
| ROCKWELL AUTOMATION INC | ATTN DON SCHROEDER 6400 W ENTERPRISE DR MEQUON WI 53092 |
| ROCKWELL AUTOMATION INC | PO BOX 351 MILWAUKEE WI 53201 |
| ROCKWELL COMMUNICATIONS SYSTEMS INC. | 111 FOURTH ST N. ROCKWELL IA 50469 |
| ROCKWELL MANAGEMENT | 155 WEST MAIN STREET SPRINGVILLE MILL VERNON CT 06066 |
| ROCKWELL, ALLISON | 70 BEMIS ST TERRYVILLE CT 06786 |
| ROCKWELL, CATHERINE C | 792 LENOX ROAD GLEN ELLYN IL 60137 |
| ROCKWELL, FRANCIS X | 7112 SOUTH NEWPORT COURT ENGLEWOOD CO 80112 |
| ROCKWELL, PENNY Y | 1138 RINGE COURT POMONA CA 91767 |
| ROCKWELL,ALLISON J. | 70 BEMIS STREET TERRYVILLE CT 06786 |
| ROCKWOOD,KATE C | 1426 W. BALMORAL AVE #2 CHICAGO IL 60640 |
| ROCKY DAIGLE | 1019 BORDEAUX ST. NEW ORLEANS LA 70115 |
| ROCKY FORD DAILY GAZETTE | P.O. BOX 430 ATTN: LEGAL COUNSEL ROCKY FORD CO 81067 |
| ROCKY GAP LODGE & GOLF RESOR | ATTN:ACCTS.PAYABLE 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |
| ROCKY GAP LODGE & GOLF RESOR | 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |
| ROCKY HALL | 21051 E TUDOR ST COVINA CA 91724 |
| ROCKY MOUNT TELEGRAM | P.O. BOX 1080 ATTN: LEGAL COUNSEL ROCKY MOUNT NC 27802 |

| Claim Name | Address Information |
| --- | --- |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 ROCKY MOUNT NC 27802 |
| ROCKY MOUNTAIN DRUG TESTING LLC | 730 W HAMPDEN AVE  STE 200 ENGLEWOOD CO 80110-2129 |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., SUITE 500 DENVER CO 80202 |
| ROCKY MOUNTAIN OUTLOOK | P.O. BOX 8610 ATTN: LEGAL COUNSEL CANMORE AB T1W 2V3 CANADA |
| ROCKY POINT SCHOOL DISTRICT | 170 ROUTE 25A ROCKY POINT NY 11778 |
| ROCKY SABINI | 3490 LAWRENCE LANE NORTHBROOK IL 60062 |
| ROCQUEMORE, ANTWAN | |
| ROCQUEMORE,SHEKETIA | |
| ROD BERNSEN | 2631 VIA ZURITA CT. CAMARILLO CA 93012 |
| ROD DREHER | 5415  WORTH ST. DALLAS TX 75214 |
| ROD HERROD | 3474 GWINNETT AVENUE RIVERSIDE CA 92503 |
| ROD KENNEDY JR. | 219 WEST 16TH STREET, 2B NEW YORK NY 10011 |
| ROD SALVALEON | 5922 SAWGRASS WAY FONTANA CA 92336 |
| ROD SMITH | 7000 GIOVANETTI FORRESTVILLE CA 95436 |
| ROD WHIGHAM | 2975 LEMANS STREET CUMMING GA 30041 |
| ROD-NICA BENTON | 217 NORTH DOUGLASS COURT BALTIMORE MD 21231 |
| RODALE | 400 S 10TH ST EMMAUS PA 18049-3622 |
| RODALE | 13936 GOLD CIR OMAHA NE 68144 2359 |
| RODALE INSTITUTE | 611 SIEGFRIEDALE RD KUTZTOWN PA 19530-9749 |
| RODALLEGAS, JUAN | 725 N BERGEN ST BETHLEHEM PA 18015 |
| RODAS, HEINER A. | 808 LINCOLN AVE. PASADENA CA 91103 |
| RODAS,SANDRA | 1732 WEST 18TH PL CHICAGO IL 60608 |
| RODDEN,JOHN B | 130 NORTH WAIOLA LA GRANGE IL 60525 |
| RODDY, BELINDA | |
| RODEFFER, TERRY | |
| RODEFFER,DENNIS | 337 ZIONS CHURCH SHOEMAKERSVILLE PA 19555 |
| RODELIO ESPERO | 13614 GOLDEN EAGLE COURT CORONA CA 92880 |
| RODELL, SUSANNA | 37 NORTHROP ROAD BETHANY CT 06524 |
| RODEN, KEVIN | 4048 SMITHS LANDING CT ABINGDON MD 21009 |
| RODENBERGER, JEAN | 1125 ALENGROVE ST PHILADELPHIA PA 191242901 |
| RODENBERGER, JEAN | |
| RODENBUSH, JAMES M | 710 VIRGINIA AVENUE PITTSBURGH PA 15211 |
| RODENE ENTERPRISES INC | C/O A S HONIG CPA 1501 BROADWAY SUITE 1313 NEW YORK NY 10036 |
| RODENHABER'S SERVICE CENTER | 300 S RICHLAND AVE YORK PA 17404 |
| RODERICK BOONE | 275 LAWRENCE STREET UNIONDALE NY 11553 |
| RODERICK BOWMAN | 2901 SW 11TH ST FORT LAUDERDALE FL 33312 |
| RODERICK EYER | 2 WALLINGFORD DR MELVILLE NY 11747 |
| RODERICK HAGWOOD | 352 CITY VIEW DRIVE FORT LAUDERDALE FL 33301 |
| RODERICK HAMPTON | 10104 S. PRINCETON CHICAGO IL 60628 |
| RODERICK HARMANSON | 326 N. STRICKER STREET BALTIMORE MD 21223 |
| RODERICK HORTON | 4400 LEMANS DRIVE ORLANDO FL 32808 |
| RODERICK MANN | 7220 OUTPOST COVE DR LOS ANGELES CA 90068 |
| RODERICK ROGERS | 224 SHERIDAN STREET BRIDGEPORT CT 06610 |
| RODERICK SPRATTLING | 180 LAKE AVENUE SARATOGA SPRINGS NY 12866 |
| RODERICK STORY | 935 THIRD ST NW #2 GRAND RAPIDS MI 49504 |
| RODERICK VIRGUES | P.O. BOX 1408 ORLANDO FL 32802 |
| RODES, ANDREW K | 23 MAPLE ROAD YORK PA 17403 |
| RODEWALD, MATTHEW S | 1534 N CLAREMONT  NO.3 CHICAGO IL 60622 |
| RODEWALD, ROBERT | 2574 JARDIN WAY WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| RODGER HAYES | 7942 S KOMENSKY CHICAGO IL 60652 |
| RODGER HESS PRODUCTIONS (SEE MUSIC | THEATRE INTL. FILE) 1501 BROADWAY NEW YORK NY 10036 |
| RODGER LAFORCE | 3701 PARKVIEW LANE #22B IRVINE CA 92612 |
| RODGER MCGLASHAN | 7501 KIMBERLY BLVD #116 NORTH LAUDERDALE FL 33068 |
| RODGER THATE | 9748 RED CLOVER CT BALTIMORE MD 21234 |
| RODGER WIEGAND | 847 BALLARD ST APT I ALTAMONTE SPRINGS FL 32701-5773 |
| RODGERS, DOUGLAS A | 100 S. EL MOLINO ST. ALHAMBRA CA 91801 |
| RODGERS, EARL | 14426 SOUTH CALHOUN BURNHAM IL 60633 |
| RODGERS, IRENE (SS EMPL) | 5847 SW 57TH WAY DAVIE FL 33314 |
| RODGERS, IRENE R | 10300 NW 30TH COURT APT 208 SUNRISE FL 33322 |
| RODGERS, JAMES | 1913 S TWIN AVENUE SAN GABRIEL CA 91776 |
| RODGERS, JENNIFER | 302 S ST CLOUD ST ALLENTOWN PA 18104 |
| RODGERS, JENNIFER | 6045 CLUBHOUSE LANE WESCOVILLE PA 18106 |
| RODGERS, LAURA M | 5824 OLD MYRTLE RD SUFFOLK VA 23434 |
| RODGERS, LESLIE | 5111 BALTIMORE NATIONAL PIKE BALTIMORE MD 21229-2346 |
| RODGERS, MARION | 3042 Q ST NW WASHINGTON DC 20007 |
| RODGERS, STEVE | |
| RODGERS, TIRZAH | 610 MOULTON AVE LOS ANGELES CA 90031 |
| RODGERS,ANGEL L | 7736 PINEAPPLE DR. ORLANDO FL 33835 |
| RODGERS,DEBBI L | 512 NORTH 41ST STREET ALLENTOWN PA 18104 |
| RODGERS,LATOYA | 130 WEST 71ST STREET CHICAGO IL 60621 |
| RODGERS,LYNDSEY RENEE | 2970 N SHERIDAN APT # 1214 CHICAGO IL 60657 |
| RODGERS,TERESA M | P. O. BOX 4360 CARLSBAD CA 92018 |
| RODGRIGUEZ, MANUEL | 2545 N OAK PARK AVE CHICAGO IL 60707 |
| RODICA PRATO | STUDIO ONE TWO THREE 154 WEST 57TH STREET NEW YORK NY 10019 |
| RODICAN, SHELLI | 1129 VENTON SAN DIMAS CA 91773 |
| RODIN, JORDAN | |
| RODIONOFF, VICTOR | 1408 SANCHEZ AVE BURLINGAME CA 94010 |
| RODISA INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| RODISA INC | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| RODKE, GARY | 12828 S BLOSSOM DR IL 60803 |
| RODKIN, DONALD | |
| RODNEY ALLEYNE | 6498 HARRISON COURT MERRILLVILLE IN 46410 |
| RODNEY BENTLEY | 3250 W AVENUE J6 28 LANCASTER CA 93536 |
| RODNEY COMBS | 3913 WEST 124TH PLACE ALSIP IL 60803 |
| RODNEY DENSFORD | 1136 N HOLLYWOOD WAY BURBANK CA UNITES STATES |
| RODNEY E TALBERT | 3129 W. 153RD ST. MARKHAM IL 60428 |
| RODNEY ESLINGER | 10519 STONE GLEN DRIVE ORLANDO FL 32825 |
| RODNEY FIELD | 5729 ENFIELD AVE ENCINO CA 91316 |
| RODNEY FLEURIME | 2107 BEDFORD AVE B12 NEW YORK NY 11226 |
| RODNEY GILMORE | 5509 ONACREST DRIVE LOS ANGELES CA 90043 |
| RODNEY HORN | 24 CORNICHE DR #E DANA POINT CA 92629 |
| RODNEY JAN | 1701 W PEPPER STREET #C ALHAMBRA CA 91801 |
| RODNEY JOHNSON | 5701 NASCO PLACE BALTIMORE MD 21239 |
| RODNEY L WOOD SR | 1406-L  JOPPA FOREST DRIVE JOPPA MD 21085 |
| RODNEY LEE | 2091 NW 93RD LN PLANTATION FL 33322 |
| RODNEY MEUSE | 3243 W. CHURCH ST. ORLANDO FL 32805 |
| RODNEY MOORE | 72 OXBOW ROAD PATCHOGUE NY 11772 |
| RODNEY NELSON | 4715 KINGS MILL WAY OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
| --- | --- |
| RODNEY POL | 125PHEASANT RUN DR PORTER IN 46304 |
| RODNEY ROBERTSON | 1877 NW 128 TER PEMBROKE PINES FL 33028-2579 PEMBROKE PINES FL 33028 |
| RODNEY SCOGGING | 232 MERRIMAC TRL APT B WILLIAMSBURG VA 23185 |
| RODNEY TALBERT | 3129 W. 153RD ST. MARKHAM IL 60428 |
| RODNEY WHITE | 918 WASHINGTON ST. APT 3A EVANSTON IL 60202 |
| RODNEY WILLIAMS | 2503 JACKSON-KELLER ROAD APT # 1317 SAN ANTONIO TX 78230 |
| RODNEY, HAYDEN | 7440 NW 15TH ST PLANTATION FL 33313 |
| RODNEY,SEON | 107-19 155TH STREET JAMAICA NY 11433 |
| RODNEZ, STEPHANIE | 5591 SW SECOND ST PLANTATION FL 33317 |
| RODOLFO CASTILLO | 1060 WEBBER AVE. SOUTH HEMPSTEAD NY 11550 |
| RODOLFO DESOUZA | 6735   COLLEGE CT  #203 PLANTATION FL 33317 |
| RODOLFO DIAZ | 4100 W. EASTWOOD CHICAGO IL 60630 |
| RODOLFO I VILLARMIA | 2322 E. OMEGA DR QUEEN CREEK AZ 85243 |
| RODOLFO QUINTERO | 8311 NW 25TH ST PLANTATION FL 33322 |
| RODOLPHE DARIUS | 230 SW 6TH STREET BOYNTON BEACH FL 33426 |
| RODOLPHE LOUIS-FILS | 7110 KENSINGTON HIGH BLVD. ORLANDO FL 32818 |
| RODON CONSTRUCTION | 1360 65TH ST BROOKLYN NY 11225 |
| RODRICK DOBSON | 1622 W. DOBSON ST. EVANTSON IL 60202 |
| RODRICK KILPATRICK | 6913 ROOK HOUSTON TX 77087 |
| RODRICK, JUDITH | HIGH WOOD RD RODRICK, JUDITH BLOOMFIELD CT 06002 |
| RODRICK, JUDITH M | 8 HIGH WOOD ROAD BLOOMFIELD CT 06002 |
| RODRICKS, DANIEL J | 6205 PINEHURST ROAD BALTIMORE MD 21212 |
| RODRICO WALKER | 1844 VILLAGE SQUARE COURT SEVERN MD 21144 |
| RODRIGO BURBANO | 3844 NW 107 WAY SUNRISE FL 33351 |
| RODRIGO OSPINA | 269 SW 159TH TERRACE WESTON FL 33326 |
| RODRIGUE DORSAINRRE | 1050   CYPRESS WAY E WEST PALM BCH FL 33406 |
| RODRIGUE,NICOLE | 308 EAST MAPLE ROAD LINTHICUM HEIGHTS MD 21090 |
| RODRIGUEA, CUHONIO | 1300 N GENEVA DR      3A PALATINE IL 60074 |
| RODRIGUES, FADIA | 704 BABCOCK HILL RD COVENTRY CT 06238 |
| RODRIGUES, GERMAIN | 976 E MAIN ST       APT 2 STAMFORD CT 06902 |
| RODRIGUES, JONAH | 4444 AVACADO ST  NO.101 LOS ANGELES CA 90027 |
| RODRIGUES, MICHAEL | 24 MILL ST BROAD BROOK CT 06016 |
| RODRIGUES, NELIO | 15 SKY VIEW DR RODRIGUES, NELIO WEST HARTFORD CT 06117 |
| RODRIGUES, NELIO | 15 SKY VIEW DR W HARTFORD CT 06117-2642 |
| RODRIGUES,ADAM A | 11 HELEN CIRCLE EAST LONGMEADOW MA 01028 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE       UNIT 2E SCHILLER PARK IL 60176 |
| RODRIGUEZ JR, FREDDIE |  |
| RODRIGUEZ JR, JUAN C | 2208 TAFT ST WESLACO TX 78596 |
| RODRIGUEZ JR, OSCAR A | P.O. BOX 260591 HARTFORD CT 06126 |
| RODRIGUEZ JR, WILLIAM | 2949 MISSION ROAD BETHLEHEM PA 18017 |
| RODRIGUEZ, ADRIANNA C | 2933 SW 35TH PL GAINESVILLE FL 32608 |
| RODRIGUEZ, ADRIANNA C | 11893 ACORN DR DAVIS FL 33330 |
| RODRIGUEZ, AIDA H | 1821 N.  38TH AVE. STONE PARK IL 60165 |
| RODRIGUEZ, ALBERTO A |  |
| RODRIGUEZ, ALEX | 382 BARTRAM ROAD RIVERSIDE IL 60546 |
| RODRIGUEZ, ALEX | MOSCOW BUREAU CORRESPONDENT 435 N MICHIGAN CHICAGO IL 60610 |
| RODRIGUEZ, ALEX J | 435 N. MICHIGAN AVE. FOREIGN EDITORIAL CHICAGO IL 60611 |
| RODRIGUEZ, ALEXANDER | 14301 TRIPP AVE MIDLOTHIAN IL 604452663 |
| RODRIGUEZ, ALEXANDER |  |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, ALFREDO | 6718 W 63RD ST CHICAGO IL 60638 |
| RODRIGUEZ, ALFREDO | 10757 CLEARY BLVD    305 PLANTATION FL 33324 |
| RODRIGUEZ, ALMA | 292 SUYDAN ST    2R BROOKLYN NY 11237 |
| RODRIGUEZ, AMANDA | 2665 SW 183RD AVE MIRAMAR FL 33029 |
| RODRIGUEZ, ANA | 11830 SW 13TH ST PEMBROKE PINES FL 33025 |
| RODRIGUEZ, ANDRES | 2914 N NEVA CHICAGO IL 60634 |
| RODRIGUEZ, ANDRES | 139 SW 159 WAY SUNRISE FL 33326 |
| RODRIGUEZ, ANGEL L | 160 GILMAN STREET HARTFORD CT 06114 |
| RODRIGUEZ, ANNABELL | 1640 SW 30TH AVE APT A FT. LAUDERDALE FL 33312 |
| RODRIGUEZ, ANTOLIN | 116 SYRACUSE DRIVE EAST HARTFORD CT 06108 |
| RODRIGUEZ, ARTURO | 3911 W 57TH ST    BSMT CHICAGO IL 60629 |
| RODRIGUEZ, ATILANO | |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR CASSELBERRY FL 32707 |
| RODRIGUEZ, AZIEL | 623 WILSHIRE DR CASSELBERRY FL 32707-5430 |
| RODRIGUEZ, BENJAMIN | 12958 SW 32ND STREET MIRAMAR FL 33027 |
| RODRIGUEZ, CANDIDA | 713 LIBERTY STREET ALLENTOWN PA 18102 |
| RODRIGUEZ, CARLOS | 30 MADISON DRIVE RODRIGUEZ, CARLOS BRISTOL CT 06010 |
| RODRIGUEZ, CARLOS | 30 MADISON DR BRISTOL CT 06010 |
| RODRIGUEZ, CARLOS ALBERTO | 8049 SW 17TH PL DAVIE FL 33324 |
| RODRIGUEZ, CARLOS N | 1266 PEREGRINE WAY WESTON FL 33327 |
| RODRIGUEZ, CARMEN | HENRY ST    3 RODRIGUEZ, CARMEN HARTFORD CT 06114 |
| RODRIGUEZ, CARMEN | HENRY ST. 3RD FLR RODRIGUEZ, CARMEN HARTFORD CT 06114 |
| RODRIGUEZ, CARMEN | 41 HENRY ST  3RD FLOOR HARTFORD CT 06114 |
| RODRIGUEZ, CINDY | 700 W 180 ST  APT 61 NEW YORK NY 10033 |
| RODRIGUEZ, CLAUDIA P | 139 SW 159 WAY SUNRISE FL 33326 |
| RODRIGUEZ, CORA | 319 NW 152 LANE PEMBROKE PINES FL 33028 |
| RODRIGUEZ, DANIEL | 118 HENRY STREET HARTFORD CT 06114 |
| RODRIGUEZ, DANIEL | |
| RODRIGUEZ, DAVID | 4427 S. KIRKMAN RD. ORLANDO FL 32803 |
| RODRIGUEZ, DAVID | 1470 NW 93RD TERRACE CORAL SPRINGS FL 33071 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE CHICAGO IL 60634 |
| RODRIGUEZ, DONNA K | 102 HAMLET CT YORKTOWN VA 23693 |
| RODRIGUEZ, DORA | 522 W. IOWA HARLINGEN TX 78550 |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102 MT TABOR NJ 07878-0102 |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102 MOUNT TABOR NJ 07878-0102 |
| RODRIGUEZ, ELIZABETH | 1429 GUERNSEY ORLANDO FL 32804 |
| RODRIGUEZ, ELIZABETH | 331 CAMBRIDGE DR WESTON FL 33326 |
| RODRIGUEZ, ELIZABETH | 937 CAMELIA ROAD WEST PALM BEACH FL 33405 |
| RODRIGUEZ, ELMER P | 41 GILMAN ST HARTFORD CT 06114 |
| RODRIGUEZ, ERIK JORDAN | 22051 FLOWER DRIVE BOCA RATON FL 33428 |
| RODRIGUEZ, ERIKA J | |
| RODRIGUEZ, ESMERALDA | 11128 LAMBERT AVE. APT. C EL MONTE CA 91731 |
| RODRIGUEZ, FERNANDA | 520 LOCK ROAD  APT 29 DEERFIELD BEACH FL 33442 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A HARLINGEN TX 78550 |
| RODRIGUEZ, GABRIELLE BROOKE | 1805 CHERYL LANE KISSIMMEE FL 34744 |
| RODRIGUEZ, GERARDO | ADELAIDE ST    B1 RODRIGUEZ, GERARDO HARTFORD CT 06114 |
| RODRIGUEZ, GERARDO | 149 ADELAIDE ST    NO.B1 HARTFORD CT 06114 |
| RODRIGUEZ, GILBERTO | 1232 GALICIA STREET ORLANDO FL 32824- |
| RODRIGUEZ, GILBERTO DANIEL | 91 SW 135TH AVE MIAMI FL 33184 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, GILBERTO E | 13220 GALICIA ST          APT 105 ORLANDO FL 32824 |
| RODRIGUEZ, GREGORIO   JOSE | AVENIDA PRINCIPAL PORLAMAR CASA 24-13 PORLAMAR VENEZUELA |
| RODRIGUEZ, GREGORIO   JOSE | AVENIDA PRINCIPAL PORLAMAR CASA 24-13 PORLAMAR |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE     NO.16 LOS ANGELES CA 90005 |
| RODRIGUEZ, GREGORY | 545 WHEELING WAY LOS ANGELES CA 90042 |
| RODRIGUEZ, HECTOR | 9017 CARMA DRIVE BOYNTON BEACH FL 33437 |
| RODRIGUEZ, HERACHIO | 963 HOLLY ST INGLEWOOD CA 90301 |
| RODRIGUEZ, IHOSVANI    SS EMPL | 110 S SHORE DR       4B MIAMI BEACH FL 33141 |
| RODRIGUEZ, IHOSVANI J | 2002 SW 12TH STREET MIAMI FL 33135 |
| RODRIGUEZ, IRIS | 310 SPRUCE ST RODRIGUEZ, IRIS MANCHESTER CT 06040 |
| RODRIGUEZ, IRIS | 105 NAOMI DR EAST HARTFORD CT 06118 |
| RODRIGUEZ, ISABELLE | 933 ATLANTIC AVE     C HOFFMAN ESTATES IL 60169 |
| RODRIGUEZ, JACOB | 650 ELLA DALLAS TX 75217 |
| RODRIGUEZ, JANICE R | 30700 EUCALYPTUS RD WINCHESTER CA 92596 |
| RODRIGUEZ, JANICE R | 60700 EUCALYPTUS RD WINCHESTER CA 92596 |
| RODRIGUEZ, JASON | DBA J ROD PICTURES PO BOX 1 ROCKFALL CT 06481 |
| RODRIGUEZ, JESUS | 4930 S MAPLEWOOD CHICAGO, IL 60632 |
| RODRIGUEZ, JHON DOUGLAS | CALLE FUENTE   LOS BAQUES MUNICIPIO DIAZ     NO.25    MARGARITA EDO NUEVA ESPARTA VENEZUELA |
| RODRIGUEZ, JOE | 18516 IBEX AVENUE ARTESIA CA 90701 |
| RODRIGUEZ, JOE C | 7810 MADRONA FONTANA CA 92336 |
| RODRIGUEZ, JOHN | 415 N. COLLEGE STREET LA HABRA CA 90631 |
| RODRIGUEZ, JORGE L | 295 E COUNTRY DRIVE BARTLETT IL 60103 |
| RODRIGUEZ, JOSE | 1 MARYLAND CIR T-3 WHITEHALL PA 18052 |
| RODRIGUEZ, JOSE | 360 OAKLAND ST RODRIGUEZ, JOSE MANCHESTER CT 06040 |
| RODRIGUEZ, JOSE | 360 OAKLAND ST APT 6D MANCHESTER CT 06040 |
| RODRIGUEZ, JOSE | 132 HAMPTON ST HARTFORD CT 06120 |
| RODRIGUEZ, JOSE | 564 DEERE PARK CIR       209 BARTLETT IL 60103 |
| RODRIGUEZ, JOSE I | 139 SW 159 WAY SUNRISE FL 33326 |
| RODRIGUEZ, JOSE L | 1050 S MILITARY TRAIL APT 205 DEERFIELD BEACH FL 33442 |
| RODRIGUEZ, JOSEFINA | |
| RODRIGUEZ, JOSEPH | 11116 S AVENUE M CHICAGO IL 60617 |
| RODRIGUEZ, JOSEPH | 2702 W FRANCIS PL CHICAGO IL 60640 |
| RODRIGUEZ, JUAN | 3103 NW 5TH TERR #3 POMPANO BEACH FL 33064 |
| RODRIGUEZ, JUAN | 4364 NW 9 AVENUE #205 POMPANO BEACH FL 33064 |
| RODRIGUEZ, JUAN C | 511 NW 76 TERRACE PEMBROKE PINES FL 33024 |
| RODRIGUEZ, JUAN M | 2821 NE 163 STREET   NO.4T NORTH MIAMI BEACH FL 33160 |
| RODRIGUEZ, JUANA | 6031 S RICHMOND ST IL 60629 |
| RODRIGUEZ, JUANA | 2301 N NARRAGANSETT CHICAGO IL 60639 |
| RODRIGUEZ, KENDALL C | 51 69 47TH STREET WOODSIDE NY 11377 |
| RODRIGUEZ, KRISTINE | 1917 E ILLINOIS ST WHEATON IL 60187 |
| RODRIGUEZ, LAUREN B | 9513 NICHOLS ST BELLFLOWER CA 90706 |
| RODRIGUEZ, LOUIS | 1137 DICKENS WAY SCHAUMBURG IL 60193 |
| RODRIGUEZ, LOUIS | 1920 W OHIO ST CHICAGO IL 60622 |
| RODRIGUEZ, LUDYN | LINDEN ST RODRIGUEZ, LUDYN NEW BRITAIN CT 06051 |
| RODRIGUEZ, LUDYN | 324 WASHINGTON ST  APT 2 NEW BRITAIN CT 06051 |
| RODRIGUEZ, LYDIA | 1318 N HAMLIN AVE        1 CHICAGO IL 60651 |
| RODRIGUEZ, MANUEL | 17B WOLCOTT STREET HARTFORD CT 06106 |
| RODRIGUEZ, MANUEL L | 4988 NW 9TH WAY POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, MARCOS A | 7928 E WOODSBORO ANAHEIM CA 92807 |
| RODRIGUEZ, MARCUS | |
| RODRIGUEZ, MARIA | 961 E. 10 PLACE HIALEAH FL 33010 |
| RODRIGUEZ, MARIA | 7541 ATLANTA ST HOLLYWOOD FL 33024 |
| RODRIGUEZ, MARIELA | 12401 W OKECHOBEE RD HIALEAH FL 33018 |
| RODRIGUEZ, MARIETTA ALEXANDRA VELARDE | 1291 CAMETA AVE PACOIMA CA 91331 |
| RODRIGUEZ, MARILYN | 17 MARTIN ST APT D HARTFORD CT 06120-2027 |
| RODRIGUEZ, MARISOL | 126 N PINE AVE CHICAGO IL 60644 |
| RODRIGUEZ, MARTIN | 24596 LYLES LN TROUP TX 75789 |
| RODRIGUEZ, MARTIN | 14851 E. MULBERRY DR APT 109 WHITTIER CA 90604 |
| RODRIGUEZ, MICHAEL F | 2630 CHESHIRE DRIVE AURORA IL 60504 |
| RODRIGUEZ, MICHAEL J | 800 S. WELLS APT. #927 CHICAGO IL 60607 |
| RODRIGUEZ, MIGUEL A | 170 CHEW STREET ALLENTOWN PA 18102 |
| RODRIGUEZ, MIGUEL R | 782 RICHMOND AVE BUFFALO NY 14222 |
| RODRIGUEZ, MIRELLA R | 3430 ROSEVIEW AVENUE LOS ANGELES CA 90065 |
| RODRIGUEZ, MIRIAM I | 2911 N LUNA CHICAGO IL 60641 |
| RODRIGUEZ, MONICA | 246 E 69TH STREET LONG BEACH CA 90805 |
| RODRIGUEZ, MOSES | 2834 ALABAMA AVENUE BALTIMORE MD 21227 |
| RODRIGUEZ, NATALIE | 100 MOHAWK ST  APT 118 COHOES NY 12047 |
| RODRIGUEZ, NATHALIE | 8350 NW 193 LN MIAMI FL 33015 |
| RODRIGUEZ, ORLANDO | P.O. BOX 486 RODRIGUEZ, ORLANDO NEW BRITAIN CT 06050 |
| RODRIGUEZ, ORLANDO | PO BOX 466 NEW BRITAIN CT 06050 |
| RODRIGUEZ, ORLANDO | 2026 CORBIN AVE        A2 NEW BRITAIN CT 06053 |
| RODRIGUEZ, PATRICIA | 3744 WEST 156TH STREET LAWNDALE CA 90260 |
| RODRIGUEZ, RAQUEL | 2529 CAPER LANE #201 MAITLAND FL 32751- |
| RODRIGUEZ, RAYMOND | 15 ALTON ST MANCHESTER CT 06040 |
| RODRIGUEZ, REBECCA | 10380 MARINA WY BOCA RATON FL 33428 |
| RODRIGUEZ, REINALDO | 4820 NW 170TH ST CAROL CITY FL 33055 |
| RODRIGUEZ, ROBERT | 3920 OLD RICHWOOD LANE KELLER TX 76248 |
| RODRIGUEZ, ROSA O | 1643 NORTH KEDVALE CHICAGO IL 60639 |
| RODRIGUEZ, ROSALIE | 222 N. 11TH STREET ALLENTOWN PA 18102 |
| RODRIGUEZ, ROSICELA | 108-51 53RD AVE      1ST FLR CORONA NY 11368 |
| RODRIGUEZ, SAM | 2935 CARMEL ST PORTAGE IN 46368 |
| RODRIGUEZ, VICTOR M | 11787 W ATLANTIC BLVD NO.321 CORAL SPRINGS FL 33071 |
| RODRIGUEZ, VICTORIA | 2640 W. GEORGE UNIT 1 CHICAGO IL 60618 |
| RODRIGUEZ, VICTORIA | 11553 LOWER AZUSA   APT A EL MONTE CA 91782 |
| RODRIGUEZ, WILLIAM | 3 CARROLL ST STAMFORD CT 06907 |
| RODRIGUEZ, YESSENIA | BURNSIDE AVENUE 1ST FLR RODRIGUEZ, YESSENIA EAST HARTFORD CT 06108 |
| RODRIGUEZ, YESSENIA | 228 BURNSIDE AVE  1ST FL EAST HARTFORD CT 06108 |
| RODRIGUEZ, YRONELLY | 87-87 171ST NO.4M JAMAICA NY 11432 |
| RODRIGUEZ, YUSDEL TUERO | |
| RODRIGUEZ,ANA V | 2516 W. BELDEN AVE. CHICAGO IL 60647 |
| RODRIGUEZ,ANTHONY | 4111 S. SEMORAN BLVD APT. 17, BLDG 12 ORLANDO FL 32822 |
| RODRIGUEZ,CARLOS | 3327 E. ESTRADA STREET LOS ANGELES CA 90023 |
| RODRIGUEZ,CASEY | 25 SURF ROAD LINDENHURST NY 11757 |
| RODRIGUEZ,CHRISTOPHER | |
| RODRIGUEZ,CRISTALIA | 204 NORWOOD AVENUE BROOKLYN NY 11208 |
| RODRIGUEZ,DAVID T | 416 BATTERY DRIVE HAVRE DE GRACE MD 21078 |
| RODRIGUEZ,DIANA | 3734 MAGNOLIA AVE LONG BEACH CA 90806 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ,ELISA | 2 GRANT STREET HEMPSTEAD NY 11550 |
| RODRIGUEZ,GABRIEL | 2508 W. 46TH PLACE CHICAGO IL 60632 |
| RODRIGUEZ,GERARDO E | 10230 10TH AVENUE APT. #1 INGLEWOOD CA 90303 |
| RODRIGUEZ,GESENIA | 805 CHEW STREET 2ND FLOOR ALLENTOWN PA 18102 |
| RODRIGUEZ,HEATHER A | 2662 TAPO ST. UNIT A SIMI VALLEY CA 93063 |
| RODRIGUEZ,HERIBERTO | 43 CHESTNUT HILL ROAD NORWALK CT 06851 |
| RODRIGUEZ,INEZ | 1707 S. MORGAN CHICAGO IL 60608 |
| RODRIGUEZ,JAIME | 17380 MOCKINGBIRD CYN ROAD RIVERSIDE CA 92504 |
| RODRIGUEZ,JAVIER | |
| RODRIGUEZ,JESSICA | 319A MAIN STREET ROSLYN NY 11576 |
| RODRIGUEZ,JOHN J | 3618 W. SHAKESPEARE UNIT 2 CHICAGO IL 60647 |
| RODRIGUEZ,JOSE | 4610 S. WHIPPLE CHICAGO IL 60632 |
| RODRIGUEZ,JOSE A | 1050 S. MILITARY TRAIL APT 205 DEERFIELD BEACH FL 33442 |
| RODRIGUEZ,JOSE L | P.O. 721553 ORLANDO FL 32872 |
| RODRIGUEZ,JUAN ESTEBAN | 4018 CAMERO AVENUE #3 LOS ANGELES CA 90027 |
| RODRIGUEZ,JUAN M | 1515 CRICKET CLUB CIRCLE APT. 206 ORLANDO FL 32828 |
| RODRIGUEZ,JUAN V | 7900 VARMA AVENUE VAN NUYS CA 91402 |
| RODRIGUEZ,KRISTIAN A | 9066 SW 73RD COURT #1210 MIAMI FL 33156 |
| RODRIGUEZ,LOUIS A | 1663 EASTBURN AVE 6F BRONX NY 10457 |
| RODRIGUEZ,LUCELIA C | 950 SOUTH WESTMORELAND AVENUE 222 LOS ANGELES CA 90006 |
| RODRIGUEZ,LUIS A | 719 WEST LINDEN STREET APT #37 ALLENTOWN PA 18102 |
| RODRIGUEZ,LUIS M | 950 S. WESTMORELAND AVENUE APT. #222 LOS ANGELES CA 90006 |
| RODRIGUEZ,MARIA | 4058 N. KOLMAR AVENUE CHICAGO IL 60641 |
| RODRIGUEZ,MARIA G | 317 N. ALMA AVENUE LOS ANGELES CA 90063 |
| RODRIGUEZ,MARLIN B | 719 NORTH SEVENTH STREET ALLENTOWN PA 18102 |
| RODRIGUEZ,MERCEDES | 11150 GLENOAKS BOULEVARD APT#53 PACOIMA CA 91331 |
| RODRIGUEZ,MICHELE | 758 E. SAN BERNARDINO ROAD APT#5 COVINA CA 91723 |
| RODRIGUEZ,MIGUEL A | 117-3 SOUTHWOOD DRIVE STAMFORD CT 06902 |
| RODRIGUEZ,MIGUEL A | 741 NW 89TH AVENUE PLANTATION FL 33324 |
| RODRIGUEZ,MILDRED L | |
| RODRIGUEZ,NATALIE | 100 N. MOHAWK ST. APT. 118 COHOES NY 12047 |
| RODRIGUEZ,PATRICIA O | 1916 PRESTON AVENUE LOS ANGELES CA 90026 |
| RODRIGUEZ,PETER | 2901 N ROCK ISLAND RD APT 105 MARGATE FL 33063 |
| RODRIGUEZ,PETER J | 224-12 MANOR ROAD QUEENS VILLAGE NY 11427 |
| RODRIGUEZ,RAFAEL D | 50 CROWLEY ROGERS WAY BOSTON MA 02127 |
| RODRIGUEZ,RAMON | 2602 MERCED AVENUE EL MONTE CA 91733 |
| RODRIGUEZ,RAQUEL | 19 ST ANDREWS DRIVE BRENTWOOD NY 11717 |
| RODRIGUEZ,ROBERT | 445 LINCOLN AVE BRENTWOOD NY 11717 |
| RODRIGUEZ,ROBERT | 701 CURTISS DRIVE OPA-LOCKA FL 33054 |
| RODRIGUEZ,TRINIDAD | 2460 BELGRAVE AVENUE HUNTINGTON PARK CA 90255 |
| RODRIGUEZ,VALENTIN | 6453 S. TRIPP CHICAGO IL 60629 |
| RODRIGUEZ,VALERY,A | PO BOX 960184 KENDALL FL 33296 |
| RODRIGUEZ,WILLIAM | 747 PLYMOUTH STREET ALLENTOWN PA 18109 |
| RODRIGUEZ,YOLANDA M | 7348 KEMPSTER AVE FONTANA CA 92336 |
| RODRIIGUEZ, FRANCES | 1920 N. 62ND AVENUE HOLLYWOOD FL 33024 |
| RODRIQUE, STEVE | 1834 CENTRAL AVE     1ST WHITING IN 46394 |
| RODRIQUEZ, CHRISTIAN | 3921 SW 32ND AVE HOLLYWOOD FL 33023 |
| RODRIQUEZ, DANIEL | 402 15TH ST S ALLENTOWN PA 18102 |
| RODRIQUEZ, DANIEL | 402 S 15TH ST     903 ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| RODRIQUEZ, DANIEL | 402 S 15TH ST   APT 903 ALLENTOWN PA 18102 |
| RODRIQUEZ, IRIS D | 310 SPRUCE ST MANCHESTER CT 06040 |
| RODRIQUEZ, JUAN | 116 STEEPLE DR       E BUFFALO GROVE IL 60089 |
| RODRIQUEZ, JUNELL | 5441 DORSET WAY SACRAMENTO CA 95822 |
| RODRIQUEZ, MARTHA | 60 WADSWORTH ST      F8 HARTFORD CT 06106-1757 |
| RODRIQUEZ, SANTA | PO BOX 90862 ALLENTOWN PA 18109 |
| RODRIQUEZ, SANTA | 120   COAL ST LEHIGHTON PA 18235 |
| RODRIQUEZ,ESTUARDO | 9137 ETTRICK STREET LOS ANGELES CA 90027 |
| RODU, BRAD | 529 S JACKSON ST  4TH FL LOUISVILLE KY 40202 |
| RODWELL, VEJAR D | 1752 RICHFIELD DR SEVERN MD 21144 |
| ROE FABRICATORS INC | 3304 W SECOND ST CHESTER PA 19013 |
| ROE, KRISTIE | 1330 SW 23RD CT FORT LAUDERDALE FL 33315 |
| ROE, PATRICE | 9343 ALTA LOMA DR ALTA LOMA CA 91701 |
| ROE, SAM L | 631 N. BELLEFORTE AVE OAK PARK IL 60302 |
| ROE, STEVEN | 4988   KINGS HWY EMMAUS PA 18049 |
| ROE,SHERELL R | 316 EAST 171ST PLACE SOUTH HOLLAND IL 60473 |
| ROEBUCK, PAT | MARTY RICCONI 1517 SHARON RD STREATOR IL 61364 |
| ROEBUCK,RON D | 8810 POCAHONTAS TRAIL APT. #27 WILLIAMSBURG VA 23185 |
| ROEDER, BLAINE | 2240 W. SCHOOL UNIT 2 CHICAGO IL 60618 |
| ROEDER, BLAINE | |
| ROEDER, EDWARD | JAMES B. WILCOX, JR. PLLC JAMES B. WILCOX, JR. 2900 P. STREET N.W. WASHINGTON DC 20007 |
| ROEHR,DAWN R | 147 COLON STREET BEVERLY MA 01915 |
| ROEHRICH, IAN SCOTT | 6195 WEST LONG DRIVE LITTLETON CO 80123 |
| ROEING, DALE | WILMOT ELEM SCHOOL 795 WILMOT RD DEERFIELD IL 60015 |
| ROEL, RONALD E | 19 ST ANDREWS LANE GLEN COVE NY 11542 |
| ROEMER, CONRAD | |
| ROEMER, MIKE | PO BOX 28237 GREEN BAY WI 54324-0237 |
| ROEN, TERRY | 1620 ELM AVE WINTER PARK FL 32789 |
| ROENNA,DANIEL L | 3639 N. MAGNOLIA CHICAGO IL 60613 |
| ROESCH, LISA | |
| ROESCH, WILLIAM H | 13106 TALL SHADOWS LANE APT# 1 FAIRFAX VA 22033 |
| ROESCH,BRIAN KEITH | 4730 NW 10TH COURT APT 312 PLANTATION FL 33313-6565 |
| ROESSLER,MARK M | 26 CHARLES STREET NORTHAMPTON MA 01060 |
| ROESSNER, BARBARA | ROME MCGUIGAN PC JOHN F STROTHER ONE STATE ST HARTFORD CT 06103 |
| ROESSNER, BARBARA T | 22 VANDERBILT ROAD WEST HARTFORD CT 06119 |
| ROFFE, KENNETH | |
| ROFFLER SPINAL AID LLC | 5502 LAKE HOWELL RD WINTER PARK FL 327921036 |
| ROFOCK, MARGARET | 451 NE 139TH ST NORTH MIAMI FL 33161 |
| ROGAK, LISA | 10 ELM ST LEBANON NH 03766 |
| ROGALSKI JR, KENNETH A | 1032 KAREN DRIVE JOLIET IL 60431 |
| ROGALSKI, KENNETH | C/O ROBERT DUCKSTEIN 39 S. LASALLE CHICAGO IL 60603 |
| ROGAN, EMILY S | 152 NASSAU RD HUNTINGTON NY 11743 |
| ROGEL, DIANE | 1661 FARRAGUT CT       D WHEATON IL 60187 |
| ROGELIO DIAZ | 4100 W. EASTWOOD CHICAGO IL 60630 |
| ROGELIO GUZMAN | 747 SANTA CLARA AV FILLMORE CA 93015 |
| ROGELIO TOVAR | 2304 GAGE AV HUNTINGTON PARK CA 90255 |
| ROGEN INTERNATIONAL | 8 WEST 38TH ST 12 TH FLOOR NEW YORK NY 10018 |
| ROGEN INTERNATIONAL | 9792 EDMONDS WAY NO.400 EDMONDS WA 98020 |

| Claim Name | Address Information |
|---|---|
| ROGENE KONOPA | 19343 E GREENHAVEN ST COVINA CA 91722 |
| ROGER A ROWLETT | 19140 WELLHAVEN STREET SANTA CLARITA CA 91387 |
| ROGER A. POMEROY ATTORNEY | 3471 N FEDERAL HWY FORT LAUDERDALE FL 333061019 |
| ROGER AINSLEY | 131 E. HOLLY ST. APT #402 PASADENA CA 91103 |
| ROGER ALCORN | 19448 CAROLINA CIR BOCA RATON FL 33434-2609 BOCA RATON FL 33434 |
| ROGER ARNOLD | 2921 VIA EMERADO CARLSBAD CA 92009 |
| ROGER ATWOOD | 2122 CALIFORNIA STREET, NW, APT. 362 WASHINGTON DC 20008-1803 |
| ROGER BARE | 2216 COLQUITT ST HOUSTON TX 77098 |
| ROGER BARNES | 1983 BOGGY CREEK RD APT A28 KISSIMMEE FL 34744-4469 |
| ROGER BENARD | 18697 CLUB LANE HUNTINGTON BEACH CA 92648 |
| ROGER BENAYOUN | 10870 NW 5TH STREET PLANTATION FL 33324 |
| ROGER BROCK | 6644 MARYLAND AVENUE HAMMOND IN 46323 |
| ROGER CATLIN | 31 GRENNAN ROAD WEST HARTFORD CT 06107 |
| ROGER CLARK | P.O. BOX 611448 POMPANO BEACH FL 33061 |
| ROGER CLIFF | 5403 ECHOLIS AVENUE ALEXANDRIA VA 22311 |
| ROGER D VANSTEENIS | 18335 EAST CAMINO BELLO APT A ROWLAND HEIGHTS CA 91748 |
| ROGER DOLEN | 18818 APHRODITE LANE CANYON COUNTRY CA 91351 |
| ROGER E BASSIN, M.D. | 1600 W EAU GALLIE BLVD MELBOURNE FL 329354149 |
| ROGER E TURNER TRUST | 670 W 17TH ST    C4 COSTA MESA CA 92627 |
| ROGER E TURNER TRUST | C/O KRAUD MANAGEMENT SVC INC 670 W 17TH ST      C-4 COSTA MESA CA 92627 |
| ROGER ELLINGER | 12 JERSEY STREET HICKSVILLE NY 11801 |
| ROGER F BOISSEAU | 5165 HARPER VALLEY RD APOPKA FL 32712-5141 |
| ROGER FRAZIER | 1891 LONG POND DR LONGWOOD FL 32779-7015 |
| ROGER GOODREAU | 139 BERLIN ST MIDDLETOWN CT 06457-2603 |
| ROGER GUGLIELMO | 58 AUTUMN LANE QUEENSBURY NY 12804 |
| ROGER HARRISON | 4129 DUKE DR PORTSMOUTH VA 23703 |
| ROGER HEIL C/O EMILY HEIL | 988 TIVOLI LANE CINCINATTI OH 45246 |
| ROGER HEROLD | 4118 AUDREY AVENUE BALTIMORE MD 21225 |
| ROGER HIMMEL | 14638 KILLION ST. SHERMAN OAKS CA 91411 |
| ROGER HOLLANDER | 19401 BLYTHE STREET RESEDA CA 91335 |
| ROGER HOSEN | PO BOX 450535 KISSIMMEE FL 34745-0535 |
| ROGER JUSTICE | 1026 JULIETTE BLVD MOUNT DORA FL 32757 |
| ROGER K. MILLER | PO BOX 3173 JANESVILLE WI 53547 |
| ROGER KAHN | P.O. BOX 556 STONERIDGE NY 12484-0556 |
| ROGER KENNEDY | 855 EL CAMINITO SANTA FE NM 87505 |
| ROGER L LANHAM | 2361 CATHERINE ROAD ALTADENA CA 91001 |
| ROGER LAMBERT | 1624 COTTINGTON DRIVE SCHAUMBURG IL 60194 |
| ROGER LAMBERT | 5092 PEARCE ST 2 HUNTINGTON BEACH CA 92649 |
| ROGER LEO | 5231 N. WINTHROP AVE. APT. #2N CHICAGO IL 60640 |
| ROGER LOWENSTEIN | 498 SALFER PLACE WESTFIELD NJ 07090 |
| ROGER LOWENSTEIN | 2011 CUMMINGS DRIVE LOS ANGELES CA 90027 |
| ROGER LUND | 4189 VINELAND AVE LEESBURG CA |
| ROGER LUNDEEN | 26218 NEWCOMBE CIR LEESBURG FL 34748-7764 |
| ROGER MAC DONALD | 13560 SMOKESTONE STREET RANCHO CUCAMONGA CA 91739 |
| ROGER MAGUIRE | 1224 PINE LAKE ROAD MARION SC 29571 |
| ROGER MAILHOT | 30 LEWIS DR SOUTH WINDSOR CT 06074-1508 |
| ROGER MILLER PHOTO LTD | 1411 HOLLINS ST BALTIMORE MD 21223 |
| ROGER MOORE | 821 CABOT COURT WINTER PARK FL 32792 |
| ROGER MORISSETTE | 4543 NIPOMO LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| ROGER MORRIS | 1308 6TH AVENUE NORTH SEATTLE WA 98109 |
| ROGER OGLESBY | 846 NEUSE AVE. ORLANDO FL 32804 |
| ROGER PAUL | 4745 S ATLANTIC AVE APT 504 PONCE INLET FL 32127 |
| ROGER PENCE | 3211 CAMBRIDGE CIRCLE ALLENTOWN PA 18104 |
| ROGER PIELKE JR. | 3358 BARBADOS PLACE BOULDER CO 80301 |
| ROGER PILON | CATO INSTITUTE 1000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| ROGER PLEW | 1170 ELKCAM BLVD DELTONA FL 32725 |
| ROGER R. DEBRUNO, PRESIDENT | MOONLIGHT DISTRIBUTING, LLC 23486 PARK COLOMBO CALABASAS CA 91302 |
| ROGER REICHERT | 1360 TWIN RIVERS BLVD OVIEDO FL 32766 |
| ROGER RUDICK | 1943 RODNEY DRIVE #307 LOS ANGELES CA 90027 |
| ROGER RULLO | 7920 FAIR AVE. SUN VALLEY CA 91352 |
| ROGER SIMMONS | 1010 SWEETBROOK WAY ORLANDO FL 32828 |
| ROGER SIMON | 2393 CASTILIAN DRIVE LOS ANGELES CA 90068 |
| ROGER SMITH | 2760 N HOLLISTON AVENUE ALTADENA CA 91001 |
| ROGER SQUIRE | 12689 LAKEBROOK DR ORLANDO FL 32828 |
| ROGER STEFFENS | 1865 LEMOYNE STREET LOS ANGELES CA 90026 |
| ROGER SZUCHAN | 1035 AVENUE C REDONDO BEACH CA 90277 |
| ROGER THOMAS | 16360 MYRTLEWOOD STREET FOUNTAIN VALLEY CA 92708 |
| ROGER TOWNSEND | 1907 W. MONTROSE AVE #G CHICAGO IL 60613 |
| ROGER VERTREES | 2546 WEDGLEA DRIVE DALLAS TX 75211 |
| ROGER VINCENT | 341 MAVIS DR LOS ANGELES CA 90065 |
| ROGER VONLAND | 524 GARY PLAYER DR DAVENPORT FL 33837-5035 |
| ROGER VURVA | 320 SOUTH WABASH HOBART IN 46342 |
| ROGER W JOHNSON | 16633 BERNARDO OAKS DR RANCHO BERNARDO CA 92128 |
| ROGER WEAVER | 532 9TH STREET SANTA MONICA CA 90402 |
| ROGER WILKINS | 1253 4TH ST SW WASHINGTON DC 20024 |
| ROGER WILLIAMS | 21402 EMERALD DR GERMANTOWN MD 20876 |
| ROGER WILSON | 9000 US HIGHWAY 192 APT 176 CLERMONT FL 34711 |
| ROGER WILSON | 7135 APPERSON STREET TUJUNGA CA 91042 |
| ROGER ZIDOR | 4712 NW 3 CT PLANTATION FL 33317 |
| ROGER, RORY | 2851 SEQUOIA DR MACUNGIE PA 18062 |
| ROGERS | 648 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| ROGERS & HOLLANDS | ATTN: KATHY KADET 208215 CICERO AVENUE MATTESON IL 60443 |
| ROGERS AUTO GROUP | 2720 S MICHIGAN CHICAGO IL 60616 |
| ROGERS JR, DIOUDY | 801 SOUTH WELLS ST NO.404 CHICAGO IL 60607 |
| ROGERS ORCHARD | LONG BOTTOM RD JOHN ROGERS SOUTHINGTON CT 06489 |
| ROGERS PONTIAC | 2720 S MICHIGAN AVE CHICAGO IL 606162819 |
| ROGERS SIMILIEN | 46 FRANKLIN STREET BRENTWOOD NY 11717 |
| ROGERS WALTON | PO BOX 950756 LAKE MARY FL 32795 |
| ROGERS, ALICIA | 302 E CHESTNUT ST        302 BLOOMINGTON IL 61701 |
| ROGERS, ANDREA | 716 SUNNYSIDE SCHOOL RD APT D BLUE SPRINGS MO 64014 |
| ROGERS, CAITLIN R | 10308 GELDING DRIVE APT D COCKEYSVILLE MD 21030 |
| ROGERS, CAMILLE | 7908 CITADEL DR SEVERN MD 21144-1515 |
| ROGERS, CATRINA | 2711 W HARRISON ST        1 CHICAGO IL 60612 |
| ROGERS, DANIEL | 7529 S CLYDE AVE CHICAGO IL 60649 |
| ROGERS, DANIEL L | 1424 W DIVISION CHICAGO IL 60622 |
| ROGERS, DAVID | 17916 VIA CASITAS CHINO HILLS CA 91709 |
| ROGERS, DONALD | SCOTT SWAMP RD ROGERS, DONALD FARMINGTON CT 06032 |
| ROGERS, DONALD | 87 SCOTT SWAMP RD FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| ROGERS, DONALD | 87 SCOTT SWAMP RD FARMINGTON CT 06032-2805 |
| ROGERS, DWAYNE A | 5407 WALTON STREET LONG BEACH CA 90815 |
| ROGERS, ELAINE M | 231 FOREST STREET EAST HARTFORD CT 06118 |
| ROGERS, GARY | 282 WOODBINE AVE.    Account No. 4124 NORTHPORT NY 11768 |
| ROGERS, GARY L | 4562 DURON PL SW MABLETON GA 30126 |
| ROGERS, GERALD | 6341 GODWIN BLVD SUFFOLK VA 23434 |
| ROGERS, GREG | 1351 S HIGHWAY 121  APT NO.1526 LEWISVILLE TX 75067 |
| ROGERS, JANIS M | 146 S LAUREL DR MARGATE FL 33063 |
| ROGERS, JEANETTE | THORNWOOD HIGH SCHOOL 17101 S PARK AVE SOUTH HOLLAND IL 60473 |
| ROGERS, JESSE | 1006 ANGLE AVE NORTHBROOK IL 60062 |
| ROGERS, JOANNE W. | |
| ROGERS, JOEL A | 17191 YELLOW ROSE WAY PARKER CO 80131 |
| ROGERS, JOEL A | 17191 YELLOW ROSE WAY PARKER CO 80134 |
| ROGERS, JOHN | 2136 21ST ST SANTA MONICA CA 90405 |
| ROGERS, JORDAN | 11802 MEADOW BRANCH DR    UNIT 517 ORLANDO FL 32825 |
| ROGERS, JUDITH ELIZABETH | 5352 LOMA LINDA AVENUE LOS ANGELES CA 90027 |
| ROGERS, KAREN K | 61 THOMAS DRIVE WILLIAMSBURG VA 23188 |
| ROGERS, KARLENE | 108 TRAFALGAR PL   Account No. 0073 LONGWOOD FL 32779-5628 |
| ROGERS, LAURIE | 339 MAIN ST DEEP RIVER CT 06417 |
| ROGERS, LILLA | 6 PARKER ROAD ARLINGTON MA 02474 |
| ROGERS, LINDA | 4275 VIA ARBOLADA APT.# 102 LOS ANGELES CA 90042 |
| ROGERS, LUZETTA | 2748 NW 7TH STREET FORT LAUDERDALE FL 33311 |
| ROGERS, MEREDITH | 3512 N. HALSTED STREET APT. #2R CHICAGO IL 60657 |
| ROGERS, MONICA | 8933 FORRESTVIEW RD EVANSTON IL 60203 |
| ROGERS, ODA | 3107 W POLK ST       2C CHICAGO IL 60612 |
| ROGERS, PAMELA | 1816 E BELVEDERE AVE BALTIMORE MD 21239-3201 |
| ROGERS, PAUL ANDREW | 6335 LONGVIEW AVE LOS ANGELES CA 90068 |
| ROGERS, PAUL F | 1297 DENSMORE POMONA CA 91767 |
| ROGERS, PHIL | 201 LONG LEAF DRIVE NAPERVILLE IL 60540 |
| ROGERS, RICHARD | 2606 W SHERWOOD PL PEORIA IL 61614 |
| ROGERS, RONALD | PO BOX 71 SAN BENITO TX 78586 |
| ROGERS, SARAH E | 1707 MUSCATINE AVENUE IOWA CITY IA 52240 |
| ROGERS, SARAH E | 371 ELSIE ST SAN FRANCISCO CA 94110-5519 |
| ROGERS, SHARON | 1402 BLAIR ST    Account No. 8338 RICHMOND MD 23220 |
| ROGERS, SYLVIA | 2312 CIDER MILL ROAD BALTIMORE MD 21234 |
| ROGERS, TERRENCE | |
| ROGERS, TODD STEVEN | 971 STATE ST NEW HAVEN CT 06511 |
| ROGERS, TOM | 1636 MONTEREY DR GLENVIEW IL 60026 |
| ROGERS, WILLIAM | 96 NAUGATUCK AVE  APT C MILFORD CT 06460 |
| ROGERS,ANN | 538 WASHINGTON AVE NORTHAMPTON PA 18067 |
| ROGERS,BRYANT DASHAWN | 9308 S. CORNELL CHICAGO IL 60617 |
| ROGERS,JENNIFER N | 363 N. VAN NESS AVE. LOS ANGELES CA 90004 |
| ROGERS,JULIE | 4020 E 6TH ST LONG BEACH CA 90814 |
| ROGERS,KARL J | 401 AGGIES CIRCLE UNIT E BEL AIR MD 21014 |
| ROGERS,MARLENE R | 6103 TURNABOUT LANE #2 COLUMBIA MD 21044 |
| ROGERS,RISCINDA | 1056 N. LAVERGNE CHICAGO IL 60651 |
| ROGERS,RODERICK A | 224 SHERIDAN STREET BRIDGEPORT CT 06610 |
| ROGERS,WALTER W. | 1A DUAL DRIVE LAKE GROVE NY 11755 |
| ROGINA, MATTHEW C | 853 PLEASANT    NO.2E OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| ROGOKOS, WILLIAM G | 21892 RAINTREE LAKE FOREST CA 92630 |
| ROGUSKA, JOANNA K | 1337 N. ASHLAND AVENUE APT 2 CHICAGO IL 60622 |
| ROH'S EARLY BIRD INC | 3041 W MISSIONWOOD LANE MIRAMAR FL 33025 |
| ROHALDO VELAZQUEZ | 215 NORTH 15TH STREET 1 ALLENTOWN PA 18102 |
| ROHAN SAMMS | 3661 TRIANON DRIVE ORLANDO FL 32818 |
| ROHAN SHAH | 12720 VENICE BLVD UNIT 303 LOS ANGELES CA 90066 |
| ROHAN, GREGORY | |
| ROHDE & SCHWARZ INC | 8661 A ROBERT FULTON DR COLUMBIA MD 21046-2265 |
| ROHDE & SCHWARZ INC | PO BOX 5120 CAROL STREAM IL 60197-5120 |
| ROHDE, JILL | 2153 N MAGNOLIA AVE CHICAGO IL 60614 |
| ROHDENBURG, FRED | 2751 GLENNEDWIN CT APOPKA FL 32712- |
| ROHE, CHARLES | |
| ROHINI BHATIA | 8305 GOVERNOR KENT TERRACE ELLICOTT CITY MD 21043 |
| ROHIT JAIN | 2707 ORCHARD AVENUE LOS ANGELES CA 90007 |
| ROHIT, PARIMAL | 8188 GAY ST CYPRESS CA 90630 |
| ROHIT, PARIMAL | PO BOX 4613 CERRITOS CA 90703 |
| ROHLF, CELESTE A | 752 N. HIGHVIEW ADDISON IL 60101 |
| ROHLFING,CHRISTOPHER M | 4251 RUSSELL ST. LOUIS MO 63110 |
| ROHLICEK, RUSS | 15 DUDLEY CT PLEASANT HILL CA 94523 |
| ROHLIN,MELISSA R | 223 BENTLEY CIRCLE LOS ANGELES CA 90049 |
| ROHLK, GARY | |
| ROHM & HAAS | MR. JOHN NORDER 2531 TECHNOLOGY NO.301 ELGIN IL 60123 |
| ROHMAN, STEVE | |
| ROHODEN, JIM | 509 MOULTRIE WELLS RD ST AUGUSTINE FL 32086 |
| ROHOMAN,NICHOLAS A | 9535 FOXFIELD COURT FOGELSVILLE PA 18051 |
| ROHRBACH, ANNE W | 21 CLAPBOARD RDG RD GREENWICH CT 06830 |
| ROHRBACH, JEANNE | 203 WELLINGTON RD    Account No. 3870 NEW CASTLE DE 19720-8740 |
| ROHRBACHER, CHRISTINA E | 5027 S. CALIFORNIA AVE CHICAGO IL 60632 |
| ROHRBACK, DAVID P | 1749 PEPPERMINT LANE WESTMINSTER MD 21157 |
| ROHRER, ALYCE | 3600 LANDFAIR RD PASADENA CA 91107 |
| ROHRER, DEAN | 37 GREEN VALLEY RD WALLINGFORD PA 19086 |
| ROHRER,KIMBERLEE J. | 2181 SOUTH TRENTON WAY #12-308 DENVER CO 80231 |
| ROHRIG, DAVID P | 1496 NE 40TH CT OAKLAND PARK FL 33334 |
| ROHRLACK, JAMES N | 386 AMY CT NAPERVILLE IL 60565 |
| ROHRMAN AUTO GROUP | 750 E GOLF RD SCHAUMBURG IL 60173 |
| ROHRMAN AUTO GROUP    [ARLINGTON ACURA IN | PALATINE] 1275 E DUNDEE RD PALATINE IL 600748308 |
| ROHRMAN AUTO GROUP    [ARLINGTON CHRYSLER] | 925 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ROHRMAN AUTO GROUP    [ARLINGTON DODGE IN | PALATINE] 1400 W DUNDEE RD PALATINE IL 60074 |
| ROHRMAN AUTO GROUP    [ARLINGTON KIA IN | PALATINE] 1400 E DUNDEE RD PALATINE IL 600748317 |
| ROHRMAN AUTO GROUP    [ARLINGTON LEXUS IN | PALATINE] 1285 E DUNDEE RD PALATINE IL 600748308 |
| ROHRMAN AUTO GROUP    [ARLINGTON NISSAN] | 915 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ROHRMAN AUTO GROUP    [GURNEE OLDS VW | HYUNDAI] PO BOX 740 GURNEE IL 60031 |
| ROHRMAN AUTO GROUP    [LIBERTYVILLE | MITSUBISHI] 1119 S MILWAUKEE AVE LIBERTYVILLE IL 600483716 |
| ROHRMAN AUTO GROUP    [OAK BROOK TOYOTA IN | WESTMONT] 550 E OGDEN AVE WESTMONT IL 605591228 |
| ROHRMAN AUTO GROUP    [SATURN OF | LIBERTYVILLE] 1160 S MILWAUKEE AVE LIBERTYVILLE IL 600483717 |
| ROHRMAN AUTO GROUP    [SATURN OF BUFFALO | GROVE] 915 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ROHRMAN AUTO GROUP    [SATURN OF GURNEE] | 6460 GURNEE MILLS CIR W GURNEE IL 600315271 |

| Claim Name | Address Information |
|---|---|
| ROHRMAN AUTO GROUP   [SCHAUMBURG HONDA] | 750 E GOLF RD SCHAUMBURG IL 601734512 |
| ROHSKOTHEN, PAUL B | P.O. BOX 2333 IRWINDALE CA 91706 |
| ROHWER, ROBERT | C/O MARK SLIPOCK 14550 HAYNES ST #205 VAN NUYS CA 91411 |
| ROHWER,ROBERT H | 22832 BELQUEST DR LAKE FOREST CA 92630 |
| ROIG, ANA MARIA | 851 VISTA PALMA WAY ORLANDO FL 32825 |
| ROINO, MARIANA | 841 BODE RD       G ELGIN IL 60120 |
| ROJANO, MIGUEL ANGEL | 2353 S KEELER CHICAGO IL 60623 |
| ROJAS, CARLOS | ESPARTA CALLE SANTA ANA CASA NO.8 ISLA DE MARGARITA ALTAGRACIA VENEZUELA |
| ROJAS, CARLOS | ESPERATA CALLE SANTA ANA CASA  NO.8 ISLA DE MARGARITA ALTAGRACIA VENEZUELA |
| ROJAS, CARLOS | |
| ROJAS, CARLOS E | URB CUIDAD JARDIN CALLE 25 CASA 5 CAGUAS EDO ARAGUA VENEZUELA |
| ROJAS, CARLOS E. | |
| ROJAS, EDGAR LEONEL | 2226 S DOREEN WAY SANTA ANA CA 92704 |
| ROJAS, ELBA | C/O JAMES MCHARGUE 100 WEST MONROE ST STE 1112 CHICAGO IL 60603 |
| ROJAS, ESPERANZA | 19211 NW 50 AVE MIAMI FL 33055 |
| ROJAS, GABRIEL | 1414 UNION ST ALLENTOWN PA 18102 |
| ROJAS, GERARDO | 2329 COAWOOD CT        APT 101 STE 2208 MAITLAND FL 32751 |
| ROJAS, GERARDO | 2329 COAWOOD CT APT 101 MAITLAND FL 32751- |
| ROJAS, GLORIA | 225 E. MASON STREET AZUSA CA 91702 |
| ROJAS, JACKIE | |
| ROJAS, JAVIER A | 159 CLINTON STREET SARATOGA SPRINGS NY 12866 |
| ROJAS, JORGE | 1151 SORRENTO DRIVE WESTON FL 33326 |
| ROJAS, JOSE | 11583 NW 43RD CT. CORAL SPRINGS FL 33065 |
| ROJAS, MANNY J | 206 S. AZUSA AVE APT 3 AZUSA CA 91702 |
| ROJAS, MARCELA | 3021 W 40TH ST CHICAGO IL 60632 |
| ROJAS, MARIA | 4379 LAUREL PL WESTON FL 33332 |
| ROJAS, MARTHA L | 201 RACQUET CLUB RD    NO. N329 WESTON FL 33326 |
| ROJAS, MICHAEL | 8458 RUTHERFORD BURBANK IL 60459 |
| ROJAS, SERGIO | |
| ROJAS, SONIA B | 101 MAYFLOWER ST WEST HARTFORD CT 06110 |
| ROJAS,DANIEL M | 2025 LAKEPOINTE DRIVE # 3H LEWISVILLE TX 75057 |
| ROJAS,ELBA | 3139 S. KOMENSKY AVENUE CHICAGO IL 60623 |
| ROJAS,ERICK M | |
| ROJAS,KRISTINA D | 3909 NATCHEZ TRACE ST. CLOUD FL 34769 |
| ROJAS,MELVIN R | 26 MARKET STREET 2ND FLOOR NEW BRITAIN CT 06051 |
| ROJEANNE JEANTINORD | 3698 NW 34TH STREET LAUDERDALE LAKES FL 33309 |
| ROK NEWS SERVICE INC. | 8541 S. 84TH AVE ATTN: MANNY PEREZ COUNTRYSIDE IL 60525 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE HICKORY HILLS IL 60457 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE       NO.6000 HICKORY HILLS IL 60457 |
| ROKOSSOWSKA, IZA | 3322 N PITTSBURGH AVE CHICAGO IL 60634 |
| ROKSUND, HILDE S | 1055 MAIDEN CHOICE LN        6 BALTIMORE MD 21229-5348 |
| ROLAND AUBRY | 21 SW 6TH AVENUE APT 4 DELRAY BEACH FL 33444 |
| ROLAND BECKER | 1540 N. BRONSON AVE. APT #15 HOLLYWOOD CA 90028 |
| ROLAND BISHOP | 228 PALM SPARROW CT. DAYTONA BEACH FL 32119 |
| ROLAND BURWELL | 157 PINERIDGE DR LEESBURG FL 34788-2879 |
| ROLAND DELORME | 1831 N. GLADES DRIVE #5 N. MIAMI BEACH FL 33162 |
| ROLAND EBEGBE | 109-26 155TH STREET JAMAICA NY 11433 |
| ROLAND GHETTY | 233 E. WACKER DR. #2611 CHICAGO IL 60601 |
| ROLAND HANNA | 31 TOWER LANE LEVITTOWN NY 11756 |

| Claim Name | Address Information |
|---|---|
| ROLAND HERNANDEZ | 216 YELLOWSTONE STREET SAN ANTONIO TX 78210 |
| ROLAND HODGES & SONS | 2644 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061603 |
| ROLAND KOROTKIN | 300 BROADWAY MASSAPEQUA PARK NY 11762 |
| ROLAND L. MEIRING | 45 TERRACE DR FRUITLAND PARK FL 34731-6390 |
| ROLAND MEUNIER | 24 JUDE LANE MANSFIELD CENTER CT 06250 |
| ROLAND S. WOLF | 2351 LAKESIDE DR LEESBURG FL 34788-8254 |
| ROLAND SOUDERS | 20 STILES DR MARYSVILLE PA 17053 |
| ROLAND YIP | 985 RIDGECREST ST. MONTEREY PARK CA 91754 |
| ROLAND, JAMES | 10 CREEKSIDE CIRCLE UNIT D ELGIN IL 60123 |
| ROLANDO AMADEO, M.D. | 668 N ORLANDO AVE STE 1005 MAITLAND FL 327514480 |
| ROLANDO AMADEO, M.D.   [HUNTER'S CREEK | PAIN & INJURY] 668 N ORLANDO AVE STE 1005 MAITLAND FL 327514480 |
| ROLANDO FAHR | 92-33 245TH STREET FLORAL PARK NY 11001 |
| ROLANDO FAVIS | 8511 DRAYER LANE SOUTH SAN GABRIEL CA 91770 |
| ROLANDO KLEIN | 1631 PALOMA ST PASADENA CA 91104 |
| ROLANDO OCHOA | 7951 NW 188 LANE MIAMI FL 33015-2765 |
| ROLANDO OTERO | 4015 NW 5TH DRIVE DEERFIELD BEACH FL 33442 |
| ROLANDO PACIA | 10557 MUSTANG CIRCLE MONTCLAIR CA 91763 |
| ROLANDO PUJOL | 28 CHESTNUT ST. APT 3B SLEEPY HOLLOW NY 10591 |
| ROLDAN ILLUSTRATION INC | 55 MEADOW LANE    NO.2 PLEASANTVILLE NY 10570 |
| ROLDAN, DARIO J | 818B N. POINSETTIA PLACE LOS ANGELES CA 90046 |
| ROLDAN, LUCILLE A | 15905 FOUNTAIN LANE CHINO HILLS CA 91708 |
| ROLE ENTERTAINMENT, LLC | 333 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ROLEI FINANCIAL SERVICES CORP | 737 N MICHIGAN AVE       STE 1300 CHICAGO IL 60611 |
| ROLF CAMPBELL & ASSOC. | MR. ROLF CAMPBELL 720 S. CAMELOT COURT LAKE FOREST IL 60045 |
| ROLF ESTERHAMMER | 800 N MAPLE ST BURBANK CA 91505 |
| ROLF HEINEMANN JR | 8048  STIRRUP CAY CT BOYNTON BEACH FL 33436 |
| ROLF LAGERAAEN | 2 GIVIN LANE EAST NORTHPORT NY 11731 |
| ROLF PAULMANN | 535 N HAMPTON AVE ORLANDO FL 32803-5536 |
| ROLF ROTHACHER | 704 CLUSTERWOOD DR YALAHA FL 34797-3110 |
| ROLFO, LAWRENCE | 119 WINDSOR CRESCENT ST. WINTER SPRINGS FL 32708 |
| ROLIN FERJUSTE | 744 RICH DRIVE APT #201 DEERFIELD BEACH FL 33441 |
| ROLL OFF EXPRESS INC | 2900 DEDE RD PO BOX 448 FINKSBURG MD 21048 |
| ROLL, ERIN M | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ROLL,ERIN MICHELLE | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 ATTN: LEGAL COUNSEL ROLLA MO 65401 |
| ROLLAND C KROUSE | 32521 W GOLF CT LEESBURG FL 34748-8747 |
| ROLLANS, MARLA | 526 PARK AVE #C BALBOA ISLAND CA 92662 |
| ROLLE, HENISHKA | PO BOX 816202 HOLLYWOOD FL 33081 |
| ROLLE, JERMAINE | 1364 AVON LANE APT 5 14 NORTH LAUDERDALE FL 33068 |
| ROLLE, KENNETH A | 6440 ABBEYDALE CT. ORLANDO FL 32818 |
| ROLLE, LAWRENCE | 271 NW 38TH ST FT. LAUDERDALE FL 33334 |
| ROLLE, SHANEKA | 2552 NW 52ND AVE LAUDERHILL FL 33313 |
| ROLLE, ZAKIA | 2127 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ROLLENS, PATRICK | 5783 N. RIDGE AVENUE APT. #1 CHICAGO IL 60660 |
| ROLLER EXPRESS, INC | PO BOX 813 FOREST HILL MD 21050 |
| ROLLER EXPRESS, INC | 130 INDUSTRY LN FOREST HILL MD 21050-1638 |
| ROLLER, MARTI | 14 STRAWHAT RD      3D OWINGS MILLS MD 21117 |
| ROLLERI, WILLIAM | 189 MALCOLM FOREST ROAD NEW CASTLE DE 19720-8740 |
| ROLLERSON, VINCENT | 1174 SW 28TH AVE BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
| --- | --- |
| ROLLERT, KATHLEEN | 338 WINDHAM CENTER RD SOUTH WINDHAM CT 06266 |
| ROLLIN, ANDREA | 6630 VILLA SONRISA DR NO.710 BOCA RATON FL 33433 |
| ROLLING MEADOWS APTS | 4906 GRAND STRAND WILLIAMSBURG VA 23188 |
| ROLLINGS, VIRGINIA | 801 THAMES DRIVE HAMPTON VA 23666 |
| ROLLINS COLLEGE | 1000 HOLT AVE NO.2728 WINTER PARK FL 32789-4499 |
| ROLLINS COLLEGE | 1000 HOLT AVE # 2718 WINTER PARK FL 327894499 |
| ROLLINS COLLEGE   [ROLLINS COLLEGE] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ROLLINS, GEORGE | 4135 CHULUOTA RD   Account No. 2696 ORLANDO FL 32820 |
| ROLLINS, LAURA | 7310 HAYES STREET HOLLYWOOD FL 33024 |
| ROLLINS, ROBYN | 131-B MICHAEL RD NEW LONDON CT 06320 |
| ROLLINS, TAYLOR E | 6154 INDIANOLA AVE INDIANAPOLIS IN 46220 |
| ROLLINS,KATHY | 314 WALK CIRCLE SANTA CRUZ CA 95060 |
| ROLLINS,KRISTINE | 6 CROYDON ROAD AMITYVILLE NY 11701 |
| ROLLINS,NIKITA | 2426 SEABURY ROAD A BALTIMORE MD 21225 |
| ROLLON TRANSPORTATION INC. | MR. VICTOR PONTO 3 CANTERBURY LANE HAWTHORN WOODS IL 60047 |
| ROLNICK,MATTHEW | 2505 N.  TALMAN AVE. CHICAGO IL 60647 |
| ROLON, AZALIA M | 4333 N GREENVIEW CHICAGO IL 60613 |
| ROLON, DEBORAH | 829 E WILDMERE AVE  NO.104 LONGWOOD FL 32750 |
| ROLON, JAVIER | 402 FARMINGTON AVE HARTFORD CT 06105 |
| ROLON, JUAN A | 5064 W. SUNNYSIDE CHICAGO IL 60630 |
| ROLSKY, JARED | |
| ROM, STEPHEN A | 12 ROYAL PALM WAY  NO.106 BOCA RATON FL 33432 |
| ROMA | 1605 N CEDAR CREST BLVD STE 102 ALLENTOWN PA 18104 2351 |
| ROMACK, CHARLES | |
| ROMAGNANO, BROOKE A | 520 RAMON STREET MANDEVILLE LA 70448 |
| ROMAIN WILLIAMS | 736 DUNEDIN ROAD APT. #F PORTSMOUTH VA 23701 |
| ROMAIN, JOSEPH | 3130 NE 5TH AVE POMPANO BCH FL 33064 |
| ROMAIN, REGINALD | 220 SE 3RD STREET HALLANDALE FL 33009 |
| ROMAIN, SAMUEL | 593 NW 47 RD DELRAY BEACH FL 33445 |
| ROMAK, LEO | 35 YORKSHIRE DR HEBRON CT 06248 |
| ROMAN CIESIELSKI | 10923 AVE C CHICAGO IL 60617 |
| ROMAN GENN | 1810 HARIDSON PLACE #10 SOUTH PASADENA CA 91030 |
| ROMAN, ARIEL | |
| ROMAN, CRYSTAL | 1186 EAGLE ST ALLENTOWN PA 18102 |
| ROMAN, CRYSTAL | 1186  EAGLE ST ALLENTOWN PA 18106 |
| ROMAN, ELIZABETH | 7321 JEFFERSON AVE HAMMOND IN 46324 |
| ROMAN, EVELIO | |
| ROMAN, FRANCISCA | C/O JOSEPH VITALL 200 N. LASALLE ST. CHICAGO IL 60601 |
| ROMAN, FRANCISCA | 1921 N. ST. LOUIS CHICAGO IL 60647 |
| ROMAN, HELEN | 9314 N. MENARD AVENUE MORTON GROVE IL 60053 |
| ROMAN, JAIME | |
| ROMAN, JOSE J | 925 N. CALIFORNIA 204 CHICAGO IL 60622 |
| ROMAN, JULIO | 3820 W. WRIGHTWOOD CHICAGO IL 60647 |
| ROMAN, KENNETH | 240 OLD MONSON RD STAFFORD SPRINGS CT 06076 |
| ROMAN, MARCOS A | 13910 SW 102 LANE MIAMI FL 33186 |
| ROMAN, MICHAEL | 110-11 QUEENS BLVD APT. # 28 N FOREST HILLS NY 11375 |
| ROMAN, NESTOR | 18371 PLUMBAGO CT LEHIGH ACRES FL 33972 |
| ROMAN, WILLIAM | 1021 W ALLEN ALLENTOWN PA 18102 |
| ROMAN,DAVID | 6629 ENFIELD AVENUE RESENDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| ROMAN,EDDIE I | 4300 W. JACKSON BLVD CHICAGO IL 60624 |
| ROMAN,KATHRYN R | 1057 HAWTHORN ROAD ALLENTOWN PA 18103 |
| ROMAN,MARIA | 2140 N.  MONITOR CHICAGO IL 60639 |
| ROMAN,MARTIN | 1800 STATE STREET MERRICK NY 11566 |
| ROMAN,RAFAEL | 323 NORTH EIGHTH STREET APARTMENT 5 ALLENTOWN PA 18102 |
| ROMANELLO,DANIEL M | 1 TARONE DRIVE NORWALK CT 06851 |
| ROMANO, ANTONIO H | 31 BENNETT DRIVE HAMPTON CT 06247 |
| ROMANO, CHERYL J | 37 LACROSS ST HUDSON FALLS NY 12839 |
| ROMANO, DEBBIE | 8053 WOLSEY CT PASADENA MD 21122-6459 |
| ROMANO, HELENE | 4442 W 55TH ST IL 60632 |
| ROMANO, MIA E | 5697 AMARO DRIVE SAN DIEGO CA 92124 |
| ROMANO, ROBERT | 518 N 2ND AVE VILLA PARK IL 60181 |
| ROMANO,JOSHUA B | 224 SAGAMORE CT. SCHAUMBURG IL 60194 |
| ROMANO,PETER | 172 E. 91ST ST. APT.5-C NEW YORK NY 10007 |
| ROMANOFF, WILLIAM | |
| ROMANS, JOHN | |
| ROMANSKI-MONTY, EVELIN | 10328 BOCA ENTRADA BLVD #321 BOCA RATON FL 33428 |
| ROMANYK, GISELA | |
| ROMASHKO, JONATHAN | |
| ROME LORENZ | 2591 MAGNOLIA BLVD WEST SEATTLE WA 98199 |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. ROME GA 30161-1633 |
| ROME, CHARLES | 1309 FULTON AVE. WINTHROP HARBOR IL 60096 |
| ROME, DEANNA | 36904 SKYCREST BLVD FRUITLAND PARK FL 34731 |
| ROME, PAMELA J | 4730 BEN AVE  NO.24 VALLEY VILLAGE CA 91607 |
| ROME, SHANNON R | 3890 WOODPATH DR STONE MOUNTAIN GA 30083 |
| ROMEL ALY | 1277 NW 55 AVE PLANTATION FL 33313 |
| ROMEL ASPIRAS | 7803 IROQUIS STREET FONTANA CA 92336 |
| ROMEL D'HAITI | 43 FIRST STREET WESTBURY NY 11540 |
| ROMELIA CASILLAS | 1916 1/2 WEST AVE 30 LOS ANGELES CA 90065 |
| ROMELL KEENE | 7413 SOUTHWEST HIGHWAY APT 9 WORTH IL 60482 |
| ROMEO SALGADO | 1821 W 19TH STREET 1ST REAR CHICAGO IL 60608 |
| ROMEO'S INCORPORATED | 887 CROMWELL AVE LOU ROMEO ROCKY HILL CT 60673003 |
| ROMEO, ANTHONY | 2560 COSMIC DUST STREET HENDERSON NV 89044 |
| ROMEO, ANTHONY M | 133 SEQUOIA DRIVE BERLIN NJ 08009 |
| ROMEO, FRANK J | 4012 OLD POST RD SEAFORD NY 11783 |
| ROMEO, JENNIFER L | 509 BATHURST ROAD CATONSVILLE MD 21228 |
| ROMEO, SAM | 4054 LILLIAN HALL LANE ORLANDO FL 32812 |
| ROMEO, THOMAS L | 5406 POINT VILLA DR LIGHTHOUSE POINT FL 33064 |
| ROMEO,APRIL | 11 SYMPHONY WOODS COURT BALTIMORE MD 21236 |
| ROMER, BRUCE | 22200 GOSHEN SCHOOL RD LAYTONSVILLE MD 20882 |
| ROMERO JR, LUCAS D | 2050 GREENS COURT HOFFMAN ESTATES IL 60194 |
| ROMERO RODRIGUEZ, SONIA | 36A SPRING HILL AVENUE NORWALK CT 06850 |
| ROMERO, ADOLFO V | 2808 FREDERICK ST. LOS ANGELES CA 90065 |
| ROMERO, ALEXANDRA | |
| ROMERO, ALMA | 5939 S MOZART ST       1 CHICAGO IL 60629 |
| ROMERO, ALVARO | 3020 N. ALBANY APT #2 CHICAGO IL 60618 |
| ROMERO, BONNIE E | 25399 THE OLD RD. APT#6108 STEVENSON RANCH CA 91381 |
| ROMERO, CANDE | 2318  CRAVATH CT    NO.B WEST COVINA CA 91792 |
| ROMERO, CARLOS EDUARDO | AVE MICHELENA CC MARINO SUR  NO.45-1 GUIGUE EDO CARABOBO VENEZUELA |

| Claim Name | Address Information |
|---|---|
| ROMERO, DAVID | 1572 WEST ADAMS BOULEVARD LOS ANGELES CA 90007 |
| ROMERO, DENNIS | 232 S MAPLE DR    Account No. 2550 BEVERLY HILLS CA 90212 |
| ROMERO, DONNA U | 818 SONORA COURT SAN DIMAS CA 91773 |
| ROMERO, FERNANDO | |
| ROMERO, FRANCISCO | 311 LINCOLN AVE ELGIN IL 60120 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY    NO.112 WINTER SPRINGS FL 32708 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY #112 WINTER SPRINGS FL 32708- |
| ROMERO, HUGO | 92 LOCKWOOD AVE STAMFORD CT 06902 |
| ROMERO, JUAN | AZTECA JEWEL 3334 N LINCOLN AVE CHICAGO IL 60657 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD ORLANDO FL 32829- |
| ROMERO, LYNETTE D | 115 S. IRVING BLVD. LOS ANGELES CA 90004 |
| ROMERO, PEDRO | 4853 W SCHOOL ST CHICAGO IL 60641 |
| ROMERO, RONALD D | 271 N. STEDMAN PL MONROVIA CA 91016 |
| ROMERO, SARAH | 1512 WILLSHIRE DR COLROADO SPRINGS CO 80906 |
| ROMERO, SERINA | 55 JORDAN DR WHITEHALL PA 18052 |
| ROMERO, SERINA | 55   JORDAN DR        18 WHITEHALL PA 18052 |
| ROMERO, SERINA | 55 JORDAN DR        APT 18 WHITEHALL PA 18052 |
| ROMERO, VICTOR | 1870 CROTONA AVE      NO.5F BRONX NY 10457 |
| ROMERO,BENJAMIN | 1572 WEST ADAMS BLVD LOS ANGELES CA 90007 |
| ROMERO,JOEL R | 2223 CALLE ULTIMO FULLERTON CA 92833 |
| ROMERO,MICHELLE S | 6323 EMIL AVENUE COMMERCE CA 90040 |
| ROMERO,ZENOBIA E | 6751 N. UNIVERSITY DR. #304 TAMARAC FL 33321 |
| ROMERSBERGER, NATHAN | |
| ROMETA MILLER | 30 GREEN STREET STRATFORD CT 06615 |
| ROMEUS, LUXON | 220 SW 6TH STREET BOYNTON BEACH FL 33426 |
| ROMEYN, KATHRYN | 1320 S RIDGELEY DR      NO.4 LOS ANGELES CA 90019 |
| ROMIE ROBINSON | 55 COLONY SQUARE CT. APT. #13 NEWPORT NEWS VA 23602 |
| ROMIG, DIANNE | 3990 STECASSO CT WHITEHALL PA 18052 |
| ROMIG, DIANNE | 3990 STECASSO ST WHITEHALL PA 18052 |
| ROMIG, GABRIELLE E | 92 MCKINLEY STREET KENNER LA 70065 |
| ROMIG, JACK | 1189 HUFFS CHURCH RD BARTO PA 19504 |
| ROMINA JORDAN | 6109 LEXINGTON AV 202 LOS ANGELES CA 90038 |
| ROMINE, BRENTLEY M | 1611 RIVEREDGE ROAD OVIEDO FL 32766 |
| ROMINE, COLEMAN | 8820 WALTHER BLVD      1616 BALTIMORE MD 21234-9041 |
| ROMIRA SOLEINANI | 10129 1/2 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| ROMMEL GARCIA | 11302 CECILIA STREET NORWALK CA 90650 |
| ROMMEL R. RONO AKA MYEWEB.COM | 672 CAROLIE LANE WALNUT CA 91789 |
| ROMNEY, LEORA | 22 VULCAN STAIRWAY SAN FRANCISCO CA 94114 |
| ROMO, JUDITH N | 2635 ORANGE AVE LA CRESCENTA CA 91214-2122 |
| ROMO, MARISA | |
| ROMO, RAFAEL | 655 W IRVING PARK RD    STE 1214 CHICAGO IL 60613 |
| ROMO,MINERVA P | CHEMIN MOISE DUBOULE 21 GENEVA FL 1209 |
| ROMPA, THERESA | 208 WAGNER DR NORTHLAKE IL 60164 |
| ROMPF, DAVID | 350 W 50TH STREET   APT 30-I NEW YORK NY 10019 |
| ROMULUS, WENDY S | 3000 CLAYTON ST EASTON PA 18045 |
| ROMZ, MILDRED | 3550 N LAKE SHORE DR    1418 CHICAGO IL 60657 |
| RON ALWIN | 5123 HERMOSA AVENUE APT #2 LOS ANGELES CA 90041 |
| RON ANDERSON | 4020 FORRESTAL AVE ORLANDO FL 32806-6172 |
| RON ANDERSON RE/MAX EXECS | 2275 W. 25TH NO.77 SAN PEDRO CA 90732 |

| Claim Name | Address Information |
|---|---|
| RON BAGWELL | 2854 S MAYFLOWER AVENUE ARCADIA CA 91006 |
| RON BAPTISTE | 10024 NW 6TH ST PEMBROKE PINES FL 33024 |
| RON BENTLEY SR | 8 UNION AV NO. B6 NORWALK CT 06851 |
| RON BREITAG | 8235 BOXWOOD AV FONTANA CA 92335 |
| RON BRYNE | 101 BAYPOINT DR DAVENPORT FL 33837-8684 |
| RON CALAMIA PHOTOGRAPHY INC | PO BOX 50040 NEW ORLEANS LA 70150-0040 |
| RON CARLSON | 505 8TH ST. HUNTINGTON BEACH CA 92648 |
| RON CLEMENTELLI | 201 LORING RD. LEVITTOWN NY 11756 |
| RON CLEMMENT | 520 ABBEYWOOD DRIVE CARY IL 60013 |
| RON COOMBS | 4309 DUQUESNE AV CULVER CITY CA 90232 |
| RON DAVIS | 3295 CANDLEBROOK ST LADY LAKE FL 32162 |
| RON DECKER | 2110 S USHIGHWAY27 ST NO. D125 CLERMONT FL 34711 |
| RON DICKER | 81 OCEAN PARKWAY   #2D BROOKLYN NY 11218 |
| RON GARMON | 3541 E. 7TH STREET LOS ANGELES CA 90023 |
| RON GLEN WILLIAMS | 20739 LYCOMING STREET APT 46 WALNUT CA 91789 |
| RON GREGORY | 12228 MADISON DR ATLANTA GA 30346 |
| RON HAZELTON PRODUCTION INC | C/O KLEESPIES & ASSOCIATES 123 N UNION  AVE     STE 304 CRANFORD NJ 07016 |
| RON HAZELTON PRODUCTION INC | 1000 EL CAPITAN DR ATN: SUSAN DRUMMOND DANVILLE CA 94526 |
| RON HAZELTON PRODUCTIONS | C/O KLEESPIES & ASSOCIATES, P.O. BOX 6 ATTN: LEGAL COUNSEL CRANFORD NJ 07016 |
| RON HERMAN INC. (FRED SEGAL) | 8100 MELROSE LOS ANGELES CA 90046 |
| RON HOOVER | 9600 US HIGHWAY 192 NO. 725 CLERMONT FL 34711 |
| RON HORN | 620 S BON VIEW AV ONTARIO CA 91761 |
| RON HUSSEY | 215 PARK AVENUE SOUTH NEW YORK NY 10003 |
| RON JESSO | 64 N RICHILL ST  SUITE 1 WAYNESBURG PA 15370 |
| RON JOHNSON & SON | 102 GRAND CENTRAL LN SCHAUMBURG IL 60193 |
| RON JON SURF SHOP | 3850 S BANANA RIVER BLVD COCOA BEACH FL 329313481 |
| RON K. UNZ | C/O WALL STREET ANALYTICS INC 555 BRYANT STREET #371 PALO ALTO CA 94301 |
| RON KATZMAN | 3654 C ASPEN VILLAGE WAY SANTA ANA CA 92704 |
| RON LOGSDON | 4325 BERRYMAN AVENUE #22 LOS ANGELES CA 90066 |
| RON MAGID | 10607 WELLWORTH AVENUE LOS ANGELES CA 90024 |
| RON MCKAY | 907 RIDGEWAY AVE HAMPTON VA 23661 |
| RON MOSHOLDER | 55 COLONY SQUARE CT APT 13 NEWPORT NEWS VA 23602 |
| RON NOCENTELLI | 7635 SOUTH PRAIRIE CHICAGO IL 60619 |
| RON NORMAN | 20 WESTPORT IRVINE CA 92620 |
| RON NYSWANER | 29 MADDALONI ROAD HURLEY NY 12443 |
| RON OH | 2509 ANVIL TREE LN HACIENDA HEIGHTS CA 91745 |
| RON OVERMYER | 336 SONORA AVE APT C GLENDALE CA 91201 |
| RON PARKER | 6352 MISTY WOOD WAY CITRUS HEIGHTS CA 95621 |
| RON POSTMA AUTOMOTIVE GROUP   [LOMBARD | TOYOTA INC] PO BOX 1207 LOMBARD IL 601488207 |
| RON POSTMA AUTOMOTIVE GROUP   [PLANET | TOYOTA] 5540 AUTO CT MATTESON IL 604431486 |
| RON POSTMA AUTOMOTIVE GROUP   [PLANET | HONDA] 5505 AUTO CT MATTESON IL 604431487 |
| RON RAPOPORT | 5744 BUFFALO AVE. VAN NUYS CA 91401 |
| RON REAM | 9600 US HIGHWAY 192 NO. 829 CLERMONT FL 34711 |
| RON ROEBUCK | 8810 POCAHONTAS TRAIL APT. #27 WILLIAMSBURG VA 23185 |
| RON ROTHENBERG | 24 CHERYL LANE NORTH FARMINGDALE NY 11735 |
| RON SANDOVO | BLDG 4,BAY 28 4701 ORANGE DR DAVIE FL 33314-3901 |
| RON SANTO | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| RON SANTO GOLF EXPERIENCE | 445 W ERIE  NO.104 CHICAGO IL 60610 |
| RON SCHIAFELBINE | 3737 JACKFISH LN NO. 164 KISSIMMEE FL 34744 |

| Claim Name | Address Information |
| --- | --- |
| RON SMITH | 4 WOODLAKE COURT SHREWSBURY PA 17361 |
| RON SOLOMON PHOTOGRAPHY INC | 149 W MONTGOMERY ST BALTIMORE MD 21230 |
| RON WHITE | 941 WILMINGTON DR DELTONA FL 32725 |
| RON WILCOX | 136 ALDER AVE ALTAMONTE SPRINGS FL 32714-2115 |
| RON WISNIEWSKI | 10 PETERSEN COURT WEST BABYLON NY 11704 |
| RON WURZER | 4877 24TH AVE S SEATTLE WA UNITES STATES |
| RON ZARLENGO | 9232 NEW ORLEANS DR ORLANDO FL 32818-9076 |
| RON ZISKIN PRODUCTIONS INC | 4428 ARCOLA AVENUE TOLUCA LAKE CA 91602 |
| RON'S FAMOUS PLUMBING | 6917 NEWCASTLE AVE. RESEDA CA 91335 |
| RONA EVANS | 445 E FM 1382 3-160 CEDAR HILL TX 75104 |
| RONA HIRSCH | 3030 A FALLSTAFF RD. BALTIMORE MD 21209 |
| RONA KOBELL | 404 CAROLINA ROAD BALTIMORE MD 21204 |
| RONA MARECH | 1728 IRVING STREET NW WASHINGTON DC 20010 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 COLLCTR OF REV CITY OF ST LOUIS ST LOUIS MO 63166-6877 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 ST LOUIS MO 63166-6877 |
| RONALD A WECHSLER | 5526 TANNERY ROAD SCHNECKSVILLE PA 18078 |
| RONALD ALBRECHT | 121 S. ROUNDUP ROAD GLENDORA CA 91740 |
| RONALD ALLEN | 4 MEADOW LARK LANE WARRENSBURG NY 12885 |
| RONALD ALLIEGRO | 39 BARRACUDA RD EAST QUOGUE NY 11942 |
| RONALD ANDREWS | 290 CHRISTOPHER DRIVE SPRINGFIELD MA 01119 |
| RONALD B TAYLOR | 900 14TH STREET HERMOSA BEACH CA 90254 |
| RONALD BAILEY | 517 2ND ST NE CHARLOTTESVILLE CA 22902 |
| RONALD BEASLEY | 20123 TILLMAN CARSON CA 90746 |
| RONALD BENDJY | 27 BEAVER LANE LEVITTOWN NY 11756 |
| RONALD BILODEAU | 3351 SW 51 STREET HOLLYWOOD FL 33312 |
| RONALD BOLDEN | 6117 SOUTH SACRAMENTO CHICAGO IL 60629 |
| RONALD BONITZ | 207 LAKE DR ORLANDO FL 32835-4432 |
| RONALD BORKOWSKI | 4522 WATCH HILL RD ORLANDO FL 32808 |
| RONALD BOSLEY | 1309 MURGATROYD ROAD FALLSTON MD 21047 |
| RONALD BOTTINO | 26 GREER RD BURLINGTON CT 06013-2105 |
| RONALD BRENNON | 4520 HINGSTON MONTREAL QB H4A2K1 CANADA |
| RONALD BROWN | 1000 N ATLANTIC AVE APT 216 COCOA BEACH FL 32931-3159 |
| RONALD BUNCIO | 1262 W. 166TH STREET UNIT # 1 GARDENA CA 90247 |
| RONALD BUSS | 719 WOOD CREEK COURT ISLAND LAKE IL 60042 |
| RONALD CANAL | 14 LAWTON RD APT 17 MANCHESTER CT 06042-3684 |
| RONALD CASS | 10560 FOX FOREST DRIVE GREAT FALLS VA 22066 |
| RONALD CHAMPAGNE | 60 OLD TOWN ROAD UNIT 39 VERNON CT 06066 |
| RONALD CHIAVARO | 4 ACRE VIEW DR NORTHPORT NY 11768 |
| RONALD CLARK | 56 KOVE BLVD. OSTEEN FL 32764 |
| RONALD CLARK | 24450-A HAMPTON DRIVE VALENCIA CA 91355 |
| RONALD COLLINS | 8204 HAMILTON SPRING COURT BETHESDA MD 20817 |
| RONALD CONE | 8504 LARAMIE SKOKIE IL 60077 |
| RONALD CULVER | 1528 BUDD AVENUE BETHLEHEM PA 18018 |
| RONALD D'HAITI | 602 S SWINTON AVE DELRAY BEACH FL 33444 |
| RONALD D. & ANN M. WELLS | 708 GRAND VISTA TRL LEESBURG FL 34748 |
| RONALD DARDEN | 16280 BOB WHITE RD SMITHFIELD VA 23430 |
| RONALD DELOZIER | 8916 NORTH EAST 28 AVENUE VANCOUVER WA 98665 |
| RONALD DENBOW | P.O. BOX 1451 BEL AIR MD 21014 |
| RONALD DIORIO | 3622 S HONORE STREET CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| RONALD DOERR | 9598 DEODAR ST. ALTA LOMA CA 91737 |
| RONALD DUNCAN | 5600 NW 16TH ST PLANTATION FL 33313 |
| RONALD DUPONT | THE YACHT AND TENNIS CLUB OF ST. PETE 9495 BLIND PASS RD. ST. PETE BEACH FL 33706 |
| RONALD DURLING | 114 WEBSTER ST NO. 2 HARTFORD CT 06114-1252 |
| RONALD DUTTON | 300 COLERAINE PL ROSWELL GA 300755571 |
| RONALD E JOHNSON | 226 SUNFLOWER LANE ISLANDIA NY 11749 |
| RONALD E MONTZ | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| RONALD EDMONDSON | 2114 CENTRAL STREET #B EVANSTON IL 60201 |
| RONALD ELUMN | 448 E 91  PL CHICAGO IL 60619 |
| RONALD EPSTEIN | 1913 WASHINGTON ST ALLENTOWN PA 18104 |
| RONALD ERIC BERG | 104 FOX CHASE DRIVE SOUTH OSWEGO IL 60543 |
| RONALD ERNST | 123 ARGONNE AVENUE LONG BEACH CA 90803 |
| RONALD F CARLSON | 10255 S. RACHEL ROAD SW 01 BROADWAY FARWELL MN 56327 |
| RONALD FAIRWOOD | 28 VALLEY VIEW DRIVE NEWINGTON CT 06111 |
| RONALD FANELLI | 400 VILLAGE VIEW LN LONGWOOD FL 32779-2610 |
| RONALD FELTON | 3744 NORTH SPAULDING AVE UNIT# 1 CHICAGO IL 60618 |
| RONALD FINGLASS | 7427 FIRST LEAGUE COLUMBIA MD 21046 |
| RONALD FLODIN | 602 DIXSON ST. ORANGE CITY FL 32763 |
| RONALD FLODQUIST | 155 WASHINGTON DR SOUTHINGTON CT 06489-4360 |
| RONALD FORCIER ASSOCIATES | 78 MAPLE ST BRISTOL CT 06010 |
| RONALD FRANKLIN | 222 MANHATTAN BLVD ISLIP TERRACE NY 11752 |
| RONALD FRITZ | 732 SANDRA AVE WEST ISLIP NY 11795 |
| RONALD FRITZ | 11863 SHERBOURNE ROAD TIMONIUM MD 21093 |
| RONALD G KINMAN | 552 PAXVILLE PLACE THE VILLAGES FL 32162 |
| RONALD GAVIATI | 385 EAST GREEN ST. #2332 PASADENA CA 91101 |
| RONALD GEORGEFF | 273 HARTFORD AVENUE WETHERSFIELD CT 06109 |
| RONALD GERBER | 35 CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| RONALD GILLESPIE | 3210 SW 4TH STREET DEERFIELD BEACH FL 33442 |
| RONALD GOLDBERG | 1006 MARION AVENUE HIGHLAND PARK IL 60035 |
| RONALD GRENKO | 1357 W. OHIO CHICAGO IL 60622 |
| RONALD GROAT | 3051 SOUTHERN TRCE LADY LAKE FL 32162 |
| RONALD GROSSMAN | 166 W. GOETHE CHICAGO IL 60610 |
| RONALD H HANK | 330 LEWIS AVENUE WAUCONDA IL 60084 |
| RONALD H. LICHTMAN | 16-28 RADBURN ROAD FAIR LAWN NJ 07410 |
| RONALD HAGY | 438 PARADISE RD. ABERDEEN MD 210011815 |
| RONALD HANSEN | 20422 VIA PALAMOS CUPERTINO CA 95014 |
| RONALD HASSE | 11075 SALT LAKE AVENUE PORTER RANCH CA 91326 |
| RONALD HAYS | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| RONALD HEBRANK | 4002 BARWOOD DR ORLANDO FL 32839-7509 |
| RONALD HEISER | 4905 S. TRIPP AVENUE CHICAGO IL 60632 |
| RONALD HERRERA | 20103 STEPHANIE DR COVINA CA 91724 |
| RONALD HOBSON | 9617 S. GENOA CHICAGO IL 60624 |
| RONALD HOUSER | 136 SEVILLE ST ORMOND BEACH FL 32174-7627 |
| RONALD HUNT | 3800 W. BELVEDERE AVE. APT. #1102 BALTIMORE MD 21215 |
| RONALD HURNEY | 14 CLAY STREET HUNTINGTON STATION NY 11746 |
| RONALD J ARCHACKI | 2065 OAK BEACH BLVD SEBRING FL 33875 |
| RONALD J BOURGEOIS | 16907 SE 96TH CHAPELWOOD CIRCLE THE VILLAGES FL 32162 |
| RONALD J DELOZIER | 8916 NORTH EAST 28 AVENUE VANCOUVER WA 98665 |

| Claim Name | Address Information |
|---|---|
| RONALD J TROTTER | 1740 CANYON HEIGHTS ROAD RAINBOW CA 92028 |
| RONALD J. WEAVER | 18 FORRELL AVE TITUSVILLE FL 32796-3236 |
| RONALD JACKSON | 4208 S NORTON AV 2 LOS ANGELES CA 90008 |
| RONALD JACOBS | 221 SUN GLO ROAD PASADENA MD 21122 |
| RONALD JOHNSON | 226 SUNFLOWER LANE ISLANDIA NY 11749 |
| RONALD JOHNSON | 4719 DUNKIRK AVENUE BALTIMORE MD 21229 |
| RONALD KALPAKOFF | 19919 ESQUILINE AVENUE WALNUT CA 91789 |
| RONALD KAWATA | 21271 FLEET LANE HUNTINGTON BEACH CA 92646 |
| RONALD KILKENNY | 21 ALFRESCO ST. LOUIS MO 63021 |
| RONALD KINMAN | 552 PAXVILLE PLACE THE VILLAGES FL 32162 |
| RONALD KLAIN | 3912 ROSEMARY STREET CHEVY CHASE MD 20815 |
| RONALD KLEIN | 16539 WINDSOR AVENUE WHITTIER CA 90603 |
| RONALD L BUSH | P O BOX 2283 ORLANDO FL 32802 |
| RONALD L MORGAN | P. O. BOX  1811 FRAZIER PARK CA 93225 |
| RONALD L SOBLE | P.O.BOX 4076 MALIBU CA 90264 |
| RONALD LABRAN | 4956 ALTA CANYADA RD LA CANADA FLINTRIDGE CA 91011 |
| RONALD LEE ROBERTS | 6420 SW 21ST STREET MIRAMAR FL 33023 |
| RONALD LEHMAN | 733 N. BRIGHTON ST. BURBANK CA 91506 |
| RONALD LEOPOLDO | 852 MORNINGSIDE DRIVE SCHAUMBURG IL 60173 |
| RONALD LOPEZ | 6932 MILLBORO WAY SACRAMENTO CA 95823 |
| RONALD LUCAS | 6917 PESCADO CIRCLE RANCHO MUREITA CA 95683 |
| RONALD MACKE | 10117 S. CICERO UNIT 206 OAK LAWN IL 60453 |
| RONALD MAJOR | 303 WEST 11TH AVENUE BALTIMORE MD 21225 |
| RONALD MARTIN | 3111 CHURCHVILLE ROAD CHURCHVILLE MD 21028 |
| RONALD MARTINEZ | 100 CONVENT AVENUE APT. 304 NEW YORK NY 10027 |
| RONALD MATEJKOWSKI | 5441 N PARKSIDE AVE CHICAGO IL 60630 |
| RONALD MCDONALD | 15 SE 15TH STREET ATTN: SORAYA MOYA FORT LAUDERDALE FL 33316 |
| RONALD MCDONALD HOUSE | ATTN STANLEY FINE 635 W LEXINGTON ST BALTIMORE MD 21201 |
| RONALD MCDONALD HOUSE | 435 TIMESTANE STREET INDIANAPOLIS IN 46202 |
| RONALD MCDONALD HOUSE | 2702 LOVE FIELD DR DALLAS TX 75235 |
| RONALD MCDONALD HOUSE | 5641 MEDICAL CENTER DRIVE DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | OF THE NEW YORK TRI-STATE ARGO INC 105 EISENHOWER PKWY 3RD FLR ROSELAND NJ 07068 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST PO BOX 280 LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST C/O MCDONALDS CO-OP LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES | 405 EAST 73RD STREET NEW YORK NY 10021 |
| RONALD MCDONALD HOUSE CHARITIES | 26707 76TH AVE NEW HYDE PARK NY 11042 |
| RONALD MCDONALD HOUSE CHARITIES | 139 S LAKE AVE ALBANY NY 12208 |
| RONALD MCDONALD HOUSE CHARITIES | 2201 ALDEN ROAD ORLANDO FL 32803 |
| RONALD MCDONALD HOUSE CHARITIES | 875 N MICHIGAN AVENUE STE 2750 % MARGIE KORSHAK INC ATTN VELDA TURAN CHICAGO IL 60611 |
| RONALD MCDONALD HOUSE CHARITIES | 600 CARROLLTON AVENUE RMHC GOLF CLASSICS C/O AN KRUSE PABST METAIRIE LA 70005 |
| RONALD MCDONALD HOUSE CHARITIES | 2702 LOVE FIELD DR DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | 5641 MEDICAL CENTER DRIVE DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | 765 SOUTH PASADENA AVE   Account No. 2909 PASADENA CA 91105 |
| RONALD MCDONALD HOUSE CHARITIES | 3615 KEARNY VILLA RD STE 104 SAN DIEGO CA 92123-1966 |
| RONALD MCDONALD HOUSE CHARITIES | 5000 40TH AVE NE SEATTLE WA 98105 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 10960 WILSHIRE BLVD  NO.1750 LOS ANGELES CA 90024-3702 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 10564 PROGRESS WAY, NO. C CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| RONALD MCDONALD HOUSE CHARITIES OF SO | 765 SOUTH PASADENA AVE PASADENA CA 91105 |
| RONALD MCDONALD HOUSE OF FT LAUDERDALE | 15 SE 15TH ST    Account No. 2684 FT LAUDERDALE FL 33316 |
| RONALD MCNAIR | 3413 NORTHWAY DRIVE BALTIMORE MD 21234 |
| RONALD MENDELL | 13113 GLEN CREEK WICHITA KS 67230 |
| RONALD MINSK | 999 FARM HAVEN DR ROCKVILLE MD 20852 |
| RONALD MONTALBANO | 165 EUCLID BLOOMINGDALE IL 60108 |
| RONALD MONTENEGRO | 270 WESTCHESTER AVENUE NORTH BABYLON NY 11703 |
| RONALD MOORE JR. | 411 DAVIS ST LAKE ELSINORE CA 92530 |
| RONALD MORRISON | 299 CHURCH ROAD ALBANY NY 12203 |
| RONALD NEAL | 1838 WEST HOLME AVE #105 LOS ANGELES CA 90025 |
| RONALD NEWSOME | 2770 SOMERSET DR APT 107 LAUDERDALE LKS FL 33311-9442 LAUDERDALE LKS FL 33311 |
| RONALD OSTIS | 185 BRAXTON LANE AURORA IL 60504 |
| RONALD PALACIO | 5129 1/4 ALMADEN DR. LOS ANGELES CA 90042 |
| RONALD PARSONS | 1554 PRINCETON APT A SANTA MONICA CA 90404 |
| RONALD PATRIS | 175 E. DELAWARE PL. UNIT #4701 CHICAGO IL 60611 |
| RONALD PETERSEN | 10501 FAIR OAKS BLVD. #28 FAIR OAKS CA 95628 |
| RONALD PHILLIPS | 936 THIRD STREET WHITEHALL PA 18052 |
| RONALD PIERCE | 1121 S JEFFERSON STREET APT 10 ALLENTOWN PA 18103 |
| RONALD PINEDA | 11432 ROSEHEDGE DR WHITTIER CA 90606 |
| RONALD POTTER | 1158 DODD ROAD WINTER PARK FL 32792 |
| RONALD PRAGER | 30 VILLA VILLAR COURT DELAND FL 32724 |
| RONALD PROUTY | 644 OBO DR DAVENPORT FL 33896 |
| RONALD PULLEY | 30 HOLLYWOOD AVENUE MILFORD CT 06460 |
| RONALD R CONE | 8504 LARAMIE SKOKIE IL 60077 |
| RONALD RADOSH | 51 CASTLEROCK LANE MARTINSBURG WV 25405 |
| RONALD REIS | 23052   PARK DULCE CALABASAS CA 91302 |
| RONALD REYES SEVILLA | 25 SUR PLANTEL MOPT PARQUE DE LA PAZ RESIDENCIAL MONET AZUL CASA 1P SAN JOSE CRI |
| RONALD ROGERS | PO BOX 71 SAN BENITO TX 78586 |
| RONALD ROMERO | 271 N. STEDMAN PL MONROVIA CA 91016 |
| RONALD RUSSELL | 4807 SHETLAND TRL NO. 1 ORLANDO FL 32808 |
| RONALD SALATA | 581 FARRINGTON COURT BUFFALO GROVE IL 60089 |
| RONALD SANTO | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| RONALD SASS | 9 LONGVIEW DRIVE WILBRAHAM MA 01095 |
| RONALD SCHWARTZ | 9555 OLD PINE ROAD BOCA RATON FL 33428 |
| RONALD SCHWENN | 605 CYPRESS OAK CIR DELAND FL 327202663 |
| RONALD SCOTT | 1619 E 31ST ST BALTIMORE MD 212183702 |
| RONALD SEBAN | 91279 LEAVITT LN SPRINGFIELD OR 97478 |
| RONALD SERFASS | 2490 BUFFALO COVE RD 1 LAKE WYNONAH AUBURN PA 17922 |
| RONALD SMITH | 1062 E. 73RD STREET APT. #101 CHICAGO IL 60619 |
| RONALD SPEARS | 217 E. 96TH STREET APT #23J NEW YORK NY 10128 |
| RONALD SPEIRS | 31 HONEYSUCKLE RD LEVITTOWN NY 11756 |
| RONALD STEVENS | 3918 EDMONDSON AVE BALTIMORE MD 21229 |
| RONALD STUMPF | 826 LOCUST STREET CATASAUQUA PA 18032 |
| RONALD SULLIVAN | 5100 HUNTINGTON AVENUE APT. # 2 NEWPORT NEWS VA 23607 |
| RONALD SZUTOWICZ | 9123 SOUTH SOMERSET LANE WOODRIDGE IL 60517 |
| RONALD SZYKOWNY | 14756 GOLDEN OAK DR LOCKPORT IL 60441 |
| RONALD TAKAKI | 1842 TACOMA AVENUE BERKELEY CA 94707 |
| RONALD THOMPSON | 1350 COVENTRY GLEN DRIVE #207 ROUND LAKE IL 60073 |

| Claim Name | Address Information |
|---|---|
| RONALD TOBER | 31 WOODCHUCK LANE SOUTH NORWALK CT 06854 |
| RONALD TOBER | 323 KESSINGER DR MYRTLE BEACH SC 295758645 |
| RONALD V GEORGEFF | 273 HARTFORD AVENUE WETHERSFIELD CT 06109 |
| RONALD VASQUEZ | 25 ROSE WOOD RD KINGS PARK NY 11754 |
| RONALD VER STEEGT | 24540 TURKEY LAKE ROAD HOWEY-IN-THE-HILLS FL 34737 |
| RONALD VILCA | 136-37A JEWEL AVENUE FLUSHING NY 11367 |
| RONALD VIVAR | 46 ST. JAMES STREET APT. 11 MANCHESTER CT 06040 |
| RONALD W WALL | 1664 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| RONALD WECHSLER | 5526 TANNERY ROAD SCHNECKSVILLE PA 18078 |
| RONALD WESSELL | 1208 LEE ST APT 182 LEESBURG FL 34748-4058 |
| RONALD WHITE | 2825 3RD STREET SANTA MONICA CA 90405 |
| RONALD WINDHAM | 201 JOHNSBURG LANE BOWIE MD 20721 |
| RONALD WIRSGALLA | 16012 KINGSIDE DR. COVINA CA 91722 |
| RONALD WOOLSEY | 395 CLIFF DRIVE PASADENA CA 91107 |
| RONALD WRIGHT | 12 HIGHLAND CALUMET CITY IL 60409 |
| RONALD WYMAN | 39610 HIGHWAY27 ST NO. 204 DAVENPORT FL 33837 |
| RONALD YOUNG | 2924 137TH STREET GARDENA CA 90249 |
| RONALD ZACHARA | 1116 WISHING WELL LANE NAPERVILLE IL 60564 |
| RONALD ZDANIS | 325 DIANE DRIVE SOUTH WINDSOR CT 06074 |
| RONALD ZIMMERMAN | 122 SNOW BIRD CIR SANFORD FL 32771-8031 |
| RONALD/MALDUS GLOBAL | 5626 GEER ST LOS ANGELES CA 90016 |
| RONALDO SWILLEY | 2101 KANE PARK WAY WINDERMERE FL 34786-6018 |
| RONALDO WOODS | 25949 FIR AV MORENO VALLEY CA 92553 |
| RONAN FARROW | 124 HENRY SANFORD ROAD BRIDGEWATER CT 06752 |
| RONAZYNE, MICHAEL | 4252 CEZANNE CIR ELLICOTT CITY MD 21042-6226 |
| RONCEVERTE TV CORP. M | 307 FRANKFORT RD RONCEVERTE WV 24970 |
| RONDA CHURCHILL | 751 NORTH TENAYA WAY  NO.213 LAS VEGAS NV 89128 |
| RONDA FOUNTAIN | 1259 SADDLEBACK RIDGE RD APOPKA FL 32703-1510 |
| RONDA KAY EVENTS | 343 RED ROSE CIRCLE ORLANDO FL 32835 |
| RONDAN, MICHAEL | 101 ALDER LANE SOUTHINGTON CT 06489 |
| RONDO OLSEN | 5070 KESTER AVENUE #8 SHERMAN OAKS CA 91403 |
| RONDOU, PATRICK J | 103 SARANAC CT. BLOOMINGDALE IL 60108 |
| RONE B TEMPEST III | 16 SACAJAWEA AVE LANDER WY 82520 |
| RONE, SHELDON JAMES | 1690 BEST PLACE BETHLEHEM PA 18017 |
| RONEL JONCA | 4295 CORAL SPRINGS DR. UNIT 3C CORAL SPRINGS FL 33065 |
| RONETTA GRAHAM-FRAZER | 14921 S. WENTWORTH AVE. DOLTON IL 60419 |
| RONEX CORP. | 90 PINE BROOK TER APT 1 TODD TOURANGEAU BRISTOL CT 06010 |
| RONG-GONG LIN | 1601 SOUTH MARENGO AVE #C ALHAMBRA CA 91803 |
| RONI KLEIN | 157 S CRAIG AV PASADENA CA 91107 |
| RONIMOUS,JASON W | 2409 VILLAGE GLEN CT. MARYLAND HEIGHTS MO 63043 |
| RONISHA GETER | 118 EAST 99TH ST LOS ANGELES CA 90003 |
| RONIT & GABE C/O PINNACLE ESTATES | 18537 VENTURA BLVD TARZANA CA 91356 |
| RONIT NABI | 10794 WILKINS AVE #404 LOS ANGELES CA 90024 |
| RONKEN INDUSTRIES INC | PO BOX 161 PRINCETON IL 61356 |
| RONKEN INDUSTRIES INC | 9 WOLFER INDUSTRIAL PARK SPRING VALLEY IL 61362 |
| RONNEL GARDE | 1821 SIMPSON CT MONTGOMERY IL 60538 |
| RONNELL CHARITY | 352 SALISBURY ROAD DENDRON VA 23839 |
| RONNI SOBEL | 11 GLEN HOLLOW DRIVE APT D42 HOLTSVILLE NY 11742 |
| RONNIE ARNOLD | 1063 W. HAWTHORNE ST ONTARIO CA 91762 |

| Claim Name | Address Information |
|---|---|
| RONNIE GARRETT | 3 COWLES CIR POQUOSON VA 23662-1511 |
| RONNIE GILL | 22 FLORAL AVE HUNTINGTON NY 11743 |
| RONNIE GOSSETT | 6653 TANGLEWOOD BAY DR. #2116 ORLANDO FL 32821 |
| RONNIE HEAD | 15700 S DOBSON AVE DOLTON IL 60419 |
| RONNIE JOE ARNOLD | 1063 W. HAWRTHORNE ST ONTARIO CA 91762 |
| RONNIE LYNCH | 105 WHISPERING PINES COURT SANFORD FL 32773 |
| RONNIE MANNING | 3150 N PINE HILLS RD ORLANDO FL 32808-3544 |
| RONNIE MIRANDA | 743 PRINCESS COURT NEWPORT NEWS VA 23608 |
| RONNIE PAUL SILVERMAN | 1927 CLEVELAND EVANSTON IL 60202 |
| RONNIE TAYLOR | 1847 W OHIO CHICAGO IL 60622 |
| RONNIE WENKER-KONNER | 441 N. ALFRED ST. LOS ANGELES CA 90048 |
| RONNY HANG | 7551 N. CLAREMONT 2ND FLOOR CHICAGO IL 60645 |
| RONNY NADIV | 706 W 34TH STREET BALTIMORE MD 21211 |
| RONQUILLO, MAXIMO A | 6719 FRANRIVERS AVENUE WEST HILLS CA 91307 |
| RONUS PROPERTIES | 3290 NORTHSIDE PKWY THE LOFTS AT BLUE BACK SQUARE ATLANTA GA 30327 |
| ROOBHENN SMITH | 240 WEST LUDLOW STREET SUMMIT HILL PA 18250 |
| ROOD JR, WILLIAM V | 7510 SALTON SEA WAY SACRAMENTO CA 95831 |
| ROOD, CATHY J | 7510 SALTON SEA WAY SACRAMENTO CA 95831 |
| ROOD,KENNETH E | 117 NORTH EVELYN DRIVE ANAHEIM CA 92805 |
| ROODLER PIERRE-LOUIS | 535 PINEBROOK CT WEST HEMPSTEAD NY 11552 |
| ROOFING SUPPLY GROUP | 2300 PRINCIPAL ROW STE 101 ORLANDO FL 328378810 |
| ROOFTOP BY THE FIREHOUSE, INC | F/K/A AIDAN, INC. JAMES LOURGOS 3N503 TOWNHALL ROAD ELBURN IL 60019 |
| ROOFTOP BY THE FIREHOUSE, INC. | F/K/A AIDAN, INC. 1050 W. WAVELAND AVENUE CHICAGO IL 60613 |
| ROOK, MICHAEL J | 22 PEBBLE BROOK DR WINDSOR CT 06095-1342 |
| ROOKE,JOHN M | 71 DON AVENUE RUMFORD RI 02916 |
| ROOKER, LEROY | 21351 BRANDY WINE LANE LAKE FOREST CA 92630 |
| ROOKER, LEROY | 21351 BRANDY WINE LANE LAKE FOEST IL 92630 |
| ROOKIE, JAMES | 1755 EAST STATE RD 44 WILDWOOD FL 34785 |
| ROOKIES | 1328 W TILGHMAN ST ALLENTOWN PA 18102 2126 |
| ROOKIES | 51 SHUNPIKE ROAD BILL FOX CROMWELL CT 06416 |
| ROOKMIN AZORE | 5715  DOUGLAS ST HOLLYWOOD FL 33021 |
| ROOKS, CHRISTOPHER | 521 SIOUX ST BETHLEHEM PA 18015 |
| ROOM SERVICE | 5901 W. 3RD STREET LOS ANGELES CA 90036 |
| ROOMS TO GO | 11540 E. US HIGHWAY 92 SEFFNER FL 33584 |
| ROOMS TO GO PARENT ACCT   [ROOMS TO GO] | 11540 E HWY 92 SEFFNER FL 335847346 |
| ROONEY, BRIAN | |
| ROONEY, CELE | |
| ROONEY, DONALD | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| ROONEY, ELIZABETH | 1344 W HOOD AVE  3A CHICAGO IL 60660 |
| ROONEY, JAMES S | 28036 LIANA LANE VALENCIA CA 91354 |
| ROONEY, PAT | |
| ROONEY, PATRICK | 848 S DEXTER ST      NO.508 DENVER CO 80246 |
| ROONEY, RICK | 123 BARNARD AVE STATEN ISLAND NY 10307 |
| ROONEY, RYAN | |
| ROONEY, RYAN | 452 N ELIZABETH ST APT 3 CHICAGO IL 606426625 |
| ROONEYS PLUMBING CO. | 3717 STOCKTON BLVD SACRAMENTO CA 95820 |
| ROOPA SADANADA | 110 SANTA BARBARA CT FOOTHILL RANCH CA 92610 |
| ROOS, DAVID | |
| ROOSE, JOHN | P.O. BOX 759841 CORAL SPRINGS FL 33075 |

| Claim Name | Address Information |
|---|---|
| ROOSE, JOHN A | 5374 HOLIDAY PLACE UNIT 101 MARGATE FL 33063 |
| ROOSE, SHEM | |
| ROOSEVELT AUSTIN | 120 WILMER AVENUE ORLANDO FL 32811 |
| ROOSEVELT JOSEPH | 1200 NW 2 AVE #A FORT LAUDERDALE FL 33311 |
| ROOSEVELT MONTAS | 610 W. 142ND STREET, 1F NEW YORK NY 10031 |
| ROOSEVELT PAPER COMPANY | LOCK BOX 5175 PO BOX 8500 PHILADELPHIA PA 19178-5175 |
| ROOSEVELT ROAD PRODUCTIONS INC | 2273 KERWOOD AVENUE LOS ANGELES CA 90064 |
| ROOSEVELT UNIVERSITY | 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE ATTN ACTIVITIES DEPT (HCC105) CHICAGO IL 60605 |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AV ATN KATE LOEFFLER CHICAGO IL 60605 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE NO.827 CHICAGO IL 60605 |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AVE CHICAGO IL 606051313 |
| ROOSEVELT UNIVERSITY   [ROOSEVELT UNIV] | 430 S MICHIGAN AVE CHICAGO IL 606051313 |
| ROOSEVELT UNIVERSITY INSTITUTE | MS MARY FIORETTI 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173 |
| ROOSEVELT, MARGOT | 13333 GALEWOOD STREET SHERMAN OAKS CA 91423 |
| ROOSEVLT, PORTIA | 1336 DEANWOOD RD BALTIMORE MD 21234-6004 |
| ROOST | 495 FOLSOM ST SAN FRANCISCO CA 94107 |
| ROOSTER PRODUCTIONS | 4750 41ST STREET NW  NO.302 WASHINGTON DC 20016 |
| ROOT BROTHERS MFG & SUPPLY CO | 10307-25 S MICHIGAN AVE CHICAGO IL 60628 |
| ROOT, JAMES MATTHEW | 827 ELM ST  APT B1 NEW HAVEN CT 06511 |
| ROOT, KIMBERLY E | 140 POCAHONTAS PLACE HAMPTON VA 23661 |
| ROPER LOCK BOX LLC | 7600 OLDE EIGHT RD HUDSON OH 44236 |
| ROPER, BILL | C/O ORACLE CORP. 3 WESTBROOK CORP. CTR. 7TH FLR WESTCHESTER IL 60154 |
| ROPER, BILL | |
| ROPER, MARK | 7936 E END DR BALTIMORE MD 21226-2107 |
| ROPER, ROBERT | 320 W. ILLINOIS APT. #1010 CHICAGO IL 60654 |
| ROPER, SABRINA | 1135 W DANIA BEACH BLVD     NO.A DANIA FL 33004 |
| ROPIZA, SAM | 99 BOUTON STREET APT. A SOUTH NORWALK CT 06854 |
| ROQUE, MARK P | 10171 TANFORAN DR CYPRESS CA 90630 |
| ROQUET, ROCKY R | 42 OCEAN AVE CAYUCOS CA 93430 |
| RORICK, MARGARET | 451 NE 139TH ST NORTH MIAMI FL 33161 |
| RORY ARONSKY | 24705 MAGIC MOUNTAIN PARKWAY NO.2611 VALENCIA CA 91355 |
| RORY FARRELL | 76 BUFFALO AVE MEDFORD NY 11763 |
| RORY GARZA | 26232 WHISPERING WOODS CIRCLE PLAINFIELD IL 60585 |
| RORY O'CONNOR | GLOBALVISION INC. 575 EIGHTH AVENUE, STE. 2200 NEW YORK NY 10018 |
| RORY O'CONNOR | 8432 OUTLAND VIEW DR SUN VALLEY CA 91352 |
| ROS BETH ENRIQUEZ | 8520 CEDAR ST A BELLFLOWER CA 90706 |
| ROS, PABLO | 306 HOWARD STREET SOUTH BEND IN 46617 |
| ROSA ADDISON | 5211 BOSWORTH AVENUE BALTIMORE MD 21207 |
| ROSA ALVAREZ | 476 S CLARENCE ST 113 LOS ANGELES CA 90033 |
| ROSA ANSELMO | 35 SUMMERFIELD DR LAKE GROVE NY 117552542 |
| ROSA BORJA | 1116 LARIMORE APT D  UNIDAD 004 LA PUENTE CA 91744 |
| ROSA BROOKS | 40 WEST 57TH STREET NEW YORK NY 10019 |
| ROSA BROWN | 911 SW 31ST AVE FORT LAUDERDALE FL 33312 |
| ROSA CALDERON, JOVAN ALEXIS | |
| ROSA CALDERON, JOVAN ALEXIS | |
| ROSA CARRANZA | 6214 HAAS AVE LOS ANGELES CA 90047 |
| ROSA CICCIO | 15 PINNACLE ROAD VERNON CT 06066 |
| ROSA CORIA | 21 OUTER DR SANTA PAULA CA 93060 |

| Claim Name | Address Information |
|---|---|
| ROSA DELACRUZ | 414 BRADBURY AV MONROVIA CA 91016 |
| ROSA DELIMA, NUBIA REGINA | 325 W 45TH ST    NO.908 NEW YORK NY 10036 |
| ROSA E. BROOKS | 626 ESPLANADE PELHAM NY 10803 |
| ROSA ESCARENO | 12347 RICHEON AVENUE DOWNEY CA 90242 |
| ROSA ESPINOSA | 3505 GEORGE STREET FRANKLIN PARK IL 60131 |
| ROSA ESPINOZA | 1210 E. CALIFORNIA AVENUE GLENDALE CA 91206 |
| ROSA FLOR CONDEZA | 1844 SW 21ST TER MIAMI FL 33145 |
| ROSA GARIBAY LANDAVERDE | 10734 SARAGOSA ST WHITTIER CA 90606 |
| ROSA HUERTA | 24851 WALNUT ST 104 NEWHALL CA 91321 |
| ROSA I BARTOLOVICH | 22367 BARBACOA DR SAUGUS CA 91350 |
| ROSA LANDERO | 124 W PROSPECT ST VENTURA CA 93001 |
| ROSA LAZO | 1555 E FORKS RD BAY SHORE NY 117063141 |
| ROSA LIPSCOM | 7608 POMELO DR ORLANDO FL 32819-8511 |
| ROSA MARIA AYALA | 7903 APPLEDALE AV WHITTIER CA 90606 |
| ROSA MARIE CHAVEZ | 814 CARAWAY DR WHITTIER CA 90601 |
| ROSA MARINA LEVARIO | 1354 CARROLL AVENUE #3 LOS ANGELES CA 90026 |
| ROSA MOND ZAMORE | 9381 BRENERTON WAY OLNEY MD 20886 |
| ROSA MORALES | 1644 N. 23RD AVENUE MELROSE PARK IL 60160 |
| ROSA MORALES | 4170 E. ROGERS ST. LOS ANGELES CA 90063 |
| ROSA NEGRETE LIVIERI | 9340 KOLMAR SKOKIE IL 60076 |
| ROSA NUNO | 3132 N. MAMGUN ST. BALDWIN PARK CA 91706 |
| ROSA OJEDA | 1139 WEST 50TH STREET LOS ANGELES CA 90037 |
| ROSA ORELLANA | 5132 W. ADDISON CHICAGO IL 60641 |
| ROSA PADILLA | 251 E. MYRICK  AVE ADDISON IL 60101 |
| ROSA PANTOJA | 19 CHURCH ST W NO. 1 GREENWICH CT 06830 |
| ROSA POWELL | C/O ELLA POWELL HAMPTON VA 23661 |
| ROSA QUILES | 3956 TOWN CENTER BLVD. #126 ORLANDO FL 32837 |
| ROSA QUINTANA | 8041 BRIMFIELD AVENUE PANORAMA CITY CA 91402 |
| ROSA RICHARDSON | 847 36TH STREET APT. #1 NEWPORT NEWS VA 23607 |
| ROSA RIO LLC | PO BOX 849 RIO VISTA CA 94571 |
| ROSA RIO, LLC | RE: WALNUT GROVE 1400 TWIN CI PO BOX 849 RIO VISTA CA 94571 |
| ROSA RIO, LLC | 1400 TWIN CITIES RD GROUND LEASE WALNUT GROVE CA 95690 |
| ROSA RODRIGUEZ | 1643 NORTH KEDVALE CHICAGO IL 60639 |
| ROSA ROSALES | 1071 WALNUT AV 40 TUSTIN CA 92780 |
| ROSA RUIZ | 303 E IRIS ST OXNARD CA 93033 |
| ROSA SHELTON | 45 BUTLER PLACE HEMPSTEAD NY 11550 |
| ROSA SIERRA | 3120 N.  LOTUS CHICAGO IL 60641 |
| ROSA TOLIVER | 123 SPRING RD YORKTOWN VA 23690 |
| ROSA TORRES | 2933 MOSS AV LOS ANGELES CA 90065 |
| ROSA VAZQUEZ-AGVENT | 567 QUEEN STREET BRIDGEPORT CT 06606 |
| ROSA VIDASQUEZ | 454 N COLONIA D LAS PALMAS 27 LOS ANGELES CA 90022 |
| ROSA, CANDIDA | 780 MEADOWLARK COURT LONGWOOD FL 32750 |
| ROSA, JAVIER | OAK ST        2 ROSA, JAVIER NEW BRITAIN CT 06051 |
| ROSA, JAVIER | 282 OAK ST  2ND FL NEW BRITAIN CT 06051 |
| ROSA, MARCELO | 4848 W. BYRON CHICAGO IL 60641 |
| ROSA, RICARDO S | 2810 W OAKLAND FOREST DR   NO.101 OAKLAND PARK FL 33309 |
| ROSA,ELIAZAR I | 534 ADELPHI STREET EAST MEADOW NY 11554 |
| ROSADO, ALEX R |  |
| ROSADO, ANA | 1623 MONTEBURG DRIVE ORLANDO FL 32825- |

| Claim Name | Address Information |
|---|---|
| ROSADO, ANA T | 1623 MONTEBURG DRIVE ORLANDO FL 32825 |
| ROSADO, CARMEN | 304 SANDPIPER CT CASSELBERRY FL 32707 |
| ROSADO, IRENE | C/O STEVE LOUIE 3200 WILSHIRE BLVD #1009NT LOS ANGELES CA 90010 |
| ROSADO, IRENE | 15227 COVELLO ST. VAN NUYS CA 91405 |
| ROSADO, JOSLYN | 501 SW 62ND TERRACE MARGATE FL 33068 |
| ROSADO, MICHELLE M | 38 NORTH SEVENTH STREET APT #2 ALLENTOWN PA 18102 |
| ROSADO, MIGUEL A | 1226 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| ROSADO, REBECCA | 3210 ALBERT ST. ORLANDO FL 32806 |
| ROSADO, ROBERT | 435 NOTRE DAME DR     STE  2603 ALTAMONTE SPRINGS FL 32714 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 ORLANDO FL 32824 |
| ROSADO, ROXANNE | 1339 HEATHER LAKE DRIVE ORLANDO FL 32824- |
| ROSADO, WILLIAM | 6560 QUILTING WAY COLUMBIA MD 21045-4631 |
| ROSAL, ANTHONY G | P.O. BOX 50006 NEW ORLEANS LA 70150-0006 |
| ROSALBA LOPEZ | 575 GOLDEN SPUR CIR WALNUT CA 91789 |
| ROSALBA MAYA | 91-40 LAMONT AVE APT. 2G ELMHURST NY 11373 |
| ROSALBA SANTOS | 13047 FARNELL STREET BALDWIN PARK CA 91706 |
| ROSALEEN M BENSON | 947 N FERNANDEZ AVENUE ARLINGTON HGTS IL 60004 |
| ROSALES, ARACELI | 131 ROSE LANE MONTEBELLO CA 90640 |
| ROSALES, CYNTHIA R | 18112 YOSEMITE COURT FOUNTAIN VALLEY CA 92708 |
| ROSALES, DAVID E | 333 SOUTH CATALINA STREET UNIT 401 LOS ANGELES CA 90020 |
| ROSALES, LAURA | C/O PENNINGTON &TRODDEN 7083 HOLLYWOOD BLVD STE.602 HOLLYWOOD CA 90028 |
| ROSALES, MARCOS | 3441 S. WESTERN CHICAGO IL 60608 |
| ROSALES, MIRNA | 702 SAILFISH RD WINTER SPRINGS FL 32708 |
| ROSALES, NICK | |
| ROSALES, RAMONA | 1649 DEL MAR AVE ROSEMEAD CA 91770 |
| ROSALES, THERESA C | 2619 BASHOR STREET DUARTE CA 91010 |
| ROSALES,ANTONIA | 4447 S. CALIFORNIA AVENUE CHICAGO IL 60632 |
| ROSALES,LAURA A | 16641 E. CYPRESS STREET COVINA CA 91722 |
| ROSALES,MARIA C | 444 NORTH AMELIA AVENUE APT 14H SAN DIMAS CA 91773 |
| ROSALES,THERESA | 2619 BASHOR STREET DUARTE CA 91010 |
| ROSALES,VICTOR M | 5749 FAIR AVENUE N HOLLYWOOD CA 91601 |
| ROSALI CASTILLO | 16215 WOODRUFF AVE APT 15 BELLFLOWER CA 90706 |
| ROSALIE MULLANE | 20 MCKINLEY ST ISLIP NY 11751 |
| ROSALIE RODRIGUEZ | 222 N. 11TH STREET ALLENTOWN PA 18102 |
| ROSALIE WILLIAMS | 12445  S.  MORGAN CALUMET PARK IL 60827 |
| ROSALINA CARMEN GUERRA | 4202 BRESEE AVE. BALDWIN PARK CA 91706 |
| ROSALIND JENNINGS | 500 NEWELL HILL RD NO. 112 D LEESBURG FL 34748 |
| ROSALIND K DAY | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| ROSALIND LEDEZMA | 10347 CORLEY DR WHITTIER CA 90604 |
| ROSALIND PRINCE | 120 HOMEWOOD AVENUE BALTIMORE MD 21202 |
| ROSALIND SIMMONS | 1359 CROFTON ROAD BALTIMORE MD 21239 |
| ROSALIND TRINITE | 13828 GALAXY WY VICTORVILLE CA 92392 |
| ROSALINDA BENTLEY | 24358 NW 59TH ST SEATTLE WA 98107 |
| ROSALINDA POLANCO | 262 EAST FAIRVIEW STREET ALLENTOWN PA 18109 |
| ROSALIO ARENAS | 6907 GOODVIEW AV RIVERSIDE CA 92506 |
| ROSALIO MERGUIA | 2146 S TOWNE AV POMONA CA 91766 |
| ROSALVA, BERNAUD | 425 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| ROSALYN SMITH/OPERA NOIR | POBOX 57769 SHERMAN OAKS CA 91413 |
| ROSAMOND, MARTIN D | 16 CHAMPION PL ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| ROSAN, REBECCA C | 5715 NW 48TH AVE TAMARAC FL 33319 |
| ROSANNA BAUTISTA | 6596 BAYBORO COURT ORLANDO FL 32829 |
| ROSANNA GARCIA | 15810 CHARTER OAKS TRL CLERMONT FL 34711-9683 |
| ROSANNA TINALLI | 207 PENNSYLVANIA AVE MEDFORD NY 11763 |
| ROSANNA URANACHEK | 134 RODEO CIRCLE BALTIMORE MD 21220 |
| ROSANNA'S RESTAURANT | 2 E BROAD ST BETHLEHEM PA 18018-5902 |
| ROSANNE STUVIACCI | P.O. BOX 2563 WEST COVINA CA 91793 |
| ROSANO,PAUL J | 102 HICKORY LANE CHESHIRE CT 06410 |
| ROSARIO ANDINO | 8402 W SAMPLE RD  #141 CORAL SPRINGS FL 33065 |
| ROSARIO ARNOLD | 619 MATCHWOOD PLACE AZUSA CA 91702 |
| ROSARIO CARDELLA | 3246 S UNION 2ND FLOOR CHICAGO IL 60616 |
| ROSARIO DURAND | 16625 KELSLOAN ST VAN NUYS CA 91406 |
| ROSARIO GOMEZ | 7448 TEGNER DR REAR ROSEMEAD CA 91770 |
| ROSARIO JR, CARLOS A | 2328 S 4TH ST ALLENTOWN PA 18103 |
| ROSARIO MEJIA | 1734 STEINHART AVENUE REDONDO BEACH CA 90278 |
| ROSARIO SANDOVAL | 4422 SADDLE CREEK PL ORLANDO FL 32829-8679 |
| ROSARIO, ALEX D | 3301 S. MAPLE BERWYN IL 60402 |
| ROSARIO, ANGEL | 11119 ESSEX RIDGE CT ORLANDO FL 32837 |
| ROSARIO, BETTY | 17606 SW 10TH ST PEMBROKE PINES FL 33029 |
| ROSARIO, BRAULIO | BARRANCON NO.2 PARAISO NO.2 MATA DE PALMA EL SEYBO DOMINICAN REPUBLIC |
| ROSARIO, CARMEN | 1021 BOTHWELL CT BOLINGBROOK IL 60440 |
| ROSARIO, DAVID | URB LAS GARDENIAS, CALLE AZUCENA #2 MANATI 674 PUERTO RICO |
| ROSARIO, DAVID | |
| ROSARIO, DENISE | 1408 CHEW STREET ALLENTOWN PA 18102 |
| ROSARIO, DORIS | 7106 SAN SEBASTIAN CIRCLE BOCA RATON FL 33433 |
| ROSARIO, ERIC C | 370 CENTRAL PARK AVENUE #1K SCARSDALE NY 10583 |
| ROSARIO, JIMMY | 3900 NW 76TH AVE NO.216 SUNRISE FL 33351 |
| ROSARIO, JOSE JUNIOR | |
| ROSARIO, JOSEPH | 6212 S NATCHEZ AVE IL 60638 |
| ROSARIO, KATHY | 1406 S GUNDERSON BERWYN IL 60402 |
| ROSARIO, LILLIAN | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ROSARIO, LISANDRO C | |
| ROSARIO, MACHO | 233 N LAW ST ALLENTOWN PA 18102 |
| ROSARIO, NANCY | 10 WOODLAND AVE STAMFORD CT 06902 |
| ROSARIO, RAMON | 1303 LA PAS DRIVE KISSIMMEE FL 34743 |
| ROSARIO,ALDALILA | 690 LAKE DOE BLVD. APOPKA FL 32703 |
| ROSARIO,STEVEN P. | 16425 SW 28TH STREET MIRAMAR FL 33027 |
| ROSARION, KENNY | 15 NE 134 ST NORTH MIAMI FL 33161 |
| ROSARITO BEACH OCEANA | P.O. BOX 439060 SAN DIEGO CA 921439060 |
| ROSARITO FONDO MIXTO ADVERTISING | ATTN: JESUS SANTOS MEX 451/P.O. BOX 439060 SAN DIEGO CA 92143 |
| ROSAS JR, FEDERICO A | 320 S. MANHATTAN PL APT#211 LOS ANGELES CA 90020 |
| ROSAS, ALEJANDRA | 4109 PINE RIDGE LANE WESTON FL 33331 |
| ROSAS, ARTURO | 2943 W 38TH PL CHICAGO IL 60632 |
| ROSAS, LUZ | 1941 NE 2ND AVE POMPANO BEACH FL 33060 |
| ROSAS,ANA L | 4292 NAFZGER DR GAHANNA OH 43230 |
| ROSATI, MELISSA M | 7 GRANT ROAD SOUTH GLENS FALLS NY 12803 |
| ROSATI, PAUL | 12 GORDON AVE ENFIELD CT 06082 |
| ROSATO, MIKE | 12 COUNTRY OAKS DR KINGS PARK NY 11754 |
| ROSAURA MATOS | 2549 CADILLAC AVE ORLANDO FL 32818-3908 |

| Claim Name | Address Information |
|---|---|
| ROSAURA MORALES | 14300 E. MULBERRY DR. APT. # 242 WHITTIER CA 90604 |
| ROSAURO CAPISTRANO | 1920 VASSAR AVENUE GLENDALE CA 91204 |
| ROSBOTTOM, BETTY G | 326 SHAYS ST AMHERST MA 01002 |
| ROSCH, BRUCIE M | 191 LAKE AVE SARATOGA SPRINGS NY 12866 |
| ROSCIOLI, ALEXANDER | 380 BROAD ST        APT 6 EMMAUS PA 18049 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE EASTON PA 18040 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE EASTON PA 18042 |
| ROSCIOLI, MARK | 281 UPPER SHAWNEE AVE EASTON PA 18042 |
| ROSCIOLI, SOON | 380 BROAD ST  APT 6 EMMAUS PA 18049 |
| ROSCIOLI, SOON | 314 BROOM ST EMMAUS PA 18049 |
| ROSCIOLI, SOON | 314 BROOM ST APT 4 EMMAUS PA 18049 |
| ROSCOE BURKS | 7330-15 WINTHROP WAY DOWNERS GROVE IL 60516 |
| ROSCOR CORPORATION | 27280 HAGGERTY RD    STE C2 FARMINGTON HILLS MI 48331 |
| ROSCOR CORPORATION | 1061 FEEHANVILLE DRIVE MT PROSPECT IL 60056 |
| ROSCOR CORPORATION | 135 SOUTH LASALLE DEPT 2697 CHICAGO IL 60674 |
| ROSE ACMANN | 4011 NE 4TH TERRACE POMPANO BEACH FL 33064 |
| ROSE AND WOMBLE REALTY CO | 5857 HARBOUR VIEW BLVD SUFFOLK VA 234354231 |
| ROSE ANN KMETZ | 926 GENESEE STREET ALLENTOWN PA 18103 |
| ROSE APODACA | 2323 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| ROSE ARROYO | 645 DOLPHIN COVE CT DEBARY FL 32713 |
| ROSE BAZILLION | 2092 FALMOUTH CT STREAMWOOD IL 60107 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE ATTN: DARRYL DUNN PASADENA CA 91103 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE PASADENA CA 91103 |
| ROSE BRAND | 75 NINTH AVE NEW YORK NY 10011 |
| ROSE CASCONE | 2636 ADAMS ST HOLLYWOOD FL 33020-5720 HOLLYWOOD FL 33020 |
| ROSE CERVANTES | C21 KING REALTORS 14270 CHINO HILLS PARKWAY CHINO HILLS CA 91709 |
| ROSE CICERO | 40 HENRY ST APT 13 WINDSOR CT 06095-4213 |
| ROSE CITY RADIO CORP | 0234 W BANCROFT ST PORTLAND OR 97239 |
| ROSE CURTIS | 694 E NORMAN RD SAN BERNARDINO CA 92408 |
| ROSE DAVIS | 5118 W 20TH ST 3 LOS ANGELES CA 90016 |
| ROSE DONNELLY | 107 SUNSHINE COURT APT. J FOREST HILL MD 21050 |
| ROSE DOSTI | 1231 5TH STREET SANTA MONICA CA 90401 |
| ROSE DRIGOT | 3160 PENINSULA RD 506 OXNARD CA 93035 |
| ROSE ESPINOSA | 15317 S. GREVILLEA AVE. LAWNDALE CA 90260 |
| ROSE ESPINOZA | 2632 ERICA AV WEST COVINA CA 91792 |
| ROSE ETTA ROBINSON | 2941 NW 24TH AVENUE OAKLAND PARK FL 33311 |
| ROSE F DAM | 8416 TERRANOVA CIRCLE HUNTING BEACH CA 92646 |
| ROSE FELICELLO | 70 OLD TOWN RD APT 337 VERNON CT 06066-6418 |
| ROSE GAGNE | 12 BIRCH AVENUE LAKE GEORGE NY 12845 |
| ROSE GIBSON | 1605 BRADFORD DR GLENDORA CA 91740 |
| ROSE GONYEA | 23 STONEBRIDGE WAY BERLIN CT 06037 |
| ROSE GOTTEMOELLER | 304 TIMBER LN FALLS CHURCH VA 22046 |
| ROSE GRANT | 108 MONTROSE DR HAMPTON VA 23666 |
| ROSE GROUP INC | C/O GSO BUSINESS MANAGEMENT 15260 VENTURA BLVD    NO.2100 SHERMAN OAKS CA 91403 |
| ROSE HERNANDEZ | 2625 NW 18 TER. OAKLAND PARK FL 33311 |
| ROSE HILLS MEMORIAL PARK   [RECRUITING – | ROSE HILLS MEMORIAL PA] 3888 WORKMAN MILL ROAD WHITTIER CA 90601 |
| ROSE HILLS MEMORIAL PARK   [ROSE HILLS | MORTUARY – GENERAL] 3888 WORKMAN MILL ROAD WHITTIER CA 90601 |
| ROSE HILLS MORTUARY WEST HOLLYWOOD | 363 W. ALOSTA AVENUE GLENDORA CA 91740 |