| Claim Name | Address Information |
|---|---|
| ROSE HOWE | 22 RAINTREE DR PORT ORANGE FL 32127 |
| ROSE HYLTON | 9 LAURETTE LANE FREEPORT NY 11520 |
| ROSE III, CHARLES L | 500 ACADEMY RD CATONSVILLE MD 21228 |
| ROSE JR,LYNDELL | 542 W GREEN ST ALLENTOWN PA 18102 |
| ROSE KOLKER | 1757 11TH ST 6 SANTA MONICA CA 90404 |
| ROSE L BUTLER | 6530 INDEPENDENCE AV 206 CANOGA PARK CA 91303 |
| ROSE LATIMER | 14 MCKEE STREET EAST HARTFORD CT 06108 |
| ROSE LI | 11943 FOXBORO DRIVE LOS ANGELES CA 90049 |
| ROSE LICATA | 4157 MAU MAU LN ORLANDO FL 32822-5693 |
| ROSE LIVELY | ATTN:BRENDA LIVELY WILLIAMSBURG VA 23118 |
| ROSE LUU | 15002 E. MARWOOD STREET HACIENDA HEIGHTS CA 91745 |
| ROSE M LOPEZ | 1753 BEL AIRE DR GLENDALE CA 91201 |
| ROSE MARDY | 1629 NW 8TH AVE FORT LAUDERDALE FL 33311 |
| ROSE MARIE HOLSING | 201 DILL AVE. FREDERICK MD 21701 |
| ROSE MARIE MIKOLAJCZAK | 341 COUNTRY CLUB DR. ADDISON IL 60101 |
| ROSE MARIE SNYDER | 2329 AVE B GRAND PRAIRIE TX 75051 |
| ROSE MARIE WALTERS | 707 COURTNEY DR. ABERDEEN MD 21001 |
| ROSE MARSHALL | 1832 CARL STREET FORT WORTH TX 76103 |
| ROSE MCGERTY | 377 CASTLEWOOD LN NEW SMYRNA FL |
| ROSE MILTENBERGER | 4400 ARCIE ST ORLANDO FL 32812-1902 |
| ROSE MRS. TERRANO | 539 HIBISCUS WAY ORLANDO FL 32807-3314 |
| ROSE PARK DENTISTRY | 2372 RUTLAND PL THOUSAND OAKS CA 91320 |
| ROSE PAVING COMPANY | 7300 W 700TH PL BRIDGEVIEW IL 60456 |
| ROSE RIORDAN | 620 NEILE COURT OVIEDO FL 32765 |
| ROSE SALVATORE | 74 WOODBURY AV STAMFORD CT 06907 |
| ROSE SOONG | 12857 BONAPARTE AV LOS ANGELES CA 90066 |
| ROSE SPRINGER | 932 N DELAWARE AVE LINDENHURST NY 11757 |
| ROSE STATE COLLEGE | 6420 SE 15TH STREET MIDWEST CITY OK 73130 |
| ROSE WELLS | 7209 S. BENNETT APT. #2W CHICAGO IL 60649 |
| ROSE, ADAM | PO BOX 60 REDONDO BEACH CA 90277 |
| ROSE, ANDREA Y | P.O BOX 8172 INGLEWOOD CA 90308 |
| ROSE, BARBARA E | 1118 MILLER AVE OAK PARK IL 60302 |
| ROSE, CHARLES DAVID | 10740 NE 29TH ST APT#164 BELLEVUE WA 98004 |
| ROSE, DONALD I | 2025 N SEDGWICK CHICAGO IL 60614 |
| ROSE, FRANK | |
| ROSE, FRANK G | 19048 SOUTH LAKE RD. TAFT CA 93268 |
| ROSE, GIDEON | 935 PRESIDENT ST BROOKLYN NY 11215 |
| ROSE, IAN | 16200 SW 49TH CT MIRAMAR FL 33027 |
| ROSE, JAMES | 3910 BAY VIEW DR ORLANDO FL 32806 |
| ROSE, JASON | 1275 SUSSEX DRIVE NORTH LAUDERDALE FL 33068 |
| ROSE, JIM | |
| ROSE, JOAN M | |
| ROSE, JOHN | 309 JEROME AVE LINTHICUM HEIGHTS MD 21090-2009 |
| ROSE, JOSEPH | 21 KANE RD MANCHESTER CT 06040 |
| ROSE, MARIE | 1089 GENERALS HWY CROWNSVILLE MD 21032-1457 |
| ROSE, MATTIE | 325 N AUSTIN BLVD     202 CHICAGO IL 60644 |
| ROSE, MICHAEL G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ROSE, MICHAEL G. | 5170 W 2ND ST. LOS ANGELES CA 90004 |
| ROSE, PHILIP | |

| Claim Name | Address Information |
|---|---|
| ROSE, RICHARD | 2667 N OCEAN BLVD      611 BOCA RATON FL 33431 |
| ROSE, RICHARD | 8255 MAUREEN DR MIDWAY CITY CA 92655 |
| ROSE, ROBIN S | 132 MUNSON ROAD BEACON FALLS CT 06403 |
| ROSE, SHERRIE | 21040 COSTANSO ST WOODLAND HILLS CA 91364 |
| ROSE, STEPHEN M | 23 COUCH STREET APT. #1 TAUNTON MA 02780 |
| ROSE, TIM | BOULDER CREST LN ROSE, TIM VERNON CT 06066 |
| ROSE, TIM N | 144 BOULDER CREST LN VERNON CT 06066 |
| ROSE, TIMOTHY | 4822 W MELROSE ST CHICAGO IL 60641 |
| ROSE,CYBIL S | 2828 N PINE GROVE APT 318 CHICAGO IL 60657 |
| ROSE,DAVID | 1662 MORADA PLACE ALTADENA CA 91001 |
| ROSE,DAVID A | 2313 LAKE DEBRA DR. #2812 ORLANDO FL 32835 |
| ROSE,GABRIEL | 1027 CATHEDRAL ST. 10B BALTIMORE MD 21201 |
| ROSE,HARVEY | 578 LACONIA CIRCLE LAKE WORTH FL 33467 |
| ROSE,REGINA G | 114 LEXINGTON ROAD BEL AIR MD 21014 |
| ROSE,RONALD G | 3905 SPANN AVE. INDIANAPOLIS IN 46203 |
| ROSE-MARIE EVANS | 65 WICKHAM RD EAST HADDAM CT 06423-1205 |
| ROSEANN BOYER | 230 PINE STREET CATASAUQUA PA 18032 |
| ROSEANN HEYDT | 3490 FIRELINE ROAD PALMERTON PA 18071 |
| ROSEANN MOSTACCHIO | 3156 SOUTH UNION AVENUE CHICAGO IL 60616 |
| ROSEANN SKONIECKE | 3750 N. WOLCOTT CHICAGO IL 60613 |
| ROSEANNA MORENO | 8989 GUAVA AV HESPERIA CA 92345 |
| ROSEANNE BARR | 16060 VENTURA BLVD.#105, PMB 189 ENCINO CA 91436 |
| ROSEANNE SHERIDAN | 917 10TH STREET WEST BABYLON NY 11704 |
| ROSEANNE T SHERIDAN | 917 10TH STREET WEST BABYLON NY 11704 |
| ROSEBRAUGH, JOAN | |
| ROSEBUD CAKES INC | 311 S ROBERTSON BLVD BEVERLY HILLS CA 90211 |
| ROSEBUD PUBLISHING INC | DENNIS MCDOUGAL 640 E ROCKY POINT ROAD    Account No. 6663 CORDOVA TN 38018 |
| ROSEBUD PUBLISHING INC | 640 E ROCKY POINT ROAD CORDOVA TN 38018 |
| ROSECRANS CARE CENTER/TESSIE CORT | 1140 W.ROSECRANS AVE GARDENA CA 90247 |
| ROSEL, RAYMOND A | |
| ROSELINE DESTINOBLE | 1618 NE 4TH CT BOYNTON BEACH FL 33436 |
| ROSELLA BRINA | 1905 ORCHARD WAY RICHLAND WA 99352 |
| ROSELLA L VINER | 3949  HARTS MILL LN ATLANTA GA 30319 |
| ROSELLA WILLIAM | 911 SW 31ST AVE FORT LAUDERDALE FL 33312 |
| ROSEMAN, MELVIN | |
| ROSEMARIE ADAMS | 9137 DESMOND ST. LOUIS MO 63126 |
| ROSEMARIE AGRILLO | 120 COLONIAL SPRINGS ROAD WHEATLEY HEIGHTS NY 11798 |
| ROSEMARIE BOGLE | 4172 INVERRARY DRIVE APT 505 LAUDERHILL FL 33319 |
| ROSEMARIE D?ALBA | 755 CORINTHIAN AVE PHILADELPHIA PA UNITES STATES |
| ROSEMARIE DEMPSEY | 8850 MONARD DRIVE SILVER SPRING MD 20815 |
| ROSEMARIE KERR | 7934 SW 8 CT MARGATE FL 33068 |
| ROSEMARIE LEOGRANDE | 258 SMITH AVE ISLIP NY 11751 |
| ROSEMARIE LION | 806 KEOKUK ST PETALUMA CA UNITES STATES |
| ROSEMARIE LYLE | 449 S ELLIOTT AVE SANFORD FL 32771-2225 |
| ROSEMARIE MURPHY | 11171 OAKWOOD DR B204 LOMA LINDA CA 92354 |
| ROSEMARIE ROSENKRANZ | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ROSEMARIE STEWART | 1 BENJAMIN STREET BAY SHORE NY 11706 |
| ROSEMARIE STORM | 1 JONES LANE HUNTINGTON NY 11743 |
| ROSEMARIE SUKOWSKI | 21456 W. NIELSON DRIVE LAKE VILLA IL 60046 |

| Claim Name | Address Information |
| --- | --- |
| ROSEMARIE TRAPASSO | 85 FREEMAN AVENUE STRATFORD CT 06614 |
| ROSEMARIE WILLETTE | 17603 WAVERLY GROVE DR HOUSTON TX 770846339 |
| ROSEMARIE ZAMBORY | 227 CHURCH STREET NEWINGTON CT 06111 |
| ROSEMARY  POWELL | C/O JOANNE POWELL 134 JEFFREY LANE BERLIN CT 06037 |
| ROSEMARY & PHILLIP HETH | 113 PORT ROYAL WILLIAMSBURG VA 23188 |
| ROSEMARY B KAUL | PO BOX 408 TOME NM 87060 |
| ROSEMARY BRADLEY | 6 VILLA VILLAR CT DELAND FL 32724-5971 |
| ROSEMARY CLANDOS | 23633 PARK CAPRI #25 CALABASAS CA 91302 |
| ROSEMARY DAVIS | 6812 WOODGRAIN CT OCOEE FL 34761 |
| ROSEMARY FETRIDGE | 21 WEYMOUTH DR ENFIELD CT 06082-6020 |
| ROSEMARY GARCIA | 1168 NO. GROVE AVENUE UPLAND CA 91786 |
| ROSEMARY GONZALES | 1151 VANDERBILT AVE CLAREMONT CA 91711 |
| ROSEMARY HANSON | 58 DOONE ST THOUSAND OAKS CA 91360 |
| ROSEMARY HORTON | 8330 S BRANDON AVENUE CHICAGO IL 60617 |
| ROSEMARY HUTZLER | 2713 HANSON AVE. APT 1C BALTIMORE MD 21209 |
| ROSEMARY HYGATE | 919 W. OLIVE AVE. #A MONROVIA CA 91016 |
| ROSEMARY JOHNSON | 14116 MICHIGAN AVE RIVERDALE IL 60827 |
| ROSEMARY JONES | 616 NE 13TH AVE FORT LAUDERDALE FL 33304 |
| ROSEMARY KASKIE | 6412 HIGHLAND LAKES BLVD LEESBURG FL 34748-7754 |
| ROSEMARY KNOWER | 3925 BEECH AVENUE WYMAN PARK APT # 414 BALTIMORE MD 21211 |
| ROSEMARY LOPEZ | 1330 1ST ST MONTEREY PARK CA 91754 |
| ROSEMARY LOW | 1801 N. HILLHURST AVENUE LOS ANGELES CA 900275532 |
| ROSEMARY MC CLURE | 157 CORDOVA WALK LONG BEACH CA 90803 |
| ROSEMARY MCGINLEY | 1249 OLYMPIC CIRCLE SO APT NO.1 WHITEHALL PA 18052 |
| ROSEMARY MCMANUS | 16 PARK HILL PLACE YONKERS NY 10705 |
| ROSEMARY OLANDER-BEACH | 841 WAVERLY PLACE BALDWIN NY 11510 |
| ROSEMARY OROZCO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| ROSEMARY PALIVIDAS | 2615 NE 49TH STREET APT 101 FORT LAUDERDALE FL 33308 |
| ROSEMARY PETTUS | 5664 STEVENS FOREST ROAD APT. 123 COLUMBIA MD 21045 |
| ROSEMARY PFANNER | 924 CREST DRIVE ENCINITAS CA 92024 |
| ROSEMARY PRATT | 630 LITCHFIELD TPKE NEW HARTFORD CT 06057-3106 |
| ROSEMARY PRICE | 3605 TEMPLE CT BETHLEHEM PA 18020 |
| ROSEMARY ROSSNER | 113 JOSEPH ROAD NORTHAMPTON PA 18067 |
| ROSEMARY SENG | 1223 ANDRIA COURT NAPERVILLE IL 60540 |
| ROSEMARY SIMEOLI | 400 SE 10TH STREET APT. 110 DEERFIELD BEACH FL 33441 |
| ROSEMARY SOTELO | 1367 WELLER WAY SACRAMENTO CA 95818 |
| ROSEMARY SPENCER | 6757 S. ADA CHICAGO IL 60636 |
| ROSEMARY SZABAT | 200 LAUREL DRIVE CROSS JUNCTION VA 22625 |
| ROSEMARY WENZEL/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ROSEMARY WILLIAMS | 19206 MAYALL ST NORTHRIDGE CA 91324 |
| ROSEMEY, DIDIER | 1668 NW 17 AVE. # 3 POMPANO BEACH FL 33069 |
| ROSEMOND,GEORGES | 64 FARMINGTON AVENUE #3 NEW BRITAIN CT 06053 |
| ROSEMONT CHAMBER OF COMMERCE | 9501 W DEVON AVE ROSEMONT IL 60018 |
| ROSEMONT PET HOSPITAL | 2550 FOOTHILL BLVD. STE A LA CRESCENTA CA 91214 |
| ROSEMUND,SHAWN C | 2907 S SANTA FE AVE #48 SAN MARCOS CA 92069 |
| ROSEN & BRICHTA ADVERTISING | 640 N LASALLE ST  NO.555 CHICAGO IL 60610 |
| ROSEN AUTOMOTIVE GROUP   [ROSEN HONDA] | 7000 ROUTE 132 GURNEE IL 60031 |
| ROSEN HOTELS RESORTS | 9840 INTERNATIONAL DR ORLANDO FL 328198111 |
| ROSEN MOTOR SALES | MR. SAUL ROSEN 7000 GRAND AVE. GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| ROSEN'S FURNITURE | 268 WASHINGTON ST EAST STROUDSBURG PA 18301-2821 |
| ROSEN, DANIEL EDWARD | 10 RUTGERS ST APT 8H NEW YORK NY 10002 |
| ROSEN, ELISSA | 4640 SW 25TH AVE DANIA FL 33312 |
| ROSEN, ELISSA | 4640 SW 25 AVE. DANIA FL 33312 |
| ROSEN, ELIZABETH ANN | 440 N VISTA ST LOS ANGELES CA 90036-5708 |
| ROSEN, EMILY | 10960 BOCA WOODS LANE BOCA RATON FL 33428 |
| ROSEN, ERIC | 6933 FULLBRIGHT AVE WINNETKA CA 91306 |
| ROSEN, IRVING | 7740 NW 50TH ST    305 LAUDERHILL FL 33351 |
| ROSEN, JILL | 19 S. CHESTER STREET BALTIMORE MD 21231 |
| ROSEN, KELLI M | 39 CHESTERFIELD CT MONKTON MD 21111 |
| ROSEN, KIM | 7 KARY STREET    Account No. 3490 NORTHAMPTON MA 01060 |
| ROSEN, MARC | 241 WALNUT RD GLEN COVE NY 11542 |
| ROSEN, MARC | 3453 23RD AVE W UNIT C SEATTLE WA 98199 |
| ROSEN, MARC A | 3453 23RD AVENUE W UNIT C SEATTLE WA 98199 |
| ROSEN, MICHAEL | |
| ROSEN, STEVE | 124 HARRY LANE BALTIMORE MD 21213 |
| ROSEN, STEVEN | 2906 UTOPIA PLACE CINCINNATI OH 45208 |
| ROSEN, WILLIAM L | 1400 NW 62 AVE MARGATE FL 33063 |
| ROSEN,SHOSHANA T | 42176 FERGUSON DRIVE HEMET CA 92544 |
| ROSENBACH, KRYSTAL | 500 BROOKSIDE DR    B IL 60559 |
| ROSENBACH, LOUIS | 12136 VELVET HILL DR OWINGS MILLS MD 21117-1288 |
| ROSENBAUM, DANIEL M | 406 NW 68TH AVE APT 112 PLANTATION FL 33317 |
| ROSENBAUM, LEE | 2 HORIZON RD FORT LEE NJ 07024 |
| ROSENBAUM, THANE | 412 CATHEDRAL PRKWY    NO.32 NEW YORK NY 10025 |
| ROSENBERG, ANDREA K | 1644 W. CARMEN CHICAGO IL 60640 |
| ROSENBERG, ANITA | 1010 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ROSENBERG, ARNOLD L | 164 BELLA VISTA WAY ROYAL PALM BEACH FL 33411-4308 |
| ROSENBERG, BRUCE | |
| ROSENBERG, DAVID | 4332 N. ASHLAND #2 CHICAGO IL 60613 |
| ROSENBERG, FREDA | 10 COBBLER CT BALTIMORE MD 21208-1320 |
| ROSENBERG, HOWARD | 5505 OAKFEN CT AGOURA HILLS CA 91301 |
| ROSENBERG, JANE S | 600 W. 111TH STREET APT 8C NEW YORK NY 10025 |
| ROSENBERG, JANICE | 150 W SUPERIOR ST    UNIT 1101 CHICAGO IL 60610 |
| ROSENBERG, JANICE | 540-A WEST ALDINE AVENUE CHICAGO IL 60657 |
| ROSENBERG, JEFFREY | 22 WOODSIDE ROAD SPRINGFIELD NJ 07081-2701 |
| ROSENBERG, KENNETH | 680 TEMPLE HILLS DR LAGUNA BEACH CA 92651 |
| ROSENBERG, LIZ | 32 HIGHLAND AVE BINGHAMTON NY 13905 |
| ROSENBERG, MARC | 5075 EAST VALLEY ROAD CENTER VALLEY PA 18034 |
| ROSENBERG, MARION LIGNANA | 45 W 10TH ST NEW YORK NY 10011 |
| ROSENBERG, MARK A | 741 FOREST AVE WESTFIELD NJ 07090 |
| ROSENBERG, MARTHA | 1820 ASBURY EVANSTON IL 60201 |
| ROSENBERG, MAURICE | 3103 FAIRFIELD AVENUE 8H RIVERDALE NY 10463 |
| ROSENBERG, MEGAN | |
| ROSENBERG, MICHAEL G | 3773 LARAMIE RD ELLENWOOD GA 30294 |
| ROSENBERG, MILTON J | 1448 N.LAKESHORE DR APT. 4C CHICAGO IL 60610 |
| ROSENBERG, NANCY | 2824 DUBLIN BLVD    APT 123 COLORADO SPRINGS CO 80918 |
| ROSENBERG, RICHARD A | 235 E 87TH ST # 85    Account No. A135 NEW YORK NY 10128 |
| ROSENBERG, STEPHEN L | 3681 SW 3 AVE MIAMI FL 33145 |
| ROSENBERG, STEVEN M | 70 W. HURON ST APT. 1705 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| ROSENBERG, STUART J | PO BOX 6257 EVANSTON IL 60204 |
| ROSENBERG, STUART | PO BOX 6257 EVANSTON IL 60204-6257 |
| ROSENBLATT, ARTHUR S | BOX 563 393 BECKLEY BOG RD NORFOLK CT 06058 |
| ROSENBLATT, ELAINE | 551 NW 76TH TER    108 MARGATE FL 33063 |
| ROSENBLATT, HENRIETTA A | 1208 GARDEN AVENUE ALLENTOWN PA 18103 |
| ROSENBLATT, SUSANNAH I | 315 1/2 TEMPLE AVENUE LONG BEACH CA 90814 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE BOCA RATON FL 33496 |
| ROSENBLOOM, STEVE | 1202 SANDHURST DR. BUFFALO GROVE IL 60089 |
| ROSENBLUM, ABE | 7635 SOUTHAMPTON TER    C312 TAMARAC FL 33321 |
| ROSENBLUM, GERTRUDE | 6343 VIA DE SONRISA DEL SUR    24 BOCA RATON FL 33433 |
| ROSENBLUM, JODI | 17607 NW 8TH ST PEMBROKE PINES FL 33029 |
| ROSENBLUM, MATTHEW | |
| ROSENBLUM, STEPHANIE J | 2433 S. LAUREL AVE. SANFORD FL 32771 |
| ROSENBLUM, STEPHANIE R. | 1311 W. NEWPORT AVENUE APT. 3 CHICAGO IL 60657 |
| ROSENBURG, DEAN | |
| ROSENBURG, ERICA | 1 RICE CIRCLE CAMBRIDGE MA 02140 |
| ROSENBURG, HOPE | 10901 NW 12TH DRIVE PLANTATION FL 33322 |
| ROSENCRANS, DOROTHY | 10643 BOCA WOODS LANE BOCA RATON FL 33428 |
| ROSENDO A TORO | 636 CAMBRIDGE DRIVE BURBANK CA 91504 |
| ROSENDO GONZALEZ | 36312 REVINGTON LANE MURRIETA CA 92562 |
| ROSENDO TORO | 636 CAMBRIDGE DRIVE BURBANK CA 91504 |
| ROSENFELD, AUSTEN | 13745 1/4 MULHOLLAND DR BEVERLY HILLS CA 90210 |
| ROSENFELD, HANK | 241 MARINE STREET  APT 2 SANTA MONICA CA 90405 |
| ROSENFELD, LARRIE M | 333 N. SCREENLAND APT#220 BURBANK CA 91505 |
| ROSENFELD, RICHARD | 8411 ROANOKE DRIVE ST LOUIS MO 63121 |
| ROSENGARDEN, STEVEN | |
| ROSENHAUSE, SHARON | 2100 S OCEAN LANE  UNIT 708 FT LAUDERDALE FL 33316 |
| ROSENHEIM, EDWARD | EDWARD ROSENHEIM 15 WESTGATE DR SAN FRANCISCO CA 94127 |
| ROSENQUEST, MARIA I | 6020 BENT PINE DRIVE #2737 ORLANDO FL 32822 |
| ROSENTEEN, ROBERT | 11 SADDLE CT BALTIMORE MD 21208-1331 |
| ROSENTHAL | UNKNOWN |
| ROSENTHAL, DAVID R | 15 OLD ELM COURT LUTHERVILLE MD 21093 |
| ROSENTHAL, FRANK | 1002 WOODSHIRE LN STREET MD 21154 |
| ROSENTHAL, LARRY | |
| ROSENTHAL, LAWRENCE | 207 TERMINO AVE LONG BEACH CA 90803 |
| ROSENTHAL, LEE MERRIT | 225 EAST NORTH STREET APT 2500 INDIANAPOLIS IN 46204 |
| ROSENTHAL, MARIE | 2199 STOTESBURY WAY WEST PALM BCH FL 33414 |
| ROSENTHAL, MYRON | |
| ROSENTHAL, PAMELA | 6234A N. CICERO AVE CHICAGO IL 60646 |
| ROSENTHAL, PHIL D | 1335 N. ASTOR #3B CHICAGO IL 60610 |
| ROSENTHAL, SANDRA | |
| ROSENTHAL, STEPHEN | 24 LOCUST AVENUE APT 17 ISLIP NY 11751 |
| ROSENTRETER, PAULA D | 1322 S. PRAIRIE AVE. UNIT 1803 CHICAGO IL 60605 |
| ROSENWALD, DAVID | 19 EAGLE CT EAST HARTFORD CT 06118-2916 |
| ROSENWINDEL,  GERALD | 1015 WOODALL DR ALTAMONTE SPRINGS FL 32714 |
| ROSENZWEIG, JEFF | 3106 WHITE OAK DR    C ABINGDON MD 21009-1029 |
| ROSENZWEIG, SUSAN | 9344 TOWN PLACE DR OWINGS MILLS MD 21117-4845 |
| ROSERO, FANNY R | 3180 W TERANIMAR DR ANAHEIM CA 92804 |
| ROSERO, MARJORIE F | 3301 TYBURN STREET LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| ROSETH, DAVID | |
| ROSETTA KNOX | 1709 N. MEADE 2ND FLOOR CHICAGO IL 60639 |
| ROSEVELTE LOUIS | 2800 NW 56TH AVE PLANTATION FL 33313 |
| ROSEVILLE TOYOTA | 350 AUTOMALL DR ROSEVILLE CA 95661 |
| ROSEWOOD RESTAURANT | 9421 WEST HIGGINS ROAD ROSEMONT IL 60018 |
| ROSHAN, MEDINA | 2908 GEORGE HOWARD WAY DAVIDSONVILLE MD 21035 |
| ROSHANAK KHORRAMI | 11726 MONTANA AVE. APT#7 BRENTWOOD CA 90049 |
| ROSHANDA JAMES | 9964 MORRISTOWN PLACE WALDORF MD 20603 |
| ROSHNI SHAH | 3431 NORTH JANSSEN AVENUE APT. 3F CHICAGO IL 60657 |
| ROSIE ANWELL | 16571 SABOT LN 1 HUNTINGTON BEACH CA 92647 |
| ROSIE CHAPMAN | 2126 N SANTA FE ST SANTA ANA CA 92705 |
| ROSIE CONTRERAS | 16668 E TUDOR ST COVINA CA 91722 |
| ROSIE FELDMAN | 25 LAUREL ST APT 303 HARTFORD CT 06106 |
| ROSIE G SAMUELS | 3656 5TH AVENUE LOS ANGELES CA 90018 |
| ROSIE MC DEVITT | 6515 PASEO MURILLO ANAHEIM CA 92807 |
| ROSIE MESTEL | 1317 HIGHGATE AVENUE LOS ANGELES CA 90042 |
| ROSIE MONTEZ | 7836 CHIMINEAS AV RESEDA CA 91335 |
| ROSIE SMITH | 447 ALBANY AVENUE AMITYVILLE NY 11701 |
| ROSIE SOLIS | 12512 BEVERLY DR WHITTIER CA 90601 |
| ROSIE TERCERO | 12269 DANVILLE DR RANCHO CUCAMONGA CA 91739 |
| ROSIEL BRACHA | 1421 TURNESA DR TITUSVILLE FL 32780 |
| ROSIER, ROBYN C | 8602 NW 35TH STREET APT 3 CORAL SPRINGS FL 33065 |
| ROSILLO, JAVIER F | 901 NE 14TH AVENUE APT 104 HALLANDALE FL 33009 |
| ROSINSKI, WILLIAM J | 9456 PERTH CIRCLE TINLEY PARK IL 60487 |
| ROSINSKI,MICHAEL | 2000 CRYSTAL SPRINGS RD 15-26 SAN BRUNO CA 94066 |
| ROSIO PEREZ | 16531 ALLIANCE AV F TUSTIN CA 92780 |
| ROSITA PEREZ | 906 COOLWOOD PL BRANDON FL 335116276 |
| ROSKAMP, GENE | |
| ROSKENS,TRACY L | 631 CEDARWOOD DRIVE MANDEVILLE LA 70471 |
| ROSKO, JANE | 40 5TH ST N EMMAUS PA 18049 |
| ROSKO, JANE | 40 N 5TH ST EMMAUS PA 18049 |
| ROSKO-PHIL REAL ESTATE | 80 POMPTON AVE VERONA NJ 07044-2945 |
| ROSKOWSKI, JUDY | 2312 BRIXHAM AVE ORLANDO FL 32828 |
| ROSLYN CLARK-HUNTER | 1588 NW 7TH TERRACE POMPANO BEACH FL 33060 |
| ROSLYN SMITHY | 2840 SOUTH LOWE AVENUE CHICAGO IL 60616 |
| ROSLYN VIALPANDO-MILES | 210 SOUTH ONEIDA ST. DENVER CO 80230-6951 |
| ROSLYN WASCHITZ | 6291 NW 95TH LANE PARKLAND FL 33076 |
| ROSMAKIEHNAN, KYAYA | 4207 LYTLE WAY BELCAMP MD 21017-1379 |
| ROSMAN ADJUSTMENT CORP | PO BOX 1247 NORTHBROOK IL 60065 |
| ROSMERY VASQUEZ | 11818 VANOWEN ST 6 NORTH HOLLYWOOD CA 91605 |
| ROSNER, JESSICA | |
| ROSNER, LEAH | 784 COLUMBUS AVE  APT 12C NEW YORK NY 10025 |
| ROSOFSKY, JUDITH | 154 BURGUNDY D DELRAY BEACH FL 33484 |
| ROSQUIN,THOMAS | 4832 GRAYWOOD AVENUE LONG BEACH CA 90808 |
| ROSS ANDERSON | 823 37TH AVE SEATTLE WA 98122 |
| ROSS BAKER | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| ROSS BEESLEY | P.O.BOX 503 PAISLEY FL 32767-0503 |
| ROSS BROWN | 4799 CANTEBURY ST WESTLAKE CA 91362 |
| ROSS CATALANO | 42 CARDINAL LANE HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| ROSS CHIROPRACTIC CENTER | 1002 W STATE ROAD 436 ALTAMONTE SPG FL 327142936 |
| ROSS CROWLEY | 14169 SW 134TH DRIVE TIGARD OR 97224 |
| ROSS CUTLERY & SHARPEN | 310 S BRDWAY LOS ANGELES CA 90013 |
| ROSS DEANE | P.O. BOX 802196 SANTA CLARITA CA 91380 |
| ROSS DENTAL & SPECIALTY | 3003 YAMATO RD STE C5 BOCA RATON FL 334345337 |
| ROSS E POULSEN | 2235 E. LIZBETH CT. ANAHEIM CA 92806 |
| ROSS EISENBREY | 3915 MC KINLEY ST NW WASHINGON DC 20015 |
| ROSS ELLIOTT | 5639 STARWOOD COURT WESTLAKE VILLAGE CA 91362-5244 |
| ROSS ENTERPRISES INC | 21 OTIS ST W BABYLON NY 11704 |
| ROSS FABREGAS CONTRACTING INC. | 848 HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| ROSS FEENEY | 42769 HIGHWAY27 ST NO. 109 DAVENPORT FL 33837 |
| ROSS GAUMER | 13815 SE 93RD CIR SUMMERFIELD FL 34491 |
| ROSS JOHNSON | 3626 CODY ROAD SHERMAN OAKS CA 91403 |
| ROSS JR, HOWARD C | 3511 HERON AVENUE SW WYOMING MI 49509 |
| ROSS K. BAKER | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| ROSS KING | 10 HENSINGTON ROAD OXFORDSHIRE WOODSTOCK OX20  1JL UNITED KINGDOM |
| ROSS LINES | P.O. BOX 185 KENNARD IN 47351 |
| ROSS LINES | 1114 WEST ROYAL STREET LEBANON IN 46052 |
| ROSS LINES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ROSS MACKENZIE | 1077 SHALLOWELL ROAD SABOT VA 23103 |
| ROSS MOORE / MOORE & ASSOCIATES | 2615 PACIFIC COAST HIGHWAY HERMOSA BEACH CA 90254 |
| ROSS MOTORCARS | 174 EAST MAIN STREET TORRINGTON CT 06790 |
| ROSS NEWHAN | 2678 HARVEST CREST LANE CORONA CA 92881 |
| ROSS PAUL HERMAN | 3800 N FAIRFAX DR NO.206 ARLINGTON VA UNITES STATES |
| ROSS SIMONINI | 514 BISCAYNE DR. SAN RAFAEL CA 94901 |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST CLAUDETTE COYNE PROVIDENCE RI 02908 |
| ROSS STASIK | 10774 AVENIDA PLAYA VERACRUZ SAN DIEGO CA 92124 |
| ROSS TERRILL | HARVARD UNIVERSITY/FAIRBANK CENTER 1737 CAMBRIDGE STREET CAMBRIDGE MA 02138 |
| ROSS URQUHART | 12 HILLPOND DR STORRS CT 06268-1605 |
| ROSS VIDEO | 8 JOHN STREET IROQUOIS ON K0E 1K0 CA |
| ROSS W MITCHELL JR | 4915 FALKIRK MEWS WILLIAMSBURG VA 23188 |
| ROSS WERLAND | W3311 LAKE FOREST LANE LAKE GENEVA WI 53147 |
| ROSS WILKINSON | 20005 N HIGHWAY27 ST APT 466 CLERMONT FL 34711 |
| ROSS, ALEXANDER M | 200 WEST 26TH STREET  NO.18B NEW YORK NY 10001 |
| ROSS, AMANDA J | 2080 OTTAWA BEACH ROAD HOLLAND MI 49424 |
| ROSS, CATHERINE A | 3740 N. LAKESHORE DR. UNIT 1A CHICAGO IL 60613 |
| ROSS, CHRISTIAN M | 3891 HENDRIX ST IRVINE CA 92614 |
| ROSS, COREY | 12456 FAIRVIEW AVE BLUE ISLAND IL 60406 |
| ROSS, CYNTHIA L | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| ROSS, DANA R | 664 W. SAN ANDRES THOUSAND OAKS CA 91360 |
| ROSS, DAVID B | 705 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| ROSS, DAVID J. | 9744 RAVINIA LANE, #3A ORLAND PARK IL 60462 |
| ROSS, DELANO | |
| ROSS, DIXON & BELL | |
| ROSS, ESTHER G. | 306 CANTATA CT      224 REISTERSTOWN MD 21136-6475 |
| ROSS, GERALDINE | SYCAMORE AVE NEWPORT NEWS VA 23607 |
| ROSS, GERALDINE | 229 SYCAMORE AVE NEWPORT NEWS VA 23607 |
| ROSS, HANNAH | 2047 IVAR AVE  NO.2047 LOS ANGELES CA 90068 |
| ROSS, JAMES A | 10584 JASON COURT COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| ROSS, JAVONTEZ | |
| ROSS, JENNIFER | 18053 43RD ROAD NORTH LOXAHATCHEE FL 33470 |
| ROSS, MATTHEW | |
| ROSS, MICHAEL | 1702 NEELY AVE EAST POINT GA 30344 |
| ROSS, MICHAEL | 8855 APPIAN WAY LOS ANGELES CA 90046 |
| ROSS, MICHAEL D | 5909 ABBEY ROAD TAMARAC FL 33321 |
| ROSS, MICHAEL J | 5340 N. LOWELL #505 CHICAGO IL 60630 |
| ROSS, MILICENT | 4765 PENNSYLVANIA ST GARY IN 46409 |
| ROSS, MOISES | 3313 N PROSPECT AVENUE ROSEMEAD CA 91770 |
| ROSS, NATHAN | |
| ROSS, NEIL MICHAEL | 4943 W. AINSLIE CHICAGO IL 60630 |
| ROSS, PEARL | 1415 E 65TH ST      410 IL 60637 |
| ROSS, PETER | 195 CHRYSTICK NO.809E NEW YORK NY 10002 |
| ROSS, PETER | 195 CHRYSTIE  NO.809E NEW YORK NY 10002 |
| ROSS, PETER | 37 BROWNS LN OLD LYME CT 06371-1804 |
| ROSS, PHILLIP | 2461 NE 200 ST MIAMI FL 33180 |
| ROSS, RON | 3290 OCEAN HARBOR DR OCEANSIDE NY 11572 |
| ROSS, SAMIYA | 4480 SW 26TH ST HOLLYWOOD FL 33023 |
| ROSS, SAMUEL | |
| ROSS, SHEAU-MING KUO | 2719 PAYNE STREET EVANSTON IL 60201 |
| ROSS, STEPHEN L | 172 FARMSTEAD LANE GLASTONBURY CT 06033 |
| ROSS, STEVEN | |
| ROSS, STEVEN J | 17051 EMBASSY DR. ENCINO CA 91316 |
| ROSS, TERRELL | |
| ROSS, THOMAS | 1544 ALCOVA DR DAVIDSONVILLE MD 21035 |
| ROSS,BENJAMIN J | 9345 AVERS AVENUE EVANSTON IL 60203 |
| ROSS,BRIAN M | 966 NORTH 700 WEST GREENFIELD IN 46140 |
| ROSS,CHARLES E | 6324 W. 85TH PLACE APT. 108 LOS ANGELES CA 90045 |
| ROSS,CINDY | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| ROSS,CYNTHIA M | 1 GUINEA ROAD STAMFORD CT 06903 |
| ROSS,CYNTHIA M M | 1 GUINEA ROAD STAMFORD CT 06903 |
| ROSS,DEBRA L | 10864 NW 8TH STREET PEMBROKE PINES FL 33026 |
| ROSS,DWAYNE F | 635 CRESTA CIRCLE WEST PALM BEACH FL 33413 |
| ROSS,GLORIA J | 1537 EAGLE MELROSE PARK IL 60160 |
| ROSS,IVAN F | 721 SOUTHVIEW ROAD APT F ARCADIA CA 91007 |
| ROSS,KIRSTEN A | 92 VANCORTLANDT PK. SOUTH BRONX NY 10463 |
| ROSS,KYLE | 655 GLADES CIRCLE APT 221 ALTAMONTE SPRINGS FL 32714 |
| ROSS,MARK C L | 2019 ALLEN STREET APT. # 4015 DALLAS TX 75204 |
| ROSS,NICOLE D | 2433 MAIN STREET WHITEHALL PA 18052 |
| ROSS,SANDRA D | 1454 DEXTER STREET DENVER CO 80220 |
| ROSS-MILES, KARLA EVON | 870 LUCAS CREEK RD    NO.70 NEWPORT NEWS VA 23608 |
| ROSSANA ECHEGARAY-LOPES | 109 WEST WALNUT STREE FARMINGDALE NY 11735 |
| ROSSANA NOON | 7915 KYLE STREET SUNLAND CA 91040 |
| ROSSANA WONG | 2212 180TH STREETSW LYNNWOOD WA 98037 |
| ROSSELLES METALS INC | 9070 NW 36TH AV MIAMI FL 33147 |
| ROSSETTI, VINCENT | |
| ROSSHIRT, SUSANNE | 88 SCOTT SWAMP RD      201 FARMINGTON CT 06032-2988 |
| ROSSI NAULT, NAULT | 10930 NW 12TH PL PLANTATION FL 33322 |
| ROSSI, ANDY | 1210 N GARDNER STREET  NO.1210 WEST HOLLYWOOD CA 90046 |

| Claim Name | Address Information |
|---|---|
| ROSSI, DAVID | |
| ROSSI, DEBRA | 6776 N. IONIA CHICAGO IL 60646 |
| ROSSI, DOUGLAS A & PAULA | 38 SHERIDAN STREET HUNTINGTON NY 11743 |
| ROSSI, GLORIA | 7807 GOLF CIRCLE DR     109 MARGATE FL 33063 |
| ROSSI, HARRY | 725 S SEMINARY AVE PARK RIDGE IL 60068 |
| ROSSI, JAMES B | 167 HERITAGE DRIVE NAUGATUCK CT 06770 |
| ROSSI, JAMES J | 4615 WILKENS AVE. BALTIMORE MD 21229 |
| ROSSI, JOHN M | 2691 CARAMBOLA CIRCLE N COCONUT CREEK FL 33066 |
| ROSSI, JOYCE | 378 ENFIELD RD JOPPA MD 21085 |
| ROSSI, JULIEANN C | 301 SW 64TH AVENUE MARGATE FL 33068 |
| ROSSI, LETIZIA | 75 ENGERT AVE  NO.2L BROOKLYN NY 11222 |
| ROSSI, LIU P | 4615 WILKENS AVENUE BALTIMORE MD 21229 |
| ROSSI, LORI | HOMEWOOD FLOSSMORE HIGH SCHOOL 999 KEDZIE AVE FLOSSMOOR IL 60422 |
| ROSSI, PHILLIP | |
| ROSSI, ROBERT | |
| ROSSI,DOUGLAS A | 38 SHERIDAN STREET HUNTINGTON NY 11743 |
| ROSSI,ROBERT J | 2043 WALNUT RIDGE AVE BATON ROUGE LA 70816 |
| ROSSIEN,SHARON H | 1601 NW 87TH LANE PLANTATION FL 33322 |
| ROSSING, MELISSA | 7 AMARYLLIS DR WINDSOR CT 06095 |
| ROSSING, MELISSA G | AMARYLLIS DR ROSSING, MELISSA G WINDSOR CT 06095 |
| ROSSING, MIKE | 48 DARIEN DR WINDSOR LOCKS CT 06096-2012 |
| ROSSING, RACHEL | 7 ARMARYLLIS DR WINDSOR CT 06095 |
| ROSSINO,STEVEN | 3 GLENMERE WAY HOLBROOK NY 11741 |
| ROSSITTO, FAYETTA | 5521 SW 32ND TER FORT LAUDERDALE FL 33312 |
| ROSSLAND, ERIC | 6336 S KILPATRICK AVE IL 60629 |
| ROSSMAN, DAVID | 560 NE 44 STREET BOCA RATON FL 33431 |
| ROSSMAN, HAZEL | 3248 ANN ST LANSING IL 60438 |
| ROSSMAN, ROSEMARIE | 3646 NEBRASKA DR HAMMOND IN 46323 |
| ROSSMANN, LEAH | 208 OTTERBEIN ST BALTIMORE MD 21230-2111 |
| ROSSNER, ROSEMARY A | 113 JOSEPH ROAD NORTHAMPTON PA 18067 |
| ROSSO, SALVATORE E. | 737  7TH ST WEST BABYLON NY 11704 |
| ROSSOF, REBECCA | |
| ROSSY, JOSE | 6383 CONEJO TC UNIT NO.103 ORLANDO FL 32838 |
| ROSTAD, LIANNE M | 545 KENORA DR. MILLERSVILLE MD 21108 |
| ROSTEK, LORI | 7589 IVES LN     C BALTIMORE MD 21222-2124 |
| ROSTON, THOMAS | 135 EASTERN PRKWAY      NO.7F BROOKLYN NY 11238 |
| ROSWELL DAILY RECORD | 2301 NORTH MAIN STREET ATTN: LEGAL COUNSEL ROSWELL NM 88201 |
| ROSWELL DAILY RECORD | PO BOX 1897 ROSWELL NM 88201 |
| ROSWELL JONES | 2252 FLOWER CREEK LN HACIENDA HEIGHTS CA 91745 |
| ROTA, ALEXANDER | 12323 NW 49TH ST CORAL SPRINGS FL 33076 |
| ROTALO,VINCENT J | 5718 FOUNTAIN HOLLYWOOD CA 90028 |
| ROTARY CLUB | PO BOX 66 WEST SPRINGFIELD MA 01089 |
| ROTARY CLUB OF L.A. | 900 WILSHIRE BLVD NO. 418 LOS ANGELES CA 90018 |
| ROTARY CLUB OF SEATTLE | 1215 4TH AVE NO.1118 SEATTLE WA 98161 |
| ROTARY CLUB OF WOODLAND HILLS | PO BOX 144 WOODLAND HILLS CA 91365-0144 |
| ROTATION DYNAMICS CORP | 33 HAYES MEMORIAL DR MARLBORO MA 01752 |
| ROTATION DYNAMICS CORP | 2512 W 24TH ST CHICAGO IL 60608 |
| ROTATION DYNAMICS CORP | 135 S LASALLE ST DEPT 2251 CHICAGO IL 60674-2251 |
| ROTATION DYNAMICS CORP | 5708 RELIABLE PARKWAY    Account No. 1180 CHICAGO IL 60686-0057 |

| Claim Name | Address Information |
|---|---|
| ROTATION DYNAMICS CORP | 36943 TREASURY CTR CHICAGO IL 60694 |
| ROTBERG, ROBERT | 14 BARBERRY ROAD LEXINGTON MA 02421 |
| ROTELLA, CARLO | 53 BEACONSFIELDS ROAD BROOKLINE MA 02445 |
| ROTELLA, SEBASTIAN | BUENOS AIRES BUREAU C/O EXPENSE REPORTING, 1ST FL LOS ANGELES CA 90012 |
| ROTELLA, SEBASTIAN | PARIS BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| ROTELLA, SEBASTIAN | LA FOREIGN DESK TMS LOS ANGELES CA 90053 |
| ROTELLE DEVELOPMENT | 219 NIANTIC RD BARTO PA 19504-9300 |
| ROTEN, ANGELA K | 2235 MAIN STREET GLASTONBURY CT 06033 |
| ROTENIZER, JENNIFER | 2940 NORTHBRIDGE RD WINSTON-SALEM NC 27103 |
| ROTERMUND, CINDY | 654 BERKLEY AVENUE ELMHURST IL 60126 |
| ROTH FURNITURE | 645 N JORDAN ST ALLENTOWN PA 18102-2534 |
| ROTH LAW OFFICES | 123 N 5TH ST ALLENTOWN PA 18101 |
| ROTH, AARON | 110 BEACHVIEW AVE NO. 226 BRIDGEPORT CT 06605 |
| ROTH, CHERI | 1957 LINDEN LN WHITEHALL PA 18052 |
| ROTH, CHRISTOPHER | |
| ROTH, CHRISTOPHER | |
| ROTH, CHRISTOPHER | 3950 N. LAKE SHORE DR. NO.606 CHICAGO IL 60613 |
| ROTH, GARY | 130 COURTLAND PL BELAIR MD 21014 |
| ROTH, JOSEPH T | 1625 MARSHALL STREET SW ALLENTOWN PA 18103 |
| ROTH, KATHERINE | 1616 W JULLIAN ST CHICAGO IL 60622 |
| ROTH, MARILYN | 7406 PINEWALK DR S MARGATE FL 33063 |
| ROTH, MARK D | 133 EAST QUINCY STREET RIVERSIDE IL 60546 |
| ROTH, MATTHEW C | 3524 ELM AVENUE BALTIMORE MD 21211 |
| ROTH, MELISSA | 1002 N 15TH ST ALLENTOWN PA 18102 |
| ROTH, MICHAEL | 269 HIGH ST MIDDLETOWN CT 06457 |
| ROTH, PAUL | 8635 GREAT COVE DR ORLANDO FL 32819-4134 |
| ROTH, SALLY L | 6688 JOLIET ROAD APT# 177 INDIAN HEAD PARK IL 60525 |
| ROTH, SAMANTHA | |
| ROTH, SANDRA | |
| ROTH, STEVE | 347 WILD TURKEY RD LYNCHBURG VA 245024685 |
| ROTH, STEVE | |
| ROTH, SUSAN | 1630 N. HARDING AVE CHICAGO IL 60647 |
| ROTH, ZACHARY PINCUS | 1050 12 STREET NO.5 SANTA MONICA CA 90403 |
| ROTH, ZACHARY R | 936 WEALTHY ST SE APT A GRAND RAPIDS MI 49506 |
| ROTH, ANDREW C | 130 COURTLAND PL BEL AIR MD 21014 |
| ROTH, BENJAMIN J | 3616 OAK RIDGE DRIVE SLATINGTON PA 18080 |
| ROTH, JAMES | 4 SPYGLASS LANE EAST SETAUKET NY 11733 |
| ROTH, RICHARD R | 15326 GRAND HAVEN DR. CLERMONT FL 34714 |
| ROTH, THOMAS | 3406 MUSSELMAN CT WHITEHALL PA 18052 |
| ROTHBAUER, ALAN EDWARD | 9027 HEATHWOODS CIRCLE NILES IL 60714 |
| ROTHBAUM, MONICA | 5403 SPRINGLAKE WAY BALTIMORE MD 21212-3445 |
| ROTHBERG, ADAM J | 1133 N DEARBORN CHICAGO IL 60610 |
| ROTHCHILD, SUSAN | |
| ROTHCHILDS ORTHOPEDICS | 300 MILL STREET SALISBURY MD 21801 |
| ROTHE, ROSA LEE | 4420 BLACK ROCK RD       1 HAMPSTEAD MD 21074-2631 |
| ROTHENBERG, ARLENE A | 9761 NW 25TH STREET SUNRISE FL 33322 |
| ROTHENBERG, HENRY L | 1706 BRYN MAWR COURT GERMANTOWN TN 65201 |
| ROTHFELD, MICHAEL | 2681 MONTGOMERY WAY SACRAMENTO CA 95818 |
| ROTHFIELD, ARIEL | 2529 EAGLE RUN CIRCLE WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| ROTHGEB, JOSEPH | 7 LESLIE AVENUE BALTIMORE MD 21236 |
| ROTHIE, TOM | 18 DEER RUN CT        A BALTIMORE MD 21227-3997 |
| ROTHKOPF, MICHAEL | |
| ROTHKOPF, MICHAEL | 117 TUTTLE AVE CLARENDON HLS IL 605141155 |
| ROTHLEUTNER, KRIS | |
| ROTHLISBERGER, KATHERINE | 1003 TIOGA COURT CAROL STREAM IL 60188 |
| ROTHMAN, JUDITH | 8 ELMHURST RD. BALTIMORE MD 21210 |
| ROTHMAN, JULIE | 106 LONGWOOD RD BALTIMORE MD 21210 |
| ROTHMAN, MICHAEL K. | 11706 NW 47TH STREET CORAL SPRINGS FL 33076 |
| ROTHMAN,SHARON | 634 GRAN PASEO DR. ORLANDO FL 32825 |
| ROTHROCK DODGE DATSUN | 15TH ST & RT 22 ALLENTOWN PA 18104 |
| ROTHSCHILD, DONNA | 3921 BALLINA CYN RD. ENCINO CA 91436 |
| ROTHSCHILD, HANS | 2051 VENTNOR O DEERFIELD BCH FL 33442 |
| ROTHSCHILD, LAWRENCE L. | |
| ROTHSCHILD, LAWRENCE LEE | 4508 W CULBREATH TAMPA FL 33609 |
| ROTHSCHILD, RICHARD | 1131 FAIR OAKS AVENUE OAK PARK IL 60302 |
| ROTHSTEIN, LANCE | 6611 LEESIDE ISLE HUDSON FL 34667 |
| ROTHSTEIN, RICHARD | P O BOX 301 SOUTH WELLFLEET MA 02663 |
| ROTHSTEIN,DAVID | 423-B NEPONSET STREET NORWOOD MA 02062 |
| ROTMAN,STUART J | 61 LINCOLN ROAD SHARON MA 02067 |
| ROTO ROOTER | COMPANY 4017 WHITTER BOULVARD LOS ANGELES CA 90023 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 8930 CENTER AAVE    Account No. 7563 RANCHO CUCAMONGA CA 91730 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 8930 CENTER AVE RCH CUCAMONGA CA 917305328 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 319 UNION AVE POMONA CA 91768 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 23311 MADERO ST MISSION VIEJO CA 92691 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 1183 N KRAEMER PLACE ANAHEIM CA 92806-1923 |
| ROTO ROOTER SERVICES COMPANY | PO BOX 13554 NEWARK NJ 07188-0554 |
| ROTOLO,MICHAEL | 787 WARREN AVE. THORNWOOD NY 10594 |
| ROTONICS MANUFACTURING INC | 17038 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| ROTSKOFF, LORI E | 11 FERNWOOD RD LARCHMONT NY 10538 |
| ROTSTEIN & SHIFFMAN | 309 OAKRIDGE BLVD STE B DAYTONA BEACH FL 321184092 |
| ROTT, RICHARD | 502 BRIAR PL CHICAGO IL 60657 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST LAUDERHILL FL 33313 |
| ROTTMAN,SHERRY B | 4961 NW 17TH STREET LAUDERHILL FL 33313 |
| ROTUNDA, KYNDRA | 1600 NORTH OAK STREET  UNIT 1810 ARLINGTON VA 22209 |
| ROTUNNO, DEBORAH G | 1943 SOMERSET LANE WHEATON IL 60187 |
| ROUBEN RAPELIAN | 4839 WILLOW CREST AVENUE NORTH HOLLYWOOD CA 91601 |
| ROUBENOFF, DEBRA | 5 BUCKSWAY RD OWINGS MILLS MD 21117-3005 |
| ROUCH,JESSICA A | 10150 EAST VIRGINIA AVENUE #17-204 DENVER CO 80247 |
| ROUCHON, THIERRY | 36 RUE DE FER A MOULIN PARIS 75005 FRANCE |
| ROUCKA, TONI | |
| ROUCO, WERLIN R | 8801 SW 114TH TER HIALEAH FL 33018 |
| ROUFF,ADAM | 1800 PARK AVENUE EAST MEADOW NY 11554 |
| ROUGE ARTISTS | 2433 BOONE AVE VENICE CA 90291 |
| ROUGEOT,JONATHAN | 336 E. 5TH ST. APT. #2RW NEW YORK NY 10003 |
| ROULIER, JOSEPH C | 1228 ASHTON LANE NAPERVILLE IL 60540 |
| ROULO, JOHN | |
| ROUM, DARRELL | |
| ROUNCE, ROBERT R | 164 MORGAN FARMS DRIVE SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|---|---|
| ROUND 2 | 10866 WILSHIRE BLVD., SUITE 900 LOS ANGELES CA 90024 |
| ROUND 2 COMMUNICATIONS | 10866 WILSHIRE BLVD, STE 900 LOS ANGELES CA 90024 |
| ROUND LAKE HS | 800 HIGH SCHOOL DR ROUND LAKE IL 60073 |
| ROUND LAKE KNIGHTS OF COLUMBUS | MR. ED LUBY 33561 N. OAK DR. INGLESIDE IL 60041 |
| ROUND ROCK LEADER | P.O. BOX 459 ATTN: LEGAL COUNSEL ROUND ROCK TX 78680 |
| ROUND TABLE FAMILY CHARITIES | 1320 WILLOW PASS RD STE 600 CONCORD CA 94520 |
| ROUNDTREE, BILLY L | 14441 CARNELL STREET WHITTIER CA 90603 |
| ROUNDTREE, DEBORAH D | 120 W LEE RD DELRAY BEACH FL 33445 |
| ROUNDTREE, DIMITRI | 1551 N LATROBE AVE        3 CHICAGO IL 60651 |
| ROUNDTREE-DENSON, SHIRTERIA | 1307 11TH STREET WEST PALM BEACH FL 33401 |
| ROUNDTREE-DENSON, SHIRTERIA | 1307 11TH STREET WEST PALM BEACH FL 33410 |
| ROUNTREE, DEREK | 2069 ARGYLE AVENUE #409 HOLLYWOOD CA 90068 |
| ROUNTREE, JOHN P | 1025 W. CYPRESS COVINA CA 91722 |
| ROUNTREE, ROBERT | 3230 S.W. 4 STREET DEERFIELD BEACH FL 33442 |
| ROUPEN JOUBI | 919 SE 17TH STREET DEERFIELD BEACH FL 33441 |
| ROURKE O'BRIEN | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVENUE, NW, 7TH FLOOR WASHINGTON DC 20009 |
| ROURKE, LISA MARIE | |
| ROUSE, DANIEL F | 239 MAIN STREET #5 HUDSON FALLS NY 12839 |
| ROUSE, DARRON | 944 E 72ND ST CHICAGO IL 60619 |
| ROUSE,CONSWELLO | 2701 CLAFLIN COURT BALTIMORE MD 21225 |
| ROUSSEAU DESULME | 3311   AVENUE SERRANT        3 DEERFIELD BCH FL 33442 |
| ROUSSEAU, MARIA G | 14120 BORA DR LA MIRADA CA 90638 |
| ROUSSEAU, RICARDO | 801 SW 15TH AVE        APT 23 FT LAUDERDALE FL 33312 |
| ROUSTAN,WAYNE K | 3855 SW 168TH TERRACE MIRAMAR FL 33027 |
| ROUSUCK, JUDITH W. | 1981 GREENBERRY RD. BALTIMORE MD 21209 |
| ROUTE 40 BUSINESS ASSOCIATION | PO BOX 54 JOPPA MD 21085 |
| ROUTE 66 MOTORSPORTS | 1621 PORTLAND COLBALT ROAD PORTLAND CT 06480 |
| ROUTE 83 AUTO CENTER | 133 WEST RD ELLINGTON CT 06029 |
| ROUTESMART TECHNOLOGIES INC | 235 E JERICHO TURNPIKE MINEOLA NY 11501 |
| ROUTESMART TECHNOLOGIES INC | 8850 STANFORD BLVDNO. 2600 COLUMBIA MD 21045 |
| ROUTESMART TECHNOLOGIES, INC | 8850 STANFORD BLVD STE 2600 COLUMBIA MD 21045 |
| ROUTESMART TECHNOLOGY | 8850 STANFORD BLVD STE 2600 COLUMBIA MD 21045 |
| ROUTH LEIGHANN | 415 WHITE FIELD DR FORT WAYNE IN 46804 |
| ROUTH, DANIEL | 214 TAPPAN AVE HAMPTON VA 23664 |
| ROUTH, DANIEL O | 214 TAPPAN AVENUE HAMPTON VA 23664 |
| ROUTHENSTEIN, WENDY REICHEL | 96 BRAELOCH DRIVE OCOEE FL 34761 |
| ROUTT, ALAN | 3535 SYDNEY TERRACE COLORADO SPRINGS CO 80920 |
| ROUZE, KATHRYN | 39039 VILLAGE 39 CAMARILLO CA 93012 |
| ROVALINO, CARLOS | 14 VINCENT DR SIMSBURY CT 06070 |
| ROVALINO,CARLOS A | 14 VINCENT DRIVE SIMSBURY CT 06070 |
| ROVANNARY KHAT | 1356 BENNETT AV LONG BEACH CA 90804 |
| ROVELLA, BARBARA | 929 NEW BRITAIN AVE FARMINGTON CT 06032-2149 |
| ROVELO, JORGE F | 3130 N LAKE SHORE DR        APT 200 CHICAGO IL 60657 |
| ROVENGER, SCOTT | 3501 N OCEAN DR 7G HOLLYWOOD FL 33019 |
| ROVETTA WHITE | 1138 N. CHESTNUT AVENUE RIALTO CA 92376 |
| ROVILLOS,EVA | 212 N KODIAK STREET UNIT A ANAHEIM CA 92807 |
| ROW, STEPHEN E | 221 YORK ROAD GREENVILLE NC 27858 |
| ROWAN, GWENDOLYN DANIELLE | 804 GRIMES RD HAMPTON VA 23663 |

| Claim Name | Address Information |
| --- | --- |
| ROWAN, MICHAEL | 1442 OCEAN AVE BOHEMIA NY 11716 |
| ROWAN, MICHELLE | 3130 N. LAKE SHORE DR. #1401 CHICAGO IL 60657 |
| ROWAN,EDWARD D | 2003 KENNICOTT ROAD BALTIMORE MD 21244 |
| ROWCLIFF, JASON | |
| ROWE SR,HUGH A | 7615 NW 72ND WAY TAMARAC FL 33321 |
| ROWE, ANDRE | 4741 NW 19 COURT FT LAUDERDALE FL 33313 |
| ROWE, ANDRE | 4741 NW 19CT FT LAUDERDALE FL 33313 |
| ROWE, BERNADITTE | |
| ROWE, HARLESS | C/O ARNOLD SILBINGER 1338 SULPHER SPRING RD BALTIMORE MD 21227-2791 |
| ROWE, HARLESS J | 1919 GRANT AVENUE BALTIMORE MD 21227 |
| ROWE, JAMES | 713 MIDWAY AVE      212 MOUNT AIRY MD 21771-2849 |
| ROWE, JAMIE L. | 3500 S. GREENVILLE ST APT G24 SANTA ANA CA 92704 |
| ROWE, PEGGY | 9500 H AMBERLEIGH LANE PERRY HALL MD 21128 |
| ROWE, SONYA | 2808 NW 7TH ST FT LAUDERDALE FL 33311 |
| ROWE, WILLIAM J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ROWE, WILLIAM J. | 15005 PRATOLINO WAY NAPLES FL 34110 |
| ROWE,KEVIN | 705 W DUELL STREET AZUSA CA 91702 |
| ROWELL, ELIZABETH M | |
| ROWELL, MAC | |
| ROWELL, SHANE | TWIN CIRCLE DR ROWELL, SHANE SOUTH WINDSOR CT 06074 |
| ROWENA BLACKSHEAR | 930 NW 24TH AVENUE FORT LAUDERDALE FL 33311 |
| ROWENA COLLIE | 140 LEDBURY DR LONGWOOD FL 32779-4609 |
| ROWENA LEIST | 2240 MONTERA DR HACIENDA HEIGHTS CA 91745 |
| ROWENA LYNCH | 1564  6TH ST WEST PALM BCH FL 33401 |
| ROWENA SHADDOX | 585 BLARNEY CIRCLE VACAVILLE CA 95688 |
| ROWLAND | 3912 TANGLEWOOD CIR TITUSVILLE FL 32780-3525 |
| ROWLAND NEWS SERVICE, INC. | 7171 DEAN MARTIN DR. LAS VEGAS NV 89139 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. ELKTON MD 21921 |
| ROWLAND, JIMMY | PINE ST WAKEFIELD VA 23888 |
| ROWLAND,GARY B | 72 THOMPSON STREET HAMDEN CT 06518 |
| ROWLANDS,LYNETTE | 2239 NORTH LINCOLN CHICAGO IL 60614 |
| ROWLES, JESSICA | 44 VIOLET TRL COVENTRY CT 06238-3027 |
| ROWLEY, CASEY | 4326 WOMACK DR COLORADO SPRINGS CO 80915 |
| ROWLEY, KIMBERLY | 2117 CLARKSON CIRCLE COLORADO SPRINGS CO 80909 |
| ROWLEY, LEONARD C | 4312 O'DONOHUE DRIVE JOLIET IL 60431 |
| ROWLEY, STORER | 1311 LIVINGSTON STREET EVANSTON IL 60201 |
| ROWLINGS, ANGELA | 10 ORCHARD ST      NO.2 BOSTON MA 02130 |
| ROWOLD, MATTHEW | 948 MITCHELL AVE ELMHURST IL 60126 |
| ROWSEY, BARBARA A. | 9334 SOUTH LAFAYETTE AVENUE CHICAGO IL 60620 |
| ROWTON, WES | 146 RAINBOW DR NO.4659   Account No. 6542 LIVINGSTON TX 77399 |
| ROWZEE, BRYAN | 409 RIDGE ROAD QUEENSBURY NY 12804 |
| ROXANA DIAZ | 3818 GIRARD AV CULVER CITY CA 90232 |
| ROXANA ZULETA | 360 E. ORLANDO WAY APT. #G COVINA CA 91723 |
| ROXANE ARNOLD | 535 EVERGREEN DR PASADENA CA 91105 |
| ROXANE ROBERTS | 18 FIELDING ST GLENS FALLS NY 12801 |
| ROXANNA FODERA | 11454 POEMA PL 202 CHATSWORTH CA 91311 |
| ROXANNE ACUNA | 15139 BLACKHAWK ST MISSION HILLS CA 91345 |
| ROXANNE CLEMONS | 1407 FLORIDA AVENUE SAINT CLOUD FL 347594423 |
| ROXANNE COTE | 94 COOPER STREET GLENS FALLS NY 12801 |

| Claim Name | Address Information |
|---|---|
| ROXANNE DUNBAR-ORTIZ | 1800 LEAVENWORTH SAN FRANCISCO CA 94109 |
| ROXANNE FLORES | 86-76 208TH STREET APT. 3F QUEENS VILLAGE NY 11427 |
| ROXANNE GRAVES | 4700 CRANSTON PLACE ORLANDO FL 32812 |
| ROXANNE HARRIS | 3506 170TH PLACE LANSING IL 60438 |
| ROXANNE JONES | 381 28TH STREET COPIAGUE NY 11726 |
| ROXANNE KIRKLAND | 630 N KENWOOD AVE BALTIMORE MD 21205 |
| ROXANNE MCGRAW | 630 NORTH KENWOOD AVENUE BALTIMORE MD 21205 |
| ROXANNE PHILLIPS | 4040 N HILLS DR APT 25 HOLLYWOOD FL 33021-2434 HOLLYWOOD FL 33021 |
| ROXANNE SCHOWE | 60 HELMSMAN COURT BALTIMORE MD 21221 |
| ROXANNE TAYLOR | PO BOX 222 DELTAVILLE VA 23043 |
| ROXAS, OSCAR | |
| ROXBERRY, BRENDA L | 1629 RADER AVENUE BETHLEHEM PA 18015 |
| ROXBERRY, MICHAEL J | 1629 RADER AVENUE BETHLEHEM PA 18015 |
| ROXEANNE VAINUKU | 13203 SE 164TH STREET RENTON WA 98058 |
| ROXY THEATRE | 2004 MAIN ST NORTHAMPTON PA 18067-1314 |
| ROY A BASS | 17100 SE 66TH ST. OKLAWAHA FL 32179 |
| ROY B WALLACE | 25501 CROWN VALLEY PKWY 152 LADERA RANCH CA 92694 |
| ROY BAUMEISTER | FLORIDA STATE UNIVERSITY DEPARTMENT OF PSYCHOLOGY TALLAHASSEE FL 32306-1270 |
| ROY BLOCK SR. | 2714 PRIM DR. ORLANDO FL 32803 |
| ROY BREWER | 8565 ETON AV CANOGA PARK CA 91304 |
| ROY BUSHEE | 106 N PLYMOUTH BLVD LOS ANGELES CA 90004 |
| ROY CAMERON | 4303 RUSTLING LEAVES TERRACE BOWIE MD 20716 |
| ROY CAMPBELL | 636 PROSPECT AVENUE APT. LL1 HARTFORD CT 06105 |
| ROY CARLSON | 4912 STANLEY AVENUE DOWNERS GROVE IL 60515 |
| ROY CLARK | 1750 63RD AVENUE, SOUTH ST. PETERSBURG FL 33712 |
| ROY DEL-CRUZZ | PO BOX 9735 GLENDALE CA 912260735 |
| ROY DIAZ | 36811 SOLVAY STREET PALMDALE CA 93552 |
| ROY E SMOYER | THE VILLAGE AT WILLOW LANE 6488 ALBURTIS RD MACUNGIE PA 18062-0000 |
| ROY EINGLETT | 9316 B BUTLER CT FORT KNOX KY 40121 |
| ROY EVANS | 5 WOODS CT BALTIMORE MD 21221 |
| ROY F DAMER | 610 W CORDIAL DES PLAINES IL 60018 |
| ROY FARMER | 3878 LATROBE STREET LOS ANGELES CA 90031 |
| ROY G HILL | 7560 LARKSPUR DR BUENA PARK CA 90620 |
| ROY GOLDWASSER | 445 PARK AVENUE NEW YORK NY 10022-2606 |
| ROY GONZALEZ | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| ROY HELMS & ASSOCIATES | 575 COOKE ST STE  #A2820 HONOLULU HI 96813 |
| ROY HERNANDEZ | 427 W. ALDINE AVE APT. #4 CHICAGO IL 60657 |
| ROY HOFFMAN | 932 SEA CLIFF DRIVE FAIRHOPE AL 36532 |
| ROY INGELS | 1520 WINTER STREET KINGSBURG CA 93631 |
| ROY J GONZALEZ | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| ROY J WRIGHT | 4211 DEVONSHIRE LN ORLANDO FL 32812-2754 |
| ROY JOHANSON | 1864 CASHEW COURTWAY TITUSVILLE FL 32780-4682 |
| ROY JOHNSON | 28229 COUNTYROAD33 ST APT 19W LEESBURG FL 34748 |
| ROY KNOPH | 167 LENOX ROAD HUNTINGTON STATION NY 11746 |
| ROY L SELLERS | 4237 JERRY AVENUE BALDWIN PARK CA 91706 |
| ROY M. WALLACK | PO BOX 5985 IRVINE CA UNITES STATES |
| ROY MANZIE | 54 MEAD STREET NEW BRITAIN CT 06051 |
| ROY MCCULLOR | 13067 HUBBARD ST 4 SYLMAR CA 91342 |
| ROY MILLER | 2324 W WALNUT ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| ROY MIXON | 855 ARDEN ST LONGWOOD FL 32750-6383 |
| ROY MUSITELLI | 1922 LAYLA DR MEDFORD OR UNITES STATES |
| ROY ODELL | 15628 PESCADOS DR. LA MIRADA CA 90638 |
| ROY PERRYMAN | 1242 LAKE WILLISARA CIR ORLANDO FL 32806-5582 |
| ROY PETRO | 290 BUCKINGHAM DRIVE BETHLEHEM PA 18017 |
| ROY POWERS | 22 SEMINOLE ST SORRENTO FL 32776-9619 |
| ROY R POWERS | 49 MAPLE ST ELLINGTON CT 06029-3333 |
| ROY RIVENBURG | 285 N. GLASSELL STREET ORANGE CA 92866 |
| ROY ROBERTS | 45 COULTER DR KENANSVILLE FL 34739 |
| ROY S CLELLAND | 3335 RIVERHEAD DR DELTONA FL 32738 |
| ROY SAMMET | 6499 NE 7TH AVE APT 1 BOCA RATON FL 33487 |
| ROY SIDLES | 26705 BOUQUET CANYON RD 203 SAUGUS CA 91350 |
| ROY SLACK | 14 GREAT OAK DR FRUITLAND PARK FL 34731-6416 |
| ROY STANLEY | 7220 W JONQUIL NILES IL 60714-4749 |
| ROY STEPHEN | 5440 RD AVE ORLANDO FL 32822-2038 |
| ROY STITH | 6035 JEFFERSON AVENUE APT. 227 NEWPORT NEWS VA 23605 |
| ROY STROM REFUSE REMOVAL | 1201 GREENWOOD AVENUE MAYWOOD IL 60153 |
| ROY TANABE | 2651 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| ROY VANOFFELEN | 2251 HAWTHORNE ROAD HOMEWOOD IL 60430 |
| ROY W PARKER | 1525 NOTTINGHAM ST ORLANDO FL 32803-1107 |
| ROY WALLACK | 5036 ALCORN LANE IRVINE CA 92612 |
| ROY WILKINSON | 1525 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| ROY WILLIAMS | 514 BARCIA DR ROCKHILL MO 63119 |
| ROY Y MURANO | 1230 KENTON DR MONTEREY PRK CA 91755 |
| ROY, CECILE | 3403 BUTTONBUSH DR ZELLWOOD FL 32798 |
| ROY, CHELSEA L. | 13 REDWING ROAD ENFIELD CT 06082 |
| ROY, CONSTANCE M | 68 ELMWOOD DR MERIDEN CT 06450-7338 |
| ROY, CYNTHIA G | |
| ROY, KAJUAN | |
| ROY, STEVEN W | 925 LARCHWOOD DRIVE BREA CA 92821 |
| ROY, SUMIT | 680 N GREEN STREET UNIT 506 CHICAGO IL 60622 |
| ROY, TARRANCE L | |
| ROY,LUANNE | 43 BALANCE ROCK ROAD UNIT 10 SEYMOUR CT 06483 |
| ROY,ROGER E | 1504 GRANVILLE LANE ORLANDO FL 32803 |
| ROYA BALALI | 1126 23RD STREET APT #1 SANTA MONICA CA 90403 |
| ROYAL ADMIRAL CRUISES LTD   [CELEBRITY | CRUISES] 900 3RD AVE NEW YORK NY 100224728 |
| ROYAL ADMIRAL CRUISES LTD   [ROYAL | CARIBBEAN CRUISE LINES] 903 S AMERICA WAY MIAMI FL 331322003 |
| ROYAL AUTO SERVICE | 98 WILLOW SPRING RD BALTIMORE MD 21222 |
| ROYAL CARIBBEAN CRUISE LINE | 123 MIGRATION ST MIGRATION MD 12345 |
| ROYAL CARIBBEAN INTERNATIONAL | ATTN ADDY LUBIN 1080 ROYAL CARRIBEAN WAY MIAMI FL 33132 |
| ROYAL CARIBBEAN ROP | 903 S AMERICA WAY MIAMI FL 331322003 |
| ROYAL CARIBBEAN/MPG WW | 195 BROADWAY BRENDA MEURER NEW YORK NY 10007 |
| ROYAL CARRIBEAN | 3899 N FRONT STREET HARRISBURG PA 17110 |
| ROYAL CARRIBEAN INTERNATIONAL | LUBIN, ADDY 1080 ROYAL CARRIBEAN WAY MIAMI FL 33132 |
| ROYAL CONNOISSEURS LLC | 813 NE 20 DRIVE WILTON MANORS FL 33305 |
| ROYAL FARMS (SMFD) | S CHURCH ST SMITHFIELD VA 23430 |
| ROYAL FARMS (YORK) | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| ROYAL FURNITURE | 637 CHESTNUT ST EMMAUS PA 18049-2224 |
| ROYAL GAZETTE | P.O. BOX 1025, 2 PAR-LA-VILLE RD ATTN: LEGAL COUNSEL HAMILTON |

| Claim Name | Address Information |
| --- | --- |
| ROYAL HEID | 1860 N ATLANTIC AVE APT B305 COCOA BEACH FL 32931-3248 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST    Account No. 7124 CHICAGO IL 60609-2521 |
| ROYAL NATIONWIDE INC | PO BOX 146 FRANKSVILLE WI 53126 |
| ROYAL OFFICE PRODUCTS | PO BOX 88486 CHICAGO IL 60680-1486 |
| ROYAL PALM BEACH PANTHERS | PO BOX 464 LOXZHATCHEE FL 33470 |
| ROYAL PALM CITY ICE INC | 500 NE 185TH STREET MIAMI FL 33179 |
| ROYAL PALM MOTEL | 2811 NE 40TH CT LIGHTHOUSE POINT FL 330648463 |
| ROYAL PALMS RESORT & SPA | 5200 EAST CAMELBACK ROAD KAREN SEABERT, NATIONAL SALES MANAGER PHOENIX AZ 85018 |
| ROYAL PAPERS INC | 1939 S VANDEVENTER ST LOUIS MO 63110 |
| ROYAL PERFORMANCE GROUP | 2100 WESTERN CT    STE 80 LISLE IL 60532 |
| ROYAL PUBLISHING 01 OF 01 | 7620 N HARKER DR PEORIA IL 61615-1849 |
| ROYAL REFURBISHING | 19 PANNERS LANE FREDERICKSBURG VA 22406-4811 |
| ROYAL ST. CLOUD GOLF LINKS | 5310 MICHIGAN AVE SAINT CLOUD FL 347727524 |
| ROYAL TELEPHONE CABLE A2 | P. O. BOX 80 ROYAL IA 51357 |
| ROYAL VOLKSWAGEN | 1050 LEE RD ORLANDO FL 328105802 |
| ROYAL VOLKSWAGEN   [ROYAL VOLKSWAGEN | EMPLOYMENT] 1050 LEE RD ORLANDO FL 328105802 |
| ROYAL WASTE SERVICES INC | 187-40 HOLLIS AVE HOLLIS NY 11423 |
| ROYAL WHOLESALE ELECTRIC | 1620 REMBRANDT ST P O BOX 1286    Account No. 7860 INDIANAPOLIS IN 46206 |
| ROYAL WHOLESALE ELECTRIC | 4309 DISTRICT BLVD. VERNON CA 90058 |
| ROYAL WOOD ASSOCIATES | 230 WEST 200 SOUTH, SUITE 3201 ROYAL WOOD OFFICE PLAZA SALT LAKE CITY UT |
| ROYAL WOOD ASSOCIATES | RE: SALT LAKE CITY 230 W 200 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101 |
| ROYAL WOOD OFFICE PLAZA | RE: SALT LAKE CITY 230 W 200 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101-3414 |
| ROYAL, DANIELLE C | 2300 ROUND ROAD A4 BALTIMORE MD 21225 |
| ROYALTY GAY | PO BOX 2300 BATTLE CREEK MI 49016 |
| ROYALTY JANITORIAL INC | PO BOX 270497 MILWAUKEE WI 53227 |
| ROYALTY JANITORIAL INC. | P.O. BOX 870497 ATTN: LEGAL DEPT MILWAUKEE WI 53227 |
| ROYALWOOD OFFICE PLAZA | 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101-3414 |
| ROYAS, JAVIER | 1145 PLEASANT RUN DR    608 WHEELING IL 60090 |
| ROYCE HALL | P.O. BOX 641464 LOS ANGELES CA 90064 |
| ROYCE JONES | 6806 CR 1504 ATHENS TX 75751 |
| ROYCE MOCK | 326 MILEHAM DR ORLANDO FL 32835-4455 |
| ROYCE MULTIMEDIA INC | 17500 RED HILL AVE    STE 160 IRVINE CA 92614 |
| ROYCE NELSON | 8 TERN COURT ELKTON MD 21921 |
| ROYCE REID GRAPHIC DESIGN | 316 BODART LANE FORT WORTH TX 76108 |
| ROYCE TOWER SERVICE INC | PO BOX 883 PORT BOLIVAR TX 77650 |
| ROYCE TOWER SERVICE INC | PO BOX E PORT BOLIVAR TX 77650 |
| ROYCE VIBBERT | 202 SOUTH WEST STREET ARLINGTON HEIGHTS IL 60005 |
| ROYCE WILSON | 547 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| ROYCE, MOLLY S | |
| ROYD TOLKIEN | STUDIO 59A  CHESSON ROAD LONDON, 149QT UNITED KINGDOM |
| ROYE, ZACCHENS | 223 EARHART CT OWINGS MILLS MD 21117-2100 |
| ROYER OCKEN, JESSICA A | 2744 W HADDON AVE    3RD FLR CHICAGO IL 60622 |
| ROYER, ANDREW W | 4392 LEVELSIDE AVE LAKEWOOD CA 90712 |
| ROYER, CHRISTOPHER S | 4307 N. LINCOLN AVE. APT. #2E CHICAGO IL 60618 |
| ROYER, MARTIN S | |
| ROYES, MARLON | 431 OCCONNELL DR EAST HARTFORD CT 06118 |
| ROYKO, M DAVID | 137 FAIRVIEW AVENUE DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| ROYLANCE, FRANK D | 1034 HIDDEN MOSS DRIVE HUNT VALLEY MD 21030 |
| ROYSDON, BENJAMIN C | 421 2ND AVENUE BETHLEHEM PA 18018 |
| ROYSDON, JEFF | 1005 MARKET ST     APT 208 SAN FRANCISCO CA 94103 |
| ROYSE MANUFACTURING | P O BOX 910121 DALLAS TX 75391-0121 |
| ROYSE, DOUGLAS A | 9601 RIVERSIDE DR. UNIT A1 CORAL SPRINGS FL 33071 |
| ROYSTER, STEPHANIE | 3524 ELLAMONT RD BALTIMORE MD 21215-7423 |
| ROYSTON WILSON | 365 MAIN STREET APT. 1B BAY SHORE NY 11706 |
| ROZ PALMIERE | 6297 LAKE CHARM CIR OVIEDO FL 32765-7773 |
| ROZ SHERMAN | 198A GLENBROOK RD NO. 1C STAMFORD CT 06906 |
| ROZAIRE CAMARE | 1333 S DIXIE HWY     205 DEERFIELD BCH FL 33441 |
| ROZAK, RICHARD | 6057 W BERENICE CHICAGO IL 60634 |
| ROZALIA BINDAS | 2550 W AUGUSTA BLVD CHICAGO IL 60622 |
| ROZANNE RABY | 600 CHURCH RD REISTERSTOWN MD 21136-6106 |
| ROZAS, ANGELA | 4445 N. WOLCOTT AVENUE APT #2S CHICAGO IL 60640 |
| ROZAS, JOSE A | 721 WETHERSFIELD AVENUE 3N HARTFORD CT 06114 |
| ROZELLE POLIDO | 24255 PACIFIC COAST HWY. #3603 MALIBU CA 90263 |
| ROZEMA, ANDREW T | 10420 SHANER AVE NE ROCKFORD MI 49341 |
| ROZENBERG, BARRY | |
| ROZENNA DAVION | 211 EVERGREEN FOREST AVENEL NJ 07001 |
| ROZI SINGH | 174 JOHN STREET LEVITTOWN NY 11756 |
| ROZIS, PAVLOS K | 1159 S. HAYWORTH AVE LOS ANGELES CA 90035 |
| ROZKUSZKA, DANIEL E | 1413 S FAIRVIEW PARK RIDGE IL 60068 |
| ROZMOND DORSEY | 107 CHESHIRE CT FAIRVIEW HEIGHTS IL 62208 |
| ROZNER, BARRY | 130 MEYERSON WAY WHEELING IL 60090 |
| ROZOV | C/O STEVE ROZOV 310 TURNER INDUSTRIAL WAY ASTON PA 19014 |
| ROZSYPAL, JENNIFER | 910 W MADISON APT# 505 CHICAGO IL 60607 |
| ROZZO, MARK | 176 SEELY ST     NO.6D BROOKLYN NY 11218 |
| RPM AUTOMOTIVE | 5250 OTTO AVE ROSEMONT IL 60018 |
| RPM AUTOMOTIVE | 10112 PACIFIC AVENUE FRANKLIN PARK IL 60131 |
| RPN SALES INC | 4451 N MILWAUKEE AVE CHICAGO IL 606303738 |
| RPS MANAGEMENT | SUITE 207 6615 REISTERSTOWN ROAD BALTIMORE MD 21215 |
| RR BOWKER LLC | 630 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| RR CRANE INVESTMENT CORPORATION | 8966 COMANCHE AVE CHATSWORTH CA |
| RR CRANE INVESTMENT CORPORATION | RE: CHATSWORTH 8966 COMANCHE ATTN: ROBERT R. CRANE PO BOX 2957 CULVER CITY CA 90231 |
| RR CRANE INVESTMENTS INC | RE: CHATSWORTH 8966 COMANCHE PO BOX 572620 TARZANA CA 91357 |
| RR CRANE INVESTMENTS INC | PO BOX 572620 TARZANA CA 91357 |
| RR DONNELLEY | MORAN 9125 BACHMAN RD ORLANDO FL 32824 |
| RR DONNELLEY | 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| RR DONNELLEY | FIRST PRIORITY PO BOX 93445 CHICAGO IL 60673-3445 |
| RR DONNELLEY | PO BOX 809284 CHICAGO IL 60680-9284 |
| RR DONNELLEY | PO BOX 730216 DALLAS TX 75373 |
| RRAZZ ENTERTAINMENT/STATE TH | 35 JOURNAL SQ STE 927 JERSEY CITY NJ 07306-4007 |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. CHICAGO IL 60601 |
| RREEF | MARK SMITH 1301 W 22ND ST STE 602 OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP D | 75 REMITTANCE DRIVE  SUITE 1624 CHICAGO IL 60674-1624 |
| RREEF AMERICA REIT II CORP VVV | C/O RREEF MANAGEMENT COMPANY 3000 MERCY DR.   Account No. 3905 ORLANDO FL 32808 |
| RREEF AMERICA REIT II CORP VVV | 1301 W 22ND STREET  SUITE 602 OAK BROOK IL 60523 |

| Claim Name | Address Information |
| --- | --- |
| RREEF AMERICA REIT II CORP VVV | 75 REMITTANCE DR   STE 6752 CHICAGO IL 60675-6752 |
| RREEF AMERICA REIT II CORP. D. | 874 EAGLE DRIVE BENSENVILLE IL 60106 |
| RREEF AMERICA REIT II CORP. D. | RE: BENSENVILLE 874 EAGLE DR. C/O RREEF MANAGEMENT COMPANY 1301 W. 22ND ST., SUITE 602 OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP. VVV | RE: WEST ORANGE DISTRIBUTION 75 REMITTANCE DR., STE 6752; PROJ ID: 80.J73012, TEN:TORLASE00, LSE:LORLASE00 CHICAGO IL 60675-6752 |
| RREEF MANAGEMENT COMPANY | 3905 CENTER LOOP, SUITE 300 BUILDING 911 ORLANDO FL 32808 |
| RREEF MANAGEMENT COMPANY | RE: WEST ORANGE DISTRIBUTION 3000 MERCY DR. ORLANDO FL 32808 |
| RS DISTRIBUTION GROUP | 6340 S KENWOOD AVE      - 4N CHICAGO IL 60637 |
| RS DISTRIBUTION GROUP | 1507 E 53RD ST      STE 405 CHICAGO IL 60637 |
| RSA - ROCHESTER SOFTWARE ASSO., INC. | 69 CASCADE DR., SUITE 201 ROCHESTER NY 14614 |
| RSC EQUIPMENT RENTAL | PO BOX 840514 DALLAS TX 75284-0514 |
| RSC EQUIPMENT RENTAL | 6929 E GREENWAY PARKWAY SUITE 200 SCOTTSDALE AZ 85254 |
| RSL RENTALS | 670 N MILWAUKEE AVE CHICAGO IL 60622 |
| RSSA HOME IMPROVEMENT CENTER, INC. | 122 W. BROADWAY ANAHEIM CA 92805 |
| RSUI CORPORATE OFFICE | 945 E PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326 |
| RSUI GROUP INC | 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326-1160 |
| RSUI INDEMNITY CORP | CORPORATE OFFICE 945 E PACES FERRY ROAD SUITE 1000 ATLANTA GA 30325 |
| RSUI INDEMNITY CORP | CORPORATE OFFICE 945 E PACES FERRY ROAD SUITE 1800 ATLANTA GA 30328 |
| RT ASSOCIATES INC | 3727 VENTURA DR ARLINGTON HEIGHTS IL 60004-7952 |
| RT ELECTRICAL DISTRICT | 4157 SEABOARD RD ORLANDO FL 328083849 |
| RT-1 AUTO | 872 BOSTON POST ROAD WEST HAVEN CT 06516 |
| RTC COMMUNICATIONS CORP. M | P O BOX 507 ROCHESTER IN 46975 |
| RTE 5 SHELL | 1059 S COLONY RD WALLINGFORD CT 06492 |
| RTEC COMMUNICATIONS INC M | 5732 COUNTY ROAD 20B RIDGEVILLE CORNERS OH 43555 |
| RTG FURNITURE CORP | 11540 E HWY 92 SEFFNER FL 33584-5400 |
| RTI CABLE TV A9 | P. O. BOX 227 HALSEY OR 97348 |
| RTIME MEDIA & PROMOTIONS, AS AGENT | 5960 NORTH NEVA AVENUE CHICAGO IL 60631 |
| RTL CORPORATION | PO BOX 277 NORCO LA 70079 |
| RTM - REMOTE TRANSMISSION MANAGEMENT | 2491 ALLUVIAL AVE SUITE 40   Account No. 2501 CLOVIS CA 93611 |
| RTNDA | 1025 F STREET, N.W. WASHINGTON DC |
| RUACHO,GABRIELA | 3104 CHARLES STREET MELROSE PARK IL 60164 |
| RUANO, EDWIN | 939 SIESTA KEY BLVD APT 616 DEERFIELD BEACH FL 33441 |
| RUARK, HAROLD | 106 RICHLIN RD CAMBRIDGE MD 21613 |
| RUARK, JOSH | |
| RUARK, STEVEN | 1784 WESTON AVENUE BALTIMORE MD 21234 |
| RUBAINA AZHAR | 2656 CAMINO DEL SOL FULLERTON CA 92833 |
| RUBALCAVA, MONICA CARDOZA | 847 MALTMAN AVE. LOS ANGELES CA 90026 |
| RUBALCAVA, RICHARD | 1838 RANSOM ROAD GLENDALE CA 91201 |
| RUBANG,DIANAMARIE B | 490 AVIATOR CIRCLE SACRAMENTO CA 95835 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBEL, CHARLES | 5137 N WOLCOTT      NO.2 CHICAGO IL 60640 |
| RUBEL, CHLOE | 124 EATONS NECK RD NORTHPORT NY 11768 |
| RUBELING-KAIN, NOAH | 421 WEST MAIN STREET EMMITSBURG MD 21727 |
| RUBEN ALVARADO | 1537 WEST EAST STREET ONTARIO CA 91762 |
| RUBEN CANO | 14346 WINDJAMMER DRIVE MORENO VALLEY CA 92553 |
| RUBEN CARBALLO | 9908 SPRINGSTONE CT ORLANDO FL 32832 |
| RUBEN CASTILLO | 1615 BEATRICE DR. ORLANDO FL 32810 |
| RUBEN COLLAZO | 226 SOUTH 15TH STREET ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| RUBEN CUETO | 9420 POINCIANA PLACE UNIT 107 FORT LAUDERDALE FL 33324 |
| RUBEN ESCALANTE | 10822 CLEVELAND AV RIVERSIDE CA 92503 |
| RUBEN FIERRO | 5937 ORANGECREST AVE, AZUSA CA 91702 |
| RUBEN GUEVARA | 2618 PENNSYLVANIA AVE. LOS ANGELES CA 90033 |
| RUBEN HERNADEZ | 14541 GREENLEAF ST ATTN: RUBEN HERNANDEZ SHERMAN OAKS CA 91403 |
| RUBEN LAFARGE | 5108 ALMADEN DRIVE LOS ANGELES CA 90042 |
| RUBEN LIMPIAS | P.O. BOX 6125 LA PUENTE CA 91747 |
| RUBEN LUCERO | 28414 EVERGREEN LN. SAUGUS CA 91390 |
| RUBEN MONTELLANO | 18320 AVENUE C PERRIS CA 92570 |
| RUBEN MORALES | 4162 MANHATTEN BEACH BLVD. #1 LAWNDALE CA 90260 |
| RUBEN PEREZ HOYOS | 3350 BANKS ROAD APT 102 MARGATE FL 33063 |
| RUBEN PORTILLO | 6521 COLUMBUS AVE VAN NUYS CA 914111405 |
| RUBEN RASCON | 833 1/2 N HICKS AVENUE LOS ANGELES CA 90063 |
| RUBEN VIVES | 16334 FIELDCREST COURT LA MIRADA CA 90638 |
| RUBEN, JR. NAVARRETTE | 4812 APPIERIDGE DR RICHARDSON TX 75082 |
| RUBEN,GERALD | 7730 VIA NAPOLI BURBANK CA 91504 |
| RUBENFELD,SAMUEL E | 43 BOWDOIN ROAD CENTEREACH NY 11720 |
| RUBENS GABRIELLI SILVA | 5644 STONERIDGE CIR ORLANDO FL 32839-5523 |
| RUBENS, MAITRE | 10236 BOCA ENTRADA BLVD APT 207 BOCA RATON FL 33428 |
| RUBENSTEIN PUBLIC RELATIONS | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RUBENSTEIN, ANTHONY | 1121 N SWEETZER AVENUE LOS ANGELES CA 90069-3000 |
| RUBENSTEIN, DAVID | |
| RUBENSTEIN, DOUGLAS | 4100 N CHARLES ST      211 BALTIMORE MD 21218-1027 |
| RUBENSTEIN,JEFFREY R | 1621 PARK LAKE STREET ORLANDO FL 32803 |
| RUBER, KARL B | 47 HALE STREET EXT VERNON CT 06066 |
| RUBERRY & GARVEY BOLLINGER | ATTN: JAMES R. PRENDERGAST, CFO 500 W. MADISON ST., SUITE 2300    Account No. 1354 CHICAGO IL 60661 |
| RUBERT VELASQUEZ | 16440 S POST RD      203 DAVIE FL 33331 |
| RUBERT, DEBRA | 41 HOPKINS DR NEWINGTON CT 06111 |
| RUBERT,FELIX | 41 HOPKINS DRIVE NEWINGTON CT 06111 |
| RUBI PAGAN-MARRERO | 860 CYPRESS PARK WAY APT A4 POMPANO BEACH FL 33064 |
| RUBI ROCA | 2165 MEYER PL COSTA MESA CA 92627 |
| RUBIN & LEVIN | 500 MAROTT CENTER 342 MASSACHUSETTS AVE INDIANAPOLIS IN 46204 |
| RUBIN POSTAER AND ASSOCIATES | 2525 COLORADO AVE SANTA MONICA CA 90404 |
| RUBIN, BONNIE | 2125 MARSTON FLOSSMOOR IL 60422 |
| RUBIN, CHRIS | 3019 EFFIE STREET LOS ANGELES CA 90026 |
| RUBIN, DAVID | 51 ROBERTA AVE FARMINGVILLE NY 11738 |
| RUBIN, DAVID | 5977 NW 77TH DR PARKLAND FL 33067 |
| RUBIN, ESTHER | 5439 REBA ST MORTON GROVE IL 60053 |
| RUBIN, GARY | 19912 AVENIDA DESEO WALNUT CA 91789 |
| RUBIN, HARLEY DAVID | 4724 TOWNE SQUARE #1607 PLANO TX 75024 |
| RUBIN, HERBERT | |
| RUBIN, JEROME S. | 15 WEST 53RD ST. APT # 29B NEW YORK NY 10019 |
| RUBIN, JEROME S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RUBIN, JESSICA | 849 GRAMERCY DRIVE 212 LOS ANGELES CA 90005 |
| RUBIN, JOEL | 98 ARCADIA AVE PLAINVILLE CT 06062 |
| RUBIN, JOEL | 6334 SW 22ND CT MIRAMAR FL 33023 |
| RUBIN, JOEL A | 800 N. FORMOSA AVE. LOS ANGELES CA 90046 |
| RUBIN, LISA | 250 MILLER PLACE HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| RUBIN, MARTIN | 1155 E DEL MAR BLVD    NO.301 PASADENA CA 91106 |
| RUBIN, MICHAEL | HEBREW UNIVERSTY JERUSALEM JERUSALEUM ISR |
| RUBIN, MICHELLE | 98 ARCADIA AVE RUBIN, MICHELLE PLAINVILLE CT 06062 |
| RUBIN, MICHELLE | 98 ARCADIA AVE PLAINVILLE CT 06062 |
| RUBIN, MIRIAM | 3130 HOLIDAY SPRINGS BLVD    204 MARGATE FL 33063 |
| RUBIN, NOREEN M | 12572 NW 57 COURT CORAL SPRINGS FL 33076 |
| RUBIN,ALEXANDER J | 5188 ROCKY MOUNTAIN DRIVE CASTLE ROCK CO 80109 |
| RUBIN,ALISSA | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| RUBIN,BETH P | 1423 WILSON ROAD EAST MEADOW NY 11554 |
| RUBIN,ELIZABETH | 1327 SE TACOMA ST. #204 PORTLAND OR 97202 |
| RUBIN,JOEL | 98 ARCADIA AVE RUBIN,JOEL PLAINVILLE CT 06479 |
| RUBINO, ROBERT | C/O PETER LEKAS 221 N. LASALLE ST. CHICAGO IL 60601 |
| RUBINO, ROSS | |
| RUBINS BEAUBRUN | 216-28 111TH AVENUE QUEENS VILLAGE NY 11429 |
| RUBINTON,NOEL | 4 PARKRIDGE CT HUNTINGTON NY 11743 |
| RUBIO, CARLOS | C/O GORDON & CENTRACCHIO 211 W. WACKER DR CHICAGO IL 60606 |
| RUBIO, CARLOS | 3332 W. BERTEAU AVE CHICAGO IL 60618 |
| RUBIO, HENRY | 2014 EAST CIENEGA AVENUE APT #A COVINA CA 91724 |
| RUBIO, MARCO A | 1337 SILVIUS SAN PEDRO CA 90731 |
| RUBIO, MAURICIO | 3712 CLARENCE AVE BERWYN IL 60402 |
| RUBIO,ARMANDO | 7859 WEXFORD AVE WHITTIER CA 90606 |
| RUBIO,DAVID R | 12429 HORTENSE STREET STUDIO CITY CA 91604 |
| RUBIO,MAURICIO | 3925 BEECH AVENUE APT. 502 BALTIMORE MD 21218 |
| RUBIO,SANDRA | 2232 GERHART AVENUE MONTEREY PARK CA 91754 |
| RUBIO,SANTIAGO E. | 9548 N. VERMOSA LANE TAMARAC FL 33321 |
| RUBIO,WILLIAM | 7859 WEXFORD AVENUE WHITTIER CA 90606 |
| RUBLE, RACHAEL | 2021 4TH AVENUE APT#506 SEATTLE WA 98121 |
| RUBLOFF INC  [RUBLOFF INC R E] | 980 N MICHIGAN AVE CHICAGO IL 606114501 |
| RUBLOFF RESIDENTIAL PROPERTIES | 980 N MICHIGAN AVE CHICAGO IL 606114501 |
| RUBY B. HOUSER | 2320 TALMADGE DR TITUSVILLE FL 32780-4604 |
| RUBY BOOKER | 1225 E 140TH STREET ROSEWOOD CA 90222 |
| RUBY BRISENO | 984 EAST 55TH STREET LOS ANGELES CA 90011 |
| RUBY CHEN | 4080 ROSENDA CT.  UNIT 206 SAN DIEGO CA 92122 |
| RUBY DICKINSON | 1821 SW 4 CT FORT LAUDERDALE FL 33312-7602 FORT LAUDERDALE FL 33312 |
| RUBY GUERRA | 6415 RUBY ST LOS ANGELES CA 90042 |
| RUBY N KIRK | 450 FORT WORTH ST HAMPTON VA 23669 |
| RUBY NICHOLS | 810 WEBB COURT BALTIMORE MD 21202 |
| RUBY O SMART | 1935 S CONWAY RD APT O3 ORLANDO FL 32812-8609 |
| RUBY PRODUCTS | ATTN: ARTHUR SARYAN 12357 FOOTHILL BLVD SYLMAR CA 91342 |
| RUBY RIGGLEMAN | 117 SW 9 ST DELRAY BEACH FL 33444 |
| RUBY SALIARD | 148 E COLUMBIA AVE KISSIMMEE FL 34744 |
| RUBY SAULS | 213 BRAD  CT NEWPORT NEWS VA 23608 |
| RUBY TUESDAY | 7736 W COMMERCIAL BLVD LAUDERHILL FL 33351-4358 |
| RUBY VALLEY CABLE CO A2 | P. O. BOX 153 SHERIDAN MT 59749 |
| RUBY, DUSTIN | 1033 TOWNSEND ST SYCAMORE IL 60178 |
| RUBY, HOWARD E | 822 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| RUBY, JEFFREY M | 1439 W. RASCHER APT. 1W CHICAGO IL 60640 |
| RUCH, DANIEL | 1281 PENNSYLVANIA AVE    REAR EMMAUS PA 18049 |
| RUCKER, ALBERT | 5346 S MARSHFIELD AVE CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| RUCKER, BRIAN P | 442 KINKAID CT DES PLAINES IL 60016 |
| RUCKER, CURTIS | 4850 S LAKE PARK 401 CHICAGO IL 60615 |
| RUCKER, HARRY G | 2179 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| RUCKER, JOHN | 2369 POLAR ROCK AVE ATLANTA GA 30315 |
| RUCKER, JULIAN | 314 STREAMSIDE DRIVE HARVEY IL 60426 |
| RUCKER, PASSIONE | 5604 NW 18TH ST LAUDERHILL FL 33313 |
| RUCKER, RYAN | 2912 STONEWALL LANE ATLANTA GA 30331 |
| RUCKER,ERIC | 49 COURT STREET WEST BABYLON NY 11704 |
| RUCKER,PASSIONE | 5365 W MCNAB RD NORTH LAUDERDALE FL 33068 |
| RUCKER,WILLIE,J | 1001 NW 18 COURT FORT LAUDERDALE FL 33311 |
| RUCKRIEGEL, AL | |
| RUD ORELLANA | 5527 W. ADDISON CHICAGO IL 60647 |
| RUDAR, RAISA | 3910 MONARCH LN COCONUT CREEK FL 33073 |
| RUDD, DEBBIE | 4051 N OCEAN DR     314A LAUD-BY-THE-SEA FL 33308 |
| RUDDER DIGITAL SERVICES INC | 2980 COMMERS DR, SUITE 200 ATTN: LEGAL COUNSEL SAINT PAUL MN 55121-2370 |
| RUDDLE, MICHELLE M | 8119 BULLNECK RD BALTIMORE MD 21222 |
| RUDDOCK, | 525 SPRING TRCE WILLIAMSBURG VA 23188 |
| RUDDY, ERIC W | 2205 WARREN WAY MECHANICSBURG PA 17050 |
| RUDE, STEVEN C | 11931 SW 11 CT DAVIE FL 33325 |
| RUDEEN BRADY | 6728 SECOND MORNING COURT COLUMBIA MD 21045 |
| RUDEN,DAVID E | 97 BEACHVIEW AVENUE BRIDGEPORT CT 06605 |
| RUDENKO, MAKSIM | 3559 S. HOME STREET BERWYN IL 60402 |
| RUDENS CHARLES | 78 BUXTON LANE BOYNTON BEACH FL 33436 |
| RUDER, AARON | 941 W CARMEN AVE     708 CHICAGO IL 60640 |
| RUDER, TIM | 10860 GROVEHAMPTON COURT RESTON VA 20194 |
| RUDMAN, DAVID | 96 POPLAR ST CHICOPEE MA 01013 |
| RUDMAN, MARISSA | 849 W OHIO UNIT #11 CHICAGO IL 60642 |
| RUDNER,FRANCESE | 2637 MOUNT CARMEL ROAD PARKTON MD 21120 |
| RUDOLFO ANAYA | 5324 CANADA VISTA PLACE, N. W. ALBUQUERQUE NM 87120 |
| RUDOLPH CLEMENTS | 503 W 39TH ST 3 SAN PEDRO CA 90731 |
| RUDOLPH MEARS | 3102 CONCORD DRIVE CINNAMINSON NJ 08077 |
| RUDOLPH MONTENEGRO | 2526 E LIZBETH ANAHEIM CA 92806 |
| RUDOLPH RENE | 2291  LINTON RIDGE CIR     B7 DELRAY BEACH FL 33444 |
| RUDOLPH, BARBARA L | 1334 NORTH 14TH STREET U12 WHITEHALL PA 18052 |
| RUDOLPH, MARA | 9225 RAMBLEWOOD DR    NO.1016 CORAL SPRINGS FL 33071 |
| RUDOLPH, MARK | 3819 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| RUDSTEIN, DAVID | |
| RUDY ADELSHIAN | 16572 WINDSOR AVENUE WHITTIER CA 90603 |
| RUDY AMELIO REAL ESTATE | 1348 W HAMILTON ST ALLENTOWN PA 18102 4329 |
| RUDY BUCCIANTI | 79 WEST 45TH STREET BAYONNE NJ 07002 |
| RUDY CASTANEDA | 341 E 84ST LOS ANGELES CA 90003 |
| RUDY ELI KOSANOVICH | 11625 CENTENNIAL AVENUE HUNTLEY IL 60142-8181 |
| RUDY FICZKO | 538 WILLOW RD HELLERTOWN PA 18055 |
| RUDY FLORES | 7018 N VISTA STREET SAN GABRIEL CA 91775 |
| RUDY GRAIANI | 31 SALT BOX PATH AMITYVILLE NY 11701 |
| RUDY J C/O MICHAEL RUDY | 848 EAGLECLAW CT LAKE MARY FL 32746 |
| RUDY LOYA | 2051 W WHITTIER BLVD 302 MONTEBELLO CA 90640 |
| RUDY MARTIN | 1405 MARIGOLD LN MINOOKA IL 60447 |
| RUDY MARTINEZ | 7512 DR PHILLIPS BLVD # 50-853 ORLANDO FL 32819 |

| Claim Name | Address Information |
| --- | --- |
| RUDY MONTANO | 12501 PARAMOUNT BLVD 204 DOWNEY CA 90242 |
| RUDY MORRIS | 11647 TWIN CREEK ROAD FT. PIERCE FL 34945 |
| RUDY NUSSBAUMER | 6046  SPINAKER LOOP LADY LAKE FL 32159 |
| RUDY RAMIREZ | 16241 KINGSPORT ROAD ORLAND PARK IL 60467 |
| RUDY RUDZIEWICZ | 941 MILLARD CT HOLLY HILL FL 32117-4277 |
| RUDY SIMON | 957 ERIE STREET ALLENTOWN PA 18103 |
| RUDY SLOAN | 398 TERRY LN LAKE MARY FL 32746-3124 |
| RUDY SMITH SERVICE INC | 425 NORTH CLAIRBORNE NEW ORLEANS LA 70005 |
| RUDY VERGARA | 12052 NAVA ST NORWALK CA 90650 |
| RUDZENA, OLGA | 4653 N MAJOR AVE      1S IL 60630 |
| RUDZINSKI, SHARON | 38 W PITTSTON ST ALLENTOWN PA 18103 |
| RUEB, DARREN C. | 63 GREENBRIER ROAD EAST HARTFORD CT 06118 |
| RUEDA, ADRIANA | 219 FOXTAIL DR. APT NO. B GREENACRES FL 33415 |
| RUEDA, GUSTAVO | PO BOX 146953 CHICAGO IL 60614 |
| RUEDA, GUSTAVO | 2601 W NORTH AVE     FL2 CHICAGO IL 60647 |
| RUEDAFLORES, ANNETTE M | 138 W AVENUE 30 LOS ANGELES CA 90031 |
| RUEDAS,ERIC | 9705 GUNN AVENUE WHITTIER CA 90605 |
| RUEGSEGGER, BOB | 6413 DREW DRIVE VIRGINIA BEACH VA 23464 |
| RUEHL, AMY F | 34 TERRACE DRIVE POQUOSON VA 23662 |
| RUELAS, DINA S | 333 WEST CALIFORNIA APT #202 PASADENA CA 91105 |
| RUELLO, PETER | 480 HALSTEAD AVENUE APT. 1F HARRISON NY 10528 |
| RUETERS NEW MEDIA | 3 TIMES SQUARE NEW YORK NY 10036 |
| RUETHER, EVELENA D | 686 S ARROYO PKWY  NO.129 PASADENA CA 91105 |
| RUFA DIAZ | 2324 VAN BUREN ST. #104 HOLLYWOOD FL 33020 |
| RUFENACHT, EUGENE | 10322 GREENTOP RD COCKEYSVILLE MD 21030-3320 |
| RUFER, BILL | 305 N CATINO CT          2 MOUNT PROSPECT IL 60056 |
| RUFF ROBERT | 1218 ELMRIDGE AVE BALTIMORE, MD BALTIMORE MD 21229 |
| RUFF, JESSE | |
| RUFF, JOHNNIE | 1017 S 16TH AVE MAYWOOD IL 60153 |
| RUFF, JOYCE | 4617 175TH ST IL 60478 |
| RUFFASTO, CHRISTIAN | 101 MAYFLOWER ST ELMWOOD CT 06110 |
| RUFFIN, ALEX | 4328 W. WILCOX CHICAGO IL 60624 |
| RUFFIN, BRENDA | PO BOX 5032 WILLIAMSBURG VA 23188 |
| RUFFIN, BRENDA A | 4909 GRAND STRAND DRIVE APT2 02 WILLIAMSBURG VA 23188 |
| RUFFIN, HAROLD | SAVAGE DRIVE APT F NEWPORT NEWS VA 23602 |
| RUFFIN, HAROLD | 401 SAVAGE DR  APT F NEWPORT NEWS VA 23602 |
| RUFFIN, MARK | 77-34 AUSTIN ST      NO.5M FOREST HILLS NY 11375 |
| RUFFIN,GERALD | 2409 TOEISTA ROAD APT. 3-C LANDSDOWN MD 21227 |
| RUFFING, JOHN | 2165 HERBERT DR BETHLEHEM PA 18018 |
| RUFFING, JOHN L | 2165 HERBERT DRIVE BETHLEHEM PA 18018 |
| RUFFINO'S ITALIAN GRILL | 1809 W ALLEN ST ALLENTOWN PA 18104-5024 |
| RUFFOLO, CASSONDRA | 345 N. LASALLE APT. #2003 CHICAGO IL 60654 |
| RUFFOLO, CHRISTINE | 9111 NW 32ND MANOR SUNRISE FL 33351 |
| RUFFOLO, MIKE | |
| RUFFOLO, RICH | |
| RUFTY, CORA | 160 LANGLEY AVE HAMPTON VA 23669 |
| RUFUS JACKSON | 1004 SPRUCE LN PASADENA CA 91103 |
| RUFUS PICKENS | 1225 W. WASHBURNE AVE. CHICAGO IL 60608 |
| RUGATO,SEAN C | 788 MERRICK AVE EAST MEADOW NY 11554 |

| Claim Name | Address Information |
|---|---|
| RUGE, DAVID R | |
| RUGE, MARIA J | 8437 FOREST HILLS DRIVE APT 101 CORAL SPRINGS FL 33065 |
| RUGEN, JIM | 166 ORCHID DR MASTIC BEACH NY 11951 |
| RUGGERO, EDWARD J | 205 MARTROY LANE WALLINGFORD PA 19086 |
| RUGGIERI, ALBERTO | VIA PRATELLA 14 ROMA 124 ITALY |
| RUGGIERI, ALBERTO | VIA PRATELLA 14 ROMA 124 |
| RUGGIERO, JOHN G | 28 RICHARDSON STREET QUEENSBURY NY 12804 |
| RUGGIERO, LOUIS A | 63 DOE RUN TOLLAND CT 06084 |
| RUGGIERO, LUISA D | |
| RUGGIERO, MADALYN | 304 E INDIANA AVE MAUMEE OH 43537 |
| RUGGIERO,ANGELO | C/O BARRY LEIGHTON  15 PARK ROW NEW YORK NY 10038 |
| RUGGIERO,TIA M | 50 THIRD GLENS FALLS NY 12801 |
| RUGGLES, ALBERT | 1427 MOORLAND CT LONGWOOD FL 32750 |
| RUGGLES, ALLAN | |
| RUHE MOTOR CORPORATION | 1501 W TILGHMAN ST ALLENTOWN PA 18102-2035 |
| RUHL, SARAH | 511 E 20TH ST  APT ML NEW YORK NY 10010 |
| RUHLMAN, JAYSON G. | |
| RUI POMBO | 101 FRANCIS AVE APT 3 HARTFORD CT 06106 |
| RUIZ, ABNER JOSE | C/REP DOM NO.1  PARAISO ORIENTAL SANTO DOMINGO DOMINICAN REPUBLIC |
| RUIZ, ANGEL | |
| RUIZ, BRUCE ALEXANDER | PO BOX 714 LA FERIA TX 78559 |
| RUIZ, EDGAR | 612 BONITA RD WINTER SPRINGS FL 32708 |
| RUIZ, EDGAR | 612 BONITA ROAD WINTER SPRINGS FL 32708-3104 |
| RUIZ, EDWARD F | RE: RIVERSIDE 1200 MARLBOROUG 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| RUIZ, EDWARD F | 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| RUIZ, ENRIQUE | 114 WILCOX ST         3 RUIZ, ENRIQUE NEW BRITAIN CT 06051 |
| RUIZ, ENRIQUE | 114 WILCOX ST  NO.3 NEW BRITAIN CT 06051 |
| RUIZ, ENRIQUETA | 3920 N. ORANGE AVENUE COVINA CA 91722 |
| RUIZ, FRANK | 447 ORANGE DR. ALTAMONTE SPRINGS FL 32701 |
| RUIZ, JOSEPH | 1315 MERGANSER CT UPPER MARLBORO MD 20774 |
| RUIZ, KEN | 30159 MARNE WY MENIFEE CA 92584 |
| RUIZ, KEVIN | |
| RUIZ, KEVIN | 1800 PURDY AVE - APT 1211 MIAMI BEACH FL 331391454 |
| RUIZ, LORENZO | 234 W. GLEN LYN DRIVE GLENDORA CA 91740 |
| RUIZ, MARGARITA | 1402 INDIAN LN CARPENTERSVILLE IL 60110 |
| RUIZ, MARILYN | 3605 CASAMIA AVENUE PALMDALE CA 93550 |
| RUIZ, MARIO | 20637 BERMUDA ST CHATSWORTH CA 91311 |
| RUIZ, MARIO ERNESTO | 148 EAST 1460 SOUTH OREM UT 84058 |
| RUIZ, MARISOL | 2825 WEST NELSON STREET APARTMENT 2W CHICAGO IL 60618 |
| RUIZ, MIGUEL | 5132 W MONTANA CHICAGO IL 60639 |
| RUIZ, MONICA | 6260 C DURHAM DRIVE LAKE WORTH FL 33467 |
| RUIZ, RAMON | 707 E. HARDING AVENUE LA GRANGE PARK IL 60526 |
| RUIZ, RAQUEL | 953 N WILLOW AVENUE LA PUENTE CA 91746 |
| RUIZ, RAYMOND | 7219 S.  KEDZIE CHICAGO IL 60629 |
| RUIZ, RIGOBERTO | 3103 THIRD AVENUE 2J BRONX NY 10451 |
| RUIZ, STEPHEN C | 3309 CHAROW LANE ORLANDO FL 32806 |
| RUIZ, WHILMER | 648 TIVOLI PARK #2711 DEERFIELD BCH FL 33441 |
| RUIZ, WHILMER E | 648 SIESTA KAY NO. 2711  TIVOLI PARK DEERFIELD BEACH FL 33441 |
| RUIZ, WHILMER E | 648 TIVOLI PARK #2711 DEERFIELD BEACH FL 33441 |

| Claim Name | Address Information |
|---|---|
| RUIZ,ALEXANDER | 3701 JACKSON STREET #410 HOLLYWOOD FL 33021 |
| RUIZ,ANGELA C | 9 MIDDLEBURY STREET STAMFORD CT 06902 |
| RUIZ,CARMEN | 5760 NW 60TH AVENUE APT B-205 TAMARAC FL 33319 |
| RUIZ,DIONNE | 1213 N. 34TH AVENUE APT #12 MELROSE PARK IL 60160 |
| RUIZ,JAVIER | 9260 SW 21 STREET MIAMI FL 33165 |
| RUIZ,NORBERTO A | 244 STONEYCREST DRIVE MIDDLETOWN CT 06457 |
| RUIZ,PHILLIP | 1623 30TH STREET SE WASHINGTON DC 20020 |
| RUIZ,TERESA S | 4146 HATHAWAY AVENUE APT #4 LONG BEACH CA 90815 |
| RUIZ-CORTEZ,MARIA M | 14855 EBONY PLACE FONTANA CA 92335 |
| RUJING ZONG | 4541 MONTAIL AV B24 LONG BEACH CA 90808 |
| RUKMINI SUKHRAM | 2257 LYON AVENUE BRONX NY 10462 |
| RULAND, JAMES T | 6625 STONEPINE LANE SAN DIEGO CA 92139 |
| RULIEN, SHANNON L | 301 SEVEN ISLES DRIVE FORT LAUDERDALE FL 33301 |
| RULLO, ROGER P | 7920 FAIR AVE. SUN VALLEY CA 91352 |
| RULM, MICHAEL | 619 ORTON AVE 403 FT LAUDERDALE FL 33304 |
| RULZ, PHILLIP ARMAND | 12535 N HARPER AVE      APT 21 WEST HOLLYWOOD CA 90046 |
| RUMA KUMAR | 50 SANDSTONE COURT APT. K ANNAPOLIS MD 21403 |
| RUMAGE, LAURA | 2464 MURPHY WOODS RD BELOIT WI 53511 |
| RUMBLES, VANESSA A | 1821 PACIFIC COAST HIGHWAY APT. #9 HERMOSA BEACH CA 90254 |
| RUMBOLD, ROBERT A | 30 WALKER DR SIMSBURY CT 06070 |
| RUMFIELD, CAROL | 940 PRATT ST ALLENTOWN PA 18102 |
| RUMFORD FALLS TIMES | PO BOX 269 ATTN: LEGAL COUNSEL NORWAY ME 04268 |
| RUMIKO NISHINAGA | 523 PASEO DE LOS REYES REDONDO BEACH CA 90277 |
| RUMLEY, SHELLY A | 4005 O'HARE COURT APT #601 FORT WORTH TX 76155 |
| RUMMEL, KLEPPER & KAHL, LLP | 601 NORTH CALVERT STREET BALTIMORE MD |
| RUMORE PHOTOGRAPHY INC | 132 E 43RD ST      NO.430 NEW YORK NY 10017 |
| RUMORE, JOSEPH J | 155-14 BRIDGETON STREET 2ND FLOOR HOWARD BEACH NY 11414 |
| RUMP,NICOLE L | 2613 HOWELL DRIVE BLOOMSBURG PA 17815 |
| RUMSEY ELECTRIC COMPAN | BOX 8500-F5770 PHILADELPHIA PA 19178 |
| RUMSEY,SPENCER B | 33 HORSESHOE DRIVE NORTHPORT NY 11768 |
| RUN SPOT RUN MEDIA INC | 16004 SW TUALATIN SHERWOOD RD      NO.503 SHERWOOD OR 97140 |
| RUNAC,JOHN | 20 LINDA ROAD PORT WASHINGTON NY 11050 |
| RUNDIO, LOU | |
| RUNDLE, ANDREW THOMAS | |
| RUNESTONE CELLULAR & COMM M | P. O. BOX 336 HOFFMAN MN 56339 |
| RUNGE, KATRINA | 8304 PORTOFINO DR. #202 CHAMPIONS GATE FL 33896 |
| RUNICE, JACQUELINE | 3111 LARKSPUR DRIVE CRYSTAL LAKE IL 60012 |
| RUNKLE, JAMES | JAMES & JEANETTE RUNKLE 401 W LAKE ST 619 NORTHLAKE IL 60164 |
| RUNNALLS-BURTON, NICOLLE B | 63 OAK TREE CIRCLE QUEENSBURY NY 12804 |
| RUNNING BROOKE DIST INC | 2216 RICHMOND AVE APT 1 MATTOON IL 61938 |
| RUNTUNUWU,RICKY | 1804 ELM AVE. LOMA LINDA CA 92354 |
| RUNYAN, JOHN | |
| RUNYAN, JOHN | 525 G ST. S.E. - APT 13 WASHINGTON DC 200034255 |
| RUNYON, RAY | |
| RUNYON, SHANNON | 2533 WHITE OAK HOUSTON TX 77009 |
| RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK ROCHESTER WI 53167 |
| RUOHONIENI, J MICHAEL | 2675 BLOSSOM TRAIL BLACKSBURG MD 24060 |
| RUOT, BETHNI | |
| RUOTOLO, CARINA | 1 PEZ CT NORTH HAVEN CT 06473 |

| Claim Name | Address Information |
|------------|---------------------|
| RUOZZI, ALCIDES | 2267 BRIARWOOD DR COPLAY PA 18037 |
| RUPERT ACOSTA | 2901 WEST BUSH BLVD STE 805 TAMPA FL 33618 |
| RUPERT BYNUM | 25 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| RUPERT SMITH | 7A PRINCESS STREET LONDON SE SEI 6HH UNITED KINGDOM |
| RUPERT, DEBRA | 41 HOPKINS DR RUPERT, DEBRA NEWINGTON CT 06111 |
| RUPERT,JAMES C | 225 LIBERTY HILL ROAD C/O RUPERTS GILFORD NH 03249 |
| RUPERTO NAVA LAPAZ | 7200 N KARLOV AVE LINCOLNWOOD IL 60712 |
| RUPINDER DHILLON | 21015 CANTEL PL WALNUT CA 91789 |
| RUPP, DOLORES | 6009 FALKIRK RD BALTIMORE MD 21239 |
| RUPP, KATHLEEN | 1617 WOODFERN DR BOYNTON BEACH FL 33436 |
| RUPP, KENNETH J | P. O. BOX 2171 FRAZIER PARK CA 93225 |
| RUPP, RICHARD | |
| RUPP, TAMMI | 1737 CARRY PL CROFTON MD 21114-2324 |
| RUPPERT O'BRIEN GROUP | 4388 LOTTSFORD VISTA RD. FOR LANHAM MD 20706 |
| RUPPLY, FRED | 1739 BAUST CHURCH RD WESTMINSTER MD 21158-3504 |
| RURAL OREGON WIRELESS TELEVISION | PO BOX 442 LAKE OSWEGO OR 97034 |
| RURAL RETREAT CABLE TV A8 | 228 SAGE RD. RURAL RETREAT VA 24368 |
| RURAL TELEPHONE COMPANY A10 | 892 W. MADISON AVE. GLENNS FERRY ID 83623 |
| RURAL WEST M | P O BOX 52968 BELLEVUE WA 98015 |
| RUS MAYER | 7560 LOLINA LANE LOS ANGELES CA 90046 |
| RUS VANWESTERVELT | 819 BOSLEY AVENUE TOWSON MD 21204 |
| RUSCH, CHRISTINE | 321 JESSICA LN BARTLETT IL 60103 |
| RUSCH, GLENDON | |
| RUSCH, GLENDON J | 6428 CHAFFE ST TUJUNGA CA 91042 |
| RUSCHAU, MARJORIE K | 87C BROOKWOOD DR. ROCKY HILL CT 06067 |
| RUSE, CAROLINE E | 878 GUINEVERE WAY LILBURN GA 30047 |
| RUSEFF, THERESA | |
| RUSH CREEK REALTY | 12214 HWY 35 DE SOTO WI 54624 |
| RUSH G MARION | 7422 VENICE DRIVE CORPUS CHRISTI TX 78413 |
| RUSH JR, KENNETH | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH JR,DAVID L | 3232 ROSELLA ST ANCHORAGE AK 99504 |
| RUSH, ADRIENNE | 9405 WHITE CEDAR DR OWINGS MILLS MD 21117 |
| RUSH, BONNIE | |
| RUSH, JAIMIE M | 796 TONNER DR POMONA CA 91768 |
| RUSH, JAMES | |
| RUSH, KALEB | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH, KENSLEY | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH, PETER | |
| RUSH, REX | 6832 NW 26TH STREET MARGATE FL 33063 |
| RUSHFIELD, RICHARD A | 316 MARKET STREET VENICE CA 90291 |
| RUSHING, BECKY | 9096 N 6030E RD    LOT12 MANTENO IL 60950 |
| RUSHING, SANDRA | |
| RUSHING,TONI E | 3265 OCEAN VIEW BLVD. 2 SAN DIEGO CA 92113 |
| RUSHMERE STATION FOOD MART | FOOD MART SPRING GROVE VA 23881 |
| RUSHMORE, JANE | 209 GREENE ST  NO.10 NEW HAVEN CT 06511 |
| RUSHTON, KATHY | 6708 RIDGE RD BALTIMORE MD 21237 |
| RUSHTON, LAURA | 56 DUNGARRIE RD BALTIMORE MD 21228 |
| RUSHTON, TAMARA | 7 ALLEN BEND PL DECATUR IL 62522 |
| RUSHVILLE REPUBLICAN | P.O. BOX 189 ATTN: LEGAL COUNSEL RUSHVILLE IN 46173 |

| Claim Name | Address Information |
|---|---|
| RUSHVILLE REPUBLICAN | PO BOX 189 RUSHVILLE IN 46173 |
| RUSIN, CAROLYN | 1043 E PALATINE RD PALATINE IL 60074 |
| RUSIN, CHRISTOPHER PATRICK | |
| RUSINEK, ABIGAIL M. | 227 WILLOW AVENUE APT. 1R HOBOKEN NJ 07030 |
| RUSK, OLIVIA | 5823 RICHARDSON MEWS SQ BALTIMORE MD 21227-4212 |
| RUSKO, PETER | 810 MAPLE RD SEVERNA PARK MD 21146-4253 |
| RUSKUSKY, HEIDI | |
| RUSKUSKY, PAUL | |
| RUSNAK, BENJAMIN | 7571 E SIERRA TER BOCA RATON FL 33433 |
| RUSNAK, DAN | 18538 CHRISTIANA NO.4 LANSING IL 60438 |
| RUSNAK, DAN | 18538 CHRISTINA NO.4 LANSING IL 60438 |
| RUSNAK, GEORGE M | 5522 S NATCHEZ CHICAGO IL 60638 |
| RUSNAK, JEFF | 5621 SW 8TH CT PLANTATION FL 33317 |
| RUSNAK, PETER | |
| RUSS AUGUST & KABAT | 12424 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90025 |
| RUSS AUGUST & KABAT | 5959 TOPANGA CANYON BLVD SUITE 130 LOS ANGELES CA 91367 |
| RUSS BAKER | PO BOX 1103 NEW YORK NY 10276 |
| RUSS DARROW AUTOMOTIVE GROUP | [SCHAUMBURG KIA] 3069 WASHINGTON RD AUGUSTA GA 309073828 |
| RUSS GOSSMAN | 208 RIDGECREST CIRCLE LIMA OH 45801 |
| RUSS LANGERNBECK | 2 EDGEWOOD COTO DE CAZA CA 92679 |
| RUSS LICHTERMAN | 1831 E MOYAMENSING AVE PHILADELPHIA PA 19148 |
| RUSS MCQUAID | 3970 OLEA COURT GREENWOOD IN 46143 |
| RUSS MCQUAID | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| RUSS PARSONS | 2500 OREGON AVENUE LONG BEACH CA 90806 |
| RUSS REID COMPANY | 2 N. LAKE AVENUE 7TH FLOOR PASADENA CA 91101 |
| RUSS SALZMAN | 37 SPRINGHOUSE CIR MANAPALAN NJ 07726 |
| RUSS SEWER AND DRAINAGE INC | 4331 W NORWOOD CHICAGO IL 60646 |
| RUSS YAHYAVI | 410 NICHOLAS LANE SANTA BARBARA CA 93108 |
| RUSS, DENISE M | 3321 PESCARA COURT PASADENA MD 21122 |
| RUSS, KENNETH | 5841 SW 16TH CT PLANTATION FL 33317 |
| RUSS,DONALD R | 1469 SAN BERNARDINO ROAD APT#A UPLAND CA 91786 |
| RUSS,ERIN M. | 6237 MIDDALE DRIVE BELMONT MI 49306 |
| RUSSAK, GERRY | 11641 DAWN COWRIE RD PORTMYERS FL 33908 |
| RUSSAKOV,JOEL S | 241 S SUMMERTREE ROAD ANAHEIM CA 92807 |
| RUSSEFT, DARLENE | 1100 SCHKART LANE LAKE OSWEGO OR 97034 |
| RUSSEK, ANN | 2340 JONES ROAD POTTSTOWN PA 19465 |
| RUSSEK, ANN | 159 HILL CHURCH RD SPRING CITY PA 19504 |
| RUSSEL B. FULLER | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RUSSEL CHIPMAN | 730 BISHOP DR LADY LAKE FL 32159 |
| RUSSEL MOTOR CAR CO   [RUSSEL MAZDA VW | [SUBARU] 6624 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| RUSSEL, PEGGY JEAN | 1548 NW 7TH TERRACE POMPANO BEACH FL 33060 |
| RUSSELL | 3645 BARNA AVE APT 22E TITUSVILLE FL 32780-5338 |
| RUSSELL & DAWSON | 330 ROBERT ST EAST HARTFORD CT 06108 |
| RUSSELL ADAMS | P. O. BOX 1103 SANTA MONICA CA 90406 |
| RUSSELL B DEAN | 2411 ALBERT LEE PKWY WINTER PARK FL 32789-1721 |
| RUSSELL BAKER | 435 HUDSON STREET, 3RD FLOOR NEW YORK NY 10014 |
| RUSSELL BARCLAY | 300 WHITNEY AVE #224 HAMDEN CT 06518 |
| RUSSELL BARNHILL | 865 S LAKE RD TITUSVILLE FL 32796-1822 |
| RUSSELL BRADBURD | 440 W. LAS CRUCES LAS CRUCES NM 88005 |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL BROWN | 171 S TARA DR TAVARES FL 32778 |
| RUSSELL CHANDLER | 14493 KEBRA LANE SONORA CA 95370 |
| RUSSELL COMPTON | 6216 ASHLEY COURT CHINO CA 91710 |
| RUSSELL DE VITA | 1117 MILAN AVENUE SOUTH PASADENA CA 91030 |
| RUSSELL DEGIOIA | 58 MORTON AVENUE FREEPORT NY 11520 |
| RUSSELL DOWNER | 70 JERICHO RD POMFRET CENTER CT 06259 |
| RUSSELL ESPOSITO | 4942 NW 107 AVE CORAL SPRINGS FL 33076 |
| RUSSELL F ADAMS | P. O. BOX 1103 SANTA MONICA CA 90406 |
| RUSSELL FAIRCHILD | 13643 CARROWAY ST WINDERMERE FL 34786 |
| RUSSELL FAULK | PO BOX 4324 HEMPSTEAD NY 11551 |
| RUSSELL FOX | 1296 PETERSON CT. GREENWOOD IN 46143 |
| RUSSELL FRANK | 454 E. PROSPECT AVE. STATE COLLEGE PA 16801 |
| RUSSELL GARY | 477 MOONDANCE ST THOUSAND OAKS CA 91360 |
| RUSSELL GAZZANA | 6332 W SAMPLE RD CORAL SPRINGS FL 33057 |
| RUSSELL H ARASMITH | 8541 LAMAR DR HUNTINTON BCH CA 92647 |
| RUSSELL HAMMER | LOS ANGELES AREA CHAMBER OF COMMERCE 350 SOUTH BIXEL STREET LOS ANGELES CA 90017 |
| RUSSELL HARBOUR | 29267 N. LAS BRISAS SANTA CLARITA CA 91354 |
| RUSSELL J  PADGETT HOMES | 1091 DELABOLE JUNCTION PEN ARGYL PA 18072 |
| RUSSELL JACOBY | 16 THORNTON AVE  #301 VENICE CA 90291 |
| RUSSELL JOHNSON | 17106 LUDLOW STREET GRANADA HILLS CA 91344 |
| RUSSELL JONES | 7200 E. QUINCY AVENUE APT # 213 DENVER CO 80237 |
| RUSSELL KOROBKIN | UCLA SCHOOL OF LAW 408 S. BENTLEY AVENUE LOS ANGELES CA 90049 |
| RUSSELL KROC | 26 VOLPI ROAD BOLTON CT 06043 |
| RUSSELL L JOHNSTON | 11416 THIENES SO EL MONTE CA 91733 |
| RUSSELL LEONG | 3924 TRACY STREET LOS ANGELES CA 90027 |
| RUSSELL LEWIS | 1301 EDGEWOOD ROAD EDGEWOOD MD 21040 |
| RUSSELL LICHLYTER | 609 HIGHWAY 466 NO. 443 LADY LAKE FL 32159 |
| RUSSELL LIFE SKILLS AND READING | FOUNDATION INC 1948 HARRISON ST HOLLYWOOD FL 33020 |
| RUSSELL M ESPOSITO | 4942 NW 107 AVE CORAL SPRINGS FL 33076 |
| RUSSELL MANN | 911 W. WRIGHTWOOD AVE. UNIT 1 CHICAGO IL 60614 |
| RUSSELL MAUGER | 406 NW 68 AVE #315 PLANTATION FL 33317-7589 |
| RUSSELL MOLINERE | 3000 CLARCONA RD APT 2507 APOPKA FL 32703-8746 |
| RUSSELL MORGAN | 4230 PARK ALISAL CALABASAS CA 91302 |
| RUSSELL NEWTON | 3563 PHEASANT STREET GLENDALE CA 91206-4810 |
| RUSSELL NICHOLS | 2350 AMERICAN RIVER DRIVE #310 SACRAMENTO CA 95025 |
| RUSSELL PROVENZANO | 190 FRONT AVE BRENTWOOD NY 11717 |
| RUSSELL REDCROSS | 1116 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| RUSSELL ROBERSON | 17319 AUTUMN PINES CT. CLERMONT FL 34711 |
| RUSSELL ROBITAILLE | 16360 EAST FREMONT AVENUE #3 AURORA CO 80016 |
| RUSSELL SCHAFFER | 35 COCOS PLUMOSA DR EUSTIS FL 32726-7462 |
| RUSSELL SCHUBERT | 8415 BELLONA LANE APT: 814 TOWSON MD 21204 |
| RUSSELL SMALL | 180 NW 118TH DRIVE CORAL SPRINGS FL 33071 |
| RUSSELL STANTON | 3121 EL TOVAR DR GLENDALE CA 91208 |
| RUSSELL STITH | 345 SAINT THOMAS DR APT H NEWPORT NEWS VA 23606 |
| RUSSELL TANNER | 1071 WHITE MARSH RD WAKEFIELD VA 23888 |
| RUSSELL THAW | 29039 MARYLAND DR CANYON COUNTRY CA 91387 |
| RUSSELL THOMPSON | 1401 HIGHWAY 360 APT. # 1223 EULESS TX 76039 |
| RUSSELL TRAUER | 1411 S USHIGHWAY27 ST NO. 383 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| RUSSELL TRICHON | 881 VERONA DRIVE MELVILLE NY 11747 |
| RUSSELL WARNER INC. | 24971 AVENUE STANFORD VALENCIA CA 91355 |
| RUSSELL WOODILL | 8605 BAY SHORE CV ORLANDO FL 32836-6308 |
| RUSSELL WORKING | 127 W. WASHINGTON BLVD. APT. 1 OAK PARK IL 60302 |
| RUSSELL, BOB | 5129 RONDEL PL COLUMBIA MD 21044 |
| RUSSELL, CHANTEL | STANLEY ST RUSSELL, CHANTEL EAST HARTFORD CT 06108 |
| RUSSELL, CHARLES | 9614 WATTS ROAD OWINGS MILLS MD 21117 |
| RUSSELL, CRISTINE | 83 TURNINGMILL LN NEW CANAAN CT 06840 |
| RUSSELL, CRYSTAL MICHELIE | 8980 BRIARWOOD MEADOW LANE BOYNTON BEACH FL 33437 |
| RUSSELL, DAVID | |
| RUSSELL, DONALD | PO BOX 8145 RIDGEWAY STAMFORD CT 06905 |
| RUSSELL, EDGAR D | 12 ENSIGN CT BALTIMORE MD 21221 |
| RUSSELL, GLEN | 1889 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| RUSSELL, HEATHER | 9910 HOYT CIRCLE RANDALLSTOWN MD 21133 |
| RUSSELL, HELEN | 6828 FAIT AVE BALTIMORE MD 21224-3005 |
| RUSSELL, HOWARD | 29449 CHARLOTTE HALL RD    314 CHARLOTTE HALL MD 20622 |
| RUSSELL, JAMES CLAYTON | |
| RUSSELL, JANET | 1520 SCHENONE CT    NO.9 CONCORD CA 94521 |
| RUSSELL, JENNIFER D | 814 E LUNGSFORD RD APT 104 LEES SUMMIT MO 64063 |
| RUSSELL, JODI - ANN | 5035 NW 42ND CT LAUDERDALE LAKES FL 33319 |
| RUSSELL, JOHN | 6911 SOLLERS POINT RD BALTIMORE MD 21222-2925 |
| RUSSELL, MANNIE JR | PO BOX 3081 PEORIA IL 61612 |
| RUSSELL, MARK | PO BOX 9904 WASHINGTON DC 20016-8904 |
| RUSSELL, MARK E | 1341 BALLENTYNE PLACE APOPKA FL 32703 |
| RUSSELL, MARY HARRIS | 842 W CHALMERS PLACE CHICAGO IL 60614 |
| RUSSELL, MARY R | 4083 PRINCETON BLVD S EUCLID OH 44121 |
| RUSSELL, MICHAEL E | 117 SUTTON PLACE BLOOMFIELD CT 06002 |
| RUSSELL, MICHAEL E | 123 SE 84TH AVENUE PORTLAND OR 97216-1020 |
| RUSSELL, PAUL P | 449 N. WELLS, #3E CHICAGO IL 60610 |
| RUSSELL, REDIA | 18021 NW 19TH AVENUE MIAMI FL 33056 |
| RUSSELL, RICHARD E | 217 DELARONDE STREET NEW ORLEANS LA 70114 |
| RUSSELL, RICKEY L | 702 MAIN STREET UNIT A HUNTINGTON BEACH CA 92648 |
| RUSSELL, ROBERT | |
| RUSSELL, STEPHEN | 2571 CHAPALA DRIVE KISSIMMEE FL 34746- |
| RUSSELL, STEPHEN S | 5973 PEREGRINE BOULEVARD INDIANAPOLIS IN 46228 |
| RUSSELL, TIM S | 3066 SHASTA STREET APT#4 POMONA CA 91767 |
| RUSSELL, WILLIAM D | 2635 MOSS LANE AURORA IL 60504 |
| RUSSELL,ADAM A | 2923 ANITIQUE OAKS CIRCLE #33 WINTER PARK FL 32792 |
| RUSSELL,CHANTEL | 19 STANLEY ST EAST HARTFORD CT 06108 |
| RUSSELL,EDWARD | 25 DERING ROAD SOUND BEACH NY 11789 |
| RUSSELL,HENRY | 41 HEWES STREET PORT JEFFERSON STATION NY 11776 |
| RUSSELL,JONATHAN G. | 2919 LOCH HAVEN COURT IJAMSVILLE MD 21754 |
| RUSSELL,SHONDA M | 7806 CROOKED MEADOWS DRIVE INDIANAPOLIS IN 46268 |
| RUSSELL,STEPHEN B | 235-47 148TH AVE ROSEDALE NY 11422 |
| RUSSELL,TERRI L | 622 W. MARKET ST. ABERDEEN MD 21001 |
| RUSSELL-COHEN, CYNTHIA M | 12743 N. WINNERS CIRCLE DAVIE FL 33330 |
| RUSSIAN RIVER GETAWAYS | P.O. BOX 1673 GUERNEVILLE CA 95446 |
| RUSSIS, MARTHA | 2817 KNOLLWOOD    Account No. 6944 GLENVIEW IL 60025 |
| RUSSO JR, ANTHONY J | 3008 TAYLOR AVE BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| RUSSO, ALEXANDER | 742 WASHINGTON AVE  APT 2L BROOKLYN NY 11238 |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DR LONGWOOD FL 32779 |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DRIVE LONGWOOD FL 32779-3523 |
| RUSSO, ALLYSON | |
| RUSSO, ANTHONY | 221 W MAIN RD LITTLE COMPTON RI 02837 |
| RUSSO, ANTHONY | |
| RUSSO, BRYAN C | 43 CANTERBURY ROAD WHITE PLAINS NY 10607 |
| RUSSO, CHRISTINA | 11609 NW 11TH STREET PEMBROKE PINES FL 33026 |
| RUSSO, CHRISTINA M | 3549 WILLOW STREET BONITA CA 91902 |
| RUSSO, EVA | 312 N 25TH STREET RICHMOND VA 23223 |
| RUSSO, JENNA | 207 GEORGE STREET APT. #103 MIDDLETOWN CT 06457 |
| RUSSO, JODI B | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| RUSSO, JODIE J | 104 SCHUYLER HEIGHTS GANSEVOORT NY 12831 |
| RUSSO, JUSTIN | 462 WASHINGTON BLVD. APT. #3E OAK PARK IL 60302 |
| RUSSO, MICHAEL | 7901 NW 33RD STREET #10 DAVIE FL 33024 |
| RUSSO, PAUL | 2650 BROOKWOOD WAY DR    224B ROLLING MEADOWS IL 60008 |
| RUSSO, RONALD | 8237 XANTHUS LN WEST PALM BCH FL 33414 |
| RUSSO, STEPHEN | 4409 GREYWOLF LN OREFIELD PA 18069 |
| RUSSO, STEPHEN | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| RUSSO, THOMAS P | 123 OLD ESSEX ROAD MANCHESTER MA 01944 |
| RUSSO, VIRGINIA | 8425 MARYLAND RD PASADENA MD 21122-4618 |
| RUSSO,GINA | 474 OTTAWA AVENUE APT. A14 HASBROUCK HEIGHTS NJ 07604 |
| RUSSO,JAMES | 308 CENTER OAKS TRAIL BAY SHORE NY 11706 |
| RUSSO,JENNIFER LEE | 90 WEST STREET #3H NEW YORK NY 10006 |
| RUSSO,JOHN L. | 150 N BEDFORD RD APT 8A CHAPPAQUA NY 10514 |
| RUSSOLESE,ANN M | 318 LUKE MEADOW LANE CARY NC 27519 |
| RUSSOLI STAFFING | PO BOX 281 WHITEHALL PA 18052-0281 |
| RUSSOTTO, RAY | 2463 SW 12TH COURT   Account No. 2684 DEERFIELD BEACH FL 33442 |
| RUSSOW, RICK | 2601 NE 37TH DR FORT LAUDERDALE FL 33308 |
| RUSSUM, LEONARD | |
| RUST, MAX B | 512 N. MAY STREET CHICAGO IL 60622 |
| RUSTANDI, CINDY | 185 WEDGEPORT CIR ROMEOVILLE IL 60446 |
| RUSTICUS, ALEXANDER | |
| RUSTON DAILY LEADER | 208 WEST PARK AVENUE, P.O. BOX 520 ATTN: LEGAL COUNSEL RUSTON LA 71270 |
| RUSTY CRAWFORD | 2042 ORCHID BLOOM LANE INDIANAPOLIS IN 46231 |
| RUSTY JONES INC. | MR. SAMUEL HAIK 2980 PRISCILLA HIGHLAND PARK IL 60035 |
| RUTA,ANTHONY | 2166 FIRETHORN ROAD BALTIMORE MD 21220 |
| RUTCHIK, KARYI R | 17 W. 706 BURTTERFIELD ROAD #113 OAKBROOK TERRACE IL 60181 |
| RUTGERS UNIVERSITY | 65 DAVIDSON ROAD, ROOM 302 ATTN: LEGAL COUNSEL PISCATAWAY NJ 08854-8062 |
| RUTH A BACHTELL | 81 WESTWOOD DRIVE PARK FOREST IL 60466 |
| RUTH A COFFEE | 1009 26TH STREET ORLANDO FL 32805 |
| RUTH A JAGGER | 468 EAGLE ST. #303 NEWMARKET ON L3Y 1K9 CA |
| RUTH AMES | 800 LAKE PORT BLVD APT L512 LEESBURG FL 34748-7658 |
| RUTH AMIDON | 29 EASTVIEW TER SOUTH WINDHAM CT 06266-1109 |
| RUTH ANDERSON | SHARPTOWN RD MARDELA SPRINGS MD 21837 |
| RUTH ANDERSON | 10834 SHARPTOWN RD MARDELLA SPRINGS MD 21837 |
| RUTH ANN MILLER | 3536 HECKTOWN ROAD BETHLEHEM PA 18020 |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK N.A. THREE WACHOVIA CENTER, NC1159 401 SOUTH TYRON ST, 2ND FLOOR CHARLOTTE NC 28288-1159 |

| Claim Name | Address Information |
| --- | --- |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK, 401 S TYRON STREET CHARLOTTE NC 28288-1159 |
| RUTH BISHER | 1798 RIDGE ROAD BANGOR PA 18013 |
| RUTH BOULET | 3311 S. TAYLOR AVE MILWAUKEE WI 53207 |
| RUTH BRANT | 131 1/2 N STANLEY DR BEVERLY HILLS CA 90211 |
| RUTH BRERETON | 141 MADRONA DR EUSTIS FL 32726-2017 |
| RUTH C DALENA | 330 WOOSTER ST NEW BRITAIN CT 06052-1029 |
| RUTH CALANDRIELLO | 6036 S. PECK AVENUE LA GRANGE HIGHLANDS IL 60525-3826 |
| RUTH CAMPBELL | 2899 SUNBRANCH DR ORLANDO FL 32822-4182 |
| RUTH CAMPUSANO | 261 AMERICAN BOULEVARD BRENTWOOD NY 11717 |
| RUTH CANAAN | 149 ROGER SMITH WILLIAMSBURG VA 23185 |
| RUTH CLARK | 5045 N. KILDARE CHICAGO IL 60630 |
| RUTH COLEMAN | 1942 SUMMERFIELD RD WINTER PARK FL 32792-5034 |
| RUTH CRIBBS | 701 ROYAL PALM AVE LADY LAKE FL 32159 |
| RUTH CURRY | 162 JIM PAYNE RD NO. 34-G GROVELAND FL 34736 |
| RUTH DANCKERT | 25 CHURCHILL STREET SPRINGFIELD MA 01108 |
| RUTH DITUCCI | 8223 SOUTHERN FOREST DR. ORLANDO FL 32829 |
| RUTH E LINCHESTER | 4220 DAVIS STREET MATTESON IL 60443 |
| RUTH E. SOSA | 10003 AUTUMN CREEK LN ORLANDO FL 32832 |
| RUTH EDWARDS | 301 N WILDERNESS PT CASSELBERRY FL 32707-5247 |
| RUTH ELLENSON | 1134 1/2 CARDIFF AVENUE LOS ANGELES CA 90035 |
| RUTH FOLEY | 1201 LAKE SHORE BLVD TAVARES FL 32778-2321 |
| RUTH FRANKLIN | 139 E ST SE WASHINGTON DC 20003 |
| RUTH GERCHEN | 241 PENWOOD COURT CHESTERFIELD MO 63017 |
| RUTH GOLDBERGIVES | 210 W 7TH ST 1110 LOS ANGELES CA 90014 |
| RUTH GORE | 19008 NORDHOFF ST NORTHRIDGE CA 91324 |
| RUTH GOVERN | 131 ANCHOR DR PONCE INLET FL 32127-6901 |
| RUTH H FOWLER | 264 PORT DELMARVA REHOBOTH BE DE 19971 |
| RUTH HARRISON | 88 WESTFORD AVENUE STAFFORD CT 06076 |
| RUTH HAWKINS | 1302 LAURA ST CASSELBERRY FL 32707-2723 |
| RUTH JACKSON | 17856 PASEO DEL SOL CHINO HILLS CA 91709 |
| RUTH JAMES | 160 RONNIE DR ALTAMONTE SPRINGS FL 32714-3222 |
| RUTH JESS | 38 COUNTRYCOVE WAY KISSIMMEE FL 34743 |
| RUTH JOHNSON | 29013 WARM MIST CIR TAVARES FL 32778 |
| RUTH KANINS | 1074 CONDOR PLACE WINTER SPRINGS FL 32708 |
| RUTH KELLEY | 27500 OAK SPRING CANYON RD. CANYON COUNTRY CA 91387 |
| RUTH KNEZEVICH | 1640 JUNO TRL APT B203 ASTOR FL 32102 |
| RUTH LONGORIA | 10700 VENTURA BOULEVARD APT H STUDIO CITY CA 91604 |
| RUTH M GRUBER | 27356 BELLOGENTE 178 MISSION VIEJO CA 92691 |
| RUTH M MILLER AGENCY | 1211 MAIN ST   Account No. 2189 NORTHAMPTON PA 18067 |
| RUTH M PETERS | 125 ACACIA DR INDIAN HEAD P IL 60525 |
| RUTH MALCHIONA C/O DANA OKEEFE | 2651 COCHISE TRL. WINTER PARK FL 32789 |
| RUTH MARTIN | 1121 E 11TH AVE MOUNT DORA FL 32757-5110 |
| RUTH MCDONALD | 318 N IRVING BLVD LOS ANGELES CA 90004 |
| RUTH MEYER | 201 EVERGREEN ST 3-1A VESTAL NY 13850-2760 |
| RUTH MILKMAN | 843 17TH STREET, #5 SANTA MONICA CA 90403 |
| RUTH MITCHELL | 18363 E GAILLARD ST AZUSA CA 91702 |
| RUTH MORRIS | RUTH MORRIS 1309 EUCLID AVENUE #5 MIAMI BEACH FL 33139 |
| RUTH OBERENDER | 1212 SAINT TROPEZ CIR ORLANDO FL 32806-5590 |
| RUTH PUCKETT | 2147 WHITFIELD LN ORLANDO FL 32835-5940 |

| Claim Name | Address Information |
|---|---|
| RUTH R MORFIN | 18214 E BARROSO STREET ROWLAND HGTS CA 91748 |
| RUTH RAMA | 19 OMERA PL HAMPTON VA 23666 |
| RUTH REED | 5809 NW COOSA DRIVE FORT SAINT LUCIE FL 34986 |
| RUTH ROSEN | 1629 LA VEREDA RD BERKELEY CA 94709 |
| RUTH RYON | 1800 S. PACIFIC COAST HIGHWAY APT #30 REDONDO BEACH CA 90277 |
| RUTH S BURNS | 1600 LEHIGH PARKWAY EAST APARTMENT 6P ALLENTOWN PA 18103 |
| RUTH SANDEFUR | 5134 MORSE AVE SKOKIE IL 60077 |
| RUTH SHALTZ | 1051 HELMICK ST CARSON CA 90746 |
| RUTH SNOW | 77 FAIRWAY LANE #T2 WEST PALM BCH FL 33411 |
| RUTH SOWBY | 1443 CAMPBELL ST GLENDALE CA 91207 |
| RUTH STRICKLAND | 4614 OAK HAVEN DR NO. 303 ORLANDO FL 32839-3185 |
| RUTH STROMAN | 21 COOPER CIRCLE WINDSOR CT 06095 |
| RUTH TAYLOR | 1015 VASSAR ST ORLANDO FL 32804-4926 |
| RUTH TESAR WIEGEL | 8544 W NORTH TERRACE NILES IL 60714 |
| RUTH THALER CARTER | 301 WARREN AVE SUITE 217 BALTIMORE MD 21230 |
| RUTH URQUHART | 123 BIG OAK LN WILDWOOD FL 34785 |
| RUTH UYEMURA | 350 W SCHAUMBURG RD APT NO.D133 SCHAUMBURG IL 60194 |
| RUTH VINUYA | 188 SHELL PL ROCKLEDGE FL 32955-5615 |
| RUTH WAGNER | 23 MIDDLE TER VERNON CT 06066-4422 |
| RUTH WEBB | 2151 APPALACHIAN DR MELBOURNE FL 32935-3364 |
| RUTH WEDGWOOD | 11510 LAKE POTOMAC DR. POTOMAC MD 20854 |
| RUTH WHEELER | 35 MAIN STREET APT. C-4 SOUTH WINDSOR CT 06074 |
| RUTH WINCHELL | P.O. BOX 269 FORT ANN NY 12827 |
| RUTH WUNDERLICH | 1525 CHIPMUNK LN OVIEDO FL 32765-8709 |
| RUTH YUNK | 1309 CITRUS GARDENS DR APT D ORLANDO FL 32807 |
| RUTH'S CHRIS | 500 INTERNATIONAL PARKWAY #100 HEATHROW FL 32746-5500 |
| RUTH, BARBARA C | 2480  LISA LN ALLENTOWN PA 18104 |
| RUTH, BRIAN S | 352 1ST ST SLATINGTON PA 18080 |
| RUTH, HEATHER C | 947 WOOD ST BETHLEHEM PA 18017 |
| RUTH, JEREMY | 918 S POPLAR ST ALLENTOWN PA 18103 |
| RUTH,BRIAN | 352 1ST STREET SLATINGTON PA 18080 |
| RUTH,JEFFREY R | 918 SOUTH POPLAR STREET ALLENTOWN PA 18103 |
| RUTHANN BACHMAN | 221 E CUMBERLAND STREET ALLENTOWN PA 18103 |
| RUTHANNE SALIDO | P.O. BOX 1569 LA CANADA CA 91012 |
| RUTHELLYN MUSIL | 950 N. MICHIGAN #4604 CHICAGO IL 60611 |
| RUTHENBECK, KATHRYN | 10211 S ARTESIAN AVE CHICAGO IL 60655 |
| RUTHERFORD, GEORGE | 807 PLANTATION DR TITUSVILLE FL 32780 |
| RUTHERFORD, LAWRENCE R | 6201 S KOMENSKY CHICAGO IL 60629 |
| RUTHERFORD, THOMAS | |
| RUTHERFORD, TIMOTHY M | 5812 13TH STREET SACRAMENTO CA 95822 |
| RUTHIE MANGOSING | 3001 ASHLEY WAY WILLIAMSBURG VA 23185 |
| RUTKOWSKI, FRANK | 7029 W HOWARD ST NILES IL 60714 |
| RUTKOWSKI, RICHARD E | 1922 SOUTH IDAHO STREET ALLENTOWN PA 18103 |
| RUTKOWSKI, RON | |
| RUTKOWSKI,JERZY A | 905 E. 166TH ST. SOUTH HOLLAND IL 60473 |
| RUTLAND HERALD | 27 WALES ST. RUTLAND VT 05701 |
| RUTLAND, CHARLES | 1870 BRACKENHURST PL LAKE MARY FL 32746-4611 |
| RUTLEDGE, JIM | 731 LYONS ROAD  NO.16104 COCONUT CREEK FL 33063 |
| RUTMAN, NATALIE S | 522 4TH STREET APT 2R CATASAUQUA PA 18032 |

| Claim Name | Address Information |
|---|---|
| RUTT, ELAINE | 646 WASHINGTON ST WALNUTPORT PA 18088 |
| RUTTEN, TIMOTHY C | 210 N MAGNOLIA AVE MONROVIA CA 91016 |
| RUTTER DEVELOPEMENT | 18012 COWAN, #200 IRVINE CA 92614 |
| RUTTERS FARM STORES | 2295 SUSQUEHANNA TRAIL    STE C YORK PA 17404 |
| RUV, CHERYL  M | N7304 CRYSTAL RIDGE DR BEAVER DAM WI 53916 |
| RUVALCABA JR, ALEX | PO BOX 33696 LOS ANGELES CA 90033 |
| RUVALCABA, CARLOS D | 1029 N AVENUE 50 LOS ANGELES CA 90042 |
| RUVALCABA, GUSTAVO | 3536 W PERSHING RD CHICAGO IL 60632 |
| RUVALCABA, MONICA | 1020 W. TERESA ST. WEST COVINA CA 91790 |
| RUVALCABA, TERESITA | C/O ARTEAGA & GARCIA 960 W SEVENTEENTH ST #E SANTA ANA CA 92706 |
| RUVALCABA, TERESITA D | 4838 BLEECKER ST. BALDWIN PARK CA 91706 |
| RUVALCABA,ROBERT | 620 N SCREENLAND DRIVE BURBANK CA 91505 |
| RUVALCAVA, SIDRAC | 9739 ROSE STREET BELLFLOWER CA 90706 |
| RUVOLO, JOSEPH L | 42 TARIFF ST ENFIELD CT 06082 |
| RUXTON | 1235 MT VERNON AVE WILLIAMSBURG VA 23185 |
| RUXTON, STEVE | 1251 W FLETCHER  NO.F CHICAGO IL 60657 |
| RUZ,PEDRO R | 1718 M ST. NW #111 WASHINGTON DC 20036 |
| RUZHANSKAYA,MERI | 60 OCEANA DR. WEST APT 6C BROOKLYN NY 11235 |
| RUZHDI MEHMETI | 773 FARMINGTON AVENUE APT. A-3 WEST HARTFORD CT 06119 |
| RUZICH, GEORGE J | 15318 S RAINTREE DR ORLAND PARK IL 60462 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR    NO.1 WESTMONT IL 60559 |
| RUZICKA & ASSOCIATES | 333 SKOKIE BLVD STE 105 NORTHBROOK IL 600621622 |
| RV REPAIR ON | WHEELS.COM 376 RIVER ROAD ANGLETON TX 77515 |
| RV REPAIR ON WHEELS | 376 RIVER RD ANGLETON TX 77515 |
| RVA RUGS, INC | 4724 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234626709 |
| RWC MARKETING | 40 THAYER ST SUITE A9 RODERICK COPELAND NEW YORK NY 10040 |
| RWC MARKETING | 40 THAYER ST STE A9    Account No. TX ID 4888 NEW YORK NY 10040 |
| RWH | 405-A JOSEPH DR. FAIRVIEW HEIGHTS IL 62208 |
| RWM ENTERPRISES INC | P.O. BOX 1073 2411 TAVARES FL 32778 |
| RWM ENTERPRISES, INC | PO BOX 1073 TAVARES FL 32778-1073 |
| RWR ENTERPRISES/FOREST PARK | 245 HOPMEADOW ST JOEL WEISMAN WEATOGUE CT 06089 |
| RY NAOMI FRY C/O GREG F | 2819 STONER AV LOS ANGELES CA 90064 |
| RYAL BEEBE, LESLIE | 136 ORCHARD AVE HILLSDALE IL 60162 |
| RYAL, RICHARD | 10833 CYPRESS GLEN DR CORAL SPRINGS FL 33071 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD STE 2432 HOWIE IN THE HILLS FL 34737 |
| RYALS, RICK | 11441 MICHAEL JOHN RD HOWEY IN THE HILLS FL 34737- |
| RYAN ACQUAVITA | 8557 NW 61ST STREET TAMARAC FL 33321 |
| RYAN ALLEN | 2730 N. WAYNE APT 1F CHICAGO IL 60614 |
| RYAN ASHER | 3536 FRONTENAC COURT AURORA IL 60504 |
| RYAN B WEAVER | 746 WINDBROOK CIRCLE NEWPORT NEWS VA 235028852 |
| RYAN BERENZ | 7028 N. SENECA AVE GLENDALE WI 53217 |
| RYAN BERNAT | 91 PENNYWOOD LANE WILLIMANTIC CT 06226 |
| RYAN BRANDT | 525 15TH ST. APT. A HUNTINGTON BEACH CA 92648 |
| RYAN BRUCE | 2140 E 98TH STREET CHICAGO IL 606175213 |
| RYAN BUDNICK | 333 WEST LEHOW UNIT #24 ENGLEWOOD CO 80110 |
| RYAN BURTON | 7666 VIA FLORES WAY BOCA RATON FL 33487 |
| RYAN BUSH | 4832 COLUMBIA AVE. HAMMOND IN 46327 |
| RYAN CARTER | 13463 BURBANK BLVD VAN NUYS CA 91401 |
| RYAN CHATELAIN | 159 CALYER STREET APT 1B BROOKLYN NY 11222 |

| Claim Name | Address Information |
|---|---|
| RYAN CHESNEY | 121 SPRING TRACE LN NEWPORT NEWS VA 23601 |
| RYAN CLOUSE | 1 PINE ST HUDSON FALLS NY 12839 |
| RYAN COLLINS | 5063 NORTH KENMORE APT# G CHICAGO IL 60640 |
| RYAN CONNELLY | 3606 CHESTNUT AVE BALTIMORE MD 21211 |
| RYAN CORAZZA | 3801 N. FREMONT ST. APT. 3G CHICAGO IL 60613 |
| RYAN CORCORAN | 215 OLD YORK ROAD DILLSBURG PA 17019 |
| RYAN CORTADA | 1009 SOUTH MAGEE CREEK COURT OVIEDO FL 32765 |
| RYAN CRAIG | 902 MARCO PLACE VENICE CA 90291 |
| RYAN CRAWFORD | 655 GAYLEY AV LOS ANGELES CA 90024 |
| RYAN DEARON | 6656 S MINERVA AVE APT 3 CHICAGO IL 606374325 |
| RYAN DUBOIS | 3519 N WILTON #3 CHICAGO IL 60657 |
| RYAN EVERAERT | 1222 JENNY DRIVE APT. F SYCAMORE IL 60178 |
| RYAN FORD | 911 OXFORD WY BEVERLY HILLS CA 90210 |
| RYAN FRASER | 3547 GREAT NECK ROAD APT 16A AMITYVILLE NY 11701 |
| RYAN FRITZ | 732 SANDRA AVENUE WEST ISLIP NY 11795 |
| RYAN GONZALES | 11575 SANTA ANITA CHINO CA 91710 |
| RYAN GOTELLI | 936 DIAMOND STREET #5 SAN DIEGO CA 92109 |
| RYAN GRESCH | 16481 WATERWAY CIRCLE HUNTINGTON BEACH CA 92649 |
| RYAN GROUP LTD | 24 NORTH TRAIL HAWTHORN WOODS IL 60047 |
| RYAN HAGGERTY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| RYAN HAYEN | 1115 W. PATTERSON AVE GRDN APT CHICAGO IL 60613-3858 |
| RYAN HEALEY | 14 JOHN OLDS DR APT C MANCHESTER CT 06042-8817 |
| RYAN HENNEBOEHLE | 2133 BONROYAL DRIVE DES PERES MO 63131 |
| RYAN HERBSTER | 8004 WISE AVENUE BALTIMORE MD 21222 |
| RYAN HIGA | 8151 HICKORY DR BUENA PARK CA 90620 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 ELLICOTT CITY MD 21043 |
| RYAN HOMES | 11460 CRONRIDGE DR STE 128 OWINGS MILLS MD 21117 |
| RYAN HOMES | 7501 BOULDER VIEW DR STE 450 RICHMOND VA 232254054 |
| RYAN HOMES   [N V HOMES] | 12600 FAIRLAKES CIRCLE  SUITE 210 FAIRFAX VA 22033 |
| RYAN HOMES   [RYAN HOMES DELAWARE] | 200 HARRY S TRUMAN PARKWAY STE#300 ANNAPOLIS MD 21401 |
| RYAN HOMES   [RYAN HOMES MARYLAND] | 555 QUINCE ORCHARD RD GAITHERSBURG MD 20878 |
| RYAN HOMES PA LEHIGH | 893 S MATLACK ST FL 2 WEST CHESTER PA 19382-4507 |
| RYAN HULVAT | BANANA FACTORY, STE 233, 25 W. THIRD ST. BETHLEHEM PA 18015 |
| RYAN IVANAUSKAS, KATHLEEN | 9349 S HAMLIN AVE EVERGREEN PARK IL 60805 |
| RYAN JACQMIN | 12652 GEORGE STREET GARDEN GROVE CA 92840 |
| RYAN JASTER | 2240 CENTRAL STREET APT. 2W EVANSTON IL 60201 |
| RYAN JENNIFER | 24952 HIDDEN HILLS RD 15D LAGUNA NIGUEL CA 92677 |
| RYAN JOHNSEN | 3436 VINTON AVE APT 9 LOS ANGELES CA 90034 |
| RYAN JONES | 2656 ASSOCIATED RD B28 FULLERTON CA 92835 |
| RYAN JR, JOSEPH L | P O BOX 176 AUDUBON NJ 08106 |
| RYAN KERN | 2222 MAIN STREET WHITEHALL PA 18052 |
| RYAN KNELLER | 908 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| RYAN LEIBFRIED | 1437 WEST ADDISON STREET UNIT# 1 CHICAGO IL 60613 |
| RYAN LIESKE | 1289 100TH ST SE BYRON CENTER MI 49315 |
| RYAN LITTLE | 1415 GILLPIN AVENUE LAKELAND FL 33803 |
| RYAN LONG | 5510 ROBERTS ROAD SCHNECKSVILLE PA 18078 |
| RYAN LYNCH | 7019 QUAIL LAKE DR. HOLLAND OH 43528 |
| RYAN MAHONEY | 45 ROWLAND STREET STRATFORD CT 06614 |
| RYAN MANCUSO | 576 SAMUEL COURT ENCINITAS CA 92024 |

| Claim Name | Address Information |
|---|---|
| RYAN MARTINEZ | 14338 FLOMAR DRIVE WHITTIER CA 90605 |
| RYAN MCCLUSKEY | 1815 E. KALEY AVE. APT. U3 ORLANDO FL 32806 |
| RYAN MCCORMICK | 6010 ERNEST STREET LOS ANGELES CA 90034 |
| RYAN MCKENZIE | 2645 GUIANA PLUM DR ORLANDO FL 32828 |
| RYAN MCNEILL | 1070 SW 46TH AVE APT 307 POMPANO BEACH FL 33069 |
| RYAN MILLER | 740 W FULTON 1102 CHICAGO IL 60661 |
| RYAN MOSS | 136 FIELDS LANE PEEKSKILL NY 10566 |
| RYAN MURPHY | 27520 SIERRA HWY N107 CANYON COUNTRY CA 91351 |
| RYAN NAGLE | 14422 S. SAGINAW AVENUE CHICAGO IL 60633 |
| RYAN OISTACHER | 2091 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| RYAN PAE | 893 S MATLACK ST FL 2 WEST CHESTER PA 19382-4507 |
| RYAN PALMER | 306 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| RYAN PARKER | 2917 DORCHESTER CIR CORONA CA 92879 |
| RYAN PEDERSEN | 1224 W. EDDY APT. 1 CHICAGO IL 60657 |
| RYAN PELHAM | 3022 GOLDEN EAGLE DR TALLAHASSEE FL 32312 |
| RYAN PROMACK | 1565 SYCAMORE DRIVE FALLBROOK CA 92028 |
| RYAN RAY | 1432 CONSTANCE STREET APT. #U NEW ORLEANS LA 70130 |
| RYAN REICHENBACH | 420 W. SURF STREET APT. #514 CHICAGO IL 60657 |
| RYAN REPSHER | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| RYAN RIOS | 12631 MILL WHEEL HOUSTON TX 77070 |
| RYAN ROBINSON PHOTOGRAPHY | 213 N MORGAN     STE 2E CHICAGO IL 60607 |
| RYAN SAGER | 146 WILLOW STREET BROOKLYN NY 11201 |
| RYAN SCHUMACHER | 11 STACEY LANE EAST NORTHPORT NY 11731 |
| RYAN SENTZ | 6943 SPIDER LILY LANE LAKE WORTH FL 33462 |
| RYAN SHAFFER | 2901 GEOFFREY DR. ORLANDO FL 32826 |
| RYAN SLATTERY | 9599 W. CHARLESTON BLVD APT 1192 LAS VEGAS NV 89117 |
| RYAN SMITH | 12626 PINETOP WAY NOBLESVILLE IN 46060 |
| RYAN SMITH | 1530 S. STATE STREET APT 16B CHICAGO IL 60605 |
| RYAN SMITH | 2129 CRENSHAW BLVD. APT 1 LOS ANGELES CA 90016 |
| RYAN STANISH | 1123 W MONTANA ST 1ST FLOOR CHICAGO IL 60614 |
| RYAN STEPHENS | 1594 HINTERLONG LANE NAPERVILLE IL 60563 |
| RYAN STODDART | 4907 FALCON CREEK WAY APT. #108 HAMPTON VA 23666 |
| RYAN TERPSTRA | 336 PLEASANT GRAND RAPIDS MI 49503 |
| RYAN THAYER | P.O. BOX 167361 ORLANDO FL 32816 |
| RYAN TORRES | 1017 W. BYRON ST. APT. GW CHICAGO IL 60613 |
| RYAN VAILLANCOURT | 836 N. SANBORN AVENUE APT #315 LOS ANGELES CA 90029 |
| RYAN VANDERHOFF | 3737 SE 36TH PLACE APT 18 PORTLAND OR 97202 |
| RYAN W. LOYKO | 4241 CORINTH ST SAN DIEGO CA UNITES STATES |
| RYAN WALSH | 3744 N KENMORE APT 2 CHICAGO IL 60613 |
| RYAN WEBBER | 2311 O CONNOR ST. SPARTA MI 49345 |
| RYAN WEHR | 2806 THOMPSON STREET OREFIELD PA 18069 |
| RYAN WHITE | 5338 KERGER ROAD ELLICOTT CITY MD 210438207 |
| RYAN WING | 3242 MABEL STREET INDIANAPOLIS IN 46234 |
| RYAN, ANN | 1629 RIVERVIEW RD     720 DEERFIELD BCH FL 33441 |
| RYAN, BERNARD | |
| RYAN, BRENDA | 1161 OWL CIR MIMS FL 32754 |
| RYAN, BRENDA KAY | 1161 OWL CIRCLE MIMS FL 32754 |
| RYAN, CARYN | RYAN, CARYN 5343 VISTA LEJANA LN LA CANADA CA 91011-1862 |
| RYAN, COLIN | 14014 NORTHWEST PASSAGE  APT 231 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE BIRMINGHAM AL 35216 |
| RYAN, DAN | 2723 N BROOKLINE AVE NEW SMYRNA BEACH FL 32168 |
| RYAN, EDMUND D | 4403 W. GEORGE 2ND FLOOR CHICAGO IL 60641 |
| RYAN, EDWARD | 888 MAIN ST – APT 2F TORRINGTON CT 06790-3351 |
| RYAN, EDWARD | 888 MAIN ST APT 2F *PIZZA HUT/S S.MAIN ST-TORR TORRINGTON CT 06790-3351 |
| RYAN, EILEEN | 3401 GREENWAY  NO.101 BALTIMORE MD 21218 |
| RYAN, ERIN | 308 ROYAL GRANT DRIVE   Account No. 1196 WILLIAMSBURG VA 23185 |
| RYAN, GARY W | 120 WHITES LN SEAFORD VA 23696 |
| RYAN, JASON | |
| RYAN, JASON | 1232 W ROCKY RIVER RD CHARLOTTE NC 28213 |
| RYAN, JOHN | 1915 NEEDHAM RD APOPKA FL 32712 |
| RYAN, JOHN | 1915 NEEDHAM RD APOPKA FL 32712-2158 |
| RYAN, JOHN | |
| RYAN, JOSEPH G | 51 LEDGEWOOD DRIVE NORWALK CT 06850 |
| RYAN, JOSEPH J | 208 N HICKORY ST N MASSAPEQUA NY 11758 |
| RYAN, JOSEPH S | |
| RYAN, KEVIN | 5 WINDWARD DR SEVERNA PARK MD 21146-2430 |
| RYAN, LEIGH SCARLET | THE SCARLET LETTER 5654 ELMER AVE NORTH HOLLYWOOD CA 91601 |
| RYAN, MARY S | 1750 N. MOHAWK AVE APT. 205 CHICAGO IL 60614 |
| RYAN, MATT | |
| RYAN, MAUREEN H | 523 N KENSINGTON LA GRANGE PARK IL 60526 |
| RYAN, NANCY | 4902 NORTH LAWNDALE AVENUE UNIT 3 CHICAGO IL 60625 |
| RYAN, NANCY | 7440 S. SHENANDOAH DR. ELIZABETH CO 80107 |
| RYAN, PATRICIA | 905 SOUTHERN DRIVE BEL AIR MD 21014 |
| RYAN, PERRY | 10751 SW 14 COURT DAVIE FL 33324 |
| RYAN, ROBERT | 28 CODY AVE BALTIMORE MD 21234-1376 |
| RYAN, ROBYN J | 80 NEEDLE PARK CIRCLE APT. #8 QUEENSBURY NY 12804 |
| RYAN, SUSAN BETH | 10 STANLEY DRIVE  APT 5 CATONSVILLE MD 21228 |
| RYAN, TOM | 1233 CARDINAL LN NAPERVILLE IL 60540 |
| RYAN, WILLIAM E | 110 E. MAIN STREET C/O MERIDEN INN, ROOM 50 MERIDEN CT 06450-5604 |
| RYAN, WILLIAM M | 112 BEECH MOUNTAIN RD MANSFIELD CENTER CT 06250 |
| RYAN,JEAN | 908 BEACH STREET LAGRANGE PARK IL 60526 |
| RYAN,JENNIFER | 5837 DEVONSHIRE ST. LOUIS MO 63109 |
| RYAN,JONATHAN P | 89 MEADOWBROOK AVENUE WEST SPRINGFIELD MA 01089 |
| RYAN,JOSEPH | 9105 SW 22ND STREET UNIT E BOCA RATON FL 33428 |
| RYAN,JUSTIN T | 18 CORNS DR BEL AIR MD 21015 |
| RYAN,MARK | 5929 CEDAR MOUNTAIN DRIVE ALTA LOMA CA 91737 |
| RYAN,ROBERT SEAN | 2560 AMES STREET EDGEWATER CO 80214 |
| RYAN,TIMOTHY | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| RYAN,TIMOTHY E | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| RYAN/ ERIN PEW | 8047 LAVA CT A TWENTYNINE PALMS CA 92277 |
| RYANS EXPRESS TRANSPORTATION | 5410 CAMERON ST  NO.205 LAS VEGAS NV 89118 |
| RYANT ENTERPRISES CORPORATION | 45 WEST JEFRYN BOULEVARD  SUITE 105 DEER PARK NY 11729 |
| RYBACK, BRIAN | |
| RYBACKI, ELIZABETH | 1807 MASON CORTE DR LAKE MOORE IL 60051 |
| RYBAK, AGNIESZKA A | 3338 W. 60TH STREET CHICAGO IL 60629 |
| RYBALTOWSKI, MATTHEW | 323 GROOMS RD CLIFTON PARK NY 12065 |
| RYBARCZYK,THOMAS F. | 6875 LYNNHURST LN ROSCOE IL 61073 |
| RYBERG, ELLEN | 3251 SW 44TH ST APT 202 FT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| RYBUS,LORI | 869 SANDCASTLE DRIVE CORONA DEL MAR CA 92625 |
| RYCOLINE PRODUCTS INC | 9 AUSTIN PLACE CLIFTON NJ 07104 |
| RYCOLINE PRODUCTS INC | 5330 SNAPFINGER WOODS DR ATTN: ORDER DEPT. DAVID BRADLEY DECATUR GA 30035 |
| RYCOLINE PRODUCTS INC | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| RYCOLINE PRODUCTS INC | 135 S LASALLE DEPT 2676 CHICAGO IL 60630 |
| RYCOLINE PRODUCTS INC | 2676 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RYCOLINE PRODUCTS INC | 135 SOUTH LASALLE DEPT 2676 CHICAGO IL 60674-2676 |
| RYCOLINE PRODUCTS LLC | 5540 NORTHWEST HIGHWAY   Account No. 9722 CHICAGO IL 60630 |
| RYDBERG,BECKY | 13020 PARKER ROAD LEMONT IL 60439 |
| RYDELL, SHARON | 610 BOND AVE. REISTERSTOWN MD 21136 |
| RYDEN, LAURIE A | 2122 GLENDALE AVENUE BETHLEHEM PA 18018 |
| RYDEN, V | 2323 MCDANIEL AVE        55 EVANSTON IL 60201 |
| RYDER | 10 LOCUST ST HARTFORD CT 06114 |
| RYDER | PO BOX 96723 CHICAGO IL 60693 |
| RYDER INTERGRATED LOGISTICS INC | PO BOX 371264 PITTSBURGH PA 15251 |
| RYDER INTERGRATED LOGISTICS INC | PO BOX 532499 ATLANTA GA 30353-2499 |
| RYDER INTERGRATED LOGISTICS INC | 140 AVIATION BLVD LOCKBOX NO.532499-1 FL ATLANTA GA 30354 |
| RYDER INTERGRATED LOGISTICS INC | FREIGHT MANAGEMENT GROUP PO BOX 101044 ATLANTA GA 30392-1044 |
| RYDER SYSTEM, INC | 6700 POWERLINE ROAD FT. LAUDERDALE FL 33309 |
| RYDER TRANSPORTATION | 920 S BRUNSWICK STREET BALTIMORE MD 21223 |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL | 691 THORPE RD ORLANDO FL 32824-8012 |
| RYDER TRUCK RENTAL INC | 11 PICONE BLVD FARMINGDALE NY 11735 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 117 CENTRAL AVE FARMINGDALE NY 11735 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 99 MURPHY RD HARTFORD CT 06114 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES P O BOX 17199 BALTIMORE MD 21203 |
| RYDER TRUCK RENTAL INC | TRNASPORTATION SERVICES 3 RICON WAY PROVIDENCE RI 02909 |
| RYDER TRUCK RENTAL INC | 13299 BALTIMORE AVE LAUREL MD 20707 |
| RYDER TRUCK RENTAL INC | 6000 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 200 SOUTH FRONTAGE ROAD ST 111 BURR RIDGE IL 60521 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES LOCKBOX FILE 56347 LOS ANGELES CA 90074-6347 |
| RYDER TRUCK RENTAL INC | TRUCK RENTAL FILE 96723 LOS ANGELES CA 90074-6723 |
| RYDER TRUCK RENTAL INC | 9366 SANTA ANITA AVE RANCHO CUCAMONGA CA 91730 |
| RYDER TRUCK RENTAL INC | EXCHANGE 9366 SANTA ANITA AVE RANCHO CUCMONGA CA 91730 |
| RYDER TRUCK RENTAL, INC. | ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| RYDER, CAROLINE | 1832 N BERENDO ST LOS ANGELES CA 90027 |
| RYDER, REBECCA L | 655 CYPRESS LANE WINTER SPRINGS FL 32708 |
| RYDZYNSKI, MICHAEL V | 181 TANGELO IRVINE CA 92618-4471 |
| RYE SCHWARTZ-BARCOTT | CJTF-HOA J2X APO AE 09363 |
| RYERSON, PAUL | 9 LOUIS CIRC WALLINGFORD CT 06492 |
| RYFF, BRUCE | |
| RYFLE, STEPHEN | 1214 YALE DR GLENDALE CA 91205 |
| RYKIEL, APRIL M. | 5160 W. PAULING ROAD MONEE IL 60449 |
| RYKOWSKI, ANNETTE | |
| RYLAND CURRIE | 1968 E CHAPEL DR DELTONA FL 32738-3807 |
| RYLAND HOMES | 6011 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| RYLAND HOMES INC  [RYLAND HOMES] | 4700 MILLENIA BLVD ORLANDO FL 328396013 |

| Claim Name | Address Information |
|---|---|
| RYLAND HOMES INC. | 4700 MILLENIA BLVD ORLANDO FL 328396013 |
| RYLECO DISPLAY ASSOC | 39 PROGRESS ST EDISON NJ 08820 |
| RYLEY, ROBERT B | 122 AVENIDA DOLORES SAN CLEMENTE CA 92672 |
| RYMAN ROOFING INC   [RYMAN WINDOWS INC] | 2516 JMT INDUSTRIAL DR UNIT 104 APOPKA FL 327032136 |
| RYMAN, KEITH D | |
| RYMAN, KEITH DOUGLAS | 1077 BARTLETT DR JEFFERSON CITY TN 37760 |
| RYMER, GRACE | |
| RYON,RUTH | 1800 S. PACIFIC COAST HIGHWAY APT #30 REDONDO BEACH CA 90277 |
| RYPEL, BRAD | 10 E HENRIETTA ST BALTIMORE MD 21230-3911 |
| RYS, ANTHONY | 100 LILY POND RD LISBON CT 06351-1114 |
| RYSHER ENTERTAINMENT | 1 DAG HAMMERSKJOLD PLAZA 885 SECOND AVENUE NEW YORK NY 10017 |
| RYSHER ENTERTAINMENT | 5555 MELROSE AVENUE LOS ANGELES CA 90038 |
| RYSHER ENTERTAINMENT | 2401 COLORADO AVENUE SUITE 200 SANTA MONICA CA 90404 |
| RYTHER, MARY B. | 320 E. STOCKER ST. APT#101 GLENDALE CA 91207 |
| RYU, JAE KUK | SUNG DONG KU YONGDAP DONG 160-8 SEOUL KOREA, REPUBLIC OF |
| RYU, JAE-KUK | |
| RYU,BRIAN J | 1537 CENTER STREET BETHLEHEM PA 18018 |
| RZADZKI, JULIE | 5939 ATHENS BEACH ROAD NW OLYMPIA WA 98502 |
| RZECZYCKI, VICTOR | 2820 NW 51ST TER MARGATE FL 33063 |
| RZEMINSKI, PETER | 3203 RIVERBIRCH DR     101 AURORA IL 60502 |
| RZEPKA, LYNDA M. | |
| RZEZNIKIEWICZ, MARY | 115 WEST RD     2703 ELLINGTON CT 06029-3789 |
| S & A HOMES | 249 LINCOLN WAY EAST NEW OXFORD PA 17350 |
| S & B | 123 W WASHINGTON AVE WASHINGTON NJ 07882 2121 |
| S & B PIAS LLC | 8101 NE PARKWAY DR VANCOUVER WA 98662 |
| S & C ELECTRIC CO | 6601 N RIDGE BLVD CHICAGO IL 60626 |
| S & C ELECTRIC CO | PO BOX 71704 CHICAGO IL 60694 |
| S & D COFFEE | PO BOX 1628 CONCORD NC 28026 |
| S & K TV SYSTEMS M | 508 W. MINER LADYSMITH WI 54848 |
| S & R LIQUOR | 572 W LA HABRA BLVD ACCOUNTS PAYABLE LA HABRA CA 90631 |
| S & S LAWN CARE | 18805 BOYS RANCH RD ALTOONA FL 32702-9038 |
| S & S NEWS AGENCY | 5749 S MOZART ATTN: RICARDO RAMIREZ FOREST PARK IL 60130 |
| S & S NEWS AGENCY | 5749 S MOZART CHICAGO IL 60629 |
| S & S NEWS AGENCY | ACCT  NO.3120 5749 S MOZART CHICAGO IL 60629 |
| S & S NEWS INC | 520 N INDIANA ST ACCT    1585 ELMHURST IL 60126 |
| S & S NEWS INC | 520 N INDIANA ST ELMHURST IL 60126 |
| S & S SERVICE, INC. | 104-50 111TH STREET RICHMOND HILL NY 11419 |
| S & S SERVICES | 104-50 111TH STREET ATTN: DEBBIE SOMWARU RICHMOND HILL NY 11419 |
| S & T AUTOMOTIVE INC | 3325 N KNOX CHICAGO IL 60641-4435 |
| S & T COMM LLC M | 320 KANSAS AVE. BREWSTER KS 67732 |
| S AND K FAMOUS BRANDS | PO BOX 31800 RICHMOND VA 232941800 |
| S BETH KASSAB | 3047 RANDLEMAN COURT OVIEDO FL 32765 |
| S C A CABLE INC M | P.O. BOX 8045 WISC RAPID WI 54495-8045 |
| S CALLAN ADVERTISING | 420 LEXINGTON AVE RM 300 NEW YORK NY 10170-0399 |
| S CALLAN ADVERTISING CO | 420 LEXINGTON AVE STE 300 LAWRENCE GELBMAN NEW YORK NY 10170 |
| S D MORGAN | 17465 WARWICK BLVD NEWPORT NEWS VA 0 |
| S D NATHAN | 20562 QUEDO DR WOODLAND HLS CA 91364 |
| S DESHPANDE | 204 KANAWAH RUN YORKTOWN VA 23693 |
| S DIPAULA SEAFOOD | 7613 PHILADELPHIA RD BALTIMORE MD 21237 |

| Claim Name | Address Information |
| --- | --- |
| S DWIGHT HANNA | 2098 CORBETT ROAD MONKTON MD 21111 |
| S G TYLER | 798 PRINCESS PALM PL OVIEDO FL 32765-6941 |
| S HAGGAG | 30970 5TH AV REDLANDS CA 92374 |
| S HECHT | 5717 RANCHITO AVENUE VAN NUYS CA 91401 |
| S HILTON | 7341 RINDGE AV PLAYA DEL REY CA 90293 |
| S ICHIKAWA | 3907 DEGNAN BLVD LOS ANGELES CA 90008 |
| S J CLOKEY | 5025 FAIRWAYS CIRCLE APT. 104 VERO BEACH FL 329677387 |
| S JANN TRACEY | 8300 FAIRMOUNT DRIVE #Q 104 DENVER CO 80247 |
| S K I SUPPLY KIT INTERNATIONAL | PO BOX 55622 SANTA CLARITA CA 91325 |
| S K. RHOADS | 2611 NIDO WAY LAGUNA BEACH CA 92651 |
| S KESSARIS | 7008 MARCELLE ST PARAMOUNT CA 90723 |
| S L FLOREZ | 7976 CARATOKE HWY POWELLS POINT VA 27966 |
| S LANDE | 36 GREENWOOD RD NEWPORT NEWS VA 23601 |
| S LEGGETT | 117 EDWARD WYATT DR WILLIAMSBURG VA 23188 |
| S LORRAINE LEUPOLD | 5420 HOLLOW OAK COURT ST. LOUIS MO 63129 |
| S P NEWSPAPER GROUP INC | 120 LAKE AVE SOUTH    STE 22 MESCONSET NY 11767 |
| S PATRICK CURRY | 5415 N. SHERIDAN RD UNIT 2409 CHICAGO IL 60640 |
| S REICH | 918 CALLE PORTILLA CAMARILLO CA 93010 |
| S ROBERT WORMALD | 1404 ALLIN LANE BANNING CA 92220 |
| S ROBERTS | 3 E RUSSELL RD HAMPTON VA 23666 |
| S SEKIGUCHI | 1051 N SPAULDING AV WEST HOLLYWOOD CA 90046 |
| S SUMMER | 2631 ROXBURY RD WINTER PARK FL 32789-3435 |
| S THORNBURY | 8 IVY CT APT B ORANGE CITY FL 32763-6165 |
| S W HOLDINGS | 210 S 4TH ST EMMAUS PA 18049-3806 |
| S W KEASEY DISTRIBUTERS INC | 11305 EASTWOOD DR HAGERSTOWN MD 21742 |
| S W KEASEY DISTRIBUTERS INC | 11305 EWOOD DR HAGERSTOWN MD 21742 |
| S W KEASEY DISTRIBUTORS INC | 11305 EASTWOOD DR HAGERSTOWN MD 21742 |
| S WALTER PACKAGING CORP | ACCOUNTS RECEIVABLE DEPT NEWARK NJ 07189-4598 |
| S WEBB | 520 LOGAN PL APT 5 NEWPORT NEWS VA 23601 |
| S YONAKI | 12612 S HOOVER ST LOS ANGELES CA 90044 |
| S&B NEWS AGENCY INCORPORATED | 8990 W 175TH ST ATTN: LOUIS PRESTA HICKORY HILLS IL 60457 |
| S&D FOOD MART | 169 ELM ST ENFIELD CT 06082 |
| S&D NEWS | 18900 MARTIN LANE ATTN: MATT GABRYSZAK PARK FOREST IL 60466 |
| S&E NEWS | 562 WALNUT ATTN: SAMANTHA ALEXANDER KANKAKEE IL 60901 |
| S&S HOME BUILDERS | RR 2 BOX 136D PALMERTON PA 18071 9404 |
| S&T AUTOMOTIVE REPAIR INC | 3325 N KNOX CHICAGO IL 60641-4435 |
| S&W ARGEROS PAINTING CO | 2801 SUNSET DR BETHLEHEM PA 18020 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE    STE B ONTARIO CA 91761 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE ONTARIO CA 91761 |
| S-G-O VIDEO M | PO BOX 329 SENECA MO 46865 |
| S-GO VIDEO | P.O BOX 329 ATTN: LEGAL COUNSEL SENECA MO 64865 |
| S. BOHRNELL & CO. | MR. STEVE BOHRNELL 38385 N. CASHMORE RD WADSWORTH IL 60083-9222 |
| S. BURKE | 4209 CLEARY WAY ORLANDO FL 32828 |
| S. E. PENNINGTON | 1144 FARMINGTON AVE WEST HARTFORD CT 06107-1607 |
| S. TRISKA | 3819 HIDEAWAY BAY BLVD APT 202 KISSIMMEE FL 34741-2538 |
| S. WALTER PACKAGING CORP | ARMOR-GERMAIN 2900 GRANT AVE.    Account No. 1900 PHILADELPHIA PA 19114 |
| S., NICOLE | 191 W 154TH ST    2N IL 60426 |
| S.C. YAMAMOTO | 2031 EMERY AVE S. C. YAMAMOTO, PRESIDENT LA HABRA CA 90631 |
| S.C. YAMAMOTO, INC. | 2031 EMERY AVE. LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| S.F. PREMIUM DIST. | (FERNANDO MARCA) 1947 PARK AVE # 2 MIAMI BEACH FL 33139 |
| S.I.U. ALUMNI ASSOC. | COLYER HALL M/C 6809 CARBONDALE IL 62901 |
| S.J. BAVARO | 11 BARTON ST ELMWOOD CT 06110-2104 |
| S.J. CARRERA | 2159 N MAJOR CHICAGO IL 60639 |
| S.N.B. COLLECTIBLES | MR. PAUL SORKIN 111 W. MAPLE ST. NO.1102 CHICAGO IL 60610 |
| S.S.C. | 14750 NW 77TH CT STE 100 HIALEAH FL 330161507 |
| S.W. KEASEY DISTRIBUTORS INC | EASTWOOD DR HAGERSTOWN MD 21742 |
| S2ONE INC | 1521 N ARGONNE RD    STE 414 SPOKANE WA 99212 |
| S6 CONSULTING INC | C/O S6 CONSULTING GROUP 16000 VENTURA BLVD  FL5 ENCINO CA 91436 |
| S?BADO | ATTN. MYRIAM GASPAR AV. CONDE VALBOM N 30, 6 LISBOA 1050-068 PORTUGAL |
| SA & J ELECTRONICS INC | 1020 N N BRANCH ST CHICAGO IL 60622-4209 |
| SAAB | 79 MADISON AVE RE SOURCES 4TH FL MAILRM NEW YORK NY 10016 7802 |
| SAAB | 150 E 42ND ST FL 12 NEW YORK NY 10017-5676 |
| SAAB OF MILFORD (ZEE AUTO GROUP) | 655 BRIDGEPORT AVE MILFORD CT 06460 |
| SAAD,DANNY O | 111 POPLAR STREET ALLENTOWN PA 18103 |
| SAAD,NARDINE A | 19422 AMHURST COURT CERRITOS CA 90703 |
| SAADAH, MARJORIE | 1637 RAYMOND HILL  RD     NO.4 S PASADENA CA 91030 |
| SAAR GASLIN, MAYRAV | 1218 S CRESCENT HTS BLVD LOS ANGELES CA 90035 |
| SAARBACH, MARY LEE | 26 SOMERS COURT COCKEYSVILLE MD 21030 |
| SAARI,ERIKA E | 600 N. KINGSBURY 1003 CHICAGO IL 60610 |
| SAARISTO, THOMAS W | 728 W JACKSON BLVD  APT 1203 CHICAGO IL 60661 |
| SAARY,LINDA | 18511 NW 19 STREET PEMBROKE PINES FL 33029 |
| SAATCHI & SAATCHI | THE PROGRAM EXCHANGE 375 HUDSON STREET NEW YORK NY 10014 |
| SAATCHI & SAATCHI X | ATTN: SAMANTHA MILLER 1 N STATE FL 13 CHICAGO IL 60614 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR CASSELBERRY FL 32707 |
| SAAVEDRA, EMILIANO | 99 CHANEY DRIVE CASSELBERRY FL 32707-4532 |
| SAAVEDRA, EZRA M | 1635 NEIL ARMSTRONG ST. APT #224 MONTBELLO CA 90640 |
| SAAVEDRA, MARK | 4549 N. CENTRAL AVENUE 12 CHICAGO IL 60630 |
| SAAVEDRA, ROCIO | 1635 NEIL ARMSTRONG ST. APT 224 MONTBELLO CA 90640 |
| SAAVEDRA, SANTOS | 5815 N. FARRAGUT DRIVE HOLLYWOOD FL 33021 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 CASSELBERRY FL 32707 |
| SAAVEDRA, YOLANDA | 99 CHANEY DRIVE CASSELBERRY FL 32707-4533 |
| SAAVEDRA,MICHAEL H | 1912 SOMMERVILLE DRIVE HAMPTON VA 23663 |
| SABADOSA, PETER | |
| SABALA, ELIDA | 512 PIPER LN     2B PROSPECT HEIGHTS IL 60070 |
| SABAN | 10960 WILSHIRE BLVD. LOS ANGELES CA 90025 |
| SABASTRO, JOSE L | 2986 SEISHOLTZVILLE RD MACUNGIE PA 18062 |
| SABATES VELAZQUEZ, ROBERTO | |
| SABATINI COACH WORKS | 18 EASTON RD NAZARETH PA 18064-3008 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G NEW YORK NY 10007 |
| SABATINI, PHIL | |
| SABATINI,CHRISTOPHER | 353 EAST 53RD STREET APT 6F NEW YORK NY 10022 |
| SABATINO, ANTHONY | 161 SOUTH MAIN ST, NO.318 NEW BRITAIN CT 06051 |
| SABATO, LARRY | PAVILION IV - EAST LAWN UNIVERSITY OF VIRGINIA CHARLOTTESVILLE VA 22903 |
| SABATO, LARRY | UNIVERSITY OF VIRGINIA CTR FOR POLITICS PAVILION IV EAST LAWN CHARLOTTSVILLE VA 22903 |
| SABAU, JAMIE D | 7799 OAKLAND HILLS CT PICKERINGTON OH 43147 |
| SABBINI, KELLY L | |
| SABEL, EDWARD R | 8062 KINGSBURY DRIVE HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|---|---|
| SABEL, JANICE | 949 HUNTINGTON DR ELK GROVE VILLAGE IL 60007 |
| SABEL, MICHAEL | 26 HAWTHORNE RIDGE CIRCLE TRUMBULL CT 06611 |
| SABES, JEFFREY | 746 PRESCOTT APT# 301 ROSELLE IL 60172 |
| SABETTINI,RANDI L | 27 PROSPECT STREET 4 ENFIELD CT 06082 |
| SABIHA KHAN | 2180 W. CRESCENT AVENUE, SUITE F ANAHEIM CA 92801 |
| SABIHA SIMJEE | 411 OLIVE AVE. BEAUMONT CA 92223 |
| SABIN ORR PHOTOGRAPHY INC | 830 CARNEGIE ST  UNIT NO.1821 HENDERSON NV 89052 |
| SABIN, DAVID | 3264 NW 84 AVE # 611 SUNRISE FL 33351 |
| SABIN, JOSEPH | 45 HAMLIN ST  NO.2 MANCHESTER CT 06040 |
| SABINA BHASIN | 8024 STONEHINGE CT. N INDIANAPOLIS IN 46260 |
| SABINE HIRSCHAUER | 264 E. 40TH STREET NORFOLK VA 23504 |
| SABINE REICHEL | 6650 FRANKLIN AVE APT 709 LOS ANGELES CA 90028 |
| SABINE SANCHEZ | 3024 N POWERS DR APT 159 ORLANDO FL 32818-3280 |
| SABINI, ROCKY | 3490 LAWRENCE LANE NORTHBROOK IL 60062 |
| SABIO, WARNER N., SR. | 441 HALSEY STREET    Account No. 4765 BROOKLYN NY 11233 |
| SABIR, HASSAN | PO BOX SABIR, HASSAN MIDDLETOWN CT 06457 |
| SABIR, HASSAN | 8 LANGWORTH AVE MIDDLETOWN CT 06457 |
| SABIR, HASSAN | PO BOX 2204 MIDDLETOWN CT 06457 |
| SABIR, SHARON | 173-57 103RD JAMAICA NY 11433 |
| SABLANO,MARILYN M | 47 ALBANY AVENUE WESTBURY NY 11590 |
| SABLESKI,THOMAS | 380 SOUTH 6TH STREET LINDENHURST NY 11757 |
| SABLICH,GUILLERMO J | 1774 SW 81ST WAY DAVIE FL 33326 |
| SABLOWSKY, LAUREN | 1301 20TH ST. NW #205 WASHINGTON DC 20036 |
| SABO, STEPHANIE | |
| SABO,JOHN M | 7258 JEANNE DRIVE GLOUCESTER VA 23061 |
| SABOGAL, ALBERTO | 3553 WILES ROAD   APT 207 COCONUT CREEK FL 33073 |
| SABOL,KATHLEEN | 710 LYONS STREET BETHLEHEM PA 18018 |
| SABONGE, ALEX | 13362 SW 42ND ST MIRAMAR FL 33027 |
| SABOORA YUSEF-BUFORD | 3911 NW 34TH WAY LAUDERDALE LAKES FL 33309 |
| SABRA PRODUCTS | 4180 NE 5TH AVE OAKLAND PARK FL 333342203 |
| SABRE INTERACTIVE | 4200 BUCKINGHAM RD # 1300EDITOR FORT WORTH TX 76155-2618 |
| SABRINA ANDREWS | 311 SAGE LANE PHILADELPHIA PA 19128 |
| SABRINA FANG | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| SABRINA FARLEY | 46027  EARLE WALLACE CIRCLE STERLING VA 20166 |
| SABRINA FARLEY "FANG" | 46027 EARLE WALLACE CIRCLE STERLING VA 20166 |
| SABRINA FERNANDES | 5554 COURTYARD DRIVE MARGATE FL 33063 |
| SABRINA GONZALEZ | 39 MICHIGAN AVENUE BAY SHORE NY 11706 |
| SABRINA HALL | 1265 CIRCLE DRIVE BALTIMORE MD 21227 |
| SABRINA KLINGER | 4444 WOODMAN AVENUE APT#8 SHERMAN OAKS CA 91423 |
| SABRINA MONROE | 80 LIGHTHOUSE RD BABYLON NY 11702 |
| SABRINA POOLS & SPAS | 2182 BOSTON TPKE RON NADEAU COVENTRY CT 06238 |
| SABRINA TERRY | 7014 NW 78 AVE TAMARAC FL 33321 |
| SABRINA WILLIAMS | 32 SOUTH PARK PLACE AMITYVILLE NY 11701 |
| SABRY,TAMER | 405 LITTLE EAST NECK ROAD BABYLON NY 11702 |
| SABUKEWICZ, ANNETTE | 10 KING ARTHUR WAY    6 NEWINGTON CT 06111-2238 |
| SABUR II, KARIM H | 9041 S. DANTE CHICAGO IL 60619 |
| SABUR, UMAR A | 1231 HILDRETH AVE COLUMBUS OH 43203 |
| SABZAALI,FAIZAN F. | 111 SCENIC WAY NW CALGARY AB T3L1B5 CANADA |
| SAC COUNTY MUTUAL TELCO M | P. O. BOX 488 ODEBOLT IA 51458 |

| Claim Name | Address Information |
|---|---|
| SAC-VAL JANITORIAL SALES | SALES & SVC, INC. 2400 MANNING ST SACRAMENTO CA 95815 |
| SACASA, AUDREY | 2881 SW 13TH CT FT. LAUDERDALE FL 33312 |
| SACCHIERI,LUCILLE | PETTY CASH DISTRIBUTION SYSTEMS OF AMERICA 250 MILLER PL HICKSVILLE NY 11801 |
| SACCHIERI,LUCILLE | 313 PRAIRIE COURT MANORVILLE NY 11947 |
| SACCHIERI,LUCILLE | 313 PRAIRIE COURT MANORVILLE NY 11949 |
| SACCOMANNO, B | 630 S SUNNYSIDE AVE ELMHURST IL 60126 |
| SACCONE, MICHAEL | 591 GRAND VALLEY DR GRAND JUNCTION CO 81504 |
| SACEVIC, ELIZABETH | 8834 W 140TH ST      1A ORLAND PARK IL 60462 |
| SACHA, EMMA ANN | 216 MARION AVE BALTIMORE MD 21236-4208 |
| SACHA, GREG | 634 DEER MEADOW TRL VALPARAISO IN 46385 |
| SACHDEV, AMEET | 4415 N. MALDEN ST. #1N CHICAGO IL 60640 |
| SACHITANO, ANGELA M | 1636 NE 4TH COURT FORT LAUDERDALE FL 33301 |
| SACHS ENTERTAINMENT GROUP | 483 MOUTAINVIEW AVE. ORANGE NJ 07050 |
| SACHS ENTERTAINMENT GROUP | 12301 WILSHIRE BLVD. SUITE 611 LOS ANGELES CA 90025 |
| SACHS ENTERTAINMENT GROUP | 500 SOUTH GRAND AVE. 23RD FLOOR LOS ANGELES CA 90071 |
| SACHS, DR JULIAN | 87 MORAVIA RD AVON CT 06001-3656 |
| SACHS, MARK S | 1242 SOLEJAR DR WHITTIER CA 90603 |
| SACHS,NAOMI B. | 64 WEST SCHILLER STREET CHICAGO IL 60610 |
| SACK, ALLEN L | 760 EDGEWOOD AVE NEW HAVEN CT 06515 |
| SACK, STEVE | 8508 IRWIN ROAD SOUTH BLOOMINGTON MN 55437 |
| SACK,CHERYL J | 1114 SW MIDDLE STREET SAILBOAT BEND FL 33312 |
| SACK,KEVIN D | 7875 LANDOWNE DRIVE ATLANTA GA 30350 |
| SACKETT, DEIRDRE | 7231 PANACHE WAY BOCA RATON FL 33433 |
| SACKETT,EDMOND D | 2636 BALMORAL CT KISSIMMEE FL 34744 |
| SACKETT,MATTHEW A | 2967 MICHELSON DRIVE APT #G217 IRVINE CA 92612 |
| SACKIN, ERICA | C/O FENTON COMMUNICATIONS 260 5TH AVE      9TH FLR NEW YORK NY 10001 |
| SACKIN, ERICA | 385 7TH AVE      APT NO.2 BROOKLYN NY 11215 |
| SACKROWITZ, REUBEN | 205 VALENCIA I DELRAY BEACH FL 33446 |
| SACKS, JENIFER B | 7525 NW 65TH LANE PARKLAND FL 33067 |
| SACKS, MARVIN | |
| SACKS, MICHAEL H | 1640 GRANDVIEW BLVD KISSIMMEE FL 34744 |
| SACKS, STEVEN I | 10444 CANOGA AVE APT 11 CHATSWORTH CA 91311-2221 |
| SACO,LUCIA | 15 BURWOOD AVENUE STAMFORD CT 06902 |
| SACRAMENTO AD CLUB | PO BOX 1947 SUTTER CREEK CA 95685 |
| SACRAMENTO BEE | PO BOX 11967 FRESNO CA 93776-1967 |
| SACRAMENTO BEE | C/O THE FRESNO BEE 1626 E STREET FRESNO CA 93786-0001 |
| SACRAMENTO BEE | 2100 Q STREET ATTN  MARK MORRIS SACRAMENTO CA 95816 |
| SACRAMENTO BEE | PO BOX 15110 SACRAMENTO CA 95851-1110 |
| SACRAMENTO BEE | P.O. BOX 15779 ATTN: LEGAL COUNSEL SACRAMENTO CA 95852 |
| SACRAMENTO BEE | ATTN.: JANET MOTENKO ADVERTISING SPECIAL SECTIONS P.O. BOX 15779 SACRAMENTO CA 95852 |
| SACRAMENTO BEE | EDUCATIONAL SERVICES PO BOX 15779 ATTN DEBRA PAULAR ABAN SACRAMENTO CA 95852 |
| SACRAMENTO BEE | PO BOX 15779 SACRAMENTO CA 95852 |
| SACRAMENTO BEE | P.O. BOX 15779 2100 Q STREET SACRAMENTO CA 95852-0779 |
| SACRAMENTO COUNTY TAX COLLECTOR | SECURED TAX UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | UNSECURED UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 SACRAMENTO CA 95814-1285 |
| SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804    Account No. 50000267269 SACRAMENTO CA 95812 |
| SACRAMENTO FIRE EXTINGUISHER | PO BOX 188709 SACRAMENTO CA 95818-8709 |

| Claim Name | Address Information |
|---|---|
| SACRAMENTO LOCAL CONSERVATION CORP | 8460 BELVEDERE AVENUE NO.7 SACRAMENTO CA 95826 |
| SACRAMENTO MAGAZINE CORP | SUBSCRIPTION DATA CENTER PO BOX 2060 MARION OH 43306-4106 |
| SACRAMENTO MAGAZINE CORP | 706 56TH STREET  STE 210 SACRAMENTO CA 95819 |
| SACRAMENTO MEDIA LEAGUE | BARRY PITLUK - KVIE-TV 2595 CAPITOL OAKS DR SACRAMENTO CA 95833 |
| SACRAMENTO METROPOLITAN | CHAMBER OF COMMERCE 917 7TH ST SACRAMENTO CA 94203 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830 SACRAMENTO CA 95852 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555 SACRAMENTO CA 95852-1555 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830, MAIL STOP A253   Account No. 1171 OR 7062 SACRAMENTO CA 95852-1830 |
| SACRAMENTO NEWS & REVIEW | C/O CHICO COMMUNITY PUBLISHING, 1015 20TH ST. ATTN: LEGAL COUNSEL SACRAMENTO CA 95814 |
| SACRAMENTO THEATRICAL LIGHTING | 950 RICHARDS BLVD. SACRAMENTO CA 95814 |
| SACRAMENTO VALLEY BOARD OF | TRADE 700 LEISURE LN PO DRAWER D SACRAMENTO CA 95851 |
| SACRAMENTO VALLEY BOARD OF | TRADE PO DRAWER D SACRAMENTO CA 95851 |
| SACRAMENTO VALLEY BROADCASTERS | PO BOX 68 SACRAMENTO CA 95812-0068 |
| SACRED GROUND          R | 6927 RICHMOND RD TOANO VA 23168 |
| SACRED HEART CATHOLIC CHURCH | 210 E 3RD ST MONTICELLO IA 52310 |
| SACRED HEART HOSPITAL | 421 W CHEW ST ALLENTOWN PA 18102 3406 |
| SACRED HEART OF JESUS CEMTER | 7401 GERMAN HILL RD BALTIMORE MD 21222 |
| SACRED HEARTS TOURING INC | C/O GELFAND RENNERT & FELDMAN LLP 360 HAMILTON AVE  NO.100 WHITE PLAINS NY 10601 |
| SADDLER, FRITZ ROY C | 17 FOURTH STREET NORWALK CT 06855 |
| SADDLER, KYLEE L | PO BOX 5393 WILLIAMSBURG VA 23188 |
| SADDLER, ULA | HICKORY POINT BOULEVARD APT. NEWPORT NEWS VA 23608 |
| SADDLER, ULA | 367 HICKORY POINT BLVD     NO.F NEWPORT NEWS VA 23608 |
| SADECKI, KENNETH R | 25174 SHANNON DR. MANHATTAN IL 60442 |
| SADELLE PRITIKIN | 12012 MARINE ST LOS ANGELES CA 90066 |
| SADIE GIBILISCO | 908 FEATHER DR DELTONA FL 32725-2715 |
| SADIE'S LLC | 218 LEHIGH-VALLEY  MALL MARIE BEIL WHITEHALL PA 18052 |
| SADIQ, FARENA N | 14389 QUAIL POND CT. CENTREVILLE VA 20120 |
| SADLER, RAYMOND L | |
| SADODDIN, HOSSEIN | 2935 SW 22ND AVENO.207 DELRAY BEACH FL 33445 |
| SADONIS, MICHAEL F | 56 SHARON DRIVE WALLINGFORD CT 06492 |
| SADOVI, CARLOS E | 2741 W. AINSLIE ST CHICAGO IL 60625 |
| SADOWSKI, JAMES TODD | 110 BITTERNUT ROAD MOUNT WOLF PA 17347 |
| SADOWSKI, RACHEL | |
| SADOWSKI,ANTHONY ROBERT | 1218 CREEKWOOD DRIVE WARMINSTER PA 18974 |
| SADULA, DONNA M | 10705 LANE STREET CROWN POINT IN 46307 |
| SADY, AMANDA K | 160 A RIDGE STREET GLENS FALLS NY 12801 |
| SAEGEBARTH,ERIC W | 927 PARKSIDE POINT BLVD. APOPKA FL 32712 |
| SAEGER, HELEN L | 828 ALLEN ST ALLENTOWN PA 18102 |
| SAEGESSER, BILL | |
| SAEID, HEDI | |
| SAENGCHANCHAI, YATIMA | 253 ALSTON DRIVE ORLANDO FL 32835 |
| SAENZ, MELISSA | 1851 CALLE RANCHO GRANDE N SAN BENITO TX 78586 |
| SAENZ, ROBERT | AHERN DR SAENZ, ROBERT SOUTH WINDSOR CT 06074 |
| SAENZ, ROBERT | 35 AHERN DR SOUTH WINDSOR CT 06074 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, TERRY L | 19215 CORWIN RD. APPLE VALLEY CA 92307 |
| SAENZ, URIEL | 6321 MARBRISA AVENUE LOS ANGELES CA 90255 |

| Claim Name | Address Information |
|---|---|
| SAENZ, VILMA A | 24451 SADABA MISSION VIEJO CA 92692 |
| SAENZ, BERNARDO | 3867 TURTLE RUN BLVD APT 2331 CORAL SPRINGS FL 33067 |
| SAENZ, RALPH H | 402 N. MARENGO AVENUE ALHAMBRA CA 91801 |
| SAENZ, RENEE V | 1091 COLLEGE VIEW DRIVE APT G MONTEREY PARK CA 91754 |
| SAEZ, EDDIE | 2112 GLENDALE AVE BETHLEHEM PA 18018 |
| SAEZ, JOSUE K | |
| SAEZ, MARIA | 602 FRONT STREET 1 ALLENTOWN PA 18102 |
| SAF T GARD INTERNATIONAL INC | 205 HUEHL RD ELIZABETH X284 NORTHBROOK IL 60062 |
| SAF T GARD INTERNATIONAL INC | 205 HUEHL ROAD ATTN: CONNIE NORTHBROOK IL 60062 |
| SAF T GARD INTERNATIONAL INC | PO BOX 66593 CHICAGO IL 60666-0593 |
| SAF T GARD INTERNATIONAL INC | 1545 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SAF T GARD INTERNATIONAL INC | 4436 PAYSHERE CIRC CHICAGO IL 60674 |
| SAF T GARD INTERNATIONAL INC | 135 S LASALLE STREET DEPT 1545 CHICAGO IL 60674-1545 |
| SAF-GARD SAFETY SHOE COMPANY INC | P O BOX 10379 GREENSBORO NC 27404-0379 |
| SAF-GARD SAFETY SHOE COMPANY INC | 2701 PATTERSON ST GREENSBORO NC 27407 |
| SAFARI CAR WASH | 2200 VETERANS BLVD METAIRIE LA 70002 |
| SAFARI CAR WASH | 3519 WILLIAMS BLVD KENNER LA 70062 |
| SAFARI CAR WASH | 3519 WILLIAMS BLVD KENNER LA 70065 |
| SAFARI CAR WASH | 913 S CLEARVIEW PKWY JEFFERSON LA 70121 |
| SAFARI STAFFING LLC | 900 N STUART ST     UNIT 615 ARLINGTON VA 22203 |
| SAFE, RONALD S | SCHIFF HARDIN LLP 66000 SEARS TOWER CHICAGO IL 60606 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFEGUARD BUSINESS SYSTEMS INC | 2950 AIRWAY AVE COSTA MESA CA 92626 |
| SAFEGUARD DENTAL | 95 ENTERPRISE ALISO VIEJO CA 92656-2601 |
| SAFELITE AUTO GLASS | DEPT 1826 COLUMBUS OH 43271-1826 |
| SAFELITE GLASS CORP | DEPT. 1826 COLUMBUS OH 43271 |
| SAFEMASTERS | 2700 GARFIELD AVE SILVER SPRING MD 20910 |
| SAFEMASTERS #99 | PO BOX 0101803 ATLANTA GA 30392-1803 |
| SAFER, DAVID | 230 WEST 55TH STREET APT 26G NEW YORK NY 10019 |
| SAFESITE INC | 9505 JOHNNY MORRIS    Account No. 1100 AUSTIN TX 78724 |
| SAFETY AND HEALTH LEARNING | CENTER OF SOUTH FLORIDA 1345 FAU RESEARCH PARK BLVD DEERFIELD BEACH FL 33441 |
| SAFETY KLEEN CORPORATION | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY KLEEN CORPORATION | P O BOX 11393 COLUMBIA SC 29211-1393 |
| SAFETY KLEEN CORPORATION | PO BOX 12349 COLUMBIA SC 29211-2349 |
| SAFETY KLEEN CORPORATION | PO BOX 1800 ELGIN IL 60121 |
| SAFETY KLEEN CORPORATION | ONE BRINCKMAN WAY ELGIN IL 60123-7857 |
| SAFETY KLEEN CORPORATION | 5400 LEGACY DRIVE CLUSTER 11 BUILDING 3 PLANO TX 75024 |
| SAFETY KLEEN CORPORATION | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY KLEEN CORPORATION | PO BOX 7170 PASADENA CA 91109-7170 |
| SAFETY PRODUCTS | PO BOX 1688 EATON PARK FL 33840 |
| SAFETY SERVICE SYSTEMS INC | 4036 N NASHVILLE AVE CHICAGO IL 60634 |
| SAFETY SUPPLY ILLINOIS | 1040 KINGSLAND DRIVE    Account No. IDIR BATAVIA IL 60510 |
| SAFEWAY | P O BOX 7037 DOWNERS GROVE IL 60515 |
| SAFEWAY INC | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAFEWAY INC US CORPORATE | 5918 STONERIDGE MALL RD STORE NO.373 PLEASANTON CA 94588 |
| SAFFER, JEREMY | 1875 NORTHAMPTON ST HOLYOKE MA 01040-3411 |
| SAFFORD, SEAN | 2957 N HALSTED CHICAGO IL 60652 |
| SAFINA, CARL | PO BOX 250 EAST NORWICH CT 11732 |
| SAFINA, CARL | BLUE OCEAN INSTITUTE PO BOX 250 EAST NORWICH NY 11732 |

| Claim Name | Address Information |
| --- | --- |
| SAFIR ROSETTI LLC | 437 MADISON AVE      20TH FLR NEW YORK NY 10022 |
| SAFIR ROSETTI LLC | PO BOX 7247-6876 PHILADELPHIA PA 19170-6876 |
| SAFLICKI, PAT | P.O. BOX 185 SAFLICKI, PAT COBALT CT 06414 |
| SAFLICKI, PAT | PO BOX SAFLICKI, PAT COBALT CT 06414 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN PORTLAND CT 06480 |
| SAFLICKI, PATRICIA | 224 MAIN ST PORTLAND CT 06480-1861 |
| SAFRAN, HAL | 2511 NE 48TH ST LIGHTHOUSE PT FL 33064 |
| SAFRAN, SALIM | 4933 W ARMITAGE AVE CHICAGO IL 60639 |
| SAFRONOVA,TATYANA | 1143 SIESTA KEY LN. ELGIN IL 60120 |
| SAFWAY SERVICES INC | OS 490 RTE 83 OAKBROOK TERRACE IL 60181 |
| SAGA EXPRESS | 1024 NW 98 TRR PEMBROKE PINES FL 33024 |
| SAGA EXPRESS | 1024 NW 98 TERRACE PEMBROKE PINES FL 33024 |
| SAGAL, PETER D | 642 FAIR OAK AVE OAK PARK IL 60302 |
| SAGARESE, MARGARET | 57 FOXGLOVE ROW RIVERHEAD NY 11901 |
| SAGARIN, ELIZABETH | 388 CLUBHOUSE CT CORAM NY 11727 |
| SAGE SOFTWARE | 1715 NORTH BROIWN RD LAWRENCEVILLE GA 30043 |
| SAGE SOFTWARE | PO BOX 849887 DALLAS TX 75284 |
| SAGE SOFTWARE, INC | 56 TECHNOLOGY DR IRVINE CA 92618-2301 |
| SAGE,CHRISTOPHER C | 5354 N 20TH ST KALAMAZOO MI 49004 |
| SAGER SR,ROBERT | 9800 TAILSPIN LANE APT. F BALTIMORE MD 21220 |
| SAGER, JULIE A | 2050 NE 39TH STREET APT 202 FORT LAUDERDALE FL 33308 |
| SAGERS,AARON J | 104-40 QUEENS BOULEVARD APT. 16E FOREST HILLS NY 11375 |
| SAGET, NICOLE GERMAIN | 3113 ALBATROSS ROAD DELRAY BEACH FL 33444 |
| SAGETV, LLC/IL NAPERVILLE | 9800 SOUTH LA SIENEGA BLVD, SUITE 905 ATTN: LEGAL COUNSEL INGLEWOOD CA 90307 |
| SAGINARIO,JOHN A | 3 CLINTON AVENUE 2ND FLOOR NORWALK CT 06854 |
| SAGL,IRENE | 2115 BAKER DRIVE ALLENTOWN PA 18103 |
| SAGLINEENE, TONY | 801 WINTERS LN      103 BALTIMORE MD 21228-2856 |
| SAH SYSTEMS M | 495 SHOREPINES VISTA COOS BAY OR 97420 |
| SAHA, TAPASI | 6959 N RIDGE BLVD      3C CHICAGO IL 60645 |
| SAHAD, REEM | 3505 MILLET STREET WOODBRIDGE VA 22192 |
| SAHADED DUDHNATH | 13062 BROAKFIELD CIR ORLANDO FL 32837-7439 |
| SAHAGUN, LOUIS | 18902 PARKVIEW TERRACE SANTA ANA CA 92705 |
| SAHAR VAHIDI | 609 MACADAMIA LANE PLACENTIA CA 92870 |
| SAHARA LTD | 416 E 85TH ST 4G NEW YORK NY 10028 |
| SAHARA LTD | 416 E 85TH ST NO.4G NEW YORK NY 10028 |
| SAHBI, DIE | 131 NUNNERY LANE CATONSVILLE MD 21228 |
| SAHI,UMAIR M | 6517 N CALIFORNIA AVE #302 CHICAGO IL 60645 |
| SAHIB BARJAN | 1700 GRAND CONCOURSE 5C BRONX NY 10457 |
| SAHIB STAFFING INC | 148 SOBOR AVE VALLEY STREAM NY 11580 |
| SAHIB STAFFING, INC. | 148 SOBRO AVE. ATTN: AMINDER SINGH VALLEY STREAM NY 11580 |
| SAHIB STAFFING, INC. | 148 SABOR AVENUE VALLEY STREAM NY 11580 |
| SAHIMI, MUHAMMAD | 2189 N ALTADENA DRIVE ALTADENA CA 91001 |
| SAHM, MARK | 1512 LANGFORD ROAD BALTIMORE MD 21207 |
| SAHZA ALJKANOVIC | 43 BALDWIN STREET HARTFORD CT 06114 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX A STATION 1 HOUMA LA 70363 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 DALLAS TX 75373 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 100816 PASADENA CA 91189-0816 |
| SAIA, MICHAEL | 3763 N. WAYNE NO.1E CHICAGO IL 60613 |
| SAIA, MICHAEL | |

| Claim Name | Address Information |
|---|---|
| SAID ABURISH | 37 BOULEVARD GAMBETTA 06000 NICE FRANCE |
| SAID DOUBAN, MANAL | 622 ABBE CT BETHLEHEM PA 18017 |
| SAID SOUSSI | 345  MONROE ST HOLLYWOOD FL 33019 |
| SAIDA MC KINNEY | 7864 RHEIN CT RANCHO CUCAMONGA CA 91739 |
| SAIKYO RESTAURANT | 1185 SPRING CENTRE SOUTH BLVD ALTAMONTE SPRINGS FL 327145013 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 WINTER PARK FL 32792 |
| SAILE, THOMAS | 5422 ALBERT DR WINTER PARK FL 32792-7508 |
| SAILE, TINA | 5422 ALBERT DRIVE WINTER PARK FL 32792 |
| SAILE, TINA | 5422 ALBERT DR WINTER PARK FL 32792-7508 |
| SAILER,CAITLIN M | 181 OAKLAND STREET APT. G MANCHESTER CT 06040 |
| SAILLANT, CATHERINE | 1109 GOLDENWEST AVENUE OJAI CA 93023 |
| SAILOR, TODD A | 105 SHERBROOK AVE  APT 33 HARTFORD CT 06106 |
| SAILOR,BRYAN D | MILL POND ROAD APT. E-25 BROAD BROOK CT 06016 |
| SAINT AGNES HEALTHCARE   [ST AGNES | HEALTHCARE] 900 CATON AVE BALTIMORE MD 21229 |
| SAINT BEDE ACADEMY | RT SIX W PERU IL 61354 |
| SAINT FLEUR, FAUBERT A | 1621 NW 2ND AVE FORT LAUDERDALE FL 33311 |
| SAINT FRANCIS HOSPITAL AND MEDICAL | CENTER FOUNDATION 114 WOODLAND ST HARTFORD CT 06105 |
| SAINT HILAIRE, ERIC | 309 NW 17TH TERRACE POMPANO BEACH FL 33069 |
| SAINT HILAIRE,GENESE | 1435 N.W. 4TH STREET BOYNTON BEACH FL 33435 |
| SAINT JEAN,ALBERT T | 3191 WINDCHIME CIR. W APOPKA FL 32703 |
| SAINT JOSEPH CHURCH | 206 E FRONT ST HARVARD IL 60033 |
| SAINT JUSTE, EDLINE | 1684 NW 17TH AVE  APT NO.6 POMPANO BEACH FL 33069 |
| SAINT JUSTE, JEAN RAYNALO | 5133 CONKLIN DRIVE DELRAY BEACH FL 33444 |
| SAINT JUSTE, KENDRA | 720 NE 44TH STREET POMPANO BEACH FL 33064 |
| SAINT LOUIS, ABELORE | 5619 PGA BLVD APT 1222 ORLANDO FL 32839 |
| SAINT MARTIN SAINVIL | 704 NW 42 ST # B FORT LAUDERDALE FL 33309 |
| SAINT MARYS SCHOOL | 946 HOPMEADOW ST SIMSBURY CT 06070 |
| SAINT REMY,LUCY | 4055 SW 15TH STREET APT H107 POMPANO BEACH FL 33069 |
| SAINT, GEORGE | 8810 WALTHER BLVD     3516 BALTIMORE MD 21234-5782 |
| SAINT, HILARRE | 283 ESSEX ST NORTH BABYLON NY 11704 |
| SAINT-AIME, EDDY | 601 NE 3RD AVENUE DELRAY BEACH FL 33444 |
| SAINT-AIME, MARIE ANDRE | 601 NE 3RD AVENUE DELRAY BEACH FL 33444 |
| SAINT-AUDE, ERIC | 24 SW 10TH AVE DELRAY BEACH FL 33444 |
| SAINT-FELIX,PHANOL | 77 VINCENT DRIVE MIDDLETOWN NY 10940 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 LAUDERHILL FL 33313 |
| SAINT-LOUIS, FAMETTE | 13455 NE 6TH AVE      308 NORTH MIAMI FL 33161 |
| SAINT-LOUIS, PHANIE | 610 NW 7TH AVE #51 POMPANO BEACH FL 33060 |
| SAINT-PHARD, MYSTRAL | 615 AUBURN CIRCLE EAST APT H DELRAY BEACH FL 33444 |
| SAINTERIS, JEAN R | 500 N CONGRESS AVE   B101 DELRAY BEACH FL 33445 |
| SAINTIL, ALMAIDE | 2750 SOMERSET DR    APTNO. T316 LAUDERDALE LAKES FL 33311 |
| SAINTIL, ESCROIDIEU | 401 SW 13TH PLACE APT 701 DEERFIELD BEACH FL 33441 |
| SAINTILUS, GENALD | 2611 NW 56TH AVENUE APT 329 A LAUDERHILL FL 33313 |
| SAINTIZAIRE, JEAN D | 5710 NW 74TH PLACE APT. 105 COCONUT CREEK FL 33073 |
| SAINVIL, SAINT MARTIN | 704 NW 42 ST # B FORT LAUDERDALE FL 33309 |
| SAINZ, EDUARDO | 4706 N. BEACON AVE APT. 302 CHICAGO IL 60640 |
| SAIS ANDREWS | P.O BOX GOTHA FL 34734 |
| SAITO, STEPHEN | 733 N KENWOOD ST BURBANK CA 91505 |
| SAIYUD BUNNAK | 12640 REED AV GRAND TERRACE CA 92313 |
| SAJENKO, GERONIMO | 5858 N. MELVINA CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| SAJEWICH, RICK | |
| SAJEWSKI, CHERYL | 8516 BANGOR DRIVE TINLEY PARK IL 60477 |
| SAJI MATHAI | P.O. BOX 1354 ALHAMBRA CA 91802-1354 |
| SAJID HAFEEZ | 14662 RIVIERA POINTE DR ORLANDO FL 32828 |
| SAJKO,ERIC S | 602 YANKEE DOODLE DR. BEL AIR MD 21014 |
| SAK THEATRE COMPAN | 398 W AMELIA ST ORLANDO FL 32801 |
| SAKAGUCHI, DOUG | |
| SAKAHARA,TIMOTHY J | 261-A NORTH KAINALU DRIVE KAILUA HI 96734 |
| SAKAI, SHUJI | 34 SETON ROAD IRVINE CA 92612 |
| SAKAKIYAMA, SHION | |
| SAKAMOTO, ROBERT DEAN | 12238 PEARTREE WAY PLAINFIELD IL 60544 |
| SAKANIWA, CALVIN | 222 SOUTH HEWITT STREET LOS ANGELES CA 90012 |
| SAKELLARIS,CHRISTINA R | 2 DIXIE DRIVE TOWSON MD 21204 |
| SAKIOKA FARMS | RE: FOUNTAIN VALLEY 17700 NEW 14850 SUNFLOWER AVENUE SANTA ANA CA 92707 |
| SAKOWICH, SHIRLEY | 8810 WALTHER BLVD    1415 BALTIMORE MD 21234-5734 |
| SAKOWICZ, ADRIAN | |
| SAKOWICZ, GREGORY W | 4671 GRAND HAVEN LANE D INDIANAPOLIS IN 46280 |
| SAKOWITZ EYE CENTER | 1061 MEDICAL CENTER DR ORANGE CITY FL 327638200 |
| SAKS FIFTH AVENUE PARENT  [SAKS FIFTH | AVENUE] 12 E 49TH ST NEW YORK NY 100171028 |
| SAKS FIFTH AVENUE*** | 12 EAST 49TH STREET/15 TH FL NEW YORK NY 10017 |
| SAKS INC  [SAKS FIFTH AVENUE] | 12 E 49TH ST FL 18 NEW YORK NY 100171028 |
| SAKS INCORPORATED | CARSON PIRIE SCOTT CORPORATE GIFTS CHICAGO IL 60603 |
| SAKSA,HEATHER M | 3110 THOMAS AVENUE APT. #308 DALLAS TX 75204 |
| SAKURA GARDEN | 800 EVERGREEN WAY STE 806 ANDY OR PATRICK SOUTH WINDSOR CT 06074 |
| SAKURA HEALTH-GYM & SAUNA INC. | 111 N. ATLANTIC BLVD STE 231-233 MONTEREY PARK CA 91754 |
| SAL ARAUJO | 13201 WEST DR DESERT HOT SPRINGS CA 92240 |
| SAL J. GALLETTO | 5922 MCENROE CT LEESBURG FL 34748-8055 |
| SAL MARCHIANO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| SAL RECCHI | 202 JONESBURY COURT LONGWOOD FL 32779 |
| SAL REYES | 25415 HARDY PL. STEVENSON RANCH CA 91381 |
| SAL ZIMMITI | C/O REMAX OF GLENDALE 333 E GLENOAKS  SUITE 100 GLENDALE CA 91207 |
| SAL'S BY VICTOR | ITALIAN RESTAURANT 1242 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| SALA, PATRICK | |
| SALA,DON | 619 INDIANA AVENUE PO BOX 895 BEECHER IL 60401 |
| SALAAM, MUBAARAK AMIN | 1145 NORTH FULTON AVENUE BALTIMORE MD 21216 |
| SALABES, AUDREY | 4000 N CHARLES ST    612 BALTIMORE MD 21218-1769 |
| SALADO,ANIBAL | 10441 WHIRLAWAY STREET CYPRESS CA 90630 |
| SALAKOVA, EVA | 2632 N 73RD AVE ELMWOOD PARK IL 60707 |
| SALAMA,TONI | 605 W. MADISON APT 2308 CHICAGO IL 60661 |
| SALAMANCA,ROBERT A | 30-32 83RD STREET JACKSON HEIGHTS NY 11370 |
| SALAMONE, A J | 5141 N NORMANDY AVE CHICAGO IL 60656 |
| SALAMONE, SALVATOER, DBA S.A.K. | DISTRIBUTION, INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| SALAMONE,PAUL | P.O. BOX 351 HUNTINGTON STATION NY 11746 |
| SALANAGAH, RUTH | 2814 WAGONWHEEL CIRC ORLANDO FL 32822 |
| SALAS, BERTHA | 2714 WESTBROOK FRANKLIN PARK IL 60131 |
| SALAS, CARLOS A | 609 N.E. 14TH AVE AP 506 FORT LAUDERDALE FL 33009 |
| SALAS, CARLOS A | 609 N.E. 14TH AVE AP 506 HALLANDALE FL 33009 |
| SALAS, EDUISITO | 22 WYLAND STREET HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| SALAS, FRANCISCO | |
| SALAS, MIGUEL A | 41 QUINTRAD TERRACE STAMFORD CT 06902 |
| SALAS,ALFONSO | 85-55 130TH STREET KEW GARDENS NY 11415 |
| SALAS,CARLOS A | 3637 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| SALAS,DAGNY L | 14 PARKVIEW ROAD WEST HARTFORD CT 06110 |
| SALAS,LIANNA S | 2053 W. AUGUST BLVD. APT. #1 CHICAGO IL 60622 |
| SALAS,MANUEL | 841 WETHERSFIELD AVE HARTFORD CT 06114-3121 |
| SALASKY, PRUDENCE P | 6151 SYLVAN ST NORFOLK VA 23508 |
| SALAT, DIANE | |
| SALATA, RONALD A | 581 FARRINGTON COURT BUFFALO GROVE IL 60089 |
| SALATHIEL DIXON | 638 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| SALAVA,KRISTEN | 1300 BRANDYWINE CIRCLE BATAVIA IL 60510 |
| SALAVA-HAGNER, MELODIE A | 34 NORTH PROSPECT AVE CATONSVILLE MD 21228 |
| SALAZAR GUEMES, JOSE MARTIN | 232 1/2 W. FORENCE AVE LOS ANGELES CA 90003 |
| SALAZAR VAZQUEZ, PEDRO | 701 MILO TERRACE LOS ANGELES CA 90042 |
| SALAZAR, ALEJANDRO | 3229 ARTHUR STREET HOLLYWOOD FL 33021 |
| SALAZAR, CAROLINA | 3221 PINE OAK TRAIL SANFORD FL 32773 |
| SALAZAR, CATALINA | 8939 GALLATIN ROAD  NO.65 PICO RIVERA CA 90660 |
| SALAZAR, CESAR | 31-07 95TH ST EAST ELMHURST NY 11369 |
| SALAZAR, CYNTHIA | C/O ARNOLD RUBIN 100 WEST MONROE CHICAGO IL 60603 |
| SALAZAR, CYNTHIA | 205 W. RANDOLPH CHICAGO IL 60606 |
| SALAZAR, JENNIFER R | P.O. BOX 678733 ORLANDO FL 32867 |
| SALAZAR, JOHANNA | 2291 LINTON RIDGE CIR    APT B3 DELRAY BEACH FL 33444 |
| SALAZAR, JOHN J | 3330 CASITAS AVENUE LOS ANGELES CA 90039 |
| SALAZAR, JORGE | 4032 W IRVING PARK RD  APT 312 CHICAGO IL 60641 |
| SALAZAR, JUAN G | 32-12 102ND ST EAST ELMHURST NY 11369 |
| SALAZAR, KRYSTAL | 645 NW 183RD WAY PEMBROKE PINES FL 33029 |
| SALAZAR, LINDA E | 1547 N MULBERRY AVENUE UPLAND CA 91786 |
| SALAZAR, LUIS | 232 SW 24TH RD MIAMI FL 33129 |
| SALAZAR, MARY M | P. O. BOX 183 WEST COVINA CA 91792 |
| SALAZAR, MIGUEL | FUNDACION MENDOZA CALLE 28 CASA NO.5 BARCELONA EDO ANZOATEGUI VENEZUELA |
| SALAZAR, MIGUEL ANTONIO | FUNDACION MENDOZA CALLE 28 CASA NO.5 BARCELONA EDO ANZOATEGUI VENEZUELA |
| SALAZAR, PATRICIO F | 20050 BLUE CREEK RIDGE KATY TX 77749 |
| SALAZAR, VERONICA | 438 N GREENVIEW AVE MUNDELEIN IL 60060 |
| SALAZAR,CATALINA M | 8939 GALLATIN ROAD #65 PICO RIVERA CA 90660 |
| SALAZAR,CYNTHIA | 4843 S. KNOX AVE. CHICAGO IL 60632 |
| SALAZAR,KAREN | 536 EVANWOOD AVE LA PUENTE CA 91744 |
| SALAZAR,MARY | P. O. BOX 183 WEST COVINA CA 91792 |
| SALCAL REAL ESTATE CONNECTIONS | 185 WEST MAIN ST. NEW BRITAIN CT 06052 |
| SALCEDO, HUGO | 706 WOODLAWN CIRCLE SALCEDO, HUGO EAST HARTFORD CT 06108 |
| SALCEDO, HUGO | 206 WOODLAWN CIRCLE EAST HARTFORD CT 06108 |
| SALCEDO, HUGO | 119 RUSSETT LN SALCEDO, HUGO MIDDLETOWN CT 06457 |
| SALCEDO, HUGO | 61 RIDGEFIELD DR *MIDDLETOWN DEPOT MIDDLETOWN CT 06457-6536 |
| SALCEDO, JOSE | 2825 W GRANDVILLE AVE    318 WAUKEGAN IL 60085 |
| SALCEDO, LUIS A | 6800 MARGATE BLVD. MARGATE FL 33063 |
| SALCEDO, MONICA | 3708 KELTON AV NO. 3 LOS ANGELES CA 90034 |
| SALCEDO, MONICA | 6436 GERALD AVE LAKE BALBOA CA 91406 |
| SALCEDO, RUBEN | 334 ROBINS AVE SALCEDO, RUBEN NEWINGTON CT 06111 |
| SALCEDO,ALBERT | 4060 MONTEREY AVENUE BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| SALCEDO,MICHELE | P.O. BOX 34383 WASHINGTON DC 20043 |
| SALCEDO,MONICA | 6436 GERALD AVENUE VAN NUYS CA 91406 |
| SALCEDO,RUBEN | 34 LANCASTER ROAD *41 SEQUIN DR/GLAST GLASTONBURY CT 06033-1121 |
| SALCEDO,RUBEN | 334 ROBBINS AVENUE NEWINGTON CT 06111 |
| SALCIDO, DANIELA A | 4736 POINT LOMA AVE #1 SAN DIEGO CA 92107 |
| SALCIDO, MELISSA | |
| SALCINES, MARILEYDIS BORREGO | 506 DORADO AVENUE ORLANDO FL 32807 |
| SALDANA, GRACIELA | 2621 WEST 23RD STREET CHICAGO IL 60608 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, MARCO | 2107 VIOLA WAY OXNARD CA 93030 |
| SALDANA, MARRITSA | 308 N ROOT ST AURORA IL 60505 |
| SALDANA, PEDRO | 3036 N. NATOMA AVE. CHICAGO IL 60634 |
| SALDANA, ROSEANN | |
| SALDANO, JAIME | 6146 S FRANCISCO AVE IL 60629 |
| SALDARRIAGA,CLARA | 47-52 44TH STREET APT. A10 WOODSIDE NY 11377 |
| SALDSMAN, CARLI | 10018 LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| SALE, KIRKPATRICK | 127 EAST MOUNTAIN ROAD COLD SPRING NY 10516 |
| SALECKI, JOSEPH | 16201 OAK AVE OAK FOREST IL 60452 |
| SALEEM, MAHWISH M. | PO BOX 160516 HIALEAH FL 33016 |
| SALEEMA SYED | 910 S. MICHIGAN AVENUE # 1217 CHICAGO IL 60605 |
| SALEH, AMIR | 5102 WHITMAN WAY APT 112 CARLSBAD CA 92008 |
| SALEHA SIDDIQI | 264 WYTHE CREEK RD POQUOSON VA 23662 |
| SALEM BAPTIST CHURCH OF JENKINTOWN | 610 SUMMIT AVE JENKINTOWN PA 19046 |
| SALEM CABLEVISION - ARKANSAS A5 | PO BOX 1115 SALEM AR 72576 |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. STE. 701 ARLINGTON VA 22209 |
| SALEM COMMUNICATIONS A12 | PO BOX 681 CLEMMONS NC 27012 |
| SALEM MEDIA GROUP LLC | 25 NORTHWEST POINT    STE 400 ELK GROVE VILLAGE IL 60007 |
| SALEM MOTORS | 105 B PANE RD. NEWINGTON CT 06111 |
| SALEM MOTORS | 105 B PANE RD TOM FOSTER NEWINGTON CT 06111 |
| SALEM NEWS | 32 DUNHAM ROAD BEVERLY MA 01915 |
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 SALEM OH 44460 |
| SALEM NEWS | P.O. BOX 798 ATTN: LEGAL COUNSEL SALEM MO 65560 |
| SALEM, KHALID | 10328 MANSFIELD AVE        2E IL 60453 |
| SALEM, LEE | 3909 W 150TH ST LEAWOOD KS 66224 |
| SALEMI, GERALDINE C | |
| SALENA ORTIZ | 46271 SHARON ST TEMECULA CA 92592 |
| SALERNO'S RESTAURANT | 1201 W GRAND AV CHICAGO IL 60622 |
| SALERNO, DENISE M | 634 HONEYBROOK CIRCLE STEWARTSVILLE NJ 08886 |
| SALERNO, IRENE I | 6809 COL. HOLCOMB DRIVE CRYSTAL LAKE IL 60012 |
| SALERNO, STEVE | 6040 ELI CIRCLE MACUNGIE PA 18062 |
| SALERNO,GABRIELLE C | 2425 THIRD STREET UNIT G SANTA MONICA CA 90405 |
| SALERNO,JOHN | 18 RHETT AVE. STATEN ISLAND NY 10308 |
| SALERNO,STEVE | 170 LINDFIELD CIRCLE MACUNGIE PA 18062 |
| SALES AND MARKETING EXECUTIVES | OF THE GREATER LEHIGH VALLEY INC EASTON PA 18040-1338 |
| SALES DEVELOPMENT SERVICES | 445 HUTCHINSON AV NO. 800 COLUMBUS OH 43235 |
| SALES STRATEGIES INC | 6 BRIDGE ST METUCHEN NJ 08840 |
| SALES SYSTEMS | SUITE D 2605 MAITLAND CENTER PKWY MAITLAND FL 32751-4175 |
| SALES TRAINING PLUS | 904 S ST NO. 2 LAFAYETTE IN 47901 |

| Claim Name | Address Information |
|---|---|
| SALES TRAINING PLUS | 1396 EAST 25TH STREET TULSA OK 74114 |
| SALESFORCE | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANSICSO CA 94105 |
| SALESFORCE COM INC | PO BOX 842569 BOSTON MA 02284-2569 |
| SALESFORCE COM INC | PO BOX 5126 CAROL STREAM IL 60197-5126 |
| SALESFORCE COM INC | PO BOX 200302 DALLAS TX 75320-0302 |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET, SUITE 300 ATTN: DUANE VRIELING SAN FRANCISCO CA 94105 |
| SALESFORCE.COM | THE LANDMARK, @ ONE MARKET STE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM, INC | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 |
| SALETTA, FRANK G | 32 FORBES ROAD RIVERSIDE IL 60546 |
| SALEY, ROBERT | |
| SALFEN, SELENA | 2658 WEST ARMITAGE NO. 1 CHICAGO IL 60647 |
| SALGADO, BRIAN | 5907 W BARRY AVE    NO.3E CHICAGO IL 60634 |
| SALGADO, CARLOS | 526 N MACIE CT     6 ADDISON IL 60101 |
| SALGADO, DONNA | 3430 WINHAVEN DR WAUKEGAN IL 60087 |
| SALGADO, GINA | 1630 CEDAR BEND ORLANDO FL 32824 |
| SALGADO, INDIRA | |
| SALGADO, JASMINE | 2615 MOUNTAIN LN ALLENTOWN PA 18103 |
| SALGADO, JOSEPH | |
| SALGADO, MARK | 211 N 72ND TERRACE HOLLYWOOD FL 33024 |
| SALGADO, ROMEO | 1821 W 19TH STREET 1ST REAR CHICAGO IL 60608 |
| SALGUERO,ARACELY | 233 SOUTH JUANITA AVENUE REDONDO BEACH CA 90277 |
| SALGUERO,CYNTHIA E | 621 E 83RD STREET LOS ANGELES CA 90001 |
| SALHI BOOKER | AFRICA POLICY INFORMATION CENTER 110 MARYLAND AVENUE NE WASHINGTON DC 20002 |
| SALICRUP, JUAN R | 2 WATERMILL PLACE PALM COAST FL 32164 |
| SALIDAS,MARIA | 1115 N 12TH AVE MELROSE PARK IL 60160-3527 |
| SALIDO, RUTHANNE | P.O. BOX 1569 LA CANADA CA 91012 |
| SALIL KULKARNI | 5630 N SHERIDAN ROAD 201 CHICAGO IL 60660 |
| SALIM, AMY B | 49 EAST VIEW ST WINDSOR CT 06095 |
| SALINA JOURNAL | P.O. BOX 740, 333 SOUTH 4TH STREET ATTN: LEGAL COUNSEL SALINA KS 67401 |
| SALINA JOURNAL | PO BOX 740 SALINA KS 67401 |
| SALINA JOURNAL | PO BOX 740 SALINA KS 67402-0740 |
| SALINAS VALLEY MEMORIAL | HEALTHCARE SYSTEM 450 EAST ROMIE LANE ATTN: LEGAL COUNSEL SALINAS CA 93901 |
| SALINAS, ALFRED | 6307 NW 72 AVE TAMARAC FL 33321 |
| SALINAS, AMANDA | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| SALINAS, DIAMANTINA PENA | 3014 CARSON ST    APT B EDINBURG TX 78539 |
| SALINAS, JUAN MANUEL NAVARRO | 1121 N OLIVE DR    APT 204 WEST HOLLYWOOD CA 90069 |
| SALINAS, MARCELO | APARTADO AEREO 240.341 BOGOTA COLUMBIA |
| SALINAS, VERONIKA A | 6560 W. DIVERSEY AVE. APT #612 CHICAGO IL 60707 |
| SALINAS, WALTER MERCADO | 352 AVE SAN CLAUDIO  STE 215 SAN JUAN 926 PUERTO RICO |
| SALINAS, WALTER MERCADO | ASTROMUNDO INC 352 AVE SAN CLAUDIO  STE 215 SAN JUAN PR 00926 |
| SALISBURY POST | PO BOX 4639 SALISBURY NC 28144 |
| SALISBURY POST | P.O. BOX 4639 ATTN: LEGAL COUNSEL SALISBURY NC 28145-4639 |
| SALISBURY, JACK | 1622 S 10TH AVE ARCADIA CA 91006 |
| SALISBURY, MARK | 8 WOODSIDE    FORTIS GREEN ENGLAND N10 3NY UNITED KINGDOM |
| SALISBURY,LINDA L | 3763 S. GENESEE AVENUE LOS ANGELES CA 90016 |
| SALK, MICHAEL | 91 WEBSTER ST    NO.2 EAST BOSTON MA 02128 |
| SALKAUSKAS, JOHN | 2 N BELLE GROVE RD BALTIMORE MD 21228-2049 |
| SALKED SPORTS | 575 WM LATHAM DR BOURBONNAIS IL 60914 |

| Claim Name | Address Information |
| --- | --- |
| SALKSKI, MIKE | 3 ROCK CREEK CT      1A BALTIMORE MD 21234-8755 |
| SALLADAY,ROBERT L | 1830 5TH AVENUE SACRAMENTO CA 95818 |
| SALLAM OMRON | 109 NORTH ELLSWORTH STREET ALLENTOWN PA 18109 |
| SALLAS,WAILELE | |
| SALLAWAY,TOCCARA | 1539 SOUTHVIEW DRIVE OXEN HILL MD 20745 |
| SALLAY, RAYMOND | |
| SALLEE, MICHAEL | 712 SW 81ST AVE   NO.7 B NORTH LAUDERDALE FL 33068 |
| SALLEE, SANDRA | |
| SALLEE,MICHAEL D | 712 SW 81ST AVE APT 7B NORTH LAUDERDALE FL 33068 |
| SALLEMI, ALYSSA-MARIE T | 5620 W ATLANTIC AVE APT 308 DELRAY BEACH FL 33484 |
| SALLETT,ALPHONSE | 913 BRIGHTON AV READING PA 19606 |
| SALLEY SHANNON | 2500 HAYMOW COURT CHARLOTTE NC 28270 |
| SALLEY, JOHNNY D | 2125 STREAMWAY CT. BALTIMORE MD 21207 |
| SALLIE BARRY | 1479 LEHIGH PARKWAY SOUTH ALLENTOWN PA 18103 |
| SALLIE BENSON | P.O. BOX 120342 CLERMONT FL 34712 |
| SALLIE HOFMEISTER | 863 HYPERION AVENUE LOS ANGELES CA 90029 |
| SALLIE JAMES | 8231 NW 68TH  AVENUE TAMARAC FL 33321 |
| SALLIE MATHIS | 71-40 112TH STREET APT. 311 FOREST HILLS NY 11375 |
| SALLIE STEVENSON | 1523 HARVARD ST 2 SANTA MONICA CA 90404 |
| SALLIE VAN EVER | 108 LISA DR MOUNT DORA FL 32757-5956 |
| SALLIE VAUGHN | 69 CONCORD CIR WETHERSFIELD CT 06109-1412 |
| SALLIS, JAMES | 1534 E EARLL DR PHOENIX AZ 85014-5639 |
| SALLISAW MUNICIPAL AUTHORITY | 115 EAST CHOCTAW ATTN: LEGAL COUNSEL SALLISAW OK 74955 |
| SALLOUM,CLAUDIA | 418 1/2 SPRUCE STREET ALLENTOWN PA 18102 |
| SALLUZZI,NATALIA A | 179 RIDGE STREET #3 GLENS FALLS NY 12801 |
| SALLY APGAR | 103 E THATCH PALM CIRCLE JUPITER FL 33458 |
| SALLY BOBBER | 2800 LAKE ARNOLD PLACE ORLANDO FL 32806 |
| SALLY C BOBBER | 2800 LAKE ARNOLD PLACE ORLANDO FL 32806 |
| SALLY CAREY | 36 LINDEN ST WETHERSFIELD CT 06109-2920 |
| SALLY CLARKBURY | 2 CANTERBURY LN PLAINVILLE CT 06062-3204 |
| SALLY COLOME | 106 1/2 31ST ST. NEWPORT BEACH CA 92663 |
| SALLY CONNELL | 2302 PACIFIC AVENUE CAYUCOS CA 93430 |
| SALLY COONS | 5230 ENSLEY CT RIVERSIDE CA 92505 |
| SALLY DENEEN | 720 N 42ND STREET SEATTLE WA 98103 |
| SALLY DENTON | 2 PINO PLACE SANTA FE NM 87508 |
| SALLY DICK | 173 DIANA DR. MASTIC BEACH NY 11951 |
| SALLY FLYNN | 38 STRICKLAND ST MANCHESTER CT 06042-3106 |
| SALLY GARCIA | 5607 S. TRIPP AVE. CHICAGO IL 60629 |
| SALLY HIRES | 6939 BELLUNO PLACE ALTA LOMA CA 91701 |
| SALLY HUTCHINSON | 550 ORANGE AVENUE #327 LONG BEACH CA 90802 |
| SALLY KAFKA | 1666 PARKGATE DR KISSIMMEE FL 34746-7223 |
| SALLY KESTIN | 2820 CRYSTAL COURT MIAMI FL 33133 |
| SALLY LANG | 1716 TIMBERWOOD IRVINE CA 92620 |
| SALLY LAWRENCE | 2893  RT 737 KEMPTON PA 19529 |
| SALLY LEHRMAN | 351 THIRD ST. MONTARA CA 94037 |
| SALLY MORROW | 1411 SW 6TH AVENUE FT. LAUDERDALE FL 33315 |
| SALLY PALMER | 9036 SUMMIT CENTRE WAY NO. 3-108 ORLANDO FL 32810 |
| SALLY ROTH | 6688 JOLIET ROAD APT# 177 INDIAN HEAD PARK IL 60525 |
| SALLY SATEL | 801 PENNSYLVANIA AVE NW, APT. 1203 WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| SALLY SLOVIN | C/O STEPHAN SLOVIN 1325 NW 127 AVENUE CORAL SPRINGS FL 33071 |
| SALLY SMITH | 2540 MASSACHUSETTS AVE., N.W. WASHINGTON DC 20008 |
| SALLY T BEAMAN | 608 BEECH DR NEWPORT NEWS VA 23601 |
| SALLY WADE | 13830 HOOVER ST C211 WESTMINSTER CA 92683 |
| SALLY WATERS | 20W LUCERNE CIR APT 703 ORLANDO FL 32801 |
| SALMA AHMAD | 50 FAIRVIEW AV NO. 1G NORWALK CT 06850 |
| SALMA KHADELY | 10133 FACET CT ORLANDO FL 32836-6029 |
| SALMAN RUSHDIE | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| SALMAN, MILAGROS | 15106 S CENTRAL AVE UNIT C OAK FOREST IL 60452 |
| SALMON, GARY | 7415 TAM OSHANTER BLVD NORTH LAUDERDALE FL 33068 |
| SALMON, SHANNON | |
| SALMON, STACY | |
| SALOMON JEWELERS | 606 W HAMILTON ST ALLENTOWN PA 18101 2104 |
| SALOMON MAXIS | 174 BILTMORE AVE ELMONT NY 11003 |
| SALOMON SOTO | 21813 NAPA ST. CANOGA PARK CA 91304 |
| SALOMON, ED | |
| SALOMON, GLADSON | 615 NE 3RD AVE DELRAY BEACH FL 33444 |
| SALOMON, JIM | |
| SALOMON, KEITH F | 55 E 14TH STREET # 105 BOCA RATON FL 33432 |
| SALOMON, LATONYA | 1431 NW 47TH AVE. COCONUT CREEK FL 33063 |
| SALOMON, MICHELLE | |
| SALOMON,JEAN,P | 11810 W BISCAYNE CANAL RD MIAMI FL 33161 |
| SALOMON,MICHELENE | 154 NE 38TH STREET APT 62 OAKLAND PARK FL 33334 |
| SALOMONE, JULIE MARIE | 4537 CAMINO REAL SARASOTA FL 34231 |
| SALON BLUE INC | 190 EAST JERICHO TPKE MINEOLA NY 11501 |
| SALON COM | 22 FOURTH ST 15TH FL SAN FRANCISCO CA 94103 |
| SALON GLOW | 34491 N OLD WALNUT CIRCLE IL 60031 |
| SALON LISSOME | 830 W JERICHO TPKE HUNTINGTON NY 11743 |
| SALON NEW YORK | 5520 WESTMORELAND DRIVE WILLIAMSBURG VA 23188 |
| SALON TESORO | ATTN:  PAUL 16561 BOLSA CHICA ST NO.203 HUNTINGTON BEACH CA 92649 |
| SALON.COM | 101 SPEAR STREET -- SUITE 203 SAN FRANCISCO CA 94105 |
| SALONE, TYSHANEE M | 6032 CALIFORNIA AVENUE LONG BEACH CA 90805 |
| SALONJOKILAAKSO | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SALOPEK, PAUL | INTERNAITONAL  CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SALOPEK, PAUL F | 435 N. MICHIGAN AVE. FOREIGN DEPARTMENT CHICAGO IL 60611 |
| SALPETER, ALAN | |
| SALT ISLAND CHOPHOUSE | PO BOX 691177 ORLANDO FL 328691177 |
| SALT LAKE TRIBUNE | 90 S 400 WEST  STE 700 SALT LAKE CITY UT 84101 |
| SALT SERVICES INC | PO BOX 78605   Account No. 0300 INDIANAPOLIS IN 46278 |
| SALTER, LAURA | 5826 DELTA STREET ORLANDO FL 32807- |
| SALTER, LAURA | 3322 S SEMORAN BLVD     NO.7 STE 2104 ORLANDO FL 32822 |
| SALTER, ROSA | 2709 STANFORD AVE FORT WAYNE IN 46808 |
| SALTUS, ENID | 250 MILLER PL HICKSVILLE NY 11801 |
| SALUTE TO EDUCATION INC | 2600 S DOUGLAS RD NO.610 CORAL GABLES FL 33134 |
| SALUTE TO EDUCATION INC | C/O M W BURGOS PO BOX 833425 MIAMI FL 33283 |
| SALVACRUZ, DANILO M | 7226 KRAFT AVENUE NORTH HOLLYWOOD CA 91605 |
| SALVADOR AGUIRRE | 3448 ROSEWOOD AV LOS ANGELES CA 90066 |
| SALVADOR BELTRAN | 15459 VANOWEN ST 2 VAN NUYS CA 91406 |
| SALVADOR DURAN | 6937 COLBATH AVE ATTN: SALVADOR DURAN VAN NUYS CA 91405 |

| Claim Name | Address Information |
| --- | --- |
| SALVADOR GARCIA | 7013 MALABAR ST B HUNTINGTON PARK CA 90255 |
| SALVADOR GOMEZ | 1330 N. BUSH APT 7 SANTA ANA CA 92701 |
| SALVADOR GUERRERO | 18215 VILLA PARK LA PUENTE CA 91744 |
| SALVADOR KAROTTKI | 512 N. MCCLURG COURT #5510 CHICAGO IL 60611 |
| SALVADOR LOPEZ | 529 S WILLIAMSON AVENUE LOS ANGELES CA 90022 |
| SALVADOR MAGDALENO | 14867 POLK ST SYLMAR CA 91342 |
| SALVADOR ORTIZ | 1513 DOVE AVENUE MELROSE PARK IL 60160 |
| SALVADOR PLASCENCIA | 6247 FRIENDS AVE.   APT A WHITTIER CA 90601 |
| SALVADOR ROJAS | 554 OCEAN AV PERRIS CA 92571 |
| SALVADOR SANDOVAL | 2318 S. CENTAL PARK 3RD FLOOR CHICAGO IL 60623 |
| SALVADOR,FRANK | 1055 EAST 149TH STREET COMPTON CA 90220 |
| SALVALEON, ROD | 5922 SAWGRASS WAY FONTANA CA 92336 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE HOLLYWOOD FL 33023 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE WEST PARK FL 33023 |
| SALVATI, VINCENT J | 5011 N. WOLCOTT AVE. 2S CHICAGO IL 60640 |
| SALVATIERRA CABRERA,RUTH | 11543 LOWER AZUSA RD. APT. # A EL MONTE CA 91732 |
| SALVATION ARMY | PO BOX 1171 STAMFORD CT 06904-1171 |
| SALVATION ARMY | PO BOX 348 BETHLEHEM PA 18016-0348 |
| SALVATION ARMY | 123 SIGOURNEY STREET HARTFORD CT 06105 |
| SALVATION ARMY | 855 ASYLUM AVE HARTFORD CT 06105 |
| SALVATION ARMY | 100 NELSON MANDELA WAY PO BOX 928 HARTFORD CT 06143-0928 |
| SALVATION ARMY | 701 NORTH BROAD STREET ATTN ROBERT SOMERS PHILADELPHIA PA 19123 |
| SALVATION ARMY | 151 KRISTIANSAND D NO.106 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | 151 KRISTIANSAND DR  STE 109 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | PO BOX 5580 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | PO BOX 1946 SANFORD FL 32771 |
| SALVATION ARMY | 416 W COLONIAL DRIVE ORLANDO FL 32804 |
| SALVATION ARMY | PO BOX 1540 ATTN  MAJOR JOSEPH KNOBEL COCOA FL 32922 |
| SALVATION ARMY | PO BOX 491265 LEESBURG FL 34749-1265 |
| SALVATION ARMY | 11315 W WATERTOWN PLANK RD WAUWATOSA WI 53226-0019 |
| SALVATION ARMY | 5040 N PULASKI ROAD CHICAGO IL 60630 |
| SALVATION ARMY - ARC | ATTN: MAJOR JOHN JORDAN 2700 PATAPSCO AVE BALTIMORE MD 21230 |
| SALVATION ARMY OF EASTON | 1110 NORTHAMPTON ST EASTON PA 18042 |
| SALVATION ARMY OF EASTON | 214 SPRING GARDEN STREET EASTON PA 18042 |
| SALVATION ARMY OF EASTON | PO BOX 937 EASTON PA 18045 |
| SALVATION ARMY OF EASTON | 144 N 8TH STREET ALLENTOWN PA 18101 |
| SALVATION ARMY OF EASTON | 855 ASYLUM AVENUE HARTFORD CT 06105 |
| SALVATO, CHARLENE R | 4414 LORINDA HOUSTON TX 77018 |
| SALVATORE ALBANESE | 147-15 11TH AVE WHITESTONE NY 11357 |
| SALVATORE BRUNO | 321 S. SANAGAMON UNIT 805 CHICAGO IL 60607 |
| SALVATORE DABBRACCIO | 4 SHADE TREE LANE EAST PATCHOGUE NY 11772 |
| SALVATORE FERRANTE | 38 VIRGINIA COURT SAYVILLE NY 11782 |
| SALVATORE FRANCO | 40 SPRING ST MIDDLETOWN CT 06457-2241 |
| SALVATORE GIAMETTA | 4101 YARDLEY AVE NORTH ST PETERSBURG FL 33713 |
| SALVATORE MAGGIO | PO BOX 4265 BIG BEAR LAKE CA 92315 |
| SALVATORE MARCHIANO | 75 HOWARD STREET FAIRFIELD CT 06824 |
| SALVATORE MERENDA | 20 EXECUTIVE ROAD SELDEN NY 11784 |
| SALVATORE MICIOTTA | 2419 BRIGHAM STREET 1ST FL. BROOKLYN NY 11235 |
| SALVATORE PALAGRUTO | 1068 OAKWOOD DRIVE GLENOLDEN PA 19036 |

| Claim Name | Address Information |
| --- | --- |
| SALVATORE RUSSO | 737 7TH STREET WEST BABYLON NY 11704 |
| SALVATORE SAVONA | 43 CRESCENT STREET APT. #11 STAMFORD CT 06906 |
| SALVATORE SCACCO | 1234 5TH STREET WEST BABYLON NY 11704 |
| SALVATORE SCALIA | 39 PINE LN WINDSOR CT 06095-3534 |
| SALVATORE STELLA | 381 WOODS ROAD NORTH BABYLON NY 11703 |
| SALVATORE TROIA | 628 LITTLE FOX LN FORTWORTH TX 76108 |
| SALVATORE, BARBARA | 214 AURORA ST PHILLIPSBURG NJ 08865 |
| SALVATORE, STEVEN J | 400 EAST 84TH STREET 38B NEW YORK NY 10028 |
| SALVATORI, DANIEL M | |
| SALVIN, TIMOTHY | 513 MACOMB NW GRAND RAPIDS MI 49534 |
| SALVITTI, CLAIRE M | 3645 WEST FORGE RD. DAVIE FL 33328 |
| SALVITTI,MIKE | 2 BROOK RUN DRIVE MEDFORD NY 11763 |
| SALVO, LUIS E | 113 SE 5TH ST NO. B HALLANDALE FL 33009 |
| SALVODAR, KIMBERLY | 4826 W ERIE ST     1FL CHICAGO IL 60644 |
| SALYERS, JOHN | |
| SALZ, NORMA | 206 GARY ST     304 LEONORE IL 61332 |
| SALZINSKI, MICHAEL J. | |
| SALZINSKI, MICHAEL J. | 5337 N. KENMORE APT #2 SOUTH CHICAGO IL 60640-2407 |
| SALZMAN INTERNATIONAL | 1751 CHARLES AVE ARCATA CA 95521 |
| SALZMAN, FELIX | 1167 N KINGSLEY DR     STE 103 LOS ANGELES CA 90029 |
| SALZMAN, MONROE | 6812 TREVILIAN RD NE ROANOKE VA 24019 |
| SALZMAN, RALPH | 170 SISSON AVE     3-814 HARTFORD CT 06105-4043 |
| SALZMAN, RUSS H | 37 SPRINGHOUSE CIR MANAPALAN NJ 07726 |
| SAM 24 HOUR TOWING SERVICE | 9500 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| SAM ADAMS | 943 N. RANDOLPH STREET PHILADELPHIA PA 19123 |
| SAM ASHLEY STUDIO INC | 2027 WEST 11970 SOUTH RIVERTON UT 84065 |
| SAM BADER | 13255 S MACKINAW AVE CHICAGO IL 60633-1422 |
| SAM BELL | 2310 WOODSTOCK PLACE BLOOMINGTON IN 47401 |
| SAM BLAIR | 8904 GUNNISON DRIVE DALLAS TX 75231 |
| SAM CHU LIN | 656 LITTON COURT SUNNYVALE CA 94087 |
| SAM COHEN | 13241 RIVIERA RANCH RD LOS ANGELES CA 90049 |
| SAM COLLINS DAY COMMITTEE | PO BOX 704 CANTON CT 06019 |
| SAM COLLINS DAY COMMITTEE | PO BOX 275 CANTON CT 06019-0275 |
| SAM DICKENSON | 9 KATHERINE STREET APT C GLENS FALLS NY 12801 |
| SAM DOTSON | 32218 CHIPOLA TRL SORRENTO FL 32776-9796 |
| SAM E TEAFORD | 2892 WALKER LEE DR LOS ALAMITOS CA 90720 |
| SAM FLAX FLORIDA INC | 254 W 31ST ST NEW YORK NY 10001-2813 |
| SAM FLORENCE | 580 N LOOP DR CAMARILLO CA 93010 |
| SAM FRICANO | 6422 W. GUNNISON STREET HARWOOD HEIGHTS IL 60706 |
| SAM GLICK COMPANY LLC | 4370 TULUNGA AVENUE  SUITE RADD-330 STUIDO CITY CA 91604 |
| SAM GRAYSON | 58 E. 70TH STREET CHICAGO IL 60637 |
| SAM HAMMEL | 2110 S USHIGHWAY27 ST NO. G81 CLERMONT FL 34711 |
| SAM HARRIS | 11828 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| SAM HILL | 654 PINE ST WINNETKA IL 60093 |
| SAM KEAN | 499 OAK HAVEN DR ALTAMONTE SPRINGS FL 32701-6317 |
| SAM LEE | 674 VISTAWILLA DR WINTER SPRINGS FL 32708-3850 |
| SAM LIPSYTE | 539 WEST 112 ST #6C NEW YORK NY 10025 |
| SAM MAJOR | 3706 LAMOINE RD RANDALLSTOWN MD 21133 |
| SAM MARINO | 6 FIESTA DRIVE CENTEREACH NY 11720 |

| Claim Name | Address Information |
| --- | --- |
| SAM MERRIL | 4 MYSTIC LAKE WAY ORMOND BEACH FL 32174 |
| SAM MINICHIELLO | 992 SUMMER LAKES DR ORLANDO FL 32835-5125 |
| SAM MOULTON | 1616 N. WOLCOTT AVE., #2 CHICAGO IL 60622 |
| SAM PARK | 1110 S BRONSON AV I LOS ANGELES CA 90019 |
| SAM PERILLO | 2332 S. 8TH AVENUE NORTH RIVERSIDE IL 60546 |
| SAM QUINONES | TAPACHULA 78-2 , COL. ROMA MEXICO, DF 6700 |
| SAM REYES | 4317 LK. MARGARET DR. ORLANDO FL 32812 |
| SAM RICHARD | 17950 LASSEN ST 1192 NORTHRIDGE CA 91330 |
| SAM ROE | 631 N. BELLEFORTE AVE OAK PARK IL 60302 |
| SAM ROPIZA | 99 BOUTON STREET APT. A SOUTH NORWALK CT 06854 |
| SAM RUBIN ENTERTAINMENT | 1755 OLD RANCH ROAD LOS ANGELES CA 90049 |
| SAM RUBIN ENTERTAINMENT INC | 1755 OLD RANCH ROAD LOS ANGELES CA 90049 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD  NO.300 SANTA MONICA CA 90405 |
| SAM RUINSKY | 3973 DAVID PLACE SEAFORD NY 11783 |
| SAM SEAN | 1420 LIME AV LONG BEACH CA 90813 |
| SAM SHAHIN | 8 ZUMA IRVINE CA 92602 |
| SAM SHIROMA | 69 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| SAM SNEAD'S TAVERN | 1801 MAITLAND BLVD ORLANDO FL 328105926 |
| SAM SNEAD'S TAVERN   [TAPROOM AT | DUBSDREAD] 549 W PAR AVE ORLANDO FL 328042913 |
| SAM STONE | 110 TOBIAS RUN MIDDLETOWN MD 21769 |
| SAM TANENHAUS | 102 LEROY AVENUE TERRYTOWN NY 10591 |
| SAM VACANTI | 9000 US HIGHWAY 192 APT 128 CLERMONT FL 34711 |
| SAM VALENTINE/CB SOUTH LAKE | 388 S. LAKE AVE PASADENA CA 91105 |
| SAM VELEZ | 17528 ARROW BLVD FONTANA CA 92335 |
| SAM WAYMAN | 11326 CHERRYLEE DR. EL MONTE CA 91732 |
| SAM'S CLEANING SERVICE | 124 N WHITE PINE TRAIL    Account No. 3347 DELTA PA 17314 |
| SAM'S CLUB* | 601 SILVERON, SUITE 200 FLOWER MOUND TX 750284030 |
| SAM'S WINES & SPIRITS | 1925 N CLYBOURN AVE CHICAGO IL 606144946 |
| SAMAHA,MAUREEN T | 6 TERRACE PLACE STAMFORD CT 06902 |
| SAMAN,MOISES | 163 CARLTON AVENUE APT. 1B BROOKLYN NY 11205 |
| SAMANIC, CLAUDINE | 8916 ROSEWOOD WAY JESSUP MD 20794-9584 |
| SAMANO, ALEXIA | 3900 LAKE SARAH DR ORLANDO FL 32804 |
| SAMANTHA AHO | 2130 S SANTA FE AV 101 VISTA CA 92084 |
| SAMANTHA BONAR | 1922 GARFIELD DRIVE PASADENA CA 91104 |
| SAMANTHA DESTEFANO | 5535 DURAND DR DOWNERS GROVE IL 60515 |
| SAMANTHA DUNN | 1204 SEVIER RD. COOL CA 95614 |
| SAMANTHA DUNN | 1204 SERVIER ROAD COOL CA 95614 |
| SAMANTHA GEIMER | P.O. BOX 737 KILAUEA HI 96754 |
| SAMANTHA HERNANDEZ | 453 HIDDEN MEADOWS LOOP NO. 201 CASSELBERRY FL 32730 |
| SAMANTHA HOLDHAM | 17 OLYMPIA STREET EASTHAMPTON MA 01022 |
| SAMANTHA JULIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| SAMANTHA JULIEN | 8332 CODESA WAY INDIANAPOLIS IN 46278 |
| SAMANTHA LENTEN | 4028 MOUNTAIN RD WEST SUFFIELD CT 06093-2118 |
| SAMANTHA MACLAREN | 37723 VINTAGE DRIVE PALMDALE CA 93550 |
| SAMANTHA MALONE | 534 WEST PAR ST. ORLANDO FL 32804 |
| SAMANTHA NELSON | 1420 CHICAGO AVE. 4B EVANSTON IL 60201 |
| SAMANTHA OSBORNE | 715 TANBARK DRIVE NEWPORT NEWS VA 23601 |
| SAMANTHA POWER | 250 WEST 57TH STREET  SUITE 2114 C/O THE WYLIE AGENCY, INC NEW YORK NY 10107- |
| SAMANTHA POWER | 79 JFK STREET , BOX 14 CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA SHEPPARD | 44 SHEARIDGE LAS FLORES CA 92688 |
| SAMANTHA STERBENZ | 4816 PRINCE ST DOWNERS GROVE IL 60515-3527 |
| SAMANTHA TOBIAS | 1730 N CLARK STREET APT #602 CHICAGO IL 60614 |
| SAMANTHA VIGIL | 24732 SAUCO MISSION VIEJO CA 92692 |
| SAMANTHA WONG | 650 CORDOVA ST #11 PASADENA CA 91101 |
| SAMANTHA, MOSKOWITZ | 9207 BEECH HILL DRIVE BETHESDA MD 20817 |
| SAMAR QUANDI | 1841 CATAWBA CIR APT G KISSIMMEE FL 34741-3402 |
| SAMARDZIJA, JEFFREY A | 2601 MCCORD RD VALPARAISO IN 46383 |
| SAMARDZIJA, JEFFREY ALAN | |
| SAMARITAN HEALTH CENTER | 637 S. LUCAS AVENUE LA CA 90017 |
| SAMARITAN'S PURSE | PO BOX 3000 BOONE NC 28607 |
| SAMARTINO, MARK | 1432 W. EDGEWATER APT. #2 CHICAGO IL 60660 |
| SAMAYOA, CARLOS | 8814 W FLAGER ST APT NO.208 MIAMI FL 33174 |
| SAMAYOA,JERON O | 2849 W. GLENLAKE CHICAGO IL 60659 |
| SAMBORSKI, JUDITH | 11914 ROSE HARBOR 2-312 TAMPA FL 33625 |
| SAMBURG, MARK | 9 CROSSTREES HILL RD ESSEX CT 06426 |
| SAMEDY,MARILYN | 4088 NW 87TH AVE SUNRISE FL 33351 |
| SAMEEN ASHRAF | 9255 CEDAR LANE DESPLAINES IL 60016 |
| SAMEER LALWANI | NEW AMERICAN FOUNDATION 1630 CONNECTICUT AVENUE, NW  SUITE 700 WASHINGTON DC 20009 |
| SAMEER OHRI | 5 MADELINE STREET BRIGHTON MA 02135 |
| SAMEETH MARTIS | 5524 OLD WOOD LONG GROVE IL 60047 |
| SAMEK, GARY | 56 NOVELLI PLACE COLCHESTER CT 06415 |
| SAMEK, KAREN | |
| SAMELA,TRACEY L | 88 MAYFLOWER AVENUE STAMFORD CT 06906 |
| SAMER KANJO | 6118 WEST BROOKWOOD DRIVE OAK FOREST IL 60452 |
| SAMET, MALLORY | |
| SAMI BOURMECHE | 341 NE 27TH ST POMPANO BCH FL 33064 |
| SAMIEH SHALASH | 242 FIELD STONE LANE APT. #202 NEWPORT NEWS VA 23602 |
| SAMIR AFIF | 1163 W 37TH ST 6 LOS ANGELES CA 90007 |
| SAMKAVITZ, MARION T. | 5018 VALLEY PARK ROAD DOYLESTOWN PA 18902 |
| SAMLICK,FRANK | 526 12TH STREET WEST BABYLON NY 11704 |
| SAMMARTINO,WILLIAM M. | 1017 S HANOVER STREET B BALTIMORE MD 21230 |
| SAMMCO INC | 2735 DERBY ST BERKLEY CA 94705 |
| SAMMCO, INC. | 2735 DERBY ST   Account No. 3268 BERKELEY CA 94705 |
| SAMMET,ROY | 6499 NE 7TH AVE APT 1 BOCA RATON FL 33487 |
| SAMMIE JOHNSON | 4387 IMPERIAL DR. RICHTON PARK IL 60471 |
| SAMMIE L JOHNSON | 4387 IMPERIAL DR. RICHTON PARK IL 60471 |
| SAMMIES | 799 BELVIDERE RD GRAYSLAKE IL 60030-2466 |
| SAMMIES | 216 N MILWAUKEE LAKE VILLA IL 60046 |
| SAMMIS, GRAIG | 20 VINEYARD RD HUNTINGTON NY 11743 |
| SAMMONS, MARY BETH | 542 JUNIPER DRIVE PALATINE IL 60074 |
| SAMMS,ROHAN A | 3661 TRIANON DRIVE ORLANDO FL 32818 |
| SAMMUELS, CURTIS | 5864 NW 20TH ST LAUDERHILL FL 33313 |
| SAMMY & NICKS PANCAKES | 7129 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| SAMMY DOMINGUEZ | 12402 TIGRINA AVENUE WHITTIER CA 90604 |
| SAMMY JR PAGE | 6210 DENKER AV LOS ANGELES CA 90047 |
| SAMMY SOUSSAINY | 25082 SILVER LEAF LN LAGUNA HILLS CA 92653 |
| SAMORA,RAYMOND D | 43257 W. 50TH ST. QUARTZ HILL CA 93536 |

| Claim Name | Address Information |
|---|---|
| SAMOTIN, JENNA | 40 HARRISON ST   NO.4L NEW YORK NY 10013 |
| SAMPEY, SEAN | 2S706 DEVONSHIRE LN GLEN ELLYN IL 60137 |
| SAMPIERI, SAMUEL | 13 TROUT DRIVE GRANBY CT 06035 |
| SAMPLE, AUTUMN T | |
| SAMPLE, RICK E | 1736 WEIDNER COURT QUAKERTOWN PA 18951 |
| SAMPLES VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SAMPSON III, LEONARD H | 24979 CONSTITUTION AVE, #625 STEVENSON RANCH CA 91381 |
| SAMPSON, CHRISTINE | 29 RAMBLE LN LEVITTOWN NY 11756 |
| SAMPSON, CHRISTINE | 640 OCEAN AVE MASSAPEQUA NY 11758 |
| SAMPSON, GARY | |
| SAMPSON, GRADY | 4208 PULLMAN CT AUSTELL GA 30106 |
| SAMPSON, MARK | |
| SAMPSON, ROXANNE C. | 1297 FOUNTAIN LN NO.A COLUMBUS OH 43213 |
| SAMS CLUB | PO BOX 105983 DEPT 49 ATLANTA GA 30348-5983 |
| SAMS CLUB | PO BOX 530930 ATLANTA GA 30353-0930 |
| SAMS CLUB | PO BOX 630930 ATLANTA GA 30353-0930 |
| SAMS CLUB | PO BOX 530970 ATLANTA GA 30353-0970 |
| SAMS CLUB | PO BOX 530981 ATLANTA GA 30353-0981 |
| SAMS CLUB | PO BOX 9904 MACON GA 31297-9904 |
| SAMS CLUB | PO BOX 9918 DEPT 49 MACON GA 31297-9918 |
| SAMS CLUB | PO BOX 4537 CAROL STREAM IL 60197-4537 |
| SAMS CLUB | PO BOX 4558 DEPT 49 CAROL STREAM IL 60197-4558 |
| SAMS CLUB | PO BOX 4596 CAROL STREAM IL 60197-4596 |
| SAMS CLUB | 2450 MAIN STREET EVANSTON IL 60202 |
| SAMS CLUB | 7817 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| SAMS CLUB | 505 S BROADWAY DENVER CO 80209 |
| SAMS CLUB/IVIE & ASSOC. | PO BOX 271067 MEDIA DEPARTMENT FLOWER MOUND TX 75027 |
| SAMS FARMERS MARKET | 536 N FRONT ST ALLENTOWN PA 18102-5105 |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST CHICAGO IL 60614 |
| SAMS, STEVE | 727 CLARIDGE CT BEL AIR MD 21014-5476 |
| SAMS,GLORIA | PO BOX 2624 MILL VALLEY CA 94942 |
| SAMSEL IV, THOMAS | 3119 WHEATLY ROAD YORK PA 17402 |
| SAMSON RENEE | 29 WOODLAND DRIVE HARTFORD CT 06105 |
| SAMSON SUPRINA | 5241 GARDEN HILLS CIRCLE WEST PALM BCH FL 33415 |
| SAMSON, DEANNA | |
| SAMSON, DEBORAH | 604 STONE RD WINDSOR CT 06095 |
| SAMSON, NATHAN | |
| SAMSON, RONALD | 8048 S RHODES AVE     2B IL 60619 |
| SAMSONITE | PO BOX 414335 BOSTON MA 02241-4335 |
| SAMSONITE | DEPT CH 19296 PALATINE IL 60055 |
| SAMSONITE CORPORATION | PO BOX 414335 BOSTON MA 02241-4335 |
| SAMSUNG INFORMATION SYSTEMS AMERICA | 85 W. TASMAN DRIVE ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| SAMTEK INC | 6220 S ORANGE BLOSSOM TRL SUITE 160 ORLANDO FL 32809 |
| SAMUEL ARNONE | PO BOX 22-446 1ST STREET VESTABURG PA 15368 |
| SAMUEL AUCK | 1717 W. NORTH AVENUE 2W CHICAGO IL 60622 |
| SAMUEL BARRETT | 834 W. LAKESIDE CHICAGO IL 60640 |
| SAMUEL BLEECKER | 74 KNOLL COURT MILLINGTON NJ 07946 |
| SAMUEL BUELL | 4111 BURNET ROAD AUSTIN TX 78756 |
| SAMUEL BUSSMANN | 4241 N. KENMORE APT. #301 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| SAMUEL BUTTERS | 3585 N.W. 54TH STREET FT. LAUDERDALE FL 33309 |
| SAMUEL BYKER | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| SAMUEL CAMARGO | 8801  WILES RD    202-11 CORAL SPRINGS FL 33067 |
| SAMUEL CAMPBELL | 54 LINDEN ROAD RIDGEFIELD CT 06877 |
| SAMUEL CHAUVAIN | 4540 NW 36 ST #215 LAUDERDALE LKS FL 33319 |
| SAMUEL CHIN | 730 NORTH ASCAN STREET ELMONT NY 11003 |
| SAMUEL CLAUDER II | P.O. BOX 50, PMB 156 LAKE ARROWHEAD CA 92352-0050 |
| SAMUEL COLON | 75 ARNOLD STREET 3RD FLOOR HARTFORD CT 06106 |
| SAMUEL COPELAND | 4048 WATERVIEW LOOP WINTER PARK FL 32792 |
| SAMUEL CUSIMANO | 13525 S VERMONT AV GARDENA CA 90247 |
| SAMUEL DAVIS | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| SAMUEL DAY | P. O. BOX  90425 PASADENA CA 91109 |
| SAMUEL ELLIOTT | 1805 GLACIER RIDGE DRIVE PLAINFIELD IL 60544 |
| SAMUEL ENRIQUEZ | 8 WEISS ROAD UPPER SADDLE RIVER NJ 07458 |
| SAMUEL ENRIQUEZ/HACIENDA CREDIT | 1621 PEDLEY DR ALHAMBRA CA 91801 |
| SAMUEL EPSTEIN | 161 CHICAGO AVE. EAST, SUITE 28A CHICAGO IL 60611 |
| SAMUEL FAWCETT | 1142 W. MONTANA ST. CHICAGO IL 60614 |
| SAMUEL FEILER | 5923 ETIWANDA AV 107 TARZANA CA 91356 |
| SAMUEL FREEDMAN | 605 W. 113TH ST. , APT. 72 NEW YORK NY 10025 |
| SAMUEL GARDNER | 3812 RUNNING DEER DRIVE ORLANDO FL 32829 |
| SAMUEL GOLDWYN COMPANY | P.O. BOX 5018 LAKE FOREST IL 60045 |
| SAMUEL GOLDWYN COMPANY | 10203 SANTA MONICA BLVD. SUITE 500 LOS ANGELES CA 90067 |
| SAMUEL GOODMAN | 21852 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| SAMUEL GROSS | 422 HUNTINGTON PLACE ANN ARBOR MI 48104 |
| SAMUEL GUBBAY | 5714 HALBRENT AV VAN NUYS CA 91411 |
| SAMUEL H CHERNOFF | 39 FLORENCE STREET NEWINGTON CT 06111 |
| SAMUEL HENRY | 810 SW 6TH COURT #2 POMPANO BEACH FL 33060 |
| SAMUEL JARVIS | 1055 HILL DRIVE ALLENTOWN PA 18103 |
| SAMUEL JONES | 372 W. BAY STREET APT. #D-203 COSTA MESA CA 92627 |
| SAMUEL KAPLAN | 29061 CLIFFSIDE DRIVE MALIBU CA 90265 |
| SAMUEL KENNEDY | 1542 BEVERLY PLACE BERKLEY CA 94706 |
| SAMUEL KOBLISKA | 8315 SAN MARCOS CIRCLE INDIANAPOLIS IN 46256 |
| SAMUEL LAFOCA | 32373 WILSON CREEK ROAD COTTON GROVE OR 97424 |
| SAMUEL LIM | 160 CRYSTAL RIDGE DRIVE CRYSTAL LAKE IL 60012 |
| SAMUEL LUBELL | 1401 LUCILE AVE. APT. 3 LOS ANGELES CA 90026 |
| SAMUEL LYONS | 2782 TRACY PL FORT EUSTIS VA 23604 |
| SAMUEL MCDONALD | 4201 COLONIAL AVENUE NORFOLK VA 23508 |
| SAMUEL MCDONALD | 220 SW 38 AV  #203 FORT LAUDERDALE FL 33312 |
| SAMUEL MEADE | 797 SALEM RD UNIONDALE NY 11553 |
| SAMUEL MOLLAUN | 235 NORTH VALLEY ST APT # 124 BURBANK CA 91505 |
| SAMUEL MUNYIRI | LIBERTY RD BALTIMORE MD 21207 |
| SAMUEL MUNYIRI | 7111 LIBERTY RD BALTIMORE MD 21207 |
| SAMUEL NARAYSINGH | 1003 SW 49TH AVE MARGATE FL 33068 |
| SAMUEL ORTIZ | 29624 LOUIS AVENUE CANYON COUNTRY CA 91351 |
| SAMUEL P SMITH | 10810 E GREENWAY RD SCOTTSDALE AZ 85255 |
| SAMUEL PACKNETT | 2201 MANHATTAN BLVD. APT. E-108 HARVEY LA 70058 |
| SAMUEL PAIGE JR | 9848 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| SAMUEL PARK | 1110 MAGNOLIA STREET UNIT A SOUTH PASADENA CA 91030 |
| SAMUEL PULIDO | 10372 ADRIANA AVENUE RIVERSIDE CA 92505 |

| Claim Name | Address Information |
|---|---|
| SAMUEL QUEZADA | 2890 E. ARTESIA BLVD APT #56 LONG BEACH CA 90805 |
| SAMUEL R SCOTT | 1435 WILDWOOD DR LOS ANGELES CA 90041 |
| SAMUEL RYAN | 1722-A WISCONSIN AVE., NW - SUITE 21 WASHINGTON DC 20007 |
| SAMUEL S PLOSKUNAK | 8019 JAMIESON AVENUE RESEDA CA 91335 |
| SAMUEL SESSA | 1411 RIVERSIDE AVENUE BALTIMORE MD 21230 |
| SAMUEL SMITH | ON771 WENMOTH LANE GENEVA IL 60134 |
| SAMUEL SOSA | 2600 ISLAND BLVD PENTHOUSE #3 AVENTURA FL 33160 |
| SAMUEL STALEY | 3872 WEAD PLACE BELLBROOK OH 45305 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 710216 CINNCINATTI OH 45271 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 710216 CINCINNATI OH 45271 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 673042 DETROIT MI 48267-3042 |
| SAMUEL STRAPPING SYSTEMS | 1401 DAVEY ROAD SUITE 300 ATTN: ORDER DEPT WOODRDGE IL 60517 |
| SAMUEL STRAPPING SYSTEMS | A DIVISION OF GERRARD CO 6843 SANTA FE DRIVE HODGKINS, ILLINOIS ATTN: ORDER DEPT. IL 60525 |
| SAMUEL STRAPPING SYSTEMS | DIV. OF SAMUEL STRAPPING X8209MARLENEX8204 LORELHAN 6843 SANTE FE DRIVE HODGKINS IL 60525 |
| SAMUEL STRAPPING SYSTEMS | 1401 DALEY ROAD SUITE 300 CHICAGO IL 60673-7443 |
| SAMUEL STRAPPING SYSTEMS | 1401 DALEY RD NO. 300 CHICAGO IL 60673-7443 |
| SAMUEL SUSI | 4946-50 NORTH UNIVERSITY DRIVE STORE #'S 25, 26 AND 27 LAUDERHILL FL 33321 |
| SAMUEL SUSI | RE: LAUDERHILL 4946-50 N UNI 551 N.W. 77TH STREET SUITE 109 BOCA RATON FL 33487 |
| SAMUEL TASSONE | 100 ROSEWOOD DR HAMPTON VA 23669 |
| SAMUEL THERNSTROM | 2433 NORTH KENMORE STREET ARLINGTON VA 22207 |
| SAMUEL TORRES | 17048 MOUNTAIN CREST CT RIVERSIDE CA 92503 |
| SAMUEL UNGER | 113 SOUTH BLVD. 1S OAK PARK IL 60302 |
| SAMUEL VAZQUEZ | 46 LISBON STREET APT. 3 HARTFORD CT 06106 |
| SAMUEL WILLIAM FARMER | 3545 SIERRA VISTA AVENUE GLENDALE CA 91208 |
| SAMUEL WILSON | 3525 WILSON ROAD STREET MD 21154 |
| SAMUEL WINEBURG | 6048 PALATINE AVENUE N. SEATTLE WA 98103 |
| SAMUEL WINEKA | 38 LEXINGTON ROAD WEST HARTFORD CT 06119-1747 |
| SAMUEL ZELL | 2 N. RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| SAMUEL, DAWN | 296 RAY HUIE RD 17A RIVERDALE GA 30274 |
| SAMUEL, GLENN | 34 ADAMS ST HARTFORD CT 06112 |
| SAMUEL, GREY | P.O. BOX 681247 ORLANDO FL 32868 |
| SAMUEL, MAROMY | 1730 SW 86TH TERRACE MIRAMAR FL 33025 |
| SAMUEL, SHERIE | 5148 CLARION HAMMOCK DR. ORLANDO FL 32808 |
| SAMUEL,ADEKUNLE P | 5 EAST 93RD STREET APT 607 BROOKLYN NY 11212 |
| SAMUEL-JONES, NOULAH | PO BOX 360982 DECATUR GA 30036 |
| SAMUELS, ANNEMARIE | 9591 W. ELM LANE MIRAMAR FL 33025 |
| SAMUELS, CLAUDINE | 7341 N.W. 35TH STREET LAUDERHILL FL 33319 |
| SAMUELS, GLADSTONE | 10712 S. PROSPECT AVENUE CHICAGO IL 60643 |
| SAMUELS, HOPE F. | 2960 N LAKE SHORE DR 3401 CHICAGO IL 60657 |
| SAMUELS, HOWARD | 1881 NW 42ND TER  APT F307 FT LAUDERHILL FL 33313 |
| SAMUELS, LEONA & MARC | 22 H HERITAGE DR NEW CITY NY 10956 |
| SAMUELSON ATT VICTORIA PETERSON | 18500 VON KARMAN NO.470 IRVINE CA 92612 |
| SAMUELSON, ERIC | 927 CYNTHIA LANE LAKE IN THE HILLS IL 60156 |
| SAMUELSON, KRISTIN I. | 1914 W. CULLOM AVE #3 CHICAGO IL 60613 |
| SAMUELSON, ORION C | 13712 CHESTNUT LANE HUNTLEY IL 60142 |
| SAMUELSON, PAUL A | 50 MEMORIAL DR DEPT OF ECONOMICS CAMBRIDGE MA 02142 |
| SAMUELSON, PAUL A | 94 SOMERSET ST BELMONT MA 02478 |

| Claim Name | Address Information |
|---|---|
| SAMUELSON, RUTH | 8410 CASA DEL LAGO      F BOCA RATON FL 33433 |
| SAMUELSON, STEVEN | |
| SAMUELSON, WILLIAM | 930 CHEYENNE STREET COSTA MESA CA 92626 |
| SAMYS CAMERA | 200 S LA BREA AV LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | 431 SOUTH FAIRFAX LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | 200 S LA BREA AVENUE LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | PO BOX 48126 LOS ANGELES CA 90036 |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 SAN ANGELO TX 76902-5111 |
| SAN ANTONIO CONVENTION & VISITORS BUREAU | LAURA BETANCOURT 203 S. ST. MARY'S STREET SUITE 200 SAN ANTONIO TX 78205 |
| SAN ANTONIO EXPRESS-NEWS | P.O. BOX 2171 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 ATTN: CATHERINE FERGUSON SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO SHOE INC DBA | PO BOX 240760 SAN ANTONIO TX 782240760 |
| SAN BERNARDINO COUNTY FIRE DEPT. | ATTN: JUDITH L MORRIS OFFICIAL REPORTER-CENTRAL DIV DEPT 351 NORTH ARROWHEAD AVE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY FIRE DEPT. | HAZARDOUS MATERIALS DIVISION 157 W. 5TH ST.,   2ND FLOOR SAN BERNARDINO CA 92415-0451 |
| SAN DIEGO ADVERTISING FUND | FOR EMERGENCIES 3760 CONVOY ST        NO.219 SAN DIEGO CA 92111 |
| SAN DIEGO AIR & SPACE MUSEUM | ATTN JESSICA PACKARD 2001 PAN AMERICAN PLAZA SAN DIEGO CA 92101 |
| SAN DIEGO BALLPARK FUNDING, LLC | PO BOX 122000 SAN DIEGO CA 92112 |
| SAN DIEGO BOTANICALS | PO BOX 21216 EL CAJON CA 92021 |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 SAN DIEGO CA 92123 |
| SAN DIEGO DAILY TRANSCRIPT | P.O. BOX 85469 SAN DIEGO CA 92186 |
| SAN DIEGO DIAGNOSTIC RADIOLOGY MEDICAL | C/O SAN DIEGO IMAGING MEDICAL GROUP PO BOX 23540 SAN DIEGO CA 92193 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO METROPOLITAN TRANSIT SYSTEM | DEVELOPMENT BOARD        C/O MTS 1255 IMPERIAL AVE SAN DIEGO CA 92101 |
| SAN DIEGO NAVY DISPATCH | P. O. BOX 600600 SAN DIEGO CA 92160 |
| SAN DIEGO OFFICE INTERIORS | 3706 RUFFIN RD SAN DIEGO CA 92123 |
| SAN DIEGO OFFICE INTERIORS | 9466 CHESAPEAKE DR SAN DIEGO CA 92123 |
| SAN DIEGO PADRES | PETCO PARK 100 PARK BLVD SAN DIEGO CA 92101 |
| SAN DIEGO PADRES | MR. JIM KIERSNOWSKI 100 PARK BLVD. SAN DIEGO CA 92101 |
| SAN DIEGO PADRES | PO BOX 122000 SAN DIEGO CA 92112-2000 |
| SAN DIEGO SPORTS COMMUNICATIONS | 9449 FRIARS ROAD SAN DIEGO CA 92108 |
| SAN DIEGO STAGE & LIGHTIN | 2030 EL CAJON BLVD SAN DIEGO CA 92104-1093 |
| SAN DIEGO STAGE & LIGHTING SUPPLY INC | 2030 EL CAJON BLVD SAN DIEGO CA 92104-1093 |
| SAN DIEGO STAGE & LIGHTING SUPPLY INC | 2203 VERUS ST SAN DIEGO CA 92154 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT 1255 IMPERIAL AVE  STE 1000 SAN DIEGO CA 92101 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT PO BOX 122511 SAN DIEGO CA 92112 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| SAN DIEGO UNION TRIBUNE | PO BOX 120191 SAN DIEGO CA 92112-0191 |
| SAN DIEGO UNION TRIBUNE | PO BOX 191 SAN DIEGO CA 92112-4106 |
| SAN DIEGO UNION TRIBUNE | PO BOX 121546 SAN DIEGO CA 92112-5546 |
| SAN DIEGO WHOLESALE | NACM COLORADO 789 SHERMAN ST #380 DENVER CO 80203 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION 2044 FIRST AVENUE, STE 300 SAN DIEGO CA 92101-2079 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION SAN DIEGO CA 92101-2079 |
| SAN FERNANDO VALLEY COMMUNITY MENTAL | 6305 WOODMAN AVE VAN NUYS CA 914012346 |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREE ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | NEWSPAPER IN EDUCATION 901 MISSION STREET SAN FRANCISCO CA 94103 |

| Claim Name | Address Information |
|---|---|
| SAN FRANCISCO CHRONICLE | EXAMINER PO BOX 7260 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO CHRONICLE | PO BOX 7260 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO CHRONICLE | PO BOX 7268 SAN FRANCISCO CA 94120-7268 |
| SAN FRANCISCO CHRONICLE | CHRONICLE PO BOX 7747 SAN FRANCISCO CA 94120-7747 |
| SAN FRANCISCO CHRONICLE | EXAMINER ATTN:JAMES YOUNG 322 FILBERT STREET OAKLAND CA 94607 |
| SAN FRANCISCO EXAMINER | 450 MISSION STREET SAN FRANCISCO CA 94105 |
| SAN FRANCISCO GIANTS | MR. RUSS STANLEY 24 WILLIE MAYS PLACE SAN FRANCISCO CA 94107 |
| SAN FRANCISCO GIANTS | AT&T PARK 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7718 SAN FRANCISCO CA 94101 |
| SAN FRANCISCO TAX COLLECTOR | CITY AND COUNTY OF SAN FRANCISCO ATTN: GRACE L MOORE 875 STEVENSON ST ROOM #410 SAN FRANCISCO CA 94103-0942 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX DIVISION PO BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 SAN FRANCISCO CA 94120-7427 |
| SAN GABRIEL VALLEY INDUSTRIALS | 1630 S SUNKIST ST   STE A ANAHEIM CA 92806 |
| SAN GABRIEL VALLEY NEWSPAPER GROUP | 1210 AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN GABRIEL VALLEY TRIBUNE | 1210 AZUSA CANYON RD ATTN: KATHY MICHALAK WEST COVINA CA 91790 |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN GABRIEL/POMONA REGIONAL CENTER | 701 CORP CENTER DR. PARKING POMONA CA |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PARKWAY   STE 103 PASADENA TX 77504 |
| SAN JOSE MERCURY | 750 RIDDER PARK DR SAN JOSE CA 95190 |
| SAN JOSE MERCURY NEWS | PO BOX 65160 COLORADO SPRINGS CO 80202 |
| SAN JOSE MERCURY NEWS | PO BOX 65160 COLORADO SPRINGS CO 80962-5160 |
| SAN JOSE MERCURY NEWS | ATTN: MORGAN CARTWRIGHT C/O BAY AREA NEWS GROUP 2527 CAMINO RAMON SAN RAMON CA 94583 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR. ATTN: LEGAL COUNSEL SAN JOSE CA 95190 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR SAN JOSE CA 95190 |
| SAN JOSE STATE UNIVERSTY | ONE WASHINGTON SQUARE SAN JOSÉ CA 95192 |
| SAN JUAN CAPISTRANO FIESTA ASSOCIATION | 26301 VIA CORRIZO SAN JUAN CAPISTRANO CA 92675 |
| SAN JUAN CAPISTRANO FIESTA ASSOCIATION | 33741 VIA DE AGUA SAN JUAN CAPISTRANO CA 92675 |
| SAN JUAN,MARVIE P | 2345  MERTON AVE. APT. #214 LOS ANGELES CA 90041 |
| SAN LUIS NEWS | 279 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN LUIS OBISPO TRIBUNE LLC | 3825 S HIGUERA ST SAN LUIS OBISPO CA 93401 |
| SAN LUIS OBISPO TRIBUNE LLC | PO BOX 112 SAN LUIS OBISPO CA 93406 |
| SAN LUIS REY DOWNS ENTERPRISES, LLC | 31474 GOLF CLUB DR. BONSALL CA 92003 |
| SAN LUIS, TROADIO T | 738 OAKREST AVE. BREA CA 92821 |
| SAN LUIS,TROADIO | 738 OAKREST AVENUE BREA CA 92821 |
| SAN MANUEL | 777 SAN MANUEL BOULEVARD HIGHLAND CA 92346 |
| SAN MANUEL | PO BOX 777 PATTON CA 92369 |
| SAN MANUEL INDIAN BINGO & CASINO | P.O. BOX 777 PATTON CA 923690777 |
| SAN MATEO COUNTY TIMES | P. O. BOX 5400 SAN MATEO CA 94402 |
| SAN MATEO COUNTY TIMES | ANG NEWSPAPERS, 401 13TH ST. ATTN: LEGAL COUNSEL OAKLAND CA 94612 |
| SAN MIGUEL CLINIC | 1437 ATLANTIC BLVD LOS ANGELES CA 90022 |
| SAN MIGUEL, GUY | 3038 SW 138TH AVE MIRAMAR FL 33027 |
| SAN RAFAEL COATING | PO BOX 736 GLENDALE CA 91209 |
| SAN SAI JAPANESE RESTAURANT | ATTN:  YON SUK LIPSKY 108 N BRAND BLVD GLENDALE CA 91203 |
| SAN SIMEON COMMUNITY CABLE A11 | PO BOX 96 SAN SIMEON CA 93452 |
| SANA DURVESH | 616 W FULTON APT # 314 CHICAGO IL 60661 |
| SANABRIA, EZEQUIAS H | 102-F QUEENS DRIVE HUDSON FALLS NY 12839 |
| SANABRIA, MYRNA | 313 SPRUCE STREET MANCHESTER CT 06040-6205 |

| Claim Name | Address Information |
|---|---|
| SANABRIA, MYRNA | 111 COLUMBIA ST NEW BRITAIN CT 06052 |
| SANAD TOUKHLY | 3316 VISHAAL DRIVE ORLANDO FL 32817 |
| SANATH AMARASINATT | 701 W IMPERIAL HWY 202 LA HABRA CA 90631 |
| SANBROOK APTS/DANJON | 915 GEORGE ST EASTON PA 18042-1448 |
| SANCHEZ & DANIELS & ASSOCIATES | MR. TONY VALENTE 307 HAMPTON RD. SUGAR GROVE IL 60554 |
| SANCHEZ AND KITAHARA | 2722 N MONTICELLO CHICAGO IL 60647 |
| SANCHEZ ARANGO CONSTRUCTION | PO BOX 669130 MIAMI FL 33166 |
| SANCHEZ JR, ART | 1291 DORNER DR MONTEREY PARK CA 91754 |
| SANCHEZ, ABEL | 4814 W HUTCHINSON ST CHICAGO IL 60641 |
| SANCHEZ, ALBERT | |
| SANCHEZ, ALEXIS R | 2160 NE 42ND CT  APT 7 LIGHT HOUSE POINT FL 33064 |
| SANCHEZ, AMY | 9070 SOUTHERN ORCHARD RD S DAVIE FL 33328 |
| SANCHEZ, BARBARA | 49 STONY HOLLOW RD CENTERPORT NY 11721 |
| SANCHEZ, BERTHA | 5015 MONTE VISTA  APT.#302 LOS ANGELES CA 90042 |
| SANCHEZ, BRANDON | |
| SANCHEZ, CALVIN A | 960 W. 62ND PL. APT. # 341 LOS ANGELES CA 90044 |
| SANCHEZ, CANDIDO | 2087 STONELAKE RD    110 WOODSTOCK IL 60098 |
| SANCHEZ, CARLA/CARLOS | 181 BARON ST BENSENVILLE IL 60106 |
| SANCHEZ, CARMEN | MADISTON ST 1ST FLD SANCHEZ, CARMEN HARTFORD CT 06106 |
| SANCHEZ, CARMEN | 65 MADISON ST   1ST FLR HARTFORD CT 06106 |
| SANCHEZ, CARMEN L | 20 FOLEY STREET 1ST FLOOR WEST HARTFORD CT 06110 |
| SANCHEZ, CECILIA | 62 CLINTON STREET        2 SANCHEZ, CECILIA NEW BRITAIN CT 06053 |
| SANCHEZ, CECILIA | CLINTON ST      2 SANCHEZ, CECILIA NEW BRITAIN CT 06053 |
| SANCHEZ, CECILIA | 62 CLINTON ST     APT NO.2 NEW BRITAIN CT 06053 |
| SANCHEZ, DANIEL | 1241 W 63RD ST HIALEAH FL 33012 |
| SANCHEZ, DAVID J | 210 13TH STREET HUNTINGTON BEACH CA 92648 |
| SANCHEZ, EFRAM | 210 SW 65TH TER PEMBROKE PINES FL 33023 |
| SANCHEZ, ELVIRA P. | 6401 RODMAN ST HOLLYWOOD FL 33023 |
| SANCHEZ, ERICK | 6203 N. TALMAN CHICAGO IL 60659 |
| SANCHEZ, ESTER B | 28 LILLIAN STREET STAMFORD CT 06902 |
| SANCHEZ, EULALIO | 1536 PERRYMAN ROAD ABERDEEN MD 21001 |
| SANCHEZ, EURIEL | 820 W COLLEGE BLVD     201 ADDISON IL 60101 |
| SANCHEZ, GEORGE | 3330 STOCKBRIDGE LOS ANGELES CA 90032 |
| SANCHEZ, GERMAN | 9381 NW 55TH ST SUNRISE FL 33351 |
| SANCHEZ, GERMAN | 9381 NW 55 ST SUNRISE FL 33351 |
| SANCHEZ, GLADYS VERONICA | 10 MIDDLEBURY ST STAMFORD CT 06902 |
| SANCHEZ, HECTOR | 17 KNOLLWOOD AV STAMFORD CT 06905 |
| SANCHEZ, HUGO | 520 N MILL RD     1J ADDISON IL 60101 |
| SANCHEZ, HUGO | 1343 S AUSTIN BLVD CICERO IL 60804 |
| SANCHEZ, IRIS | 70 COOLIDGE STREET APT. 2 HARTFORD CT 06106 |
| SANCHEZ, JAIME RICKY | 1014 S INGLEWOOD AVE INGLEWOOD CA 90301 |
| SANCHEZ, JENITZA | 81 BUSHNELL ST HARTFORD CT 06114 |
| SANCHEZ, JERRE G | 1321 N AVENUE 57 LOS ANGELES CA 90042 |
| SANCHEZ, JOEL | |
| SANCHEZ, JOHNNY | P.O. BOX 293241 PHELAN CA 92329 |
| SANCHEZ, JOSE | 7021 WILLS DRIVE GARLAND TX 75043 |
| SANCHEZ, JOSE A | 450 W. CAMINO REAL APT NO.106 BOCA RATON FL 33432 |
| SANCHEZ, JOSE L | 18263 ADA ST LANSING IL 60438 |
| SANCHEZ, JUAN | 29 DOUGLAS ST NO. 1 HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, JUAN | 110 STANDISH ST 2ND FLOOR *PELTONS HARTFORD CT 06114-2936 |
| SANCHEZ, JUAN | 2425 W. ARTHINGTON ST CHICAGO IL 60612 |
| SANCHEZ, JUAN | 3436 FOXCROFT RD NO.201 MIRAMAR FL 33025 |
| SANCHEZ, JULIO DAMIAN | C SIETE NO.30 BARRIO LA HABANA CONSUELO SAN PEDRO DE MARCORIS DOMINICAN REPUBLIC |
| SANCHEZ, JULLIAN | 2124 12TH ST NW WASHINGTON DC 20009 |
| SANCHEZ, KRYSTAL S | 6753 KELLAND AVENUE ORLANDO FL 32809 |
| SANCHEZ, LUIS M | 15 FAIRVIEW ST WEST HARTFORD CT 06119 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| SANCHEZ, MANUEL | 2203 THOMAS ST/ 1 HOLLYWOOD FL 33020 |
| SANCHEZ, MARENA | 444 INLAND DR      2B WHEELING IL 60090 |
| SANCHEZ, MARGAUX W | 414 20TH STREET  APT D HUNTINGTON BEACH CA 92648 |
| SANCHEZ, MARIA E | 1852 W. 38TH PLACE LOS ANGELES CA 90062 |
| SANCHEZ, MARIA I | 6056 MERIDIAN STREET LOS ANGELES CA 90042 |
| SANCHEZ, MARIBEL | 14832 ANADA ST. BALDWIN PARK CA 91706 |
| SANCHEZ, MARIO A | 1424 W BANYON ST RIALTO CA 92377 |
| SANCHEZ, MARTHA | 417 N LAUREL DRIVE MARGATE FL 33063 |
| SANCHEZ, MARY E | 1729 GRAND BLVD KANSAS CITY MO 64108 |
| SANCHEZ, MARY E | EDITORIAL COLUMNIST C/O KANSAS CITY STAR 1729 GRAND BLVD KANSAS CITY MO 64108 |
| SANCHEZ, MAYRA | 36 MAPLEWOOD TERRACE MIDDLETOWN CT 06457 |
| SANCHEZ, MERCEDES | 10 STANTON STREET  NO.6E NEW YORK NY 10002 |
| SANCHEZ, MIGUEL | 3460 FOXCROFT ROAD NO.101 MIRAMAR FL 33025 |
| SANCHEZ, NATALIA M | 3970 OAKS CLUBHOUSE DR POMPANO BEACH FL 33069 |
| SANCHEZ, NEFTALY | 3833 S HARVEY BERWYN IL 60402 |
| SANCHEZ, PORFIRIO | 6370 LAUREN LANE SPRING GROVE PA 17362 |
| SANCHEZ, RAFAEL | CLEARVIEW ELEM SCHOOL 1700 DELAWARE RD WAUKEGAN IL 60087 |
| SANCHEZ, RAMON | 11 PEVERIL RD    NO.3 STAMFORD CT 06902 |
| SANCHEZ, RAMON L | C/O SUN-SENTINEL - HR DEPT 333 SW 12TH AVE. DEERFIELD BEACH FL 33442 |
| SANCHEZ, ROBERT | 16550 YUCCA CIRCLE FOUNTAIN VALLEY CA 92708 |
| SANCHEZ, ROBIN | 407 RANDON TER LAKE MARY FL 32746-2626 |
| SANCHEZ, ROBIN J | 407 RANDON TER LAKE MARY FL 32746 |
| SANCHEZ, ROCIO | 633 JEFFERSON AVE ELGIN IL 60120 |
| SANCHEZ, SARA | 9170 KENSINGTON ROW CT. ORLANDO FL 32827 |
| SANCHEZ, SHANNON | RIVERSIDE BROOKFIEKD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| SANCHEZ, SOLOMON | 16720 HARBOR CT WESTON FL 33326 |
| SANCHEZ, SUSAN | 104 LANTANA CIRCLE SAN BENITO TX 78586 |
| SANCHEZ, TOMAS ALBERTO | C/O RESTAURACION NO.83 ANTIGUA C/3RA BO PUEBLO NUEVO SAN CRISTOBAL DOMINICAN REPUBLIC |
| SANCHEZ, VLADIMIR | 1919 NW 15 AVE       APT 802 MIAMI FL 33126 |
| SANCHEZ, VLADIMIR | 1919 NW 15 AVE       APT 802 MIAMI FL 33130 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD STAMFORD CT 06906 |
| SANCHEZ, YANETH | 1181 MADISON CHASE APT.#2 WEST PALM BEACH FL 33411 |
| SANCHEZ,ALEX J | 848 EDGE STREET ALLENTOWN PA 18102 |
| SANCHEZ,ANGEL | 1638 S. ELMWOOD AVE. BERWIN IL 60402 |
| SANCHEZ,ANGELA L. | 935 W. OAKDALE APT. 1E CHICAGO IL 60657 |
| SANCHEZ,CHRISTOPER N | 6724 LINDSEY AVENUE LOS ANGELES CA 90660 |
| SANCHEZ,CONOR L | 1566 HAZELWOOD AVENUE LOS ANGELES CA 90041 |
| SANCHEZ,DANIEL | 720 NORTH ROSITA STREET SANTA ANA CA 92703 |
| SANCHEZ,DRUA | 4224 S. 103RD LN TOLLESON AZ 85353 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ,FRANCISCA | 415 MANSFIELD CARDINAL RT 19 KENNEDALE TX 76060 |
| SANCHEZ,FRED F | 1120 SO. LILAC AVE. RIALTO CA 92376 |
| SANCHEZ,ISAAC | 1017 S. 3RD AVE. MAYWOOD IL 60153 |
| SANCHEZ,JEANETTE | 222 NORTH BUENA VISTA STREET APT #109 BURBANK CA 91505 |
| SANCHEZ,JOSEFINA | 9620 SEPULVEDA BLVD APT #50 NO. HILLS CA 91343 |
| SANCHEZ,LISANDRA | 2721 VILLAGE PINE TERRACE ORLANDO FL 32833 |
| SANCHEZ,LUCIO C | 505 LITTLE PATH RD DES PLAINES IL 60016 |
| SANCHEZ,MARY | 1436 W. I ST. ONTARIO CA 91762 |
| SANCHEZ,MILDRED ENID | 220 SOUTH CARLISLE STREET ALLENTOWN PA 18109 |
| SANCHEZ,RALPH | 11184 SYLVAN POND CIRCLE ORLANDO FL 32825 |
| SANCHEZ,SUSANA | 20 AMELIA CT FREDERICKSBURG VA 22405 |
| SANCHEZ,SUSANA C | 3101 PORT ROYALE BLVD APT 221 FORT LAUDERDALE FL 33308 |
| SANCHEZ-GITTENS, DEBORAH | 978 WILLOWBROOK RD NEWPORT NEWS VA 23602 |
| SANCHEZJR,JESUS | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| SANCTUARY AT BOCA   [LINTON TOWERS LC] | 100 E LINTON BLVD DELRAY BEACH FL 334833327 |
| SAND, LAWRENCE | 234 MORENO DRIVE BEVERLY HILLS CA 90212 |
| SANDALAKIS, MANNY C | 7824 ARBORETUM DRIVE APT. #203 CHARLOTTE NC 28270 |
| SANDALS | 4950 SW 72ND AVENUE MIAMI FL 33155 |
| SANDALS RESORT | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| SANDBERG, RYNE | |
| SANDBERG, RYNE D | |
| SANDBOX CONSULTING LLC | 205 GULL STREET MANHATTAN BEACH CA 90266 |
| SANDCASTLE BLINDS | 128 GUM ST ALTAMONTE SPRINGS FL 327141994 |
| SANDEE BRAWARSKY | 130 WEST 67TH STREET NEW YORK NY 10023 |
| SANDEEP JAUHAR | 545 W. 110 STREET #3D NEW YORK NY 10025 |
| SANDEEP KHULLAR | 10551 YARMOUTH AV GRANADA HILLS CA 91344 |
| SANDELL, SCOTT | 275 S. ARROYO PARKWAY APT 316 PASADENA CA 91105 |
| SANDERMAN, MILTON | 12988 SW 24TH ST MIRAMAR FL 33027 |
| SANDERS ELECTRIC | 3342 DERBY LANE WILLIAMSBURG VA 23185 |
| SANDERS LAURA | 850 E 178 HOLLY SPRINGS MS 38635 |
| SANDERS LOCK & KEY INC | 344 W ARROW HIGHWAY SAN DIMAS CA 91773 |
| SANDERS LORRAINE | WESLEY CHAVIS FU 6515 BOSTON ST BALTIMORE MD 21224 |
| SANDERS PRODUCTIONS LTD | 355 W DUNDEE SUITE 100 C/O HOWARD KAUFMAN BUFFALO GROVE IL 60084-3500 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM 108 W GRAND AV CHICAGO IL 60610 |
| SANDERS, ALFONZO | |
| SANDERS, CARL | 2440 ASHLAND AVE BALTIMORE MD 21205-1638 |
| SANDERS, CATHERINE | 324 E WALL ST BETHLEHEM PA 18018 |
| SANDERS, CHRISTINE | 9104 S PRINCETON AVE       1B IL 60620 |
| SANDERS, CODY | CODY SANDERS 5910 N BROADWAY ST CHICAGO IL 60660 |
| SANDERS, DAN C | 4125 CHESTNUT AVENUE LONG BEACH CA 90807 |
| SANDERS, DAVE | 465 11TH ST BROOKLYN NY 11215 |
| SANDERS, DEBBIE | 416 EAST BAILEY ROAD APT# 203 NAPERVILLE IL 60565 |
| SANDERS, DENISE A | 1004 OLD JOPPA ROAD JOPPA MD 21085 |
| SANDERS, DEONTE' | |
| SANDERS, DOUGLAS | |
| SANDERS, EDMUND | BAGHDAD BUREAU LA TIMES FOREIGN DEST 202 WEST FIRST ST LOS ANGELES CA 90012 |
| SANDERS, EDMUND | 895 HOOD DRIVE CLAREMONT CA 91711 |
| SANDERS, EDNA P | 12151 S EMERALD CHICAGO IL 60628 |
| SANDERS, EUGENE | 3144 CLARIDGE DRIVE CONYERS GA 30094 |

| Claim Name | Address Information |
|---|---|
| SANDERS, EXCELL J | |
| SANDERS, JACQUELINE | 3402 173RD ST LANSING IL 60438 |
| SANDERS, JEFF A | 1753 S. CORA ST DES PLAINES IL 60018 |
| SANDERS, JOHN T | PO BOX 92 FRIEDENSBURG PA 17933 |
| SANDERS, K | 5027 RIVER FRONT DR SUFFOLK VA 23434 |
| SANDERS, KELLIE | |
| SANDERS, KELLIE | 2703 MCHENRY AVE NAPERVILLE IL 60563 |
| SANDERS, KEVIN | 14 LLOYD AVE NORTH BABYLON NY 11703 |
| SANDERS, LINDA DIANNE | 511 SHIPPAN AVE   APT 3L STAMFORD CT 06902 |
| SANDERS, MARION | 2028 RUDY SERRA DR    A SYKESVILLE MD 21784-6379 |
| SANDERS, MATT | |
| SANDERS, MICHAEL | 7907 WALNUT AVE HAMMOND IN 46324 |
| SANDERS, NAILAH | 4518 SYDNEY LN STOCKTON CA 95206 |
| SANDERS, NORMAN | |
| SANDERS, PAMELA | 2012 PENDERBROOKE DR CROWNSVILLE MD 21032-1928 |
| SANDERS, RANDALL | |
| SANDERS, RICHARD | 10543 SUNRISE TERRACE DRIVE ORLANDO FL 32825- |
| SANDERS, RICHARD | |
| SANDERS, RICHARD | |
| SANDERS, SCOTT | 436 MIDDLE TURNPIKE WEST  UNIT 9 MANCHESTER CT 06040 |
| SANDERS, STEVEN L | 6101 NW 74TH AVENUE TAMARAC FL 33321 |
| SANDERS, TAURUS J | 1626 WILCOX AVE APT#473 LOS ANGELES CA 90028 |
| SANDERS, TINA S | 4633 KAVON AVE. BALTIMORE MD 21206 |
| SANDERS, VICKI S | 1533 GOGEL ST. HOLBROOK NY 11741 |
| SANDERS,JOHN | 214 B. FRISBEE ROAD ORWIGSBURG PA 17961 |
| SANDERS,KEVIN | 14 LLOYD AVE N BABYLON NY 11702 |
| SANDERS,MARIE | 9355 S. EBERHART CHICAGO IL 60619 |
| SANDERS,MICHAEL | 2440 NW 64TH AVE SUNRISE FL 33313 |
| SANDERS,SANDRA | 128 EBERLY TERRACE HAMPTON VA 23669 |
| SANDERS,SHARON J | |
| SANDERS,TRENETTA | 1642 PROGRESS LANE BELLEVILLE IL 62221 |
| SANDERS-JOHNSON, KELLY C | 1102 SUMMERWOOD LN ALPHARETTA GA 30005 |
| SANDERSEN, ANTHONY | 3636 E INVERNESS AVE    NO.2067 MESA AZ 85206 |
| SANDERSEN, ANTHONY | |
| SANDERSON, ALLEN R | 5825 S DORCHESTER AVE    NO.2-W CHICAGO IL 60637 |
| SANDERSON, ALLEN R | 5825 S DORCHESTER AVE 2W CHICAGO IL 60637 |
| SANDERSON, JACKIE | 1309 WILFRED DR ORLANDO FL 32803-2536 |
| SANDERSON, JOHN | |
| SANDERSON, SCOTT | |
| SANDERSON, WALTER | 415 VALLEY MEADOW CIR     T2 REISTERSTOWN MD 21136-1578 |
| SANDERSON,RYAN R | 3138 IVY ST. LOS ANGELES CA 90034 |
| SANDESH GOWDA | 20341 HARVARD BLVD 222 TORRANCE CA 90501 |
| SANDFORD G SATOSKY | 7714 BUCKINGHAM NURSERY DRIVE SEVERN MD 21144 |
| SANDFORD,TRACI | 2300 NW 37TH WAY COCONUT CREEK FL 33066 |
| SANDHU,IQMINDER S | 8164 LAGUNA COURT STANTON CA 90680 |
| SANDI BANISTER | 4344 N TALMADGE DR SAN DIEGO CA 92116 |
| SANDI HINDIN | 2994 GERARD COURT OCEANSIDE NY 11572 |
| SANDIE FOWLER | 230 W CHERRY AV MONROVIA CA 91016 |
| SANDIE GONZALES | 2035 255TH ST 9 LOMITA CA 90717 |

| Claim Name | Address Information |
|---|---|
| SANDITZ TRAVEL | 98 WASHINGTON ST TINA POSILA MIDDLETOWN CT 06457 |
| SANDLAND, JUDITH | 612 BONITA ROAD WINTR SPRINGS FL 32708- |
| SANDLAND, JUDITH R | 612 BONITA RD WINTER SPRINGS FL 32708 |
| SANDLER, BERNICE | 971 NW 79TH TER PLANTATION FL 33324 |
| SANDLER, DANIEL A. | 2104 STONE ABBEY BLVD. ORLANDO FL 32828 |
| SANDLER, GLORIA | 53 MAR KAN DR NORTHPORT NY 11768 |
| SANDLER, ROBERTA | 1773 HARBORSIDE CIR WELLINGTON FL 33414 |
| SANDLER, SCOTT | |
| SANDMEYER,WILLA J | 587 NORTH VENTU PARK ROAD SUITE E PMB 518 NEWBURY PARK CA 91320 |
| SANDO, MIKI | 211 AUSTIN LN      106 SCHAUMBURG IL 60195 |
| SANDOCK, TIM | |
| SANDOMIR, LEON | 2001 GRANADA DR      L1 COCONUT CREEK FL 33066 |
| SANDOVAL JR, JOSE M. | 7923 RESEDA BOULEVARD APT. #5 RESEDA CA 91335 |
| SANDOVAL, CAESAR | 5621 SW 37TH CT DAVIE FL 33314 |
| SANDOVAL, CEREESCIA | 2157 W DIVISION ST #402 CHICAGO IL 60622 |
| SANDOVAL, CEREESCIA | 2157 W DIVISION ST      NO.402 CHICAGO IL 60622 |
| SANDOVAL, JUAN | |
| SANDOVAL, JUAN | 4733 OLANDA ST LYNWOOD CA 90262 |
| SANDOVAL, LUIS | C/O ALLAN W. CLARK 650 WANTAGH AVE, STE 1 LEVITTOWN NY 11756 |
| SANDOVAL, MARIA | 802 W COLLEGE BLVD      302 ADDISON IL 60101 |
| SANDOVAL, MARIA ISABEL | 6 ROBINS SQUARE EAST NORWALK CT 06854 |
| SANDOVAL, MARLON | 81 HORTON ST STAMFORD CT 06902 |
| SANDOVAL, ROBERT | MAPLE AVE SANDOVAL, ROBERT HARTFORD CT 06114 |
| SANDOVAL, ROBERT | 805 MAPLE AVE HARTFORD CT 06114 |
| SANDOVAL, TASHA | 1553 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| SANDOVAL,JOSHUA A | 22401 BURTON ST WEST HILLS CA 91304 |
| SANDOVAL,ORLANDOM | 1001 N 71ST AVENUE HOLLYWOOD FL 33024 |
| SANDOVAL,RICARDO | 1133 AUBURN DRIVE DAVIS CA 95616 |
| SANDOVAL,SALVADOR | 2318 S. CENTAL PARK 3RD FLOOR CHICAGO IL 60623 |
| SANDOW, ALBERT C | 19100 LOS ALIMOS STREET NORTHRIDGE CA 91326 |
| SANDPEARL RESORT | 500 MANDALAY AVE CLEARWATER BEACH FL 337671738 |
| SANDRA A OCHOA | 5005 W FLIGHT STREET SANTA ANA CA 92704 |
| SANDRA AGENA | 835 NAVEL ORANGE DR ORANGE CITY FL 32763-6659 |
| SANDRA AKIWUMI | 8411 AMBROSSE LANE 205 LOUISVILLE KY 40299 |
| SANDRA ALEXANDER | 934 OLMSTEAD RD. PIKESVILLE MD 21208 |
| SANDRA ALEXANDER | 934 OLMSTEAD ROAD BALTIMORE MD 21208 |
| SANDRA ALVAREZ | 14521 S NORMANDIE AV GARDENA CA 90247 |
| SANDRA ALVIDREZ | 10713 FLORAL DRIVE WHITTIER CA 90606 |
| SANDRA ANAYA | 502 W MAGNOLIA ST COMPTON CA 90220 |
| SANDRA ANDRADE | 2214 BROACH AV DUARTE CA 91010 |
| SANDRA ANN HUBBARD | 2796 EAST JAMISON PLACE CENTENNIAL CO 80122 |
| SANDRA ANTIPAS | 5328 WEST WINDSOR APT 3H CHICAGO IL 60630 |
| SANDRA B JORDAN | 4443 GLENVIEW LANE WINTER PARK FL 32792 |
| SANDRA B KING | P.O. BOX 190285 FORT LAUDERDALE, FL 33319 |
| SANDRA BALL | 3236 SOUTH FOURTH AVENUE WHITEHALL PA 18052 |
| SANDRA BANISKY | 218 EAST LAKE AVENUE BALTIMORE MD 21212 |
| SANDRA BATTAGLIA | 620 DEWEY AV SAN GABRIEL CA 91776 |
| SANDRA BAUMGARDNER | 700 N KENWOOD STREET BURBANK CA 91505 |
| SANDRA BELLISE | 20 DAHILL RD OLD BETHPGE NY 11804 |

| Claim Name | Address Information |
| --- | --- |
| SANDRA BERGENTY | PO BOX 613 PLAINVILLE CT 06062-0613 |
| SANDRA BETLACH | 3502 BROKEN WOODS DR CORAL SPRINGS FL 33065 |
| SANDRA BRANT | 343 WEST PENN STREET LONG BEACH NY 11561 |
| SANDRA BUENO | 9235  RAMBLEWOOD DR      1133 CORAL SPRINGS FL 33071 |
| SANDRA CARLOS | 150 WESTMONT DR ALHAMBRA CA 91801 |
| SANDRA CARR | 7757 BOREAS DR ORLANDO FL 32822 |
| SANDRA CHIAPPOLINI-GRAF | 46 WEST SHORE ROAD HUNTINGTON NY 11743 |
| SANDRA CLARK | 5194 EDWINA ST ORLANDO FL 32811-3907 |
| SANDRA COBB | 6 ROADRUNNER RD ROLLING HILLS CA 90274 |
| SANDRA COLEMAN | PO BOX 1485 GUASTI CA 91743 |
| SANDRA COMAS | 100 E. YORK COURT LONGWOOD FL 32779 |
| SANDRA COX | 15945 GEORGIA AV PARAMOUNT CA 90723 |
| SANDRA CSIZMAR | 77 VILLAGE CIRCLE NAUGATUCK CT 06770 |
| SANDRA CYSYK | 1504 BOGGS ROAD FOREST HILL MD 21050 |
| SANDRA DAINORA | 912 WEST CHICAGO AVENUE 304 CHICAGO IL 60622 |
| SANDRA DAUDISTEL | PO BOX 660128 ARCADIA CA 91016 |
| SANDRA DELPERO | 100 WEST WATER STREET LANSFORD PA 18232 |
| SANDRA DIONISI INC | 91 BEACONSFIELD AVE TORONTO ON M6J 3J3 CA |
| SANDRA E KNAPP | 4499 VIA MARISOL #244C LOS ANGELES CA 90042 |
| SANDRA ERNST | 1815 WASHINGTON STREET ALLENTOWN PA 18104 |
| SANDRA FIALA | 4715 ROMOLA AVE LA VERNE CA 91750 |
| SANDRA G RESTIVO | 22550 GROUPER COURT BOCA RATON FL 33428 |
| SANDRA GAFFIGAN | 10365 TRIPLE FEATHER COLUMBIA MD 21044 |
| SANDRA GARCIA | 2155 W 27TH ST LOS ANGELES CA 90018 |
| SANDRA GAUPEL | 4172 COUNCIL OAK ROAD LAS CRUCES NM 88011 |
| SANDRA GILBERT | 53 MENLO PLACE BERKELEY CA 94707 |
| SANDRA GILSON | 7026 B. DUME DRIVE MALIBU CA 90265 |
| SANDRA GOODALL | 3210 WINFIELD STREET ORLANDO FL 32810 |
| SANDRA GRESAK | 169 LAKE RIDGE DR. GLENDALE HEIGHTS IL 60139 |
| SANDRA H OWEN | 3500 FIELDCREST CT WILLIAMSBURG VA 23185 |
| SANDRA HARDY | 10310 OVERVIEW DR SUGAR LAND TX 77478 |
| SANDRA HARE | 2311 EVERGREEN CT PEMBROKE PINES FL 33026 |
| SANDRA HAWK | 105 STEFFIE DRIVE MOUNT WOLF PA 17347 |
| SANDRA HERNANDEZ | 909 CROSS BEND IRVING TX 75061 |
| SANDRA HERNANDEZ | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| SANDRA HERNANDEZ | 201 25TH ST SANTA MONICA CA 90402 |
| SANDRA HIXSON | 217 SILVERSTONE LN ALABASTER AL 35007 |
| SANDRA IANNONE | 169 FOXBOROUGH PL BURR RIDGE IL 60527 |
| SANDRA IMBROGNO | 7323 BLACKBURN AVENUE #201 DOWNER'S GROVE IL 60516 |
| SANDRA J WEISEL | 1772 AVENIDA LA POSTA ENCINITAS CA 92024 |
| SANDRA JACKSON-OPOKU | 10943 S. LONGWOOD DRIVE #43-1 CHICAGO IL 60643 |
| SANDRA JACQUES | 185 TREASURE ST NO.101 MERRITT ISLAND FL 32952-2526 |
| SANDRA JAFFA | 315 EAST 70TH STREET APT# 5K NEW YORK NY 10021 |
| SANDRA JAMES-PARKES | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| SANDRA JANKOWSKI | 53 HENDERSON STREET BRISTOL CT 06010 |
| SANDRA JO MURRAY | PO BOX 451523 SUNRISE FL 33345-1523 |
| SANDRA JONES | 508 LEE STREET #2E EVANSTON IL 60202 |
| SANDRA JORDAN | 4443 GLENVIEW LANE WINTER PARK FL 32792 |
| SANDRA K CYSYK | 1504 BOGGS ROAD FOREST HILL MD 21050 |

| Claim Name | Address Information |
| --- | --- |
| SANDRA KEEGAN | 2730 S US HIGHWAY 17/92 CASSELBERRY FL 32707-2906 |
| SANDRA KELLEY | 2208 S WESTERN AV 301 LOS ANGELES CA 90018 |
| SANDRA KING | P.O. BOX 190285 FORT LAUDERDALE, FL 33319 |
| SANDRA L DELUCIA | 239 LOWREY PL APT 3 NEWINGTON CT 06111-3016 |
| SANDRA L NORTHROP | 312 N COLUMBUS STREET ALEXANDRIA VA 22314 |
| SANDRA LANGHAMMER | 637 W HARTWELL COURT ALTADENA CA 91001 |
| SANDRA LEHNER | 27 OLD HICKORY DR. RICHBORO PA 18954 |
| SANDRA LEVINE-NIEDLE | 1736 FOREST HILL ROAD STATEN ISLAND NY 10314 |
| SANDRA LEWIS | 1204 EMERALD STREET SAN DIEGO CA 92109 |
| SANDRA LOH | 14208 KITTRIDGE ST VAN NUYS CA 91405 |
| SANDRA M SYNNES | 771 S B ST 171 OXNARD CA 93030 |
| SANDRA MACKEY | 3590 CLOUDLAND DR NW ATLANTA GA 30327 |
| SANDRA MANSFIELD | 5485 GREAT SMOKEY STREET SACRAMENTO CA 95823 |
| SANDRA MARTINEZ | 5123 S. LONG AVE. CHICAGO IL 60638 |
| SANDRA MCCRARY | 7 STEVENS STREET ROOSEVELT NY 11575 |
| SANDRA MCKEE | 5572 EAGLEBEAK ROW COLUMBIA MD 21045 |
| SANDRA MCMANUS | 606 POST ROAD EAST APT. #533 WESTPORT CT 06880 |
| SANDRA MILLER | 1 PERKINS AVE AMITYVILLE NY 11701 |
| SANDRA MORRIS | 2 N KNIGHT PARK RIDGE IL 60068 |
| SANDRA MUELLER | 1516 PALOMA STREET PASADENA CA 91104 |
| SANDRA NASH | 1722 EDGEWOOD ROAD BALTIMORE MD 21234 |
| SANDRA NEAL | 118 HARBOR CIRCLE DELRAY BEACH FL 33483 |
| SANDRA NEELY | 2760 FLAGSTONE CIR NAPERVILLE IL 60564-9480 |
| SANDRA NICHOLSON | 256 EUCALYPTUS HILL DR SANTA BARBARA CA 93108 |
| SANDRA NOA | 645 LAKE POINT NORTH LANE DEERFIELD BEACH FL 33442 |
| SANDRA NUTIG | 8 VILNO CT HUNTINGTON STATION NY 11746 |
| SANDRA OCHOA | 5005 W FLIGHT STREET SANTA ANA CA 92704 |
| SANDRA OLIVOS | 216 CYPRESS AV C SANTA ANA CA 92701 |
| SANDRA OLYNYK | 7 NORTH STREET HUNTINGTON STA. NY 11746 |
| SANDRA OWEN | 5302 YORK CIRCLE NEWPORT NEWS VA 23605 |
| SANDRA PARKS | 7726 SW 10TH CT MARGATE FL 33068 |
| SANDRA PATNODE | 657 GLADES CIRCLE #227 ALTAMONTE SPRINGS FL 32714 |
| SANDRA PEDDIE | 11 LONGACRE DRIVE HUNTINGTON NY 11743 |
| SANDRA PESINO | 37 PRESTON RD TERRYVILLE CT 06786-4209 |
| SANDRA POINDEXTER | 6761 W 87TH STREET LOS ANGELES CA 90045 |
| SANDRA POND | 3828 MAPLE AVE BERWYN IL 60402 |
| SANDRA PRUCE | 9 MACINTOSH LANE GLASTONBURY CT 06033 |
| SANDRA R LEVY | 7029 MINK HOLLOW ROAD HIGHLAND MD 20777 |
| SANDRA ROBERTS | 533 HADLOCK POND RD FORT ANN NY 12827 |
| SANDRA RODAS | 1732 WEST 18TH PL CHICAGO IL 60608 |
| SANDRA ROSS | 1454 DEXTER STREET DENVER CO 80220 |
| SANDRA ROVAYO | 2885 FAIRVIEW RD G202 COSTA MESA CA 92626 |
| SANDRA SANDERS | 128 EBERLY TERRACE HAMPTON VA 23669 |
| SANDRA SANTOS | 8118 RHEA AV RESEDA CA 91335 |
| SANDRA SERRANO | 109 BRYN MAWR RD. CLAREMONT CA 91711 |
| SANDRA SKIVER | 438 ASCOT CT SANFORD FL 32773-6055 |
| SANDRA SMILEY | 1009 HANNAH FOREST PARK IL 60130 |
| SANDRA SMITH | 187 COUNTRY VILLAGE LANE EAST ISLIP NY 11730 |
| SANDRA SMITH | 9834 DEAN WOODS PLACE ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| SANDRA SMOLINSKY | 5280 PINA LAGUNA WOODS CA 92637 |
| SANDRA SMURR | 15455 GLENOAKS BLVD 183 SYLMAR CA 91342 |
| SANDRA SOEFER | 9400 LIMEBAY BLVD TAMARAC FL 33321 |
| SANDRA SPINK | 5 HONEY BEAR PATH ORMOND BEACH FL 32174-2924 |
| SANDRA STERN | 4241 E. WEEPING WILLOW CIRCLE WINTER SPRINGS FL 32708 |
| SANDRA STRAUSS | 1340 MARYLAND ST 104 LOS ANGELES CA 90017 |
| SANDRA TAPIA | 1116 E WILSHIRE AV SANTA ANA CA 92707 |
| SANDRA TUKES | 942 AARON AVE. ORLANDO FL 32811 |
| SANDRA UNISEX BEAUTY SALON | 144 W MAIN ST BAYSHORE NY 11706 |
| SANDRA VENTURI | 11 ELTON RD STEWART MANOR NY 11536 |
| SANDRA WALSH | 154 PRATT STREET WEST BABYLON NY 11704 |
| SANDRA WASHINGTON | 14244 UNIVERSITY DOLTON IL 60419 |
| SANDRA WATSON | 150 WEST COLUMBIA ST HEMPSTEAD NY 11550 |
| SANDRA WYATT | 5370 LAS VERDE CIRCLE #107 ATTN: CONTRACTS DEPT DELRAY BEACH FL 33484 |
| SANDRA XANDER | 3074 HERITAGE LANDING ROAD WILLIAMSBURG VA 23185 |
| SANDRA YEZIERSKI | 144 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| SANDRA ZEPEDA | 15526 MAR VISTA ST WHITTIER CA 90605 |
| SANDRINE GANN | 2005 BLEARIC DRIVE COSTA MESA CA 92626 |
| SANDRO INC | 2540 WEST HURON STREET CHICAGO IL 60612 |
| SANDS HARBOR  [SANDS HARBOR INN | RET] 101 N RIVERSIDE DR #205 POMPANO BEACH FL 330625011 |
| SANDS, CHARLES | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| SANDS, DONNA T | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| SANDS, DONNA T | 7516 EAGLE POINT DR DELRAY BEACH FL 33446 |
| SANDS, JENNIFER | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| SANDSTROM, KATHLEEN | |
| SANDSTROM, KATHLEEN | 1256 TRAIL DR DIXON IL 610213295 |
| SANDSTROM,NATHANIEL L | 1017 S. CHARLES ST. BALTIMORE MD 21230 |
| SANDT,MARYANNE | 82 STRATFORD COURT FARMINGDALE NY 11735 |
| SANDT,WILLIAM J | 2572 LIBERTY STREET EASTON PA 18045 |
| SANDUDES, INC | 8205 SANTA MONICA BLVD NO. 1-429 LOS ANGELES CA 90046 |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS ATTN: LEGAL COUNSEL SANDUSKY OH 44870 |
| SANDUSKY REGISTER | MARKET & JACKSON STS. SANDUSKY OH 44870 |
| SANDUSKY, TIM | 1625 INDIANA ST BLOOMINGTON IL 61701 |
| SANDWICH ANTIQUES MARKET | 301 E CHURCH ST SANDWICH IL 605482203 |
| SANDY BACHMAN | 109 S 3RD  ST COPLAY PA 18011 |
| SANDY BOND | 1170 HARTFORD TPKE APT F63 VERNON CT 06066 |
| SANDY BROUS | 7403 NW 70 AVE PARKLAND FL 33067 |
| SANDY CARDENAS | 3640 S SEPULVEDA BLVD 238 LOS ANGELES CA 90034 |
| SANDY DAVIDSON | 416 CLOUGH AVE LAKE HELEN FL 32744-2318 |
| SANDY G. SELF | 6311 N. BOND AVE FRESNO CA 93710 |
| SANDY GROUF | 1648 RUTGERS CT CLAREMONT CA 91711 |
| SANDY KERR | 239 DREXEL AVE LANSDOWNE PA 19050 |
| SANDY KNOEBEL | 6087 W PRENTICE LITTLETON CO 80123 |
| SANDY KOBRIN | 1405 PACIFIC ST. SANTA MONICA CA 90405 |
| SANDY LAWRENCE ERDY | 255 CABRINI BLVD #8G NEW YORK NY 10040 |
| SANDY LENOIR | 610 LEE STREET WILDWOOD FL 34785 |
| SANDY MASUO | 1452 ARMACOST AVE LOS ANGELES CA 90025 |
| SANDY PADDOCK | 1417 GLENGROVE SQ CORONA CA 92882 |
| SANDY PEARCE | 22605 MARLIN PL WEST HILLS CA 91307 |

| Claim Name | Address Information |
|---|---|
| SANDY POINT SUPERETTE    D | 11701 JOHN TYLER HWY CHARLES CITY VA 23030 |
| SANDY PUDAR | 1250 S. INDIANA UNIT # 302 CHICAGO IL 60605 |
| SANDY ROBINSON | 10920 SYLVIA AVENUE NORTHRIDGE CA 91326 |
| SANDY RUP | 201 CHESTNUT HILL RD STAFFORD SPRINGS CT 06076-4005 |
| SANDY SZWARC | 1105 SE MALLARD CREEK ANKENY IA 50021 |
| SANDY TAYLOR/ANTOINETTE SMITH | 3232 N. LOCUST 918 DENTON TX 76207 |
| SANDY WARD | 2803 HUMBOLDT CIRCLE LONGMONT CO 80503 |
| SANDY WIEBER | 3217 ACTON ROAD BALTIMORE MD 21234 |
| SANDY, BRET W | 376 GREENWAY AVENUE NEWBURY PARK CA 91320 |
| SANDYLYNN ELDER | 934 10TH STREET WEST  BABYLON NY 11704 |
| SANDYS COMMUNICATIONS | P O BOX 950489 MISSION HILLS CA 91395 |
| SANECKI, SCOTT | 2013 DUXBURY CT STREAMWOOD IL 60107 |
| SANFORD ACE HARDWARE INC | 207 E 25TH ST SANFORD FL 327714436 |
| SANFORD BROWN FT. LAUDERDALE | 9921 N NEVADA ST SPOKANE WA 992181145 |
| SANFORD COX | 668 WOODGREEN WAY NIPOMO CA 93444 |
| SANFORD CUPPLES | 2111 CLIFFORD STREET LOS ANGELES CA 90026 |
| SANFORD LAKOFF | 3510 DOVE COURT SAN DIEGO CA 92103 |
| SANFORD LEVINSON | 3410 WINDSOR ROAD AUSTIN TX 78703 |
| SANFORD ORLANDO KENNEL CLUB | 301 DOG TRACK RD LONGWOOD FL 327506558 |
| SANFORD, ALLEN | 4682 SUMMIT BLVD WEST PALM BCH FL 33415 |
| SANFORD, BRUCE W | 1050 CONNECTICUT AVE  NW  SUITE 1100 WASHINGTON DC 20016 |
| SANFORD, BRUCE W | 1050 CONNECTICUT AVE NW STE 1100 WASHINGTON DC 20036 |
| SANFORD, CHARLOTTE M | 980 TOMES COURT ORLANDO FL 32825 |
| SANFORD, CHRIS | |
| SANFORD, DARLEEN | 12598 CLARKSVILLE PIKE CLARKSVILLE MD 21029 |
| SANFORD, SHARON | 6134 MAJORS LN COLUMBIA MD 21045-4230 |
| SANFRATELLO, TONY | 1373 NW CIRCLE DR KANKAKEE IL 60901 |
| SANG HO | 522 E. DEWEY AVE. SAN GABRIEL CA 91776 |
| SANG JIN CHUNG | 3407 HOLLY CREEK DRIVE 4G LAUREL MD 20724 |
| SANG YOON | 1018 MONTANA AVE. SANTA MONICA CA 90403 |
| SANG-JIB MIN | 3508 ALBERT TERRACE TOANO VA 23618 |
| SANGHANI, VIKRAM | |
| SANGIULIANO, THOMAS J | 615 IRON ST LEHIGHTON PA 18235 |
| SANGRE DE CRISTO COMMUNICATIONS INC | KOAA -TV 2200 SEVENTH AVE PUEBLO CO 81003 |
| SANGSAHACHART,KIRSTINA | 205 STONERIDGE LANE SAN FRANCISCO CA 94134 |
| SANGSMESWARSAN, VITAYALAKSHMI | 301 LIMESTONE VALLEY DR     H COCKEYSVILLE MD 21030-3784 |
| SANI-CRAFT | MR. TED DICKSON 536 N. PARK ROAD LA GRANGE PARK IL 60526 |
| SANIJOHN | PO BOX 421 BELTSVILLE MD 20704 |
| SANITARY DISTRICT NO 6 | 80 CHERRY VALLEY AVE WEST HAMPSTEAD NY 11552 |
| SANJAY SAXENA | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| SANJIV BHATTACHARYA | 4335 VAN NUYS BLVD., UNIT 114 SHERMAN OAKS CA 91403 |
| SANJIV GOEL | 4007 HUNT CLUB CT AGOURA CA 91301 |
| SANKAR KATESHWAR | 2512 17TH ST SAINT CLOUD FL 34769 |
| SANKARA, ETIENNE | 15138 W COLONIAL DRIVE    NO.202 ORLANDO FL 34787 |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA 1-7-2 OTEMACHI |
| | CHIYODA-KU TOKYO 100-8077 JAPAN |
| SANKEY, THOMAS V | 4525 MEADOW VIEW WEST BROOKFIELD WI 53005 |
| SANKO, D A | 102 ROOD AVENUE WINDSOR CT 06095 |
| SANMINA | MR. ADOLPH MIGLIANO 1363 25TH AVE. KENOSHA WI 53140 |

| Claim Name | Address Information |
| --- | --- |
| SANN, ALEXANDER | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| SANN, ALEXANDER | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SANN, HOWARD V | 140 WOODLAND AVE  SUITE 2 BRIDGEPORT CT 06605-3346 |
| SANNI, ANDREW A | 9 SUMMER ST NORTHAMPTON MA 01060 |
| SANNITA, MARK | |
| SANOCKI, DAVID W | 39 RUSHMORE RD FOX LAKE IL 60020 |
| SANOMA MAGAZINES BELGIUM S.A. | ATTN. VANESSA VANDER AUWERA TELECOMLAAM 5-7 DIEGEM B-1831 BELGIUM |
| SANON, CARILIO A | 1924 BYRON AVE ELMONT NY 11003 |
| SANON, DONALD | 7244 WOODHILL PARK DRIVE APT. 1003 ORLANDO FL 32818 |
| SANS PAREIL TECHNOLOGIES INC | 100 W CHESTNUT NO.1305 CHICAGO IL 60610-3296 |
| SANSERI, JOSH | 8170 REDLANDS STREET  NO 301 PLAYA DEL REY CA 90293 |
| SANSEVERE,JULIA C | 36 SUTTON PLACE #8B NEW YORK NY 10022 |
| SANSONE CORPORATION | 590 GOLLSBY BLVD. DEERFIELD BEACH FL 33442 |
| SANSONE, DOMINICO | 8990 W 175TH ST TINLEY PARK IL 60487 |
| SANSONE, MICHAEL | 9041 LIABLE RD HIGHLAND IN 46322 |
| SANSOUSSI, JEFFREY | 542 SILVER COURSE COURT OCALA FL 34472- |
| SANSOVICH, JOSEPH C | 109 ASH ST  NO.7 METAIRIE LA 70005 |
| SANSPTAK DASGUPTA | 324 ELLWOOD BEACH DR 12 GOLETA CA 93117 |
| SANSTROM, KENNETH | |
| SANSTROM, KENNETH | 1256 TRAIL DR DIXON IL 610213295 |
| SANTA ANA ISUZU | 5 AUTO CENTER DRIVE TUSTIN CA 92782 |
| SANTA BARBARA CAR FREE ADV | ATTN:  JENNY ANGELICI 530 WATER ST  5TH FLR OAKLAND CA 94604 |
| SANTA BARBARA COUNTY TREASURER - TAX | COLLECTOR, BERNICE JAMES P.O. BOX 357 SANTA BARBARA CA 93102 |
| SANTA BARBARA FRENCH FESTIVAL | PO BOX 1152 SANTA BARBARA CA 93102 |
| SANTA BARBARA INT'L ORCHID SHOW | MARGARET CAVALETTO 231 MIDDLE RD SANTA BARBARA CA 93108 |
| SANTA BARBARA MUSEUM NATURAL HISTORY | ATTN:  EASTER MOORMAN 2559 PUESTA DEL SOL RD SANTA BARBARA CA 93105 |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 ATTN: LEGAL COUNSEL SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | P O BOX 1924 SANTA BARBARA CA 93102-1924 |
| SANTA BARBARA STUDIOS, INC. STUDIO | 872 LADERA LN MONTECITO CA 93108 |
| SANTA BARBARA UNICYCLE CLUB | 2215 CARLTON WAY SANTA BARBARA CA UNITES STATES |
| SANTA CLARITA FREE CLASSIFIEDS | 27259 1/2 CAMP PLANTY ROAD SANTA CLARITA CA 91351 |
| SANTA CRUZ INDUSTRIES | PO BOX 37 SANTA CRUZ CA 95063-0037 |
| SANTA CRUZ SENTINEL | PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| SANTA FE NEW MEXICAN | PO BOX 2048 SANTA FE NM 87504 |
| SANTA FE REPORTER | PO BOX 2306, 132 E. MARCY ATTN: LEGAL COUNSEL SANTA FE NM 87504 |
| SANTA LOPEZ | 3527 LOS FLORES APT. C LYNWOOD CA 90262 |
| SANTA MARGARITA CATHOLIC HIGH SCHOOL | 22062 ANTONIO PARKWAY RANCHO MARGARITA CA 92688 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 3549 MISSION VIEJO CA 92690-1549 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 7005 MISSION VIEJO CA 92690-7005 |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE ATTN: LEGAL COUNSEL SANTA MARIA CA 93455 |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE SANTA MARIA CA 93455 |
| SANTA MERCADO | 708 N. 6TH STREET APT. 3 ALLENTOWN PA 18102 |
| SANTA MONICA 23 PRODUCTIONS INC | 5800 SUNSET BLVD BLDG 11     STE 202A HOLLYWOOD CA 90028 |
| SANTA MONICA FIREFIGHTERS | 2118 WILSHIRE BLVD BOX 544 SANTA MONICA CA 90403 |
| SANTA MONICA FORD | 1230 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| SANTA MONICA HSR L.P. C/O THE BEACON | COMPANIES, RE: SANTA MONICA 1717 4TH STR ATTN: GENERAL PARTNER 50 ROWES WHARF BOSTON MA 02110 |
| SANTA MONICA HSR L.P. C/O THE BEACON | COMPANIES 1717 4TH STREET SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| SANTA RITA, MICHAEL S | 8715 FIRST AVENUE SILVER SPRING MD 20910 |
| SANTA ROSA APARTMENTS / JH MGMT | 82-165 DR. CARREON BLVD. INDIO CA 92201 |
| SANTA ROSA COMMUNICATIONS, LTD. M | PO BOX 2128 VERNON TX 76385 |
| SANTA ROSA TELEPHONE/TX VERNON | PO BOX 2128 ATTN: LEGAL COUNSEL VERNON TX 76385 |
| SANTAFE.COM ZELDA LTD CO/NM SANTA FE | C/O ZELDA LTD., CO., 216 WASHINGTON AVE. ATTN: LEGAL COUNSEL SANTA FE NM 87501 |
| SANTAMARIA,CONCEPCION | P.O. BOX 2352 IRWINDALE CA 91706 |
| SANTAMARIO, DEIFAN | 4713 W BERTEAU CHICAGO IL 60641 |
| SANTANA , ESTUARDO | 5 S PROSPECT AVE BALTIMORE MD 21228-3532 |
| SANTANA JR, ELIEZER | 1749 SUNSET VIEW CIRCLE APOPKA FL 32703 |
| SANTANA, CARLOS E | 1812 EAST GRANADA COURT ONTARIO CA 91764 |
| SANTANA, DORIS E | 1110 TURNER LANE ALTAMONTE SPRINGS FL 32714 |
| SANTANA, EDDIE | 91 WILCOX ST NEW BRITAIN CT 06051 |
| SANTANA, EUGENIO | |
| SANTANA, FABIANA | 1314 OCEAN PARKWAY  NO.5C BROOKLYN NY 11230 |
| SANTANA, HAYDEE | 2828 N MAPLEWOOD AVE CHICAGO IL 60618 |
| SANTANA, HUNBERTO | |
| SANTANA, JUAN | 3443 W 38TH PL     2 IL 60632 |
| SANTANA, LOUIS | 3552 W 77TH PL CHICAGO IL 60652 |
| SANTANA, MILAGROS | 808 MELROSE AVENUE APT. C BRONX NY 10451 |
| SANTANA, MODESTA | 756 SENECA STREET BETHLEHEM PA 18015 |
| SANTANA, SOFIA V | 1660 RENAISSANCE COMMONS BLVD APT 2521 BOYNTON BEACH FL 33426 |
| SANTANA, TRINIDAD | 1716 170TH PLACE HAMMOND IN 46324 |
| SANTANA,ALFREDO | 429 N. AVENUE 57 LOS ANGELES CA 90042 |
| SANTANA,EDDIE | 136 TREDEAU ST HARTFORD CT 06114-2429 |
| SANTANA,GLORIA | 1148 LINDEN STREET ALLENTOWN PA 18102 |
| SANTANA,MARITZA | 2104 GLENDALE AVENUE BETHLEHEM PA 18018 |
| SANTANA,YVETTE J | 147 PRESTON D #147 BOCA RATON FL 33434-2474 |
| SANTANGELO,MARIANA | 4304 VIA MARINA APT# A MARINA DEL REY CA 90292 |
| SANTANIELLO, NEIL | 2905 N CLEARBROOK CT DELRAY BEACH FL 33445-4578 |
| SANTARELLI, KERSTIN | 3904 52ND AVE WI 53144 |
| SANTARELLI, TOBIAS J | 2321 CURTIS COURT APT. #12 GLENDORA CA 91741 |
| SANTASIERE, RICHARD W | 28 BARNDOOR MILLS RD GRANBY CT 06035 |
| SANTAY,STEPHEN G | 6913 COLUMBUS AVE VAN NUYS CA 91405 |
| SANTEFORD, MATTHEW | |
| SANTEL COMMUNICATIONS M | P. O. BOX 67 WOONSOCKET SD 57385 |
| SANTELL, MICHAEL P | 2867 NE 15TH STREET POMPANO BEACH FL 33062 |
| SANTELLI, NATHANIEL | |
| SANTER,THOMAS | 332 NEWBRIDGE ROAD HICKSVILLE NY 11801 |
| SANTIAGO ACEVEDO, JOAQUIN | 152 OTIS STREET HARTFORD CT 06114 |
| SANTIAGO ALVAREZ | 3442 SHADY OAK ST FORT LAUDERDALE FL 33312 |
| SANTIAGO ALVAREZ | 4426 ELLENWOOD DRIVE LOS ANGELES CA 90041 |
| SANTIAGO BALAGUERA | 5907 MANCHESTER WAY TAMARAC FL 33321 |
| SANTIAGO BARRERA | 12278 FOX HOUND LANE ORLANDO FL 32826 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR COCONUT CREEK FL 33073 |
| SANTIAGO GARCIA | 576 W CASMALIA ST RIALTO CA 92377 |
| SANTIAGO HERRADA | 3908 N. CALIFORNIA 1ST FLOOR REAR CHICAGO IL 60618 |
| SANTIAGO JURADO | 148 MYRTLE AVENUE STAMFORD CT 06902 |
| SANTIAGO LOPEZ, GERALD S | 426 KEYSTONE AVE BETHLEHEM PA 18018 |
| SANTIAGO MARTINEZ | 7740 LOCKHAVEN CT RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO RIVERA, KYZIA | 621 TURNER ST    APT 1 ALLENTOWN PA 18102 |
| SANTIAGO RODRIGUEZ, RAQUEL | 2529 CAPER LANE  NO.201 MAITLAND FL 32751 |
| SANTIAGO RUBIO | 9548 N. VERMOSA LANE TAMARAC FL 33321 |
| SANTIAGO,  ANGEL | LILLIAN RD SANTIAGO,  ANGEL BRISTOL CT 06010 |
| SANTIAGO, ALBERTO ROBERT | 2155 SHAWNEE CT COLORADO SPRINGS CO 80915 |
| SANTIAGO, ANGEL | 119 LILIAN RD BRISTOL CT 06010 |
| SANTIAGO, ANITA | 5644 SOUTH NEW ENGLAND AVENUE CHICAGO IL 60638 |
| SANTIAGO, BRIAN | |
| SANTIAGO, EFRAIN | 6923 SILVERADO TERR LAKE WORTH FL 33463 |
| SANTIAGO, EMMANUEL | 518 WEST WASHINGTON STREET APT. 2 ALLENTOWN PA 18102 |
| SANTIAGO, EVELYN | 359 ALBANY AVE HARTFORD CT 06120-2503 |
| SANTIAGO, HEATHER | 369 CHESAPEAKE LN OSWEGO IL 60543 |
| SANTIAGO, IVELISSE | 5110 W DRUMMOND CHICAGO IL 60639 |
| SANTIAGO, JANNETTE | LILLIAN RD      336 SANTIAGO, JANNETTE BRISTOL CT 06010 |
| SANTIAGO, JANNETTE | 119 LILLIAN RD BRISTOL CT 06010 |
| SANTIAGO, JEANETTE | MILFORD RD SANTIAGO, JEANETTE MANCHESTER CT 06040 |
| SANTIAGO, JEANETTE | 94 MILFORD RD MANCHESTER CT 06042 |
| SANTIAGO, JOAQUIN | OTIS ST SANTIAGO, JOAQUIN HARTFORD CT 06114 |
| SANTIAGO, JOAQUIN | 152 OTIS ST HARTFORD CT 06114 |
| SANTIAGO, JOSE M | 15115 S. RIDGEWAY MIDLOTHIAN IL 60445 |
| SANTIAGO, KRYZIA | 621 WEST TURNER STREET APT #8 ALLENTOWN PA 18102 |
| SANTIAGO, LIZETTE | 1539 W JONATHAN ALLENTOWN PA 18102 |
| SANTIAGO, MARIA C | 429 W. WALNUT STREET 2ND FLOOR ALLENTOWN PA 18102 |
| SANTIAGO, NESTALY | BLAKESLEE ST      167 SANTIAGO, NESTALY BRISTOL CT 06010 |
| SANTIAGO, NESTALY | 200 BLAKESLEE ST  NO.167 BRISTOL CT 06010 |
| SANTIAGO, NICOLASA | 4550 S TALMAN CHICAGO IL 60632 |
| SANTIAGO, NICOLE | FRANKLIN ST SANTIAGO, NICOLE ENFIELD CT 06082 |
| SANTIAGO, NICOLE MARIE | 6 FRANKLIN ST ENFIELD CT 06082 |
| SANTIAGO, SOLEDAD | 2219 FLORIDA BLVD DELRAY BEACH FL 33843 |
| SANTIAGO, STEVEN | 2369 SW ESTELLA TERRACE PALM CITY FL 34990 |
| SANTIAGO, WILDADALAYIS | 518 WASHINGTON STREET APARTMENT 2 ALLENTOWN PA 18102 |
| SANTIAGO,DORIS | 5437 S. RICHMOND CHICAGO IL 60632 |
| SANTIAGO,EFRAIN | 6923 SILVERADO TERRACE LAKE WORTH FL 33463 |
| SANTIAGO,JUAN J | 484 WEST REITTER STREET STRATFORD CT 06614 |
| SANTIAGO,MELISSA MARIE | 9563 SW 145TH COURT MIAMI FL 33186 |
| SANTIAGO,MYRIAN | 433 CLEMENT AVE ELMONT NY 11003 |
| SANTIAGO,ORLANDO | 8 MAIN ST HOLLYWOOD FL 33023 |
| SANTIAGO,RALPH | 73 BEECHER ROAD NORTH BABYLON NY 11703 |
| SANTIAGO,TEODORO | 644 WINDETT LANE GENEVA IL 60134 |
| SANTIAGO,TROY D. | 6008 N. FAIRVALE DR. AZUSA CA 91702 |
| SANTIAGO-RIVERA, KRYZIA | 621 TURNER ST ALLENTOWN PA 18102 |
| SANTICH, KATHERINE A | 307 HAMPTON AVE. SO. ORLANDO FL 32803 |
| SANTILLAN, MARIA E | 18338 CITRUS EDGE ST AZUSA CA 91702 |
| SANTILLAN,MERY GEORGINA | 1955 W CLIPPER LANE ANAHEIM CA 92801 |
| SANTILLANO,ALFRED | 3840 WEST 63RD STREET CHICAGO IL 60629 |
| SANTILLI, CHRISTINE A | 1 S 175 MICHIGAN AVE VILLA PARK IL 60181 |
| SANTILLI, JAMES | 1250 SAGEBRUSH TRL CARY IL 60013 |
| SANTILLO JR, ANTHONY G | 102 OAKLAND STREET SANFORD FL 32773 |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE DEER VALLEY TOWNHOMES VERNON CT 06069 |

| Claim Name | Address Information |
|---|---|
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE WOODBROOK VILLA VERNON CT 06069 |
| SANTINI MANAGEMENT-VILLA APTS. | 1125 HARTFORD TURNPIKE PORTICO VILLA APARTMENTS VERNON CT 06066 |
| SANTINI, SANDRA L | 2541 ARAGON BLVD   NO 203 SUNRISE FL 33322 |
| SANTISI, DONNA | 806 S COCHRAN AVE LOS ANGELES CA 90036 |
| SANTISTEVAN, MICHAEL C | 941 WORTHINGTON COURT OVIEDO FL 32765 |
| SANTO CARAVELLO | 3205 LOS FELIZ BLVD 9-105 LOS ANGELES CA 90039 |
| SANTO CIANCI | 325 WINDING BROOK COURT MURRELS INLET SC 29576 |
| SANTO DOMINGO | 11410 LITTLE PATUXENT PKWY APT1006 COLUMBIA MD 21044 |
| SANTO MALTESE | 12920 W. 159TH STREET UNIT 1B HOMER GLEN IL 60441 |
| SANTO, HESTER | 100 SW 18TH AVE      412 FORT LAUDERDALE FL 33312 |
| SANTO, JOEL | |
| SANTO, RON | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| SANTO,RON | 5416 E FELLARS SCOTTSDALE AZ 85254 |
| SANTO,RONALD | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| SANTORA,ANTHONY A | 74 VALLRYVIEW TERR. WAYNE NJ 07470 |
| SANTORELLI, DINA | 323 MARYLAND AVE MASSAPEQUA PARK NY 11762 |
| SANTORIELLO, ANDREW | 53 ATLANTIC DR SOUND BEACH NY 11789 |
| SANTORO, KATHERINE D | 4618 MARYANN LN BETHLEHEM PA 18017 |
| SANTORO, LARA | PO BOX 654 RANCHOS DE TAOS NM 87557 |
| SANTORO, LARA | PO BOX 654 RANCHOS DE TAOS NM 97557 |
| SANTORO, MARY | 100 PARK AVE      200 CALUMET CITY IL 60409 |
| SANTORO, PETER | 901 NE 39TH ST NO. A OAKLAND PARK FL 33334 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT POMPANO BEACH FL 33064 |
| SANTOS CANCEL | 406 STANLEY STREET NEW BRITAIN CT 06051 |
| SANTOS FELICIANO, ADALFREDO | 704 MADERIA COURT KISSIMMEE FL 34758 |
| SANTOS M. ROMAN | 16436 NELSON PARK DR APT 102 CLERMONT FL 34711 |
| SANTOS MADRANA | 10506 CONDON AV INGLEWOOD CA 90304 |
| SANTOS VIANA, AMELIA LUCIANA | 19424 HAMPTON DR BOCA RATON FL 33433 |
| SANTOS, ARSENIO ST. JOHN P | 177 RIVERSIDE AVE NEWPORT BEACH CA 92663 |
| SANTOS, BRENDA | 6500 EATON ST HOLLYWOOD FL 33024 |
| SANTOS, CARLOS A | 161 CARRIAGE HILL DRIVE WETHERSFIELD CT 06109 |
| SANTOS, CARMEN J. | BROOK ST SANTOS, CARMEN J. NEW BRITAIN CT 06051 |
| SANTOS, CHRISTIAN | 810 NE 51ST CT DEERFIELD BEACH FL 33064 |
| SANTOS, DANIEL T | 247 BROOK ROAD NEWBURY PARK CA 91320 |
| SANTOS, DIONIZIA | 100 KANE ST      APT C-1 W HARTFORD CT 06119 |
| SANTOS, DIONIZIA | 100 KANE ST APT C1 SANTOS, DIONIZIA WEST HARTFORD CT 06119 |
| SANTOS, DIONIZIA | 100 KANE ST      APT C-1 W HARTFORD CT 06119-2112 |
| SANTOS, DOMINIC | 285 CEDARSWAMP RD COVENTRY CT 06238 |
| SANTOS, EDUARDO R | 20111 ELKWOOD STREET CANOGA PARK CA 91306 |
| SANTOS, ELISANGELA | 21943 REMSEN TERRACE APT C201 BOCA RATON FL 33433 |
| SANTOS, FATIMA | 10108 WINDTREE LN N BOCA RATON FL 33428 |
| SANTOS, GUILLERMO | 126 BRUSCREEK DR STE 2603 SANFORD FL 32771 |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DR SANFORD FL 32771 |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DRIVE SANFORD FL 32773- |
| SANTOS, HENRY | 105 S HART BLVD 2709 ORLANDO FL 32835 |
| SANTOS, HENRY | 105 S HART BLVD ORLANDO FL 32835-1317 |
| SANTOS, JOSE | 607 LASSEN LANE COSTA MESA CA 92626 |
| SANTOS, JUDITH C | 6 CANTERBURY WOODS STREET QUEENSBURY NY 12804 |
| SANTOS, JULIO C | 800 NE 51ST CT DEERFIELD BEACH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| SANTOS, LEE | 51 LYMAN RD WOLCOTT CT 06716 |
| SANTOS, MANUEL | 143 SAINT JAMES STREET WEST HARTFORD CT 06119 |
| SANTOS, MARIO J | 10 OAKEN ROAD BRISTOL CT 06010 |
| SANTOS, MYRIAM | 1610 W 7TH ST  NO.313 LOS ANGELES CA 90017 |
| SANTOS, OMAR | 108-30 35TH AVE CORONA NY 11368 |
| SANTOS, PABLO R | 245 VINCENT CIRCLE MIDDLETOWN DE 19709 |
| SANTOS, PAULA | 1255 EAST MAIN STREET WATERBURY CT 06705 |
| SANTOS, PETE | 4520 MAGOUN AVE      1 EAST CHICAGO IN 46312 |
| SANTOS, ROBERT D. | 1400 SEWARD ST. #103 LAS VEGAS NV 89128 |
| SANTOS, ROLANDO | 11679 NW 12TH ST CORAL SPRINGS FL 33071 |
| SANTOS, ROSALBA | 13047 FARNELL STREET BALDWIN PARK CA 91706 |
| SANTOS, TREVOR | 1616 BELMONT PL METAIRIE LA 70001 |
| SANTOS,DANIEL J | 1720 MAGELLAN COURT WEST COVINA CA 91791 |
| SANTOS,DORA M | 48 LOCKWOOD AVENUE APT. 1 STAMFORD CT 06902 |
| SANTOS,EZEQUIEL | 309 SINCLAIR AVENUE APT #B GLENDALE CA 91206 |
| SANTOS,FERDINAND C | 525 NORTH HART PLACE FULLERTON CA 92831-3443 |
| SANTOS,GLEDSON | 1149 NW 13TH ST  APT 4 BOCA RATON FL 33486 |
| SANTOS,INES L | 849 GRAMERCY DR. APT. 309 LOS ANGELES CA 90005 |
| SANTOSH MAJUMDER | 83-26 250TH STREET BELLEROSE NY 11426 |
| SANTOURIAN, TANIEL V | 587 MONSON ROAD WILBRAHAM MA 01095 |
| SANTOW, DAN | 3534 N LAKE SHORE DR CHICAGO IL 60657 |
| SANTOYO, ELVIS | |
| SANTUCCI,MARY | 270 MELVILLE ROAD HUNTINGTON STATION NY 11746 |
| SANZARE, SUZANNE | 4190 NW 53RD COURT COCONUT CREEK FL 33073 |
| SANZERI, CLAUDIA | 35 WOODCOCK LANE LEVITTOWN NY 11756 |
| SANZHAR KETTEBEKOV | 606 W. FOOTHILL BLVD APT D MONROVIA CA 91016 |
| SANZO, RITA | 12087 BOURASSA BLVD BROOKSVILLE FL 34613 |
| SANZONE, FRANK | 8301 MAPLEVILLE RD      A MOUNT AIRY MD 21771 |
| SAO, CATHERINE | 3780 WESTPOINT DRIVE NO.2 COLUMBUS OH 43232 |
| SAO, SAUNDRA MILANI | 1017 W. 226TH STREET TORRANCE CA 90502 |
| SAPA | PO BOX 456 COLUMBIA IN 38402 |
| SAPERSTEIN, PATRICIA | 1410 BANK ST  NO.B SOUTH PASADENA CA 91030 |
| SAPIRO, ADAM J | 1408 JACKSON STREET BALTIMORE MD 21230 |
| SAPON,ALVARO A | 1609 CORTINA DRIVE SAN JACINTO CA 92583 |
| SAPP, EDWARD | 1764 FRUITWOOD DR      A HAMPTON VA 23666 |
| SAPP, JESSE | 1816 JEFFERSON AVE      7 NEWPORT NEWS VA 23607 |
| SAPP, STACY C | 1828 W WASHINGTON ST ALLENTOWN PA 18104 |
| SAPP, TABITHA | 1310 N MENARD CHICAGO IL 60651 |
| SAPUTO CHEESE USA INC. | MR. R. GREGORY DRYER 25 TRI STATE INTERNATIONAL NO.25 LINCOLNSHIRE IL 60069 |
| SAPUTO, JOHN | 29 TIMBERCREST LN S SETAUKET NY 11720 |
| SAPUTO, JOHN | NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| SAQUENTHIA NORMAN | 4357 W. ADAMS CHICAGO IL 60624 |
| SARA (SALLY) WEIGAND | IMAGES IN WORD & PICTURE 102 GULFVIEW RD PUNTA GORDA FL UNITES STATES |
| SARA BABB | 4420 NW 2ND COURT COCONUT CREEK FL 33063 |
| SARA BARATTA | 528 E. THORNDALE LANE SOUTH ELGIN IL 60177 |
| SARA BARRERA | 14721 NE 6TH AVENUE LOT 1 NORTH MIAMI FL 33161 |
| SARA BAUMBERGER | 625 PARK PL APT 3 BROOKLYN NY 112384737 |
| SARA BERNSTEIN | 2126 AVON STREET LOS ANGELES CA 90026 |
| SARA BONGIORNI | 1631 BLOUIN AVENUE BATON ROUGE LA 70808 |

| Claim Name | Address Information |
|---|---|
| SARA BROWN | 1306 SE 12 AVE DEERFIELD BEACH FL 33441 |
| SARA CANO | 938 WAHSINGTON BLVD APT. #1W OAK PARK IL 60302 |
| SARA CASTRO | 941 LAGOON DR OVIEDO FL 32765-8410 |
| SARA CATANIA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| SARA CLARKE | 816 RENAISSANCE POINTE APT. 301 ALTAMONTE SPRINGS FL 32714 |
| SARA CLEMENT | 4650 N. WASHINGTON BLV. #809 ARLINGTON VA 22201 |
| SARA DAVID REALTY | 3300 N 29TH AVE HOLLYWOOD FL 330201031 |
| SARA DAVIDSON | 445 25TH STREET SANTA MONICA CA 90402 |
| SARA DAVIDSON PRODUCTIONS LLC | 2135 KNOLLWOOD DRIVE BOULDER CO 80302 |
| SARA DAYLEY | 14414 CAZADO DRIVE CHESTERFIELD MO 63005 |
| SARA DEBERRY | 3471 W. 5TH ST APT 711 LOS ANGELES CA 90020 |
| SARA FAJARDO | 516 1/2 N. DELAWARE DELAND FL 32720 |
| SARA FARNSWORTH | 2 FEDOR ROAD GANSEVOORT NY 12831 |
| SARA FLECK | 509 VERA CIRCLE BETHLEHEM PA 18017 |
| SARA FOX | 110 N HALIFAX AVE DAYTONA BEACH FL 321184251 |
| SARA FURIE | 4622 N. PAULINA CHICAGO IL 60640 |
| SARA GANNETT | 2884 RTE 378 BETHLEHEM PA 18015 |
| SARA GARBER | 111 360 CONNECTICUT AVE STE 10 NORWALK CT 068541824 |
| SARA H SPAIN | 417 S. BARRINGTON #209 LOS ANGELES CA 90049 |
| SARA HARVEY | 1211 N. LASALLE UNIT #503 CHICAGO IL 60610 |
| SARA HOOKS | 538 CASPIAN DRIVE GRASONVILLE MD 21138 |
| SARA HUEBNER | 22 BUENA VISTA DR UNIONVILLE CT 06085 |
| SARA J SVENDSON | 211 S 6TH ST A ALHAMBRA CA 91801 |
| SARA JOHNSON | 4434 LA GRANADA WY LA CANADA FLINTRIDGE CA 91011 |
| SARA JUDITH KLUSSMANN | 6611 WALNUTWOOD CIR BALTIMORE MD 21212-1214 |
| SARA JURRENS | 3273 SKY COURT CAMERON PARK CA 95682 |
| SARA KIRK | 2820 ELMWOOD LN MOUNT DORA FL 32757 |
| SARA LEE | ATTN: MICHELLE KNIBBS, REGION VICE PRESIDENT 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE | MR. STEVE CLAPP, VICE PRESIDENT, HOT DOG CATEGORY 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE | 3470 RIDER TRAIL SOUTH EARTH CITY MO 63045 |
| SARA LEE BAKERY GROUP | 5200 SOUTH ALAMEDA VERNON CA 90058 |
| SARA LEE CORPORATION (BALL PARK FRANKS) | 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE HOUSEHOLD & BODY CARE | PO BOX 7777-W4390 PHILADELPHIA PA 19175-4390 |
| SARA LEE HOUSEHOLD & BODY CARE | 23739 NETWORK PLACE CHICAGO IL 60673-1237 |
| SARA LEWKOWICZ | 203 MAIN ST APARTMENT 4 ANNAPOLIS MD 21401 |
| SARA LEWKOWICZ | 101 STONEPOINT DRIVE APT. 376 ANNAPOLIS MD 21401 |
| SARA LIBBY | 10588 ASHTON AVENUE LOS ANGELES CA 90024 |
| SARA LIPPINCOTT | 412 SYCAMORE GLEN PASADENA CA 91105 |
| SARA LIPTON | 124 E. BROADWAY PORT JEFFERSON NY 11777 |
| SARA LONG | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| SARA MAHONEY | 3946 HOWARD AVE. WESTERN SPRINGS IL 60558 |
| SARA MATTHEWS | 1700 E. RIVER ROAD MOUNT PLEASANT MI 48858 |
| SARA MAXWELL | 237 BROADWAY WEST BABYLON NY 11704 |
| SARA MERCER | 4669 HOFFMAN DRIVE WHITEHALL PA 18052 |
| SARA MONRIAN | 8 CUNNINGHAM AVENUE GLENS FALLS NY 12801 |
| SARA NALLEY | 390 GOLF BROOK CIR APT 104 LONGWOOD FL 32779 |
| SARA NELSON | 3417 CHESAPEAKE AVE HAMPTON VA 23661 |

| Claim Name | Address Information |
| --- | --- |
| SARA NEUFELD | 3811 CANTERBURY ROAD APT. 1009 BALTIMORE MD 21218 |
| SARA OLKON | 2263 N. KEDZIE BLVD APT. #B CHICAGO IL 60647 |
| SARA PALMER | 207 33RD ST NEWPORT BEACH CA 92663 |
| SARA PARKER | 5316 NE 6TH AVENUE #21-A OAKLAND PARK FL 33334 |
| SARA POLSKY | 284 KENT PLACE BOULEVARD SUMMIT NJ 07901 |
| SARA REICHENPHAL | 29500 HEATHERCLIF ROAD #72 MALIBU CA 90265 |
| SARA SANCHEZ | 9170 KENSINGTON ROW CT. ORLANDO FL 32827 |
| SARA SARAVIA | 147 S NORMANDIE AV 310 LOS ANGELES CA 90004 |
| SARA SEIMS | 120 WALL ST NEW YORK NY 10005 |
| SARA SHECKLER | 13153 ORANGE AVE GRAND ISLAND FL 32735 |
| SARA SMITH | 3233 NE 31ST AVENUE LIGHTHOUSE POINT FL 33064 |
| SARA SOLOVITCH | 616 MODESTO AVE. SANTA CRUZ CA 95060 |
| SARA SRISOONTHORN | 6619 LELAND WAY #323 HOLLYWOOD CA 90028 |
| SARA STEWART | 2863 W. DICKENS AVE. APT. #1R CHICAGO IL 60647 |
| SARA TRAMIEL | 1387 HAYES ST      APT 10 SAN FRANCISCO CA 94117 |
| SARA VREELAND | 1913 UNION BOULEVARD ALLENTOWN PA 18109 |
| SARA WALKER | 720 W. GORDON TERRACE 18H CHICAGO IL 60613 |
| SARA WOLF | 4040 GRANDVIEW BLVD #73 LOS ANGELES CA 90066 |
| SARACINO, ROWENA | 2411 N. 61 AVENUE HOLLYWOOD FL 33024 |
| SARAD GLOVER | 777 COUNTY LINE ROAD APT 6A AMITYVILLE NY 11701 |
| SARAELLA WILSON | 4704 TELFAIR DR ORLANDO FL 32839-1320 |
| SARAFAN, STEVE | 9300 SW 54TH PL COOPER CITY FL 33328 |
| SARAFIK, MARGARET | BATAVIA SR HIGH SCHOOL 1200 W WILSON ST BATAVIA IL 60510 |
| SARAGA, JASON BRANDON | 12351 S BRIGHTON LN PLAINFIELD IL 60585 |
| SARAH ADAMS | 1120 PERALTA COURT SANFORD FL 32771 |
| SARAH ADAMS | 8524 SOUTH DANTE AVENUE CHICAGO IL 60619-6514 |
| SARAH AKRAMI | 14 HANCOCK STREET SWEDESBORO NJ 08085 |
| SARAH ARBOGAST | 36 MORNINGSIDE DRIVE YORK PA 17402 |
| SARAH ARDALANI | 1822 W. SILVER LAKE DR APT #3 LOS ANGELES CA 90026 |
| SARAH BOZZO | 40389 CALLE EBANO INDIO CA 92203 |
| SARAH BRINKS | 6541 BELLA VISTA DRIVE NE ROCKFORD MI 49341 |
| SARAH BRODHEAD | 4725 ALDUN RIDGE NW APT 301 COMSTOCK PARK MI 49321 |
| SARAH BRODHEAD | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| SARAH BRUCE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| SARAH BUEL | 800 W. 38TH STREET, #9203 AUSTIN TX 78705 |
| SARAH CAPPELLETTI | 5464 ENCLAVE CROSSING WAY DELRAY BEACH FL 33484 |
| SARAH CARSON | 416 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| SARAH CATZ | 37 PRESTON IRVINE CA 92618 |
| SARAH CODY RECTOR | 5 ERMINE STREET FAIRFIELD CT 06824 |
| SARAH CRICHTON | 1376 SPRING VALLEY ROAD OSSINING NY 10562 |
| SARAH CURTIS | 1760 EASTWOOD CT. APT. #7 SCHAUMBURG IL 60195 |
| SARAH DE LA O CAMPBELL | 1662 GLEN AYLSA AVE LOS ANGELES CA 90041 |
| SARAH DESPRAT | 1447 W ROSCOE ST @2 CHICAGO IL 60657 |
| SARAH DOUGHER | 641 NE HOLLAND STREET PORTLAND OR 97211 |
| SARAH DOYLE | 1210 W. GEORGE APT. #1 CHICAGO IL 60657 |
| SARAH DUELL | 3245 PARKLAND ST TITUSVILLE FL 32796-1527 |
| SARAH DUSSAULT | 4821 NE 5TH AVE OAKLAND PARK FL 33334 |
| SARAH ELLINWOOD | 653 RAMONA AVE LAGUNA BEACH CA 92651 |
| SARAH ENGLISH | 525 MAIN ST APARTMENT # 403 LAUREL MD 20707 |

| Claim Name | Address Information |
| --- | --- |
| SARAH EVANS | 916 VALLEY RD MERTZTOWN PA 19539 |
| SARAH EVERETT | 3154 TILLERY DR DELTONA FL 32738 |
| SARAH FRENCH | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SARAH FRENCH | 221 TRUMBULL STREET #407 HARTFORD CT 06103 |
| SARAH GEDDINGS | 12941 SPRINGBRANCH DR LAURINBURG NC 28352 |
| SARAH GHEZAILI | 449 VAUGHN'S CORNERS ROAD HUDSON FALLS NY 12839 |
| SARAH GRAUSZ | 9520 SE 61ST PL MERCER ISLAND WA 98040 |
| SARAH GREENBERG | 2700 COLORADO AVE FL 2 SANTA MONICA CA 90404 |
| SARAH GUKELBERGER | 277 E. JOHN STREET LINDENHURST NY 11758 |
| SARAH HADLEY | 455 STAGECOACH CT GLEN ELLYN IL 60137-3737 |
| SARAH HARNDEN | 922 N 21ST ST ALLENTOWN PA 18104 |
| SARAH HOWARD | 1120 1/2 HACIENDA PLACE WEHO CA 90069 |
| SARAH IGO | YALE UNIVERSITY WHITNEY HUMANITIES CENTER P.O. BOX 208298 NEW HAVEN CT 06520 |
| SARAH J. LOWMAN | 612 N ROCKINGHAM AVE TAVARES FL 32778-2633 |
| SARAH JACOBUS | 12214 CHARNOCK ROAD LOS ANGELES CA 90066 |
| SARAH JANE LORBER | 2603 O STREET NW WASHINGTON DC 20007 |
| SARAH JENNINGS | 723 WEST 34TH STREET BALTIMORE MD 21211 |
| SARAH JERSILD | 4455 NORTH ALBANY AVENUE APT #2 CHICAGO IL 60625 |
| SARAH JUNIED | 850 S. VINCENT AVENUE APT. #17B AZUSA CA 91702 |
| SARAH KEATING | 4003 LOWRY LN EASTON MD 21601 |
| SARAH KICKLER KELBER | 5837 BARNWOOD PLACE COLUMBIA MD 21044 |
| SARAH KING | 125 S. 6TH AVE. BOZEMAN MT 59715 |
| SARAH KLINGER | 219 BAY ST. #D SANTA MONICA CA 90405 |
| SARAH KOZLOWSKI | 4648 N. ST. LOUIS AVE. APT. #2A CHICAGO IL 60625 |
| SARAH LANGBEIN | 2830 HUDSON ST. DENVER CO 80207 |
| SARAH LEE | 902 COPPIN CT BALTIMORE MD 21225-1406 |
| SARAH LEIB | 4608 IROQUOIS AVE LAKEWOOD CA 90713 |
| SARAH LEON | 6032 E FAIRFIELD ST LOS ANGELES CA 90022 |
| SARAH LUNDAY | 2719 SELWYN AVE #47 CHARLOTTE NC 28209 |
| SARAH LUNDY | 1068 LOTUS PARKWAY APT. 846 ALTAMONTE SPRINGS FL 32714 |
| SARAH MACGILLIS | 104 SAMPSTEAD CT HAMPTON VA 23669 |
| SARAH MALARKEY | 1503 DOLORES SAN FRANCISCO CA 94110 |
| SARAH MARSHALL | 609 PRIMROSE LANE MATTESON IL 60443 |
| SARAH MAY OLIVA | 7351 JELLICO AV VAN NUYS CA 91406 |
| SARAH MCKNIGHT | 901 STEWART COURT APT. #C NEW ORLEANS LA 70119 |
| SARAH MEDER | 3423 KATHLEEN AVE ALLENTOWN PA 18103 |
| SARAH MEGHAN LEE | 827 CHARLES PLACE NW ALBUQUERQUE NM 87107 |
| SARAH MEISNER | 200 WEST RD #14 ELLINGTON CT 06029 |
| SARAH MILLER | 153 CHESTER STREET EAST HARTFORD CT 06108 |
| SARAH MILLER | 995 TERRACE 49 LOS ANGELES CA 90042 |
| SARAH MORRIS | 6075 COUNTY RD. 237 ANDERSON TX 77830 |
| SARAH MULDER | 4472 SUTTON PLACE GRANDVILLE MI 49418 |
| SARAH NICASTRO | 82 GROVE STREET WEST HARTFORD CT 06110 |
| SARAH NIX | 3012 N. CALVERT ST #1 BALTIMORE MD 21218 |
| SARAH NORGREN | 220 WEST STREET DERBY VT 05829 |
| SARAH NORGREN | 220 WEST ST DERBY VT 058294415 |
| SARAH O. WHITE | 110 MOREE LOOP APT 21 WINTER SPRINGS FL 32708-2402 |
| SARAH OCONNOR | 103 TANGELO CT MAITLAND FL 32751-5848 |
| SARAH PEDEN | 1008 FAWN STREET BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| SARAH PENNELL | 8052 ALHAMBRA AV A15 PARAMOUNT CA 90723 |
| SARAH PERRY | 35632 SEAGULL RD SELBYVILLE DE 19975 |
| SARAH PILLSBURY | 925 GREENTREE RD PACIFIC PALISADES CA 90272 |
| SARAH POPE | 2040 FAIR PARK #406 LOS ANGELES CA 90041 |
| SARAH PRESTON | 1259 W. ADAMS ST., UNIT 4 CHICAGO IL 60607 |
| SARAH PRISCO | 3 NORTHFORD WAY PARKVILLE MD 21234 |
| SARAH QUININE | 4540 NE 170TH STREET LAKE FOREST PARK WA 98155 |
| SARAH RABKIN | 4257 FAIRWAY DRIVE SOQUEL CA 95073 |
| SARAH RAPOPORT | 6700 WARNER AVENUE APT #3G HUNTINGTON BEACH CA 92647 |
| SARAH RICHARD | 7150 TAMPA AV 320 RESEDA CA 91335 |
| SARAH RICHARDS | 3311 RICE BLVD HOUSTON TX 77005 |
| SARAH RICKS | 633 N POWERLINE ROAD POMPANO BEACH FL 33069 |
| SARAH RISHER | 1126 34TH ST NEWPORT NEWS VA 23607 |
| SARAH ROBERTS | 8970 MONTEREY OAKS DRIVE ELK GROVE CA 95758 |
| SARAH ROBLES | 132 PAMELA RD MONROVIA CA 91016 |
| SARAH ROGERS | 1707 MUSCATINE AVENUE IOWA CITY IA 52240 |
| SARAH ROONEY | NANA  P.O. BOX 1238 BANGKOK 10112 |
| SARAH RUHL | 511 E. 20TH ST.  APT ML NEW YORK NY 10010 |
| SARAH RUSSELL | 145 DRIGGS AVE BROOKLYN NY 11222 |
| SARAH SCHERER | 10607 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| SARAH SCHMELLING | 111 TERMINO AVE. APT. H LONG BEACH CA 90803 |
| SARAH SCHOLBE | 5335 SOUTH VALENTIA WAY $494 GREENWOOD VILLAGE CO 80111 |
| SARAH SCHULTHEISS | 6628 RUBIO AVENUE VAN NUYS CA 91406 |
| SARAH SELTZER | HARVARD UNIVERSITY 406 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| SARAH SHAHBAZIAN | 601 W 26TH ST SAN PEDRO CA 90731 |
| SARAH SHANNON | 24 MCHUGH STREET SOUTH GLENS FALLS NY 12803 |
| SARAH STEFANKO | 2908 N. 75TH STREET MILWAUKEE WI 53210 |
| SARAH STERNER | 312 MINOR STREET EMMAUS PA 18049 |
| SARAH STOERMER | 5 NORTH HILL STREET STEWARTSTOWN PA 17363 |
| SARAH TALALAY | 253 NE 104 ST MIAMI SHORES FL 33138 |
| SARAH TOFTE | HUMAN RIGHTS WATCH 350 FIFTH AVENUE, 34TH FLOOR NEW YORK NY 10118 |
| SARAH TOMLINSON | 5805 MERIDIAN STREET LOS ANGELES CA 90042 |
| SARAH TUCKER | 610 THORNMEADOW RD. RIVERWOODS IL 60015 |
| SARAH VANDAM | 3204 KNOLLWOOD LANE GLENVIEW IL 60025 |
| SARAH VILLAR | 445 E.  OHIO SR #2904 CHICAGO IL 60611 |
| SARAH WAGNER | 141 LLOYD AVENUE PITTSBURGH PA 15218 |
| SARAH WEINMAN | 2576 BROADWAY # 426 NEW YORK NY 10025 |
| SARAH WEINMAN | 2565 BROADWAY APT. 426 NEW YORK NY 14853 |
| SARAH WILLETS | 476 GRACELAND NE APT B GRAND RAPIDS MI 49505 |
| SARAH WILSON | 707 W. SHERIDAN ROAD #306 CHICAGO IL 60613-3230 |
| SARAH WISE | 61 PARAMOUNT COURT UNIVERSITY STREET LONDON WCIE 6JP UNITED KINGDOM |
| SARAH YEH | 6502 MEATH CIR HUNTINGTON BEACH CA 92647 |
| SARAHI GUTIERREZ | 1739 N STANTON PL 5 LONG BEACH CA 90804 |
| SARAJANE FLANAGAN | 24 CLIFFTOP RD NORTHAMPTON PA 18067 |
| SARALEE LESSLEY | 4971 CROWN AVENUE LA CANADA CA 91011 |
| SARAN BRUCE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| SARANDIS, NICK | 18 GARDEN CITY BLVD W HEMPSTEAD NY 11552 |
| SARANGO,AMARILIS M | 6107 TURNABOUT LANE #4 COLUMBIA MD 21044 |
| SARANTAKOS, MARK T | 1854 N NEWCASTLE CHICAGO IL 60707 |

| Claim Name | Address Information |
| --- | --- |
| SARANTIS, LUIS J | 44 CANTATA DRIVE MISSION VIEJO CA 92692 |
| SARANTIS, LOU | 44 CANTANA DRIVE MISSION VIEJO CA 92692 |
| SARASOTA CONV.VISITOR BUR. | PO BOX 2187 FAYETTEVILLE NC 283022187 |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 SARASOTA FL 34230 |
| SARAT FORD | 245 SPRINGFIELD STREET AGAWAM MA 01001 |
| SARATA JR, RICHARD P | 2225 CALYPSO HOLT MI 48842 |
| SARATOGA COMMUNITY ACCESS TV | KSAR 15, 14000 FRUITVALE AVE. ATTN: LEGAL COUNSEL SARATOGA CA 95070 |
| SARATOGA PUBLISHING, LLC | 5 CASE STREET SARATOGA SPRINGS NY 12866 |
| SARAUW, STANLEY | 815 GREENE AVENUE APT 2F BROOKLYN NY 11221 |
| SARAVIA, CARLOS | 138 CHAPMAN ST 2ND FL SARAVIA, CARLOS NEW BRITAIN CT 06051 |
| SARAVIA, CARLOS | 138 CHAPMAN ST    2ND FLR NEW BRITAIN CT 06051 |
| SARAVIA, CRISTHIAN | 136 CHAPMAN ST    NO.1 NEW BRITAIN CT 06051 |
| SARAVIA, ELBA | 138 CHAPMAN ST FL 2 NEW BRITAIN CT 06051 |
| SARAVIA, ELISEO | 13744 SW 180 TERRRACE MIAMI FL 33177 |
| SARBAUGH, KURT | |
| SARCIA JR, MICHAEL A | 72 DENISON RD MIDDLETOWN CT 06457 |
| SARCINELLA, WENDY M | 2115 BISCAYNE DR. WINTER PARK FL 32789 |
| SARCONE, JAMES G | 17245 HAYNES STREET VAN NUYS CA 91406 |
| SARD REALTY CO. | 195 FARMINGTON AVE SKYMOR SAND FARMINGTON CT 06032 |
| SARD VERBINNEN AND CO LLC | 630 THIRD AVE NEW YORK NY 10017 |
| SARD VERBINNEN AND CO LLC | 630 THIRD AVENUE 9TH FLOOR NEW YORK NY 10017 |
| SARD VERBINNEN AND CO LLC | PO BOX 26781 NEW YORK NY 10087-6781 |
| SARDI, EDVIGE R | 4701 BLUEBIRD AVENUE COLUMBIA PA 17512 |
| SARDINA, ANNE M | 217 COUNTY RT 42 FORT EDWARD NY 12828 |
| SARDINAS JR, JESUS | 6874 WEST 30TH AVE HIALEAH FL 33016 |
| SARDO, JOE | 284 LAVISTA DR W WINTER SPRINGS FL 32708-3081 |
| SARDUY, IDALBERTO | 1220 NW 76TH TERRACE PEMBROKE PINES FL 33024 |
| SARDUY, ISABEL C | 7300 CLEVELAND ST HOLLYWOOD FL 33024 |
| SAREE MAKDISI | 10645 CUSHDON AVENUE LOS ANGELES CA 90064 |
| SARES REGIS GROUP | 18802 BARDEN AVE IRVINE CA 92612 |
| SARETSKY, TAMARA | 23916 RUSTICO COURT VALENCIA CA 91354 |
| SARGENT & LUNDY | KAREN DEMPSEY 55 E. MONROE 24TH FLOORE CHICAGO IL 60603 |
| SARGENT ARCHITECTURAL PHOTOGRAPHY INC | 7675 STEEPLECHASE DRIVE PALM BEACH GARDENS FL 33418 |
| SARGENT JR, ROBERT C | 13510 BISCAYNE GROVE LANE GRAND ISLAND FL 32735 |
| SARGENT, TIFFANY | 204 ROANE DR HAMPTON VA 23669 |
| SARI COHEN | 245 EAST 84TH STREET APT. 8B NEW YORK NY 10028 |
| SARI HEIFETZ | 2168 BEACHWOOD TERRACE LOS ANGELES CA 90068 |
| SARINO, SHANNON B | 13401 GRENOBLE DRIVE ROCKVILLE MD 20853 |
| SARINO, SHANNON BAYLIS | 13401 GRENOBLE DR ROCKVILLE MD 20853 |
| SARK, NONA | 418 GOLDEN AVENUE LONG BEACH CA 90802 |
| SARKADY, ANDREW | 3834 MORTON AVENUE BROOKFIELD IL 60513 |
| SARKES TARZIAN | 10205 HIGHLAND GROUND LEASE BLOOMINGTON IN |
| SARKES TARZIAN INC | P O BOX 2717 BLOOMINGTON IN 47402 |
| SARKES TARZIAN INC | PO BOX 62    Account No. 2458 BLOOMINGTON IN 47402-0062 |
| SARKISIAN, STEVEN C. | 657 SOUTH MARENGO AVENUE APT.#1 PASADENA CA 91106 |
| SARKISSIAN KRIKOR DER | 18760 PASADERO DR TARZANA CA 91356 |
| SARLL, ELENA T | 2860 WOODLAND HILLS DR NO.203 COLORADO SPRINGS CO 80918 |
| SARMAH, SATTA A | 8530 MILANO DRIVE APT. 2133 ORLANDO FL 32801 |
| SARMENTO, ROBIN | 2621 2ND AVENUE APT #607 SEATTLE WA 98121 |

| Claim Name | Address Information |
|---|---|
| SARMIENTO, ALCIRA | 196 HALE AVE    APT LL BROOKLYN NY 11208 |
| SARMIENTO, JOSE | 2208 NICHOLS RD    D ARLINGTON HEIGHTS IL 60004 |
| SARMORA CHIN | 6688 CHERRY GROVE CIRCLE ORLANDO FL 32809 |
| SARNACKI, JOSEPH | JOAN MAZZONE 5 PATTICOAT LN BROADBROOK CT 06016 |
| SARNO AND SON | DARREN STAMFORD 401 S WASHINGTON AVE SCRANTON PA 18505 |
| SARNO, DAVID | 449 N CURSON AVE LOS ANGELES CA 90036 |
| SARNO, DAVID A | 449 N. CURSON AVENUE LOS ANGELES CA 90036 |
| SARNO, MARK P.  LTD | 2057 WEBSTER LN DES PLAINES IL 60018 |
| SARNO,RITA A | 26 BUCHANAN ROAD ENFIELD CT 06082 |
| SARNO,WILLIAM D | 25052 PASEO EQUESTRE LAKE FOREST CA 92630 |
| SARNOWSKI, ROBERT V | 5238 GULL DRIVE SCHERERVILLE IN 46375 |
| SARO,SOMAR | 691 OAKWOOD COURT DES PLAINES IL 60016 |
| SAROFSKY,LEWIS | C/O MARK POLSKY 77 N. CENTRE AVE. ROCKVILLE CENTER NY 11570 |
| SARP UZKAN | 458 W GRANTLEY AVE ELMHURST IL 60126 |
| SARPONG,ISAAC | 1038 BOSTON ROAD APT 5D BRONX NY 10456 |
| SARPONG-MANU, BILLY | 4801 NW 34TH ST  6-603 LAUDERDALE LAKES FL 33319 |
| SARRAPEDE,KYLE | 44 PERRIDALE COURT BABYLON NY 11702 |
| SARRIS, GREG | 8588 WONDERLAND AVE LOS ANGELES CA 90048 |
| SARRIS, GREG | 6629 ROUND OAK RD PENNGROVE CA 90048 |
| SARRIS, GREG | 6629 ROUND OAK RD PENNGROVE CA 94951-9700 |
| SARRIS, MARINA F | 12180 FLOWING WATER TRAIL CLARKSVILLE MD 21029 |
| SARTWELL, CRISPIN | RD4 BOX 4450 GLEN ROCK PA 17327 |
| SARTWELL, CRISPIN | 1784 SPRUCE ROAD NEW FREEDOM PA 17349 |
| SAS | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INCORPORATION | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INCORPORATION | PO BOX 65505 CHARLOTTE NC 28265-0505 |
| SAS INSTITUTE INCORPORATION | POST OFFICE BOX 65505 CHARLOTTE NC 28265-0505 |
| SAS INSTITUTE INCORPORATION | PO BOX 406922 ATLANTA GA 30384-6922 |
| SAS PURE CONCEPTS INC | ALAN SCHOCK 102 NE 2ND ST NO. 261 BOCA RATON FL 33432-3908 |
| SAS RETAIL MERCHANDISING | 1575 N MAIN ST ORANGE CA 92867 |
| SAS SHOES | VERNON POWELL 2401 EAST NAYLOR MILL RD SALISBURY MD 21804 |
| SAS SHOES | 18965 VENTURA BLVD TARZANA CA 91356 |
| SASA PETROVIC | 2108 ROSEWOOD AVE SE GRAND RAPIDS MI 49506 |
| SASAI, DAVID S | 7121 WALDEN LANE DARIEN IL 60561 |
| SASAKI, DAVID T | 1100 RIO CIDADE WAY SACRAMENTO CA 95831 |
| SASALI, GENEVIVE | 1020 S GRAND ST WEST SUFFIELD CT 06093-3426 |
| SASCHA ROTHCHILD | 8217 BLACKBURN AVENUE, #8 LOS ANGELES CA 90048 |
| SASCHA ZUGER | 45 ROCK CITY ROAD WOODSTOCK NY 12498 |
| SASHA ABRAMSKY | 2016 BIDWELL WAY SACRAMENTO CA 95818 |
| SASHA ANAWALT | 1320 SOUTH OAK KNOLL AVENUE PASADENA CA 911064507 |
| SASHIN, DAPHNE R | 800 E. ANDERSON ST ORLANDO FL 32801 |
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR., 11TH FLOOR ATTN: LEGAL COUNSEL REGINA SK S4P 3Y2 CANADA |
| SASLOW,SHIRLEY | 2398 LOB LOLLY LANE DEERFIELD BEACH FL 33442 |
| SASS, PETRA | 7950 S MARQUETTE AVE    BSMT CHICAGO IL 60617 |
| SASS, ROBERT P | 7645 CARSWOLD DR CLAYTON MO 63105 |
| SASS, ROBERT P | 7645 CARSWOLD DR ST LOUIS MO 63105 |
| SASSAMAN, RICHARD S | 194 MAPLE CT ALBURTIS PA 18011 |

| Claim Name | Address Information |
|---|---|
| SASSANO,ERIK | 4197 N E 5TH AVE BOCA RATON FL 33431 |
| SASSER, DUSTIN | |
| SASSER, MICHAEL (A) | 1881 E 79TH ST CAUSEWAY NO.507 NORTH BAY VILLAGE FL 33141 |
| SASSETTI, DANIEL G | |
| SASSEY FASHIONS | 212 E 1ST ST SANFORD FL 327711304 |
| SASSO, ELIZABETH | 421 W. BELDEN AVENUE APT. 1B CHICAGO IL 60614 |
| SASSOLINO, CARL | 5031 N NORDICA CHICAGO IL 60656 |
| SASWATO DAS | 485 CENTRAL PARK WEST, APT. 5J NEW YORK NY 10025 |
| SATALINO, RICHARD | 162 CARR AVE NEWINGTON CT 06111 |
| SATCHELL, ARLENE S | 6740 NW 175TH LANE APT E HIALEAH FL 33015 |
| SATCHELL, MARGARET A. | 5110 BALTIMORE NATIONAL PIKE      3 BALTIMORE MD 21229-2354 |
| SATCHELL, WARREN C | 6517 N. BOSWORTH CHICAGO IL 60626 |
| SATCHELL,DIRWIN | 25 PRINCESS AVENUE BAY SHORE NY 11706 |
| SATELL, MRS RICHARD | 4 BRENTHAVEN AVON CT 06001-3941 |
| SATELLITE ADVANCED M | 35409 MARSHALL HUTTS ROAD RIO HONDO TX 78583 |
| SATELLITE BROADCASTING INC | 1475 ENGELMAN ROAD WESTCLIFFE CO 81252 |
| SATELLITE CENTER INC | 2535 WILLIAMS BLVD KENNER LA 70062 |
| SATELLITE COMMUNICATIONS ARROYO GRANDE | PO BOX 807 SAN LUIS OBISPO CA 93406 |
| SATELLITE ENGINEERING GROUP INC | PO BOX 33475 KANSAS CITY MO 64120-3475 |
| SATELLITE MGMT SERVICES M | 4529 E. BROADWAY RD - STE 100 PHOENIX AZ 85040 |
| SATELLITE SHELTERS INC | 2530 XENIUM LANE NORTH MINNEAPOLIS MN 55441-3695 |
| SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS MN 55441 |
| SATELLITE TV SYSTEMS A1 | P. O. BOX 13429 TRAPPER CREEK AK 99683 |
| SATHER, DONITA | 4444 JACQUELINE DR METAIRIE LA 70001 |
| SATIJA, NEENA | YALE UNIVERSITY PO BOX 200833 NEW HAVEN CT 06520 |
| SATISH SETHI | 2410 HARBOR VIEW DR ROCKY HILL CT 06067-1551 |
| SATISH SHARMA | 5132 N. GLENDORA AVE. APT.#9 COVINA CA 91724 |
| SATKIN, ANNETTA | 5190 NW 3RD CT      B DELRAY BEACH FL 33445 |
| SATKOWSKI, EDWARD | 69 AUDUBON AVENUE NEWINGTON CT 06111 |
| SATLOFF, ROBERT | 3412 QUEBEC ST  NW WASHINGTON DC 20016 |
| SATLOFF, ROBERT | 4902 ESSEX AVENUE CHEVY CHASE MD 20815 |
| SATNICK, MARK C | 4216 MARY ELLEN #10 STUDIO CITY CA 91604 |
| SATO, JOSEPH | 7340 N KILDARE AVE LINCOLNWOOD IL 60712 |
| SATO, KAZ | BOB KOTLER 913 HINMAN AVE 3N EVANSTON IL 60202 |
| SATRIA, INDRA | 4584 MIDDLEBROOK ROAD  APT B ORLANDO FL 32811 |
| SATTA SARMAH | 8530 MILANO DRIVE APT. 2133 ORLANDO FL 32801 |
| SATTERFIELD, HOLLI H | 204 THOMAS NELSON LANE WILLIAMSBURG VA 23185 |
| SATTERFIELD, KARIN F | 3501 E. RANSOM STREET APT# 306 LONG BEACH CA 90804 |
| SATTERFIELD, LEMUEL | 12247 BAREBUSH PATH COLUMBIA MD 21044 |
| SATTERFIELD, SHERALYN | 2411 AIRPORT RD COLORADO SPRINGS CO 80910 |
| SATTERFIELD,LEMUEL O | 12247 BARE BUSH PATH COLUMBIA MD 21044 |
| SATTERLEE, RICHARD D | 14302 CLOVERBROOK DR TUSTIN CA 92780 |
| SATTERLEY, JULIE B | 1344 NE 16TH AVE FT LAUDERDALE FL 33304 |
| SATTERWHITE, DORITA  J | 1395 JUNIPER SPRINGS TRAIL LOGANVILLE GA 30052 |
| SATTIEWHITE JR, TRAVIS | 12750 BRIAR FOREST DRIVE APT. #1922 HOUSTON TX 77077 |
| SATURATION MAILERS COALITION | 33 SO 6TH STREET SUITE 4040 MINNEAPOLIS MN 55402 |
| SATURATION MAILERS COALITION | 3725 MULTIFOODS TOWER MINNEAPOLIS MN 55402 |
| SATURN LOUNGE PHOTOGRAPHY INC | 16622 ROGERS DRIVE NEW BERLIN WI 53151 |
| SATURN OF  ROUTE 33 | 3830 EASTON NAZARETH HWY EASTON PA 18045-8326 |

| Claim Name | Address Information |
|---|---|
| SATURN OF CERRITOS AUTOMOTIVE | 18400 STUDEBAKER ROAD CERRITOS CA 90701 |
| SATURN OF DOWNERS GROVE | 1866 OGDEN AVE DOWNERS GROVE IL 605152603 |
| SATURN OF NEWPORT NEWS | 12602 JEFFERSON AVE NEWPORT NEWS VA 236024316 |
| SATURN OF OC  [SATURN OF SANTA ANA] | P.O. BOX 15205 SANTA ANA CA 927350205 |
| SATURN OF SPRINGFIELD - BALISE | 603 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| SATURN OF THE VALLEY | PO BOX 629 EMMAUS PA 18049 0629 |
| SATURNINO MARTINEZ | 910 N. FRANCISCO CHICAGO IL 60622 |
| SATVIEW BROADBAND A7 | 137 VASSAR STREET, STE. 5 RENO NV 89502 |
| SATW FOUNDATION | 2390 NW 18TH PL C/O DIANA TONNESSEN GAINESVILLE FL 32605 |
| SATW FOUNDATION | ATTN  TED SPIKER COORDINATOR UNIV OF FLORIDA JOURNALISM DEPT GAINESVILLE FL 32611 |
| SATW FOUNDATION | C/O BILL HIBBARD 3333 N SHEPARD AVE MILWAUKEE WI 53211 |
| SATW FOUNDATION | NINTH AND ELM ST 203 NEFF HALL MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |
| SATW FOUNDATION | MISSOURI SCHOOL  OF JOURNALISM 312 LEE HILLS HALL COLUMBIA MO 65211-0001 |
| SATYA GUNDAVARAPU | 17 OVAL RD IRVINE CA 92604 |
| SATZMAN, DARRELL E | 1236 PRINCETON DRIVE GLENDALE CA 91205 |
| SAUBERT, JOHN | |
| SAUCEDA,CATHERINEM | 4680 NOB HILL DRIVE LOS ANGELES CA 90065 |
| SAUCEDO, JESSIE | C/O JOHN URBAN 420 N MONTEBELLO BLVD #201 MONTEBELLO CA 90640 |
| SAUCEDO, JESSIE R | 13783 COOLIDGE WAY HESPERIA CA 92345 |
| SAUCEDO,EVAN F. | 11 THE CROSSING PURCHASE NY 10577 |
| SAUCEDO,JAVIER | 3520 E. 4TH STREET LOS ANGELES CA 90063 |
| SAUCON VALLEY CONSERVANCY | 1890 FRIEDENSVILLE RD PO BOX 3 HELLERTOWN PA 18055-0003 |
| SAUCON VALLEY COUNTRY CLUB | 2050 SAUCON VALLEY RD BETHLEHEM PA 18015-9000 |
| SAUCON VALLEY DINER | 29 MAIN ST HELLERTOWN PA 18055-1742 |
| SAUCON VALLEY SCHOOL DISTRICT | 1097 POLK VALLEY RD HELLERTOWN PA 18055 |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE 184 HIGH HOLBORN LONDON WC1V 7AP UNITED KINGDOM |
| SAUER AMERICA CORP | 601 ACORN ST DEER PARK NY 11729 |
| SAUER, JULIE | 1696 TARLETON WAY CROFTON MD 21114-2524 |
| SAUER, PATRICIA L | 3935 N. WESTERN AVE 4N CHICAGO IL 60618 |
| SAUGANASH ELEMENTARY SCHOOL | CHRISTINE MUNNS 6040 N. KILPATRICK AVE. CHICAGO IL 60646 |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY STERLING IL 61081 |
| SAUL ADAMS | 354 CENTRAL PARK W APT 1 NEW YORK NY 100256511 |
| SAUL AUSTERLITZ | 280 OCEAN PARKWAY #1C BROOKLYN NY 11218 |
| SAUL CRUZ | 7577 FINCASTLE WAY ORLANDO FL 32822 |
| SAUL DANIELS | 21332 TULSA STREET CHATSWORTH CA 91311 |
| SAUL EWING LLP | 3800 CENTRE SQUARE WEST 1500 MARKET ST      38TH FLR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | ATTN LINDA M GONCZY CENTER SQUARE WEST 1500 MARKET ST  38TH FLOOR PHILADELPHIA PA 19102-2186 |
| SAUL EWING LLP | MAW ESCROW ACCT @ COMMERCE BANK DE 101 W 9TH ST WILMINGTON DE 19801 |
| SAUL EWING LLP | 100 S CHARLES ST BALTIMORE MD 21201 |
| SAUL EWING LLP | 500 EAST PRATT ST BALTIMORE MD 21202 |
| SAUL EWING, LLP | EDWARD BAINES (TED) LOCKWOOD PLACE 500 E. PRATT ST.; SUITE 900 BALTIMORE MD 21202-3171 |
| SAUL EWING, LLP | BARRY LEVIN LOCKWOOD PLACE 500 E. PRATT ST., SUITE 900 BALTIMORE MD 21202-3171 |
| SAUL FISCHLER | 1025 N FAIRFAX AV 207 WEST HOLLYWOOD CA 90046 |
| SAUL LOPEZ | 10650 TAMARACK AVE PACOIMA CA 91331 |
| SAUL STOOGENKE | 9507 DONNAN CASTLE CT. LAUREL MD 20723 |
| SAUL, ANCY | 316 SE 1ST AVENUE DELRAY BEACH FL 33444 |
| SAUL, LYNDSEY | 62828 DUME DR MALIBU CA 90265 |

| Claim Name | Address Information |
|---|---|
| SAUL, LYNDSEY | 6828 DUME DR MALIBU CA 90265 |
| SAULI, MICHELLE | 30 81 35TH ST ASTORIA NY 11103 |
| SAULK VALLEY NEWSPAPERS | PO BOX 498 3200 E LINCOLNWAY ATTN JOANNE MILLS STERLING IL 61081 |
| SAULK VALLEY NEWSPAPERS | 316 S MAIN ST PRINCETON IL 61356 |
| SAULSBURY, ERNEST L | DBA PRINTING BY SAULSBURY 4120 THE ALAMEDA BALTIMORE MD 21218 |
| SAULT STAR | 145 OLD GARDEN RIVER RD. P.O. BOX 460 SAULT SAINTE MARIE ON P6A 5M5 CANADA |
| SAULTER, KEENAN | |
| SAULTERS, PAMELA | |
| SAUNDERS ELECTRIC INC | 9330 LAUREL CANYON BLVD ARLETA CA 91331 |
| SAUNDERS, ADRIENNE | 135 MAGRUDER AVE WILLIAMSBURG VA 23185 |
| SAUNDERS, ALLISON BETH | 1249 APACHE DRIVE GENEVA FL 32732 |
| SAUNDERS, ANN | |
| SAUNDERS, ANTHONY E | 10018 BOYNTON PLACE CIRCLE    APT 311 BOYNTON BEACH FL 33437 |
| SAUNDERS, BEN | 3911 DORCHESTER RD BALTIMORE MD 21207-7521 |
| SAUNDERS, CHARLES | 520 NW 43RD AVE PLANTATION FL 33317 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH WILLIAMSBURG VA 23188 |
| SAUNDERS, GAIL | 19350 SHERMAN WAY        UNIT 111 RESEDA CA 91335 |
| SAUNDERS, GREGORY S | 9316 WHITTEMORE DRIVE ELK GROVE CA 95624-3521 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS 1049 ALCALDE DR GLENDALE CA 91207 |
| SAUNDERS, JOHN L | 9560 OLIVE STREET TEMPLE CITY CA 91780 |
| SAUNDERS, KAREN J | 2732 TIERRA CIRCLE WINTER PARK FL 32792 |
| SAUNDERS, MARGUERITE | PO BOX 3313 GLENS FALLS NY 12801 |
| SAUNDERS, MARK | 17492 VIA CALMA TUSTIN CA 92780 |
| SAUNDERS, MORRIS | |
| SAUNDERS, ROBERT G | 20118 VIA CELLINI NORTHRIDGE CA 91326 |
| SAUNDERS, SHERI | 2460 TAGALAK DR ANCHORAGE AK 99504 |
| SAUNDERS, STACIA | 190 FERRY BLVD SOUTH GLENS FALLS NY 12803 |
| SAUNDERS, TALEDA | 11443 S UNION AVE        1R IL 60628 |
| SAUNDERS, TAMARA | 817 NW 9TH AVE. NO. 2    Account No. 6079 FT. LAUDERDALE FL 33312 |
| SAUNDERS, TIMOTHY | 800 ALLEN ST CAMBRIDGE MD 21613 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR RD HAMPTON VA 23669 |
| SAUNDERS,EDITH C. | 8123 S. EMERALD CHICAGO IL 60620 |
| SAUNDERS,KEVIN A | 2600 M AVE RIVIERA BEACH FL 33404 |
| SAUNDERS-BAILEY,SONYA L | 529 OLD POINT AVE HAMPTON VA 23663 |
| SAUNDRA MILANI SAO | 859 17TH STREET SAN PEDRO CA 90731 |
| SAUTER, BEATRICE | 3002 LORENA AVENUE BALTIMORE MD 21230 |
| SAUTER, BRIAN | |
| SAUTER, RACHEL | 4143 N. SHERIDAN UNIT 2W CHICAGO IL 60613 |
| SAUTOS, VIRGINIA | 1166 W 24TH ST HIALEAH FL 33010 |
| SAUTTER COMMUNICATIONS INC | 3623 EVERETT ST NW WASHINGTON DC 20008 |
| SAUVE, SHEILA E | 5149 NW 11TH LANE POMPANO BEACH FL 33064 |
| SAUVEUR, JACQUES | 1435 NW 4TH ST BOYNTON BEACH FL 33435 |
| SAUVORA BROOK | 394 HICKORY POINT BLVD APT E NEWPORT NEWS VA 23608 |
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD ATTN: ACCOUNTS PAYABLE BOISE ID 83706 |
| SAVA,KRISTOPHER J | 2129 BANKS ST HOUSTON TX 77098 |
| SAVAGE | 111 E SHERWOOD AVE HAMPTON VA 23663 |
| SAVAGE COMMUNICATIONS INC M | P.O. BOX 810 HINCKLEY MN 55037 |
| SAVAGE ELECTRIC CO LLC | 7757 WOODBINE RD WOODBINE MD 21797 |
| SAVAGE JR, WILLIAM J | 1033 W LOYOLA  NO.1302 CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| SAVAGE, CHRIS | |
| SAVAGE, DAVID | |
| SAVAGE, DAVID G | 2026 FREEDOM LANE FALLS CHURCH VA 22043 |
| SAVAGE, FREDRICK L | 761 N BRIERWOOD AVENUE RIALTO CA 92376 |
| SAVAGE, GERALD | 5024 HAWK SPRINGS DR COLORADO SPRINGS CO 80918 |
| SAVAGE, IRENE | 7070 CRADLEROCK WAY      104 COLUMBIA MD 21045-4836 |
| SAVAGE, JACOB | 285 CENTRAL PARK WEST    NO.2S NEW YORK NY 10024 |
| SAVAGE, LASHANDA | 2886 STAGE PARK DR BARTLETT TN 38134 |
| SAVAGE, MICHAEL | 5410 MEADOWBROOK ST PLAINFIELD IL 60586 |
| SAVAGE, STEPHEN | 93 THIRD PLACE NO.3 BROOKLYN NY 11231 |
| SAVAGE, WENDY | 2973 CENTER RD NORTHHAMPTON PA 18067 |
| SAVAGE, WENDY | 2973  CENTER RD NORTHAMPTON PA 18067 |
| SAVAGE, WENDY M | 2973 CENTER RD NORTHHAMPTON PA 18067 |
| SAVAGE, WENDY M | 2973  CENTER RD NORTHHAMPTON PA 18067 |
| SAVAGE, WILLIAM M | 13135 LEE JACKSON HWY   NO.201 FAIRFAX VA 22033 |
| SAVANNAH BARR | 3825 ROADS VIEW AVE HAMPTON VA 23669 |
| SAVANNAH COURT | 1301 W MAITLAND BLVD MAITLAND FL 327514338 |
| SAVANNAH COURT OF OVIEDO | 395 ALAFAYA WOODS BLVD OVIEDO FL 32765-7095 |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 ATTN: LEGAL COUNSEL SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | ATTN: OPINION DEPT. -- PO BOX 1088 SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | P.O.BOX 1088 SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | 111 W. BAY STREET SAVANNAH GA 31402 |
| SAVANNAH VALLEY CABLEVISION A2 | 121 PETIGRU CIRCLE MC CORMICK SC 29835 |
| SAVANT SYSTEMS/MA OSTERVILLE | 32 WIANNO AVE. ATTN: LEGAL COUNSEL OSTERVILLE MA 02655 |
| SAVARD, DENIS | 8307 REGENCY COURT WILLOW SPRINGS IL 60480 |
| SAVARD, PAUL | |
| SAVASTRA, ANDREA L | 37 DOVER ROAD NEWINGTON CT 06111 |
| SAVATSKI, KERRY M | 2025 E. GREENWICH AVENUE APT. #114 MILWAUKEE WI 53211 |
| SAVE ON VIDEO | 29397 AGOURA RD  NO.110   Account No. LATI AGOURA HILLS CA 91301 |
| SAVE ON VIDEO | 31344 VIA COLINAS, SUITE NO.103 WESTLAKE VILLAGE CA 91362 |
| SAVENET JOSEPH | 630 SW 20TH CT       5 DELRAY BEACH FL 33445 |
| SAVER'S MARKET | 580 COLONIAL TRAIL E SURRY VA 23883 |
| SAVERIO SINNI | 60 HALE ROAD NORTH BABYLON NY 11703 |
| SAVERIO TRUGLIA PHOTOGRAPHY | 1821 W HUBBARD      NO.204 CHICAGO IL 60622 |
| SAVIANO, ANN MARIE | 6035 W 59TH ST. CHICAGO IL 60638 |
| SAVICK, ADAM | |
| SAVIDGE,MARIELLAB | 309 SURREY PLACE MACUNGIE PA 18062 |
| SAVIN CORPORATION | PO BOX 905572 CHARLOTTE NC 28290-5572 |
| SAVINA TEUBAL | 541 STASSI LN SANTA MONICA CA 90402 |
| SAVINGS INSTITUTE BANK ANDTRUST | P O BOX 0095 BILL ANDERSON WILLIMANTIC CT 62260095 |
| SAVINO, RICHARD | 4900 S. ULSTER ST. #13-102 DENVER CO 80237 |
| SAVINO, RICHARD | 4900 SOUTH ULSTER STREET APT# 13-102 DENVER CO 80237 |
| SAVIO, ROBERT | 6 SHADY OAK DR ENFIELD CT 06082 |
| SAVITSKY, FLORENCE | 5500 NW 69TH AVE     464 LAUDERHILL FL 33319 |
| SAVITSKY, SAMUEL | 750 N OCEAN BLVD    1009 POMPANO BCH FL 33062 |
| SAVITT, KLARA | 28 GEORGIA AVE LONG BEACH NY 11561 |
| SAVITZKY, DAVID V | 7455 N CAMPBELL AVE CHICAGO IL 60645 |
| SAVMOR SUPERMARKET | 1055 BLUE HILLS AVE DOMINIC MARANDINO BLOOMFIELD CT 06002 |
| SAVO GROUP LTD | 525 W VAN BUREN  SUITE 1100 CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| SAVO JR,JAMES | 405 N. OCEAN BLVD APT 503 POMPANO BEACH FL 33062 |
| SAVOLD, KENNETH | 91 HILLTOP ROAD LEVITTOWN NY 11756 |
| SAVONA,SALVATORE C | 43 CRESCENT STREET APT. #11 STAMFORD CT 06906 |
| SAVONEN, TARJA ULSA | 739 ROLAND AVENUE BEL AIR MD 21014 |
| SAVOY, GREG | 4229 ROKEBY RD BALTIMORE MD 21229 |
| SAVOY, STEFFANI | 3888 FAIRFAX SQUARE FAIRFAX VA 22031 |
| SAVVA REALTY | 6 POMPTON AVE CEDAR GROVE NJ 07009 |
| SAVVIS | ACCT. NO. 221202 13322 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| SAVVIS | ACCT. NO. 242268 13339 COLLECTIONS CENTER DR. CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | WAMNET:  A DIVISION OF SAVVIS 10900 HAMPSHIRE AVE SOUTH  STE 150 BLOOMINGTON MN 55438 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES 13322 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | 13339 COLLECTIONS CENTER DRIVE PORTAL RECEIVABLES CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | PO BOX 502880 ST LOUIS MO 63150-2880 |
| SAVVIS COMMUNICATIONS CORP | 1 SAVVIS PARKWAY TOWN AND COUNTRY MO 63017 |
| SAVVY SENIOR | PO BOX 5443 NORMAN OK 73071 |
| SAWCHUK, KENNETH | 26 TEANECK DRIVE    Account No. 6063 EAST NORTHPORT NY 11731 |
| SAWDSTROM, NILS | |
| SAWERES, ANTHONY MOSES | 27444 CAMDEN   NO.6M MISSION VIEJO CA 92692 |
| SAWGRASS FORD | 14501 W SUNRISE BLVD SUNRISE FL 333233210 |
| SAWGRASS MILLS MALL | 12801 W SUNRISE BLVD SUNRISE FL 33323 |
| SAWSON, KAREN | 989 DEER TRL IL 60073 |
| SAWTELLE SELF STORAGE | 2240 SAWTELLE BLVD. LOS ANGELES CA 90064 |
| SAWULSKI, URSZULA | 3100 VENARD ROAD DOWNERS GROVE IL 60515 |
| SAWYER & SAWYER, P.A. | 10369 ORANGEWOOD BLVD ORLANDO FL 328218239 |
| SAWYER, DEIDRE | 7822 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| SAWYER, DEJA | |
| SAWYER, JAMES R | 59 PARK HILL PL BALTIMORE MD 21236 |
| SAWYER, KENNETH | 250 POCAHANTAS DR NEWPORT NEWS VA 23608 |
| SAWYER, KENNETH A | 250 POCAHONTAS DRIVE NEWPORT NEWS VA 23608 |
| SAWYER, LAWRENCE A | 5415 N SHERIDAN   NO.2602 CHICAGO IL 60640 |
| SAWYER, LENORA | 51 WASHINGTON ST TOPTON PA 19562 |
| SAWYER, LENORA L | 51 WASHINGTON ST TOPTON PA 19562 |
| SAWYER, LOREN | 1014 NINTH ST PO BOX 208 ONAWA IA 51040 |
| SAWYER, MARC ALAN | |
| SAWYER, MARCELLO R | 816 E. CARSON STREET LONG BEACH CA 90807 |
| SAWYER, TOM | |
| SAWYER,EDSEL M | 2A THISTLE LANE ENFIELD CT 06082 |
| SAWYER,ERIC K | 8404 HONEY HILL COURT ANTELOPE CA 95843 |
| SAWYER,WILLIAM | 3370 SW 15TH COURT FORT LAUDERDALE FL 33312 |
| SAWYERS, DIANE | 1667 195TH ST. WINTERSET IA 50273 |
| SAWYERS, JUNE | 1307 S WABASH UNIT 501 CHICAGO IL 60605 |
| SAX, JASON | |
| SAXEL PRODUCTIONS | 6404 WILSHIRE BLVD STE 1020 LOS ANGELES CA 90010 |
| SAXER, HARVEY L | 5203  WESTWIND COURT SUGAR LAND TX 77479 |
| SAXON CLARK INTERIOR | 995 N STATE ROAD 434 STE 509 ALTAMONTE SPRINGS FL 327147032 |
| SAXON HOLT | PO BOX 1826 NOVATO CA UNITES STATES |
| SAXON HOLT PHOTOGRAPHY | PO BOX 1826 NOVATO CA 94948 |
| SAXON,MICHAEL P | 2200 PATRIOT BLVD APT 344 GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| SAXTON BEMBREY | 203 YORKSHIRE WAY BEL AIR MD 21014 |
| SAXTON, VELMA | 1313 62ND ST LA GRANGE IL 60525 |
| SAYAD, GARRY | |
| SAYAGO, JUAN CARLOS | |
| SAYBROOK HEALTHCARE C/O JARBOE GRP | 498 TOWN CENTER 223 ST N JOAN JUSTUS MOORESVILLE IN 46158 |
| SAYEED,ARSHAD | 2155 W  HIGHLAND AVE APT # 1W CHICAGO IL 60659 |
| SAYEGH, ANN S | 396 MERCEDES AVENUE PASADENA CA 91107 |
| SAYER, JAYDINE | 843 W ADAMS ST    NO.305 CHICAGO IL 60607 |
| SAYERS COMPUTER SOURCE | 135 S LASALLE DEPT 4867 CHICAGO IL 60674-4867 |
| SAYERS COMPUTER SOURCE | 7424 COLLECTION CTR DR CHICAGO IL 60693 |
| SAYERS, BRIAN | |
| SAYERS, KELLY | 844 ELLICOTT DR BEL AIR MD 21015 |
| SAYERS, KERRY | |
| SAYERS, ROBIN | 319 LAFAYETTE ST NEW YORK NY 10012 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYGER, ALLEN | |
| SAYLES, WILLIAM | 1023 TURKEY HOLLOW CIR WINTER SPRINGS FL 32708 |
| SAYLOR, BRIAN | 2  EISENHOWER DR WHITEHALL PA 18052 |
| SAYLOR, BRIAN | 2 EISENHOWER CIR    Account No. 7560 WHITEHALL PA 18052 |
| SAYLOR, MARK | 3080 CLAMEYA LANE PASADENA CA 91107 |
| SAYLOR, MARTIN | 1000 OVERBROOK RD BALTIMORE MD 21239-1535 |
| SAYLOR, MICHAEL | 9815 STEPHON DECATUR RD        18 OCEAN CITY MD 21842 |
| SAYLOR, TAWNEY | 710 N 13TH AVE MELROSE PARK IL 60160 |
| SAYMONE, FRANK | 4030 HUNT CREST RD JARRETTSVILLE MD 21084 |
| SAYRE III, OLIVER | 1053 6TH ST CATASAUQUA PA 18032 |
| SBA STRUCTURES | 5900 BROKEN SOUND PKWY NW BOCA RATON FL 33487 |
| SBA STRUCTURES INC | PO BOX 952448 ST LOUIS MO 63195-2448 |
| SBA STRUCTURES INC | 5900 BROKEN SOUND PARKWAY  NW BOCA RATON FL 33487-2797 |
| SBARBORO, MARIANNE | |
| SBARBORO, MARIANNE | |
| SBARBORO, MARIANNE | 3310 SW ARNOLD HEIGHTS TER PORTLAND OR 972199219 |
| SBARRA, DOLORES | 633 CAMELOT DR BEL AIR MD 21014 |
| SBC | PO BOX 1861 NEW HAVEN CT 06508 |
| SBC | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| SBC | 225 WEST RANDOLPH CHICAGO IL 60606 |
| SBC | BILL PAYMENT CENTER 225 WEST RANDOLPH STREET CHICAGO IL 60606 |
| SBC | 226 W RANDOLPH, FLOOR 9C CONTRACT INFORMATION MANAGEMENT CHICAGO IL 60608 |
| SBC | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| SBC | 60663 SBC DR CHICAGO IL 60663-0001 |
| SBC | PO BOX 630047 DALLAS TX 75263-0047 |
| SBC | PO BOX 630059 DALLAS TX 75263-0059 |
| SBC | PO BOX 930170 DALLAS TX 75393-0170 |
| SBC | PO BOX 1550 HOUSTON TX 77097-0047 |
| SBC | PO BOX 4699 HOUSTON TX 77097-0075 |
| SBC | PO BOX 4844 HOUSTON TX 77097-0079 |
| SBC | PO BOX 4845 HOUSTON TX 77097-0080 |
| SBC | BILL PAYMENT CENTER VAN NUYS CA 91388-0001 |
| SBC | SPECIAL EVENTS CONVENTIONS 370 3RD ST ROOM 707 SAN FRANCISCO CA 94107 |
| SBC | ATTN  WUNMI MOHAMMED 6602 OWENS DR NO.300 PLEASANTON CA 94588 |

| Claim Name | Address Information |
|---|---|
| SBC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| SBC CALIFORNIA (AT&T) | 208 S. AKARD STREET DALLAS TX 75202 UNITES STATES |
| SBC DATACOMM | PO BOX 905324 CHARLOTTE NC 28290-5324 |
| SBC DATACOMM | PO BOX 5069 SAGINAW MI 48605-5069 |
| SBC DATACOMM | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| SBC DATACOMM | 852 FEEHANVILLE DR MOUNT PROSPECT IL 60056 |
| SBC DATACOMM | PO BOX 4520 CAROL STREAM IL 60197-4520 |
| SBC DATACOMM | BILL PAYMENT CENTER CHICAGO IL 60663 |
| SBC DATACOMM | 21454 NETWORK PL CHICAGO IL 60673-1214 |
| SBC DATACOMM | PO BOX 650694 DALLAS TX 75265 |
| SBC DATACOMM | PO BOX 100757 PASADENA CA 91189-0757 |
| SBC DATACOMM | 2401 E KATELLA  STE 440 ANAHEIM CA 92806 |
| SBC DATACOMM | ATTN: WUNMI MOHAMMED 6602 OWENS DR PLESANTON CA 94588 |
| SBC GLOBAL (ATT) | 1 SBC PLAZA DALLAS TX 75202 |
| SBC GLOBAL NETWORK | PO BOX 1566 SAGINAW MI 48605-1566 |
| SBC GLOBAL NETWORK | PO BOX 1838 SAGINAW MI 48605-1838 |
| SBC GLOBAL NETWORK | PO BOX 5076 SAGINAW MI 48605-5076 |
| SBC GLOBAL NETWORK | 6602 OWENS DRIVE STE 300 PLEASANTON CA 94588 |
| SBC GLOBAL SERVICES, INC. | JAMES GRUDUS, ESQ.: AT&T ATTORNEY AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ. AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218   Account No. 841195391; 856802938 BEDMINSTER NJ 07921 |
| SBC OPERATIONS, INC. | 530 MCCULLOUGH STREET SAN ANTONIO TX 78215 |
| SBC/AT&T | PO BOX 8109 AURORA IL 60507 |
| SBC/NETWORK SECURITY | 2000 W. SBC CENTER DR Z1 GLOBAL INSIDE SALES 4B HOFFMAN ESTATES IL 60196 |
| SBI MEDIA | 8727 COMMERCE PARK PL   STE K INDIANAPOLIS IN 46268 |
| SC DEPARTMENT OF REVENUE | COLUMBIA SC 29214-0004 |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125 COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION COLUMBIA SC 29214-0006 |
| SC YAMAMOTO INC | 2031 EMERY AVE LA HABRA CA 90631-5777 |
| SCACCO, SALVATORE | C/O GILBERT BLASZCYK 440 WAVERLY AVE., STE 7 PATCHOGUE NY 11772 |
| SCAFFER          TRAVI | 6721 KINGS HWYS GLORIA ZIONSVILLE PA 18092 |
| SCAFFIDI,KAREN L | 14327 SE 256TH PLACE KENT WA 98042 |
| SCAFURA,JOHN J | 5A MILBURN STREET HICKSVILLE NY 11801 |
| SCAHILL, JEREMY | 674A 6TH AVENUE   NO 2 BROOKLYN NY 11215 |
| SCAHILL,BERNARD J | 8300 W. FRITZEN AVE. LAS VEGAS NV 89131 |
| SCALA, RALPH | 5 LOST BROOK LANE WALLINGFORD CT 06492 |
| SCALA, RALPH | 5 LOST BROOK LN *SHOP RITE WALLINGFORD CT 06492-5706 |
| SCALA, ROSEANNE | 288 LENOX ST FAIR HAVEN CT 06513 |
| SCALA, THEODORE F. | 123 HINSDALE AVENUE   Account No. 5205 FLORAL PARK NY 11001 |
| SCALE FX INC | PO BOX 3669 ANAHEIM CA 92805 |
| SCALES AIR COMPRESSOR | 110 VOICE RD CARLE PLACE NY 11514 |
| SCALES INDUSTRIAL TECHNOLOGIES INC | 110 VOICE RD CARLE PLACE NY 11514 |
| SCALES INDUSTRIAL TECHNOLOGIES INC | 290 PRATT ST MERIDEN CT 06450 |
| SCALES, ALISA | 2632 NEW ST BLUE ISLAND IL 60406 |
| SCALES, BOBBY | |
| SCALES, JOHN | 7960 SUNRISE LAKES DR N   308 SUNRISE FL 33322 |
| SCALES, LESSIE | 419 RIDGE AVE D EVANSTON IL 60202 |
| SCALES, THERESA ANN | 4404 N PAULINA ST  NO.3C CHICAGO IL 60640 |

| Claim Name | Address Information |
| --- | --- |
| SCALLON,KELLY S. | 94 FITCH AVENUE DARIEN CT 06820 |
| SCALLY, GERALDINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCALLY, GERALDINE | 16775 SUNSET BLVD. PACIFIC PALISADES CA 90272 |
| SCALONE, MICHAEL | 6 BRUNSWICK DRIVE EAST NORTHPORT NY 11731 |
| SCALONE, SUSAN A | 1967 LOUIS KOSSUTH AVE RONKONKOMA NY 11779-6422 |
| SCAMPI'S | 501 E CAMINO REAL BOCA RATON FL 334326127 |
| SCAN CENTER | 4309 E COLONIAL DR ORLANDO FL 328035217 |
| SCAN COMMUNICATIONS GROUP | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| SCAN DESIGN | 999 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-2064 |
| SCANCARELLI, JAMES | 952 BROMLEY ROAD CHARLOTTE NC 28207 |
| SCANDAL MUSIC | MS. SANDY TORANO 1118 W. MADISON CHICAGO IL 60607 |
| SCANDLEN, MONICA | 1083 WINDSWEPT CT OCOEE FL 34761 |
| SCANDURA, MICHAEL J | 40 CIRCLE DR RIVERSIDE RI 02915 |
| SCANLAN, CHRISTOPHER A | 801 THIRD ST S ST PETERSBURG FL 33701 |
| SCANLAN, JAMES B | 310 BLAIR STREET BATAVIA IL 60510 |
| SCANLAN, JOHN | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| SCANLAN, JOHN | |
| SCANLAN, TIM | 343 S EDSON AVE LOMBARD IL 60148 |
| SCANLAN, TIMOTHY | 619 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| SCANLON, DAVID J | 280 COLLINS AVENUE APT. #7CS MOUNT VERNON NY 10552 |
| SCANLON, P | 327 LAZYWOOD CT MILLERSVILLE MD 21108-2418 |
| SCANLON, TRICIA | |
| SCANLON,KEVIN P | 255 S KENMORE AVENUE ELMHURST IL 60126 |
| SCANNELL,LISA M | 1214 JANET DRIVE EDGEWOOD MD 21040 |
| SCANTLING, JUDY M | 356 WEST MAPLE STREET DALLASTOWN PA 17313 |
| SCANTLING, SANDRA R | 3 LOWELL FARMINGTON CT 06032 |
| SCANTLING, SANDRA R. (3/06) | 3 LOWELL FARMINGTON CT 06032 |
| SCAPE PHOTOS | 2505 SE 11TH STE 356 PORTLAND OR UNITES STATES |
| SCARABINO,GLORIA M | 10300 NW 30TH COURT APT 107 SUNRISE FL 33322 |
| SCARANGELLA, SEAN ERIC | 600 W COLONIAL DR ORLANDO FL 32804 |
| SCARBOROUGH | 770 BROADWAY NEW YORK NY 10003 |
| SCARBOROUGH | P.O. BOX 88990 CHICAGO IL 60695 |
| SCARBOROUGH RESEARCH | 770 BROADWAY NEW YORK NY 10003 |
| SCARBOROUGH RESEARCH | 770 BROADWAY 13 FLOOR NEW YORK NY 10003 |
| SCARBOROUGH RESEARCH | 770 BROADWAY 13TH FLOOR    Account No. 10155351 NEW YORK NY 10003 |
| SCARBOROUGH RESEARCH | PO BOX 88990    Account No. 10240053 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH (LISTINGS) | 12350 NW 39TH STREET ATTN: LEGAL COUNSEL CORAL SPRINGS FL 33065 |
| SCARBOROUGH RESEARCH CORP | 770 BROADWAY    13TH FLR    Account No. 10155239 NEW YORK NY 10003 |
| SCARBOROUGH RESEARCH CORP | PO BOX 7247-7413 PHILADELPHIA PA 19170-7413 |
| SCARBOROUGH RESEARCH CORP | 205 WEST WACKER DRIVE SUITE 1822 CHICAGO IL 60606 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1997 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE LAS VEGAS NV 89144 |
| SCARBOROUGH, CLEVLAND | 372 SHELTON WOOD CT STONE MOUNTAIN GA 30088 |
| SCARBROUGH, THERESA | 1718 KNOLL AVE MCHENRY IL 60050 |
| SCARELLI,SHONQUELLA | 618 N. HOMAN #3 CHICAGO IL 60624 |
| SCARIA, KURICHITHANAM | PO BOX 737 WEST HARTFORD CT 06127 |
| SCARIANO HIMES AND PETRARCA | |
| SCARLATO,PAUL F | 1521 N. 32ND AVE. MELROSE PARK IL 60160 |

| Claim Name | Address Information |
| --- | --- |
| SCARLET ARROYO | 2 FIFTH STREET GLENS FALLS NY 12801 |
| SCARLET CHENG | 417 N ETHEL AVE ALHAMBRA CA 91801 |
| SCARLETT,FRANCES | 2810 EAST OVERLOOK ROAD CLEVELAND HEIGHTS OH 44118 |
| SCARPATI,ARNOLD | 2274 BLUE SPRINGS RD WEST PALM BEACH FL 33411-5706 |
| SCARPELLINI, PABLO | 290 N. HUDSON AVENUE 116E PASADENA CA 91101 |
| SCARPETTI, TOM | |
| SCARPINITO, JOHN | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| SCARRY,STEPHEN E | 466 NORTH QUEENS AVENUE NORTH MASSAPEQUA NY 11758 |
| SCARSELLA, NICHOLAS | 2767 DANFORTH TER WEST PALM BCH FL 33414 |
| SCARVER, ALENA | 5246 W. RACE AVENUE CHICAGO IL 60644 |
| SCATTAREGGIA,JEFFRY J | 64 VELLISIMO ALISO VIEJO CA 92656 |
| SCATUI CABLEVISION | 10 TELECOM LANE PERIDOT AZ 85542 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 LAKE WORTH FL 33461 |
| SCAVETTA, DAN | 205 BEECHWOOD RD SCAVETTA, DAN WEST HARTFORD CT 06107 |
| SCAVETTA, DAN | 205 BEECHWOOD RD W HARTFORD CT 06107-3658 |
| SCAVONE, RALPH | |
| SCEC | MONTROSE ENVIRONMENTAL CORP 1582-1 NORTH BATAVIA ORANGE CA 92667 |
| SCELES, JOHN W | 2301 S. 12TH AVENUE NORTH RIVERSIDE IL 60546 |
| SCENIC & NATURE PHOTOGRAP | 17532 NW SHADYFLR LOOP BEAVERTON OR 97006 |
| SCENIC EXPRESSIONS | 4000 CHEVY CHASE DR LOS ANGELES CA 90039 |
| SCENIC GRAPHICS | 13126 HARTSOOK STREET SHERMAN OAKS CA 91423 |
| SCESCKE, FRANCIS N. | |
| SCHAAB, MICHAEL | 9300 MASON AVE IL 60053 |
| SCHAADT, JOANNE | 650 WASHINGTON ST W SLATINGTON PA 18080 |
| SCHAADT, JOANNE | 650 W WASHINGTON ST SLATINGTON PA 18080 |
| SCHAAF, GERALD W | 8516 NW 27TH DRIVE CORAL SPRINGS FL 33065 |
| SCHAAF, JEFF | |
| SCHAAF,SCOTT R | 2132 W. HADDON AVENUE APT # 3 CHICAGO IL 60622 |
| SCHAAFSMA'S SOD FARM INC | 9444 A E 4500 S RD ST ANNE IL 60964 |
| SCHAALE,GREGORY L | P.O. BOX 235 CLAREMONT VA 23899 |
| SCHAB, DAVID | 104 S CAN DOTA AVE MOUNT PROSPECT IL 60056 |
| SCHABEN, ALLEN J | 21281 YARMOUTH LANE HUNTINGTON BEACH CA 92646 |
| SCHACHER,MARC S | 1249 WEST DICKENS AVENUE CHICAGO IL 60614 |
| SCHACHTER, SAUL | 31 ALTAMONT AVE SEA CLIFF NY 11579-1401 |
| SCHADLER III,GEORGE H | 701 HARRISON STREET APT 004 ALLENTOWN PA 18103 |
| SCHAEFER & STROHMINGER AUTO   [S&S] | MANAGEMENT SERVICES] 4212 RIDGE ROAD BALTIMORE MD 21236 |
| SCHAEFER CONSTRUCTION CO INC | 343 N CHARLES ST BALTIMORE MD 21201 |
| SCHAEFER WIRTH & WIRTH | 650 MAIN ST SAFETY HARBOR FL 34695 |
| SCHAEFER, CHRISTOPHER | 2429 S. WARNOCK ST PHILADELPHIA PA 19148 |
| SCHAEFER, CHRISTOPHER J | 1121 EAST HEWSON STREET PHILADELPHIA PA 19125 |
| SCHAEFER, HALEY K | 2023 W. ROSCOE APT. #3F CHICAGO IL 60618 |
| SCHAEFER, MARC | |
| SCHAEFER, ROBERT J | |
| SCHAEFER, STEPHEN | |
| SCHAEFER,ANDREW | 4316 HALLFIELD MANOR DRIVE BALTIMORE MD 21236 |
| SCHAEFER,GEORGEJ | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| SCHAEFER,TODD M | 1364 KRAFT ST. LOUIS MO 63139 |
| SCHAEFFER'S HARLEY DAVIDSON | 1123 BRICK HILL RD ORWIGSBURG PA 17961 8927 |
| SCHAEFFER, BARNS | 3753 BEECH AVE BALTIMORE MD 21211-2249 |

| Claim Name | Address Information |
| --- | --- |
| SCHAEFFER, CHARLES | |
| SCHAEFFER, DRAKE | 233 COAL ST LEHIGHTON PA 18235 |
| SCHAEFFER, JANE | |
| SCHAEFFER, JOHN | 4209 BRIGHT BAY WAY ELLICOTT CITY MD 21042-5924 |
| SCHAEFFER, MARGARET | |
| SCHAEFFER, SANDRA M | 6710 GLEN RD COOPERSBURG PA 18036 |
| SCHAEFFER, THOMAS | 233 COAL ST LEHIGHTON PA 18235 |
| SCHAEFFER, THOMAS M | 233 COAL ST LEHIGHTON PA 18235 |
| SCHAEFFER,MARTIN | 17425 JESSICA LANE CHINO HILLS CA 91709 |
| SCHAFER CONDON CARTER INC | 168 N CLINTON AVE        6TH FLR CHICAGO IL 60661 |
| SCHAFER MD, MICHAEL | |
| SCHAFER, ANDREW | 9306 LONG BRANCH PKWY   Account No. 423 SILVER SPRING MD 20901 |
| SCHAFER, CHRISTOPHER | 868A  N PENNOCK ST PHILA PA 19130 |
| SCHAFER, JAMES | 2145 13TH ST   Account No. 1966 BETHLEHEM PA 180204421 |
| SCHAFER, MICHAEL | 3701 SW 43RD AVE HOLLYWOOD FL 33023 |
| SCHAFER, SUSAN | 18 W 755 AVENUE CHATEAUX OAKBROOK IL 60523 |
| SCHAFER, WOLF | 3 DRUID HILL RD BELLE TERRE NY 11777 |
| SCHAFER, YVONNE | 716 MIDDLESEX RD BALTIMORE MD 21221-2126 |
| SCHAFF INTERNATIONAL LTD | 451 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| SCHAFF PIANO SUPPLY COMPANY | 451 OAKWOOD RD LAKE ZUIRCH IL 60047 |
| SCHAFF,ERNEST D | 2620 LEVANS ROAD COPLAY PA 18037 |
| SCHAFFELD,CORRIE W | 474 GLENVIEW CT EDGEWOOD KY 41017 |
| SCHAFFER, ALICE | 240 16TH ST S EMMAUS PA 18049 |
| SCHAFFER, ALICE | 240 S 16TH ST EMMAUS PA 18049 |
| SCHAFFER, CHARLES | 7801 OAK AVE BALTIMORE MD 21234-5803 |
| SCHAFFER, DAISHA | 4146 N TRIPP AVE CHICAGO IL 60641 |
| SCHAFFER, EDWARD | 9365 WINDSOR PARKWAY TINLEY PARK IL 60487 |
| SCHAFFER, EDWARD | 3720 W 105TH STREET CHICAGO IL 60655 |
| SCHAFFER, GREG | 7103 OLD ORCHARD CT NEW TRIPOLI PA 18066 |
| SCHAFFER, JANICE LEE | 7100 BALTIMORE AVE  STE 101 COLLEGE PARK MD 20740 |
| SCHAFFER, JIM | 1031 RANDOLPH DR YARDLEY PA 19067 |
| SCHAFFER, JOHN | 803 W EMMAUS ST ALLENTOWN PA 18103 |
| SCHAFFER, KIMBERLY | 803 W EMMAUS AVE ALLENTOWN PA 18103 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE FOREST HILL MD 21050 |
| SCHAFFER, MONROE | 400 WASHINGTON ST        B8 MIDDLETOWN CT 06457-2522 |
| SCHAFFER, PHILLIP | 137 HILTON ST CATASAUQUA PA 18032 |
| SCHAFFER, WILLIAM | |
| SCHAFFER, WILLIE | 1111 S. LAFLIN APT. #508 CHICAGO IL 60607 |
| SCHAFFER,JACK | 11725 S MEADOW LANE DR MERRIONETTE PARK IL 60803 |
| SCHAFFER,MITCHELL | 32-45 91ST STREET APT 408 EAST ELMHURST NY 11369 |
| SCHAFFER,TERESA | 8767 NW 39 ST SUNRISE FL 33311 |
| SCHAFFER,TERESA | 8767 NW 39 ST SUNRISE FL 33351 |
| SCHAFFNER, VICTOR | 421 ARAPAHO TRAIL MAITLAND FL 32751 |
| SCHAFFNER,STEVEN T. | 1325 EAST 14TH AVENUE APT. 13 DENVER CO 80218 |
| SCHAFIN, ANGELA | 2527 PLUNKETT ST HOLLYWOOD FL 33020 |
| SCHAGER, KATHLEEN | 3751C W. BYRON APT. #2 CHICAGO IL 60618 |
| SCHAGER, THOMAS E | 206 E. HICKORY LOMBARD IL 60148 |
| SCHAKIRA PRINCE | 5400 SW 12 ST      D-212 MARGATE FL 33068 |
| SCHALLER ACURA | 345 CENTER STREET MANCHESTER CT 06040 |

| Claim Name | Address Information |
| --- | --- |
| SCHALLER HONDA | 1 VETERANS DRIVE NEW BRITAIN CT 06051-4005 |
| SCHALLER OLDSMOBILE | 55 VETERANS DR JOANNE PESCOSOLIDO NEW BRITAIN CT 06051 |
| SCHALLER, RICHARD | 63 ETTWEIN ST W BETHLEHEM PA 18018 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST BETHLEHEM PA 18018 |
| SCHALLER,THOMAS F II | 1875 NEWTON STREET  NW WASHINGTON DC 20010 |
| SCHALMO, SARAH | |
| SCHALTENBRAND, LARRY | |
| SCHAMBERRY, JEFFREY | 864 CLEVELAND ST    Account No. 2837 W HEMPSTEAD NY 11552 |
| SCHANCHE, PERI | 2525 RESEARCH PWKY COLORADO SPRINGS CO 80920 |
| SCHANE, JASON B | 3106-11 BLACK PARTRIDGE LN VALPARAISO IN 46383 |
| SCHANINGER, SUSAN | 46 CHURCH ST S MACUNGIE PA 18062 |
| SCHANINGER, SUSAN | 46 S CHURCH ST MACUNGIE PA 18062 |
| SCHANKER, STEVE | |
| SCHANTZ, BRIAN | 1580 IRENE ST BETHLEHEM PA 18017 |
| SCHANTZ, CYNTHIA | 139 MAIN ST SLATINGTON PA 18080 |
| SCHANTZ, CYNTHIA | 139 MAIN ST      APT 3 SLATINGTON PA 18080 |
| SCHANZ, ERIC | 666 NORTH ST EMMAUS PA 18049 |
| SCHAPER, DONNA | 235 E 18TH ST NEW YORK NY 10003 |
| SCHAPER, DONNA | 701 MONORCA AVE CORAL GABLES FL 33134-3758 |
| SCHAPIRO, ANGELA M | 1176 S GROVE OAK PARK IL 60304 |
| SCHAPPERT, PAUL | |
| SCHARER,STEPHANIE B | 1391 S OCEAN BLVD APT 907 POMPANO BEACH FL 33062 |
| SCHARF, CASEY | 5349 LEITNER DR      EAST CORAL SPRINGS FL 33067 |
| SCHARF, JANE M | 7036 POTTERS LN GLOUCESTER VA 23061 |
| SCHARF, MICHAEL | 82 ATRIUM WAY MANALAPAN NJ 07726 |
| SCHARFF WEISBERG | 36-36 33RD ST LONG ISLAND CITY NY 11106 |
| SCHARFF WEISBERG AUDIO VISUAL | 599 11TH AV NEW YORK NY 10036 |
| SCHARFF, ANDREW | 5 MARKET DRIVE SYOSSET NY 11791 |
| SCHARGEL, RUTH | 6267 OVERLAND PL DELRAY BEACH FL 33484 |
| SCHARLACH, GREGORY B | 13024 JEWELSTONE WAY ORLANDO FL 32828 |
| SCHARPER, DIANE | 1420 FRENCKE AVE. LUTHERVILLE MD 21093 |
| SCHARPER, DIANE | 1420 FRANCKE AVE LUTHERVILLE MD 21093 |
| SCHARPER, JULIE | 932 N CHARLES STREET 2R BALTIMORE MD 21201 |
| SCHASSLER, KATHLEEN | 24 VERNONDALE CT SOUTHINGTON CT 06489 |
| SCHASSLER, KATHLEEN (7/07) | 24 VERNONDALE CT SOUTHINGTON CT 06489 |
| SCHATT, STEVE | 287 POND VIEW LANE SMITHTOWN NY 11787 |
| SCHATZ, ADAM | 732 DEAN ST BROOKLYN NY 11238 |
| SCHATZ, ARTHUR | 33 JUNIPER RD BLOOMFIELD CT 06002-2128 |
| SCHATZ, JIM | |
| SCHATZ, PEGGY | 161 E CHICAGO AVE      50C CHICAGO IL 60611 |
| SCHATZ, ROSEMARIE | 5804 LARSEN ST GLEN BURNIE MD 21061-1406 |
| SCHATZMAN, ROBERT C | W60 N 908 ARBOR DRIVE CEDARBURG WI 53012 |
| SCHAUB, CHARLYNE VARKONYI | 2022 VALENCIA DR DELRAY BEACH FL 33445 |
| SCHAUB, CLARENCE | 3010 LAUREL BUSH RD ABINGDON MD 21009-1915 |
| SCHAUB, MICHAEL | 127 YACOUB LN FOND DU LAC WI 54935 |
| SCHAUER, VAN A | 1125 N NEW HAMPSHIRENO. 3 LOS ANGELES CA 90029 |
| SCHAULTS, JANINE | 5548 FOXWOODS DRIVE OAK LAWN IL 60435 |
| SCHAULTS, JANINE | 5548 FOXWOODS DRIVE OAK LAWN IL 60453 |
| SCHAUMBURG AUDI | 320 W GOLF RD SCHAUMBURG IL 601953608 |

| Claim Name | Address Information |
|---|---|
| SCHAUMBURG PARK DISTRICT | MS. LISA PERRONE 505 N. SPRINGINSGUTH RD. SCHAUMBURG IL 60194 |
| SCHAUPP, FREDERICK | |
| SCHAUWECKER, MARCIA | |
| SCHAVE, JOSH | |
| SCHEAFER,DANIELLE K | 410 WASHINGTON AVENUE BELLMORE NY 11710 |
| SCHEAR, MICHAEL | 98 EMWOOD DR EMERSON NJ 07630 |
| SCHEBLER, CHRISTINE | 1534 MARQUETTE CT JOLIET IL 60435 |
| SCHECK,JEFFREY B | 906 WEST LEHIGH STREET BETHLEHEM PA 18018 |
| SCHECKCOR LLC | 2560 WILTSHIRE AVE HENDERSON NV 89032 |
| SCHECKCOR LLC | 1225 TRIUMPH COURT LAS VEGAS NV 89177 |
| SCHECTER, BRAD | |
| SCHEDULES DIRECT | 8613 42ND AVE. S. ATTN: LEGAL COUNSEL SEATTLE WA 98118 |
| SCHEDULESOFT | 455 SCIENCE DRIVE, SUITE 250 ATTN: CONTRACT ADMIN MADISON WI 53711 |
| SCHEEF, JUSTIN | 108 MARIPOSA DR CARY NC 27513 |
| SCHEEF, JUSTIN T | 108 MARIPOSA DR CARY NC 27513 |
| SCHEELE, STEVEN M. | 9 EDMUND LN ENFIELD CT 06082 |
| SCHEELER, MARY K | 714 E SEMINARY AVE BALTIMORE MD 21204 |
| SCHEER, HEATHER | |
| SCHEER, ROBERT | 2839 FOREST AVE   Account No. 1134 BERKELEY CA 94705 |
| SCHEETT, DONNA S | 66 SANLUN LAKES DR HAMPTON VA 23666 |
| SCHEFF, JONATHAN | 22 VALLEY ROAD CHESTNUT HILL MA 02467 |
| SCHEFF, LYNN | 41 HILLSIDE AVE HUNTINGTON NY 11743 |
| SCHEFFER, DAVID J | 82 LAWTON RD RIVERSIDE IL 60546 |
| SCHEFFLER, MATTHEW | |
| SCHEIB, WILLIAM | 660 NW 19TH ST     203 FORT LAUDERDALE FL 33311 |
| SCHEIBE, BARB | |
| SCHEIBE, JOHN PHILIP | 5057 GAYNOR AVE ENCINO CA 91436 |
| SCHEIBER, LLOYD | 5430 FIRENZA DR     C BOYNTON BEACH FL 33437 |
| SCHEIBER, MARJORIE | 5430 FIRENZE DR     C BOYNTON BEACH FL 33437 |
| SCHEID, ALLEN | 1441 EDGEWOOD AVE SE EAST GRAND RAPIDS MI 49506 |
| SCHEIDLER,RICHARD | 1514 CATALINA AVE ALLENTOWN PA 18103 |
| SCHEIDLER-EFFRON, CAROLE | 32 TERRACE CT CARMEL IN 46032 |
| SCHEIER, LEE | 6033 NORTH SHERIDAN ROAD NO.40G CHICAGO IL 60660 |
| SCHEIHING, WILLIAM | 504 ARCH STREET PEN ARGYL PA 18072 |
| SCHEIN, HENRY | |
| SCHEINERMAN, ELIEZER | 3 MORGAN PL AVON CT 06001-3921 |
| SCHEINGLINGER, MORRIS | 9211 KINGSTREE RD     203 BALTIMORE MD 21234-1778 |
| SCHEINHOFT, MICHAEL | 1770 WINDHAM CT DELAND FL 32720 |
| SCHEININE, LEON | 3039 AINSLIE C BOCA RATON FL 33434 |
| SCHEINMAN, JOHN N | 5415 CONNECTICUT AVE.NW APARTMENT # 840 WASHINGTON DC 20015 |
| SCHEIPS, DEREK | 1380 RIVERSIDE DRIVE  APT 17B NEW YORK NY 10033 |
| SCHEIRER SR, RICHARD D | 35 COUNTRY CLUB ROAD NORTH NORTHAMPTON PA 18067 |
| SCHEIRER, DALE S | 120 SOUTH 13TH STREET ALLENTOWN PA 18102 |
| SCHEIRER, GARY W | 391 N. GRANGER ROAD NORTHAMPTON PA 18067 |
| SCHEIRER,ROX A | 1314 4TH STREET CATASAUQUA PA 18032 |
| SCHELHOUSE, REGINA | 9717 LEEDS LANDING CIR EASTON MD 21601 |
| SCHELL III, FRANK C | 1410 N STATE PARKWAY  NO.24A CHICAGO IL 60610 |
| SCHELL, CHARLES R | 301 WHITE BIRCH LANE BLANDON PA 19510 |
| SCHELL, DEBORAH | 301  WHITE BIRCH LN BLANDON PA 19510 |

| Claim Name | Address Information |
| --- | --- |
| SCHELL, DEBORAH | 301  WHITE BURCH LN BLANDON PA 19510 |
| SCHELL, ROBERT M | 3668 WASHINGTON STREET LANSING IL 60438 |
| SCHELL, WENDY | 1263 CRANBROOK DR SCHAUMBURG IL 60193 |
| SCHELLE, CHARLES F | 13913 ROCKDALE ROAD CLEAR SPRING MD 21722 |
| SCHELLER, JOHN | 1012 N OCEAN BLVD      711 POMPANO BCH FL 33062 |
| SCHELLER, TERRENCE | 823 VERNON ST BETHLEHEM PA 18015 |
| SCHELLHAAS,ZACHARY K | 1660 RAMBLING ROSE COURT BETHLEHEM PA 18015 |
| SCHELLHARDT, DAVE | |
| SCHELLHARDT, JASON | 24014 BURNT HILL RD CLARKSBURG MD 20871 |
| SCHEMKE, JENNIFER | 924 N HAYWORTH AVE     NO.9 WEST HOLLYWOOD CA 90046 |
| SCHEMM, J. MELVIN | 8400 CHARLES VALLEY CT     D BALTIMORE MD 21204-2025 |
| SCHENCK CO | PO BOX 685061 ORLANDO FL 328685061 |
| SCHENKER | PO BOX 7247-7623 PHILADELPHIA PA 19170-7623 |
| SCHENKER INC | PO BOX 4219 THE LAKES NV 88905-4219 |
| SCHENKER, DAVID | 2616 GARFIELD ST APT NO.3 WASHINGTON DC 20008 |
| SCHENKER, DAVID | 6909 WINTERBERRY LANE BETHESDA MD 20817 |
| SCHENKER, INC. | 965 NORFOLK SQ    Account No. 933010 NORFOLK VA 23502 |
| SCHENKER, J.F. | 21 KRISTIN DR SCHAUMBURG IL 60193 |
| SCHENKER,MARVIN | 402 NW 152ND LANE PEMBROKE PINES FL 33028 |
| SCHEPAT, HELEN | 174 KOZANI ST BRISTOL CT 06010-4853 |
| SCHEPF BUILDERS | 1202 BOYCE AVE BALTIMORE MD 21204 |
| SCHERB, JEFF | |
| SCHERBARTH, TAMMI L | 1330 LEE AVENUE WEST BEND WI 53090 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 CHICAGO IL 60606 |
| SCHERER, CHARLES | |
| SCHERER,SARAH C. | 10607 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| SCHERLINE  & ASSO | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE & | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE & ASSOCIATES | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE-TOMA | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERMERHORN AND COMPANY | 2737 CENTRAL ST EVANSTON IL 602011219 |
| SCHERMERHORN BROS CO | 12922 FLORENCE AVE SANTA FE SPRINGS CA 90670 |
| SCHERMERHORN, DEREK | 3161 VIEWCREST AVENUE HENDERSON NV 89014 |
| SCHERMERHORN, DEREK JAMES | |
| SCHERMERHORN, RYAN | |
| SCHERR, APOLLINAIRE | 43-15 46TH STREET ST    APT F7 SUNNYSIDE NY 11104 |
| SCHERR, RICHARD | 37 BANK SPRING CT. OWINGS MILLS MD 21117 |
| SCHERRUBLE, J | 7007 NW 38TH ST CORAL SPRINGS FL 33065 |
| SCHETTINO, MACARIO | BELLSARIO DOMINGUEZ 48 COL VILLA COYOACAN DF MEXICO 4000 |
| SCHEU, ERIN | |
| SCHEUER, MICHAEL F | 2002 CHERRI DRIVE FALLS CHURCH VA 22043 |
| SCHEUER, STEVE | 7001 SWAN WAY CARY IL 60013 |
| SCHEUERMANN EXCAVATING | 5285 WEST COPLAY RD WHITEHALL PA 18052 |
| SCHEUFLER, ANGELA | 1329 S 12TH ST SAINT CHARLES IL 60174 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE BALTIMORE MD 21206 |
| SCHEVETTER CRINER | 3623 W 5TH AVE CHICAGO IL 60624 |
| SCHEXNAYDER, STACEY | 43086 EAST PLEASENT RIDGE RD HAMMOND LA 70403 |
| SCHEYER, BROOKE | |
| SCHIAFFO, MILLIE | 201 NW 76TH AVE      205 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| SCHIAVO, CHRISTINE R | 2320 ALBRIGHT AVENUE ALLENTOWN PA 18104 |
| SCHIAVONE, LINDA T | 3204 FOWLERS LAKE ROAD WILLIAMSBURG VA 23185 |
| SCHIAVONE, LISA | 2419 RIVERSIDE DRIVE WANTAGH NY 11793 |
| SCHIAVONE,DAWN | 74-21 93RD AVE. WOODHAVEN NY 11421 |
| SCHIAVONE,KRISTYN K | 1630 CHICAGO AVENUE #901 EVANSTON IL 60201 |
| SCHIAVONE,LISA M | 2419 RIVERSIDE DRIVE WANTAGH NY 11793 |
| SCHIBSTED FORLAGEN | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SCHICK, KENNETH R | 294 SOUTH MAIN STREET EAST WINDSOR CT 06088 |
| SCHICK,MARY L | 17390 EAST LAKE DRIVE AURORA CO 80016 |
| SCHICKEL, ERIKA | 1973 STEARNS DR LOS ANGELES CA 90034 |
| SCHIDING, PATRICK H | 348 DONNA LANE YORK PA 17403 |
| SCHIEBEL,KARA B. | 5250 QUEEN VICTORIA LN. KALAMAZOO MI 49009 |
| SCHIEFELBEIN, MARK | 1350 S KIMBROUGH SPRINGFIELD MO 65807 |
| SCHIEFER, BEN | 2112 RITA RD PORT ALBERNI BC V9Y 1A5 CANADA |
| SCHIEFFER, CHRIS | |
| SCHIELE GRAPHICS INC | 4058 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SCHIELE GRAPHICS INC | 135 S LASALLE ST DEPT 4058 CHICAGO IL 60674-4058 |
| SCHIELE INC | 511 S WALNUT AVE    Account No. 7700 ARLINGTON HTS IL 60005 |
| SCHIELEIN, JAMES D | 1381 DUTCH ROAD DIXON IL 61021 |
| SCHIEMANN,MELISSA H | 3501 WEST 92ND STREET LEAWOOD KS 66206 |
| SCHIFF, HERBERT MICHAEL | 5621-31 NW 28TH STREET LAUDERHILL FL 33313 |
| SCHIFF, NANCY | 14 FUCHSIA PLACE ALISO VIETO CA 92656 |
| SCHIFF, SHARON | 107 ROTHBURY DR WILLIAMSBURG VA 23185 |
| SCHIFF,SHARON J | 107 ROTHBURY DRIVE WILLIAMSBURG VA 23185 |
| SCHIFFER, MELINDA | 1448 KNOTTY PINE DR ELGIN IL 60123 |
| SCHIFFERT, KELLY L | 2928 OLD ROUTE 22 HAMBURG PA 19526 |
| SCHIFFMAN, LISA | 49 CAPRI DRIVE ROSLYN NY 11576 |
| SCHIFFRES,MARNI L | 115 SOUTH HIGHLAND STREET 2ND FLOOR WEST HARFORD CT 06119 |
| SCHILDBACH, STEPHEN | 9305 48TH AVE S SEATTLE WA 98118 |
| SCHILDKRET,ALEX D | 12401 FILMORE ST APT 304 SYLMAR CA 91342 |
| SCHILKEN JR, CHARLES JOSEPH | 1523 CORINTH AVE  NO.9 LOS ANGELES CA 90025 |
| SCHILLACI, CHARLES P | 18137 WILLOW LN 00161 LANSING IL 60438 |
| SCHILLE-HUBALEK, PATRICIA | 100 LINCOLN ROAD #1007 MIAMI BEACH FL 33139 |
| SCHILLER CHIROPRATIC | 25 BAILY RD DR DAVID SCHILLER AVON CT 06001 |
| SCHILLER, DAVE | |
| SCHILLER, ELEANOR A | 639 OVERBROOK ROAD BALTIMORE MD 21212 |
| SCHILLER, JAKOB | 2644 B SHARON AVE REDDING CA 96001 |
| SCHILLER, NORBERT | PO BOX  113-6197 BEIRUT 20348715 LEBANON |
| SCHILLER, TERRY | |
| SCHILLER,MERRIDITH A | 1150 N. LAKE SHORE DRIVE 12G CHICAGO IL 60611 |
| SCHILLING III, ROBERT | 175 LIBERTY CIRCLE HEREFORD PA 18056 |
| SCHILLING, CAROLE | 1360 N SANDBURG TER      307 CHICAGO IL 60610 |
| SCHILLING, CHRISTINE | |
| SCHILLING, GEORGE | |
| SCHILLING,MARY KAYE | 849 S. BROADWAY #204 LOS ANGELES CA 90014 |
| SCHILLING,THOMAS L | 509 PINE RUN KNIGHTDALE NC 27545 |
| SCHILTZ, JOSEPH A. | ONE CORPORATE CENTER WTIC/WTXX - TV HARTFORD CT 06103 |
| SCHIMDT, ANGELA | 500 S CLINTON ST      421 CHICAGO IL 60607 |
| SCHIMEL, VALERIE | 520 WEST AVENUE APT 1402 MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
|---|---|
| SCHIMENECK, ROBERT | 817 ATLAS RD NORTHAMPTON PA 18067 |
| SCHIMENECK, ROBERT F | 817 ATLAS RD NORTHHAMPTON PA 18067 |
| SCHIMENECK, ROBERT F | 817  ATLAS RD NORTHAMPTON PA 18067 |
| SCHINDLER ELEVATOR | 16450 FOOTHILL BLVD, SUITE 200 ATTN:  GLENN SMITH SYLMAR CA 91342 |
| SCHINDLER ELEVATOR CORP. | 120 S. RIVERSIDE PLAZA ATTN: CONTRACT ADMIN CHICAGO IL 60606 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DRIVE    Account No. 2020 HOLLAND OH 43528 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHINDLER, JASON R | 3011 STONEWOOD NW GRAND RAPIDS MI 49504 |
| SCHIPPER, TROY | |
| SCHIPPERS, JERRY | |
| SCHIPPERS, PAT | |
| SCHIPPMANN, ROBERT | |
| SCHIRALDO, MICHELLE | 491 SE 15TH AVE POMPANO BEACH FL 33060 |
| SCHIRMER ENGINEERING | 1000 MILWAUKEE AVE. 5T FLR GLENVIEW IL 60025 |
| SCHIRMER ENGINEERING CORP | 1000 MILWAUKEE AVE 5FL GLENVIEW IL 60025 |
| SCHIRMER ENGINEERING CORP | 22995 NETWORK PL CHICAGO IL 60673-1229 |
| SCHIRMER ENGINEERING CORP. | 1000 MILWAUKEE AVE    5TH FLR GLENVIEW IL 60025 |
| SCHIRMER, MARY MICHELE | 2209 SHETLAND WAY BEL AIR MD 21015 |
| SCHIRMER,DORIS H | 305 31ST ST WEST PALM BEACH FL 33407 |
| SCHIRO, JAMES | 32 GAYMOR LANE FARMINGVILLE NY 11738 |
| SCHIRO, LOUIS | 2 MAYWOOD DRIVE MARLBORO NJ 07746 |
| SCHISLER, DANETTE | 1823 FAWN WAY FINKSBURG MD 21048-2020 |
| SCHISLER, MARY C | 9521 HICKORY FALLS WAY BALTIMORE MD 21236 |
| SCHLACHTER,SHARI S | 535 N. MICHIGAN AVENUE APT #605 CHICAGO IL 60611 |
| SCHLAGOWSKI, JOHANNES | 16  BRIDLEWOOD DRIVE PALMYRA VA 22963 |
| SCHLANKER, BETH | 4885 OLD POST RD #18 OGDEN VT 84403 |
| SCHLANKER, ELIZABETH JUNE | 4885 OLD POST RD    NO.18 OGDEN UT 84403 |
| SCHLATTER, FREDERICK | 33 W DELAWARE PL    APT 24D CHICAGO IL 60610 |
| SCHLECK,DAVID R | 840 DRIFT TIDE DRIVE VIRGINIA BEACH VA 23464 |
| SCHLEGEL, JANE A | HIGHLAND ESTATES 15 DANIEL ROAD W KUTZTOWN PA 19530 |
| SCHLEGEL, NOELLE | 2808 HILLCREST AVE BALTIMORE MD 21234-6315 |
| SCHLEGEL,WALTER | 943 N. 4TH ST. NEW HYDE PARK NY 11040 |
| SCHLEICHER, BRAD | 463 DOMINIQUE CT SYKESVILLE MD 21784 |
| SCHLEICHER, GARY B | 2435 BIRCH STREET EASTON PA 18042 |
| SCHLEICHER, SHAWN R | 1012 CALYPSO DR WINNECONNE WI 54986 |
| SCHLEICHER,BRAD | 463 DOMINIQUE COURT SYKESVILLE MD 21784 |
| SCHLEIMER, JARDANA | 3847 NE 168TH STREE #5G NORTH MIAMI BEACH FL 33160 |
| SCHLEIN, SARAH | 839 FOREST GLEN LANE WELLINGTON FL 33414 |
| SCHLESIER,DANIELLE J | 9 SUMMIT AVENUE #2 BROOKLINE MA 02446 |
| SCHLESINGER, STEPHEN | 500 W 111ST ST  NO.4A NEW YORK NY 10025 |
| SCHLESMAN, CHANCE E | 1126 VASSAR STREET ORLANDO FL 32804 |
| SCHLESSINGER,ANDREW | 2225 WEST MARATHON STREET APT# C LOS ANGELES CA 90026 |
| SCHLEY, MAUDE | 2810 KINGS RIDGE RD    C BALTIMORE MD 21234-4440 |
| SCHLICHT,JOHN | 2281 MATTITUCK AVENUE SEAFORD NY 11783 |
| SCHLICHTER, THOMAS | PO BOX 77 SOUTHOLD NY 11971 |
| SCHLICHTIG, MEGAN | 131 LOOMIS RIDGE WESTFIELD MA 01085 |
| SCHLIER, RANDY | 109 BEST AVE N WALNUTPORT PA 18088 |
| SCHLIER, RANDY | 109 N BEST AVE WALNUTPORT PA 18088 |
| SCHLIKERMAN, BECKY | 2657 W CORTEZ    NO.3 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| SCHLITTER, BRIAN P. | |
| SCHLOSBERG, RICHARD T. III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHLOSBERG, RICHARD T. III | 164 SENDERO VERDE DR. SAN ANTONIO TX 78261 |
| SCHLOSSER, MARIA | 1325 NE 13TH AVE FORT LAUDERDALE FL 33304 |
| SCHLUEB, MARK | 101 N. SHADOW BAY DRIVE ORLANDO FL 32825 |
| SCHLUETER,PAUL | 123 HIGH STREET EASTON PA 18042 |
| SCHMADEKE, STEVE | 1129 UNDERWOOD TERR WHEATON IL 60187 |
| SCHMADEKE, STEVE D | 1129 UNDERWOOD TERRACE WHEATON IL 60187 |
| SCHMALFELDT, REBECCA M | P.O. BOX 070662 MILWAUKEE WI 53207 |
| SCHMALING, GLORIA E | BOXWOOD POINT RD HAMPTON VA 23669 |
| SCHMALING, GLORIA E | 3 BOXWOOD POINT RD HAMPTON VA 23669 |
| SCHMALL, ALAN A | 370 E 12TH STREET NORTHAMPTON PA 18067 |
| SCHMALL, TOM | |
| SCHMALZ, ELOISE | 1719 LANDMARK DR      J FOREST HILL MD 21050-3146 |
| SCHMANSKI, BILL | |
| SCHMEISSER, CARL R | 21325 PHEASANT TRAIL BARRINGTON IL 60010 |
| SCHMELTZER,JOHN C | 33 W. HURON ST. #509 CHICAGO IL 60610 |
| SCHMELTZLE, TREVOR | 545 LIBERTY ST EMMAUS PA 18049 |
| SCHMETTER, N. | 8500 W SUNRISE BLVD      151 PLANTATION FL 33322 |
| SCHMICH, MARY | 1835 N. HOWE STREET #3F CHICAGO IL 60614 |
| SCHMICH, MARY T | 1835 N HOWE ST NO.3F CHICAGO IL 60614 |
| SCHMID, ALLYN | 125 E GLEN AVE      205B IL 61614 |
| SCHMID, KATHY | |
| SCHMID, KATHY | 2031 S FLYING HEART LN TUCSON AZ 857137312 |
| SCHMID,COLLEEN M | 728 SUNCREST LOOP #204 CASSELBERRY FL 32707 |
| SCHMIDGALL, KERRY | |
| SCHMIDT PRINTING INC. | SDS 12-0832, P.O. BOX 86 MINNEAPOLIS MN 55486-0832 |
| SCHMIDT, ALEXANDER | |
| SCHMIDT, BEVERLY | 7036 N MONON AVE CHICAGO IL 60646 |
| SCHMIDT, BRADLEY F | 1210 CRANBERRY LANE WEST YORK PA 17402 |
| SCHMIDT, CAROL | |
| SCHMIDT, CHARLES | |
| SCHMIDT, DANIEL J | 5400 SHAMROPS DRIVE KENNER LA 70065 |
| SCHMIDT, DON | PALEKAS, MS 5125 HARVEY AVE WESTERN SPRINGS IL 60558 |
| SCHMIDT, FREDRICK | 621 LUTHER ST BALTIMORE MD 21225-3828 |
| SCHMIDT, GREG | |
| SCHMIDT, INGRID | 113 E 36TH STREET APT 3B NEW YORK NY 10016 |
| SCHMIDT, INGRID | 128 E 36TH ST APT 4 NEW YORK NY 100163417 |
| SCHMIDT, JACOB ALLEN | |
| SCHMIDT, JEF | |
| SCHMIDT, JESSE | 835 HYMETTUS ENCINITAS CA 94024 |
| SCHMIDT, JOHN | |
| SCHMIDT, JOHN | 1350 N STATE CHICAGO IL 60610 |
| SCHMIDT, JOSEPH | 300 E CHURCH ST      APT 1704 ORLANDO FL 32801 |
| SCHMIDT, KATHRYN | 1008 DEXTER STREET LOS ANGELES CA 90042 |
| SCHMIDT, KENNETH A | 708 EASTWOOD COURT BEL AIR MD 21014 |
| SCHMIDT, LEN | |
| SCHMIDT, MATT | |
| SCHMIDT, NORMAN | 3411 SPANISH TRL      322 DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, PETER | 1923 SHERMAN AVE      3 MADISON WI 53704 |
| SCHMIDT, RENAE | 202 WOODBURN DRIVE HAMPTON VA 23664 |
| SCHMIDT, RICHARD | 1350 VALLEY RD NORTHAMPTON PA 18067 |
| SCHMIDT, RICHARD H | 346 UNION AVE BATAVIA IL 60510 |
| SCHMIDT, RON | 25134 W MARY LN PLAINFIELD IL 60586 |
| SCHMIDT, SCOTT | 8221 DE LONGPRE AVENUE    NO 9 WEST HOLLYWOOD CA 90046 |
| SCHMIDT, SHARON M | 3838 ARTHUR BROOKFIELD IL 60513 |
| SCHMIDT, SUSAN L | 816 EASTRIDGE ROAD ABINGDON MD 21009 |
| SCHMIDT, SYLIVA | 3420 ASSOCIATED WAY      312 OWINGS MILLS MD 21117-6014 |
| SCHMIDT, TERENCE | 3007 EAGLE AVE. MEDFORD NY 11763 |
| SCHMIDT, TRACY | 320 S. WISCONSIN AVE APT. 403 OAK PARK IL 60068 |
| SCHMIDT,BETH A | 353 COOKE STREET ABERDEEN MD 21001 |
| SCHMIDT,JENNY DEAN | 109 WISP CREEK DRIVE BAILEY CO 80421 |
| SCHMIDT,JOHN H | 4515 SMITH DRIVE BETHLEHEM PA 18017 |
| SCHMIDT,KATHERINE | 411 BROOKLYN BLVD. 1A BRIGHTWATERS NY 11718 |
| SCHMIDT,LEAH K | 425 SOUTH DETROIT STREET APT #201 LOS ANGELES CA 90036 |
| SCHMIEDEL, LORRAINE T | 46 GRAND ST GLENS FALLS NY 12801 |
| SCHMIEMAN, MICHAEL | 665 ENFIELD ST. APT. B-19 BOCA RATON FL 33487 |
| SCHMIT, KEVIN | |
| SCHMITT, BETTY | 11 COUR MONTREAL    Account No. 7923 PALOS HILLS IL 60465 |
| SCHMITT, MARCI L | 14027 PORTRUSH DRIVE ORLANDO FL 32828 |
| SCHMITT, MICHAEL | 4920 WASHINGTON ST DOWNERS GROVE IL 60515 |
| SCHMITT, PAUL | 304 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| SCHMITT, PETER | 8101 CAMINO REAL C-420 MIAMI FL 33143 |
| SCHMITT, RAMSEY J. | 2310 W. NELSON ST. APT. #203 CHICAGO IL 60618 |
| SCHMITT, STEVE G | 4533 BROWN ROAD CHRISTMAS FL 32709 |
| SCHMITT, TERRY A | 65 WALBRIDGE ROAD WEST HARTFORD CT 06119 |
| SCHMITT,ARTHUR | C/O CARUSO, SPILLANE    132 NASSAU ST SUITE 1200 NEW YORK NY 10038 |
| SCHMITT,RICHARD B | 16701 FRONTENAC TERRACE DERWOOD MD 20855 |
| SCHMITTGENS, DANIEL | |
| SCHMITTINGER, DIANE | 1701 LYNX CT BEL AIR MD 21014 |
| SCHMITTS PONY RANCH | 5240 WIGGINS RD LAKE WORTH FL 33463 |
| SCHMITZ, BRIAN K | 1607 GRANGE CIRCLE LONGWOOD FL 32750 |
| SCHMITZ, JOANNE K | 730 S BOND ST BALTIMORE MD 21231 |
| SCHMITZ, JOHN | |
| SCHMITZ, KATHLEEN | 1747 N 79TH COURT ELMWOOD PARK IL 60707 |
| SCHMITZ, LISA | 3842 N SOUTHPORT UNIT N CHICAGO IL 60613 |
| SCHMITZ, PATRICIA A | 227 E BELCREST RD BEL AIR MD 21014-5319 |
| SCHMITZ, PATRICK | 46 NEDWIED RD TOLLAND CT 06084 |
| SCHMITZ, SHERI L | 1419 CLIFF AVENUE EUSTIS FL 32726 |
| SCHMUCK, PETER G | 254 FINNEGAN DR MILLERSVILLE MD 21108 |
| SCHNAARS, CHRISTOPHER | 185 RUSSELL CT EFFORT PA 18330 |
| SCHNAARS,CHRISTOPHER A | 185 RUSSELL COURT EFFORT PA 18330 |
| SCHNAEDTER, CINDY | INDIAN SUMMER LN WILLIAMSBURG VA 23188 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE WILLIAMSBURG VA 23188 |
| SCHNAEDTER, CINDY L | INDIAN SUMMER LN WILLIAMSBURG VA 23188 |
| SCHNAKENBERG, BECKY | |
| SCHNALL, HERBERT K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNALL, HERBERT K. | P.O. BOX 9457 15102 CAMINITO MARIA RANCHO SANTA FE CA 92067 |

| Claim Name | Address Information |
|---|---|
| SCHNAPP, HOWARD | 158 JERICHO TPKE MINEOLA NY 11501 |
| SCHNAUFFER, JESSICA | 1927 WHISTLER AVENUE BALTIMORE MD 21230 |
| SCHNECK, E | 1611 DENISE DR       NO.C FOREST HILL MD 21050 |
| SCHNECK, SAMANTHA L | 1656 PACKHOUSE ROAD FOGELSVILLE PA 18051 |
| SCHNECKER, DEBRA A | 719 SIXTH AVENUE BETHLEHEM PA 18018 |
| SCHNECKSVILLE DINER | 4527 ROUTE 309 SCHNECKSVILLE PA 18078 2519 |
| SCHNEEBECK, CHRISTIAN A. | 901 ENGLEWOOD PARKWAY M214 ENGLEWOOD CO 80110 |
| SCHNEIDER ELECTRIC | 6675 REXWOOD RD MISSISSAUGA ON L4V 1V1 CA |
| SCHNEIDER ELECTRIC | PO BOX 3475 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CA |
| SCHNEIDER ELECTRIC/SQUARE D | MIKE MARSHALL 1415 S ROSELLE RD PALATINE IL 60067 |
| SCHNEIDER, ANNA | 1111 N CUMBERLAND CIR MC HENRY IL 60050 |
| SCHNEIDER, BETHANY | 1125 CATHARINE ST PHILADELPHIA PA 19147 |
| SCHNEIDER, CARY ALAN | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046-1927 |
| SCHNEIDER, CHARLES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, CHARLES | 522 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| SCHNEIDER, DAVID | 1813 NORTH SIBLEY STREET METAIRIE LA 70003 |
| SCHNEIDER, DOUG | 3405 172ND ST  NE    NO.5-257 ARLINGTON WA 98223 |
| SCHNEIDER, HAROLD | 5455 CARDINAL RIDGE CT  NO.104 LAS VEGAS NV 89145 |
| SCHNEIDER, HILARY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HILARY A. | 54 CHESTNUT AVENUE LOS GATOS CA 95030 |
| SCHNEIDER, HOLLY | 837 W. ROSCOE UNIT 4W CHICAGO IL 60657 |
| SCHNEIDER, HOWARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HOWARD | 9 BRANDYWINE DRIVE SETAUKET NY 11733 |
| SCHNEIDER, JASON | 175 O'CONNOR DRIVE TORONTO ON M4J 2S9 CA |
| SCHNEIDER, JASON | 175 O'CONNOR DR TORONTO ON M4J 2S9 CANADA |
| SCHNEIDER, JILL | 1240 SUMMIT PLACE CIR       B WEST PALM BCH FL 33415 |
| SCHNEIDER, KANDY | KANDY SCHNEIDER 10112 RT. 47 HUNTLEY IL 60142 |
| SCHNEIDER, MARK | 6852 WILLOW WOOD DR       502 BOCA RATON FL 33434 |
| SCHNEIDER, MODESTA M | 570 MENTONE RD LANTANA FL 33462 |
| SCHNEIDER, MONICA H | 5722 S. PARK STREET HINSDALE IL 60521 |
| SCHNEIDER, ROBERT | 1791 ORCHARD HILL RD CHESHIRE CT 06410 |
| SCHNEIDER, SCOTT | 111 COLD SPRING LN SUFFIELD CT 06078-1237 |
| SCHNEIDER, TROY | SHEILA CT       336 SCHNEIDER, TROY BRISTOL CT 06010 |
| SCHNEIDER, TROY | 52 SHELIA CT       NO.336 BRISTOL CT 06010 |
| SCHNEIDER, ANDREW | 7663 BAY STREET PASADENA MD 21122 |
| SCHNEIDER, CARYL S | 6005 N. GOLDEN BEAUTY LANE TAMARAC FL 33321 |
| SCHNEIDER, MICHAEL W | 7846 74TH STREET GLENDALE NY 11385 |
| SCHNEIDER, ROBERT | 4819 LAMONT STREET SAN DIEGO CA 92109 |
| SCHNEIDER, YIHSUAN NICOLE | 700 N. LARRABEE STREET APT# 1505 CHICAGO IL 60610 |
| SCHNEIDERMAN, DAVIS | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| SCHNEIDERMAN, FRANZ P | 2920 ST. PAUL STREET APT.5 BALTIMORE MD 21218 |
| SCHNEIER, BRUCE | 101 E MINNEHAHA PKWY MINNEAPOLIS MN 55419 |
| SCHNELL, PATRICIA A | 2530 HEMLOCK DRIVE LEHIGHTON PA 18235 |
| SCHNELL, PETER A | 43 GORSUCH ROAD TIMONIUM MD 21093 |
| SCHNELL, SCOTT | 6619 COMMODORE CT NEW MARKET MD 21774 |
| SCHNELLER, PAUL E | 290 EARLE AVE. LYNBROOK NY 11563 |
| SCHNEPPER, SEAN | 2915 SUN VALLEY CT PLAINFIELD IL 60586 |
| SCHNICKA WRIGHT | 1608 E CHASE STREET BALTIMORE MD 21213 |
| SCHNIEDER, MICHAEL J | 104 WILD FLOWER LN ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| SCHNITMAN, MARCIE | 1500 NW 108TH AVE        222 PLANTATION FL 33322 |
| SCHNITZER, GARRY | 370 WESTCHESTER AVE        APT 6B PORT CHESTER NY 10573 |
| SCHNOEBELEN, AMANDA J | |
| SCHNOEBELEN,JENNIFER E | 500 LINDEN AVENUE APT. #5211 NEWPORT NEWS VA 23606 |
| SCHNOLL & COMPANY, INC. | RE:DEERFIELD 444 LAKE COOK ROAD 444 LAKE COOK RD. SUITE 12 DEERFIELD IL 60015-4913 |
| SCHNOLL AND COMPANY, INC. | 444 LAKE COOK RD. SUITES 3 - 8 DEERFIELD IL 60015 |
| SCHNUCKS SUPERMARKET  #721 | ATTN  LAURA GATE   - AP 1001 COURT ST PEKIN IL 61554 |
| SCHNUCKS SUPERMARKET  #721 | ATTN  LAURA GATES  - AP 4800 N UNIVERSITY PEORIA IL 61614 |
| SCHNUCKS SUPERMARKET  #721 | ATTN  LAURA GATES  - AP PEORIA IL 61614 |
| SCHNUPP, TIMOTHY | 8132 EASTPORT DRIVE HUNTINGTON BEACH CA 92646 |
| SCHNUR,DANIEL | 1807 GARDEN HIGHWAY SACRAMENTO CA 95833 |
| SCHOBER, RHODA | 9856 MARINA BLVD APT 1035 BOCA RATON FL 33428 |
| SCHOBER, ROBERT | 6402 PINE TRAIL LN TINLEY PARK IL 60477 |
| SCHOCH, CARLTON R | 1605 WEST LIVINGSTON STREET ALLENTOWN PA 18102 |
| SCHOCH, SHARON | 9102 BROWNING DRIVE HUNTINGTON BEACH CA 92646 |
| SCHOCK, ROBERT | PO BOX 691180 WEST HOLLYWOOD CA 90069 |
| SCHODOLSKI, VINCENT | 1532 RAMONA AVE SOUTH PASADENA CA 91030 |
| SCHOEFFLER, NANCY L | 141 FOUNDERS ROAD GLASTONBURY CT 06033 |
| SCHOELLKOPF, JAKE | 1401 ALISO DR NE ALBUQUERQUE NM 87110 |
| SCHOEN, DOUGLAS | 1111 PARK AVE NEW YORK NY 10128 |
| SCHOEN, DOUGLAS | 1111 PARK AVE  APT 6A NEW YORK NY 10128 |
| SCHOEN,SCOTT R | 12 OAK HILL LANE KINGS PARK NY 11754 |
| SCHOENBAUM, LEON | 610 RIVER BLF WILLIAMSBURG VA 23185 |
| SCHOENBAUM,MERYL | 2955 CHAMPION WAY APT #15 TUSTIN CA 92782 |
| SCHOENBERG, CHRISTINE F | 1823 GOUGH STREET BALTIMORE MD 21231 |
| SCHOENBERG, JON | 1500 BLUESTEIN LANE GLENVIEW IL 60026 |
| SCHOENBERG, MARGE | 4019 W CORNELIA AVE        2 CHICAGO IL 60641 |
| SCHOENBERG, NARA | 1951 N. DAYTON #3 CHICAGO IL 60614 |
| SCHOENBERG, RYAN | 11231 HOLLY RIDGE SMITHFIELD VA 23430 |
| SCHOENBERGER, BROOK | 615 IRON ST LEHIGHTON PA 18235 |
| SCHOENBERGER,SUSAN | 34 LINBROOK ROAD WEST HARTFORD CT 06107 |
| SCHOENBURG, LOUIS | |
| SCHOENFELD, GABRIEL | 165 E 56TH ST NEW YORK NY 10022 |
| SCHOENHOFEN, KARL | 9426 S. SPAULDING EVERGREEN PARK IL 60805 |
| SCHOENHOLTZ, HAROLD | 4402 MARTINIQUE CT        D2 COCONUT CREEK FL 33066 |
| SCHOENMAKER, JIM | 1401 HUMMINGBIRD DR DELRAY BEACH FL 33444 |
| SCHOESSLING, DAN | |
| SCHOETTLE, BRYAN J | 17621 MAPLE ST. LANSING IL 60438 |
| SCHOFER, JOSEPH L | 325 SHERIDAN RD WILMETTE IL 60091 |
| SCHOFIELD, PATRICK | PATRICK SCHOFIELD 143 SLEEPING CHILD DR HAMILTON MT 59840 |
| SCHOFIELD, SHIRLEY ANN | 250 NE THIRD AVENUE APT 302 DELRAY BEACH FL 33444 |
| SCHOFILL, RICHARD O | 305 TURNER ROAD STUART VA 24171 |
| SCHOFILL,PATRICIA G | 305 TURNER ROAD STUART VA 24171 |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY NEW YORK NY 10012-3999 |
| SCHOLBE,SARAH J. | 5335 SOUTH VALENTIA WAY $494 GREENWOOD VILLAGE CO 80111 |
| SCHOLL ORCHARDS | 3060 CENTER ST BETHLEHEM PA 18017-2405 |
| SCHOLL PARTNERS LLC | C/O DAVID SCHOLL 5246 E FANFOL DRIVE PARADISE VALLEY AZ 85253 |
| SCHOLL, CHRISTOPHER | 1144 RUE LA VILLE ST LOUIS MO 63141 |

| Claim Name | Address Information |
|---|---|
| SCHOLL, ERIC | |
| SCHOLL, NANCY | 3838 ROLAND AVE     1204 BALTIMORE MD 21211-2044 |
| SCHOLL, NANCY A | 14736 N SOUTH SHORE DRIVE EFFINGHAM IL 62401 |
| SCHOLL, STEVEN W | W4974 HIGHWAY N. WALDO WI 53093 |
| SCHOLLHAMMER, BRIAN C | 4008 OAK DRIVE CHESAPEAKE VA 23321 |
| SCHOLLMEYER, JOSHUA J | 1855 W BERENICE AVENUE  APT 2 CHICAGO IL 60613 |
| SCHOLLY, ALISON R | 2137 W. HOMER CHICAGO IL 60647 |
| SCHOLTEN, DALE R | 1760 RANCH NW GRAND RAPIDS MI 49504 |
| SCHOLTES, DIANNE | |
| SCHOLTNHARD, CLARENCE | |
| SCHOLTZ, ELIVERA | ESTATE OF SCHOLTZ 909 SAGINAW CT CAROL STREAM IL 60188 |
| SCHOLZ, MARY | 30W021 CEDAR CT WARRENVILLE IL 60555 |
| SCHOLZ, MATTHEW F | 1215 DEXTER AVENUE #928 SEATTLE WA 98109 |
| SCHONAUER, BRIAN O | |
| SCHONBAK, RAYMOND J. | 18620 VIA VARESE RANCHO SANTA FE CA 92091 |
| SCHONBRUN, LAWRENCE W | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| SCHONWALD, JOSH | 5514 S BLACKSTONE AVE NO.310 CHICAGO IL 60637 |
| SCHOO, DEIDRE | 1087 FLUSHING AVE     NO.404 BROOKLYN NY 11237 |
| SCHOOL BD OF BROWARD CTY FLA | 7720 W OAKLAND PARK BLVD FORT LAUDERDALE FL 333516704 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE 3RD AVENUE ATTN DAMIAN HUTTENOFF FT LAUDERDALE FL 33301 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE THIRD AVE.  3RD FLOOR FT LAUDERDALE FL 33301 |
| SCHOOL BOARD ORANGE COUNTY | ATTN: ACCTS PAYABLE 445 WEST AMELIA ST ORLANDO FL 32801 |
| SCHOOL CROSSING | MONTICELLO MARKETPLACE 4640 MONTICELLO AVE, 11C WILLIAMSBURG VA 23188 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 3300 FOREST HILL BLVD    STE B102 W PALM BEACH FL 33406 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | GOLD COAST SCHOOL OF CHOICE 3360 FOREST HILL      STE A323 W PALM BEACH FL 33406-5870 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 1001 SW AVENUE M BELLE GLADE FL 33430 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 4701-10TH AVE N GREENACRES FL 33463 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 4601 SEMINOLE PRATT WHITNEY RD LOXAHATCHEE FL 33470 |
| SCHOOL HEALTH CORPORATION | 6764 EAGLE WAY CHICAGO IL 60678-6764 |
| SCHOOLCRAFT, NICHOLAS M | |
| SCHOOLCRAFT, SARAH L | 1856 N. ARLINGTON PLACE MILWAUKEE WI 53202 |
| SCHOOLS, ANGELA E | 245 ALTAMONT AVE BALTIMORE MD 21228 |
| SCHOOLS, BRYNN ELIZABETH | 245 ALTAMONT AVE CATONSVILLE MD 21228 |
| SCHOON, MIKE | 1405 W 9TH ST BELVIDERE IL 610085443 |
| SCHOON, MIKE | |
| SCHOONE-JONGEN, BRENDAN EARL | 1446 CAMBRIDGE DRIVE SE GRAND RAPIDS MI 49506 |
| SCHOONFIELD, JEFFREY | |
| SCHOPF & WEISS LLP | ONE SOUTH WACKER DRIVE 28TH FLOOR   Account No. 8446 CHICAGO IL 60606 |
| SCHOPPERT, ROBERT | 262 GOLF DRIVE ABERDEEN MD 21001 |
| SCHOPPERT, ROBERT F | |
| SCHORR, ABIGAIL N | 11839 NW 10TH PLACE CORAL SPRINGS FL 33071 |
| SCHORR, MARGARET | 8620 KELSO DR     B205 BALTIMORE MD 21221-7516 |
| SCHORR, MARGARET G | 10 WYNDCREST AVENUE BALTIMORE MD 21228-4954 |
| SCHOTT II, KENNETH RONALD | 4129 WHITE HAVEN DRIVE MURFREESBORO TN 37129 |
| SCHOTT, KEITH | |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE BALTIMORE MD 12134-4212 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE BALTIMORE MD 21234-4212 |
| SCHOTT, SYLVIA | 1461 CAMPANELLI DR W PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| SCHOU, NICHOLAS C | 900 RAYMOND AVE LONG BEACH CA 90804 |
| SCHRADER REAL ESTATE/AUCTION | PO BOX 508 COLUMBIA CITY IN 467250508 |
| SCHRADER, DANIELLE | 224 PONTIUS AVE N #412 SEATTLE WA 98109 |
| SCHRADER, DANIELLE | 224 PONTIUS AVENUE NORTH APT#412 SEATTLE WA 98109 |
| SCHRADER, EDWARD | 1511 GUILFORD AVE      APT B202 BALTIMORE MD 21202 |
| SCHRADER, KEITH | |
| SCHRADER, MICHAEL G | 3874 FAIRFAX RD BETHLEHEM PA 18020 |
| SCHRADER, WILLIAM K | 117 SOUTH 5TH STREET COPLAY PA 18037 |
| SCHRAFEL, DANIEL | 249 HEMPSTEAD GARDENS DR WEST HEMPSTEAD NY 11552 |
| SCHRAFF, SHELLY D | 4844 ELDRED STREET LOS ANGELES CA 90042 |
| SCHRAG, PETER | 5835 COTTON BLVD OAKLAND CA 94611 |
| SCHRAGER, TONY | 9472 EAST HIDDEN SPUR TRAIL SCOTTSDALE AZ 85255 |
| SCHRAM, DUSTIN | 3300 N LAKE SHORE DRIVE NO.16C CHICAGO IL 60657 |
| SCHRAM, KEITH R | |
| SCHRAMBLING, REGINA C | 12 W 96TH 14B NEW YORK NY 10025 |
| SCHRAMM, HENRY | |
| SCHRAMM, STEVEN | |
| SCHRAMMECK, STEVEN W | 4815 CALIFORNIA AVE SW APT# 609 SEATTLE WA 98116 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHRANTZ, TROY | 1139 W TURNER ST     APT 1 ALLENTOWN PA 18102 |
| SCHRAPPEN,SUZANNE | 1043 N. GEYER KIRKWOOD MO 63122 |
| SCHRECENGOST, LENNY | 126 RACEFIELD DR TOANO, VA 23168 8917 TOANO VA 23168 |
| SCHRECK, CHARLES | |
| SCHREIBER, ABIGAIL | 3100 N SHERIDAN RD APT 6B CHICAGO IL 60657 |
| SCHREIBER, DAVID | |
| SCHREIBER, ELIZABETH | 82 E ELM ST      1 CHICAGO IL 60611 |
| SCHREIBER, KARL | 22307 THOUSAND PINES LN BOCA RATON FL 33428 |
| SCHREIBER, MAX E | 22307 THOUSAND PINES LN BOCA RATON FL 33428 |
| SCHREIBER, PAUL | 95 WARNER RD HUNTINGTON NY 11743 |
| SCHREIBER, PAUL | 8 DARNLEY PL HUNTINGTON STATION NY 11746 |
| SCHREIBER, PETER N | 6109 RALEIGH ST. APT. 512 ORLANDO FL 32835 |
| SCHREIBER,PETE | 6109 RALEIGH STREET #512 ORLANDO FL 32835 |
| SCHREIBERG HARRY | CAROL 6635 VIA DANTE LAKE WORTH FL 33467 |
| SCHREIER, FRANK | 36 COE AVE. APT B PORTLAND CT 06480 |
| SCHREINER, JANET P | 243 FOXMOOR ROAD FOX RIVER GROVE IL 60021 |
| SCHREPF, ROBERT K | 134 LOOMIS ST NORTH GRANBY CT 06060 |
| SCHRETER, MICHAEL | 10601 WILSHIRE BOULEVARD SUITE 1201 LOS ANGELES CA 90024 |
| SCHRIJN, JAMES U | 50 FOREST LANE CANTON CT 06019 |
| SCHROBO, MICHAEL E | 3712 THE STRAND #C MANHATTAN BEACH CA 90266 |
| SCHRODER, PAUL | 71 YANTIC LN NORWICH CT 06360-1460 |
| SCHROEDER, AMY | 5743 N RICHMOND ST APT 1 CHICAGO IL 60659 |
| SCHROEDER, GARY | |
| SCHROEDER, MARIE L | 11B HOLMAN AVENUE GLENS FALLS NY 12801 |
| SCHROEDER, RAYMOND | 154 MARTLING AVE. T-2 TARRYTOWN NY 10591 |
| SCHROEDER, THOMAS | 1369 BARRY DR BETHLEHEM PA 18017 |
| SCHROEDER,CHRIS | 229 N. BISSELL DRIVE PALATINE IL 60074 |
| SCHROEDER,CHRISTINA M | 5 MISNERS TRAIL ORMOND FL 32174 |
| SCHROEDER,HEIDI E | 7436 BRANDENBURG CIRCLE SYKESVILLE MD 21784-6682 |
| SCHROEDTER, ANDREW | 4911 N LINCOLN AVE      NO.2 CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| SCHROER, GREG | |
| SCHROER, KATHY | GWENDOLYN BROOK MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| SCHROER, KATHY | GWENDOLYN BROOKS MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| SCHROETTNER, MICHAEL | 2116 SCHROETTNER CIR NAZARETH PA 18064 |
| SCHROPFER, DAVID | |
| SCHROTE,MICHELLE | 4921 SW 88TH TERRACE COOPER CITY FL 33328 |
| SCHROTH, DENNIS | PO BOX 349 SCHROTH, DENNIS ENFIELD CT 06082 |
| SCHROTH, DENNIS | PO BOX 349 ENFIELD CT 06082 |
| SCHRUERS, FRED | 812 ANGELUS PL VENICE CA 90291 |
| SCHRYER,TIEN V | 790 WASHINGTON STREET #502 DENVER CO 80203 |
| SCHRYVER, LISA A | 1228 W. MONROE UNIT 309 CHICAGO IL 60607 |
| SCHU,CYNDI J | 5633 N. PROSPECT NORWOOD PARK IL 60631 |
| SCHUBERT III,WILLIAM J | 170 PIERREMOUNT AVENUE NEW BRITAIN CT 06053 |
| SCHUBERT, AUDRA | 621 FAIRMONT AVENUE WHITEHALL PA 18052 |
| SCHUBERT, DORIS | 110 E. GEORGE ST. NO.109 BENSENVILLE IL 60106-3149 |
| SCHUBERT, LINDA J | 112 S. PROSPECT AVE. BALTIMORE MD 21228 |
| SCHUBERT, RUSSELL | 8415 BELLONA LANE APT: 814 TOWSON MD 21204 |
| SCHUCH, | 105 MALLARD LKS BALTIMORE MD 19975-2258 |
| SCHUCH, JIM | 750 N DEARBORN ST    1303 CHICAGO IL 60610 |
| SCHUCH-KNAUSS, RHONDA J | 1936 PEACH TREE LANE BETHLEHEM PA 18015 |
| SCHUDLICH, STEPHEN | 6533 EAST JEFFERSON 225T DETROIT MI 48207 |
| SCHUDLICH, STEPHEN | 403 NOTRE DAME GROSSE POINT MI 48230 |
| SCHUDLICH, STEPHEN | 930 ACOMA NO.318 DENVER CO 80204 |
| SCHUELER, ROBERT | 318 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| SCHUELER,JOSHUA C | 3928 DAVIS CORNER ROAD STREET MD 21154 |
| SCHUELLER,SCOTT | 3718 N. ASHLAND AVE UNIT 202 CHICAGO IL 60613 |
| SCHUETTE, LINDA | |
| SCHUETZ, CINDY A | 3207 S 5TH AVENUE WHITEHALL PA 18052 |
| SCHUFF STEEL ATLANTIC INC | 7351 OVERLAND RD LOCKHART FL 328103409 |
| SCHUKAR, ALYSSA | 6901 MOCKINGBIRD LN W LINCOLN NE 68510 |
| SCHULENBURG, JOE & MARYLIN | 1700 S OCEAN BLVD    D4 POMPANO BCH FL 33062 |
| SCHULER SERVICE | 1314 W TILGHMAN ST ALLENTOWN PA 18102 2113 |
| SCHULER SERVICE INC | 1314 TILGHMAN ST ALLENTOWN PA 18102 |
| SCHULER, ABIGAIL | 1716 SHERWOOD CT   APT K ALLENTOWN PA 18109 |
| SCHULER, ABIGAIL M | 1716 SHERWOOD CT ALLENTOWN PA 18109 |
| SCHULER, BARBARA L. | 5 HOLDSWORTH DR.   Account No. 4769 HUNTINGTON NY 11743 |
| SCHULER, JEFFREY A | 8441 WALBERT LANE ALBURTIS PA 18011 |
| SCHULER, TODD | 704 ELMWOOD RD BALTIMORE MD 21206 |
| SCHULIAN, JOHN | 1709 PUTNEY RD PASADENA CA 91103 |
| SCHULIST, JEROME M | 1076 PROVIDENCE LN OVIEDO FL 32765 |
| SCHULIST, JOHN | |
| SCHULIST, VICTOR | |
| SCHULKEN, SONJA D | 641 F ST NE WASHINGTON DC 20002 |
| SCHULKEN,SONJA DEANER | 641 F STREET NE WASHINGTON DC 20002 |
| SCHULLER, SANDRA | 1040 SARATOGA RD NAPERVILLE IL 60564 |
| SCHULLER, VIRGINIA | 1750 WHITTIER NO.39 COSTA MESA CA 92627 |
| SCHULMAN, ANDREW M | 575 S. OGDEN DRIVE LOS ANGELES CA 90036 |
| SCHULMAN, CAROL | 3900 GALT OCEAN DR    2617 FORT LAUDERDALE FL 33308 |
| SCHULMAN, HARVEY | 3739 BLUE CYN DR STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| SCHULMAN, HILLARY H | 3739 BLUE CANYON DR. STUDIO CITY CA 91604 |
| SCHULMAN, KAREN | 70 E 10TH ST    NO.14V NEW YORK NY 10003 |
| SCHULMAN, PATRICIA | 5736 S BLACKSTONE AVE CHICAGO IL 60637 |
| SCHULMAN, SHARI | 2037 NW 139 AVE. PEMBROKE PINES FL 33028 |
| SCHULMAN-LISH, SYLVIA | 6657 CASA GRANDE WAY DELRAY BEACH FL 33446 |
| SCHULTE, ERICA MARIE | 3802 N 12TH STREET QUINCY IL 62305 |
| SCHULTE, FREDERICK | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| SCHULTE, RAYMOND | 27 BELMONT DR    Account No. 9368 HARRISONBURG VA 22801 |
| SCHULTE,FREDERICK J | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| SCHULTHEIS CARRIAGE HOUSE | 745 GRAVEL PIKE ROUTE 29 EAST GREENVILLE PA 18041 2136 |
| SCHULTHEIS, DONNA J | 2713 MCCOMAS AVENUE BALTIMORE MD 21222 |
| SCHULTHEIS, HEIDI | 406 ALISO AVE NEWPORT BEACH CA 92663 |
| SCHULTHEIS, JULIE | |
| SCHULTHEIS, MARIE | 3105 CARDINAL WAY    A ABINGDON MD 21009-2938 |
| SCHULTZ, ANTHONY | |
| SCHULTZ, CHAD A | 4399 NICHOLAS STREET EASTON PA 18045 |
| SCHULTZ, DENNIS | 197 CARLTON TERRACE STEWART MANOR NY 11530 |
| SCHULTZ, EMILY | |
| SCHULTZ, ETHEL | 3013 CIR DR 313 TAMAQUA PA 18032 |
| SCHULTZ, GARY | 258 LEWFIELD CIR STE 2208 WINTER PARK FL 32792 |
| SCHULTZ, GERHARD | 202 MCCALL RD LEBANON CT 06249-2428 |
| SCHULTZ, HEIDI J | 1401 MANHATTAN AVE APT#J MANHATTAN BEACH CA 90266 |
| SCHULTZ, JAKE D | 351 FRESHFIELD LANE ARNOLD MD 21012 |
| SCHULTZ, JOHN L | 432 SELBORNE ROAD RIVERSIDE IL 60546 |
| SCHULTZ, JONATHAN | |
| SCHULTZ, JONATHAN A | 415 ARGYLE RD  NO.6F BROOKLYN NY 11218 |
| SCHULTZ, JORDAN | 53 N EL MOLINO AVE    NO.154 PASADENA CA 91101 |
| SCHULTZ, JOSEPH | 48 CHASE ST WESTMINSTER MD 21157-4434 |
| SCHULTZ, KANDACE T. | 3949 KANSAS STREET #19 SAN DIEGO CA 92104 |
| SCHULTZ, KAREN | 704-BROL ROAD CATONSVILLE MD 21228 |
| SCHULTZ, KATHRYN SOUTH | 2401 BRAND FARM DR SOUTH BURLINGTON VT 05403 |
| SCHULTZ, MARK | 4607 VICTORIA BLVD HAMPTON VA 23669 |
| SCHULTZ, MARK | |
| SCHULTZ, MARY | 12 RUSSELL STREET SAUGERTIES NY 12477 |
| SCHULTZ, REGINA | 8017 CAMHILL DR BALTIMORE MD 21237-1545 |
| SCHULTZ, RICHARD | 6464 CATALINA LN TAMARAC FL 33321 |
| SCHULTZ, RICHARD J | 1146 MONROE DR STEWARTSVILLE NJ 08886 |
| SCHULTZ, RICKY D | 1322 HOLMIBY AVE LOS ANGELES CA 90024 |
| SCHULTZ, ROBERT | |
| SCHULTZ, SHERRY | 8015 PADDOCK CT SEVERN MD 21144-1738 |
| SCHULTZ, TODD | 104 NE 9TH AVENUE DEERFIELD BEACH FL 33441 |
| SCHULTZ,BRADFORD T | 3819 SOUTH 94TH STREET MILWAUKEE WI 53228 |
| SCHULTZ,CAREY S | 40 WESTMORELAND DRIVE HAMPTON VA 23669 |
| SCHULTZ,MICHAEL H. | 1258 N. GROVE AVENUE PALATINE IL 60067 |
| SCHULTZ,RICHARD | 1146 MONROE DRIVE STEWARTSVILLE NJ 08886 |
| SCHULTZ,RICHARD H | 1411 FITZWATERTWN RD WILLOW GROVE PA 19090 |
| SCHULTZE, FRED | 19215 FOXTREE LN HOUSTON TX 77094 |
| SCHULYER WHITLEY | 10494 STALLINGS CREEK DRIVE SMITHFIELD VA 23430 |
| SCHULZ, AUGUST | 270 KENT PL BLVD SUMMIT NJ 07901 |

| Claim Name | Address Information |
|---|---|
| SCHULZ, DAVID F | 3640 CREEKSIDE COURT WINTHROP HARBOR IL 60096 |
| SCHULZ, DIANA | 4721 VINETA AVE LA CANADA CA 91011 |
| SCHULZ, PAUL | 5055 HOOK TREE RD LA CANADA CA 91011 |
| SCHULZ, RONALD | |
| SCHULZ, SVEN | P O BOX 484 STONY BROOK NY 11790 |
| SCHULZ, WAYNE J | 9174 MAGENTA DRIVE BOYNTON BEACH FL 33437 |
| SCHULZE, JAMES | |
| SCHUMACHER, ALBERT | |
| SCHUMACHER, EDWARD | 29 CONCORD AVE  NO.712 CAMBRIDGE MA 02138 |
| SCHUMACHER, LISA M | 418 NAPERVILLE RD CLARENDON HILLS IL 60514 |
| SCHUMACHER, PETER | 113-A E MAIN ST GIBSONVILLE NC 27249 |
| SCHUMACHER,CHARLES W | 633 FOREST AVE. RIVER FOREST IL 60305 |
| SCHUMACHER,LEA ANNE | 9 VILLAGE DRIVE MEDFORD NY 11763 |
| SCHUMACHER,MICHAEL | 28 CROCUS AVE MERRICK NY 11566 |
| SCHUMACHER-MATOS, EDWARD | 29 CONCORD AVE #712 CAMBRIDGE MA 02138 |
| SCHUMAKER, EDWARD | 601 COLUMBUS PARKWAY HOLLYWOOD FL 33021 |
| SCHUMAKER, WARD | 630 PENNSYLVANIA AVE SAN FRANCISCO CA 94107 |
| SCHUMAN, ELIZABETH A. | 12421 PRESERVE WAY REISTERSTOWN MD 21136 |
| SCHUMAN, MICHAEL | 33 SHADOW LANE KEENE NH 03431 |
| SCHUMAN, RUTH | 567 WICKHAM WAY GAHANNA OH 43230 |
| SCHUMANN DENTISTRY | ATTN: ACCOUNTS PAYABLE 5309 DISCOVERY PARK BLVD WILLIAMSBURG VA 23188 |
| SCHUMANN, ANN E | 111 E. SEEBOTH STREET APT 307 MILWAUKEE WI 53204 |
| SCHUMANN, GUS | 1020 GROVE AVE RACINE WI 53405 |
| SCHUMANN, ROBERT | 6720 NW 105TH LN POMPANO BCH FL 33076 |
| SCHUNICK, GORDEN | 258 MAIN STREET LOS GATOS CA 95030 |
| SCHUON, JONALYN | 8 CRESCENT DR   Account No. 5800 HUNTINGTON NY 11743 |
| SCHUR PACKAGING | 165 E. COMMERECE DR., STE. 105 ATTN: CONTRACTS DEPT.   Account No. 00071564 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS | FUGLEVANGSVEJ 41 DK-8700 HORSENS NORTH AMERICAN SALES HORSENS, DENMARK DENMARK |
| SCHUR PACKAGING SYSTEMS | 10 NORTH MARTINGALE RD STE 4111 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS | 165 E COMMERCE DR STE 105 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 165 E COMMERCE DR STE 105   Account No. 000071564 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 10 N MARTINGALE RD SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS, INC. | 165 E COMMERCE DRIVE SUITE 105 ATTN: DAN KEMPER SCHAUMBURG IL 60173 |
| SCHURECHT, KURT | |
| SCHURRLEVIN,CAROLYN | 200 EAST 58TH STREET APT 19C NEW YORK NY 10022 |
| SCHUSSEL, STEVEN M | 2956 NOSTRAND AVENUE BROOKLYN NY 11229 |
| SCHUSTER, EDWARD | 574 HERITAGE RD     STE 200 SOUTHBURY CT 06488 |
| SCHUSTER, MARTIN | |
| SCHUSTER, VIRGINIA | 1401 SW 135TH TER    H214 PEMBROKE PINES FL 33027 |
| SCHUTT SPORTS INC | PO BOX 504164 ST LOUIS MO 53150 |
| SCHUTT SPORTS INC | PO BOX 504164 ST LOUIS MO 53150 |
| SCHUTTER, TAWNI L | 3471 PIERCE STREET APT #1 SAN FRANCISCO CA 94123 |
| SCHUTZ, TIM | 4240 ARROWHEAD CIR THOUSAND OAKS CA 91362 |
| SCHUUR,DARRELL PAUL | 3965 MIRAMAR GRAND RAPIDS MI 49525 |
| SCHUYKILL NEWS SEPT-DEC | 22 EAST MAIN STREET SCHUYLKILL HAVEN PA 17972 |
| SCHUYLER, AMBER | 60 WEST NOTRE DAME STREET GLENS FALLS NY 12801 |
| SCHUYLER, BLAIR W | 1502 CAMELOT DRIVE CORONA CA 92882 |

| Claim Name | Address Information |
|---|---|
| SCHUYLER,CHRISTOPHER D | 60 WEST NOTRE DAME STREET GLENS FALLS NY 12801 |
| SCHUYLKILL COUNTY FAIR/FARM | 275 RONALD AVE ORWIGSBURG PA 17961-1415 |
| SCHUYLKILL MOBILE FONE | 210 WEST MARKET STREET POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS | P.O. BOX 855 POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 22 EAST MAIN STREET SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL VALLEY SPORTING GD | 118 INDUSTRIAL DR POTTSTOWN PA 19464-3460 |
| SCHWAB,JAMES | 13330 HUSTON STREET UNIT D SHERMAN OAKS CA 91423 |
| SCHWADRON, HARLEY | PO BOX 1347 ANN ARBOR MI 48106 |
| SCHWALBACH,FRANK | 42 WASHBURN STREET LAKE GROVE NY 11755 |
| SCHWALGE, THOMAS A. | |
| SCHWAN ELECTRIC INC | 5292 N NW HIGHWAY CHICAGO IL 60630 |
| SCHWAN ELECTRIC INC | 5292 N NW HWY CHICAGO IL 60630 |
| SCHWAN, DAVID PAUL | 1169 S PLYMOUTH CT    APT 610 CHICAGO IL 60605 |
| SCHWANDERLIK, MICHAEL | |
| SCHWANKE, DIANNA M | 35 LINDA DRIVE NEWPORT NEWS VA 23608 |
| SCHWANKOFF, DIANE L | 1042 WESTERN AVENUE APT. #103 GLENDALE CA 91201-1781 |
| SCHWANS HOME SERVICE | 1120 VILLAGE BUSINESS PKWY STOCKBRIDGE GA 302814889 |
| SCHWARM, ANN | RR #2 BOX 162 LOOGOOTEE IL 62838 |
| SCHWARM, GERALD | |
| SCHWARTZ CONSULTING PARTNERS INC | 5027 W. LAUREL ST TAMPA FL 33607 |
| SCHWARTZ, ADI | 11805 SW 16 ST PEMBROKE PINES FL 33025 |
| SCHWARTZ, ALEX | 245 W 107TH ST  NO.2C NEW YORK NY 10025 |
| SCHWARTZ, ALISON | 19 COLERIDGE ROAD HOLBROOK NY 11741 |
| SCHWARTZ, ANNETTE | LEBAN, SHARON 1432 IVY HILL RD COCKEYSVILLE MD 21030 |
| SCHWARTZ, BEN | 2500 N BEACHWOOD DRIVE LOS ANGELES CA 90068 |
| SCHWARTZ, BEN | 2500 N BEACHWOOD DRIVE NO.2 LOS ANGELES CA 90068 |
| SCHWARTZ, BRIAN | |
| SCHWARTZ, CHRISTOPHER M | 1970 CHAMBERY CT WHEELING IL 60090 |
| SCHWARTZ, DAVID | 539 N TAYLOR AVE OAK PARK IL 60302 |
| SCHWARTZ, DAVID | 620 SW SIXTH AVE. FORT LAUDERDALE FL 33315 |
| SCHWARTZ, ELI | 621 TAYLOR ST LEHIGH UNIVERSITY BETHLEHEM PA 18015 |
| SCHWARTZ, ELI | 3185 W CEDAR ST ALLENTOWN PA 18104 |
| SCHWARTZ, ELI | 9262 VISTA DEL LARGO  NO.23-C BOCA RATON FL 33428 |
| SCHWARTZ, IRENE | 4515 12TH AVE BROOKLYN NY 11219 |
| SCHWARTZ, JACK | 1201 MAPLE LEAF CT COCKEYSVILLE MD 21030-1982 |
| SCHWARTZ, JEAN | 2545 SALCEDA DR NORTHBROOK IL 60062 |
| SCHWARTZ, JONATHAN | |
| SCHWARTZ, KAREN S | 210 N KENILWORTH APT 2 OAK PARK IL 60302 |
| SCHWARTZ, LESTER | 9423 ASTON GARDENS CT    221 POMPANO BCH FL 33076 |
| SCHWARTZ, LORY GONZALES | 559 KEENELAND DRIVE MADISONVILLE LA 70447 |
| SCHWARTZ, MICHAEL | 1305 S MICHIGAN AVE NO 1308 CHICAGO IL 60605 |
| SCHWARTZ, MICHAEL J | 7047 IRONDALE AVE WINNETKA CA 91306 |
| SCHWARTZ, PETER | 37 POPLAR ST BERKELEY CA 94708 |
| SCHWARTZ, RACHEL M | 2308 CLOVERDALE RD NAPERVILLE IL 60564 |
| SCHWARTZ, RICHARD BRIAN | 2350 MANNING AV LOS ANGELES CA 90064 |
| SCHWARTZ, SARA | 130 W 67TH ST    STE 22G NEW YORK NY 10023 |
| SCHWARTZ, SHIRLEY | 6525 CORAL LAKE DR MARGATE FL 33063 |
| SCHWARTZ, TEVI | 3864 GIRARD AVE CULVER CITY CA 90232 |

| Claim Name | Address Information |
|---|---|
| SCHWARTZ, THOMAS | 3614 POTOSI AVENUE STUDIO CITY CA 91604 |
| SCHWARTZ, VIRGINIA | |
| SCHWARTZ,JESSICA M | 5 NORTH AVENUE BEL AIR MD 21014 |
| SCHWARTZ,NICOLE | 456 LINKS DRIVE EAST OCEANSIDE NY 11572 |
| SCHWARTZ,PHILLIP R | 513 LAKEWWOD BLVD. PARK FOREST IL 60466 |
| SCHWARTZ,STEFANIE | 240 EAST 76TH STREET 10B NEW YORK NY 10021 |
| SCHWARTZBERG, MICHAEL | 19 WOODHOLME VILLAGE COURT BALTIMORE MD 21208 |
| SCHWARTZBERG, NEALA | 6200 EUBANK BLVD NE NO. 527 ALBUQUERQUE NM 87111 |
| SCHWARTZERS, MICHAEL | |
| SCHWARTZERS, MICHAEL | 1520 N. BOSWORTH NO.2 CHICAGO IL 60622 |
| SCHWARTZMAN, MICHAEL P | 11273 LAKEVIEW DR CORAL SPRINGS FL 33071 |
| SCHWARZ | ATTN: ANDREW J. MCKENNA, CHAIRMAN & CEO 8338 AUSTIN AVENUE MORTON GROVE IL 60053 |
| SCHWARZ | |
| SCHWARZ, CHARLES | 1810 WALNUT RD BALTIMORE MD 21209-2717 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD ORLANDO FL 32820 |
| SCHWARZ, DIANE | 18312 CEDARHURST ROAD ORLANDO FL 32820-2300 |
| SCHWARZ, JENNIFER K. | 2121 N. CAMBRIDGE AVENUE, APT# 109 MILWAUKEE WI 53202 |
| SCHWARZ, RAY | 1057 LILAC DR PALATINE IL 60074 |
| SCHWARZ, RICHARD | 18312 CEDARHURST ROAD ORLANDO FL 32820- |
| SCHWARZ, RICHARD | |
| SCHWARZ, RICHARD G | 18312 CEDARHURST ROAD ORLANDO FL 32820 |
| SCHWARZENBACH, ANGELLA | 809 BROOKDALE ST LOUIS MO 63119 |
| SCHWARZENBACH, DANIEL | 200 BLAKESLEE ST NO.233 BRISTOL CT 06010 |
| SCHWARZKOPF, CARA | 2205 JACKSON PL NORTH BELLMORE NY 11710 |
| SCHWEBL, ALEX | |
| SCHWEDER, DONNA J | 585 FERN HILL ROAD BRISTOL CT 06010 |
| SCHWEIGER, PAUL L | 107 WELCH ROAD SOUTHINGTON CT 06489 |
| SCHWEIKERTS AUTO SERVICE | 1701 ROTH AVE ALLENTOWN PA 18104-3123 |
| SCHWEITZ, KURT | |
| SCHWEITZER, KEVIN | 2858 N ALBANY APT G CHICAGO IL 60618 |
| SCHWEITZER, MILDRED | 725 MOUNT WILSON LN      310 BALTIMORE MD 21208-1154 |
| SCHWEITZER, STEPHEN | 5213 MAIN ST WHITEHALL PA 18052 |
| SCHWEITZER, STEPHEN A | 5805 HAWTHORN LANE WILLIAMSBURG VA 23185 |
| SCHWEIZER, KIMBERLY A | 2273 WHITE HOUSE COVE NEWPORT NEWS VA 23602 |
| SCHWEIZER, THOMAS H | 36 ROARING BROOK RD PROSPECT CT 06712 |
| SCHWEMLER, BARBARA A | 370 S ANNANDALE DR LAKE IN THE HILLS IL 60156 |
| SCHWENK, BERTHA | 2170 JOHNSON AVE BETHLEHEM PA 18015 |
| SCHWENZFEGER,IAN | 1 FREEMAN COURT COMMACK NY 11725 |
| SCHWEPPE, ROBERT F | 1301 W. WASHINGTON BLVD. #206 CHICAGO IL 60607 |
| SCHWERDTFEGER, JIM | 410 KIRK DR MOUNT ZION IL 62549 |
| SCHWIESOW,DAVID L | 370 LOS ALAMOS RD SANTA ROSA CA 95409 |
| SCHWIETERMAN, JOSEPH P | 716 ARGYLE AVENUE FLOSSMOOR IL 60422 |
| SCHWINCK, MICHAEL | P O BOX 1154 MIRA LOMA CA 91752 |
| SCHWIND, DANIEL B | 313 CEDAR LANE ROCKVILLE MD 20851 |
| SCHWIND,FRANCIS X | P.O. BOX 464 BEL AIR MD 21014 |
| SCHWINDELER, MARTY | |
| SCHWINDENHAMMER, LONNIE RAY | 504 FRANKLIN BARTONVILLE IL 61607 |
| SCHWINDENHAMMER,JACQUELINE | 1524 LEHIGH PARKWAY ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| SCHWINGEL, LARRY H | 2249 NW 45 AVE COCONUT CREEK FL 33066 |
| SCHWINGLE, WILLIAM TODD | 4221 SARATOGA AVENUE APT. #202 DOWNERS GROVE IL 60515 |
| SCHWOERKE, KARL | 73 DAVIS RD BURLINGTON CT 06013-1310 |
| SCHWUB, MARK | 915 E GORDON ST ALLENTOWN PA 18109 |
| SCI (SUN) | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SCI CABLE M | P.O. BOX 67121 TOPEKA KS 66667 |
| SCI MANAGEMENT | 15840 VENTURA BLVD. ENCINO CA 91436 |
| SCIACCA, MICHAEL A | 4591 WINTHROP DR. HUNTINGTON BEACH CA 92649 |
| SCIACKITANO, JEFFERY | 315 FOREST DRIVE CRYSTAL LAKE IL 60014 |
| SCIARAFFA, MARGARET A | 11409 MILOANN ST. ARCADIA CA 91006 |
| SCIARRA MOTOR | 286 CAMPBELL AVENUE WEST HAVEN CT 06516 |
| SCIASCIA, RYAN J | |
| SCIAUDONE,CHRISTIANA | |
| SCIENCE CENTER OF CONNECTICUT | MR EDWARD J FORAND JR  PRESIDENT AND CEO 950 TROUT BROOK DRIVE WEST HARTFORD CT 06119 |
| SCIENTIFIC ATLANTA INC | 5030 SUGARLOAF PRKWY LAWRENCEVILLE GA 30044 |
| SCIENTIFIC PLASTIC INC | 243 W 30 ST NEW YORK NY 10001 |
| SCILABRO, ELIZABETH | 112 DUFF DR YORKTOWN VA 23692 |
| SCILABRO, ELIZABETH | DUFF DR YORKTOWN VA 23692 |
| SCIMECA, NICOLE A | 800 W. GRANVILLE PARK RIDGE IL 60068 |
| SCIMONE, FREDRIK J | 2 COUNTRY WAY WALLINGFORD CT 06492 |
| SCINOCCO, JUSTIN | P.O. BOX 36 EAST NORWICH NY 11732 |
| SCIO CABLEVISION | PO BOX 1100 SCIO OR 97374 |
| SCIO CABLEVISION M | P. O. BOX 1100 SCIO OR 97374 |
| SCIORTINO, DINA | 1 BEECH PLACE VALHALLA NY 10595 |
| SCIOTTO,ANTHONY | 96 HILLTOP DRIVE SMITHTOWN NY 11787 |
| SCITEX DIGITAL PRINTING INC | EIGHT OAK PARK DRIVE JOE PAROLISI BEDFORDA MA 01730 |
| SCITEX DIGITAL PRINTING INC | PO BOX 5 0615 WOBURN MA 01815 |
| SCITEX DIGITAL PRINTING INC | PO BOX 63 3069 CINCINNATI OH 45263-3069 |
| SCITEX DIGITAL PRINTING INC | PO BOX 710816 CINCINNATI OH 45271-0816 |
| SCITEX DIGITAL PRINTING INC | 3000 RESEARCH BLVD DAYTON OH 45420 |
| SCITEX DIGITAL PRINTING INC | PO BOX 3100 ATTN: ORDER DAYTON OH 45420 |
| SCIUTTO, JAMES E | C/O ABC NEWS 3 QUEEN CAROLINE STREET LONDON W6 9PE UNITED KINGDOM |
| SCIVOLETTO, JOSEPH | 2210 NW 68TH AVE MARGATE FL 33063 |
| SCLAFANI, ANTHONY | 4952-1 COLUMBIA RD. COLUMBIA MD 21044 |
| SCLC DREAM FOUNDATION | 4182 SOUTH WESTERN AVE LOS ANGELES CA 90062 |
| SCMA | 633 N ORANGE DEBBIE IRWIN ORLANDO FL 32801 |
| SCNARK, JOHN | |
| SCOBEY, RACHAEL | 847 W WELLINGTON     APT 3 CHICAGO IL 60657 |
| SCOBEY,RACHAEL A | 847 W. WELLINGTON #3 CHICAGO IL 60657 |
| SCOBLIC, JOSEPH PETER | 1808 CONNECTICUT AVE NW  NO.700 WASHINGTON DC 20005 |
| SCOBLIC, JOSEPH PETER | NEW REPUBLIC 1331 H STREET  NW  STE 700 WASHINGTON DC 20005 |
| SCOFIELD,DANIEL H | 29 DEVILS GARDEN ROAD NORWALK CT 06854 |
| SCOLA SPECIALTY AD. CO. | MR. JAMES SCOLA 8859 W. CERMAK NO. RIVERSIDE IL 60546 |
| SCOLA, JAMES | |
| SCOLES FLOORSHINE IND | PO BOX 2303 FARMINGDALE NJ 07727 |
| SCOLLON PRODUCTIONS INC | 1-26 & SC 234 PO BOX 343 WHITE ROCK SC 29177 |
| SCOLLON PRODUCTIONS INC | PO BOX 486 1016 WHITE ROCK ROAD WHITE ROCK SC 29177 |
| SCOOROS, CONSTANTINE | 190 E. MAIN ROCKFORD MI 49341 |

| Claim Name | Address Information |
| --- | --- |
| SCORE MEDIA | 10 E 40TH ST 33RD FLOOR NEW YORK NY 10016 |
| SCORE MEDIA | 104-419 4044 W LAKE MARY BLVD STE. 104 LAKE MARY FL 327462012 |
| SCORES | 615 FALLSWAY BALITMORE MD 21202 |
| SCOT LINDEN | 12516 ROUGEMONT PLACE SAN DIEGO CA 92131 |
| SCOT ZAITSCHEK | 8365 NW 57TH DRIVE CORAL SPRINGS FL 33067 |
| SCOT ZENTNER | 3578 N. BOND ST. SAN BERNARDINO CA 92405 |
| SCOT, KEN | 867 SE 14TH TER DEERFIELD BCH FL 33441 |
| SCOTLAND WHARF RESTAURANT | HWY 31 SURRY VA 23883 |
| SCOTT & KAREN YOUNG | 600 NORTHERN WAY APT 1606 WINTER SPRINGS FL 32708-3878 |
| SCOTT A WILSON-DIP | 195 FARMINGTON AVE STE 203 FARMINGTON CT 06032 |
| SCOTT AHRENS | 22 WALKER DRIVE RINGWOOD NJ 07456 |
| SCOTT AINSWORTH | 23 WICKS RD EAST NORTHPORT NY 11731 |
| SCOTT ANDERSON | 299 WINDING CREEK DRIVE NAPERVILLE IL 60565 |
| SCOTT ARMSTRONG | 1916 BERTHOUD PASS CT WILDWOOD MO 63011 |
| SCOTT ARNOTT | 17 HUNTER TRCE HAMPTON VA 23669 |
| SCOTT AUTOMOTIVE | 3333 LEHIGH ST ALLENTOWN PA 18103-7036 |
| SCOTT BAKER | 502 PALAFOX DRIVE CHAPEL HILL NC 27516 |
| SCOTT BARBELY | 14 LINDEN BLVD MIDDLETOWN MD 21769 |
| SCOTT BARNES | 2634 W. ROWLAND AVENUE ANAHEIM CA 92804 |
| SCOTT BECKER | 52 MIAMIS ROAD WEST HARTFORD CT 06117 |
| SCOTT BENAVIDES | 16 DENNISON DR. GLENDALE HEIGHTS IL 60139 |
| SCOTT BISHOP | 609 E JACKSON ST ORLANDO FL 32801-2809 |
| SCOTT BLENNAU | 24 4TH STREET LINDENHURST NY 11757 |
| SCOTT BODILY | 2405 SUNFLOWER AVENUE SAN BERNARDINO CA 92407 |
| SCOTT BOUDREAU | 27558 S STONEY ISLAND AVE CRETE IL 60417 |
| SCOTT BRODBECK | 401 12TH STREET S APT # 2110 ARLINGTON VA 22202 |
| SCOTT BURCHARD & ASSOCIATES | 4115 LOCUST AVE LONG BEACH CA 90807 |
| SCOTT BURCHARD & ASSOCIATES | 3826 CHESTNUT AV LONG BEACH CA 90807-3204 |
| SCOTT BUSBY | 3767 REDWOOD AVE LOS ANGELES CA 90066 |
| SCOTT C SMITH | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SCOTT C. BEAN | 1061 VALLEY SUN LANE LA CANADA FLINTRIDGE CA 91011 |
| SCOTT CALDIERO | 96 VANDERBILT BLVD. OAKDALE NY 11769 |
| SCOTT CALLAHAN | 3 BRIDGES ROAD ENFIELD CT 06082 |
| SCOTT CALVERT | 3736 TUDOR ARMS AVENUE BALTIMORE MD 21211 |
| SCOTT CHUNG | 6724 CHIMENEAS AVE. RESEDA CA 91335 |
| SCOTT COLEMAN | 5404 GROVETON LANE PEARLAND TX 77584 |
| SCOTT COLLINS | 1069 E. HARVARD ROAD BURBANK CA 91501 |
| SCOTT COOK | 3930 FORRESTER RD GREER SC 29651 |
| SCOTT CORDELL | 8 PINEWOOD ROAD QUEENSBURY NY 12804 |
| SCOTT D.W. SMITH | 835 1/2 EAST 2ND AVE DURANGO CO UNITES STATES |
| SCOTT DALFINO | 11820 W. OLD SPANISH TRAIL ORLAND PARK IL 60467 |
| SCOTT DALTON | 7385 TEASWOOD DR CONROE TX 77304 |
| SCOTT DARRELL | 17701 COWAN AVENUE M SUITE 200 IRVINE CA 92614 |
| SCOTT DEGELLEKE | 418 ARTHUR STREET CENTERPORT NY 11721 |
| SCOTT DELANEY | 68 SKYLARK DRIVE HOLTSVILLE NY 11742 |
| SCOTT DENIS | 164 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| SCOTT DEPASS | 134-06 245TH STREET ROSEDALE NY 11422 |
| SCOTT DEVONALD | 11695 ANNAPOLIS ST RANCHO CUCAMONGA CA 91730 |
| SCOTT DEWITT | 615 N. ORIOLE AVE. PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| SCOTT DOGGETT | 475 CASTANO AVE. PASADENA CA 91107 |
| SCOTT DOWNS | 304 OAK STREET CALVERTON NY 11933 |
| SCOTT DUERBECK | 1 CHRIS COURT BALTIMORE MD 21244 |
| SCOTT EDWARD GARRITY | 3466 CRYSTAL LAKES COURT SARASOTA FL UNITES STATES |
| SCOTT ENGELKE | 15 RUSHFORD MEADE GRANBY CT 06035 |
| SCOTT ERICSON | 8 WALTER AVENUE NORWALK CT 06851 |
| SCOTT ERNSTIEN | 6242 MOMOUTH AVE. GOLETA CA 93117 |
| SCOTT FEINBERG | 26 WESTWARD ROAD WOODBRIDGE CT 06525 |
| SCOTT FISCHER | 184 BAY 10TH ST BROOKLYN NY 11228 |
| SCOTT FISHER | 1912 INDIAN ROAD WEST PALM BEACH FL 33406 |
| SCOTT FISHMAN | 1160 SW 123RD AVE. PEMBROKE PINES FL 33025 |
| SCOTT FORBES | 9 FARNER AVE SELDEN NY 11784 |
| SCOTT FRALICKS | 274 WESTVIEW TERRACE ARLINGTON TX 76013 |
| SCOTT FULLMAN | 710 S. HAMLIN PARK RIDGE IL 60068 |
| SCOTT G MACDONALD | 289 WALTON WAY ROSEVILLE CA 95678 |
| SCOTT GANT | 1530 KEY BLVD., APT. 515 ARLINGTON VA 22209 |
| SCOTT GARGAN | 40 S RIDGE ST PORT CHESTER NY 105732811 |
| SCOTT GENTRY | 110 MORGAN LN. CARPINTERIA CA 93013 |
| SCOTT GIBBONS | 15 RADER CT BALTIMORE MD 21234-3362 |
| SCOTT GILDEN | 2605 SOUTH CRYSTAL STREET AURORA CO 80014 |
| SCOTT GILLISPIE | 3325 LAKEVIEWOAKS DR LONGWOOD FL 32779 |
| SCOTT GOLD | 1525 N. BENTON WAY LOS ANGELES CA 90026 |
| SCOTT GOLDSMITH | 32 GROHMANS LANE PLAINVIEW NY 11803 |
| SCOTT GOTTLIEB | 1369 MADISON AVE  #257 NEW YORK NY 10128 |
| SCOTT GRIER | 1 HELMCREST ALISO VIEJO CA 92656 |
| SCOTT HANDSCHIN | 2 PIPPIN LANE LLOYD HARBOR NY 11743 |
| SCOTT HARDING | PO BOX 202 ASHLAND OR UNITES STATES |
| SCOTT HARRIS | 1119 N. 3RD STREET SAN JOSE CA 95112 |
| SCOTT HARRISON | 230 DENA DR NEWBURY PARK CA 91320 |
| SCOTT HEATH | 10838 PENARA STREET SAN DIEGO CA 92126 |
| SCOTT HERMAN | 153 WEST GAY STREET RED LION PA 17356 |
| SCOTT HEUMAN | 1100 CALLE DEL CERRO 109 SAN CLEMENTE CA 92672 |
| SCOTT HICKEY | 343 SOUTH ERIE AVE LINDENHURST NY 11757 |
| SCOTT HOLTER | 1146 N.W. 58TH STREET SEATTLE WA 98107 |
| SCOTT HORTON | 96 WITHERBEE AVENUE PELHAM NY 10803 |
| SCOTT HUBER | 6716 IROQUOIS TRL ALLENTOWN PA 18104 |
| SCOTT HUDSON | 10324 BROOKVILLE ROAD INDIANAPOLIS IN 46239 |
| SCOTT HULER | 1712 CENTER ROAD RALEIGH NC 27608 |
| SCOTT HULL | 68 EAST FRANKLIN STREET DAYTON OH 45459 |
| SCOTT HULL ASSOCIATES INC | 4 W FRANKLIN ST  SUITE 200 DAYTON OH 45459 |
| SCOTT HULL ASSOCIATES INC | 68 EAST FRANKLIN STREET DAYTON OH 45459 |
| SCOTT J. SERGOT | 900 WEST FULLERTON AVENUE APT# 2G CHICAGO IL 60614 |
| SCOTT JENKINS | 10-305 REGENCY PARK N. QUEENSBURY NY 12804 |
| SCOTT JONES | 600 NORTH ALABAMA STREET, APT 2803 INDIANAPOLIS IN 46204 |
| SCOTT JONES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| SCOTT JONES | 2265  COACH & SURREY AURORA IL 60506 |
| SCOTT JOSEPH | 1705 BRIERCLIFF DRIVE ORLANDO FL 32806 |
| SCOTT JR, DENNIS E | 785 SUDBURY RD ATLANTA GA 30328 |
| SCOTT JR, JAMES W | 606 CANNON RIDGE DRIVE BROAD BROOK CT 06016 |

| Claim Name | Address Information |
|---|---|
| SCOTT JR, RUSSELL H | 222 WEST HAINES ST PHILADELPHIA PA 19144 |
| SCOTT KEILER | 4180 N. MARINE DRIVE #711 CHICAGO IL 60613 |
| SCOTT KIEL | 3308 CHICKAMAUGA CREEK CT ORLANDO FL 32837 |
| SCOTT KIERES | 9 UNION ST PLANTSVILLE UT 06479-1324 |
| SCOTT KIRSNER | 45 LIPPARD AVENUE SAN FRANCISCO CA 94131 |
| SCOTT KLEINBERG | 605 W. MADISON ST. APT. #4111 CHICAGO IL 60661 |
| SCOTT KNUTSON | 6000 CAYMUS LOOP WINDERMERE FL 34786 |
| SCOTT KRAFT | 1318 JOURNEYS END DRIVE LA CANADA CA 91011 |
| SCOTT KRAGELUND | 16308 92ND AVENUE COURT EAST PUYALLUP WA 98375-9646 |
| SCOTT L BOUDREAU | 27558 S STONEY ISLAND AVE CRETE IL 60417 |
| SCOTT L JOSEPH | 1705 BRIERCLIFF DRIVE ORLANDO FL 32806 |
| SCOTT LABADIE | 525 WEST 162ND STREET SOUTH HOLLAND IL 60473 |
| SCOTT LAKE | 1018 BARTLETT CT. OVIEDO FL 32765 |
| SCOTT LAMBERT | 2171 SOUTH CONWAY RD. #1602 ORLANDO FL 32812 |
| SCOTT LANDERS DBA TRAVEL MASTERS | 14926 HESBY ST. SHERMAN OAKS CA 91403 |
| SCOTT LAREAU | 11 DWIGHT STREET FAIRFIELD CT 06824 |
| SCOTT LASENSKY | CRF, 58 EAST 68TH NEW YORK NY 10021 |
| SCOTT LASSEN | 4481 NW 8TH STREET COCONUT CREEK FL 33066 |
| SCOTT LEE | 2636 S CEDAR GLEN DR ARLINGTON HEIGHTS IL 60005 |
| SCOTT LEWIS | 4 ELLEN RD FARMINGTON CT 06032-3039 |
| SCOTT LLAVIS | 3523 E RANSOM ST 4 LONG BEACH CA 90804 |
| SCOTT LORBER | 4139 EVANDER DR ORLANDO FL 32812 |
| SCOTT LOTT | 1016 SANDY CREEK LANE SANDY SPRINGS GA 30350 |
| SCOTT LOVELAND | 3441 DATA DRIVE #537 RANCHO CORDOVA CA 95670 |
| SCOTT LUXOR | 13847 W VIRGINIA DR LAKEWOOD CO 80228 |
| SCOTT M FINCHER | 6634 N. BOSWORTH CHICAGO IL 60626 |
| SCOTT MACDONALD | 289 WALTON WAY ROSEVILLE CA 95678 |
| SCOTT MACLEAN | 372 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| SCOTT MACLELLAN | 813 FOUNTAIN ST. NE GRAND RAPIDS MI 49503 |
| SCOTT MAGLIOLA | 440 WOODLAND RD ACCORD NY 12404-5231 |
| SCOTT MALTESE | 187 COUNTRY VILLAGE LANE EAST ISLIP NY 11730 |
| SCOTT MARSHUTZ | 29396 VISTA PLAZA DRIVE LAGUNA NIGUEL CA 92677 |
| SCOTT MARTELLE | 5022 TAMARACK WAY IRVINE CA 92612 |
| SCOTT MASSEY | 13055 SE 26TH STREET APT #I302 BELLEVUE WA 98005 |
| SCOTT MAXWELL | 662 GREEN MEADOW AVE MAITLAND FL 32751 |
| SCOTT MCDERMOTT | 852 W 1ST ST 107 SAN PEDRO CA 90731 |
| SCOTT MCEVOY | 5649 W 63RD PL CHICAGO IL 60638 |
| SCOTT MCGRAIL | 11011 BALBOA BLVD GRANADA HILLS CA 91344 |
| SCOTT METZGER | 12805 GRANDE POPLAR CIR. PLAINFIELD IL 60585 |
| SCOTT MICHAEL | APT 102 489 N ARMSTEAD STREET ALEXANDRIA VA 22312 |
| SCOTT MICHEL | 3645 MIDVALE AV 6 LOS ANGELES CA 90034 |
| SCOTT MINKLER | 28128 PCH NO.168 MALIBU CA UNITES STATES |
| SCOTT MONAHAN | 14 JACKSON AVENUE GLENS FALLS NY 12801 |
| SCOTT MORGAN | 2214 COUNTRY CANYON RD HACIENDA HEIGHTS CA 91745 |
| SCOTT MORRIS | 2421 EUSTON ROAD WINTER PARK FL 32789 |
| SCOTT MUNROE | 111 NASHVILLE ROAD BETHEL CT 06801 |
| SCOTT NEEDHAM | 1741 TUSTIN AV 16D COSTA MESA CA 92627 |
| SCOTT NELSON | 943 EUCLID ST D SANTA MONICA CA 90403 |
| SCOTT NICHOL | 1040 N. LEH ST. ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|------------|---------------------|
| SCOTT NOVICK | 35 HARVEST LANE LEVITTOWN NY 11756 |
| SCOTT O'ROURKE | 16 ORCHARD TERRACE BURNT HILLS NY 12027 |
| SCOTT ORR | 3670 SOUTH OURAY CIRCLE AURORA CO 80013 |
| SCOTT P. LAYNE | 9310 SAWYER ST LOS ANGELES CA 90035 |
| SCOTT PARKER | 2622 E. 83RD STREET CHICAGO IL 60617 |
| SCOTT PASCALE | 1019 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| SCOTT PASKUNAK | RIDGEWOOD STREET APARTMENT 13B MANCHESTER CT 06040 |
| SCOTT PATTY | 2228 GRAHAM AV 4 REDONDO BEACH CA 90278 |
| SCOTT PAYNE | 3109 NORTHMONT ROAD WINDSOR MILL MD 21244 |
| SCOTT PETERS | 1219 BARON BLVD CALIFORNIA CITY CA 93505 |
| SCOTT PFLUGLER | 737 CHAPEL STREET CATASAUQUA PA 18032 |
| SCOTT PLANDER | 4015 KIRKLAND BLVD ORLANDO FL 32811 |
| SCOTT POMPE | 639 ADIRONDACK LANE CLAREMONT CA 91711 |
| SCOTT PONEMONE | 921 N CALVERT ST BALTIMORE MD 21202 |
| SCOTT POWERS | 15 EASTVIEW TERRACE TOLLAND CT 06084 |
| SCOTT POWERS | 3833 ORANGE LAKE DR. ORLANDO FL 32817 |
| SCOTT POWERS | 1638 SILVERPINE DR NORTHBROOK IL 60062 |
| SCOTT POWERSPORTS | 1675 ROUTE 309 COOPERSBURG PA 18036 2811 |
| SCOTT PROPST | 10631 SAND CREEK BLVD FISHERS IN 46038 |
| SCOTT R FORBES | 9 FARNER AVE SELDEN NY 11784 |
| SCOTT RAMON | 1560 N. HOBART BLVD APT 16 LOS ANGELES CA 90027 |
| SCOTT REPPERT | 6731 DORCHESTER DRIVE ZIONSVILLE IN 46077 |
| SCOTT RESSLER | 1338 FAIRMONT STREET NW APT B WASHINGTON DC 200097317 |
| SCOTT RHODES-REALTOR | 289 CARIB LN OVIEDO FL 327657824 |
| SCOTT RISING | 9333 GETTYSBURG RD BOCA RATON FL 33434 |
| SCOTT ROSENBERG | 35 HILLSIDE AVENUE APT. 4B NEW YORK NY 10040 |
| SCOTT SADY | 2070 BONNEVILLE AVE RENO NV UNITES STATES |
| SCOTT SANDELL | 275 S. ARROYO PARKWAY APT 316 PASADENA CA 91105 |
| SCOTT SCHAAF | 2132 W. HADDON AVENUE APT # 3 CHICAGO IL 60622 |
| SCOTT SCHMIDT | 8221 DE LONGPRE AVENUE, #9 WEST  HOLLYWOOD CA 90046 |
| SCOTT SCHMIDT | 1819 POLK STREET, SUITE 317 SAN FRANCISCO CA 94109 |
| SCOTT SCHUELLER | 3718 N. ASHLAND AVE UNIT 202 CHICAGO IL 60613 |
| SCOTT SENO | 6801 S. MAPLE CT. BRIDGEVIEW IL 60455 |
| SCOTT SERGOT | 900 WEST FULLERTON AVENUE APT# 2G CHICAGO IL 60614 |
| SCOTT SHERMAN | 6838 YELLOSTONE BLVD APT A47 FOREST HILLS NY 113753435 |
| SCOTT SHERMAN | 919 NE 24 AVE POMPANO BEACH FL 33062 |
| SCOTT SICKLER | 2049A N. HALSTED ST. CHICAGO IL 60614 |
| SCOTT SIMON | 800 25TH STREET, NW, SUITE 902 WASHINGTON DC 20037 |
| SCOTT SMITH | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SCOTT SMITH | 964 N. LARRABEE #107 WEST HOLLYWOOD CA 90069 |
| SCOTT ST JOHN PRODUCTIONS | 333 E 95TH ST NEW YORK NY 10128 |
| SCOTT ST JOHN PRODUCTIONS | 2615 NE 15TH ST FT LAUDERDALE FL 33304 |
| SCOTT STAHMER | 5941 NE 19 AVE FORT LAUDERDALE FL 33308 |
| SCOTT STEINBERG | 1185 COLLIE ROAD NW 14A ATLANTA GA 30316 |
| SCOTT STERLING | 1007 S. MANSFIELD AVENUE LOS ANGELES CA 90019 |
| SCOTT STONE | 24 FRANCIS AV STAMFORD CT 06905 |
| SCOTT STRAZZANTE | 1128 GRACE DRIVE YORKVILLE IL 60560 |
| SCOTT SULLIVAN | 122 CONNECTICUT AVENUE MASSAPEQUA NY 11758 |
| SCOTT SULLIVAN | 3684 HAMPSTEAD ROAD LACANADA CA 91011 |

| Claim Name | Address Information |
| --- | --- |
| SCOTT T. STERLING | 1007 S MANSFIELD AVE LOS ANGELES CA 90019 |
| SCOTT TAFELSKI | 1360 N. SANDBURG TERRACE #802 CHICAGO IL 60610 |
| SCOTT TAYLOR | 1012 2ND ST #4 SANTA MONICA CA 90403 |
| SCOTT TELECOM & ELECTRONICS M | P.O. BOX 489 GATE CITY VA 24251 |
| SCOTT TELECOM & ELECTRONICS, INC | P.O. BOX 489 ATTN: LEGAL COUNSEL GATE CITY VA 24251 |
| SCOTT TELECOM & ELECTRONICS, INC. | BILLS TO 210546 ATTN: LEGAL COUNSEL |
| SCOTT TERFINKO | 72 WASHINGTON STREET MIDDLEPORT PA 17953 |
| SCOTT TERRY | 3420 N. LAKE SHORE DRIVE #3LM CHICAGO IL 60657 |
| SCOTT THOMPSON | C/O FLETCHER SCHOOL OF LAW & DIPLOM TUFTS UNIVERSITY MEDFORD MA 02155 |
| SCOTT TIMBERG | 1520 COLUMBIA DRIVE GLENDALE CA 91205 |
| SCOTT TIMMONS | 10815 HESBY STREET APT 102 NORTH HOLLYWOOD CA 91601 |
| SCOTT TINSLEY | 9954 GLENCREST CIRCLE BURBANK CA 91504 |
| SCOTT TOMLIN | 3 EDENTON CT OCOEE FL 34761 |
| SCOTT TORELLO | PO BOX 536 ROCKY HILL CT 06067 |
| SCOTT TOSCHLOG | 7434 CAREW HOUSTON TX 77074 |
| SCOTT TRAVIS | 79 NW FOURTH AVE DELRAY BEACH FL 33444 |
| SCOTT VARGAS | 31 PINECREST DRIVE EAST HARTFORD CT 06118 |
| SCOTT WACHLIN | 7817 42ND STREET WEST MOJAVE CA 93501-7259 |
| SCOTT WARFIELD | 1298 MADELENA AVE. WINTER SPRINGS FL 32708 |
| SCOTT WARREN | 725 BIXEL APT#758 LOS ANGELES CA 90017 |
| SCOTT WEISS | 9836 GLOUCESTER DR BEVERLY HILLS CA 90210 |
| SCOTT WELKER | 8107 MORITZ CT ORLANDO FL 32825 |
| SCOTT WERNERY | 26 E. PEARSON APT #902 CHICAGO IL 60611 |
| SCOTT WEYBRIGHT | 326 AMBLEWOOD WAY STATE COLLEGE PA 16803 |
| SCOTT WILLIAMS | 1610 HUMPHREY PLACE ESCONDIDO CA 92025 |
| SCOTT WILLIAMS | 7078 WOLVERINE ST VENTURA CA 93003 |
| SCOTT WILSON | 1841 CHATWIN AVE. LONG BEACH CA 90815 |
| SCOTT WINN | 2349 NW 34TH ROAD COCONUT CREEK FL 33066 |
| SCOTT WOODRICK | 127 SPRINGWOOD CIR APT A LONGWOOD FL 32750-5039 |
| SCOTT WYMAN | 1800 N ANDREWS AVE APT PH-J FORT LAUDERDALE FL 33311 |
| SCOTT YELOVICH | 5815 KERSCHNER ROAD NEW TRIPOLI PA 18066 |
| SCOTT, ALEXANDRA DUBIN | 1320 GRANT ST SANTA MONICA CA 90405 |
| SCOTT, ANDREW | 100 NW 2ND AVE BOCA RATON FL 33432 |
| SCOTT, ANGELA | 626 PARK ST ALLENTOWN PA 18102 |
| SCOTT, ANGELA D | 626 PARK ST ALLENTOWN PA 18102 |
| SCOTT, ANJELICA | 7019 A CHRISTIAN LOOP FT MEADE MD 20755 |
| SCOTT, ANNLIESE R | 6120 COLLINSWAY ROAD CATONSVILLE MD 21228 |
| SCOTT, ARMAN | PEMBROKE ST SCOTT, ARMAN HARTFORD CT 06112 |
| SCOTT, ARMAN E | 244 PEMBROKE ST HARTFORD CT 06112 |
| SCOTT, ARNYSHUA | 560 CLYDE AVE     4 IL 60409 |
| SCOTT, BART E | 1 WINNING CIRCLE DR OWINGS MILLS MD 21117 |
| SCOTT, BOB | |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE GLEN BURNIE MD 21061 |
| SCOTT, CHRIS | 1207 MARITIME CIR BALTIMORE MD 21221-6099 |
| SCOTT, CHRISTOPHER | 347 N 5TH ST ALLENTOWN PA 18102 |
| SCOTT, CLAUDE | |
| SCOTT, DAVE E | 210 CONNOR AVENUE LOCKPORT IL 60441 |
| SCOTT, DAVID | 2535 NAVARRA DR     NO.A6 CARLSBAD CA 92009 |
| SCOTT, DERRICK | 7915 SOUTH EVANS CHICAGO IL 60619 |

| Claim Name | Address Information |
| --- | --- |
| SCOTT, DIANE | 6248 ROBIN HILL RD BALTIMORE MD 21207-6263 |
| SCOTT, DORA | 4822 BOWLAND AVE BALTIMORE MD 21206-7050 |
| SCOTT, DWAYNE | 3708 SW 52ND AVE NO. 104 HOLLYWOOD FL 33023 |
| SCOTT, EDDIE LEE | 3385 NW 18 CT FORT LAUDERDALE FL 33311 |
| SCOTT, FLORENCE | 3101 WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| SCOTT, FRANCES | 405 INAGEHI CIR LOUDON TN 37774 |
| SCOTT, FRANK J | 3346 NW 22ND STREET LAUDERDALE LAKES FL 33311 |
| SCOTT, GAIL E. | 1865 WA KEE NA DRIVE COCONUT GROVE FL 33133-2439 |
| SCOTT, GINA | 30 OLD BEND ROAD FORT EDWARD NY 12828 |
| SCOTT, HAROLD J | 715 VIA CONCHA ROAD NIPOMO CA 93444 |
| SCOTT, HORACE D | 107-29 132ND ST. RICHMOND HILL NY 11419 |
| SCOTT, IAN | |
| SCOTT, JACK | 7939 S MERRILL AVE        1 CHICAGO IL 60617 |
| SCOTT, JAMES | 5542 W ROSCOE ST CHICAGO IL 60641 |
| SCOTT, JEFFREY | 202 E. SOUTH STREET #2039 ORLANDO FL 32801 |
| SCOTT, JOYCE A | 8022 S BRANDON CHICAGO IL 60617 |
| SCOTT, JULIE R | 9909 N SR 67-28 ALBANY IN 47320 |
| SCOTT, KAREN M | 215 EAST 68TH STREET APT 18X NEW YORK NY 10065 |
| SCOTT, KEIADA L | 15973 SW 8TH AVENUE NO.D-103 DELRAY  BEACH FL 33444 |
| SCOTT, KELLY | |
| SCOTT, KELLY | 921 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| SCOTT, KEN | 114 SPRAY ST MASSAPEQUA NY 11758 |
| SCOTT, KHARI | 751 LYONS RD     NO.18-108 MARGATE FL 33063 |
| SCOTT, KIMBERLY L | 2222 RANCH ROAD SLATINGTON PA 18080 |
| SCOTT, KRISTIE | 4420 MARTINO WAY   NO.B STE 2709 ORLANDO FL 32808 |
| SCOTT, LAQUETTA M | 506 RUE MONTAIGNE ST MOUNTAIN GA 30083 |
| SCOTT, LASSEN A | 4481 NW 8TH ST COCONUT CREEK FL 33066 |
| SCOTT, LAWRENCE | 412 ROWLAND DR PORT DEPOSIT MD 21904 |
| SCOTT, LISA | 110 LAKEVIEW WAY JONESBORO GA 30238-5657 |
| SCOTT, LOWELLIN | 614 NORRIS LN BALTIMORE MD 21221-2137 |
| SCOTT, MARC | 10 CAMBRIDGE AVENUE MELVILLE NY 11747 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVENUE  NO.207 WASHINGTON DC 20008 |
| SCOTT, MARVIN | 8000 RIVER ROAD - #11B NORTH BERGEN NJ 07047 |
| SCOTT, MICHAEL J | 83 COLMAN ST NEW LONDON CT 06320 |
| SCOTT, O'NEIL L | 1770 SW 106TH AVE MIRAMAR FL 33025 |
| SCOTT, ORAL L | NUTMEG LN        326 SCOTT, ORAL L EAST HARTFORD CT 06118 |
| SCOTT, ORAL L | 115 NUTMEG LANE  APT NO.326 EAST HARTFORD CT 06118 |
| SCOTT, PAMELA | 5295 MOHAVE DR SIMI VALLEY CA 93063 |
| SCOTT, PATRICIA N | 1732 THOMAS AVENUE BALTIMORE MD 21216 |
| SCOTT, PATRICK S | 13930 EDEN ISLE BLVD. WINDERMERE FL 34786 |
| SCOTT, QUE | 2035 BAKER RD ATLANTA GA 30318 |
| SCOTT, REMINGTON | 5847 WOODLANDS BLVD TAMARAC FL 33319 |
| SCOTT, RICHARD | 18359 USEPA ROAD FORT MYERS FL 33912 |
| SCOTT, ROBERT MILBERT | 10 IVY LANE GLEN BURNIE MD 21060 |
| SCOTT, RON | 10655 LYNN CIRCLE CYPRESS CA 90630 |
| SCOTT, RONALD | 1621 W GREENLEAF ST ALLENTOWN PA 18102-1211 |
| SCOTT, STEVE | |
| SCOTT, STEVE | |

| Claim Name | Address Information |
|---|---|
| SCOTT, SUSAN | SCOTT, SUSAN 1823 W WISE RD SCHAMBURG IL 60191-8475 |
| SCOTT, TANYA K | P22 MILL POND ROAD BROAD BROOK CT 06016 |
| SCOTT, THECLA J | 101 SOUTH RANDALL COURT GRETNA LA 70053 |
| SCOTT, THERESA | |
| SCOTT, ULEM | 751 LYONS ROAD # 18-108 COCONUT CREEK FL 33063 |
| SCOTT, VANCE H | 2001 WALNUT AVE MANHATTAN BEACH CA 90266 |
| SCOTT, WILLIAM | |
| SCOTT, WILLIAM E | |
| SCOTT, YVONNE B | 2321 BAESEL VIEW DRIVE ORLANDO FL 32835 |
| SCOTT,ALDEN | 3307 GRAND AVE OAKLAND CA 94610 |
| SCOTT,CAROL A | 403 ADAMS CIRCLE ELIZABETHTOWN KY 42701 |
| SCOTT,CHERYL | 5 GREENWAY DR SCOTT,CHERYL CROMWELL CT 06416 |
| SCOTT,CHERYL | 5 GREENWAY DR CROMWELL CT 06416 |
| SCOTT,CHRISTOPHER M | P. O. BOX 401 ALLENTOWN PA 18105 |
| SCOTT,CYNTHIA A | 26 SHELDON BLVD APT 602 GRAND RAPIDS MI 49503 |
| SCOTT,DOUGLAS | 2460 N. ALBANY #2 CHICAGO IL 60647 |
| SCOTT,DUSSTEEN L. | 4260 BOUNTIFUL CIRCLE CASTLE ROCK CO 80109 |
| SCOTT,KAREN | 215 EAST 68TH STREET APT 18X NEW YORK NY 10065 |
| SCOTT,MICHAEL D | 1666 GAMMON LANE ORLANDO FL 32811 |
| SCOTT,RONALD | 1040 N. STRICKER STREET BALTIMORE MD 21217 |
| SCOTTI, JOHN | |
| SCOTTINAE MAYFIELD | 1315 29TH ST NEWPORT NEWS VA 23607 |
| SCOTTISH & NEWCASTLE IMPORTERS | MR. JON DAVIDSON 706 S. CRESTWOOD LANE MT. PROSPECT IL 60056 |
| SCOTTMCGLOTHEN,BRENDA | 2732 21ST AVE APT 2 OAKLAND CA 94606 |
| SCOTTO,BETTY | 10 FOXGLOVE COURT HOLTSVILLE NY 11742 |
| SCOTTO,JO-ANN D | 90 VREELAND AVENUE RUTHERFORD NJ 07070 |
| SCOTTS | PO BOX 6 WALKERTON VA 23177 |
| SCOTTSBORO DAILY SENTINEL | P.O. BOX 220, 701 FORT PAYNE HIGHWAY ATTN: LEGAL COUNSEL SCOTTSBORO AL 35768 |
| SCOTTSBORO ELECTRIC POWER M | P.O. BOX 550 SCOTTSBORO AL 35768 |
| SCOTTSDALE HEART GROUP | 10101 N 92ND STREET    #101 SCOTTSDALE AZ 85258 |
| SCOTTSDALE INSURANCE AGENCY | ONE NATIONWIDE PLAZA O COLUMBUS OH 43215 |
| SCOTTSDALE INSURANCE AGENCY | 8877 NORTH  GAINEY CENTER DRIVE SCOTTSDALE AZ 85258 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD WESTMINSTER MA 01473 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD WESTMINSTER MA 014731149 |
| SCOUT ADVISOR CORPORATION | 1085 SHIPWATCH CIRCLE TAMPA FL 33602 |
| SCOUT OF THE YEAR | PO BOX 211585 W PALM BEACH FL 33421 |
| SCOUTADVISOR CORPORATION, INC. | 1085 SHIPWATCH CIRCLE TAMPA FL 33602 |
| SCOUTEN, CAROL E | 1947 SHEELER OAKS DR APOPKA FL 32703 |
| SCOVILLE, NICHOLAS A | 310 W WING VW GREENWOOD IN 46142-7591 |
| SCOZZARI, MARY F | 2210 3RD STREET #219 SANTA MONICA CA 90405 |
| SCP | 23710 DEL LAGO DR LAGUNA HILLS CA 92653 |
| SCPH HOME CARE | 516 BURCHETT GLENDALE CA 91203 |
| SCR ELECTRIC INC | PO BOX 1104 NAUGATUCK CT 06770 |
| SCRANTON COMMUNITY ANTENNA A4 | 1200 MAIN STREET SCRANTON IA 51462 |
| SCRANTON CULTURAL CENTER | 420 N WASHINGTON AVE SCRANTON PA 18503-1306 |
| SCRANTON DISTRIBUTION | 507 E. WASHINGTON ST. ATTN: PAUL STOWE NORTHFIELD IL 60093 |
| SCRANTON LABEL INC | 1949 NEWTON RANSOM BLVD CLARKS SUMMIT PA 18411 |
| SCRANTON MOTORS | RTE 83 THOMAS SCRANTON VERNON ROCKVILLE CT 06066 |
| SCRANTON TIMES | 149 PENN AVENUE SCRANTON PA 18503 |

| Claim Name | Address Information |
|---|---|
| SCRANTON TIMES | PENN AV AT SPRUCE ST P O BOX 3311 SCRANTON PA 18505-3311 |
| SCRANTON, DAVID | |
| SCRATCHOFF SYSTEMS INC | 5405 VALLEY BELT RD INDEPENDENCE OH 44131 |
| SCREEN ACTORS GUILD FOUNDATION | SAG ONE E ERIE    STE 650 CHICAGO IL 60611 |
| SCREEN ACTORS GUILD INC | DONNA REED 5757 WILSHIRE BLVD LOS ANGELES CA 90036 |
| SCREEN MEDIA | 757 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| SCREEN MEDIA FEATURES | 757 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| SCREEN MEDIA VENTURES | 757 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| SCREEN PRINT PLUS INC | 8815 RAMM DR NAPERVILLE IL 60564 |
| SCREEN,KEITH S | 28 ISABELLE TERRACE NEWINGTON CT 06111 |
| SCREENAMERICA | 12000 NE 95TH ST. #510 ATTN: EILEEN GUTZ VANCOUVER WA 98682 |
| SCREENING FOR PROFIT, INC | CATCHSCAM NETWORK 5731 KINLOCK PL FT WAYNE IN 46835 |
| SCREENPLAY | 1630 15TH AVENUE WEST SEATTLE WA 98119 |
| SCREENPLAY INC | 1630 15TH AVENUE W  NO.200 SEATTLE WA 98119 |
| SCREENPLAY INC. | 1630 15TH AVENUE WEST ATTN: LEGAL COUNSEL SEATTLE WA 98119 |
| SCREENVISION | 1411 BROADWAY 33RD FLOOR NEW YORK NY 10018 |
| SCREENVISION | PO BOX 22905 ROCHESTER NY 14692 |
| SCREENVISION CINEMA NETWORK | 1411 BROADWAY FL 33 NEW YORK NY 10018-3423 |
| SCRIBES INC | 45 WEST 83RD STREET BURR RIDGE IL 60521 |
| SCRIPP,JANEEN M | 40 JOHNNYCAKE MOUNTAIN ROAD BURLINGTON CT 06013 |
| SCRIPPS HOWARD BROADCASTING CO | 3001 EUCLID AVE CLEVELAND OH 44115 |
| SCRIPPS HOWARD BROADCASTING CO | WEWS NEWS CHANNEL 5 3001 EUCLID AVENUE CLEVELAND OH 44115 |
| SCRIPPS HOWARD BROADCASTING CO | WPTV 1100 BANYAN BLVD W PALM BEACH FL 33401 |
| SCRIPPS HOWARD FOUNDATIONS | 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | C/O DEBBIE COOPER 312 WALNUT ST 28TH FL CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | PUBLIC SERVICE REPORTING AWARD 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | EDITORIAL CARTOONING AWARD 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202-4040 |
| SCRIPPS HOWARD FOUNDATIONS | PO BOX 711861 CINCINNATI OH 45271-1861 |
| SCRIPPS HOWARD NATIONAL | SPELLING BEE PO BOX 5380 CINCINNATI OH 45201 |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. SUITE 1000 WASHINGTON DC 20005 |
| SCRIPPS NETWORKS | 9721 SHERRILL BLVD. ATTN: LEGAL COUNSEL KNOXVILLE TN 37932 |
| SCRIPPS NETWORKS | 2901 CLINT MOORE RD SUITE 191 BOCA RATON FL 33496 |
| SCRIPPS RESEARCH INSTITUTE | 1555 PALM BEACH LAKES BLVD NO.406 WEST PALM BEACH FL 33401 |
| SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| SCRIVENER, DAVID | 1796 SEVERN CHAPEL ROAD MILLERSVILLE MD 21108 |
| SCRIVER, SUSAN M | 4 BOWMAN AVE GLENS FALLS NY 12801 |
| SCROGGIN,DOUGLAS | 849 HOLLY LANE PLANTATION FL 33317 |
| SCROLLMOTION LLC | 11 PARK PLACE  STE 310 NEW YORK NY 10007 |
| SCRUBYS BAR-B-QUE | 251 N UNIV DR PEMBROKE PINES FL 33024 |
| SCRUGGS, AFI ODELIA | 4217 BEXLEY BLVD. S. EUCLID OH 44121 |
| SCRUM, JAMES | 9715 ECHO LANE OVERLAND MO 63114 |
| SCRUM, JAMES | |
| SCS | 630 SELVAGGIO DR SUITE 420 NAZARETH PA 18064 |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY SEAN HAYES ROCKY HILL CT 06067 |
| SCUDDER, GAIL P | 930 LEHIGH STREET EASTON PA 18042 |
| SCUDERO,MICHAEL | 5781 MACAW PLACE LAKELAND FL 33809 |
| SCULLEY, ALAN | LAST WORD FEATURES P O BOX 190547 SAINT LOUIS MO 63119 |

| Claim Name | Address Information |
| --- | --- |
| SCULLEY, ALAN | PO BOX 190547 SAINT LOUIS MO 63119 |
| SCULLY | 10641 ALMOND AVE. FONTANA CA 92337 |
| SCULLY COMPANY | 79 VILLAGE DR THE VILLAGE AT WETHERSFIELD WETHERSFIELD CT 06109 |
| SCULLY DISTRIBUTION SERVICES INC | PO BOX 51858 LOS ANGELES CA 90051-6158 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE FONTANA CA 92337 |
| SCULLY DISTRIBUTION SVCS, INC. | P.O. BOX 51858 LOS ANGELES CA 90051 |
| SCULLY PARENT   [JAMES D SCULLY CO] | 241 NE 38TH ST # B101 OAKLAND PARK FL 333341273 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 LOS ANGELES CA 90051-6158 |
| SCURRY FUNERAL HOME | 5225 NW 67TH AVENUE LAUDERHILL FL 333197222 |
| SCW WRESTLING | 802 HENRY ST LAKE WALES FL 338534502 |
| SD MEDIA | 2001 WILSHIRE BLVD., NO.200 SANTA MONICA CA 90403 |
| SD MYERS TRANSFORMER | 180 S AVN TALLMADGE OH 44278 |
| SDGE - SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111    Account No. 8995-018-158-5 SANTA ANA CA 92799-5111 |
| SDH | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| SDS- ADMALL | 600 N. CLEVELAND AVE, SUITE 260 ATTN: CONTRACTS DEPT WESTERVILLE OH 43082 |
| SDX REALTY AND MORTGAGE | PO BOX 180843 CORONADO CO 921780843 |
| SE REALTY CONNECTION, IN | 4201 N FEDERAL HWY POMPANO BEACH FL 330646048 |
| SEA CHANGE GROUP INC | 68 KENNETH RD MARBLEHEAD MA 01945 |
| SEA CHANGE GROUP INC | PO BOX 740 MARBLEHEAD MA 01945 |
| SEA COUNTRY HOMES, INC. | 1808 ASTON AVENUE NO.100 CARLSBAD CA 92008 |
| SEA COUNTY HOMES | 1808 OISTON AVENUE CARLSBAD CA 92008 |
| SEA KINGCO AM RED CROS | 1900 25TH AVE S SEATTLE WA 98144-4708 |
| SEA LIMITED | MR. ANTHONY BARKER 1831 HOWARD ST. NO.A ELK GROVE VILLAG IL 60007 |
| SEA LIMITED | 1800 HOWARD ST STE A ELK GROVE VLG IL 600072482 |
| SEA TAC FORD DBA HORIZON FORD | 11000 TUKWILA INTERNATIONAL BLVD SEATTLE WA 98168 |
| SEA WORLD OF CAL C/O BUSCH MEDIA | P.O. BOX 180908 ST. LOUIS MO 631181852 |
| SEABLOM, ADAM R | |
| SEABOARD PROPERTIES | 68 SOUTHFIELD AVENUE BEACON MILL VILLAGE STAMFORD CT 06901 |
| SEABORN GRIP & ELECTRIC, INC. | PO BOX 691041    Account No. 1963 TULSA OK 74169 |
| SEABREEZE OFFICE ASSOC | 444 SEABREEZE BLVD  STE 1000 DAYTONA BEACH FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | 444 SEABREEZE BOULEVARD SUITE 735 DAYTONA BEACH FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | RE: DAYTONA BEACH BUREAU C/O CHARLES WAYNE PROPERTIES, INC. 444 SEABREEZE BOULEVARD, SUITE 1000 DAYTONA BEACH FL 32118 |
| SEABURG, GLENN | 5697 FRENCH AVE SYKESVILLE MD 21784-9010 |
| SEACHANGE INTERNATIONAL DENVER | 50 NAGOG PARK ATTN: LEGAL COUNSEL ACTON MA 01720-3409 |
| SEACHANGE INTL (LIBERATE) SAN CARLOS | 2655 CAMPUS DRIVE, SUITE 250 ATTN: LEGAL COUNSEL SAN MATEO CA 94403 |
| SEACOMM ERECTORS INC | PO BOX 1740 SULTAN WA 98294-1740 |
| SEAGES APARTMENTS | 3922 OAKHURST DR CENTER VALLEY PA 18034-9705 |
| SEAGREAVES, PHILLIP F | 738 E  EMMAUS AVENUE ALLENTOWN PA 18103 |
| SEAL, KATHY | 2431 32ND ST SANTA MONICA CA 90405 |
| SEAL, ROBERT SCOTT | 18078 W STOCKTON CT GURNEE IL 60031 |
| SEALAND, MAERSK | |
| SEALE,CYNTHIA M | 677 SAN PABLO AVENUE CASSELBERRY FL 32707 |
| SEALEVEL SYSTEMS | PO BOX 830 LIBERTY SC 29657 |
| SEALIA, WILLIAM | 352 NORTH AVENUE  57 LOS ANGELES CA 90042 |
| SEALS, DOUGLAS M | 718 MARSHALL STREET HAMPTON VA 23669 |
| SEALS, SUSIE | 10838 S. CALUMET, APT NO.1 CHICAGO IL 60628 |
| SEAM STUDIO | 4429 N WHIPPLE STREET  1A CHICAGO IL 60625 |
| SEAMAN, BIANCA P | 514 1/2 ADDISON STREET #305 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| SEAMAN, BILL | 43 SHADY NOOK AVE BALTIMORE MD 21228-3536 |
| SEAMAN, DAVID | |
| SEAMAN, DONNA | 4159 N LAWNDALE AVE CHICAGO IL 60618 |
| SEAMAN, JORDAN | 300 EAST 40TH ST      STE 6G NEW YORK NY 10016 |
| SEAMAN, JORDAN D | 300 EAST 40TH STREET 6G NEW YORK NY 10016 |
| SEAMAN, NATALIE | 9630 BOULDER STREET MIRAMAR FL 33025 |
| SEAMAN,LYNN S | 53 GREENWICH PLACE BALTIMORE MD 21208 |
| SEAMAN,WILLIAM G | 43 SHADY NOOK AVENUE CATONSVILLE MD 21228 |
| SEAMARK VENTURES LLC | PO BOX 57 UNIONVILLE CT 06085 |
| SEAMON, WILLIAM G | 43 SHADY NOOK AVE CATONSVILLE MD 21228 |
| SEAMORE, CHANTEL RENEE | 291 SW 1ST TER DEERFIELD BEACH FL 33441 |
| SEAMSTER, NICOLE | 2102 SUGAR CREEK FALLS DRIVE ATLANTA GA 30316 |
| SEAN BACON | 20 NORTH STREET HUDSON FALLS NY 12839 |
| SEAN BAKER | 9170 SOUTH KING DRIVE CHICAGO IL 60619 |
| SEAN BALZER | 9311 HILLVIEW RD ANAHEIM CA 92831 |
| SEAN BENNETT | 7905 PAWNEE WAY ANTELOPE CA 95843 |
| SEAN BERRY ELLIS | 1015 MIAMI ROAD WILMETTE IL 60091 |
| SEAN BONNER | 1724 GOLDEN GATE AVENUE LOS ANGELES CA 90026 |
| SEAN BRADLEY | 10749 SARAH STREET TOLUCA LAKE CA 91602 |
| SEAN BRAGG | 712 FARNHAM PLACE BEL AIR MD 21014 |
| SEAN BUMCROT | 4323 HOMER STREET LOS ANGELES CA 90031 |
| SEAN BYRD | 8410 S GUPTA DRIVE TUCSON AZ 85747 |
| SEAN CARROLL | P.O. BOX 1768 NORTH RIVERSIDE IL 60546 |
| SEAN CEGLINSKY | 1409 CLAYTON WAY SIMI VALLEY CA 93065 |
| SEAN CHRISTIE | 17 BURR ROAD BLOOMFIELD CT 06002 |
| SEAN COMBS | 6707 BELL GLADE PLACE SANFORD FL 32771 |
| SEAN COMBS | KINSELLA WEITZMAN ISER KUMP & ALDISERT ATTN: HOWARD WEITZMAN 808 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| SEAN COMPTON | 2415 W. WINONA CHICAGO IL 60625 |
| SEAN CONLEY | 140 HALLS HILL RD COLCHESTER CT 06415-1463 |
| SEAN CONNELLEY | 818 S GRAND AVE APT 703 LOS ANGELES CA 90017 |
| SEAN CONNERY | 60477 DEVILS LADDER ROAD MOUNTAIN CENTER CA 92561 |
| SEAN CORBETT | 408 JENNINGS ROAD FAIRFIELD CT 06824 |
| SEAN D'OLIVEIRA | 1122 NE 16TH PLACE #3 FORT LAUDERDALE FL 33305 |
| SEAN DAVEY | PO BOX 1033 HALEIWA HI UNITES STATES |
| SEAN DUGGAN | 2D CRAMER WOODS DRIVE MALTA NY 12020 |
| SEAN DUGGAN | 1471 MERIDIAN PL, NW WASHINGTON DC 20010 |
| SEAN EGAN | SECOND FLOOR FLAT, 39 NORTHCOTE ROAD ENGLAND LONDON SW11 1NJ UNITED KINGDOM |
| SEAN FISHER | 1925 BRECKINRIDGE CT WHITEHALL PA 18052 |
| SEAN FLANAGAN | 3276 CRIPPLE CREEK TRAIL #7B BOULDER CO 80305 |
| SEAN FLETCHER | 6737 PETUNIA DRIVE MIRAMAR FL 33023 |
| SEAN GALLAGHER | 1916 ALEXANDRIA AVE APT 2 LOS ANGELES CA 90027 |
| SEAN GALLAGHER | 229 E. COMMONWEALTH AVE APT 214 FULLERTON CA 92832 |
| SEAN GARDNER | 1025 TRANSCONTINENTAL DR METAIRIE LA 70001 |
| SEAN GREER | 6051 JAMAICA COURT LANCASTER CA 93536 |
| SEAN HARRISON | 2504 E. ST. JAMES PLACE FAYETTEVILLE AR 72701 |
| SEAN HARVEY | 190 ELIZABETH STREET, #6R NEW YORK NY 10012 |
| SEAN HILLIER | 4444 SHELDON DRIVE LA MESA CA 91941 |
| SEAN HITCHCOCK | 58 BARBARA DRIVE MILFORD CT 06460 |

| Claim Name | Address Information |
|---|---|
| SEAN HOLNESS | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| SEAN HORTON | 6023 S CITRUS AV LOS ANGELES CA 90043 |
| SEAN HOWE | 816 8TH AVE., #2R BROOKLYN NY 11215 |
| SEAN JENKINS | 501 EAGLE DRIVE EMMAUS PA 18049 |
| SEAN JOSEPH | 39 48TH ST APT 2 WEEHAWKEN NJ 070867209 |
| SEAN KELLY | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| SEAN KELLY | 304 EAST 91ST STREET 1C NEW YORK NY 10128 |
| SEAN KENNEDY | 13322 DE WALD CIRCLE APT. #B NEWPORT NEWS VA 23602 |
| SEAN KIMERLING | 300 E. 93RD STREET NEW YORK NY 10128 |
| SEAN KLOCEK | 219-40 75TH AVENUE 2ND FLOOR OAKLAND GARDENS NY 11364 |
| SEAN KNOTT | 20 BIMINI XING APT D HAMPTON VA 23666 |
| SEAN LAM | 2460 COGSWELL RD EL MONTE CA 91732 |
| SEAN LEIDIGH | 7432 WASHINGTON ST. #505 FOREST PARK IL 60130 |
| SEAN LEWIS | 5861 N GLENWOOD AVENUE UNIT 3 NORTH CHICAGO IL 60660 |
| SEAN LYNCH | 4014 N SHERIDAN RD APT 3N CHICAGO IL 606135400 |
| SEAN MADISON | 25291 PINE CREEK LANE WILMINGTON CA 90744 |
| SEAN MARONEY | 925 GREENBAY ROAD, APT #17 WINNETKA IL 60093 |
| SEAN MARTIN | 4947 LINDEN PL PEARLAND TX 77584 |
| SEAN MASTERSON | 5807 N WINTHROP  NO.3 CHICAGO IL 60660 |
| SEAN MCCLURE | 2841 DAULTON COURT BUFFALO GROVE IL 60089 |
| SEAN MCGANN | 510 HIGH STREET APT 324 COLUMBIA MO UNITES STATES |
| SEAN MCNALLY | 6139 CANTERBURY DR CULVER CITY CA 90230 |
| SEAN MCNEILL | 70 GUN LANE LEVITTOWN NY 11756 |
| SEAN MEYER | 122 NATHAN DRIVE BOHEMIA NY 11716 |
| SEAN MICHAELS | 837 HERON RD COCOA FL 32926-2320 |
| SEAN MINH NGUYEN | 15841 PLUMWOOD STREET WESTMINSTER CA 92683 |
| SEAN MITCHELL | 921 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| SEAN MORDEN | 230 E. ONTARIO ST. APT. #404 CHICAGO IL 60611 |
| SEAN MORTIMER | 3148 CAMINO CREST OCEANSIDE CA 92056 |
| SEAN MOSLEY | 18 WINDING LN EAST HARTFORD CT 06118-3229 |
| SEAN MULCAHY | 8012 W 163RD ST. TINLEY PARK IL 60477 |
| SEAN NORRIS | 2017 SANDSTONE COURT SILVER SPRING MD 20904 |
| SEAN O?BRIEN | 1897 E POINTE AVE CARLSBAD CA UNITES STATES |
| SEAN OATES | 3837 LOS FELIZ BLVD 2 LOS ANGELES CA 90027 |
| SEAN PATRICK REILY | 28128 PACIFIC COAST HIGHWAY #4 MALIBU CA 90265 |
| SEAN PERKINS | 837 SW 56TH AVE MARGATE FL 33068 |
| SEAN PITTS | 13532 MADISON DOCK RD. ORLANDO FL 32828 |
| SEAN R. MUIR | 5029 CARNEGIE NO.205 SANFORD FL 32771 |
| SEAN RAGIN | 180 SHEARWATER PT APT 203 CASSELBERRY FL 32707 |
| SEAN RUGATO | 788 MERRICK AVE EAST MEADOW NY 11554 |
| SEAN SERVICE | 198-12 111TH AVENUE HOLLIS NY 11412 |
| SEAN SMYTH | 2300 W. BYRON STREET CHICAGO IL 60618 |
| SEAN SULLIVAN | 138 N ENCINITAS AV MONROVIA CA 91016 |
| SEAN TIERNEY | 163 MEADOW BROOK ROAD SARATOGA SPRINGS NY 12866 |
| SEAN VICKERS | 2531 ASTER COVE LN KISSIMMEE FL 34758 |
| SEAN WALLACE | 10224 HICKORY RIDGE ROAD APT: 203 COLUMBIA MD 21044 |
| SEAN WARE | 531 S. PLYMOUTH COURT APT 501 CHICAGO IL 60605 |
| SEAN WHITE | 3110 N. W. 88TH AV APT # 210 SUNRISE FL 33351 |
| SEAN WILENTZ | 7 EDGEHILL STREET PRINCETON NJ 08540 |

| Claim Name | Address Information |
| --- | --- |
| SEANNA LORUSSO | 23 DOGWOOD HOLLOW LANE MILLER PLACE NY 11764 |
| SEARCEY, DIONNE | 260 ST MARKS AVE      NO.2 BROOKLYN NY 11238 |
| SEARCH COMMITTEE | 3500 W. OLIVE AVE., SUITE 1100 BURBANK CA 91505 |
| SEARCY, BRYAN | 1780 BROOKDALE RD NAPERVILLE IL 60563 |
| SEARCY, LACY D | 230 NEPTUNE EAST DEKALB IL 60115 |
| SEARCY, LINDA | |
| SEARCY, SHARITA | SHARITA SEARCY 5625 W WASHINGTON BLVD 213 CHICAGO IL 60644 |
| SEARCY, YAN | 6320 S DREXEL CHICAGO IL 60637 |
| SEARCY,AKUA L | 930 E. ATHENS ST. ALTADENA CA 91001 |
| SEARFOSS, MICHAEL | PO BOX 586 GILBERT PA 18331 |
| SEARLE, RYAN GREGORY | |
| SEARLE, RYAN GREGORY | 132 FOREST RIDGE DR NARANGBA, QLD 4504 AUSTRALIA |
| SEARS | 190 BUCKLAND HILLS DR MANCHESTER CT 06040 |
| SEARS | COMMERCIAL CREDIT CENTRAL ATLANTA GA 30374 |
| SEARS | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SEARS   **DUMMY PARENT**  [SEARS] | 3 REGENT ST STE 303 LIVINGSTON NJ 70391668 |
| SEARS (WILLIS) TOWER SKYDECK | C/O U.S. EQUITIES ASSET MANAGEMENT, LLC ATTN: RANDY STANCIK 233 S. WACKER DRIVE, SUITE 3530 CHICAGO IL 60606 |
| SEARS DEALER STORES | PO BOX 7037 DOWNERS GROVE IL 60515 7037 |
| SEARS HARDWARE | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS HOLDINGS MANAGEMENT CORP | 3333 BEVERLY ROAD D2-162B HOFFMAN ESTATES IL 60179 |
| SEARS MAIN | 3333 BEVERLY RD HOFFMAN ESTATES IL 601790001 |
| SEARS MAIN   [SEARS] | PO BOX 522290 LONGWOOD FL 327522290 |
| SEARS MAIN   [SEARS] | 26 EASTMANS RD PARSIPPANY NJ 70543703 |
| SEARS PARENT   [SEARS PRE PRINT | ADVERTISING] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| SEARS RETAIL --DO NOT USE | 998 FARMINGTON AVE KRISTIN ABERG WEST HARTFORD CT 06107 |
| SEARS ROEBUCK & CO-PARENT | [ORCHARD*SUPPLY HARDWARE/PRP] 6450 VIA DEL ORO SAN JOSE CA 95119 |
| SEARS ROEBUCK & COMPANY | PO BOX 7037 %ALLIANCE MEIDA DOWNERS GROVE IL 60515 7037 |
| SEARS ROEBUCK CO | 300 E KEMPER RD CINCINNATI OH 45246 |
| SEARS ROEBUCK CO | COMMERCIAL CREDIT CENTRAL PO BOX 740020 ATLANTA GA 30374 |
| SEARS ROEBUCK CO | COMMERCIAL CREDIT CENTRAL ATLANTA GA 30374 |
| SEARS ROEBUCK CO | PO BOX 450627 ATLANTA GA 31145 |
| SEARS ROEBUCK CO | ATTN:  ORDER PROCESSING FASHION SQUARE MALL 3111 E. COLONIAL DRIVE ORLANDO FL 32803 |
| SEARS ROEBUCK CO | PO BOX 689131 DES MOINES IA 50368-9131 |
| SEARS ROEBUCK CO | INCENTIVE SALES 188 INDUSTRIAL DRIVE SUITE 2215 ELMHURST IL 60126 |
| SEARS ROEBUCK CO | 5 WOODFIELD SHOPPING CENTER SCHAUMBURG IL 60173-5097 |
| SEARS ROEBUCK CO | 75 REMITTANCE DRIVE SUITE 1674 CHICAGO IL 60675-1674 |
| SEARS ROEBUCK CO | SEARS TIRE GROUP PO BOX 419327 KANSAS CITY MO 64141 |
| SEARS ROEBUCK CO | 5601 SANTA MONICA BLVD HOLLYWOOD CA 90038 |
| SEARS ROEBUCK CO | 3801 E FOOTHILL BLVD PASADENA CA 91107 |
| SEARS ROEBUCK/PREPRINTS | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS, BRYAN P | 1575 DOXBURY RD TOWSON MD 21286-5904 |
| SEARS, JOHN C. | 45 BRIDLEPATH TRL KILLINGWORTH CT 06419-1288 |
| SEARS, LORI E | 2443 FOREST GREEN ROAD BALTIMORE MD 21209 |
| SEARS, PHIL | 2001  OLD ST AUGUSTINE RD  NO.G303 TALLAHASEE FL 32301 |
| SEARS, PHIL | 2001 OLD ST AUGUSTINE RD NO.G303 ST AUGUSTINE FL 32301 |
| SEARS, SCOTT | 1304 E ALGONQUIN RD      2T SCHAUMBURG IL 60173 |
| SEARS, WILLIAM A | 6030 N. NEVA AVE. CHICAGO IL 60631 |

| Claim Name | Address Information |
| --- | --- |
| SEARS,ALLEN M | 110 JENNESS LANE NEWPORT NEWS VA 23602 |
| SEARS/COELDONGOTTSCHALK | 5942 EDINGER AVE  STE 113 PMB 1314 HUNTINGTON BEACH CA 92649 |
| SEARS/PARENT ACCT   [SEARS] | . ... IL ... |
| SEAS,NIDIA | 2137 ABRAHAM ST. SIMI VALLEY CA 93065 |
| SEASE, JASON | 9407 HIGH CLIFFE STREET HIGHLANDS RANCH CO 80129 |
| SEASHORE,DEREK G | 5227 LEARY AVE NW APT#401 SEATTLE WA 98107 |
| SEASIDE FINANCIAL | ATTN:  TONY SHAW 3416 VIA OPORTO NO.300 NEWPORT BEACH CA 92663 |
| SEASONED READER | P.O. BOX 83 BETHANY OK 73008 |
| SEASONS FEDERAL CREDIT UNION | 524 S MAIN ST JOAN ROBILI MIDDLETOWN CT 06457 |
| SEATON, RICKEY D | 9555 MCKINLEY STREET CROWN POINT IN 46307 |
| SEATON, ROBERT | 60 EAST RD DUNE ACRES IN 46304 |
| SEATTLE ADVERTISING FEDERATION | PO BOX 58530 SEATTLE WA 98138-1530 |
| SEATTLE ADVERTISING INDUSTRY | EMERGENCY FUND PO BOX 61280 SEATTLE WA 98121 |
| SEATTLE JOURNAL OF COMMERCE | P.O. BOX 11050 SEATTLE WA 98111 |
| SEATTLE MARINERS | MS. CONNIE MCKAY 22047 98TH PLACE WEST EDMONDS WA 98020 |
| SEATTLE MARINERS | PO BOX 4100 SEATTLE WA 98104 |
| SEATTLE MARINERS | SAFECO FIELD P.O. BOX 4100 SEATTLE WA 98104 |
| SEATTLE MARINERS | PO BOX 84785 SEATTLE WA 98124-6085 |
| SEATTLE MARINERS | PO BOX 94256 SEATTLE WA 98124-6556 |
| SEATTLE MARINERS | DEPART 1196 PO BOX 34936 SEATTLE WA 98124-9983 |
| SEATTLE MARINERS | MR. STEVE BELLING 1250 FIRST AVE SO. SEATTLE WA 98134 |
| SEATTLE POST INTELLIGENCER | ATTN:  JANET GRIMLEY 101 ELLIOTT AVE WEST SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W ATTN: LEGAL COUNSEL SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVE. WEST ATTN: JOHN CURRIE SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST SEATTLE WA 98119-4220 |
| SEATTLE SEAHAWKS | 11220 NE 53RD STREET KIRKLAND WA 98033 |
| SEATTLE SEAHAWKS | PO BOX 4769 SEATTLE WA 98104-0769 |
| SEATTLE SOCCER LLC | 800 OCCIDENTAL AVE S STE 200 SEATTLE WA 98134 |
| SEATTLE STERLING MACK | PO BOX 34500 SEATTLE WA 98124 |
| SEATTLE TIMES | ATTN  PAT FOOTE PO BOX 70 SEATTLE WA 98111 |
| SEATTLE TIMES | PO BOX C 34800 SEATTLE WA 98124-1800 |
| SEATTLE TIMES | PO BOX C34805 SEATTLE WA 98124-1805 |
| SEATTLE TIMES | PO BOX 84647 SEATTLE WA 98124-5947 |
| SEATTLE TIMES | PO BOX 84688 SEATTLE WA 98124-5988 |
| SEAVE, AVA LYN | 229 W 97TH ST    NO.7E NEW YORK NY 10025 |
| SEAVEY,CAROL L | 345 SOUTH PARK #33 CASPER WY 82601 |
| SEAWAY SUPPLY COMPANY | 123 N 10TH AVE MELROSE PARK IL 60160 |
| SEAWAY SUPPLY COMPANY | 7045 W N AVE OAK PARK IL 60302 |
| SEAWAY SUPPLY COMPANY | 7045 WEST NORTH AVE KELLY/TOM/TANYA OAK PARK IL 60302 |
| SEAWELL, LUCINDA K | 7206 DUNMAR COURT BALTIMORE MD 21222 |
| SEAWELL,RACHEL J | 2321 HIGH POINT ROAD FOREST HILL MD 21050 |
| SEAWELL,TRENT D | 2321 HIGH POINT ROAD FOREST HILL MD 21050 |
| SEAY, ADRIAN L | 1315 WOODCREST DRIVE HAMPTON VA 23669 |
| SEAY, GINA M | 48 OAK RIDGE LANE WEST HARTFORD CT 06107 |
| SEAY, GREGORY H | 48 OAK RIDGE LN WEST HARTFORD CT 06107 |
| SEAY, IGENIA | 2416 MONTE CRISTO WAY SANFORD FL 32771-5812 |
| SEB IMMOBILIEN-INVESTMENT GMBH | RE: NEW YORK TWO PARK AVE C/O LASALLE INVESTMENT MANAGEMENT 153 EAST 53RD STREET NEW YORK NY 10022 |
| SEBAG, CHRISTINA P | 9351 LIME BAY BLVD #312 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| SEBASTIAN BUCCHERI | 543 CYPRESS ROAD NEWINGTON CT 06111 |
| SEBASTIAN CO REAL ESTATE | 601 DEVON AVE PARK RIDGE IL 600684732 |
| SEBASTIAN LANDO | 4238 CORINTH AVENUE LOS ANGELES CA 90066 |
| SEBASTIAN MALLABY | 3021 DUMBARTON STREET, NW WASHINGTON DC 20007 |
| SEBASTIAN MEJIA | 2825 N. 73RD COURT ELMWOOD PARK IL 60707 |
| SEBASTIAN ROTELLA | LA FOREIGN DESK TMS LOS ANGELES CA 90053 |
| SEBASTIAN UMANA | 95 NE 41ST ST      J149 WILTON MANORS FL 33334 |
| SEBASTIAN, PETER | 3347 HELMS AVENUE CULVER CITY CA 90232 |
| SEBASTIAN, ROBERT | 1910 N 73RD CT ELMWOOD PARK IL 60707 |
| SEBASTIANA BUCKLEY | 2083 SPRUCE ST WANTAGH NY 11793 |
| SEBASTIAO MOREIRA | 3103 NW 5TH TER       2 POMPANO BCH FL 33064 |
| SEBEZ, ROBERT | 1126 W 228TH ST NO.13 TORRANCE CA 90502 |
| SEBOLD, JORDAN | |
| SEBRING ONE INC. | 4800 N FEDERAL HWY BOCA RATON FL 33431-5188 |
| SECCHI, EDWARD H | 22541 ARRIBA DRIVE SAUGUS CA 91350 |
| SECHI, NINO | 17 MELROSE AVE GREENWICH CT 06830 |
| SECHRIST, JEFRE A | 432 WEST MAPLE STREET DALLASTOWN PA 17313 |
| SECKMAN, DONNA | 652 1/2 WASHINGTON QUINCY IL 62301 |
| SECKMAN, DONNA | |
| SECLUDED LAND COMPANY LLC | PO BOX 218 DE SOTO WI 546240218 |
| SECOND HARVEST | MR. PHILIP WARTH 2957 INDEPENDENCE AVE. GLENVIEW IL 60026 |
| SECOND PRESBYTERIAN CHURCH | 4200 ST PAUL ST BALTIMORE MD 21218 |
| SECOND STREET MEDIA INC | 317 N 11TH STREET ST LOUIS MO 63101 |
| SECOND SYSTEMS INC | 1040 W THORNDALE AVE ITASCA IL 60143 |
| SECOND WIND | 1-800-GOT-JUNK 5251-18 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| SECOR, MARGARET | 8 WOODSIDE ST SECOR, MARGARET BURLINGTON CT 06013 |
| SECRETARY OF STATE | LICENSE RENEWAL JESSE WHITE 3701 WINCHESTER RD SPRINGFIELD IL 62707-9700 |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET ROOM 591 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES TRADEMARK DIVISION 3RD FLOOR HOWLETT BLDG SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | INDEX DEPARTMENT 111 EAST MONROE SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | NO.8      501 SOUTH 2ND STREET RM 315 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | VEHICLE SERVICES DEPARTMENT 501 SOUTH 2ND STREET SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | PO BOX 94125 COMMERCIAL DIVISION BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | DEPARTMENT OF STATE CORPORATE REPORT SECTION 1560 BROADWAY, SUITE 200 DENVER CO 80202 |
| SECRETARY OF STATE | STATE OF COLORADO 1560 BROADWAY SUITE 200 DENVER CO 80202-5169 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94203 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-0230 |
| SECRETARY OF STATE | STATE OF CALIFORNIA PO BOX 944230 SACRAMENTO CA 94244-2300 |
| SECRETARY OF STATE | 1500 11TH STREET BUSINESS PROGRAMS DIVISION SACRAMENTO CA 95814 |
| SECRETARY OF STATE | ATTN: SHAD BALCH 1500 11TH STREET 6TH FLOOR SACRAMENTO CA 95814 |
| SECRETARY OF STATE | ELECTION DIVISION 1500 11TH ST., 4TH FLOOR SACRAMENTO CA 95814 |
| SECRETARY OF STATE | LIMITED LIABILTY COMPANY UNIT PO BOX 15659 SACRAMENT CA 95852-0659 |
| SECRETARY OF STATE OF NEW YORK | 123 WILLIAM ST NEW YORK NY 10038-3804 |
| SECRETONIX LDA | TV ARROCHELA 13 LISBOA 120-0031 PORTUGAL |
| SECTER, ROBERT | 235 ASHLAND AVENUE RIVER FOREST IL 60305 |
| SECU CREDIT UNION | 971 CORPORATE BLVD LINTHICUM MD 21090 |

| Claim Name | Address Information |
|---|---|
| SECURE DOCUMENT DISPOSAL | 729 WEST 220 NORTH WEST BOUNTIFUL UT 84087 |
| SECURED MORTGAGE | SUITE 204 5100 N DIXIE HWY OAKLAND PARK FL 33334-4006 |
| SECURITAS | 500 BI-CNTY BLVD NO. 150 FARMINGDALE NY 11735 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | 2 CAMPUS DR PARISIPPANY NJ 07054-0330 |
| SECURITAS SECURITY SERVICES USA INC | 500 BI-COUNTY BLVD SUITE 110 FARMINGDALE NY 11735 |
| SECURITAS SECURITY SERVICES USA INC | 7004 SECURITY BLVD SUITE 200 BALTIMORE MD 21244 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA INC | 5802 HOFFNER SUITE 704 ORLANDO FL 32822 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | P O BOX 99477 CHICAGO IL 60693 |
| SECURITAS SECURITY SYSTEMS USA, INC | PO BOX 905539 CHARLOTTE NC 28290-5539 |
| SECURITAS SECURITY SYSTEMS USA, INC | 4995 AVALON RIDGE PARKWAY SUITE 100 NORCROSS GA 30071 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD OSSINING NY 10562 |
| SECURITY ENGINEERING | 857 ELM STREET WEST SPRINGFIELD MA 01089 |
| SECURITY FORCES INC | PO BOX 402836 ATLANTA GA 30384-2836 |
| SECURITY FORCES, INC. | PO BOX 36607 CHARLOTTE NC 28236 |
| SECURITY GUARD CONSULTANTS | 2684 BEVERLY GLEN BEVERLY HILLS CA 90210 |
| SECURITY MANAGEMENT CORP   [WINDMILL | RESERVE] 3310 LAKE RIDGE LN WESTON FL 333322507 |
| SECURITY PUBLIC STORAGE | 3901 FRUITRIDGE ROAD SACRAMENTO CA 95820 |
| SECURITY SERVICES AND TECHNOLOGIES | 2450 BOULEVARD OF THE GENERALS NORRISTOWN PA 19403 |
| SECURITY SERVICES AND TECHNOLOGIES | P O BOX 8500-1635 PHILADELPHIA PA 19178-1635 |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- 440 ROUTE 198 WOODSTOCK VALLEY CT 06282 |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- ROUTE 198 WOODSTOCK VALLEY CT 06282 |
| SEDA, THERESA | 116 OAKLAND DRIVE SANFORD FL 32773 |
| SEDAKA, MARC | 14268 GREENLEAF ST SHERMAN OAKS CA 91423 |
| SEDALIA DEMOCRAT | 700 S MASSACHUSETTS AVE SEDALIA MO 65302 |
| SEDALIA DEMOCRAT | PO BOX 848 SEDALIA MO 65302 |
| SEDAM, STEPHEN | 2609 GREENMONT DR FORT COLLINS CO 90524-1942 |
| SEDANO'S SUPERMARKET | 7208 SOUTHGATE BLVD N LAUDERDALE FL 33068 |
| SEDEMUR INC. | 9720  ALASKA CIR BOCA RATON FL 33434 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 1100 RIDGEWAY LOOP RD MEMPHIS TN 38120 |
| SEDGWICK, JASMINE | 2131 CUNNINGHAM DR      APT 101 HAMPTON VA 23666 |
| SEDIK, JEFFREY | |
| SEDLACEK, SUE | |
| SEDLIN, RICHARD | 88 SIXTH COURT BARTLETT IL 60103 |
| SEDOR, THOMAS | INFANT JESUS OF PRAGUE 1101 DOUGLAS AVE FLOSSMOOR IL 60422 |
| SEE ME FIRST INC | 1943 WELLINGTON PLACE ATTN: DAVE KOEHNEKE DOWNERS GROVE IL 60516 |
| SEE ME FIRST INC | 1943 WELLINGTON PL DAVID M KOEHNEKE DOWNERS GROVE IL 60516 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R CHICAGO IL 60647 |
| SEE'S CANDY | 210 EL-CAMINO RD SOUTH SAN FRANCISCO CA 94080 |
| SEE'S CANDY #406 | 19301 VAN OWEN RESEDA CA 91335 |
| SEE, CAROLYN | 930 THIRD ST      NO.203 SANTA MONICA CA 90403 |
| SEE, SCOTT | 900 W FULLERTON AVE  NO.3C CHICAGO IL 60614 |
| SEEBAUER, ALANNA | |
| SEEDMAN, WILLARD | 30 SELDEN HILL DR WEST HARTFORD CT 06107-3125 |
| SEEGER, LINDA | |

| Claim Name | Address Information |
|---|---|
| SEEGER, JOSHUA P | 1740 NORTH CLARK STREET UNIT #1726 CHICAGO IL 60614 |
| SEEGERS, BETTY | 1758 LAGUNA NIGEL DR SIERRA VISTA AZ 85635 |
| SEEGERS, REGINA | 6 E MORRIS LN MORRIS CT 06763-1918 |
| SEEHARACK, SHERROD | 5024 PINECREEK PLACE COCONUT CREEK FL 33073 |
| SEEK COM LLC | 1239 YALE AVE WALLINGFORD CT 06492 |
| SEEK, ROBERT | PO BOX 895103 LEESBURG FL 34788- |
| SEEK, ROBERT | PO BOX 895103 STE 2432 LEESBURG FL 34789 |
| SEEK, ROBERT FLOYD | PO BOX 1446 STE 2432 UMATILLA FL 32784 |
| SEEK, ROBERT FLOYD | PO BOX 1446 UMATILLA FL 32784- |
| SEEKONK MANUFACTURING | 87 PERRIN AV SEEKONK MA 02771 |
| SEELEY, DAVID | 4230 NE 26 AVE LIGHTHOUSE POINT FL 33064 |
| SEELEY, E SCOTT | 1353 BAYVILLE COURT APT. #3 NORFOLK VA 23503 |
| SEELEY, KRIS | |
| SEELIE, TOD | 238 BOERUM ST  NO.3 BROOKLYN NY 11206 |
| SEELINGER, JAMES M | 291 PARK AVENUE WESTBURY NY 11590 |
| SEELJR, WERNERK | 1615 ROSS ROAD FOREST HILL MD 21050 |
| SEELOCHANIE LALJIE | 7501 NW 14TH ST PLANTATION FL 33313 |
| SEELOFF, RYAN BRITT | 917 BRISBANE ST NE PALM BAY FL 32907 |
| SEELOS & SONS INC | PO BOX 1535 DES PLAINES IL 60017 |
| SEELOS & SONS INC | 9375 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| SEEMA MEHTA | 2474 MAGNOLIA AVENUE LONG BEACH CA 90806 |
| SEEMANN, EDWIN | 2750 OCEAN CLUB BLVD      106 HOLLYWOOD FL 33019 |
| SEEMANN, LUKE | 1405 WEST OLIVE AVENUE UNIT 1 CHICAGO IL 60660 |
| SEEMI SIDDIQUI | 3245 N ASHLAND AVE APT# 3A CHICAGO IL 60657 |
| SEEMSVILLE TAVERN | 3819 SEEMSVILLE RD NORTHAMPTON PA 18067-9379 |
| SEERLA, DURGHA L | 496 ROSE LANE BARTLETT IL 60103 |
| SEERLA, KASTHURI | 719 KNOCH KNOLLS NAPERVILLE IL 60565 |
| SEESE, PAUL | 821 N 20TH AVENUE NO.7 HOLLYWOOD FL 33020 |
| SEETHARANAN, PRIYA | 732 MALLARD LN      1B WHEELING IL 60090 |
| SEETLANA VERDERNIKOVA | 2717 BURWOOD AVE ORLANDO FL 32837-8548 |
| SEETO, ANNAJ | 1763  PATRICIA LANE ST. CHARLES IL 60174 |
| SEEVERS, ALLEN M | 4460 NORMANDIE PLACE LA MESA CA 91941 |
| SEFFEL, JOSH NATHAN | 720 N GENESEE AVE LOS ANGELES CA 90046 |
| SEGAL, ADAM | 318 WARREN ST      APT C6 BROOKLYN NY 11201 |
| SEGAL, DANIEL CPA | 7 BEACON LANE EAST NORTHPORT NY 11731 |
| SEGAL, GREGG | 2305 SANTA ANITA AVE ALTADENA CA 91001 |
| SEGAL, HENRY M | 1018 HIGHLAND GROVE CT. N. BUFFALO GROVE IL 60089 |
| SEGAL, RICHARD | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 11706 |
| SEGAL, ERIKA | 1631 N. WESTERN AVENUE APT #3S CHICAGO IL 60647 |
| SEGAL, RICHARD | 3754 MOUND VIEW AVE. STUDIO CITY CA 91604 |
| SEGALE, THOMAS A | 21 RUSSELL CIRCLE NATICK MA 01760 |
| SEGALL, LYNNE | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| SEGALL, LYNNE A | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| SEGAN'S BLOOMIN HAUS | 339 GRANGE RD ALLENTOWN PA 18106-9343 |
| SEGAN, FRANCINE | 1192 PARK AVE NEW YORK NY 10128 |
| SEGATTI, ALEXANDRA A | 124 CORNERSTONE PLACE WHITEHALL PA 18052 |
| SEGEANT AT ARMS | SAA FINANCE DIV POSTAL SQ WASHINGTON DC 20510-7205 |
| SEGEL, GOLDMAN, MAZZOTTA & SIEGEL, P.C | RE: QUEENSBURY MEDIA DR. 9 WASHINGTON SQUARE WASHINGTON AVENUE EXTENSION ALBANY NY 12205 |

| Claim Name | Address Information |
| --- | --- |
| SEGERDAHL CORPORATION | 1351 SOUTH WHEELING ROAD WHEELING IL 60090 |
| SEGERDAHL CORPORATION | 5516 PAYSPHERE CIRC CHICAGO IL 60674 |
| SEGERS, STEPHEN B | 326 E. 87TH PLACE CHICAGO IL 60619 |
| SEGERSTROM, TAMMI | 279 TROWBRIDGE DR FOND DU LAC WI 54937 |
| SEGERT,JEANNIE M | 1800 CHERRY RIDGE DRIVE LAKE MARY FL 32746 |
| SEGEV, RAHAV | PHOTOPASS 340 W. 28TH ST. #21C NEW YORK NY 10001 |
| SEGEV, RAHAV | 330 W 28TH ST APT 10C NEW YORK NY 10001-4755 |
| SEGEV, RAHAV | 340 W 28TH ST APT 21C   Account No. 1522 NEW YORK NY 100014763 |
| SEGINA, COLLEEN M | 310 F QUEENSDALE DRIVE YORK PA 17403 |
| SEGREDO, MAGDALENE E. | 78 N VICTORIA LN     E STREAMWOOD IL 60107 |
| SEGROVES, ROBERT | 3421 PAGEO FLAMENCO SAN CLEMENTE CA 92672 |
| SEGUIN GAZETTE-ENTERPRISE | SEGUIN PUBLISHING, 1012 SCHRIEWET ATTN: LEGAL COUNSEL SEGUIN TX 78155-7473 |
| SEGUIRE, ANTHONY | 590 MINER DR IL 60440 |
| SEGUNDO, JUAN M | 1220 N. GREENVIEW DRIVE LA HABRA CA 90631 |
| SEGURA ESPINO,EDGAR F | 400 ORANGETHORPE APT 311-D FULLERTON CA 92832 |
| SEGURA, ANA ROSA | 1150 SW 189 AVE PEMBROKE PINES FL 33029 |
| SEGURA, LISVETH | |
| SEGURA, OSCAR O | 5220 KING FISH AVE ORLANDO FL 32812 |
| SEGURA, SIMON D | 1502 SW 3RD TERRACE DEERFIELD BEACH FL 33441 |
| SEGURA, VANESSA | 14516 WALLACE RIVERDALE IL 60827 |
| SEGURA,LAURA C | 1749 12TH STREET APT E SANTA MONICA CA 90404 |
| SEGURA,TERRY | 6623 E LISERON BOYNTON BEACH FL 33437 |
| SEGURO, AMANDIO | 38 BRIDLE PATH NEWINGTON CT 06111 |
| SEGURO, ARLINDO | 184 HARDING AVENUE NEWINGTON CT 06111 |
| SEGURO, LUCIO J | 40 PINECREST DRIVE EAST HARTFORD CT 06118 |
| SEGURO,AMANDIO P | 38 BRIDLE PATH NEWINGTON CT 06111 |
| SEGURO,ARLINDO F | 184 HARDING AVENUE NEWINGTON CT 06111 |
| SEGURO,EZEQUIEL R | 32 BISHOP ROAD WEST HARTFORD CT 06119 |
| SEGYE TIMES | ATTN. MR. SOKO AHN 63-1, 3GA, HANGANGRO YONGSAN-GU SEOUL 140-013 KOREA, REPUBLIC OF |
| SEHATI, KIMIA | 6215 JUMILLA AVE WOODLAND HILLS CA 91367 |
| SEHLEI, KARIN | |
| SEHMI, JENNIFER B. | 108 WILBUR DRIVE NEWINGTON CT 06111 |
| SEHULSTER, JEROME | 76 WOODBROOK DR STAMFORD CT 06907-1033 |
| SEIB, ALFRED L | 1601 N CHILCO COURT THOUSAND OAKS CA 91360 |
| SEIBERLICH JR, ROBERT E | 110 HUNTINGTON DRIVE HAMMONTON NJ 08037 |
| SEIBERT, ALAN VINCENT | 2622 NW 33RD ST APT 2008 FT LAUDERDALE FL 33309 |
| SEIBERT, BRIAN | 171 PARK PLACE NO.2 BROOKLYN NY 11238 |
| SEIBERT, CARL F | 1675 NE 36 ST FORT LAUDERDALE FL 33334 |
| SEIBERT, DUSTIN | 2520 N MOZART ST GDN CHICAGO IL 60647 |
| SEIBERT, JOEL S | 1449 5TH STREET LA VERNE CA 91750 |
| SEIBERT, JOHN | 4002 BELLE OF GEORGIA AVE PASADENA MD 21122-2229 |
| SEIBERT, ROBIN | |
| SEIBERT,KRISTI LYNN | 946 W. CUYLER APT # 2 CHICAGO IL 60613 |
| SEIBOLD, STEVEN | 3415 NORTH NORMANDY AVE. CHICAGO IL 60634 |
| SEID,MARVIN | 290 CANYON WAY ARROYO GRANDE CA 93420 |
| SEIDEL'S  SHOES | 306 VILLAGE-AT-STONES CROSSING EASTON PA 18045 |
| SEIDEL, DAVID J | 5801 NW 44TH AVENUE FORT LAUDERDALE FL 33319 |
| SEIDEL, FREDERICK | 251 WEST 92ND STREET   APT 6A NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| SEIDEL, GAIL | |
| SEIDEL, JEFF | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| SEIDEL, JEFFREY | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| SEIDEL, ROBERT | |
| SEIDEN, JILL | NATIONAL ARTS CLUB 150 GRAMACY PARK SOUTH NEW YORK NY 10003 |
| SEIDENBERG, ELEANOR | 10132 BLUFF CT ORLANDO FL 32821 |
| SEIDL, JOHN H | 102 ANN STREET WINSTED CT 06098 |
| SEIDL,STEPHEN G | 1200 IROQUOIS DR. CROWNSVILLE MD 21032 |
| SEIDLER, MARLENE | ACCOUNTS PAYABLE 8201 W FULLERTON AVE ELMWOOD PARK IL 60707 |
| SEIDMAN DR | 59 CARAWAY RD REISTERSTOWN MD 21136 |
| SEIDMAN, FRED | 1643 MCCOLLUM ST LOS ANGELES CA 90026 |
| SEIDMAN, JOE | 6505 COTE ST.LUKE RD 507 MONTREAL QB H4V 1G3 |
| SEIDMAN, JOSHUA | 2761 BEATRICE LANE N BELLMORE NY 11710 |
| SEIDMAN, MORTON | 7262 WAILEA AVE BOYNTON BEACH FL 33437 |
| SEIDMAN, SCOTT | 2600 ARON DRIVE SOUTH SEAFORD NY 11783 |
| SEIDMAN,JENNIFER B | 715 WINDHILL DRIVE OWINGS MILLS MD 21117 |
| SEIFERT, ANDREA | |
| SEIFERT, CHARLES | 3637 HARRISON AVE BROOKFIELD IL 60513 |
| SEIFERT, LESLIE | 318 W 100 ST 16C   Account No. 1531 NEW YORK NY 10025 |
| SEIFERT, RUTH | 1707 MITMAN RD EASTON PA 18040-8248 |
| SEIFOLLAH AKBARI | 7962 FAIRCHILD AVE WINNETKA CA 91306 |
| SEIGNON, FARRAH RUTH | 6055 SW 19TH PLACE NORTH LAUDERDALE FL 33068 |
| SEIKI,TAKESHI | 16826 SOUTH MERIT GARDENA CA 90247 |
| SEILBACK, JASON | 1204 STARMOUNT LN BELAIR MD 21015-5616 |
| SEILEN, BRANDON | |
| SEILER, PAUL R | 518 JEROME AVE BRISTOL CT 06010 |
| SEIMENS (501, 601 CALVERT) | 2520 LORD BALTIMORE DRIVE ATTN: GREG FLORENZO BALTIMORE MD 21244 |
| SEIMENS (SUN PARK) | 2520 LORD BALTIMORE DRIVE ATTN: GREG FLORENZO BALTIMORE MD 21244 |
| SEIMENS FIRE SYSTEM (CALVERT 501) | 2520 LORD BALTIMORE DRIVE ATTN: KAREN SCHNEIDER BALTIMORE MD 21244 |
| SEIMENS FIRE SYSTEM (CALVERT 601) | 2520 LORD BALTIMORE DRIVE ATTN: KAREN SCHNEIDER BALTIMORE MD 21244 |
| SEIMER, TODD | 4218 NEW HEAVEN CT PORT ORANGE FL 32127-9266 |
| SEINBERG, BEVERLY L | 255 ROUTE 4 NORTH SCHUYLERVILLE NY 12871 |
| SEIPOS, ANDY | 5445 N SHERIDAN RD    2606 CHICAGO IL 60640 |
| SEITH,KAITLYN | 3300 MAYO PLACE BOWIE MD 20715 |
| SEITZ BROTHERS EXTERMINATING | 641 PINE CREEK DR BARNESVILLE PA 18214 2931 |
| SEITZ, JOSEPH | 138 MEADOW CROFT DRIVE CENTERVILLE MD 21617 |
| SEITZ, RAYMOND | 175 W NORTH ST    3201 NAZARETH PA 18064-1450 |
| SEITZ,MICHAEL R | 300 W MAIN STREET DALLASTOWN PA 17313 |
| SEIU LOCAL 1 | SPORT & ENTERTAINMENT DIVISON 111 E WACKER DT STE 2500 CHICAGO IL 60601 |
| SEIU LOCAL 1 | SERV EMPLOYEES INTERNATIONAL 940 WEST ADAMS STREET SUITE 103 CHICAGO IL 60607 |
| SEIU LOCAL 1 | SVC EMPLOYEES INTL 940 W ADAMS ST # 103 CHICAGO IL 60607 |
| SEIU LOCAL 880 | 209 W JACKSON BLVD    200 CHICAGO IL 60606 |
| SEIWERT, WILL | 6401 112TH AVE KENOSHA WI 53142 |
| SEIZ, RITA | |
| SEJNOST, SCOTT | |
| SEJOUR, MARGUERITE | 5760 NW 60 AVE #B109 TAMARAC FL 33319 |
| SEJUD, ROBBIN SMILG | 1845 SOUTH MICHIGAN APT. #1706 CHICAGO IL 60616 |
| SEKAI NIPPO SHA | ATTN: MR.SHIGERU KANEKO 2-6-25, FUNADO<br>TOKYO ITABASHI-KU 174-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| SEKENNA ROCHELIN | 11271 VENTURA BLVD APT#330 STUDIO CITY CA 91604 |
| SEKINE,SHINOBU | 1 2ND STREET UNIT 1201 JERSEY CITY NJ 07302 |
| SEKLEMIAN NEWELL INC | 1000 WEST AVENUE        STE 1626 MIAMI BEACH FL 33139 |
| SEKULICH, KRISTIN SUMMER | |
| SEKULICH, SCOTT | |
| SEKUNNA, FLORENCE | P O BOX 232 CASSADAGA FL 32706- |
| SEKUNNA, FLORENCE | 151 CASSADAGA RD DELAND FL 32724 |
| SELANDER, BRYAN | |
| SELANDER, LARRY | |
| SELANDER, LARRY | C/O DUANE MORRIS LLP. 227 W. MONROE ST. NO.3400 CHICAGO IL 60606 |
| SELBERT, PAMELA | 5544 LAKE TISHOMMGO RD HILLSBORO MO 63050 |
| SELBY, HOLLY | 400 EDGEVALE RD BALTIMORE MD 21210 |
| SELBY, HOLLY E. | 400 EDGEVALE RD. BALTIMORE MD 21210 |
| SELBY, JOHN | 16101 TOMAHUND DR WILLIAMSBURG VA 23185 |
| SELCKE, JULIE | |
| SELCO SHREWSBURY ELEC | 100 MAPLE AVE. ATTN: LEGAL COUNSEL SHREWSBURY MA 01545 |
| SELCUK NARLI | 200 NE 20TH ST. #217C ATTN: CONTRACTS DEPT BOCA RATON FL 33431 |
| SELDIN, MARC | 6821 COOL POND ROAD RALEIGH NC 27613 |
| SELDIN,DAVID | 801 TIPTON ROAD MIDDLE RIVER MD 21220 |
| SELDON, THUY-AHN | 6821 COOL POND ROAD RALEIGH ND 27613 |
| SELECT COMFORT | 574 ROUTE 303 BLAUVELT NY 109131918 |
| SELECT COMFORT | 506 FLORAL VALE BLVD YARDLEY PA 19067 |
| SELECT COMFORT | 506 FLORAL VALE BLVD MEDIA ALTERNATIVES YARDLEY PA 19067-5512 |
| SELECT COMFORT | 9800 59TH AVE NORTH JODY BERGAN MINNEAPOLIS MN 55442 |
| SELECT COMFORT DIRECT CORP. | 9800 59TH AVENUE NORTH MINNEAPOLIS MN 55442 |
| SELECT FC LLC | PO BOX 726 CROWN POINT IN 46307 |
| SELECT LIMOUSINE SERVICE | 270 N CANON DR NO.1143 BEVERLY HILLS CA 90210 |
| SELECT MARKETING GROUP LLC | 38220 WARREN AVE WARRENVILLE IL 60555 |
| SELECT MARKETING GROUP LLC | 3S220 WARREN AVE WARRENVILLE IL 60555 |
| SELECT PERSONNEL SERVICES | PO BOX 60607    Account No. 7800 LOS ANGELES CA 90060 |
| SELECT PERSONNEL SERVICES | P O BOX 60515 LOS ANGELES CA 90060-0607 |
| SELECT STAFFING | 894 MARCON BLVD STE 100 ALLENTOWN PA 18109 9583 |
| SELECTED PROPERTIES | 1550 SPRING RD OAK BROOK IL 605231320 |
| SELENA A CARTER | 10922 S MANHATTAN PLACE LOS ANGELES CA 90047 |
| SELENIUS, MARTII | 2845 HELM COURT    NO.103 LANTANA FL 33462 |
| SELF OPPORTUNITY INC | P.O. BOX 292788 LEWISVILLE TX 750292788 |
| SELF STORAGE 1 | 3839 N SHEFFIELD CHICAGO IL 60613 |
| SELF, SANDY | 6311 N BOND AVE FRESNO CA 93710 |
| SELF, WADE R | 2215 CATALINA DRIVE ORLANDO FL 32805 |
| SELF, WILLIAM WOOGARY | 6 GUILDFORD RD LONDON SW8 2BX UNITED KINGDOM |
| SELFWORX | ATTN CHUCK PACKEVICZ 51 NONESUCH RIVER PLAZA SCARBOROUGH ME 04074 |
| SELIG HARRISON | 3050 MILITARY RD. NW APT. 638 WASHINGTON DC 20015-1300 |
| SELIG, JOHN | 4149 SIXTH AVENUE UNIT #35 SAN DIEGO CA 92103 |
| SELIG, MARY | 1214 VALLEY RD MERTZTOWN PA 19539 |
| SELIG, MARY A | 1214 VALLEY RD MERTZTOWN PA 19539 |
| SELIG,JONATHAN H | 31 STONEY WEIR ROAD HALIFAX MA 02338 |
| SELINA SMITH | 2538 WEST COLDSPRING LANE BALTIMORE MD 21215 |
| SELINE, GEORGE | 16025 WILDWOOD LN HOMER GLEN IL 60491 |
| SELINE, REX A | 3710 WINSLOW DR FT WORTH TX 76109 |

| Claim Name | Address Information |
| --- | --- |
| SELINKER, MICHAEL | PO BOX 58519 RENTON WA 98058 |
| SELKE, TODD | |
| SELL YOUR OWN HOME INC | 6825 FLAG CTR DR COLUMBUS OH 43229 |
| SELL, BELINDA S | 3864 CEDAR DRIVE WALNUTPORT PA 18088 |
| SELL, HARRY C | 2630 BRODER ST SW ALLENTOWN PA 18103 |
| SELL, ROBERT F | 524 S CARLISLE STREET ALLENTOWN PA 18109 |
| SELL, WILLIAM | 316 N MILWAUKEE ST      STE 555 MILWAUKEE WI 53202 |
| SELLARE, JOHN V | 950 REDFIELD ROAD APT. E BEL AIR MD 21014 |
| SELLERS, DEALIA | 6633 LOCH RAVEN BLVD BALTIMORE MD 21239-1420 |
| SELLERS, KIRBY | 321 E SHERIDAN ST      103 DANIA FL 33004 |
| SELLERS, PAUL | PO BOX 3 KENT EDENBRIDGE TN8 7EF UK |
| SELLERS, PAUL | LIGHTHOUSE COMMUNITY BANK 2 GREENWOOD DR PO BOX 7107 HILTON HEAD ISLAND SC 29938 |
| SELLERS, REV W J | 1310 23RD ST NEWPORT NEWS VA 23607 |
| SELLERS,DENISE A | 1580 SPRING CREEK CIRCLE MACUNGIE PA 18062 |
| SELLERS,LAURIN M | 5635 CANVASBACK DR. MIMS FL 32754 |
| SELLERS,LORI | 1028 VENTURA DRIVE LADY LAKE FL 32159 |
| SELLERSVILLE THEATRE | 24 W TEMPLE AVE WASHINGTON HOUSE SELLERSVILLE PA 18960-2342 |
| SELLING 4 SUCCESS | 5703 RED BUG LAKE RD  NO.321 WINTER SPRINGS FL 32708 |
| SELLING POWER | PO BOX 5467 FREDERICKBURG VA 22403-5467 |
| SELLIS, BARBARA | 1868 PAINTED BUNTING CIR PALM HARBOR FL 34683 |
| SELLMAN, DARRYL | D 464 GLEN MAR CIR      C3 GLEN BURNIE MD 21061 |
| SELLMAN, KEITH J | 7603 SPRUCE RD BALTIMORE MD 21222 |
| SELLS II,CHARLES E | 6706 MAXALEA RD BALTIMORE MD 21239 |
| SELLS PRINTING COMPANY LLC | 16000 W ROGERS DR NEW BERLIN WI 53151 |
| SELLS PRINTING COMPANY LLC | PO BOX 1170 MILWAUKEE WI 53201 |
| SELLS, LUKE M | 8432 SVL BOX VICTORVILLE CA 92395 |
| SELLS, MARK R | 400 W MALVERN AVE FULLERTON CA 92832 |
| SELLS, VICTORIA | 1924 N. ST. LOUIS CHICAGO IL 60647 |
| SELLSTROM, BRIAN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SELLSTROM, BRIAN | PO BOX 1035 RANCHO SANTE FE CA 92067 |
| SELMA GARCIA | 4717 CLINTON ST LOS ANGELES CA 90004 |
| SELNER, KEVIN | 909 W WASHINGTON BLVD      907 CHICAGO IL 60607 |
| SELNICK, DANIEL | 7121 DEVONSHIRE ROAD ALEXANDRIA VA 22307 |
| SELPENG LY | 1707 SO. ALMANSOR STREET ALHAMBRA CA 91801 |
| SELTZER, JAMES A | 1233 E 142 STREET COMPTON CA 90222 |
| SELTZER,HENRY | 2220 N CYPRESS BEND DRIVE BLD 15 UNIT 105 POMPANO BEACH FL 33069 |
| SELVA JOHN | 15612 GOOD HOPE RD SILVER SPRING MD 20905 |
| SELVA, CARLOS J | 20206 LONDELIUS STREET WINNETKA CA 91306 |
| SELVAGGI,JULIANE | 5175 LAZY OAKS DRIVE WINTER PARK FL 32792 |
| SELVAGGIO ENTERPRISES | 623 SELVAGGIO DR STE 200 NAZARETH PA 18064-8880 |
| SELVAGGIO,ANITA | 1804 E. INDIANA WHEATON IL 60187 |
| SELVERA, JOSE | 25888 MARGARET AVE SAN BENITO TX 78586 |
| SELVIA WISSA | 2831 NORTH FORD DRIVE HATFIELD PA 19440 |
| SELVIN, MOLLY | 3272 PURDUE AVE LOS ANGELES CA 90066 |
| SELVY JR, JERRY | 4825 W. HUBBARD CHICAGO IL 60644 |
| SELVY JR, JERRY | |
| SELVY, JERRY | |
| SELZ, GABRIELLE | PO BOX 931 SOUTHAMPTON NY 11969 |

| Claim Name | Address Information |
|---|---|
| SELZA ALMEYDA-DOMINGUEZ | 4451 YELLOWSTONE STREET LOS ANGELES CA 90032 |
| SELZER, CAROLYN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SELZER, CAROLYN | 1047 BANGOR LANE VENTURA CA 93001 |
| SELZER, CAROLYN H | 1047 BANGOR LANE VENTURA CA 93003 |
| SEMACA, NIKOLAUS | |
| SEMACA, NIKOLAUS | 1640 MAPLE AVE APT 1606 EVANSTON IL 602013679 |
| SEMAITRE, JEAN | 6528 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| SEMAITRE, JEAN | 1307 NE 5 TER NO.3 FORT LAUDERDALE FL 33304 |
| SEMAITRE, JEAN | 2750 NE 56TH AVE APT 509 LAUDERHILL FL 33313 |
| SEMAN FRANK | 704 CLOVER VALLEY CT EDGEWOOD MD 21040 |
| SEMAN,CHRIS P | 7642 SONESTA SHORES DRIVE LAKE WORTH FL 33463 |
| SEMBLEX CORP. | MR. DANIEL HAERTHER 199 W.  DIVERSEY ELMHURST IL 60126 |
| SEMBOS, MICHAEL | 31 CLARK STREET  APT 2 NEW HAVEN CT 06511 |
| SEME, FRANTZ | 4611 S CONGRESS AVE NO. 305 LAKE WORTH FL 33461 |
| SEMEL, PAUL | 430 S CLOVERDALE AVE  NO.6 LOS ANGELES CA 90036 |
| SEMELROTH, ERIC | 722 TULLAMORE CT  NO.2C SCHAUMBURG IL 60193 |
| SEMELSBERGER, KATHRYN NICOLE | 213 TROON CIRCLE MT AIRY MD 21771 |
| SEMENEK, SCOTT | |
| SEMIDEY, RAMON | 296 HIGH ST  APT 1 SOUTH NEW BRITAIN CT 06051 |
| SEMIEN, CARL | 3800 CAMP CREEK PKWY BLD 1800 STE 100 ATLANTA GA 30331 |
| SEMINERIO, JOHN | 7 TIMBERLANE DRIVE COLONIA NJ 07067 |
| SEMING LIN | 48-53 208TH STREET OAKLAND GARDENS NY 11364 |
| SEMINOLE CHIROPRACTIC | 897 STATE ROAD 436 CASSELBERRY FL 327075360 |
| SEMINOLE COM COLLEGE | 100 WELDON BLVD SANFORD FL 327736132 |
| SEMINOLE COUNTY SCHOOL BOARD | SEMINOLE COUNTY PUBLIC SCHOOLS EDUCATIONAL SUPPORT CENTER 400 E LAKE MARY BLVD SANFORD FL 32773-7127 |
| SEMINOLE COUNTY SOLID WASTE   [SEMINOLE | COUNTY] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| SEMINOLE COUNTY TAX COLLECTOR, THE | RAY VALDES 1101 EAST FIRST STREET PO BOX 630 SANFORD FL 32772 |
| SEMINOLE GLASS & MIRROR COMPANY INC | 2150 N ANDREWS AVE EXT POMPANO BEACH FL 33069 |
| SEMINOLE HARD ROCK HTL TAMPA | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 334872732 |
| SEMINOLE OFFICE PRODUCTS | 762 BIG TREE DR LONGWOOD FL 32750 |
| SEMINOLE OFFICE SOLUTIONS INC | 762 BIG TREE DRIVE LONGWOOD FL 32750 |
| SEMINOLE PRECAST MANUFACTURING INC | PO BOX 531059 331 BENSON JUNE RD DE BARY FL 32753-1059 |
| SEMINOLE TOWN CENTER | 200 TOWN CENTER CIRCLE SANFORD FL 32771 |
| SEMINOLE TRIBE | 6300 STIRLING RD. HOLLYWOOD FL 33024 |
| SEMINOLE TRIBE PARENT  [SEMINOLE | HOLLYWOOD CLASSIC] 4150 N STATE ROAD 7 HOLLYWOOD FL 330211509 |
| SEMINOLE TRIBE PARENT  [SEMINOLE TRIBE | OF FL/COCONUT] 5550 NW 40TH ST COCONUT CREEK FL 330733818 |
| SEMINOLE TRIBE PARENT [SEMINOLE TRIBE OF | FLORIDA] 6300 STIRLING RD SEMINOLE TRIBE OF FLORIDA HOLLYWOOD FL 330242153 |
| SEMION DAWKINS | 5601  S.W 12 ST  B101 MARGATE FL 33068 |
| SEMMATERIALS LP | DEPT 2254 TULSA OK 74182 |
| SEMMER, MARGARET | |
| SEMMES, BOWEN & SEMMES | PHIL LEVIN 250 W. PRATT ST. 15TH FLOOR BALTIMORE MD 21201 |
| SEMMES, S W | 3524 BAYON WAY GLEN ALLEN VA 23060 |
| SEMO COMMUNICATIONS M | P. O. BOX C SIKESTON MO 63801 |
| SEMOUR OF SYCAMORE | 917 CROSBY AVE SYCAMORE IL 60178 |
| SEMUELS, ALANA B | 1749 N. EDGEMONT ST NO. 5 LOS ANGELES CA 90027 |
| SEN CAMPBELL SKIP, STATE | 10094 W MCNAB RD TAMARAC FL 33321 |
| SEN, INDRANI | 180 SOUTH 4TH STREET  NO.2N BROOKLYN NY 11211 |

| Claim Name | Address Information |
|---|---|
| SENA, CONNIE | 4511 RIDGECREST DR WI 53403 |
| SENA, KATHY | 3512 PACIFIC AVE MANHATTAN BEACH CA 90266 |
| SENAT, PIERRE MARC | 1216 SOUTH 14TH STREET LANTANA FL 33462 |
| SENATOR BUILDING HOLDINGS LLC | RE: SACRAMENTO 1121 L STREET PO BOX 60000 FILE 74562 SAN FRANCISCO CA 94160 |
| SENATOR BUILDING HOLDINGS LLC | FILE 74562 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SENATOR BUILDING, LLC | 1121 L STREET 2ND FLOOR SACRAMENTO CA |
| SENATOR BUILDING, LLC | RE: SACRAMENTO 1121 L STREET C/O JONES LANG LASALLE 1121 L STREET, SUITE 105 SACRAMENTO CA 95814 |
| SENATOR JIM RHOADES | PO BOX 150 MAHANOY CITY PA 17948-0150 |
| SENATOR THEATRE  [SENATOR THEATRE] | 5906 YORK RD BALTIMORE MD 21212 |
| SENATORE, ANTHONY | 15 WHITNEY CT PLYMOUTH CT 06782 |
| SENAUS, DULUX | 2620 FOREST DR MIRAMAR FL 33025 |
| SENAY ENTERPRISES LLC | 8975 BILLINGS RD KIRTLAND OH 44094 |
| SENAY OZDEMIR | GRINDWEG 18, 3055 VA ROTTERDAM |
| SENCIO, IAN WILLIAM | 375 FARMINGTON AVE  3R NEW BRITAIN CT 06053 |
| SENCORE | MR. AL BOWDEN 3200 SENCORE DR. SIOUX FALLS SD 57107 |
| SENCORE INC | 3200 SENCORE DRIVE SIOUX FALLS SD 57107 |
| SEND WORD NOW | 224 WEST 30TH STREET, SUITE 500 ATTN: CONTRACT ADMIN NEW YORK NY 10001 |
| SEND WORD NOW | 224 WEST 30TH STREET  SUITE 500 NEW YORK NY 10001 |
| SENDER LLC | 1932 SOUTH HALSTED STE 406 CHICAGO IL 60608 |
| SENECA D&E, L.L.C. | 2601 SW 32 AVENUE BAYS 1 & 2 OF BUILDING E PEMBROKE PARK FL 33023 |
| SENECA D&E, L.L.C. | RE: PEMBROKE PARK FL SENECA 2901 SW 8TH STREET SUITE 204 MIAMI FL 33135 |
| SENECA INDUSTRIAL HOLDINGS, LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOC 3RD FL – ASSET MGMT – ATTN BRAD SIMPKINS 8500 ANDREW CARNEGIE BOULEVARD CHARLOTTE NC 28262 |
| SENECA INDUSTRIAL HOLDINGS, LLC | RE: PEMBROKE PARK FL SENECA P.O. 198498 ATLANTA GA 30387-8498 |
| SENECA PETROLEUM CO. INC. | MS. LISA KRUEGER 13301 S. CICERO AVE. CRESTWOOD IL 60445 |
| SENECHAL, JOANN T | 163 WINTERWOOD WINDSOR CT 06095 |
| SENECHAL, PAUL A | 163 WINTERWOOD WINDSOR CT 06095 |
| SENELICK, LINDA | 2001 TOWER DR     204 GLENVIEW IL 60026 |
| SENENSKY, DALE | |
| SENESAC, ELIZABETH | 2147-E E 7000S RD SAINT ANNE IL 60964 |
| SENFT LAW FIRM LLC | 105 LEADER HEIGHTS RD  STE 2 YORK PA 17403 |
| SENFT, CRYSTAL | HERBERT AVE HAMPTON VA 23664 |
| SENFT, CRYSTAL | HERBERT AVE HAMPTON VA 23669 |
| SENFT, CRYSTAL J | 230 HERBERT AVE HAMPTON VA 23669 |
| SENG, PETER | 2003  BAKER DR ALLENTOWN PA 18103 |
| SENG, PETER | 2003 BAKER ST ALLENTOWN PA 18103 |
| SENG, ROSEMARY M | 1223 ANDRIA COURT NAPERVILLE IL 60540 |
| SENGER,MARIA T | 702 INDEPENDENCE ST. NEW ORLEANS LA 70117 |
| SENGSTOCK, E | 239 E SEVENTH ST RICHLAND CENTER WI 53581 |
| SENICA, PETER | 327 STABLERS CHURCH RD PARKTON MD 21120-9187 |
| SENIOR BEACON | 3720 FARRAGUT AVE.. STE. 105 KENSINGTON MD 20895 |
| SENIOR HEALTH MANAGEMENT | 2388 TITAN ROW ORLANDO FL 328096944 |
| SENIOR HELPERS | 1850 LEE RD STE 115 WINTER PARK FL 327892104 |
| SENIOR HOME CARE INC  [SENIOR HOME CARE INC] | 1100 LAKE ST OAK PARK IL 603011015 |
| SENIOR SERVICES | 58 BUCKANEER DRIVE LEESBURG FL 34788 |
| SENIOR VOLUNTEER SERVICES INC | 4701 NW 33 AVE OAKLAND PARK FL 33309 |
| SENIOR VOLUNTEER SERVICES INC | 4801 S UNIVERSITY      STE 101 DAVIE FL 33328 |
| SENIOR, MARIE M | 10330 NW 8TH ST     NO.104 PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| SENIORCORP | 2204 HAMPTON BLVD NORFOLK VA 235171508 |
| SENIUK, LASHA | 214 2450 CORNWALL AVE VANCOUVER BC V6K 1B8 CA |
| SENK, ADAM | 4940 WALKING STICK RD        G ELLICOTT CITY MD 21043 |
| SENKIEWICZ,TROY P | 809 SOUTH GRETNA GREEN WAY 203 LOS ANGELES CA 90049 |
| SENNESE, CINDY | 721 N MAIN ST WHEATON IL 60187 |
| SENNET, CHARLES | 339 WEST BARRY AVENUE APT. #26C CHICAGO IL 60657 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO CA 60618 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO IL 60618 |
| SENNHEISER ELECTRONICS CORP | PO BOX 30962 HARTFORD CT 06150-0962 |
| SENNHEISER ELECTRONICS CORP | ONE ENTERPRISE DRIVE OLD LYME CT 06371 |
| SENNOTT, MARK W | 4825 NORTH CHRISTIANA CHICAGO IL 60625 |
| SENNOTT, RICHARD | 2995 TRAPPERS TRL LONG LAKE MN 55356 |
| SENO, SCOTT M | 6801 S. MAPLE CT. BRIDGEVIEW IL 60455 |
| SENOR PANCHOS | 34 SHUNPIKE RD ANDY ADAMS CROMWELL CT 06416 |
| SENS, JOSHUA | 414 43RD ST OAKLAND CA 94609 |
| SENSACION MARKETING CREATIVES | 20 JOHN STREET FOURTH FLOOR NEW YORK NY 10038 |
| SENSINGER'S GREENHOUSES | 910 MAHONING DR W LEHIGHTON PA 18235 9736 |
| SENTAR ENTERPRISES | 265 SUNRISE HWY  SUITE 49 ROCKVILLE CENTER NY 11570 |
| SENTARA | 6015 POPLAR HALL DR NORFOLK VA 235023819 |
| SENTARA | ROCKETT, BURKHEAD, WINSLOW P.O. BOX 18189 RALEIGH NC 27619 |
| SENTARA OPC | ROCHAMBEAU WILLIAMSBURG VA 23185 |
| SENTARA PARENT   [SENTARA EMPLOYMENT | CENTER] 4000 COLISEUM DR STE 405 HAMPTON VA 236665990 |
| SENTARA PARENT   [SENTARA HEALTH FITNESS | CTR.] 4001 COLISEUM DR HAMPTON VA 236666257 |
| SENTARA PARENT   [SENTARA] | 6015 POPLAR HALL DR NORFOLK VA 235023819 |
| SENTARA REGIONAL MDEICAL CENTER | SENTARA CIR WILLIAMSBURG VA 23185 |
| SENTEMENTES, GUS | 1220 NORTHVIEW ROAD BALTIMORE MD 21218 |
| SENTENO, ROBERT A | 17331 CHATSWORTH STREET APT #5 GRANADA HILLS CA 91344 |
| SENTIES, CHARLES | 2910 W BERWYN AVE #3 CHICAGO IL 60625 |
| SENTIES, CHARLES | 2910 W BERWYN AVE        UNIT NO.3 CHICAGO IL 60625 |
| SENTIES,VICTOR | 2021 SPENWICK APT 813 HOUSTON TX 77055 |
| SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SENTINEL & ENTERPRISE | 808 MAIN ST. FITCHBURG MA 01420 |
| SENTINEL COMMUNICATIONS NEWS VENTURES | 633 N. ORANGE AVE. ORLANDO FL 32801 |
| SENTINEL LUBRICANTS CORP | PO BOX 694240 MIAMI FL 33269-1240 |
| SENTINEL NEWS | P.O. BOX 399, 703 TAYLORSVILLE ROAD ATTN: LEGAL COUNSEL SHELBYVILLE KY 40065 |
| SENTINEL TECHNOLOGIES | 2550 WARRENVILLE RD DOWNERS GROVE IL 60515 |
| SENTINEL TECHNOLOGIES | 6092 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SENTINEL TECHNOLOGIES | PO BOX 71419 CHICAGO IL 60694 |
| SENTINEL-TRIBUNE | 300 EAST POE ROAD, P.O. BOX 88 ATTN: LEGAL COUNSEL BOWLING GREEN OH 43402 |
| SENTRY MANAGEMENT INC | 2180 W STATE ROAD 434 LONGWOOD FL 327795041 |
| SENTRY REAL ESTATE | 71 EAST CENTER ST. MANCHESTER CT 06040 |
| SENTRY REAL ESTATE | 60 POQUONOCK AVE. WINDSOR CT 06066 |
| SENTRY REAL ESTATE | 646 HARTFORD TURNPIKE VERNON CT 06066 |
| SENTRY REAL ESTATE | 29 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD PETER GUTTERMAN EAST HARTFORD CT 06108 |
| SENTRY TABLE PAD CO. | 455 HAYWARD AVE.N. BRENDA TRACY OAKDALE MN 55128 |
| SENTRY THERAPY SYSTEMS INC | 16 W 251 S FRONTAGE ROAD  STE NO.20 BURR RIDGE IL 60527 |
| SENTS, GINA | 6098 OLD WASHINGTON RD ELKRIDGE MD 21075-5337 |
| SENTZ,DAVID E | 114 ALBACORE DRIVE GRAFTON VA 23692 |

| Claim Name | Address Information |
|---|---|
| SENTZ,MELISSA | 823 OLDHAM STREET BALTIMORE MD 21224 |
| SENTZ,RYAN S | 6943 SPIDER LILY LANE LAKE WORTH FL 33462 |
| SENUK, EDWARD MARCI | 132 DALY RD HEBRON CT 06248 |
| SEO, INSUN M | 6231 SOMMERSET LANE WILLIAMSBURG VA 23188 |
| SEOK LEE | 2336 S CONWAY RD APT J ORLANDO FL 32812-8316 |
| SEPARATION EQUIPMENT SALESINC | PO BOX 297 ATTN: YOGI    Account No. 8349 ALBETSON NY 11507 |
| SEPARATION EQUIPMENT SALESINC | PO BOX 297 ALBERTSON NY 11507 |
| SEPER, VICTOR S | 23854 LAURELWOOD LANE VALENCIA CA 91354 |
| SEPKA, ANNE M | 39 FOXCROFT RD      135 NAPERVILLE IL 60565 |
| SEPOLVEDA, GLADYS | 7311 SW 82 ST APT 4 MIAMI FL 33143 |
| SEPPY, MICHAEL | 1333 SW 13 PL BOCA RATON FL 33486 |
| SEPRO LOGISTICS | 225 MILLWELL DR MARYLAND HEIGHTS MO 63043 |
| SEPTIC SAVIOR | 600 FAIRWAY DR DEERFIELD BEACH FL 334411811 |
| SEPULEDA, DAVID | 1605 19TH AVE N LAKE WORTH FL 33460 |
| SEPULVEDA, EDWIN E | 9 LAFAYETTE AVENUE EAST HARTFORD CT 06118 |
| SEPULVEDA, RICARDO | 514 S AUSTIN ST ALLENTOWN PA 18109 |
| SEPULVEDA,ED | 9 LAFAYETTE AVENUE EAST HARTFORD CT 06118 |
| SEQUEIRA, JOHNNY R | 448 LOCK ROAD APT 121 DEERFIELD BEACH FL 33442 |
| SEQUERRA, JONATHAN | |
| SER LAGO HOTEL SUITES | 5678 I BRONSON MEM HWY KISSIMMEE FL 34746 |
| SERA MARTELL | 110 N OCEAN BLVD POMPANO BEACH FL 330625740 |
| SERAFIN, ROBIN | |
| SERANSKY, KELLY | 808 TIVOLI CIRCLE APT. 108 DEERFIELD BEACH FL 33441 |
| SERAPHIN, MARK | |
| SERBAN, MILICA | STANDISH ST. SERBAN, MILICA HARTFORD CT 06114 |
| SERBAN, MILICA | 199 STANDISH STREET HARTFORD CT 06114 |
| SERBINSKI, KARMEN | |
| SERBRINA MORROW | 1422 E 9TH ST A1 SAN BERNARDINO CA 92410 |
| SEREMEK, KATHERINE | 1142 W GRAND AVE NO.4F CHICAGO IL 60622 |
| SERENA CADE | 1682 NW 58TH AVENUE LAUDERHILL FL 33313 |
| SERENA CARBONATI | 725 LAS PALMAS IRVINE CA 92602 |
| SERENA CHAN | 3265 HEATHER FIELD DR HACIENDA HEIGHTS CA 91745 |
| SERENA KIM | 148 S. HAYWORTH AVENUE #9 LOS ANGELES CA 90048 |
| SERENA KIM | 148 S. HAYWORTH AVENUE APT 9 LOS ANGELES CA 90048 |
| SERENA THOMAS | 724 KAMUELA AVENUE APT #9 HONOLULU HI 96816 |
| SERENA THOMAS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| SERENDIPITY | 7405 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| SERENITY BUTZ | 1254 ECHO DRIVE WHITEHALL PA 18052 |
| SERENSITS, JAMES | 1310 LINCOLN STREET CATASAUQUA PA 18032 |
| SERESA DOUSE | 583 GARFIELD ROAD BALDWIN NY 11510 |
| SERESSA JONES | 913 IVY AVENUE NEWPORT NEWS VA 23607 |
| SERFASS, CATHY L | 2490 BUFFALO COVE AUBURN PA 17922 |
| SERFASS, GEORGE A | 4 WOODLAND LN MERTZTOWN PA 19539 |
| SERFASS, GEORGE A | 4 WOODLANE LN MERTZTOWN PA 19539 |
| SERFASS, LEVI | PO BOX 258 BOWMANSTOWN PA 18030 |
| SERFASS, RONALD M | 2490 BUFFALO COVE RD 1 LAKE WYNONAH AUBURN PA 17922 |
| SERFASS,RON | 2490 BUFFALO COVE AUBURN PA 17922 |
| SERGE JEAN BAPTISTE | 515 NW 34TH STREET APT 202 POMPANO BEACH FL 33064 |
| SERGE JOSEPH | 312 SW FIRST STREET APT 5 POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| SERGE ZARGARIAN | 2600 FOOTHILL BLVD.  NO.201 LA CRESCENTA CA 91214 |
| SERGEI L. LOIKO | 3112 MASON AVE CORINTH TX 76210 |
| SERGENT, KATHLEEN | 2451 GOLF RIDGE CIRCLE NAPERVILLE IL 60563 |
| SERGEY, FLORIAN | 12828 S LA GRANGE RD      232 PALOS PARK IL 60464 |
| SERGI ORDONEZ | 12802 GLENOAKS BLVD SYLMAR CA 91342 |
| SERGIE LOOBKOFF | 215 S. SANTA FE AVE #15 LOS ANGELES CA 90012 |
| SERGIE LOOBKOFF | 215 S. SANTA FE #15 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90012 |
| SERGIO AVILA | 634 S.  IOWA AVENUE ADDISON IL 60101 |
| SERGIO CARMONA | 15925 SW 66 TER. MIAMI FL 33193 |
| SERGIO CONEJO | 13039 RAMONA AV HAWTHORNE CA 90250 |
| SERGIO DANIEL GRECCO | MIAMI COMMERCIAL CENTER 8307 NW 68TH ST   SUITE A  1243 ATTN: NORA MAFFI MIAMI FL 33166-2654 |
| SERGIO DANIEL GRECCO C/O NORA MAFFI | 12307 SE 133 COURT SUITE A1243 MIAMI FL 33186- |
| SERGIO FLORES | 4523 DON TONITO DR LOS ANGELES CA 90008 |
| SERGIO GUIL | 1910 DARWIN AV LOS ANGELES CA 90031 |
| SERGIO JIMENEZ | 712 TAPER AV COMPTON CA 90220 |
| SERGIO KURHAJEC PHOTOGRAPHY | 88 LEONARD ST      APT 1218 NEW YORK NY 10013 |
| SERGIO LOPEZ | 12861 CHIVERS AVENUE SYLMAR CA 91342 |
| SERGIO MARQUEZ | PO BOX 20230 NEW YORK NY 100251518 |
| SERGIO MORAN | 1058 DEL RIO AVENUE LOS ANGELES CA 90065 |
| SERGIO MUCINO | 14143 BALLENTINE PL. BALDWIN PARK CA 91706 |
| SERGIO MUNOZ | 2113 MARSHALL FIELD LANE REDONDO BEACH CA 90278 |
| SERGIO ORTIZ | 23926-D DEVILLE WY MALIBU CA 90265 |
| SERGIO RABIELA | 5343 SOUTH LONG AVENUE 3 CHICAGO IL 60632 |
| SERGIO RANGEL | 10414 STATE ST C SOUTH GATE CA 90280 |
| SERGIO SARMIENTO | 45034 CAMOLIN AVE LANCASTER CA 93534 |
| SERGIO VASQUEZ | 2626 FALLING ACORN CIRCLE LAKE MARY FL 32746 |
| SERGO CADET | 203 SW 12TH AVE DELRAY BEACH FL 33444 |
| SERGO, JOSH | |
| SERGOBIN, JAIKARAN | 289 WHITE ST HARTFORD CT 06106-4363 |
| SERGOT,SCOTT J. | 900 WEST FULLERTON AVENUE APT# 2G CHICAGO IL 60614 |
| SERGY ODIDURO | 13480 NE 6 AVE.  APT. 302 NORTH MIAMI FL 33167 |
| SERHAL, ALLISON | 4830 W 600 NORTH SHARPSVILLE IN 46068 |
| SERI, AHIKAM | 8 SCHREIBOM ST APT H JERUSALEM ISRAEL |
| SERIGANO,DEBORAH | 217 10TH STREET WEST BABYLON NY 11704 |
| SERIGNESE, KATIE | 11 HILLDALE AVE MILLER PLACE NY 11764 |
| SERIGO FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |
| SERINGHAUS, MICHAEL | 215 UNION BLVD KITCHENER ON N2M 2S7 CA |
| SERINGHAUS, MICHAEL | 835 MIX AVE  NO.514 HAMDEN CT 06514 |
| SERINO COYNE*** | 1515 BROADWAY 36TH FLOOR NEW YORK NY 10036 |
| SERINUS, JASON S | P O BOX 3073 OAKLAND CA 94609-0073 |
| SERIO, JOSEPH J | 10642 S ALBANY AVE CHICAGO IL 60655 |
| SERIO, STEPHEN J | 869 ST JOHN'S AVE HIGHLAND PARK IL 60035 |
| SERIO, STEPHEN J | 4240 W DEMPSTER ST    STE F SKOKIE IL 60076 |
| SERIOUSLY SIMPLE ENTERPRISES INC | 15760 VENTURA BLVD     STE 700 ENCINO CA 91436 |
| SERITA ROUYVA | 922 OLD ENGLAND LOOP SANFORD FL 32771 |
| SERKO, JOHN J | 521 SW 75 TER PLANTATION FL 33317 |
| SERLING, ROBERT | 5733 N SHERIDAN RD 19D CHICAGO IL 60660 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD    NO.20 WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
| --- | --- |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE ROAD #20 WINTER SPRINGS FL 32708- |
| SERMERSHEIM, REGAN | |
| SERNA, JOSE D | 4522 ZANE ST. LOS ANGELES CA 90032 |
| SERNA, JOSEPH | 9451 SUTHERLAND WAY WESTMINSTER CA 92683 |
| SERNA, LORENZO R | 10317 BELFORT DRIVE FRISCO TX 75035 |
| SERNA, TED | 4636 E 52ND PL MAYWOOD CA 90270 |
| SERNA,ESTER L | 298 SW 6TH STREET APT 207B BOCA RATON FL 33432 |
| SERNA,FALONE J | 109 EAST ROSEWOOD COURT ONTARIO CA 91764 |
| SERNA,GWEN N | 10317 BELFORT DRIVE FRISCO TX 75035 |
| SERNA,PHILLIP | 10426 S. TORRENCE CHICAGO IL 60617 |
| SERNA,ROSIE R | 933 BIG DALTON LA PUENTE CA 91746 |
| SERNUS, LORRAINE | SERNUS, LORRAINE 16228 SANTA FE TRL LEAVENWORTH KS 66048 |
| SEROTA, MAGGIE | 226 WITHERS ST BROOKLYN NY 11211 |
| SEROWIK, ANTHONY | 4027 BOUNCE DRIVE ORLANDO FL 32812 |
| SEROWIK, ANTHONY F | 4027 BOUNCE DR ORLANDO FL 32812 |
| SERPA,SERGIO A | 1021 LOMA AVENUE APT #2 LONG BEACH CA 90804 |
| SERPE, LYNN | 31-10 35TH ST        APT 1R ASTORIA NY 11106 |
| SERRA, ALESSANDRO A | 5800 N. SPAULDING CHICAGO IL 60659 |
| SERRA, CHRISTOPHER | 20 CEMETARY HILL RD CONWAY MA 01341 |
| SERRA, JOSE | |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA TRINIDAD SANCHEZ NO.15 VILLA VELASQUEZ # 1-A SAN PEDRO DE MACORIS,D R DOMINICAN REPUBLIC |
| SERRA, JOSE | SIMON BOLIAR NO.23 VILLA PROVIDENCIA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| SERRA, JOSE A | |
| SERRA, JUAN C | 6209 NW 71TERR PARKLAND FL 33067 |
| SERRA,ANA C | 7424 CANBY AVENUE APT#2 RESEDA CA 91335 |
| SERRA,CARLOS F | 7424 CANBY AVENUE APT 2 RESEDA CA 91335 |
| SERRA,KARAMANN M | 6216 RALEIGH ST. APT. #708 ORLANDO FL 32835 |
| SERRANO, ANGEL | 1058 CAPITOL AVE 3RD FLOOR HARTFORD CT 06106 |
| SERRANO, ANGEL L | 1072 CAPITOL AVE HARTFORD CT 06106 |
| SERRANO, ARTURO | 109 BRYN MAWR ROAD CLAREMONT CA 91711 |
| SERRANO, EDGARDO | 6500 EATON ST HOLLYWOOD FL 33024 |
| SERRANO, ELLIOTT | 813 LACY AVE STREAMWOOD IL 60107 |
| SERRANO, FRANK | |
| SERRANO, GUADALUPE | 5714 W.  GRAND AVE. CHICAGO IL 60639 |
| SERRANO, HORTENSIA | 38 FRANKLIN AVE. NORTHLAKE IL 60164 |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1 CHICAGO IL 60647 |
| SERRANO, JULIE | 225 W. NEW YORK AVE # 154 DELAND FL 32720 |
| SERRANO, LUZ | 1072 CAPITAL AVE SERRANO, LUZ HARTFORD CT 06106 |
| SERRANO, LUZ | 1072 CAPITOL AVE HARTFORD CT 06106 |
| SERRANO, MARIA | 3904 BRESEE AVE. #2 BALDWIN PARK CA 91706 |
| SERRANO, NOEL | 624 WEST GORDON STREET APT #1 ALLENTOWN PA 18102 |
| SERRANO, SANDRA | 109 BRYN MAWR RD. CLAREMONT CA 91711 |
| SERRANO, SEIMAR | 5424 W DRUMMOND PL IL 60639 |
| SERRANO, VILMA | 1952 LEIGHTON AVENUE LOS ANGELES CA 90062 |
| SERRANO,ALFREDO COREY | 552 MONTCLAIR AVENUE APT 2 BETHLEHEM PA 18015 |
| SERRANO,CARMEN J | 1226 WEST LEHIGH STREET #3 BETHLEHEM PA 18018 |
| SERRANO,JOSE | 133 S 7TH STREET APT 3 ALLENTOWN PA 18101 |
| SERRANO,NADIA | 73 GLENMORE AVE CENTRAL ISLIP NY 11722 |

| Claim Name | Address Information |
|---|---|
| SERRANO,RICHARD A | 3428 HIDDEN MEADOW DR FAIRFAX VA 22033 |
| SERRAO | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| SERRAO, SEAN | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| SERRITELLI, PAULINE M | 9575 BROADWAY #4 TEMPLE CITY CA 91780 |
| SERTIFI INC | 325 W HURON ST     STE 417 ATN    ACCT RECEIVABLE CHICAGO IL 60610 |
| SERUG THOENIX SR | 108 N PARK STREET EASTON MD 21601 |
| SERV U | 301 MERCY DR CHAMPAIGN IL 61822 |
| SERVAIS, ERIC | |
| SERVAIS, ERIC M | 2559 WEBSTER AVE SO ST LOUIS PARK MN 55416 |
| SERVAIS, MARK | 3715 S 28TH LACROSSE WI 54601 |
| SERVAIS, MARK L | |
| SERVANDO ESPARZA | 3535 BALTIC AVENUE LONG BEACH CA 90810 |
| SERVANDO GARCIA | 7301 S WHIPPLE CHICAGO IL 60629 |
| SERVELLO SON | 261 SPRINGVIEW COMMERCE DR DEBARY FL 327134838 |
| SERVENTI, PAUL A | 13934 FLOMAR WHITTIER CA 90605 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | DBA SERVICE WEB OFFSET CORPORATION 2500 SOUTH DEARBORN CHICAGO IL 60616 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | 2203 MOMENTUM PLACE CHICAGO IL 60689 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | 33613 TREASURY CENTER CHICAGO IL 60694-3600 |
| SERVICE COPIES | MCMANUS DISTRIBUTION CENTER NEWPORT NEWS VA 23602 |
| SERVICE COPIES TMC | MEGA HC WILL NEWPORT NEWS VA 23607 |
| SERVICE CORPORATION INTERN'L | 1929 ALLEN PKWY NO. 7THFLOOR HOUSTON TX 77019-2506 |
| SERVICE ELECTRIC CABLE TV | 2260 AVENUE A BETHLEHEM PA 18017 2108 |
| SERVICE ELECTRIC CABLE TV MAHONOY CITY | 201 W. CENTER ST. ATTN: LEGAL COUNSEL MAHANOY CITY PA 17948 |
| SERVICE ELECTRIC CATV OF NJ M | 320 SPARTA AVE SPARTA NJ 07871 |
| SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-2198 |
| SERVICE EMPLOYEES UNION LOCAL NO. 1 | OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW 111 E. WACKER DR., SUITE 2500 CHICAGO IL 60601 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE NORTHBROOK IL 60062 |
| SERVICE EXPRESS | 4845 CORPORATE EXCHANGE BLVD SE GRAND RAPIDS MI 49512 |
| SERVICE EXPRESS INC | 4845 CORPORATE EXCHANGE GRAND RAPIDS MI 49512 |
| SERVICE FLOW | PO BOX 1145 PACIFIC PALISADES CA UNITES STATES |
| SERVICE GRAPHICS | 17W045 HODGES ROAD OAKBROOK TERRACE IL 60181-4505 |
| SERVICE MECHANICAL INDUSTRIES | 3060 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| SERVICE NEWS, INC | 3 WEBSTER AVE BATAVIA NY 14020 |
| SERVICE ONE CABLE TV M | P. O. BOX 509 PLAQUEMINE LA 70764 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD BALTIMORE MD 21211 |
| SERVICE PHOTO SUPPLY INC | 2225 N CHARLES STREET BALTIMORE MD 21218 |
| SERVICE PRINTER INC | 28574 PHILLIPS STREET ELKHART IN 45514 |
| SERVICE SOURCE, INC. | 100 CENTERVIEW DR., SUITE 210    Account No. 8482 NASHVILLE TN 37214 |
| SERVICE TEAM | 6565 INTERCHANGE RD LEHIGHTON PA 18235-5420 |
| SERVICE UNIFORM RENTAL   DV | 2580 S RARITAN ST ENGLEWOOD CO 80110 |
| SERVICE, LEROY | 37 ARLENE AVENUE HALLANDALE FL 33009 |
| SERVICE, SEAN A | 198-12 111TH AVENUE HOLLIS NY 11412 |
| SERVICEMASTER | 2320 BRODHEAD RD BETHLEHEM PA 18020 |
| SERVICEMASTER | 535 OLD WESTMINSTER PIKE   STE 101 WESTMINSTER MD 21157 |
| SERVICEMASTER | 1301 AVONDALE RD STE H NEW WINDSOR MD 21776 |
| SERVICEMASTER COMMERCIAL CLEANING INC | PO BOX 871 WARRENVILLE IL 60555 |
| SERVICEMASTER COMMERCIAL CO INC | 6423 RIGSBY RD RICHMOND VA 23226 |
| SERVICEMASTER COMMERCIAL SERVICES | 6423 RIGSBY ROAD RICHMOND VA 23226 |

| Claim Name | Address Information |
| --- | --- |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DR ABINGDON MD 21009 |
| SERVICESOURCE | PHYLLIS A. BROWN 100 CENTERVIEW DRIVE, SUITE 210 NASHVILLE TN 37214 |
| SERVICESOURCE INTERNATIONAL LLC | 735 BATTERY ST    2ND FLR SAN FRANCISCO CA 94111 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 33847 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SERVICIO UNIVERSAL | SA DE CV PO BOX 227 WASHINGTON NY 10992 |
| SERVICIOS DOMINICANOS DE SALUD | C/JUAN SANCHEZ RAMIREZ NO 40 EDIFICIO LAS BRISAS 2DO PISO SANTO DOMINGO DOMINICAN REPUBLIC |
| SERVICIOS Y MANTENIMIENTO DEL FUTURO EN | TELEVISION S.A.DE C.V.PERIF RICO SUR4118 2O PISO COLONIA JARDINES DEL PEDREGAL, ATTN: LEGAL COUNSEL MEXICO DF 1900 |
| SERVISS, KRYSTIE-ANN | 60 MAHOGANY RD ROCKY POINT NY 11778 |
| SERVPRO OF GARDEN CITY/HAMPSTEAD | 734 FRANKLIN AVENUE  NO.275 GARDEN CITY NY 11530 |
| SERWER, DAVID | |
| SES AMERICOM (FRMLY GE AMER) | 4 RESEARCH WAY ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6684 |
| SESAC | ONE NEW YORK PLAZA NEW YORK NY 10004 |
| SESAC | 9 EAST 53RD ST. FL NEW YORK NY 10022 |
| SESAC | 55 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SESAC | 55 MUSIC SQUARE EAST MIKE FEW NASHVILLE TN 37203 |
| SESAC | PO BOX 440236 NASHVILLE TN 37244 |
| SESAC | PO BOX 440236 NASHVILLE TN 3744-0236 |
| SESAC INC | 55 MUSIC SQUARE ATTN:  CONTRACT DEPT NASHVILLE TN 37203 |
| SESAC INC | PO BOX 440236 NASHVILLE TN 37244-0236 |
| SESAC, INC. | 55 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SESAC, INC. | 55 MUSIC SQUARE EAST ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| SESAME GRILL | 308 E. HUNTINGTON DRIVE ARCADIA CA 91007 |
| SESSA, SAMUEL | 1411 RIVERSIDE AVENUE BALTIMORE MD 21230 |
| SESSION, NICOLE A | 1906 W BALTIMORE STREET BALTIMORE MD 21223 |
| SESSLER FORD INC | 1010 S MILWAUKEE AVE LIBERTYVILLE IL 600483230 |
| SESSONES, KIMBERLY | 4434 RASPE AVE BALTIMORE MD 21206-1925 |
| SESTAN, BORIS | 7348 ROCK GARDEN TRAIL FORT WORTH TX 76121 |
| SET ENVIRONMENTAL INC | 450 SUMAC RD WHEELING IL 60090 |
| SETCO SCENIC SERVICES LLC | 329 SOUTH KRESSON STREET BALTIMORE MD 21224 |
| SETH ALLGAIER | 302 MANZANA COURT NW APT 3D WALKER MI 49534 |
| SETH AMITIN | 3035 COUNTRY CLUB DR GLENDALE CA 91208 |
| SETH BAKER | 7823 SCHOLAR ROAD DUNDALK MD 212223311 |
| SETH FAISON | 221 SHADYBROOK LANE PRINCETON NJ 08540 |
| SETH FRANK | 32 LONDONSHIRE TER HAMPTON VA 23666 |
| SETH FREEDLAND | 336-H ST. THOMAS DRIVE NEWPORT NEWS VA 23606 |
| SETH GITELL | 21 SUTHERLAND RD #7 BIRGHTON MA 02135 |
| SETH GREENLAND | 2539 WESTRIDGE RD. LOS ANGELES CA 90049 |
| SETH GREENLAND | 11812 SAN VINCENTE BLVD LOS ANGELES CA 90049 |
| SETH HARRIS | 8 GARFIELD PLACE UPPER MONTCLAIR NJ 07043 |
| SETH LISS | 313 NE 2ND STREET UNIT 705 FORT LAUDERDALE FL 33301 |
| SETH LLOYD | 18 WESTON ROAD WELLESLEY MA 02482 |
| SETH MATES | 702 WYCKOFF AVENUE BELLMORE NY 11710 |
| SETH MCDONNOUGH | 120 HAZEL BLVD SANFORD FL 32773-7411 |
| SETH PHILLIPS | 12532 VENTURA BLVD. STUDIO CITY CA 91604 |
| SETH PIZZO | 13852 MILTON AVE. APT # 1 WESTMINSTER CA 92683 |
| SETH ROSENFELD | 1076 PAGE STREET SAN FRANCISCO CA 94117 |
| SETH SHTEIR | 14355 HUSTON ST.  #225 SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
| --- | --- |
| SETH STEPHENS | 2954 W. 103RD STREET CHICAGO IL 60655-2002 |
| SETHA LOW | 46 LANDFALL RD EAST HAMPTON NY 11937 |
| SETHI, AJ | 1496 MILLBROOK DR ALGONQUIN IL 60102 |
| SETHI, DAVID Y | COSTELLAR MKTG COM ENG 6589 QUIET HOURS       T3 COLUMBIA MD 21045-5079 |
| SETHNESS-GREENLEAF | MR. JAY BARRY MCRAITH 1826 N. LOREL AVE. CHICAGO IL 60639 |
| SETKOWSKI, DOROTHY | ATTN RONALD SETKOWSKI FAIRFIELD CT 06825-1133 |
| SETMYERF, RYAN | 203 E CROSS ST BALTIMORE MD 21230-4113 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 CHICAGO IL 60694-5904 |
| SETON IDENTIFICATION PRODUCTS | FILE 22143 LOS ANGELES CA 90074-2214 |
| SETTINO, JEAN | 7500 OSCEOLA POLKLINE RD APT E8 DAVENPORT FL 33896 |
| SETTLE, DAVID MICHAEL | 984 HUGO CIRC DELTONA FL 32738 |
| SETTLEMENT AT POWHATAN C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS ROAD SUITE 150-E WILLIAMSBURG VA 23188 |
| SETTLES, JERI | 8421 DORR RD IL 60097 |
| SETTLESJR,JACKROSS | 1472 WILLARD STREET SAN FRANCISCO CA 94117 |
| SEUNG B YI | 33 VELLISIMO DR ALISO VIEJO CA 92656 |
| SEUNG YIM | 108 LANDING CIRCLE MOUNTVILLE PA 17554 |
| SEUTA SANOMAT | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SEVAK, LUZ | 3214 HARRISON ST EVANSTON IL 60201 |
| SEVAN GARABETTIAN | 11 COZY STREET ENFIELD CT 06082 |
| SEVEN ELEVEN FRANCHISES | 8605 OLD HARFORD ROAD BALTIMORE MD 21234 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 VALENCIA CA 91355 |
| SEVEN FIFTY FIVE LLC - JAMES BASSETT | 25379 WAYNE MILLS RD #106 VALENCIA CA 91355 |
| SEVERICHE, ISRAEL | 3810 SW 60 AVE  NO. 105 DAVIE FL 33314 |
| SEVERIN BORENSTEIN | UNIVERSITY OF CALIFORNIA 15 ARDILLA ROAD ORINDA CA 94563 |
| SEVERINO, JOSE MANUEL | |
| SEVERINO, JOSE MANUEL | CALLE 2 NO.12 PLATANAR SANTIAGO DOMINICAN REPUBLIC |
| SEVERINO, ROSEMARIE | 70 SPRINGWOOD CT ROSELLE IL 60172 |
| SEVERSON, VIVIAN M | 3331 ALENA COURT WINTER PARK FL 32792 |
| SEVI, DUSTIN | 201 CREEKSIDE DR   Account No. 3904 NAZARETH PA 18064 |
| SEVILLA, EDDITH | 1464 W 44TH STREET HIALEAH FL 33012 |
| SEVILLA, GABRIEL | 1707 WHITE HALL DRIVE NO.102 DAVIE FL 33024 |
| SEVILLA, NOEL | 1342 N MONTICELLO AVE CHICAGO IL 60651 |
| SEVILLANO-TORRES, GABRIEL | 64 SELDEN HILL DR WEST HARTFORD CT 06107 |
| SEVILLE DENTAL | 7705 SEVILLE AVE HUNTINGTON CA 90255 |
| SEVILLE HOMES REAL ESTATE | 1410 SCULAC RD BETHLEHEM PA 18020 6953 |
| SEWANHAKE CENTRAL HIGH SCHOOL DISTRICT | 77 LANDAU AVE FLORAL PARK NY 11001 |
| SEWANHAKE CENTRAL HIGH SCHOOL DISTRICT | NEW HYDE PARK MEMORIAL H S 500 LEONARD BLVD NEW HYDE PARK NY 11040 |
| SEWARD &  KISSEL LLP | 1 BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD, LEE | |
| SEWARD, THOMAS L | 213 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| SEWARD, VERNON | 844 LAURELCREST DR ORLANDO FL 32828 |
| SEWEL, SHANETHA | 1524 NW 15TH PL FORT LAUDERDALE FL 33311 |
| SEWELL  JR, ROBERT | 728 COLLIER CT WESTMINSTER MD 21158-9448 |
| SEWELL, DAMIEN P | |
| SEWELL, GREG | |
| SEWELL, KATHLEEN | PO BOX 880252 BOCA RATON FL 33488 |
| SEWELL, KERRY ANN | 17 CANNON RD EAST HARTFORD CT 06108 |
| SEWELL, KIA | |
| SEWELL, MERRY | P O BOX 218196 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| SEWELL, IRENE M F | 2310 DEWES STREET GLENVIEW IL 60025 |
| SEWSUNDAR, LAKERAM | 65 FORBELL STREET BROOKLYN NY 11208 |
| SEXTON, HARRY | |
| SEXTON, KATHERINE | 1823 LATHAM ST ROCKFORD IL 61103 |
| SEXTON, LOUANNE M | 3288 ROSEWOOD LANE HAYES VA 23072 |
| SEXTRO, PAMELA M | 2137 W BELMONT AVE #2 CHICAGO IL 60618-6413 |
| SEYBOLD, JAMES I | 220-F TIMBER TRAIL BEL AIR MD 21014 |
| SEYBOLD, MARK J | 6833 S. IVY WAY APT 302 CENTENNIAL CO 80112 |
| SEYFARTH SHAW | LARRY POSTOL 975 F STREET NW WASHINGTON DC 20004-1454 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 1270 AVE OF THE AMERICAS STE 2500 NEW YORK NY 10020 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 CHICAGO IL 60603-5577 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE ST SUITE 4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST STE. 2400 CHICAGO IL 606035853 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | ONE CENTURY PLAZA    STE 3300 2029 CENTURY PARK EAST LOS ANGELES CA 90067 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 2029 CENTURY PARK EAST STE 3300 LOS ANGELES CA 90067-3063 |
| SEYFRIED, LAMONT | 753 2ND ST CATASAUQUA PA 18032 |
| SEYLER, BRENTON | 1127 N MARSHALL ST ALLENTOWN PA 18104 |
| SEYMORE, ANTHONY T | 2011 NW 28TH AVENUE FT. LAUDERDALE FL 33311 |
| SEYMORE, SHEILA A | 7412 NW 33RD STREET LAUDERHILL FL 33319 |
| SEYMOUR & ASSOCIATES | 516 KENT AVENUE BALTIMORE MD 21228 |
| SEYMOUR BEUBIS | 16314 ARMSTEAD STREET GRANADA HILLS CA 91344 |
| SEYMOUR KAGAN | 10560 WILKINS AV LOS ANGELES CA 90024 |
| SEYMOUR LODGING CORP | 3075 E EXPOSITION AVE DENVER CO 80209 |
| SEYMOUR ROSEN | 1804 N VAN NESS AVE LOS ANGELES CA UNITES STATES |
| SEYMOUR SMITH | 3614 LABYRINTH RD BALTIMORE MD 21215 |
| SEYMOUR SOLOW | 13155 SW 7TH COURT E401 PEMBROKE PINES FL 33027 |
| SEYMOUR TRIBUNE COMPANY | 100 ST LOUIS AVE SEYMOUR IN 47274 |
| SEYMOUR, BARBARA | 36 ARNOTT RD SEYMOUR, BARBARA MANCHESTER CT 06040 |
| SEYMOUR, BARBARA | 36 ARNOTT ROAD MANCHESTER CT 06040-4529 |
| SEYMOUR, COREY | 532 9TH ST  NO.1 BROOKLYN NY 11215 |
| SEYMOUR, DONALD | 36 ARNOTT ROAD MANCHESTER CT 06040 |
| SEYMOUR, EUGENE M | 41 EASTERN PARKWAY  NO.4D BROOKLYN NY 11238 |
| SEYMOUR, ISAAC K | 4002 MAPLE AVE. EL MONTE CA 91731 |
| SEYMOUR, LISA | 26 LAUREL ROAD KINGS PARK NY 11754 |
| SEYMOUR, RICHARD R | 1829 WILLOWBLUFF DR CORONA CA 92883 |
| SEYMOUR, JASON J. | 7621 S. CLYDE CHICAGO IL 60649 |
| SEYRING PERALTA | 4651 NW 88TH AVENUE SUNRISE FL 33351 |
| SEZATE, FRANK V | 5939 RUGBY AVENUE HUNTINGTON PARK CA 90255 |
| SEZMI CORPORATION | 1301 SHOREWAY RD., SUITE 310 ATTN: LEGAL COUNSEL BELMONT CA 94002 |
| SEZMI INC. | 1301 SHOREWAY RD., SUITE 310 BELMONT CA 94002 |
| SFER REAL ESTATE CORP RR | RE: FULLERTON 551 BURNING TRE DEPARTMENT 2808 LOS ANGELES CA 90084 |
| SFI - SECURITY FORCES, INC. | P. O. BOX 402836 ATLANTA GA 30384 |
| SFI WHELAN | 1090 VERMONT AVE NW   STE 800 WASHINGTON DC 20005 |
| SFI WHELAN | PO BOX 36607 CHARLOTTE NC 28236 |
| SFM ENTERTAINMENT | TELEWIDE SYSTEMS INC 118 E. 65TH STREET NEW YORK NY 10065 |
| SFONDOURIS, GEORGE | 3106 LAKE AVENUE WILMETTE IL 60091 |
| SFP REAL ESTATE LLC | 1350 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| SFP REAL ESTATE, LLC | 1350 BLUE HILLS AVE. UNIT H BLOOMFIELD CT |

| Claim Name | Address Information |
|---|---|
| SFP REAL ESTATE, LLC | RE: BLOOMFIELD 1350 BLUE HILL 1350 BLUE HILLS AVE BLOOMFIELD CT 06002-1303 |
| SFX ENTERTAINMENT | 95 SOUTH TURNPIKE RD BRUCE ESKOWITZ WALLINGFORD CT 06492 |
| SFX ENTERTAINMENT   [LIVE NATION] | 7800 CELLAR DOOR DR BRISTOW VA 20136 |
| SGARIGLIA, KEITH | |
| SGRO, JOSEPH E | 213 REGAN ROAD APT. 11 VERNON CT 06066 |
| SGRO,NOREEN | 9 LEE LANE ELLINGTON CT 06029 |
| SGW TELEPROMPTER SOLUTIONS INC | 844 SOUTH 8TH AVE LAGRANGE IL 60525-2949 |
| SH COMMUNITIES | 12895 SW 132ND ST MIAMI FL 331867201 |
| SHAARANJEE SOHAL | 614 CHESAPEAKE PL VENTURA CA 93004 |
| SHAARDA,CRYSTAL D | 7986 JILLS CREEK DRIVE BARTLETT TN 38133 |
| SHAARON EVANS | 5418 BUCKNELL RD. BALTIMORE MD 21206 |
| SHABAN, ELIZABETH | 29 RANGE HILL DR VERNON CT 06066-2815 |
| SHABANI, ZAREH | 1027 E. SAN JOSE AVE BURBANK CA 91501 |
| SHABELMAN, HAROLD | |
| SHACKELFORD, STEPHANIE | 2424 N RACINE AVENUE CHICAGO IL 60614 |
| SHACKELFORD, STEPHEN ANDREW | 1448 1/2 FAIRBANKS PLACE ECHO PARK CA 90026 |
| SHACKLEFORD, DARRYL | 2074 TAYLORSVILLE RD SHACKLEFORDS VA 23156 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT 425 29TH STREET MANHATTAN BEACH CA 90266 |
| SHADDOX, ROWENA L | 585 BLARNEY CIRCLE VACAVILLE CA 95688 |
| SHADE GAP CABLE A5 | P.O. BOX 42 SHADE GAP PA 17255 |
| SHADE OF THE COTTONWOOD | PO BOX 3526 LAWRENCE KS 66046 |
| SHADE, LAVANCE C | 7841 S. HOYNE CHICAGO IL 60620 |
| SHADE, ROBERT A | 9930 SHELBURNE TERRACE APT 402 GAITHERSBURG MD 20878 |
| SHADE, SUZANNE | |
| SHADIE KALKAS | 3323 NORTH  SEMINARY #2N CHICAGO IL 60657 |
| SHADOFF, DAVID | 2907 CARAMBOLA CIR S      206 COCONUT CREEK FL 33066 |
| SHADOW CULTURE LLC | PO BOX 31704 SEATTLE WA 98103 |
| SHADOW GRAHICS II INC | 9715 W BROWARD BLVD  PMB NO.264 PLANTATION FL 33324 |
| SHADOW GRAPHIC INC | 312 GASOLINE ALLEY UNIT C INDIANAPOLIS IN 46222 |
| SHADOW INVESTIGATIONS | 853 SANDERS R OAD NO.323 NORTHBROOK IL 60062 |
| SHADRACH JONES | 60 SEA FERN DR LEESBURG FL 34788 |
| SHADRICK SMALL | 711 W 27TH ST 316 LOS ANGELES CA 90007 |
| SHADRICK, S | 818 GARFIELD ST GARY IN 46404 |
| SHADY HILL GARDENS | 42W075 IL ROUTE 38 ELBURN IL 601199449 |
| SHADY OAK REST & TAVERN | 2984 OLD NEW YORK AVE DELAND FL 327208835 |
| SHADY OAKS ASSISTED | 344 STEVENS ST JEAN BELANGER BRISTOL CT 06010 |
| SHADY PINES OF DFLD PARENT  [SHADY PINES | OF DRFLD APTS] 3 NE 11TH WAY DEERFIELD BEACH FL 334413606 |
| SHAER, MATTHEW | 358 7TH AVE  APT 2 BROOKLYN NY 11215 |
| SHAFER, AARON R. | |
| SHAFER, CHRISTOPHER A | 116 N PARK ST PORT WASHINGTON WI 53074 |
| SHAFER, MINDY | |
| SHAFER, STEVEN L | PO BOX 446 RIVERSIDE CA 92502-0446 |
| SHAFER, TRACEY | |
| SHAFER,THOMAS | 13505 S MUR-LEN RD  STE 105 PMB 344 OLATHE KS 66062-1600 |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL DELTONA FL 32738 |
| SHAFFER, DEBORAH | 11403 NW 35 ST CORAL SPRINGS FL 33065 |
| SHAFFER, ERIKA K | 13751 NW 4TH ST APT 307D PEMBROKE PINES FL 33028 |
| SHAFFER, HEATHER M | 2628 N. PAULINA STREET CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| SHAFFER, JENNIFER | |
| SHAFFER, MELANIE E | 31 DUANE LANE BURLINGTON CT 06013 |
| SHAFFER, RALPH E | 21040 MESARICA RD COVINA CA 91724 |
| SHAFFER, RYAN G | 2901 GEOFFREY DR. ORLANDO FL 32826 |
| SHAFFER, TRACI | 25 COVE LANE EUSTIS FL 32726 |
| SHAFFER,CRAIG R | 5132 BARTHOLOW RD SYKESVILLE MD 21784 |
| SHAFFER,JOHNNIE | 9049 S. ELIZABETH CHICAGO IL 60620 |
| SHAFFER-HIL, JILL | ALAN B SHEPARD HIGH SCHOOL 13049 S RIDGELAND AVE PALOS HEIGHTS IL 60463 |
| SHAFI, EVA | 1818 ARNOLDSTOWN RD JEFFERSON MD 21755 |
| SHAFI,MOHAMMAD | 29 SLEEPY LANE HICKSVILLE NY 11801 |
| SHAFRANEK, BROOKE | 41 STRATFORD GREEN FARMINGDALE NY 11735 |
| SHAFTER, JAMES A | 85 N COUNTRY CLUB RD DECATUR IL 62521 |
| SHAFTON INC | 6932 TIJUNGA AVE NORTH HOLLYWOOD CA 91605 |
| SHAGOURY,SHANNON S | 8 PLATEAU COURT CATONSVILLE MD 21228 |
| SHAH, AMJAD R | 134-38 MAPLE AVE        APT 1G FLUSHING NY 11355 |
| SHAH, ASHVIN | 3343 N CHATHAM RD        F ELLICOTT CITY MD 21042-2786 |
| SHAH, BHAVESH | 553 D. LYNN COURT GLENDALE HEIGHTS IL 60139 |
| SHAH, BOBBY | 2323 DIVAC DR SCHERERVILLE IN 46375 |
| SHAH, DINESH | 7514 SULLIVAN PLACE BUENA PARK CA 90621 |
| SHAH, DIVYESH | |
| SHAH, HOMERA | 6302 MEADOW RIDGE DR PLANFIELD IL 60586 |
| SHAH, JASMIN M | 2334 W AUGUSTA BLVD        NO.1F CHICAGO IL 60622 |
| SHAH, KISHOR N | 11 CHARLEMONT DRIVE ALISO VIEJO CA 92656 |
| SHAH, KRUNAL | |
| SHAH, NAJMA | 228 S HIGHPOINT DR NO.105 ROMEOVILLE IL 60446 |
| SHAH, NEIL | 48 STRONG PL        NO.2 BROOKLYN NY 11231 |
| SHAH, NISHANT | |
| SHAH, PRAMOD J | 24 CALLE CABRILLO FOOTHILL RANCH CA 92610 |
| SHAH, PRITI | 681 ELMHURST RD        C DES PLAINES IL 60016 |
| SHAH, ROSHNI | |
| SHAH, SAUMIN | |
| SHAH, SHEIL | 1306 S FINLEY RD        30 LOMBARD IL 60148 |
| SHAH, TES | 9418 IRONWOOD LN DES PLAINES IL 60016 |
| SHAH,DENISH I | 925 BEAU DRIVE DES PLAINES IL 60016 |
| SHAH,MANISH | 1305 S. MICHIGAN AVENUE 2004 CHICAGO IL 60605 |
| SHAH,NIMISH S | 1467 CARRSVILLE HIGHWAY APT. #106 FRANKLIN VA 23851 |
| SHAH,NISHA | 1614 GREENFIELD AVENUE LOS ANGELES CA 90025 |
| SHAH,ROHAN | 12720 VENICE BLVD UNIT 303 LOS ANGELES CA 90066 |
| SHAH,TINA | 121 E. HARTFORD DRIVE SCHAUMBURG IL 60193 |
| SHAHANI, VINEET | |
| SHAHEEN,PETER B | 2631 NORTHAMPTON STREET EASTON PA 18045 |
| SHAHID AHMED | 67 WANTAGH AVENUE LEVITTOWN NY 11756 |
| SHAHID, ASGHAR | 5209 W 109TH ST OAK LAWN IL 60453 |
| SHAHID, GLORIA | 23 BROOKS TERRACE RD GLEN BURNIE MD 21060-6314 |
| SHAIA RUGS | 1325 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| SHAIKH, LUBNA | 177 MARIAN PKY IL 60014 |
| SHAIKH, SAMEERA | 5 DALECREST CT        104 LUTHERVILLE-TIMONIUM MD 21093-2473 |
| SHAIKIN, WILLIAM S | 54 SUMMERFIELD IRVINE CA 92614 |
| SHAILA WILLIAMS | 1126 W. WOLFRAM APT. #1F CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| SHAKER  FUNERAL HOME | 764 FARMINGTON AVE PAUL A SHAKER JR. NEW BRITAIN CT 60531345 |
| SHAKER FOREST FESTIVAL | 7 BROOKES AVE. GAITHERSBURG MD 20877 |
| SHAKER LINCOLN-MERCURY | 831 STRAITS TURNPIKE WATERTOWN CT 06995 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | 190 STATE HIGHWAY 18 EAST BRUNSWICK NJ 08816 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | 1100 LAKE ST OAK PARK IL 60301 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | ATN ACCOUNTS RECEIVABLE DEPT SHAKER BUILDING 1100 LAKE ST OAK PARK IL 60301-1060 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | PO BOX 3309 OAK PARK IL 60303 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | C/O LASALLE BANK 135 S LASALLE DEPT 3981 CHICAGO IL 60674-3981 |
| SHAKES, ASHLEY | 901 NW 26TH ST WILTON MANORS FL 33311 |
| SHAKHNAZARYN,LIANA | 1162 WHINCHESTER AVENUE APT #G GLENDALE CA 91201 |
| SHAKIARA BALL | 2112 TUCKER LANE C8 BALTIMORE MD 21207 |
| SHAKIRAH WASI | 1045 N CLIFFORD AV A RIALTO CA 92376 |
| SHALASH, SAMIEH M. | 242 FIELD STONE LANE APT. #202 NEWPORT NEWS VA 23602 |
| SHALEK, JOHN | 8070 NEVIS PLACE WELLINGTON FL 33414 |
| SHALHOUB, LEILA Z | 435 WILLOW GLEN CIRCLE SIMI VALLEY CA 93065 |
| SHALITA PORTER | 2880 SW 1ST ST FORT LAUDERDALE FL 33312 |
| SHALJIAN, CARLENE T | 1802 FERN LANE GLENDALE CA 91208 |
| SHALJIAN,JOHN | 53 NORTH COUNTRY RD MILLER PLACE NY 11746 |
| SHALLENBERGER, NICOLLE | 836 INDIANA AVE VENICE CA 90291 |
| SHALLWANI, PERVAIZ | 190 S OXFORD STREET  APT3 BROOKLYN NY 11217 |
| SHALLWANI,FARAH | 350 W. BELDEN AVENUE 505 CHICAGO IL 60614 |
| SHALONA DOUGLAS | 267 E. PARK AVENUE C AMBLER PA 19002 |
| SHALONDA LEWIS | 121 W LIME STREET APT #7 INGLEWOOD CA 90301 |
| SHALVOY, DONNA | 404 6TH ST MANHATTAN BEACH CA 90266 |
| SHAMAH, NADA | 7750 S. NARRAGANSETT BURBANK IL 60459 |
| SHAMAMA ALI | 8 BAYFIELD ST IRVINE CA 92614 |
| SHAMBLIN, JOHN L | 3425 SCENIC HWY SUMMERSVILLE WV 266514342 |
| SHAMBLIN, JOHN L | |
| SHAMEKA DUDLEY | 23 VIOLET STREET CENTRAL ISLIP NY 11722 |
| SHAMES, ROBIN | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| SHAMINA ISLAM | 136 STRATFORD ROAD BROOKLYN NY 11218 |
| SHAMROCK MOTORS | 1840 MEMORIAL DR. CHICOPEE MA 01020 |
| SHAMROCK REPAIR | 400 HERRICKS RD MINEOLA NY 11501 |
| SHAMS, MIRWAIS | 227 SOUTH QUAKER LANE APT. 1 WEST HARTFORD CT 06119 |
| SHAN LEE | 3070 KINGSTREE DRIVE DELAND FL 32724 |
| SHAN WONG | 220 BUTTON FERN LN FERN PARK FL 32730 |
| SHANA 3522418430 ABBOTT | 16932 SARAHS PL NO. 202 CLERMONT FL 34711 |
| SHANA ABE' | 2036 WINDOVER RD PASADENA CA 91107 |
| SHANA BUSWELL-CHARKOW | 202 E SOUTH ST APT 6039 ORLANDO FL 32801 |
| SHANA KING | 201 TOMOKA TRL LONGWOOD FL 32779-5058 |
| SHANA M SURECK | 101 ARDMORE ROAD WEST HARTFORD CT 06119 |
| SHANA SURECK | 101 ARDMORE ROAD WEST HARTFORD CT 06119 |
| SHANA TING LIPTON | 1904 WEEPAH WAY LOS ANGELES CA 90046 |
| SHANAELL SAMPLE | 2500 S ORANGE DR 1 LOS ANGELES CA 90016 |
| SHANAHAN, BRIAN R | 21 SOUTH HIGHLAND AURORA IL 60505 |

| Claim Name | Address Information |
|---|---|
| SHANAHAN, CHRISTINA L | 55 CEDAR STREET HICKSVILLE NY 11801 |
| SHANAHAN, DENNIS M | 545 WOODSIDE OAKS #7 SACRAMENTO CA 95825 |
| SHANAHAN, JAMES JOHN | 1680 MARYKAY AVE. AURORA IL 60505 |
| SHANAHAN, VIRGINIA H | 505 FORT STODDARD PLACE DAUPHIN ISLAND AL 36528 |
| SHANAHAN,PATRICK | 2732 CHEYENNE DRIVE NAPERVILLE IL 60565 |
| SHANBHAG, SUMANTH G | 1119 W. 29TH STREET APT# 13 LOS ANGELES CA 90007 |
| SHAND, JEFFREY M | 7160 NW 45TH COURT LAUDERHILL FL 33319 |
| SHANDEL RICHARDSON | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| SHANDRA RIDGELY | 1205 PINE RIDGE LANE PIKESVILLE MD 21208 |
| SHANE ADRIATICO | 711 W THORNWOOD DRIVE SOUTH ELGIN IL 60177 |
| SHANE CARRION | 7360 LITTLE TIMBER GRV NO.201 COLORADO SPRINGS CO 80918 |
| SHANE CREEL | 8610 NW 26TH STREET SUNRISE FL 33322 |
| SHANE MCGARITY | 3425 TCU BLVD ORLANDO FL 32817 |
| SHANE MCINTYRE | 525 W. ARLINGTON PL. APT. #453 CHICAGO IL 60614 |
| SHANE MILLER | 873 LAS PALMAS DR IRVINE CA 92602 |
| SHANE REDSAR | 1820 N. EDGEMONT ST #8 LOS ANGELES CA 90027 |
| SHANE REDSAR | 1820 NORTH EDGEMONT ST UNIT 8 LOS ANGELES CA 90027 |
| SHANE SATO | 837 TRACTION AVE LOS ANGELES CA UNITES STATES |
| SHANE SOLIVAN | 1401 SEIDERSVILLE ROAD BETHLEHEM PA 18015 |
| SHANE TRITSCH | 1140 W. CORNELIA AVENUE UNIT E CHICAGO IL 60657 |
| SHANE WAGNER | 361 SPLIT RAIL CIR APT 202 NEWPORT NEWS VA 23602 |
| SHANE YOUNG | 2841 MARCEILL DRIVE COEUR D ALENE ID 83815 |
| SHANE, JUDITH | 5005 WOODS LINE DR ABERDEEN MD 21001 |
| SHANECA JACOBS | 210 PINE STREET APT. 119 MANCHESTER CT 06040 |
| SHANEEN QUARLES | 6358 HAVERFORD AVE PHILADELPHIA PA 19151 |
| SHANELL POLLARD | 1014 HOLLINS STREET BALTIMORE MD 21223 |
| SHANELLE DICKINSON | 1008 NW 180TH STREET PEMBROKE PINES FL 33029 |
| SHANER, ANDREA MARIE | 4775 ALDUN RIDGE NW COMSTOCK PARK MI 49321 |
| SHANER, JONATHAN M | 4775 ALDON RIDGE AVE NW APT 210 COMSTOCK PARK MI 49321 |
| SHANET YALLICUNA | 101 MAIN ST APT 311 STAMFORD CT 069012826 |
| SHANEY, REGINA | 1331 GOLD COURT ELDERSBURG MD 21784 |
| SHANEYBROOK, JO ANN | 2826 CUB HILL ROAD BALTIMORE MD 21234 |
| SHANGHAI GRILL | 178 MIDDLE NICK RD GREAT NECK NY 11020 |
| SHANI PINA | 14426 ADDISON ST 5 SHERMAN OAKS CA 91423 |
| SHANI VANLEUVAN | 14 ROCKLAND ST WETHERSFIELD CT 06109-1235 |
| SHANICE WONG | 1782 FILLMORE DRIVE MONTEREY PARK CA 91755 |
| SHANITA THOMAS | 5837 W WEST END AVENUE CHICAGO IL 60644 |
| SHANK, GLENN A | 3728 KAUFFMAN COURT WHITEHALL PA 18052 |
| SHANK, JONATHAN | |
| SHANK, KATIE M | 45 N. QUEEN STREET APT 2 YORK PA 17403 |
| SHANKAR, RAVI | 1601 N SEPULVEDA BLVD   NO.534 MANHATTAN BEACH CA 90266 |
| SHANKER,DEANNA W | 9273 SW 8TH ST UNIT 414 BOCA RATON FL 33428 |
| SHANKLIN, JOHN R | 8408 SAUNDERS RD LUTHERVILLE MD 21093 |
| SHANKLIN, MARY S | 1770 MOHAWK TRL MAITLAND FL 32751 |
| SHANKLIN,LATRICE | |
| SHANKS, JUDITH C | 146 LAWSON DR YORKTOWN VA 23693 |
| SHANNA NOVAK | 1659 W. HURON APT. #2 CHICAGO IL 60622 |
| SHANNA YETMAN | 4810 NORWOOD ROAD BALTIMORE MD 21212 |
| SHANNEL CAMPBELL | 2820 NW 6 ST POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| SHANNON | 140 MANTE DR KISSIMMEE FL 34743-7738 |
| SHANNON ABBOTT | 3608 WOODBRIDGE DR NEWPORT NEWS VA 23608 |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707 NEW YORK NY 10019 |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707 NEW YORK NY 10036 |
| SHANNON BAIRD | 9235 LONGFELLOW PL APOPKA FL 32703-1945 |
| SHANNON BROWNLEE | 1030 SANDPIPER LANE ANNAPOLIS MD 21403 |
| SHANNON BULLOCK | 9948 TRIPLE CROWN CIR ORLANDO FL 32825-8749 |
| SHANNON CASHOUR | 3651 CLARENELL ROAD BALTIMORE MD 21229 |
| SHANNON COFELL | 207 2ND ST SEAL BEACH CA 90740 |
| SHANNON COHEN | 11708 43RD STREET COURT EAST EDGEWOOD WA 98372 |
| SHANNON CONCANNON | 36 MANITTON COURT ISLIP NY 11751 |
| SHANNON DAYS-DIANE' | 1995 ADDISON ROAD SOUTH FORESTVILLE MD 20747 |
| SHANNON DIPINTO | 4622 N MARIA CT CHICAGO IL 60656 |
| SHANNON DOWELL | 23 MONTEBELLO HATTIESBURG MS 39402 |
| SHANNON FITZPATRICK | 25 SUNNYVALE COURT COCKEYSVILLE MD 21030 |
| SHANNON FOX | 11 NICHOLS PLACE NEWPORT NEWS VA 23606 |
| SHANNON GIARRITIELLO | 19915 BOTHELL EVERETT HWY APT #1108 BOTHELL WA 98012 |
| SHANNON GOSS | 10107 ELKWOOD ST. SUN VALLEY CA 91352 |
| SHANNON HANES | 173 PEBBLE BEACH DRIVE THOUSAND OAKS CA 91320 |
| SHANNON HARE-FANGMAN | 206 HOLLYWOOD COURT GLEN BURNIE MD 21060 |
| SHANNON HORSTMAN | 8911 APACHE LANE ST. LOUIS MO 63114 |
| SHANNON HUMPHREY | 4912 FALCON NEST PLACE APT. #201 HAMPTON VA 23666 |
| SHANNON ISAIAH ESTATE | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| SHANNON KARLSON | 19509 MARKSTAY ST ROWLAND HEIGHTS CA 91748 |
| SHANNON KELLY | 197 LACHENOUR  AVE EASTON PA 18042 |
| SHANNON KNIGHTON | 67 N. BELMONT DRIVE FARMINGTON UT 84025 |
| SHANNON LAVENDER | 670 ELLEN ROAD NEWPORT NEWS VA 23605 |
| SHANNON LEE PHOTOGRAPHY | PO BOX 411 MT AIRY MD 21771 |
| SHANNON MACKNIGHT | 1 PARK AVENUE QUEENSBURY NY 12804 |
| SHANNON MUJICA | 1697 S. VRAIN DENVER CO 80219 |
| SHANNON O'NEIL | 91 EIGHTH AVENUE, APT. 3 BROOKLYN NY 11215 |
| SHANNON OWENS | 765 ELLWOOD AVE. #1 ORLANDO FL 32804 |
| SHANNON PIEGANO | 19 STODDARD AVENUE GLENS FALLS NY 12801 |
| SHANNON PITTMAN-PRICE | 513 MARCELLA ROAD APT 15 HAMPTON VA 23666 |
| SHANNON PROMPTING SERVICE LLC | 3306 CHEVERLY AVE HYATTSVILLE MD 20785 |
| SHANNON RICH | 4435 FONTANA ST ORLANDO FL 32807-1001 |
| SHANNON RULIEN | 301 SEVEN ISLES DRIVE FORT LAUDERDALE FL 33301 |
| SHANNON RUNYON | 2533 WHITE OAK HOUSTON TX 77009 |
| SHANNON SARINO | 13401 GRENOBLE DRIVE ROCKVILLE MD 20853 |
| SHANNON SHAGOURY | 8 PLATEAU COURT CATONSVILLE MD 21228 |
| SHANNON TOUHEY-MARTINEZ | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| SHANNON TRAVIS | 171 CLERMONT APT# 6L BROOKLYN NY 11205 |
| SHANNON WELSH | 2213 RINGING FOX COURT BEL AIR MD 21015 |
| SHANNON ZIRKLE | P.O. BOX 441 MOUNT AIRY MD 21771 |
| SHANNON'S JEWELRY | 74 FARMINGTON AVE SCOTT FOURNIER BRISTOL CT 06010 |
| SHANNON, AMY | 3022 ALCAZAR PL     NO.304 PALM BEACH GARDENS FL 33410 |
| SHANNON, BRYAN A | 24 MCHUGH STREET SOUTH GLENS FALLS NY 12803 |
| SHANNON, CHRISTINE S | 1149 S. WOOSTER ST LOS ANGELES CA 90035 |

| Claim Name | Address Information |
| --- | --- |
| SHANNON, DENNIS M | 21541 CALLE OTONO LAKE FOREST CA 92630 |
| SHANNON, ELIZABETH | |
| SHANNON, GAEL C | 3241 44TH AVENUE WEST SEATTLE WA 98199 |
| SHANNON, JOHN CHARLES | 2513 BENNINGTON AVE SHERERVIILLE IN 46375 |
| SHANNON, SEAN | |
| SHANNON, SEAN | 14031 W. TIFFANY PL NEW BERLIN WI 53151 |
| SHANNON, STEVEN T | 3442 PRIMROSE RD PHILADELPHIA PA 19114 |
| SHANNON, STEVEN T | 3442 PRIMROSE RD PHILADELPHIA PA 19154 |
| SHANNON, TARA A | 3014 MONDAWMIN AVE BALTIMORE MD 21216 |
| SHANNON,SARAH M. | 419 LEVERINGTON AVE. 1ST FLOOR PHILADELPHIA PA 19128 |
| SHANNON-CHVEDOV, DARALYNN | 1811 LAKELET LOOP OVIEDO FL 32765 |
| SHANON ARVIZU | 728 N. KEENAN ST MONTEBELLO CA 90640 |
| SHANON SHIH | 22827 GALVA AVE TORRANCE, CA 90505 |
| SHANS | 1541 INTERNATIONAL PKWY LAKE MARY FL 327464765 |
| SHANSHIA TOURING INC | 15 REMSEN AVENUE ROSLYN NY 11576 |
| SHANTA RETELNY ENTERPRISES LLC | 922 N HOWE ST CHICAGO IL 60610 |
| SHANTA SHANAIENGAR | 4400 MAKAH CT WILLIAMSBURG VA 23188 |
| SHANTAL NOCENTELLI | 7700 S. YATES CHICAGO IL 60649 |
| SHANTAY LERMA | 2032 W CIVIC CENTER DR SANTA ANA CA 92703 |
| SHANTE BELL | 2441 W LINCOLN AV 2 ANAHEIM CA 92801 |
| SHANTEL BRANCH | 86-95 208TH STREET 2D QUEENS VILLAGE NY 11427 |
| SHANTELLE CURRY | 8318 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| SHANTIC, DIANA | 2181 N. SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| SHAO,SHARON S | 228 S. MCPHERRIN AVENUE APT #5 MONTEREY PARK CA 91754 |
| SHAPE IT UP | 308 A LARKFIELD ROAD E NORTHPORT NY 11731 |
| SHAPIN, ALICE | 7011 OLD GATE ROAD ROCKVILLE MD 20852 |
| SHAPIRO & FISHMAN LLP | 10004 NORTH DALE MABRY HIGHWAY SUITE 112 TAMPA FL 33618 |
| SHAPIRO AND BURSON | LEGAL ADV      STE 215 236 CLEARFIELD AVE VIRGINIA BEACH VA 23462 |
| SHAPIRO, ADAM R | 808 BROADWAY 4K NEW YORK NY 10003 |
| SHAPIRO, ALEXIS BENAY | 155 WIG HILL ROAD HADDAM CT 06438 |
| SHAPIRO, CATHY | 2702 GEARTNER RD BALTIMORE MD 21209-1410 |
| SHAPIRO, DONNA BETH JOY | 1707 PARK AVENUE BALTIMORE MD 21217 |
| SHAPIRO, EDWIN | |
| SHAPIRO, ELIZABETH M. | 828 HILL STREET SANTA MONICA CA 90405 |
| SHAPIRO, IRA B | PO BOX 155 LITCHFIELD CT 06759 |
| SHAPIRO, JENNIFER | 9414 VERCELLI ST LAKE WORTH FL 33467 |
| SHAPIRO, JONATHAN S | 3363 CLERENDON ROAD BEVERLY HILLS CA 90210 |
| SHAPIRO, KRISTINA | 8000 BOTELER LN     243A COLLEGE PARK MD 20740 |
| SHAPIRO, MARK | 12 SANDHOPPER TRAIL WESTPORT CT 06880 |
| SHAPIRO, MARK | 8447 KIMBALL AVENUE SKOKIE IL 60076 |
| SHAPIRO, MARK | EQUITY GROUP INVESTMENT LLC 2 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| SHAPIRO, MARY | |
| SHAPIRO, MICHAEL | 651 FERGUSON RD SEBASTOPOL CA 95472 |
| SHAPIRO, MICHAEL | 7227 STROUT ST SEBASTOPOL CA 95472 |
| SHAPIRO, MONIQUE | 4100 N CHARLES ST     705 BALTIMORE MD 21218-1030 |
| SHAPIRO, PAULA | 8432 NW 10TH ST PLANTATION FL 33322 |
| SHAPIRO, REID A | 14523 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| SHAPIRO, ROBERT | 3201 NERAK RD BALTIMORE MD 21208-5618 |
| SHAPIRO, ROBERT | |

| Claim Name | Address Information |
| --- | --- |
| SHAPIRO, SIDNEY | 6854 SKYLAR MILL AVE CORDOVA TN 38018 |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AVE. BALTIMORE MD 21210 |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AV BALTIMORE MD 21210 |
| SHAPIRO, TAYLOR | 1006 B S MAIN ST BLACKSBURG VA 24060 |
| SHAPIRO, TERRY | FUNDACION PROMESAS CALLE 100 NO 9A-95 OFICINA 401 BOGOTA COLOMBIA |
| SHAPIRO,ADAM | 808 BROADWAY 4K NEW YORK NY 10003 |
| SHARA FISHER | 897 W. CHARING CROSS CIRCLE LAKE MARY FL 32746 |
| SHARAMY ANGARITA | 5661 RIVERSIDE DRIVE APT 206B CORAL SPRINGS FL 33067 |
| SHARD, EVA | 101 HIDDEN COURT RD HOLLYWOOD FL 33023 |
| SHARDELL STRIGGLES | 1890 NW 42ND TERRACE #A-104 LAUDERHILL FL 33313 |
| SHARE OUR STRENGTH | 8714 CEDARSPUR ATN VICKIE STAFF HOUSTON TX 77055 |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 72 INDUSTRIAL CIRCLE    Account No. 6115 LANCASTER PA 17601 |
| SHAREEN RIZVI | 808 BUSSEY COURT STREAMWOOD IL 60107 |
| SHAREESE WHITE | 8239 S PAULINA CHICAGO IL 60620 |
| SHARELL THOMASSON | 14 SCOTT DRIVE HAMPTON VA 23663 |
| SHAREN ODONNELL | 7 SCHOOLHOUSE XING WETHERSFIELD CT 06109-1340 |
| SHAREZ, ROSIA | 4934 S ASHLAND AVE CHICAGO IL 60609 |
| SHARI BANER | 14724 VENTURA BLVD., 6TH FLOOR SHERMAN OAKS CA 91403 |
| SHARI FRENCH | 7672 TIDEMILL ROAD HAYES VA 23072 |
| SHARI HATCHER | 12 EILEEN COURT COMMACK NY 11725 |
| SHARI KATZ | 405 NW 107TH AVE CORAL SPRINGS FL 33071 |
| SHARI MONNIN | 8466 GUNSTON HALL CT WINDERMERE FL 34786 |
| SHARI NOCTOR REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| SHARI ODELL | 9005 CYNTHIA STREET APT#216 WEST HOLLYWOOD CA 90069 |
| SHARI SCHICK | 18 HILLHOUSE RD GOSHEN CT 06756-1001 |
| SHARI SCHLACHTER | 535 N. MICHIGAN AVENUE APT #605 CHICAGO IL 60611 |
| SHARI SCHULMAN | 2037 NW 139 AVE. PEMBROKE PINES FL 33028 |
| SHARI SMITH | 1159C CALLE DEL NORTE CASSELBERRY FL 32707 |
| SHARI TORRES | 3618 FAIRESTA ST LA CRESCENTA CA 91214 |
| SHARI VITRIOL | 18 MAYFAIR COURT NESCONSET NY 11767 |
| SHARI WILSON | 42 CHERRY AVENUE HAMPTON VA 23661 |
| SHARI WOOD | 1341 HILL STREET SUFFIELD CT 06078 |
| SHARIANA BROWN | 518 W QUEEN ST APT. 208 INGLEWOOD CA 903014781 |
| SHARIFAH NOORIAH ALJUNIED | 120 FRANKLIN CT. APT 6 GLENDALE CA 91205 |
| SHARIFI, DANA | |
| SHARISE DARBY | 1811 WILLOW BRANCH LANE KENNESAW GA 30152 |
| SHARK FIRE PROTECTION INC | 233 N MACLAY AVE     NO.406 SAN FERNANDO CA 91340 |
| SHARKEY TRANSPORTATION | HANK POWER 3803 DYE RD. PO 3156 QUINCY IL 62305-3156 |
| SHARKEY, BETSY | 5718 FREEMAN AVENUE LA CRESCENTA CA 91214 |
| SHARKEY, MIKE | |
| SHARKEY, PATRICE | |
| SHARKO, JOSHUA | 894 KIRK ELMHURST IL 60126 |
| SHARLA ETKIN-IVES | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |
| SHARLA NOLTE | 6821 N. WAYNE AVE. APT. #1 CHICAGO IL 60626 |
| SHARLENE CONARTY | 246 S 4TH STREET LEHIGHTON PA 18235 |
| SHARLENE MELENDEZ | 1202B N MAXWELL ST APT 30 ALLENTOWN PA 18109 |
| SHARLOW, DAMOND | 607 HAMPTON DR ATLANTA GA 30350 |
| SHARLYNN NAGEL | 214 LAUREL BREA CA 92821 |
| SHARMA, KUSAM | 18651 E. ARROW HWY. APT. A COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| SHARMA, MONICA | 6 KENWOOD ST EAST SETAUKET NY 117332048 |
| SHARMA, NAVEEN | 16 N. RIVER ROAD NAPERVILLE IL 60540 |
| SHARMA, SATISH C | 5132 N. GLENDORA AVE. APT.#9 COVINA CA 91724 |
| SHARMA, SHASHI | 13 PHEASANT RUN EDISON NJ 08820 |
| SHARMA, SHASHI B | 5132 N. GLENDORA AVE. APT. # 9 COVINA CA 91724 |
| SHARMA,RENU | 1550 S. CONLON AVENUE WEST COVINA CA 91790 |
| SHARMA,VINAY K | 18537 E. ARROW HWY. APT. N 202 COVINA CA 91722 |
| SHARMAN, GEORGETTE K | 409 WEST 18TH ST SANFORD FL 32771 |
| SHARN PISTERNA | 1942 GRANT STREET HOLLYWOOD FL 33020 |
| SHAROBURA, PAMELA | 85 ACORN LN HIGHLAND PARK IL 60035 |
| SHAROFF, ROBERT | 2232 W GIDDINGS CHICAGO IL 60625 |
| SHAROL WALKER-JACKSON | 933 MARSHALL AVE BELLWOOD IL 60104 |
| SHARON ANDREA GILL | 1741 NW 56TH AVE PLANTATION FL 33313 |
| SHARON ANN NELSON | 8221 CRAB APPLE COURT GLEN BURNIE MD 21061 |
| SHARON BALAN | 5137 DRIFTWOOD CT. COLUMBIA MD 21044 |
| SHARON BASSUK | 6583 NW 32 AVE. COCONUT CREEK FL 33073 |
| SHARON BEAR | 66 SAPPHIRE IRVINE CA 92602-1664 |
| SHARON BERNSTEIN | 12414 SARAH STREET STUDIO CITY CA 91604 |
| SHARON BIASI | 75 BROOKVALE AVE WEST BABYLON NY 11704 |
| SHARON BICKNELL | 2545 PARK DR SANFORD FL 32773 |
| SHARON BILLINGSLEY | 26 LYLISTON LN NEWPORT NEWS VA 23601 |
| SHARON BORDAS | 1232 S. CRESCENT HEIGHTS BLVD. LOS ANGELES CA 90035 |
| SHARON BOSCH | 614 S. LONG - P.O. BOX 1046 TOLONO IL 61880 |
| SHARON BROOKS | 4643 COLEHERNE ROAD BALTIMORE MD 21229 |
| SHARON BROOKS | 1861 ROCKHURST AVE ORLANDO FL 32826-4612 |
| SHARON BROOKS | 5414 1/4 COMPTON AVENUE LOS ANGELES CA 90011 |
| SHARON BURKE | 110 BLAKESLEE AVENUE NORTH HAVEN CT 06473 |
| SHARON CASO | 2031 NE 59TH COURT FT LAUDERDALE FL 33308 |
| SHARON CIPKAR | 22900 WOODLAWN AVENUE STEGER IL 60475 |
| SHARON CRIMMINGS | 3746 ROSE OF SHARON ORLANDO FL 32808 |
| SHARON CRUZ | 3760 ALDERGATE PLACE CASSELBERRY FL 32707 |
| SHARON DOLOVICH | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| SHARON DUNN | 2575 TRACT ROAD FAIRFIELD PA 17320 |
| SHARON EDDINS | 1745 N. PASS AND COVINA RD LA PUENTE CA 91744 |
| SHARON EVANS | 112 ANJEU REUSS COURT BALTIMORE MD 21222 |
| SHARON FINNEGAN | 901 HAYES ST APT 3 BETHLEHEM PA 18015 |
| SHARON FOURNIER | 173 MIDDLE HADDAM ROAD P.O. BOX 38 MIDDLE HADDAM CT 06456 |
| SHARON FREY | 3421 WILLOW RUN ROAD KEMPTON PA 19529 |
| SHARON FURLONG | 626 E 19TH STREET NORTHAMPTON PA 18067 |
| SHARON GALLAGHER | 4140 EAST BARTON ROAD OAK CREEK WI 53154 |
| SHARON GALLO | 70 NORTHAMPTON LN APT 5A PLAINVILLE CT 06062-1255 |
| SHARON GARRETT | P.O. BOX 1164 GLOUCESTER POINT VA 23062 |
| SHARON GIBSON | 6648 SW 41 STREET DAVIE FL 33314 |
| SHARON GILJUM | 5370 TOSCANA WAY APT # 111 SAN DIEGO CA 92122 |
| SHARON GOLDSMITH | 499 HOXIE AVE. CALUMET CITY IL 60409 |
| SHARON GROSS | 5012 CLIFTON AVE. BALTIMORE MD 21207 |
| SHARON H GILJUM | 5370 TOSCANA WAY APT # 111 SAN DIEGO CA 92122 |
| SHARON HARNETT | 1125 BARDWELL CT. APOPKA FL 32712 |
| SHARON HENSON | 7350 RIVERSIDE PLACE ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| SHARON HIGMAN | 2595 RESERVOIR DR NORCO CA 92860 |
| SHARON HOBBS-BRANDT | 76 COUNTY ROUTE 36 HUDSON FALLS NY 12839 |
| SHARON HOPE | 122 PARK AVE NEWPORT NEWS VA 23607 |
| SHARON HORBAL | 634 CAMP ST PLAINVILLE CT 06062-1010 |
| SHARON HOUGH | 24941 PINE HL LEESBURG FL 34748-9473 |
| SHARON HYSICK | 84 MEADOW STREET WALLINGFORD CT 06492 |
| SHARON JACKSON | 15601 BAUMANN HIGHLAND IL 62249 |
| SHARON JIGGETTS | 1532 FOREST AVENUE CALUMET CITY IL 60409 |
| SHARON JOHNSON | 1215 HILLMAR DR DIAMOND BAR CA 91765 |
| SHARON JONES | 226 MARTHA LEE DR HAMPTON VA 23666 |
| SHARON KAMMAN | 5625 AMERICAN CIRCLE DELRAY BEACH FL 33484 |
| SHARON KELLOGG | 10300 WRANGLER WAY CORONA CA 92883 |
| SHARON KELLY | 8 WOOLRIDGE PL NEWPORT NEWS VA 23601 |
| SHARON KLATT | 1631 WILLOW CV NEWPORT NEWS VA 23602 |
| SHARON L DIETER | 1016 HAZEL LANE BEL AIR MD 21014 |
| SHARON LANCASTER | 2121 CORALTHORN RD BALTIMORE MD 21220 |
| SHARON LEE | 4125 NW 59 ST COCONUT CREEK FL 33073 |
| SHARON LEVITT | 10400 ARROW ROUTE 42 RANCHO CUCAMONGA CA 91730 |
| SHARON LIVERING | 248 1/2 E. SOUTH STREET ALLENTOWN PA 18103 |
| SHARON LIVETEN | 5841 COLFAX AVE. NO. HOLLYWOOD CA 91601 |
| SHARON LONGO | 1018 RAYMOND AVENUE BETHLEHEM PA 18018 |
| SHARON M BOWEN | 15 NIGHTINGALE WAY APT. C11 LUTHERVILLE MD 21093 |
| SHARON M. COLEMAN | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| SHARON MAJOR-HUGHES | 2031 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| SHARON MCBREEN | 2310 WALNUT ST ORLANDO FL 32806 |
| SHARON MCCASLIN | 610 SE 14TH CT. #3 FORT LAUDERDALE FL 33316 |
| SHARON MCDOWELL | P.O. BOX 149432 ORLANDO FL 32814 |
| SHARON MCINTOSH-TERRELL | 349 CALHOUN AVE CALUMET CITY IL 60409 |
| SHARON MIRANTI | 2217 CYPRESS ISLAND DR #304 POMPANO BEACH FL 33069 |
| SHARON MIZOTA | 10508 AYRES AVENUE LOS ANGELES CA 90064 |
| SHARON MOBLEY | 2433 NW 55TH TERRACE LAUDERHILL FL 33313 |
| SHARON MULLIGAN | 95 MIDDLE TURNPIKE ST UNIT A3 MANCHESTER CT 06042 |
| SHARON MURPHY | 3928 SHAWN CIRCLE ORLANDO FL 32826 |
| SHARON NELSON | 9601 EIGHTH AVE. BALTIMORE MD 21234 |
| SHARON NICKELL OLM | 15519 N HIGHWAY 441 EUSTIS FL 327266577 |
| SHARON PAGE | 13612 SIOUX RD WESTMINSTER CA 92683 |
| SHARON PARKER | 534 GILPARK ROAD DENDRON VA 23839 |
| SHARON PORTER | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| SHARON PRIDE | 2614 JOHN BRUCE AVE. ORLANDO FL 32811 |
| SHARON REPSHER | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| SHARON REUTER | REUTER & ASSOCIATES 653 WASHINGTON BLVD. BALTIMORE MD 21230 |
| SHARON REYNOLDS | 6201 N. KENMORE APT. #309 CHICAGO IL 60660 |
| SHARON ROAN | 4317 E TOWNSEND AVENUE ORANGE CA 92867 |
| SHARON ROBB | 716 SE 15TH ST FT LAUDERDALE FL 33316 |
| SHARON ROBB | 716 SE 15 STREET FORT LAUDERDALE FL 33316 |
| SHARON ROSENHAUSE | 2100 SOUTH OCEAN LANE UNIT 708 FORT LAUDERDALE FL 33316 |
| SHARON ROSSIEN | 1601 NW 87TH LANE PLANTATION FL 33322 |
| SHARON ROTHMAN | 634 GRAN PASEO DR. ORLANDO FL 32825 |
| SHARON RYDELL | 610 BOND AVE REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| SHARON SAEVITZON | 5022 DOMAN AV TARZANA CA 91356 |
| SHARON SANDERS | 9839 S. ELLIS CHICAGO IL 60628 |
| SHARON SHAO | 228 S. MCPHERRIN AVENUE APT #5 MONTEREY PARK CA 91754 |
| SHARON SILVERMAN | 11710 EXETER AVE NE SEATTLE WA 98125 |
| SHARON SKALKO | 1104 E. 46TH STREET APT 204 CHICAGO IL 60653 |
| SHARON SLATTERY | 7666 AUSTIN STREET APT 6H FOREST HILLS NY 11375 |
| SHARON SMITH | 432 N. 9TH STREET ALLENTOWN PA 18102 |
| SHARON STANGENES | 2758 N KENMORE CHICAGO IL 60614 |
| SHARON TREICHELT | 29 LAURELWOOD IRVINE CA 92620 |
| SHARON VALDEZ | 121 PINEWOOD CRESCENT APT. #D YORKTOWN VA 23693 |
| SHARON WARREN | 1509 MAGRUDER ROAD SMITHFIELD VA 23430 |
| SHARON WAXMAN | 703 EUCLID  STREET SANTA MONICA CA 90402 |
| SHARON WERKHEISER | 1315 S ALBERT ST ALLENTOWN PA 18103 |
| SHARON WIGHTMAN | 355 WHEELER AVENUE HAMPTON VA 23661 |
| SHARON WILMOT | 633 CENTER STREET UNIT B MANCHESTER CT 06040 |
| SHARON WOODFOLK | 90 ARDEN DRIVE NEWPORT NEWS VA 23601 |
| SHARON, BALDWIN | 3 BIMINI LANE OCEAN PINES MD 21811 |
| SHARONDETTE JAMES | 5300 NW 12TH STREET LAUDERHILL FL 33313 |
| SHARONE NEWTON | 3903 LUMO ROAD RANDALLSTOWN MD 21133 |
| SHAROS, DAVID W | 1106 SANDHURST LN CAROL STREAM IL 60188 |
| SHARP COMMUNICATIONS SERVICES INC | 9515 GERWIG LANE  SUITE 108 COLUMBIA MD 21046 |
| SHARP ELECTRONICS CORPORATION | ATTN: ANDREW KRITZER ONE SHARP PLAZA MAHWAH NJ 07495-1163 |
| SHARP ELECTRONICS CORPORATION | ID-618177 DEPT CHI 10067 PALATINE IL 60055-0067 |
| SHARP HEALTHCARE | DBA SHARP MEMORIAL HOSPITAL 7901 FROST ST   Account No. 1536 SAN DIEGO CA 92123 |
| SHARP NEWS | P.O. BOX 490 TEMPLETON CA 93465 |
| SHARP SEATING COMPANY | 709 EAST COLORADO BLVD  SUITE 140 PASADENA CA 91101 |
| SHARP SEATING COMPANY | PO BOX 68 PASADENA CA 91102-0068 |
| SHARP, DERRICK L | 16758 CRANE STREET HAZEL CREST IL 60429 |
| SHARP, NAOMI | 1339 S INDIANA AVE CHICAGO IL 60605 |
| SHARP, VIRGINIA | 3836 NW 53RD ST TAMARAC FL 33309 |
| SHARP, YVETTE | 308 INNER CIRCLE DRIVE BOLINGBROOK IL 60490 |
| SHARP,BILLY R | 290 WINDEMERE DRIVE JACKSON TN 38305 |
| SHARP,EUGENE | 303 GARY AV LEBANON PA 17046 |
| SHARP,MANSE R | 1803 RIVERSIDE DRIVE #5F NEW YORK NY 10034 |
| SHARP,MISTY C | 290 WINDEMERE DRIVE JACKSON TN 38305 |
| SHARP,SPENCER | 479 4TH AVENUE APT 1R BROOKLYN NY 11215 |
| SHARPE & ASSOCIATES INC | 7536 OGELSBY AVENUE LOS ANGELES CA 90045 |
| SHARPE PROPERTIES       T | 1060 E 33RD ST HIALEAH FL 330133526 |
| SHARPE, ADRIAN | 3434 PERCHING ROAD ST. CLOUD FL 34772- |
| SHARPE, ADRIAN | 3434 PERCHING RD ST CLOUD FL 33313 |
| SHARPE, BYRON | 3104 PEACOCK DR BETHLEHEM PA 18020 |
| SHARPE, CHARLES | |
| SHARPE, CJUSTIN | |
| SHARPE, DR. KIPLING | |
| SHARPE, GREGORY A | 7839 S. MAY CHICAGO IL 60620 |
| SHARPE, JANEL M | 12711 GEIST COVE DRIVE INDIANAPOLIS IN 46236 |
| SHARPE, MATTHEW | 237 W 10TH ST  NO.16 NEW YORK NY 10014 |
| SHARPE,JUSTIN | 11712 WHITEWING CT ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| SHARPIO & BURSON LLP | 13135 LEE JACKSON HWY FAIRFAX VA 22033 |
| SHARPLINE PAINTING | 13662 NEWPORT AVE       STE C TUSTIN CA 92780 |
| SHARPMLS.COM | 1022 SAINT PETER ST     NO.204 NEW ORLEANS LA 70116 |
| SHARRON DRAPEAU | 952 WONDERLAND PASS HERMITAGE TN 37076 |
| SHARRON HOWE | 9 HARVEST LN BLOOMFIELD CT 06002-1171 |
| SHARRON JOHNSON | 5710 FAIR OAKS AVE BALTIMORE MD 21214 |
| SHASHI SHARMA | 13 PHEASANT RUN EDISON NJ 08820 |
| SHASHI SHARMA | 5132 N. GLENDORA AVE. APT. # 9 COVINA CA 91724 |
| SHASHI THAROOR | 305 EAST 40TH ST #10-J NEW YORK NY 10016-0906 |
| SHASTRI THOMPSON | 70 COREY STREET WINDSOR CT 06095 |
| SHATKIN, ELINA | 1022 S. SHENANDOAH STREET APT#1 LOS ANGELES CA 90035 |
| SHATZ,FRANK | P.O. BOX 845 LAKE PLACID NY 12946 |
| SHATZ,FRANK | PO BOX 1006 WILLIAMSBURG VA 23185 |
| SHATZKIN, KATE K | 5508 SPRINGLAKE WAY BALTIMORE MD 21212 |
| SHATZMAN, MARCI | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| SHATZMAN,MARCIA B | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| SHAUGHNESS & AHERN CO | 346 D ST SOUTH BOSTON MA 02127 |
| SHAUGHNESS & AHERN CO | PO BOX 357 SOUTH BOSTON MA 02127 |
| SHAUK, ZAIN | 508 ALTA AVE SANTA MONICA CA 90402 |
| SHAUL BAKHASH | 8805 HIDDEN HILL LANE POTOMAC MD 20854 |
| SHAULIS, FRANK | 2611 EASTERN AVE BALTIMORE MD 21224-3703 |
| SHAUN ALLEN | 1010 PARK AVENUE HUNTINGTON NY 11743 |
| SHAUN BORSCH | 7504 MIDAS TOUCH LANE COLUMBIA MD 21046 |
| SHAUN CASTILLO | 470 EXECUTIVE CENTER DRIVE APT 2B WEST PALM BEACH FL 33401 |
| SHAUN LUCKETT | 800 CARMANS ROAD MASSAPEQUA NY 11758 |
| SHAUN MARAKOVITS | 2049 WORTHINGTON AVENUE BETHLEHEM PA 18017 |
| SHAUN MURPHY | 1235 COUNTRY RIDGE LN. INDIANAPOLIS IN 46234 |
| SHAUN NICKELSON | 1518 W. 105TH STREET LOS ANGELES CA 90047 |
| SHAUN POWELL | 218 CHRISTOPHER STREET MONTCLAIR NJ 07040 |
| SHAUN SHEEHAN | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| SHAUN WALKER | 1825 MCFARLAN ST EUREKA CA UNITES STATES |
| SHAUN WOODMAN | 315 GREENTREE LANE ADA MI 49301 |
| SHAUNA MCGLONE | 107 DAVENPORT COURT HAMPTON VA 23666 |
| SHAUNA ROBERTSON | 9246 S. WABASH CHICAGO IL 60619 |
| SHAUNA WALTERS | 11441 SW 17TH COURT MIRAMAR FL 33025 |
| SHAUNTA LEWIS | 10520 S. RIDGELAND AVENUE APT. 10 CHICAGO RIDGE IL 60415 |
| SHAV GLICK | 501 MERCURY LANE PASADENA CA 91107 |
| SHAVELL, SAMANTHA | 3131 ST ANNES PL BOCA RATON FL 33496 |
| SHAVER, JIM | 33W946 FLETCHER RD WAYNE IL 60184 |
| SHAVER, MARK | 2334 OAK ST NO.C SANTA MONICA CA 90405 |
| SHAVER, STEVEN | |
| SHAVER,CHRISTOPHER H | 208 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| SHAVER,JESSICA | 5164 NW 66TH LANE CORAL SPRINGS FL 33067 |
| SHAVINE WHITFIELD | 62 NORTH 16TH STREET WYANDANCH NY 11798 |
| SHAVLIK TECHNOLOGIES | 2665 LONG LAKE ROAD  SUITE 400 ROSEVILLE MN 55113 |
| SHAVLIK TECHNOLOGIES, LLC | 2665 LONG LAKE ROAD ROSEDALE CORPORATE PLAZA SUITE 400 ROSEVILLE MN 55113 |
| SHAVON WELCOME | 3915 GLEN AVE 2B BALTIMORE MD 21215 |
| SHAVONDA SMITH | 2711 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| SHAW CABLESYSTEMS LUMBY | 2350 HUNTER ROAD ATTN: LEGAL COUNSEL KELOWNA BC V1X 7H6 CANADA |

| Claim Name | Address Information |
|---|---|
| SHAW CABLESYSTEMS PENDER ISLAND | REGIONAL MANAGER, 861 CLOVERDALE AVENUE ATTN: LEGAL COUNSEL VICTORIA BC V8X 4S7 CANADA |
| SHAW CABLESYSTEMS RED LAKE | 1635 PAQUETTE ROAD ATTN: LEGAL COUNSEL THUNDER BAY ON P0X 1C0 CANADA |
| SHAW CABLESYSTEMS SIOUX LOOKOUT | 1635 PAQUETTE ROAD ATTN: LEGAL COUNSEL THUNDER BAY ON P0X 1C0 CANADA |
| SHAW INDUSTRIES INC | P O BOX 100219 ATLANTA GA 30384-0219 |
| SHAW INDUSTRIES INC | PO BOX 100232 ATLANTA GA 30384-0232 |
| SHAW INDUSTRIES INC | PO DRAWER 2128 DALTON GA 30722-2128 |
| SHAW JR, DAVID JEFF | 1599 BLUESTEM LN. GLENVIEW IL 60025 |
| SHAW JR,ROBERT L | 1919 LAURETTA AVENUE BALTIMORE MD 21223 |
| SHAW NEWSPAPERS (DAILY/COMMUNITY) | 444 PINE HILL DRIVE ATTN: LEGAL COUNSEL DIXON IL 61021 |
| SHAW, ANDREA | 6330 S. THROOP CHICAGO IL 60636 |
| SHAW, ANDREW | |
| SHAW, CLIVE | 3250 NW 85TH AVE       APT NO.25 CORAL SPRINGS FL 33065 |
| SHAW, DAVID | 8537 LONG ACRE DR MIRAMAR FL 33025 |
| SHAW, DAVID AUSTIN | 47 DECATUR ST  APT NO.1 BROOKLYN NY 11216 |
| SHAW, DAVID C | 2 ESSEX CIRCLE DR. SHREWSBURY PA 17361 |
| SHAW, DONALD | |
| SHAW, DORIS | 6226 S JUSTINE ST       1 CHICAGO IL 60636 |
| SHAW, DWAYNE K | 1365 SUSSEX DR N. LAUDERDALE FL 33068 |
| SHAW, ELDON A | 435 ALLEN STREET APT. 101 NEW BRITAIN CT 06053 |
| SHAW, ETHEL | 5511 SALISBURY RD WAVERLY VA 23890 |
| SHAW, JACK | PO BOX 432 WILSON WY 83014 |
| SHAW, JACQUELINE | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| SHAW, JAMES CHANNING | 88A CRESCENT RD TORONTO ON M4W 1T5 CA |
| SHAW, JAMES D | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHAW, JAMES D | 228 JEFFERSON'S HUNDRED WILLIAMSBURG VA 23185 |
| SHAW, JAY | |
| SHAW, JULIETTE CARROLL | 13220 NW 11TH DR SUNRISE FL 33323 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, LAVERN | 1535 NW 80 AVENUE NO.22H MARGATE FL 33063 |
| SHAW, LUCAS | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| SHAW, MAMIE | 1320 N FULTON AVE BALTIMORE MD 21217 |
| SHAW, MARY L | 13750 BLUESTONE LAKE COURT DAVIE FL 33325 |
| SHAW, MICHAEL | 1113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW, MICHAEL | 113  ROBERT DR ALLENTOWN PA 18104 |
| SHAW, MICHAEL | 4232 CAMPBELL DR LOS ANGELES CA 90066 |
| SHAW, MICHAEL V | 113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW, NATORY | 4388 SW 130TH AVE MIRAMAR FL 33027 |
| SHAW, ROBERT | |
| SHAW, ROBERT D | 546 SOUTH HYER AVENUE ORLANDO FL 32801 |
| SHAW, STELLA | 1328 ARTHUR ST HOLLYWOOD FL 33019 |
| SHAW, TRACI | 113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW, WILLIAM | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| SHAW,ANDREW R | 168 TAFT AVENUE 2ND FLOOR BRIDGEPORT CT 06606 |
| SHAW,DWAYNE K | 1365 SUSSEX DRIVE NORTH LAUDERDALE FL 33069 |
| SHAW,MARY KATHERINE | 58 QUEENSBERRY STREET G2 BOSTON MA 02215 |
| SHAW,WILLIAM | 15 HERON ROAD NORWALK CT 06855 |
| SHAW,WILLIAM P | 15 HERON ROAD NORWALK CT 06855 |
| SHAWANA MAGEE | 10216 S PULASKI RD. APT. #207 OAK LAWN IL 60453 |

| Claim Name | Address Information |
| --- | --- |
| SHAWANO LEADER | 1464 EAST GREEN BAY ST. ATTN: LEGAL COUNSEL SHAWANO WI 54166-0416 |
| SHAWANO MUNICIPAL UTILITIES M | P.O.BOX 436 SHAWANO WI 54166 |
| SHAWCROFT, DEAN L | 11615 WEST LN COLORADO SPRINGS CO 80929 |
| SHAWISHIAN, HARMONY | 4781 BOISE AVE SAN DIEGO CA 92117 |
| SHAWN BAILEY | 206 GRANBY STREET HARTFORD CT 06112 |
| SHAWN BARBER | 6 LIGHTHOUSE DR HAMPTON VA 23664 |
| SHAWN BAYARD | 850 N CENTER AV 34M ONTARIO CA 91764 |
| SHAWN BEALS | 20 STEELE FARM DRIVE MANCHESTER CT 06042 |
| SHAWN BRIMLEY | 1846 IRVING STREET, NW WASHINGTON DC 20010 |
| SHAWN BROWN | 12862 S. PEORIA CHICAGO IL 60643 |
| SHAWN CALLIS | 6301 NORTH SHERIDAN 6-O CHICAGO IL 60660 |
| SHAWN CAMPBELL | 2069 BUELL DRIVE FREDERICK MD 217023284 |
| SHAWN CARMICHAEL | 8121 BROADWAY AV 26 WHITTIER CA 90606 |
| SHAWN CHOI | 5410 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| SHAWN COURCHESNE | 67 POTTER SCHOOL ROAD WILLINGTON CT 06279 |
| SHAWN DAY | 15 EAST COMMODORE DRIVE NEWPORT NEWS VA 23601 |
| SHAWN DONALD | 1225 HICKORY BROOK COURT BEL AIR MD 21014 |
| SHAWN E. KANTOR | 5801 E PLACITA ROCOSA TUCSON AZ |
| SHAWN GERSTER | 854 PAWNEE DRIVE CAROL STREAM IL 60188 |
| SHAWN GOFFE | 13834 ANADA ST BALDWIN PARK CA 91706 |
| SHAWN GREEN | 1800 W. ROSCOE ST. APT 426 CHICAGO IL 60657 |
| SHAWN HORTON | 10 OAKWOOD COURT LOGANVILLE PA 17342 |
| SHAWN HUBLER | 370 FLORA STREET LAGUNA BEACH CA 92651 |
| SHAWN JACKSON | 5201 SW 31ST AVE APT 144 FORT LAUDERDALE FL 33312 |
| SHAWN KELLY | 908 TORREY PINE DR WINTER SPRINGS FL 32708 |
| SHAWN KUEHN | 6721 HAREWOOD PARK DRIVE MIDDLE RIVER MD 21220 |
| SHAWN KULHAN | 21757 W HALIFAX DRIVE PLAINFIELD IL 60544 |
| SHAWN LEE | 1666 SW 15TH STREET MIAMI FL 33145 |
| SHAWN LEE | BOX 15783251 SIOUX FALLS SD 57186 |
| SHAWN LUNA | 7272 TIARA AV HIGHLAND CA 92346 |
| SHAWN LUTZKO | 8206 HAWK VIEW RD GERMANSVILLE PA 18053 |
| SHAWN MACOMBER | 77 HOLMES ROAD CENTER BARNSTEAD NH 03225 |
| SHAWN MCGINNIS | 2042 W. AVENUE H-4 LANCASTER CA 93536 |
| SHAWN MONTANO | 12253 EAST MEXICO AVENUE AURORA CO 80012 |
| SHAWN P. ASSELIN | 14 CRAWFORD TER RIVERSIDE CT 06878 |
| SHAWN PONTOWN | 1023 ERWIN DRIVE JOPPA MD 21085 |
| SHAWN POYNTER | PO BOX 752 WHITESBURG KY UNITES STATES |
| SHAWN R MORROW/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| SHAWN REYNOLDS | 2594 GERYVILLE PIKE PENNSBURG PA 18017 |
| SHAWN ROSEMUND | 4048 SWIFT AVE. SAN DIEGO CA 92104 |
| SHAWN SMITH | 235 W LINCOLN AV 25 ORANGE CA 92865 |
| SHAWN SULLIVAN | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| SHAWN TANNENBAUM | 1108 HARRISON STREET NORTH BELLMORE NY 11710 |
| SHAWN THOMAS | 1529 HOMESTEAD STREET 1ST FLOOR BALTIMORE MD 21218 |
| SHAWN THOMAS | P.O.BOX 845 MASCOTTE FL 34753 |
| SHAWN WILLIAMS | 25 SOUTH 19TH STREET REAR APT. ALLENTOWN PA 18104 |
| SHAWN WILLIAMS | 121 W. CHESTNUT ST. #1708 CHICAGO IL 60610 |
| SHAWNA BRADSHAW | 1361 ABERDEEN NE GRAND RAPIDS MI 49505 |
| SHAWNA COUTURE | 1503 W. FULLERTON 2F CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| SHAWNA DAVIDSON | 2754 FLEUR DR SAN MARINO CA 91108 |
| SHAWNA GRESHIK | 298 ARROYO DR IRVINE CA 92617 |
| SHAWNA JONES | 4100 PARAN ROAD RANDALLSTOWN MD 21133 |
| SHAWNA KOLB | 8734 ADMIRALS WOODS INDIANAPOLIS IN 46236 |
| SHAWNA MALCOM | 321 S. SHERBOURNE DR. APT 208 LOS ANGELES CA 90048 |
| SHAWNA OKIZAKI | 424 N. PARISH PL. BURBANK CA 91506 |
| SHAWNA POPE | 680 AQUA VISTA DRIVE APT. #E NEWPORT NEWS VA 23607 |
| SHAWNA ROSE | 306 W 38TH ST 14TH FL NEW YORK NY 10018 |
| SHAWNA VANNESS | 355 SOUTH WELLWOOD AVENUE LINDENHURST NY 11757 |
| SHAWNDISA SIMMONS | 638 N. PENN STREET ALLENTOWN PA 18102 |
| SHAWNE NGO | 68 CHELSEA CT MIDDLETOWN CT 06457-7537 |
| SHAWNEA HARRIS | 600 W CYPRESS ST COMPTON CA 90220 |
| SHAWNEE MISSION EAST HIGH SCHOOL | 7500 MISSION ROAD PRAIRIE VILLAGE KS 66208 |
| SHAWNEE MISSION NORTH H.S. | 7401 JOHNSON DRIVE SHAWNEE MISSION KS 66202 |
| SHAWNEE MISSION NORTHWEST HIGH SCHOOL | 12701 W. 67TH STREET SHAWNEE MISSION KS 66216 |
| SHAWNEE MISSION SOUTH HIGH SCHOOL | 5800 W. 107TH STREET OVERLAND PARK KS 66207 |
| SHAWNETTE HUBBARD | 1539 HARBOR LANE APT. #A NEWPORT NEWS VA 23607 |
| SHAWNTAY IRBY | 67 NEW AVE P O BOX 1191 WYANDANCH NY 11798 |
| SHAWNTEZ RINGGOLD | 2613 S. PACA STREET BALTIMORE MD 21230 |
| SHAWTELL, GEORGE | 12127 WHITE OAK DRIVE CROWN POINT IN 46307 |
| SHAWVER, HILDA | P O BOX 514 WAKEFIELD VA 23888 |
| SHAW`S SUPERMARKET | P O BOX 600 JOAN MURPHY EAST BRIDGEWATER MA 02333 |
| SHAY JR, LONZIA | 3243 N. SUMMIT AVE ALTADENA CA 91001 |
| SHAY, JANET | 653 LONGMEADOW CIRCLE LONGWOOD FL 32779 |
| SHAY, MARGARET M | 3814 HIGHPOINT DRIVE ALLENTOWN PA 18103 |
| SHAY, REBECCA | 109 STELLA ST. METAIRIE LA 70005 |
| SHAY, REBECCA | |
| SHAY, STEVE | 7552 DIBBLE AVE NW SEATTLE WA 98117 |
| SHAYNA FULLARTON | 777 N. MICHIGAN AVENUE 1300 CHICAGO IL 60610 |
| SHAYNE,RUTH | 153 S. LAUREL AVE. LOS ANGELES CA 90048 |
| SHAZI HAKIMI | 15225 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| SHAZIA HAQ | 3709 SPENCER STREET TORRANCE CA 90503 |
| SHE MEDIA | 1231 BOUCHER AVE ANNAPOLIS MD 21403 |
| SHEA & SANDERS/STACY REBELLO | 222 MAIN ST EAST SETAUKET NY 11733 |
| SHEA HOMES/JWT | 880 N GAINEY CNTR DR STE 370 SCOTTSDALE AZ 852582124 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD ALLENTOWN PA 18103 |
| SHEA, | 10809 HUDSON RD OWINGS MILLS MD 21117-2915 |
| SHEA, BRIAN | 8552 TRUMBULL AVE SKOKIE IL 60076 |
| SHEA, ERIN | 2141 W FLETCHER ST #2 CHICAGO IL 60618 |
| SHEA, ERIN J | 2141 W FLETCHER ST    NO.2 CHICAGO IL 60618 |
| SHEA, HELEN | 2907 ANDORRA CT       B BALTIMORE MD 21234-4322 |
| SHEA, JAMES | 5 LAKE RD COVENTRY CT 06238-2026 |
| SHEA, JAMES M | 7 HOLLYBERRY ROAD BRISTOL CT 06010 |
| SHEA, KRISTIN ELIZABETH | 2041 NORTH BISSELL STREET UNIT ONE CHICAGO IL 60614 |
| SHEA, LAUER | 512 N. MCCLURG COURT #4711 CHICAGO IL 60611 |
| SHEA, MARGARET | 3167 NE 31ST AVE LIGHTHOUSE PT FL 33064 |
| SHEA, MICHAEL | 268 SCOVILLE HILL RD HARWINTON CT 06791-1014 |
| SHEA,BRENDAN P. | 1500 WEST LUNT #1 CHICAGO IL 60626 |
| SHEA,JOSEPH P | 949 MOODY PLACE CLAREMONT CA 91711 |

| Claim Name | Address Information |
| --- | --- |
| SHEA/CRYSTAL SPRINGS | 26840 ALISO VIEJO PARKWAY  SUITE NO.1 ALISO VIEJO CA 92656 |
| SHEAH RARBACK | 2474 SWANSON AVE MIAMI FL 33133 |
| SHEAHAN, JUDY | 3433 173RD ST IL 60438 |
| SHEAHAN, TIM | 6702 BURNBRIDGE HUNT CT ELKRIDGE MD 21075-5553 |
| SHEANA GILLIS | 7950 CITADEL COURT SEVERN MD 21144 |
| SHEANA NORMIL | 5770 NW 60 AVE      E-205 LAUDERDALE LKS FL 33319 |
| SHEAR SYSTEMS LLC | 4808 PAGE DRIVE METAIRE LA 70003 |
| SHEAR, DAVID | 1910 WESTHOLME AVENUE LOS ANGELES CA 90025 |
| SHEARD, CHRIS | 3805 NW 84TH AVE CORAL SPRINGS FL 33065 |
| SHEARD, VIRGIL | 29 MARQUETTE ST. SPRINGFIELD MA 01104 |
| SHEARER, MARVIN L | 20334 HIAWATHA STREET CHATSWORTH CA 91311 |
| SHEARER, PATRICK | 12085 SW PARK WAY PORTLAND OR 97225 |
| SHEARIN, ROBERT | 5422 GARDENWOOD RD BALTIMORE MD 21206-4321 |
| SHEARMAN, DONALD | 7804 SW 5TH ST NO LAUDERDALE FL 33068 |
| SHEARON, SCOTT | |
| SHEAS HARDWARE | 266 DELAWARE AVE PALMERTON PA 18071-1813 |
| SHEAU-MING KUO ROSS | 3232 NORTH RACINE UNIT 2 CHICAGO IL 60657 |
| SHEBAN, SHEBAN | 9209 S THOMAS AVE BRIDGEVIEW IL 60455 |
| SHEBURT, ARLENE | 1017 COSIMANO PL WEST RIVER MD 20778 |
| SHECKLER | 117 TANGLEWOOD DR HAMPTON VA 23666 |
| SHECKLER, SARA | 13153 ORANGE AVE GRAND ISLAND FL 32735 |
| SHEDD TAX SERVICES | 115 BROADWAY COSTA MESA CA 92627 |
| SHEDD,JOHN E | |
| SHEDDEN, JONATHAN | |
| SHEDRICK CAMPBELL | 6612 S. PEORIA CHICAGO IL 60621 |
| SHEEHAN PARENT ACCT   [SHEEHAN PONTIAC] | 2800 N FEDERAL HWY LIGHTHOUSE POINT FL 330646849 |
| SHEEHAN PONTIAC/GMC | 350 W. COPANS RD. POMPANO BEACH FL 33064 |
| SHEEHAN, COLLEEN | 3410  COLEMAN ST BETHLEHEM PA 18020 |
| SHEEHAN, DANIEL P | 222 NORTH STREET EMMAUS PA 18049 |
| SHEEHAN, JENNIFER | 222 NORTH STREET EMMAUS PA 18049 |
| SHEEHAN, JIM | 76 TOWNSEND CIR NAPERVILLE IL 60565 |
| SHEEHAN, JOHN | 350 W SCHAUMBURG RD      B166 SCHAUMBURG IL 60194 |
| SHEEHAN, KEVIN | 37058 N. PARMA AVE. LAKE VILLA IL 60046 |
| SHEEHAN, LARA L | 400 DEAN ROAD HUDSON FALLS NY 12839 |
| SHEEHAN, MARLA J | 400 W MALVERN AVENUE FULLERTON CA 92832 |
| SHEEHAN, MARY | 1725 BALLARD RD      317 PARK RIDGE IL 60068 |
| SHEEHAN, PETER P | 1806 STRATFORD DR ALEXANDRIA VA 22308 |
| SHEEHAN, STEPHEN | 361 SW 167 AVENUE PEMBROKE PINES FL 33027 |
| SHEEHAN, TIMOTHY M | 961 SYCAMORE LN BATAVIA IL 60510 |
| SHEEHAN, WILLIAM | |
| SHEEHAN, WILLIAM P | 5116 E OCEAN BLVD LONG BEACH CA 90803 |
| SHEEHAN,BRIAN | 2631 ST. TROPEZ PL LISLE IL 60532 |
| SHEEHAN,CHARLES N | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| SHEEHAN,KARA L | 420 7TH AVE. APT #4 BROOKLYN NY 11215 |
| SHEEHAN,MICHAEL A | 5104 NORWOOD ROAD BALTIMORE MD 21212 |
| SHEEHAN,SHAUN | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| SHEEHAN,SHAUN M | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| SHEEHY NISSAN   [SHEEHY NISSAN] | 7232 RITCHIE HWY GLEN BURNIE MD 21061 |
| SHEELA CHANDRASEKHARA | 333 E. ONTARIO STREET 3306-B CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| SHEELA REDDY | 40300 ARROYO DR 40426 IRVINE CA 92617 |
| SHEEN, CURTIS J. | 204 MURCOTT DRIVE OVIEDO FL 32765 |
| SHEENA MCCLINTON | 8200 S. ELLIS APT. #214 CHICAGO IL 60619 |
| SHEENA METAL | 5030 VENTURA BLVD #843 SHERMAN OAKS CA 91403 |
| SHEENA WILSON | 3859 W. AUGUSTA CHICAGO IL 60651 |
| SHEEPSKIN DEPOT | 7507 N WAUKEGAN RD NILES IL 607143731 |
| SHEER, JULIE A | 1652 ROSE VILLA ST. PASADENA CA 91611 |
| SHEERAN & ASSOCIATES REALTY | ATTN: CARL PAUTLITZ 901 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| SHEERAN,THOMASC | 612 N. OAKLEY BLVD APT. #108 CHICAGO IL 60612 |
| SHEERIN, MAUREEN A | |
| SHEET METAL EXPERTS INC | 8986 NW 105 WAY MEDLEY FL 33178 |
| SHEETZ,GUY H | 3455 SHILOH RD HAMPSTEAD MD 21074 |
| SHEFALI MATHUR | 34121 SULKEY DRIVE GRAYSLAKE IL 60030 |
| SHEFFIELD CARTAGE CO | 2009 RIVERSDALE STREET JAMES ROYCE WEST SPRINGFIELD MA 01089 |
| SHEFFIELD PARKING LLC | JOSEPH FREED AND ASSOCIATES LLC 33 S. STATE ST. SUITE 400 CHICAGO IL 60603 |
| SHEFFIELD PARKING LLC | C/O FREED GLEN ANN LLC 33 SOUTH STATE ST - STE 400 CHICAGO IL 606032805 |
| SHEFFIELD PARKING LLC | C/O JOSEPH FREED AND ASSOCIATES LLC ATTN: GENERAL COUNSEL 220 N. SMITH STREET, SUITE 300 PALATINE IL 60607 |
| SHEFFIELD PARKING LLC | 3140 N. SHEFFIELD AVE. CHICAGO IL 60613 |
| SHEFFIELD SQUARE APTS | 1701 S ALBERT ST ALLENTOWN PA 18103-5090 |
| SHEFFIELD, MARGARET J. | 5241 MADISON SKOKIE IL 60077 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | 1032-34 W. WAVELAND AVENUE CHICAGO IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | SHEFFIELD-WAVELAND ROOFTOPS, INC. 3643-45 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | SHEFFIELD-WAVELAND ROOFTOPS, INC. C/O GEORGE VRANAS 3464 N. CLARK STREET CHICAGO IL 60657 |
| SHEGANOSKI, JOHN PAUL | 195 BOILING SPRINGS AVE E RUTHERFORD NJ 070731811 |
| SHEID, ERICA WALLACH | 2350 CAMP AVE MERRICK NY 11566 |
| SHEIGH CRABTREE | 2320 TEVIOT STREET LOS ANGELES CA 90039 |
| SHEIK, RAHA | 6042 JOAN PLACE SAN LUIS OBISPO CA 93401 |
| SHEIKH, MOHAMMAD | 7850 NW 19TH COURT PEMBROKE PINES FL 33024 |
| SHEIL KAPADIA | 74 SOUTH VALENTINE DRIVE GARNET VALLEY PA 19061 |
| SHEILA A CONNERS | 8301 NORTH SOLON ROAD SOLON MILLS IL 60071 |
| SHEILA ALLEYNE | 39 SPRUCE STREET BRENTWOOD NY 11717 |
| SHEILA B MCNALLY | 28 LINNARD RD WEST  HARTFORD CT 06107 |
| SHEILA BILLINGSLEY | 761 GARNETT STREET MADISON GA 30650 |
| SHEILA BUTCHART | 616 S ANCHOR DR DELTONA FL 32725-3295 |
| SHEILA CONNERS | 8301 NORTH SOLON ROAD SOLON MILLS IL 60071 |
| SHEILA DANIEL | 1836 MC 6062 FLIPPIN AR 72634 |
| SHEILA DONOHUE | 405 N. WABASH #2413 CHICAGO IL 60611 |
| SHEILA DOS SANTOS | 211 SOUTH FULLER STREET APT # 3 LOS ANGELES CA 90036 |
| SHEILA F BENSON | 1212 NE 62ND STREET SEATTLE WA 98115 |
| SHEILA GALANTINO | 105 SW 21ST WAY FT. LAUDERDALE FL 33312 |
| SHEILA HITE | 946 WEST 65TH STREET LOS ANGELES CA 90044 |
| SHEILA INGRASSIA | 9537 WELDON CIR #405 TAMARAC FL 33321 |
| SHEILA LAFLEUR | 101 COBIA DR GRAFTON VA 23692 |
| SHEILA LYN | 13711 S KENDALL DR PLAINFIELD IL 60544 |
| SHEILA MCNIFF | 1833 EAST ORANGE ROAD BLVD. PASADENA CA 91104 |
| SHEILA MERSHMAN | 2282 E BUCK RD PENNSBURG PA 18073 |
| SHEILA MOORHEAD | 9303 REGENCY PARK QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| SHEILA MYSLIWIEC | 8207 GRACE STREET HIGHLAND IN 46322 |
| SHEILA POLLOCK | 3662 SW 59TH AVENUE DAVIE FL 33314 |
| SHEILA POSTMA | 3210 SE 10TH STREET, SUITE 8-D POMPANO BEACH FL 33062 |
| SHEILA RACANIELLO | 50 GLENBROOK ROAD UNIT 2H STAMFORD CT 06902 |
| SHEILA RANSON | 11867 SILVER OAK DR. DAVIE FL 33330 |
| SHEILA RAUCH KENNEDY | 194 LAKEVIEW AVENUE CAMBRIDGE MA 02138 |
| SHEILA ROBINSON | 5632 SOUTH THROOP CHICAGO IL 60636 |
| SHEILA SAUVE | 5149 NW 11TH LANE POMPANO BEACH FL 33064 |
| SHEILA SEYMORE | 7412 NW 33RD STREET LAUDERHILL FL 33319 |
| SHEILA SHEEHAN | 220 NORTH ZAPAPA HIGHWWAY 11 PMB 174A LAREDO TX 78043-4464 |
| SHEILA SOLOMON | 4746 S. ELLIS AVE. #1E CHICAGO IL 60615 |
| SHEILA SWEENEY PETER | 115 CASTLEWOOD RD TOWSON MD 21210 |
| SHEILA T MCKENNA | 30 E 9TH ST APT 2F NEW YORK NY 10003 |
| SHEILA WASHINGTON-COLE | 3901 INNERDALE CT RANDALLSTOWN MD 21133 |
| SHEILA WHITE | 8150 S. SANGAMON CHICAGO IL 60620 |
| SHEILS,BRENDAN T | 9646 S DAMEN AVE CHICAGO IL 60643-1653 |
| SHEIMAN, MARK | 2060 NW 48 TER #215 PLANTATION FL 33313 |
| SHEIRER, WILLIAM | 1031 W TURNER ST ALLENTOWN PA 18102 |
| SHEIRER, WILLIAM R | 1031 TURNER ST W ALLENTOWN PA 18102 |
| SHEIRER, WILLIAM R | 1031 W TURNER ST ALLENTOWN PA 18102 |
| SHEKANE, RAYMOND | 11710 ISLAND LAKES LANE BOCA RATON FL 33498 |
| SHEKENYA HARRIS | 5222 N ORANGE BLOSSOM TRL APT 1 ORLANDO FL 32810-1077 |
| SHEKHAR, CHANDRA | 12 SERGEANT ST PRINCETON NJ 08540 |
| SHEKLETON, JUSTIN | |
| SHEKORE, LAURA M | PO BOX 1814 POMONA CA 91769 |
| SHEL BRUCKER | 12443  DEERBROOK LANE LOS ANGELES CA 90049 |
| SHELANICK, JAMES | 1419 MAIN ST NORTHAMPTON PA 18067 |
| SHELANSKY, WILLIAM | *ESTATE SHELANSKY,WILLIAM PO BOX 30 EAST HARTLAND CT 06027 |
| SHELBORNE, JAMES | 3451 YORKWAY BALTIMORE MD 21222-6050 |
| SHELBURN WINFREE | 7511 CHARLIN PKWY ORLANDO FL 32822-5635 |
| SHELBY ENTERPRISES INC | 33 W HIGGINS RD STE 725 SOUTH BARRINGTON IL 60010 |
| SHELBY ENTERPRISES INC | 4064 N LINCOLN AVE CHICAGO IL 60618 |
| SHELBY ENTERPRISES INC | 4251 N LINCOLN AVE CHICAGO IL 606182953 |
| SHELBY GLOBE | P.O. BOX 647 ATTN: LEGAL COUNSEL SHELBY OH 44875 |
| SHELBY GRAD | 4137 LEVELSIDE AVE LAKEWOOD CA 90712 |
| SHELBY LYMAN ON CHESS | 102 BLATCHLEY ROAD WINDSOR NY 13865 |
| SHELBY SCHWARTZ | 867 NORTH WAHNETA STREET ALLENTOWN PA 18109 |
| SHELBY SIMPSON | 13983 WITTIER DRIVE FISHERS IN 46038 |
| SHELBY STAR | 315 GRAHAM ST SHELBY NC 28151 |
| SHELBY STAR | PO BOX 48 SHELBY NC 28151 |
| SHELBY STEELE | 398 FOAM STREET MONTEREY CA 93940 |
| SHELBY WHEELER | 3000 PICKFAIR STREET ORLANDO FL 32803 |
| SHELBY,JAMEELA | 3206 W. 113TH STREET INGLEWOOD CA 90303 |
| SHELBYVILLE DAILY UNION | 100 W. MAIN ST. ATTN: LEGAL COUNSEL SHELBYVILLE IL 62465 |
| SHELBYVILLE NEWS | 123 E. WASHINGTON STREET SHELBYVILLE IN 46716 |
| SHELDON BERNHEIM | 7192 HUNTINGTON LN BL 22 #306 DELRAY BEACH FL 33446 |
| SHELDON CASHDAN | 4 EVERGREEN LANE AMHERST MA 01002 |
| SHELDON CHAD | 5650 AVENUE DE  L'ESPANADE MONTREAL QC H2T 3A1 CANADA |
| SHELDON COHEN | 430 173RD PL NE BELLEVUE WA 98008 |

| Claim Name | Address Information |
|---|---|
| SHELDON D RIPSON | 759 LEGENDS VIEW DRIVE EUREKA MO 63025 |
| SHELDON F GOOD | ADDRESS UNKNOWN |
| SHELDON F GOOD & CO | 333 W WACKER DR STE 400 CHICAGO IL 606061225 |
| SHELDON F GOOD & CO    [SHELDON F. GOOD & CO] | 333 W WACKER DR STE 400 CHICAGO IL 606061225 |
| SHELDON F GOOD & CO    [SHELDON GOOD & CO.] | 333 W WACKER DR STE 400 CHICAGO IL 606061225 |
| SHELDON FOGELMAN AGENCY INC | 10 E 40TH ST NEW YORK NY 10016 |
| SHELDON FOGELMAN AGENCY, INC. | 10 EAST 40TH STREET ATTN: JAMES HINRIHS NEW YORK NY 10016 |
| SHELDON FRANKEL | 10261 EAST BAY HARBOR DRIVE BAY HARBOR ISLAND FL 33154 |
| SHELDON FRANKEL | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| SHELDON FRANKEL | 1823D MAGAZINE STREET NEW ORLEANS LA 70130 |
| SHELDON RIPSON | 759 LEGENDS VIEW DRIVE EUREKA MO 63025 |
| SHELDON SALZMAN | 28 SEXTON ROAD SYOSSET NY 11791 |
| SHELDON YOUNG | 106 S INTERLACHEN AVE APT 116 WINTER PARK FL 32789-4453 |
| SHELDON, ALEXANDRA J | 10250 SUNSET BLVD LOS ANGELES CA 90077 |
| SHELDON, EDWARD M | 3 REVERE ROAD DARIEN CT 06820 |
| SHELDON, EDWARD M | 19 CEDAR MARSH RETREAT    Account No. 0810 SAVANNAH GA 314112922 |
| SHELDON,EDWARD | 19 DEAR MARSH RETREAT SAVANNAH GA 314112922 |
| SHELDON,LIBERTE E | 577 PERUGIA WAY LOS ANGELES CA 90077 |
| SHELDONE, MICHELLE | 8715 URANUS TERRACE LAKE PARK FL 33403 |
| SHELEHEDA, DAVID | |
| SHELENA BELL | 7454 HOLLY STREET ZELLWOOD FL 32798 |
| SHELER, LARRY L | 525 HARRISON ST. TITUSVILLE FL 32780 |
| SHELIA TULLOCH | 215 GEORGIA AVE FORT LAUDERDALE FL 33312 |
| SHELIA WILLIS | 202 HIDALGO DR HAMPTON VA 23669 |
| SHELINA VIRANI | 600 GIOTTO IRVINE CA 92614 |
| SHELL | 20 WINSTON AVE NEWPORT NEWS VA 23601 |
| SHELL JAMESTOWN         R | 1301 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| SHELL MART              R | RT 60 WILLIAMSBURG VA 23185 |
| SHELL OIL | 1111 BAGBY HOUSTON TX 77002 |
| SHELL OIL COMPANY | PO BOX 183019 COLUMBUS OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 183019 OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 98470 LOUISVILLE KY 40298-8470 |
| SHELL OIL COMPANY | PO BOX 689010 DES MOINES IA 50368-9010 |
| SHELL OIL COMPANY | PO BOX 9010 DES MOINES IA 50368-9010 |
| SHELL OIL COMPANY | 330 BARKER CYPRESS RD HOUSTON TX 77094 |
| SHELL OLDE TOWNE        R | 5537 RICHMOND RD WILLIAMSBURG VA 23185 |
| SHELL RICHMOND         D | 1625 RICHMOND RD WILLIAMSBURG VA 23188 |
| SHELL STATION         DL | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| SHELL'S SEAFOOD RESTAURANT | SHAKER ADVERTISING 1100 LAKE ST OAK PARK IL 60301-1015 |
| SHELLENBERGER, ABBY M | 249 BELLEVUE ROAD RED LION PA 17356 |
| SHELLENBERGER, JANICE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLENBERGER, JANICE MARIE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLENBERGER, MICHAEL D | 617 RICHMOND STREET EL CERRITO CA 94530 |
| SHELLENBERGER, MICHAEL D | 813 EVERETT STREET EL CERRITO CA 94530 |
| SHELLEY ANDERSON | PO BOX 9725 CANOGA PARK CA 91309 |
| SHELLEY BARRETT | 3740 HUNTER LN HAYES VA 23072 |
| SHELLEY BEALE | 12812 PRICES DISTIBERY BETHESDA MD 20817 |
| SHELLEY BROWAND | 5881 NW 15TH STREET SUNRISE FL 33313 |
| SHELLEY E PRESTON | 828 LAUREL AVE APT 1 ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| SHELLEY FERENCE | 128 CRESTRIDGE DRIVE VERNON CT 06066 |
| SHELLEY LOWELL | C/O WENDY MARILEE 287 UPPER SHAD ROAD POUND RIDGE NY 10576-2238 |
| SHELLEY NG | 85-69 75TH STREET WOODHAVEN NY 11421 |
| SHELLEY RENWICK | 12131 BROOKSHIRE AV DOWNEY CA 90242 |
| SHELLEY SCHULER | 17129 YUCCA RD APPLE VALLEY CA 92307 |
| SHELLEY STEIN | 5560 LAKESIDE DR BLDG 8  APT 205 MARGATE FL 33063 |
| SHELLEY WARNER | 3604 MAY ST LOS ANGELES CA 90066 |
| SHELLEY, DAVID J | 424 WESTGATE AVE. CHICAGO HEIGHTS IL 60411 |
| SHELLEY, WILLIS | 207 PIKE RD PASADENA MD 21122 |
| SHELLEY,JONATHAN | 2552 CRYSTAL COURT WOODRIDGE IL 60517 |
| SHELLI RAE KLOTZ | 34591 CALLE MONTE CAPLSTRANO BEACH CA 92624 |
| SHELLI RODICAN | 1129 VENTON SAN DIMAS CA 91773 |
| SHELLIE HEISTEN | 1250 VIA CAPRI WINTER PARK FL 32789 |
| SHELLOCK, SCOTT | 113 JOSEPH RD NORTHHAMPTON PA 18067 |
| SHELLOCK, SCOTT | 113  JOSEPH RD NORTHAMPTON PA 18067 |
| SHELLSBURG CABLEVISION INC | 124 MAIN STREET ATTN: LEGAL COUNSEL SHELLSBURG IA 52332 |
| SHELLSBURG CABLEVISION INC M | P. O. BOX 390 SHELLSBURG IA 52332 |
| SHELLY BENTZ | 7271 BRYDON ROAD LA VERNE CA 91750 |
| SHELLY CULVER | 22336 ACORN ST. CHATSWORTH CA 91311 |
| SHELLY HALL | 1441 SW 5TH CT FT. LAUDERDALE FL 33312 |
| SHELLY HOUCK | 22484 MIDDLETOWN DR. BOCA RATON FL 33428 |
| SHELLY JACKSON | 123 7TH AVE. APT 3 BROOKLYN, NY 11215 |
| SHELLY ROBERTS | 7877 E RAINVIEW CT ANAHEIM CA 92808 |
| SHELLY RUMLEY | 4005 O'HARE COURT APT #601 FORT WORTH TX 76155 |
| SHELLY SCHRAFF | 4844 ELDRED STREET LOS ANGELES CA 90042 |
| SHELLY SINDLAND | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SHELLY SINDLAND | 44 MAYFLOWER STREET WEST HARTFORD CT 06110 |
| SHELLY SOUTHCOMBE | 10 WESTMINISTER DR HAMPTON VA 23666 |
| SHELLY VAN VLEET | 22 CENTER STREET FORT EDWARD NY 12828 |
| SHELLY, ARTHUR V | PO BOX 1554 EASTON PA 18044 |
| SHELLY, DEBRA | 141 STONEGATE VLG QUAKERTOWN PA 18951 |
| SHELLY, JULIE | 3444 WOLF PACK DR OREFIELD PA 18069 |
| SHELNUT, ADAM S | 4112 DOCK LANDING ROAD CHESAPEAKE VA 23321 |
| SHELSBY, THEODORE F | 1920 CASTLETON RD DARLINGTON MD 21034 |
| SHELSBY,THEODORE F | 1920 CASTLETON RD. DARLINGTON MD 21034-1126 |
| SHELTAMS | PO BOX 480452 LOS ANGELES CA 90048 |
| SHELTER CORP OF AMERICA | 5009 N HIATUS RD SUNRISE FL 333518018 |
| SHELTON, CHARLY | 2535 MARY ST MONTROSE CA 91020 |
| SHELTON, DEBORAH L | 4449 S. LAKE PARK AVENUE CHICAGO IL 60653 |
| SHELTON, GREGORY | 431 BROOK AVENUE BRONX NY 10454 |
| SHELTON, HENRY | |
| SHELTON, MELONY | 206 PARK LAKE LANE NORCROSS GA 30092 |
| SHELTON, PAUL | |
| SHELTON, RAHKAL | 9204 S PENNY CHICAGO IL 60620 |
| SHELTON, RICHANNA | 8742 S. BLACKSTONE CHICAGO IL 60619 |
| SHELTON, ROBERT B | 31708 S STATELINE RD BEECHER IL 60401 |
| SHELTON, ROBYN A | 2022 SIROCO LANE MELBOURNE FL 32934 |
| SHELTON, ROSA | WARWICK BLVD NEWPORT NEWS VA 23607 |
| SHELTON, SUZANNE M | 3660 FOUNTAIN VIEW DR GREENWOOD IN 46143 |

| Claim Name | Address Information |
|------------|---------------------|
| SHELTON, TOM | 12311 BONMOT PL REISTERSTOWN MD 21136-1701 |
| SHELTON, ALLISON | 729 CYPRESS DR.  NO. A LAKE PARK FL 33403 |
| SHELTON, KATHY A | 2122 STONEY COURT REYNOLDS OH 43068 |
| SHELTRAW, JOCELYN N | 8 HOLLINWOOD IRVINE CA 92618 |
| SHEMATEK, LYNN H | 102 OAK POINT DR YORKTOWN PA 23692 |
| SHEN-HEIGHTS TV M | 38 NORTH MAIN STREET SHENANDOAH PA 17976 |
| SHENANDOAH ANIMAL CLINIC | 8679 W PICO BLVD LOS ANGELES CA 90035 |
| SHENANDOAH CABLE TV M | P. O. BOX 459 EDINBURG VA 22824 |
| SHENANDOAH VALLEY EDUCATIONAL TELEVISION | 298 PORT REPUBLIC ROAD ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| SHENEFIELD, MARK A | 1037 W. SPRUCE STREET SAN DIEGO CA 92103 |
| SHENELL LOKEMAN | 2206 CLOVILLE AVENUE BALTIMORE MD 21214 |
| SHENEMAN, DREW | 19 ENCAMPMENT RD BEDMINSTER NJ 07921-1835 |
| SHENEQUA SIMON | 101 LAUREL ST ROSLYN HTS NY 115771322 |
| SHENER, SLAVA | 55 TAVERNGREEN COURT BALTIMORE MD 21209 |
| SHENFELD, HILARY | 1297 LAGUNA CT PALATINE IL 60067 |
| SHENFIELD, LORI | 419 LAKE RD LAKE MARY FL 32746-3959 |
| SHENG, BOB | 573 STURGEON DR COSTA MESA CA 92626 |
| SHENG, KE | 3700 JOYCIN COURT ELLICOT CITY MD 21042 |
| SHENISE EVANS | 1428 WEST 124 STREET LOS ANGELES CA 90047 |
| SHENKA ROBINSON | 643 POCAHONTAS PL HAMPTON VA 23661 |
| SHENKIN, HERBERT | 325 W GROVE ST LOMBARD IL 60148 |
| SHENKMAN, RICHARD | 2120 8TH AVE NORTH APT 103 SEATTLE WA 98109 |
| SHENOY, RUPA | 7744 N EASTLAKE TERRACE  NO.2N CHICAGO IL 60626 |
| SHENOY, SUNIL | 2070 HASSELL RD    208 HOFFMAN ESTATES IL 60169 |
| SHENSIE, MIKE | 640 OLD HARTFORD RD      B COLCHESTER CT 06415-2417 |
| SHENSTONE, MICHAEL | 83 FERRY LANE SOUTH GLASTONBURY CT 06073 |
| SHENTEL CABLE COMPANY M | P. O. BOX 459 EDINBURG VA 22824 |
| SHENTEL CONVERGED SERVICES - MAIN | 500 SHENTEL WAY ATTN: LEGAL COUNSEL EDINBURG VA 22824 |
| SHEP'S AUTO | 868 NEW HAVEN RD. NAUGATUCK CT 06770 |
| SHEPARD CHEVROLET | 930 CARRIAGE PARK LN LAKE BLUFF IL 600442215 |
| SHEPARD ENTERPRISE INC | 243 TABBS LN NEWPORT NEWS VA 23602 |
| SHEPARD ENTERPRISE INC | 775 INDUSTRIAL PARK DR NEWPORT NEWS VA 23608 |
| SHEPARD ENTERPRISES, INC. | 775 INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23608 |
| SHEPARD, ALICIA C | 300 N JACKSON ST ARLINGTON VA 22201 |
| SHEPARD, KRISTEN NICHOLE | |
| SHEPARD, MARIE | 1 RIDGE POINTE DR      D BOYNTON BEACH FL 33435 |
| SHEPARD, MARK | 843 EDGEWOOD RD BERLIN CT 06037-3808 |
| SHEPARD, PHIL | 117 W HARTWICK LANE GOOSE CREEK SC 29445 |
| SHEPARD, SHIRLEY | 455 W 34TH STREET APT. 10A NEW YORK NY 10001 |
| SHEPARD, SHIRLEY | 455 W 34TH STREET SUITE 10A NEW YORK NY 10001 |
| SHEPARD, WILLIAM | 2249 OTTAWA RD WAUKEGAN IL 60087 |
| SHEPHARD, KATHY J | DBA SHEPHARD NEWS 905 HOUSTON DR NEW HAVEN IN 46774 |
| SHEPHARD, SUSAN NELL FARRER | 938 FEATHER DRIVE DELTONA FL 32725 |
| SHEPHERD HILLS GOLF CLUB | 1160 S KROCKS RD WESCOSVILLE PA 18106-9603 |
| SHEPHERD MIDDLE SCHOOL | LORI FORD 701 E MCKINLEY RD OTTAWA IL 61350 |
| SHEPHERD, DEBORAH | |
| SHEPHERD, FREDRICK | 39 SKYTOP DR MADISON CT 06443-2529 |
| SHEPHERD, JENNIFER | PO BOX 226 STOCKTON NJ 08559 |

| Claim Name | Address Information |
|---|---|
| SHEPHERD, JILL | PO BOX 3854 MANHATTAN BEACH CA 90266 |
| SHEPHERD, MARK R | 527 RANCH TRAIL APT # 148 IRVING TX 75063-4158 |
| SHEPHERDSON, RACHEL | |
| SHEPLER, LORI A | 6941 CANTERBURY HUNTINGTON BEACH CA 92647 |
| SHEPLERS INC | 6501 W KELLOGG DR WICHITA KS 672092211 |
| SHEPLOCK, SARAH | 826 PENNSYLVANIA AVE BETHLEHEM PA 18018 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE ST 48TH FLOOR LOS ANGELES CA 90071-1448 |
| SHEPPARD PRATT HEALTH SYSTEM   [SHEPPARD | PRATT] 6501 N CHARLES ST BALTIMORE MD 21204 |
| SHEPPARD PRATT HEALTH SYSTEM   [SHEPPARD | PRATT HEALTH SYSTEM] 6501 N. CHARLES STREET BALTIMORE MD 21285 |
| SHEPPARD PRATT HEALTH SYSTEM   [SHEPPARD | PRATT HEALTH] 6501 NORTH CHARLES ST. BALTIMORE MD 21285 |
| SHEPPARD PRATT HEALTH SYSTEM   [WAY | STATION INC] POB 3826 FREDERICK MD 21705 |
| SHEPPARD, CHRISTIAN | |
| SHEPPARD, HOWARD | 1020 STERLING PLACE LANCASTER PA 17603 |
| SHEPPARD, JAMES | 10427 NW 28TH AVE MIAMI FL 33147 |
| SHEPPARD, JOEL | 39 WHITTAKERS MILL WILLIAMSBURG VA 23185 |
| SHER, M. | 2686 NW 63RD ST BOCA RATON FL 33496 |
| SHER,STEWART | 7127 BRIARSTONE LANE WEST HILLS CA 91307 |
| SHERATON HOTELS | 425 WATER ST PORTSMOUTH VA 23704 |
| SHERATON VACATION OWNERSHIP   [STARWOOD | VACATION C/O TMP] PO BOX 245029 MILWAUKEE WI 532249529 |
| SHERBACOFF,BILL | 1917 NW 80TH AVE MARGATE FL 33063 |
| SHERBROOKE RECORD | 1195 GALT EAST SHERBROOKE QC J1G 1Y7 CANADA |
| SHERBURNE CABLE-COM, INC. M | P.O. BOX 310 BIG LAKE MN 55309 |
| SHERCK, KERRY | PO BOX 94 ADAMANT VT 05640 |
| SHERECE RICHARDSON | 3011 ELLERSLIE BALTIMORE MD 21218 |
| SHEREE GARRISON | 3681 WEST VALLEY GREEN DRIVE DAVIE FL 33328 |
| SHEREE SPURLOCK | 309 WATERS EDGE DRIVE LEESBURG FL 34748 |
| SHEREIV, CHESTER | 341 MERRIMAC ST PARK FOREST IL 60466 |
| SHERELIE SMITH | 1600 E 48TH PL LOS ANGELES CA 90011 |
| SHERER, ADAM | |
| SHERER, ERIK ALLEN | 5800 WILSON STREET HOLLYWOOD FL 33021 |
| SHERFFIUS, STEPHANIE | 317 ROSE FINCH CIR HIGHLANDS RANCH CO 80129 |
| SHERFFIUS,STEPHANIE B | 317 ROSE FINCH CIRCLE HIGHLANDS RANCH CO 80129 |
| SHERI ARCHAMBAULT | 1171 SW 11 ST BOCA RATON FL 33486 |
| SHERI GARCIA | 1573 MORNINGSIDE DR SAN BERNARDINO CA 92407 |
| SHERI HIMMELSTEIN | 3690 INVERRARY DRIVE APT 1C LAUDERHILL FL 33319 |
| SHERI LEE O'HEAREN | 1445 STATE ROUTE 9 SCHROON LAKE NY 12870 |
| SHERI LIGUORI | 1514 SOUTH TYLER STREET TACOMA WA 98405 |
| SHERI LINDEN | 1811 N NEW HAMPSHIRE AVENUE LOS ANGELES CA 90027 |
| SHERI NORTHGRAVES | 59 BRIDGE STREET DEEP RIVER CT 06417-1741 |
| SHERI SCHMITZ | 1607 GRANGE CIRCLE LONGWOOD FL 32750 |
| SHERI SOSHNIK | 5212 THE TOLEDO 1 LONG BEACH CA 90803 |
| SHERI WINDERMAN | 848 HAMPTON CT. WESTON FL 33326 |
| SHERI WISH | 967 HAMMOND STREET #10 WEST HOLLYWOOD CA 90069 |
| SHERIDAN JR,BOB E | 13 KNOLLWOOD RD MILFORD CT 06460 |
| SHERIDAN PRASSO | 700 WEST END AVE.  #3B NEW YORK NY 10025 |
| SHERIDAN PRESS | BOX 2006 ATTN: LEGAL COUNSEL SHERIDAN WY 82801 |
| SHERIDAN, CAROL | |
| SHERIDAN, PAUL | |
| SHERIDAN, SEAN | 1660 N GRAND ST WEST SUFFIELD CT 06093-2523 |

| Claim Name | Address Information |
|---|---|
| SHERIDAN,THOMAS | C/O ROBERT PURCIGLIOTTI |
| SHERIE MCKINNEY | P.O. BOX 6262 COMPTON CA 90220 |
| SHERIE SAMUEL | 5148 CLARION HAMMOCK DR. ORLANDO FL 32808 |
| SHERIF MANSOUR | 5314 PILLOW LANE SPRINGFIELD VA 22151 |
| SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE. YAPHANK NY 11980 |
| SHERIFF'S DEPARTMENT LA COUNTY | 9355 BURTON WAY BEVERLY HILLS CA 90210 |
| SHERIFF'S DEPT L.A. CNTY | 350 W. MISSION BLVD. POMONA CA 91766 |
| SHERIFF'S DEPT LOS ANGELES CTY | 110 N. GRAND AVENUE, ROOM 525 LOS ANGELES CA 90012 |
| SHERIFF'S DEPT. L.A. CNTY | 1725 MAIN ST. SANTA MONICA CA 90410 |
| SHERIFF, DAVID | 1453 MAIN ST BETHLEHEM PA 18018 |
| SHERIFF, ZAHEER | 2554 N.  KILBOURNE AVE. FIRST FLOOR CHICAGO IL 60639 |
| SHERIFFS CIVIL DIV | 3341 POWER INN ROAD NO.313 SACREMENTO CA 95826-3889 |
| SHERIFFS CIVIL DIV | 3341 POWER INN ROAD #313 SACREMENTO CA 95826-3889 |
| SHERIFFS DEPT-LA COUNTY | 300 E. WALNUT AVE. PASADENA CA 91101 |
| SHERIKA GRAHAM | 1955 SW 60TH TER MARGATE FL 33068 |
| SHERITA BRYANT | 4723 MALBOURNE ROAD BALTIMORE MD 21229 |
| SHERLA CROSS | 20739 LYCOMING ST 1 DIAMOND BAR CA 91789 |
| SHERLAG, BRAD | |
| SHERLINE JEROME | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| SHERLOCK, JOSEPH T | 3125 MARGATE PLACE PALMDALE CA 93551 |
| SHERLOCK, MOLLY | |
| SHERLOCK,JENNIFER | 1908 GREEN STREET APT 3 PHILADELPHIA PA 19130 |
| SHERMAINE PRESCOTT | 39 BUCKLAND ST APT 812-2 MANCHESTER CT 06042-7714 |
| SHERMAKAYE BASS | 2508 BURLY OAK DRIVE AUSTIN TX 78745 |
| SHERMAN CABLEVISION A4 | P.O. BOX  319 WEST ENFIELD ME 44930 |
| SHERMAN DICKINSON | 9740 ZELZAH AVENUE APT.# 335 NORTHRIDGE CA 91325 |
| SHERMAN DUNSTON | 222 N LAKE SHORE DR LEESBURG FL 34788-8968 |
| SHERMAN GARY LOATMAN | 7220 WOODY KNOLL DRIVE SLATINGTON PA 18080 |
| SHERMAN ROGERS | 2249 SANTIAM DR WOODBURN OR 970714437 |
| SHERMAN, BETH | 5 COLONY CT GREENLAWN NY 11740 |
| SHERMAN, BRADLEY SCOTT | 605 GLEN ELLYN PL GLEN ELLYN IL 60137 |
| SHERMAN, CHAD R | 11 FAWNBROOK LANE SIMSBURY CT 06070 |
| SHERMAN, CHARLES | PO BOX 490765 KEY BISCAYNE FL 33149 |
| SHERMAN, DYLAN TECUMSEH | 605 GLEN ELLYN PLACE GLEN ELLYN IL 60137 |
| SHERMAN, ED | |
| SHERMAN, HY | 14701 CUMBERLAND DR      106 DELRAY BEACH FL 33446 |
| SHERMAN, JACK | 24 FRANSAL CT NORTHPORT NY 11768 |
| SHERMAN, JAMES WILLIAM | POINTER CIRCLE APT 1 NEWPORT NEWS VA 23602 |
| SHERMAN, JAMES WILLIAM | 210 POINTER CIR  APT NO.1 NEWPORT NEWS VA 23602 |
| SHERMAN, KARLIE | |
| SHERMAN, LAURA BURDICK | 1640 JEFFERSON ST HOLLYWOOD FL 33020 |
| SHERMAN, LEE E. | 631 IBIS DR. DELRAY BEACH FL 33444 |
| SHERMAN, MICHAEL | |
| SHERMAN, MICHAEL | 269 S. BEVERLY DR. APT # 1191 BEVERLY HILLS CA 90212 |
| SHERMAN, ROBERT | 5 TAVANO RD OSSINING NY 10562 |
| SHERMAN, SCOTT | 130 8TH AVE   NO.3G BROOKLYN NY 11215 |
| SHERMAN, SCOTT A | 919 NE 24 AVE POMPANO BEACH FL 33062 |
| SHERMAN, STEVE | |
| SHERMAN,CARLYNN B | 23848 DAISETTA DRIVE NEWHALL CA 91321 |

| Claim Name | Address Information |
|---|---|
| SHERMAN, CHARLES D | 324 W. HEATHER DR. KEY BISCAYNE FL 33149 |
| SHERMAN, CHRISTOPHER R | 3301 NORTH K CENER APT. A205 MCALLEN TX 78501 |
| SHERMAN, DAVID A | 4222 YOTHERS RD. APOPKA FL 32712 |
| SHERMAN, EDWARDJ | 3336 UNIVERSITY HIGHLAND PARK IL 60035 |
| SHERMAN, THOMAS P | 1824 W. BERTEAU AVENUE APT. #2 CHICAGO IL 60613 |
| SHERMER, MICHAEL | 2761 N MARENGO AVE ALTADENA CA 91001 |
| SHERNA JOHNSON | 91 RIDGELAWN ROAD REISTERSTOWN MD 21136 |
| SHERNETT BROWN | 300000 NW 56 AVE PLANTATION FL 33313 |
| SHERNETTE DACOSTA | 124-28 133RD STREET SOUTH OZONE PARK NY 11420 |
| SHEROL HORSHAM | 2206 LAKE CRESCENT CT WINDERMERE FL 34786 |
| SHEROLYN PETERS | 31 STRATFORD ROAD WEST HARTFORD CT 06117 |
| SHERON HARRIS | 7165 WASHINGTON AVE LANTANA FL 33462 |
| SHERREE COEY | 5439 NW 59 PL TAMARAC FL 33319 |
| SHERRELL MCQUEEN | 5414 PRICE AVENUE BALTIMORE MD 21215 |
| SHERRELL STEVENSON | 3435 LINCOLN ROAD INDIANAPOLIS IN 46222 |
| SHERRELL TERRELL | 551 N PINE NO.2 CHICAGO IL 60644 |
| SHERRER, THERESA | 832 N PENN ST ALLENTOWN PA 18102 |
| SHERRER, THERESA M. | 832 N PENN ST ALLENTOWN PA 18102 |
| SHERRETZ, NANCY | |
| SHERRI A MARTINEZ/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SHERRI E MCGILL | 1490 NW 22 CT #2 FORT LAUDERDALE FL 33311 |
| SHERRI LEWIS | 4711 NW 16TH CT PLANTATION FL 33313 |
| SHERRI MCGILL | 1490 NW 22 CT #2 FORT LAUDERDALE FL 33311 |
| SHERRI PALMER | 1628 DRUID HILL AVENUE 1 BALTIMORE MD 21217 |
| SHERRI WINSTON | 20 COMMODORE DRIVE APT. #125 PLANTATION FL 33325 |
| SHERRIE BERGER | 3455 S LA CIENEGA BLVD LOS ANGELES CA 90016 |
| SHERRIE BRUNETTI/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| SHERRIE CERUTTI | 10015 BROOKWOOD COURT SE PORT ORCHARD WA 98367 |
| SHERRIE MACADAM | 2440 EKANA DRIVE OVIEDO FL 32765 |
| SHERRIFF WENDY | 350  KATHY LN MARGATE FL 33068 |
| SHERRIFF, WENDY J | 350 KATHY LANE MARGATE FL 33068 |
| SHERRILL KUSHNER | 409 19TH ST. SANTA MONICA CA 90402 |
| SHERRILL, CATHERINE | 924 MILFORD MILL RD BALTIMORE MD 21208-4616 |
| SHERRILL, MICHAEL | 7645 S. EUCLID AVE. CHICAGO IL 60649 |
| SHERRILL, LORRAINE | 1800 WESTRIDGE ST. DENTON TX 76205 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION    Account No. 68493 CHICAGO IL 60628 |
| SHERROD, DIANN | 10201 S. RACINE CHICAGO IL 60643 |
| SHERROD, JOHN L | 808 45TH STREET WEST PALM BEACH FL 33407 |
| SHERRY A SARKO/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SHERRY ANKERS | 9168 EL AZUL CIR FOUNTAIN VALLEY CA 92708 |
| SHERRY BEBITCH JEFFE | 6314 SENFORD AVE LOS ANGELES CA 90056 |
| SHERRY BOAS | 19546 BAMBOO BEND GROVELAND FL 34736 |
| SHERRY BOSCHERT | 1484 16TH AVENUE SAN FRANCISCO CA 94122 |
| SHERRY BUTLER | 6610 S MOZART CHICAGO IL 60629 |
| SHERRY COHEN | 120 REDMONT ROAD STAMFORD CT 06903-4737 |
| SHERRY CRAIG | 805 FRIENDSHIP ROAD LEHIGHTON PA 18235 |
| SHERRY FERNANDEZ | 2419 S. CHURCH STREET ALLENTOWN PA 18103 |
| SHERRY FIELDS-SAUNDERS | 808 FILSON COURT NEWPORT NEWS VA 23608 |
| SHERRY GLIED | 480 WEST 116TG ST. 7E NEW YORK NY 10027 |

| Claim Name | Address Information |
| --- | --- |
| SHERRY GRANVILLE-JOSEPH | 5861 CERRITOS AVENUE LONG BEACH CA 90805 |
| SHERRY HILF | 20301 RIVERSIDE DRIVE SANTA ANA HEIGHTS CA 92707 |
| SHERRY HORRETZ | 1697 GLENHAVEN CIR OCOEE FL 34761 |
| SHERRY JAFFE | 430 CIRCLE COURT DEERFIELD IL 60015 |
| SHERRY MCCULLEY | 1436 PARK AVE ANAHEIM CA 92801 |
| SHERRY PARIS | 1213 NW 122 TER. PEMBROKE PINES FL 33026 |
| SHERRY PERRY | 190 ESSEX STREET NORTH BABYLON NY 11703 |
| SHERRY PULIDO | 5661 PIMENTA AV LAKEWOOD CA 90712 |
| SHERRY ROTTMAN | 4961 NW 17TH ST PLANTATION FL 33313 |
| SHERRY SHAHAN | 2306 RICHARD AVE CAYUCOS CA 93430 |
| SHERRY SMITH | 106 HARRIS LN YORKTOWN VA 23692 |
| SHERRY STEVENSON | 6345 PRIMROSE AVE. APT. 2 LOS ANGELES CA 90068 |
| SHERRY V HARSH | 1152 E MENDOCINO ALTADENA CA 91001 |
| SHERRY WILLIAMS | 4385 N. MACGREGOR WAY HOUSTON TX 77004 |
| SHERRY, JOHN | 1 WINDY CLIFF PL      N COCKEYSVILLE MD 21030-4765 |
| SHERRY,MICHAEL D | 985 STUART DRIVE BARTLETT IL 60103 |
| SHERTEL CABLE, INC. A4 | 105 W. VINE ST. SHERWOOD OH 43556 |
| SHERWIN DUMMY PARENT  [SHERWIN WILLIAMS] | PO BOX 94635 CLEVELAND OH 441014635 |
| SHERWIN WILLIAMS | 920 S JEFFERSON CHICAGO IL 60607 |
| SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW CLEVELAND OH 441151093 |
| SHERWIN, BRIAN | |
| SHERWIN, BRIAN | 1958 W DICKENS AVE CHICAGO IL 606143933 |
| SHERWIN, JUDITH | |
| SHERWIN, MARTIN J | 2204 DECATUR PLACE NW WASHINGTON DC 20008-4008 |
| SHERWOOD GORBACH | 31 PERRY LN WESTON MA 02493 |
| SHERWOOD HIGH SCHOOL | 300 OLNEY SANDY SPRING ROAD SANDY SPRING MD 20860 |
| SHERWOOD J ANDERSON | 105 PARTRIDGE DRIVE SOUTHINGTON CT 06489 |
| SHERWOOD KIRALY | 2954 ALTA LAGUNA BLVD. LAGUNA BEACH CA 92651 |
| SHERWOOD PONTIAC | 2400 S FEDERAL HWY DELRAY BEACH FL 334833241 |
| SHERWOOD PONTIAC   [SHERWOOD GMC TRUCKS] | 2400 S FEDERAL HWY DELRAY BEACH FL 334833241 |
| SHERWOOD PONTIAC   [SHERWOOD HONDA | LEASING] 3000 S FEDERAL HWY DELRAY BEACH FL 334833220 |
| SHERWOOD PONTIAC   [SHERWOOD IMPORTS] | 3000 S FEDERAL HWY DELRAY BEACH FL 334833220 |
| SHERWOOD WINDING | 1410-A-JOHNSTON DR BETHLEHEM PA 18017 |
| SHERWOOD, CONNIE | |
| SHERWOOD, HORTENSE | 7933 SHALIMAR ST MIRAMAR FL 33023 |
| SHERWOOD, NANCY | 7036 S 38TH PL PHOENIX AZ 85042 |
| SHERWOOD,JENNIFER | 25 BROAD ST APT 9L NEW YORK NY 10004 |
| SHERWOODS | 20 S 3RD ST EASTON PA 18042-4512 |
| SHERYL COLLINS | 15775 EXCELSIOR STREET SYLMAR CA 91342 |
| SHERYL GLENN | 540 MAIN STREET #472 ROOSEVELT ISLAND NY 10044 |
| SHERYL GORDON | 6326 LANGHALL COURT AGOURA HILLS CA 91301 |
| SHERYL HARAKAL | 200 WEST WHITE STREET SUMMIT HILL PA 18250 |
| SHERYL HARRISON | 7505 WOODBINE RD WOODBINE MD 21797 |
| SHERYL HATTEN | 73 ARROWBROOK ROAD WINDSOR CT 06095 |
| SHERYL HERDSMAN | 7720 NW 13TH STREET PEMBROKE PINES FL 33024 |
| SHERYL L BACHAND | 5232 FERN STREET NEWAYGO MI 49337 |
| SHERYL LYNN JONES | 1571 BROOKE DR A NEWPORT NEWS VA 23603 |
| SHERYL MALESZEWSKI | 391 SE 7TH STREET POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| SHERYL MOTTON | 8536 BANGOR DRIVE TINLEY PARK IL 60477 |
| SHERYL PATEL | 25 BLACKHAWK COTO DE CAZA CA 92679 |
| SHERYL ROTHMULLER | 13100 VALLEYHEART DR. STUDIO CITY CA 91604 |
| SHERYL SCHROPPEL | PO BOX 111466 ANCHORAGE AK 99511 |
| SHERYL SHEVAH | 3421 ROSEWOOD AVE LOS ANGELES CA 90066 |
| SHERYL SILVER | 1980 S. OCEAN DRIVE #16N ATTN: SPECIAL SECTIONS HALLANDALE FL 33009 |
| SHERYL SMITH | 225 SHAFTER STREET HAUPPAUGE NY 11749 |
| SHERYL STERN | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| SHERYL TAYLOR | 1126 IMPERIAL EAGLE ST. GROVELAND FL 34736 |
| SHERYL VEAL | 1164 GALEN ST DUARTE CA 91010 |
| SHERYL Y MCCARTHY | 315 WEST 70TH ST 4-L NEW YORK NY 10023 |
| SHERYLL CASHIN | 1334 KALMIA RD., NW WASHINGTON DC 20012 |
| SHETTLESWORTH, COURTNEY | 8281 BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| SHETZ, MICHAEL | 18918 HILLCREST AVE PARKTON MD 21120-9518 |
| SHEVAN LODGE | 5771  WASHINGTON ST PEMBROKE PINES FL 33023 |
| SHEY, GEORGE B | 5314 WEST GRACE STREET CHICAGO IL 60641 |
| SHEYLA TIJERINO | 13863 CAROLINA LAUREL DR. ORLANDO FL 32828 |
| SHI, BOWEN | 205 CONNER DR APT 3 CHAPEL HILL NC 275147051 |
| SHI, REBECCA Y | 5218 S KIMBARK AVE  APT 1 CHICAGO IL 60637 |
| SHIAAKI, DIANNE | 94 GAYLORD ST       7 BRISTOL CT 06010-5680 |
| SHIANNA, SAMUEL | |
| SHIAO, PAUL | 29327 QUAILWOOD DR RANCHO PALOS VERDES CA 90275 |
| SHIBLEY TELHAMI | UNIVERSITY OF MARYLAND, 3140 TYDINGS, COLLEGE PARK MD 20742 |
| SHIEBLER,CHARLES B | 3 EUSTON STREET #B BROOKLINE MA 02446 |
| SHIEKMAN, MICHAEL | 960 SW 93RD AVE PLANTATION FL 33324 |
| SHIELD SECURITY, INC. | 200 NORTH WESTMORLAND AVE LOS ANGELES CA 90004 |
| SHIELD SECURITY, INC. | 1063 NORTH GLASSELL ST. THOMAS L. SCHULTE ORANGE CA 92867 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL   Account No. L008 ORANGE CA 92867 |
| SHIELDS, BRIAN CODY | |
| SHIELDS, BRIDGETT | 6877 STEPHENS DRIVE REX GA 30273 |
| SHIELDS, CHARLES J | 181 DANIELS ROAD BARBOURSVILLE VA 22923 |
| SHIELDS, CHRISTOPHER | 5234 S E 113TH PLACE BELLEVIEW FL 34420- |
| SHIELDS, DAVID E | 1056 VICTORIA DR FOX RIVER GROVE IL 60021 |
| SHIELDS, LAVON | |
| SHIELDS, TANEISHA | |
| SHIELDS, TAWANAIFA | WESTBOURNE PKWY SHIELDS, TAWANAIFA HARTFORD CT 06112 |
| SHIELDS, TAWANAIFA M | 99 WESTBOURNE PKWY HARTFORD CT 06112 |
| SHIELDS,DEBORAH M | 316 DARLINGTON ROAD HAVRE DE GRACE MD 21078 |
| SHIELDS,NICHOLAS | |
| SHIELDS,REBECCA J. | 755 SOUTH DEXTER STREEET #522 DENVER CO 80246 |
| SHIELS, MICHAEL PATRICK | 2551 BRUIN EAST LANSING MI 48823 |
| SHIELS, MICHAEL PATRICK | 3420 PINE TREE RD LANSING MI 48911 |
| SHIFFER, SHERYL | 2141 SEIPSTOWN RD FOGELSVILLE PA 18051 |
| SHIFFLETT, LAURA P | 201 S. SYMINGTON AVE. APT. C BALTIMORE MD 21228 |
| SHIFFNER, DANIEL | 824 SOUTH ST 2W PHIL PA 19147 |
| SHIFFRIN, MARK ALLEN | TWO BREWERY SQUARE   APT 106 NEW HAVEN CT 06513 |
| SHIFLETT, SHAWN | 517 BELL AVE. LA GRANGE IL 60525 |
| SHIFLETT, SHAWN | |
| SHIFTER, MICHAEL | 1211 CONNECTICUT AVE      STE 510 WASHINGTON DC 20036 |

| Claim Name | Address Information |
| --- | --- |
| SHIGGS, ROSALYN  M | 1813 E 58TH STREET SAVANNAH GA 31404 |
| SHIH, EMILY | |
| SHIH, KAREN | 612 COBBLESTONE COURT SILVER SPRING MD 20905 |
| SHIH, PAULINE | 2309 N. MILWAUKEE AVE APT. #3 CHICAGO IL 60647 |
| SHIH, SHANNON | 22827 GALVA AVE TORRANCE CA 90505 |
| SHIHAN URQUIDEZ | 14661 FOX ST MISSION HILLS CA 91345 |
| SHIHO FUKADA | 111 E 31ST ST APT NO.3B NEW YORK NY 10016 |
| SHIKAMI, BARBARA | 5171 W NORTH SHORE LINCOLNWOOD IL 60712 |
| SHILLIDAY, ELIZABETH A | 2128 S. BEVERLY GLEN BLVD LOS ANGELES CA 90025 |
| SHILOH BLACKBURN | 1301 SHERIDAN PL UNIT F BEL AIR MD 210154639 |
| SHILON BATTLES | 1047 N. HARDING CHICAGO IL 60651 |
| SHILOW RAE WILSON | 8011 PAISLEY AV HESPERIA CA 92345 |
| SHILPA HOSLER | 1430 N. LASALLE G1 CHICAGO IL 60610 |
| SHILPA WALIMBE | 207 SANTA LOUISA IRVINE CA 92606 |
| SHIM, BEOM | 8 MONTAIGNE CT        2B BALTIMORE MD 21208-3062 |
| SHIM, CATHERINE | 7800 NW 74TH TERRACE TAMARAC FL 33321 |
| SHIM, ROBERT | 7800 NW 74 TERR TAMARAC FL 33321 |
| SHIMA TSHIMANGA | 143 S VIA EL TORO NEWBURY PARK CA 91320 |
| SHIMABUKURO PEREZ, BETTY | 92-6040 ILIOHE ST KAPOLEI HI 96707 |
| SHIMER,GREGORY | 278 GORMAN ROAD BROOKLYN CT 06234 |
| SHIMKUS, ANTHONY | 432 SPRINGWOOD LN BOLINGBROOK IL 60440 |
| SHIMKUS, MURPHY, LEMKUIL, INC. | 380 NEW BRITAIN AVE. HARTFORD CT 06106 |
| SHIMON BAUM | 301 WEST 112TH STREET APT. 3C NEW YORK NY 10026 |
| SHIMROCK, LISA | |
| SHIN, JONGGUEN | 9029 FEDERAL CT        1B DES PLAINES IL 60016 |
| SHIN, RICHARD | |
| SHIN, SUJIN | 7122 DUCKETTS LN        304 ELKRIDGE MD 21075-6954 |
| SHIND, ESTHER | 2015 BERKSHIRE A DEERFIELD BCH FL 33442 |
| SHINDLEDECKER,AARON R | 3501 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| SHINDLER ELEVATOR CORPORATION | 16450 FOOTHILL BLVD. STE 200 SYLMAR CA 91342-1088 |
| SHINE, JOHN | |
| SHINE,TERENCE M | 1403 W BROOME ST LANTANA FL 33462 |
| SHINE,TIMOTHY P | 6214 RHODES AVENUE ST. LOUIS MO 63109 |
| SHINGLE GIBB | 845 LANCER DR MOORESTOWN NJ 08057 |
| SHINGLE SPRING FOOTHILL GUIDE | 3381 MEADER ROAD ATTN: LEGAL COUNSEL SHINGLE SPRINGS CA 95682 |
| SHINGO CHIHARA | 97 S MAIN ST APT 312 WEST HARTFORD CT 06107-2513 |
| SHINHOLSER, ERICA | 755 NW 4TH AVE        410 BOCA RATON FL 33432 |
| SHINIKO FLOYD | 3911 SUTTON PLACE BV #408 WINTER PARK FL 32792 |
| SHINKUNAS, ALAN | 2905 W SCHUBERT AVE        APT 1 CHICAGO IL 60647 |
| SHINN BROKERAGE INC | PO BOX 286 KNOXVILLE IA 50138 |
| SHINN, ERIC | 1949 POINTVIEW LOS ANGELES CA 90034 |
| SHINNERS, JEAN | 6084 ORANGE BLOSSOM TRL HOBESOUND FL 33455 |
| SHINOBU SEKINE | 1 2ND STREET UNIT 1201 JERSEY CITY NJ 07302 |
| SHINOZAKI, RITSU | 3-3-801 MUSASHI-MACHI KANAZAWA, ISHIKAWA 920-0855 JAPAN |
| SHIPLER, DAVID | 4005 THORNAPPLE ST CHEVY CHASE MD 20815 |
| SHIPLETT, PATRICK J | 625 CLINTON PL EVANSTON IL 60201 |
| SHIPLEY, CAROL | 1350 ANDRE ST BALTIMORE MD 21230-5304 |
| SHIPLEY, MATT | |
| SHIPLEY, RICK | |

| Claim Name | Address Information |
|---|---|
| SHIPLEY,PAMELA | 2208 BROOKFIELD AVE. BALTIMORE MD 21217 |
| SHIPLOCK,ERIC C | P.O. BOX 408971 CHICAGO IL 60640 |
| SHIPMAN, ANDREW M | |
| SHIPMAN, KAREN | 350 NW 54TH ST FORT LAUDERDALE FL 33309 |
| SHIPMAN,KERYN | 408 BROOKTREE BALLWIN MO 63011 |
| SHIPMANS FIRE EQUIPMENT CO, INC. | PO BOX 272 172 CROSS ROAD   Account No. 8289 WATERFORD CT 06385 |
| SHIPP, KRISTI L | 5876 MT HICKORY DR NO.4 MEMPHIS TN 38115 |
| SHIPPEN, ROBERT | P.O. BOX 169 MT AIRY MD 21771 |
| SHIPPENSBURG VILLAGE | 1 MICHAEL COURT SHIPPENSBURG MD 17257 |
| SHIRA BOSS-BICAK | 255 WEST 95TH STREET, APT. 6E NEW YORK NY 10025 |
| SHIRA, SEAN | |
| SHIRAN STOTLAND | 416 N. VEGA ST. ALHAMBRA CA 91801 |
| SHIRAZ DHANIDINA | 313 SECOND AVENUE MASSAPEQUA PARK NY 11762 |
| SHIRAZI, WASIF | 15149 ALPINE DR ORLAND PARK IL 60467 |
| SHIRDELL MCDONALD | 9703 EUSTICE RD. RANDALLSTOWN MD 21133 |
| SHIREEN HUNTER | 4732 FOXHOLE CRESCENTS N.W. WASHINGTON DC 20007 |
| SHIRES, CHRISTINE C | 329 FARMINGDALE CIR VERNON HILLS IL 60061 |
| SHIREY CADILLAC | 108TH & CENTRAL OAK LAWN IL 60453 |
| SHIREY, CYNTHIA D | 140 PARMA CT NEWPORT NEWS VA 23608 |
| SHIRK, ERIC | 327 W LINCOLN ST EASTON PA 18042 |
| SHIRLAY BOMAN | 17923 ATKINSON AV TORRANCE CA 90504 |
| SHIRLENE SANTIAGO | 5830 5TH AV LOS ANGELES CA 90043 |
| SHIRLEY A FLASH | 956 SWISS TRAILS DUARTE CA 91010 |
| SHIRLEY A MARLOW | 1310 W OAK STREET BURBANK CA 91506 |
| SHIRLEY AMES | 7015 RED BUG LAKE RD NO. 307 OVIEDO FL 32765 |
| SHIRLEY ANN BERMUDEZ | 5507 ROCKNE AVENUE WHITTIER CA 90601 |
| SHIRLEY ANN DONNELLY | 7824 ROCKWELL AVENUE MIDWAY CITY CA 92655 |
| SHIRLEY ANN SCHOFIELD | 250 NE THIRD AVENUE APT 302 DELRAY BEACH FL 33444 |
| SHIRLEY AYERS | 55521 FRONT ST NO. 8 ASTOR FL 32102 |
| SHIRLEY BAKER | PO BOX 749 MATHEWS VA 23109 |
| SHIRLEY BALLY | 1802 RACHELS RIDGE LOOP OCOEE FL 34761 |
| SHIRLEY BELLEVILLE | 4271 PLEASANTHILL RD KISSIMMEE FL 34746 |
| SHIRLEY BISHOP | 21644 BELSHIRE AV D HAWAIIAN GARDENS CA 90716 |
| SHIRLEY BLASZCZYK | 8100 SOUTH MULLIGAN BURBANK IL 60459 |
| SHIRLEY CARTIER | 28 HUNTINGTON PLACE BEL AIR MD 21014 |
| SHIRLEY CASICO | 131 LAKE FAIRGREEN CIR NEW SMYRNA BEACH FL 32168-6144 |
| SHIRLEY COPELAND | 6011 SW 41ST STREET #9 DAVIE FL 33314 |
| SHIRLEY CUNAT | 1300 SW 82ND TERRACE APT 323 PLANTATION FL 33324 |
| SHIRLEY DARITY | 100 W 5TH AVE MOUNT DORA FL 32757-5589 |
| SHIRLEY DIXON | 2802 PULASKI HWY BALTIMORE MD 21224 |
| SHIRLEY ERENBERG | 9323 CATTARAUGUS AV LOS ANGELES CA 90034 |
| SHIRLEY FREDERICK | 3321 W EMMAUS AVE EMMAUS PA 18049 |
| SHIRLEY GIBBONS | 182 VELVETEEN PLACE CHULUOTA FL 32766 |
| SHIRLEY GODFREY | 1013 22ND ST NEWPORT NEWS VA 23607 |
| SHIRLEY GRAFS | 391 CAPRI I DELRAY BEACH FL 33484-5167 |
| SHIRLEY GRAHAM | 42 COPPERSMITH ROAD LEVITTOWN NY 11756 |
| SHIRLEY GRINDLE | 5021 E GLEN ARRAN ORANGE CA 92869 |
| SHIRLEY GROSS | 413 E LORRAINE AVE BALTIMORE MD 21218 |
| SHIRLEY HAMILTON INC | 333 E ONTARIO CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY HOLDERMAN | 1364 STEWART  ST NORTHAMPTON PA 18067 |
| SHIRLEY J PORTER | 4388 CENTRAL AV 15 CAMARILLO CA 93010 |
| SHIRLEY JONES | 1278 WEST 74TH PLACE CHICAGO IL 60636 |
| SHIRLEY JORDAN | 1109  LA SENDA DRIVE FULLERTON CA 92835 |
| SHIRLEY KANIN | 10123 SUNRISE LAKES BLVD. SUNRISE FL 33322 |
| SHIRLEY KENSON | 32101 VIA FLORES SAN JUAN CAPISTRANO CA 92675 |
| SHIRLEY KRANZ | 3128 GRACEFIELD RD. APT 311 SILVER SPRING MD 20904-5839 |
| SHIRLEY LOCH | 6513 WOODTHRUSH HL ORLANDO FL 32810-6513 |
| SHIRLEY M BLEAN | 6 OLD FLINTLOCK ROAD BLOOMFIELD CT 06002 |
| SHIRLEY M LAVOIE | 3640 LAKE ELEANOR DR MOUNT DORA FL 32757-4530 |
| SHIRLEY M MATILLA  - TRUSTEE | THE MATILLA FAMILY SURVIVORS TRUST PO BOX 784 SANTA MONICA CA 90406 |
| SHIRLEY MARLOW | 1310 W OAK STREET BURBANK CA 91506 |
| SHIRLEY MASEF | 11639 WHITE SAND LN ORLANDO FL 32836-6119 |
| SHIRLEY MATILLA - TRUSTEE | RE: LOS ANGELES 12901 CORAL T PO BOX 784 SANTA MONICA CA 90406 |
| SHIRLEY MCBRIDE | 118 GLENWOOD STREET MANCHESTER CT 06040 |
| SHIRLEY MINNIFIELD | 1839 SOUTH AVERS CHICAGO IL 60623 |
| SHIRLEY MOBLEY | 5783 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| SHIRLEY MYRICK | 111 SW 4TH AVE #27 POMPANO BEACH FL 33060 |
| SHIRLEY NEIL | 5048 LIMING AVE ORLANDO FL 32808-1659 |
| SHIRLEY NEWTON | 715 MERCADO CT ORLANDO FL 32807-1579 |
| SHIRLEY OLANDER | 2301 W. 183RD STREET APT 208 HOMEWOOD IL 60430 |
| SHIRLEY PACKALES | 1 CHATFIELD DR APT 331 ELMWOOD CT 06110-2806 |
| SHIRLEY PARKINSON | 116 YORK POINT DR SEAFORD VA 23696 |
| SHIRLEY PEDDIGREE | 712 MAIN  ST NORTHAMPTON PA 18067 |
| SHIRLEY PERRY | 9000 US HIGHWAY 192 APT 952 CLERMONT FL 34711 |
| SHIRLEY PETERSON | 1930 CARNOUSTIE CT ORLANDO FL 32826-5075 |
| SHIRLEY PHELPS | 338 S RIDGEWOOD AVE NO.123 DAYTONA BEACH FL 32114 |
| SHIRLEY RIVERS | 850 DENBIGH BLVD NO.548 NEWPORT NEWS VA 23602 |
| SHIRLEY ROBERTSON | 10518 NW 28TH LANE GAINESVILLE FL 32606 |
| SHIRLEY ROBISON | 16812 SAUSALITO DR WHITTIER CA 90603 |
| SHIRLEY SASLOW | 2398 LOB LOLLY LANE DEERFIELD BEACH FL 33442 |
| SHIRLEY SENECAL | 6141 CHANTRY ST ORLANDO FL 32835-1367 |
| SHIRLEY SHEPARD | 455 W 34TH STREET APT. 10A NEW YORK NY 10001 |
| SHIRLEY SKEEL | C/O PAUL FRANKLIN 2400 CLARMOND DR 211C BELMONT CA 94002 |
| SHIRLEY SKOLTE | 313 N.E. 8TH COURT POMPANO BEACH FL 53008-0929 |
| SHIRLEY SKOLTE | 91 SW 3RD STREET POMPANO BEACH FL 33060 |
| SHIRLEY SMITH | 174 MAIN STREET 2ND FLOOR EMMAUS PA 18049 |
| SHIRLEY SMITH | 4525 HENRY-J AVE SAINT CLOUD FL 34772 |
| SHIRLEY STATLER | 215 LAKE HAYES RD OVIEDO FL 32765-9063 |
| SHIRLEY SVORNY | 19075 BRAEMORE RD. NORTHRIDGE CA 91326 |
| SHIRLEY THEISEN | 12322 WEDGEFIELD DR GRAND ISLAND FL 32735 |
| SHIRLEY TUCKER | 812 SANDY BAY CV NEWPORT NEWS VA 23602 |
| SHIRLEY TYLER | 821 CENTER AVE NEWPORT NEWS VA 23605 |
| SHIRLEY U GREENFIELD | 1701 CANTON ST ORLANDO FL 32803-3311 |
| SHIRLEY VANHORN | 127 N 8TH ST APT 104 ALLENTOWN PA 18101 |
| SHIRLEY WAKELY | 419 SUNDANCE WAY LADY LAKE FL 32159 |
| SHIRLEY WATSON | 6750  LANDING DR      202 LAUDERDALE LKS FL 33319 |
| SHIRLEY WAUGH | 2800 NW 56 AVE #A-202 LAUDERHILL FL 33313 |
| SHIRLEY WEINER | 14 BANDON COURT UNIT 102 TINONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY WEST | 2985 BELKNAP WY SAN DIEGO CA 92106 |
| SHIRLEY WHITE | 627 W. GORE ST. #15 ORLANDO FL 32805 |
| SHIRLEY WILLIAMS | P.O. BOX 11755 CHICAGO IL 60611 |
| SHIRLEY WISE | 11041 MINNEAPOLIS DR HOLLYWOOD FL 33026-4940 |
| SHIRLEY, DEBBIE | 104 N STOCKER CT WILLIAMSBURG VA 23188 |
| SHIRLEY, DENNIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHIRLEY, DENNIS | 2440 STANLEY TUSTIN CA 92782 |
| SHIRLEY, DENNIS A. | 2440 STANLEY TUSTIN CA 92782 |
| SHIRLIE RITCHEY | 733 WOODVIEW DR TAVARES FL 32778 |
| SHIRMACHER, JAYNE | 14427 COUNTRY CLUB LN ORLAND PARK IL 60462 |
| SHISHANI, NOUH K | 10107 N. NOB HILL CIRCLE TAMARAC FL 33321 |
| SHISHENG WANG | 215 W. 30TH STREET UNIT C CHICAGO IL 60616 |
| SHISHIR TRIVEDI | 11010 W. GRAND AVE. APT # 1A MELROSE PARK IL 60164 |
| SHIVANNAGARI, SURENDER | 79 ARBORETUM DR LOMBARD IL 60148 |
| SHIVE, SHEENA | 1011 E TERRACE ST APT 517 SEATTLE WA 98122 |
| SHIVER, ADAM H | 1612 BILOXI COURT ORLANDO FL 32818 |
| SHIVER, JOSEPH | 792 ORIENTA AVE APT H ALTAMONTE SPRINGS FL 32701 |
| SHIVERS, LESLIE R | OXFORD CT SMITHFIELD VA 23430 |
| SHIVERS, LESLIE R | 5433 OXFORD CT SMITHFIELD VA 23430 |
| SHIVERS, WILBERT | 11248 BLAIRS CREEK DR SMITHFIELD VA 23430 |
| SHIVLEY, KAREN | |
| SHIVNAN, SALLY A | 1298 SWAN DRIVE ANNAPOLIS MD 21409 |
| SHIYAO PANG | 17351 MELBOURNE LN YORBA LINDA CA 92886 |
| SHLAES, AMITY | 15 WILLOW PL BROOKLYN NY 11201 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC 6083 BRISTOL PARKWAY CULVER CITY CA 90230 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | 3300 IRVINE AVE   STE 130 NEWPORT BEACH CA 92660 |
| SHLENSKY, ANDREW | 5658 CHERRYLEAF LANE ROCKFORD IL 61108 |
| SHLOMO AVINERI | DEPT.OF POLITICAL SCIENCE,HEBREW UNV. MOUNT SCOPUS JERUSALEM ISRAEL |
| SHMIGELSKY,BRIAN | 490 JEFFERSON DR. #202 DEERFIELD BEACH FL 33442 |
| SHMUEL THALER | 1523 LAUREL ST SANTA CRUZ CA UNITES STATES |
| SHNERIA WILLIAMS | 315 N. ROBINSON STREET BALTIMORE MD 21224 |
| SHOCK PRODUCTIONS | 811 N HUMPHREY AVE OAK PARK IL 60302 |
| SHOCKEY, BUTCH | |
| SHOCKEY, LAUREN D | 35 ESSEX ST   NO.8C NEW YORK NY 10002 |
| SHOCKEY, VICTOR | 1123 STATE ST DE KALB IL 60115 |
| SHOCKLEE, CHRISTOPHER | |
| SHOCKLEY, MAURICE | 206 GRANDY ST GREENSBORO MD 21639 |
| SHOE CARNIVAL   [SHOE CARNIVAL] | 5520 TOUCHSTONE DR ORLANDO FL 328199458 |
| SHOE CARNIVALE | 3025 HIGHLAND PKWY DOWNERS GROVE IL 60515 |
| SHOEMAKER  JEEP EAGLE | 4131 WALBERT AVE ALLENTOWN PA 18104-1626 |
| SHOEMAKER, CRYSTAL | 1228 SANDY RUN CIR SUMMERVILLE SC 29483 |
| SHOEMAKER, FRANCES C | 2539 PEACHTREE RD ALLENTOWN PA 18104 |
| SHOEMAKER, RICHARD | 7917 PA RT 873 SLATINGTON PA 18080 |
| SHOEMAKER, RYAN | |
| SHOEMAKER, TIM | 124 N 3RD ST 2F EASTON PA 18042-1812 |
| SHOEMAKER,TIM | 124 N. 3RD STREET APT. 2-F EASTON PA 18042 |
| SHOEMAKER. LEESON | 403 HIGHWAY A1A NO. 243 SATELLITE BEACH FL 32937-2314 |

| Claim Name | Address Information |
| --- | --- |
| SHOES DISCOUNT USA | 1555 STATE ROAD 436 STE 1041 WINTER PARK FL 327921505 |
| SHOFF, DARA | 8970 LAKE PARK CIR N DAVIE FL 33328 |
| SHOFFNER, HARRY | 4717 MERIVALE RD CHEVY CHASE MD 20815 |
| SHOHWEL, SPENCER | 2300 ALSTEAD LN BOWIE MD 20716 |
| SHOJAEI AKHTAR | 14 JEROME RD SYOSSET NY 11791 |
| SHOLBERG,JAMIE J. | 421-2515 ONTARIO STREET VANCOUVER BC V5T4V4 CANADA |
| SHOLTEN, BILL | |
| SHON'TA TIMMONS | 18 N. CURLEY ST. BALTIMORE MD 21224 |
| SHONDA BUCHANAN | 7754 PASEO DEL REY #2 PLAYA DEL REY CA 902938392 |
| SHONDA RUSSELL | 7806 CROOKED MEADOWS DRIVE INDIANAPOLIS IN 46268 |
| SHONDRA JONES | 1616 EAST 52 ST. LOS ANGELES CA 90011 |
| SHONEBARGER, LOIS M | 12132 HAVELOCK AVENUE CULVER CITY CA 90230 |
| SHONKWILER, BONNY B | 4758 TANGERINE AVENUE WINTER PARK FL 32792 |
| SHONNA DUDLEY | 10281 SOUTH KNOLL CIRCLE LITTLETON CO 80130 |
| SHONQUELLA SCARELLI | 618 N. HOMAN #3 CHICAGO IL 60624 |
| SHONTERE, RICHARD | 1012 PINE DR     2 POMPANO BCH FL 33060 |
| SHOOK JR,WILLIAM D | 230 MAIN ROAD LEHIGHTON PA 18235 |
| SHOOT STRAIGHT PAWN AUC | 1349 S ORANGE BLOSSOM TRL APOPKA FL 327037605 |
| SHOOTS, MARC | 9711 SHERWOOD FARM ROAD OWINGS MILLS MD 21117 |
| SHOP EROTIC, LLC | 15332 ANTIOCH ST., SUITE 539 ATTN: LEGAL COUNSEL PACIFIC PALISADES CA 90272 |
| SHOP LOCAL LLC | SHOPLOCAL 225 N MICHIGAN AVE SUITE 1600 CHICAGO IL 60601 |
| SHOP LOCAL LLC | 225 NORTH MICHIGAN AVE STE 1500 CHICAGO IL 60611 |
| SHOP LOCAL LLC | 3512 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SHOP TECH SOFTWARE | 131 NEW LONDON TRNPKE     STE 303 GLASTONBURY CT 06033 |
| SHOPGIRL | 1206 W WEBSTER AVE CHICAGO IL 60614-3109 |
| SHOPLOCAL | 225 N MICHIGAN AVE SUITE 1600 CHICAGO IL 60601 |
| SHOPPER GUIDE OF NUTLEY | 32 KIWANIS DRIVE WAYNE NJ 07470 |
| SHOPPER'S WINDOW | PO BOX 7892 AMARILLO TX 79114-7892 |
| SHOPPER'S WINDOW | PO BOX 92800 ALBUQUERQUE NM 87199 |
| SHOPPERS CHARITABLE FOUNDATION | SHOPPERS FOOD WAREHOUSE 4600 FORBES BLVD LANHAM MD 20706 |
| SHOPPES AT NORTH LAKE | 70 INDIAN TRCE WESTON FL 33326-4551 |
| SHOPPING NEWS | P.O. BOX 5184 ATTN: LEGAL COUNSEL SIOUX FALLS SD 57117-5184 |
| SHOPRITE OF BRISTO | FARMINGTON AVE BRISTOL CT 06010-4714 |
| SHOPRITE OF SPENCE | 244 RARITAN CTR PKWY EDISON NJ 08818 |
| SHOPS AT BEMBROKE GARDENS | 527 SW 145TH TERRACE ATTN: JOHN COLLIER PEMBROKE PINES FL 33027 |
| SHOPS AT KENILWORTH | 800 KENILWORTH DRIVE TOWSON MD 21204 |
| SHOPS AT SUNSET PLACE | 5701 SUNSET DRIVE     STE 100 SOUTH MIAMI FL 33143 |
| SHORE BUILT CONSTRUCTION | 613 JERICHO TPKE STE 1 NEW HYDE PARK NY 11040 |
| SHORE COMMUNICATIONS | 8 BANKS RD WEST SIMSBURY CT 06092 |
| SHORE COMMUNICATIONS | PO BOX 302 WEST SIMSBURY CT 06092 |
| SHORE IS CLEAN | PO BOX 171 WHITEFORD MD 21160 |
| SHORE LEAVE CONVENTION | STAR TREK ASSOC OF TOWSON PO BOX 6809 TOWSON MD 21285 |
| SHORE, MARCI L | 60 CANNER ST NEW HAVEN CT 06511 |
| SHORE, MARY GRACE | PO BOX 68 CHARLES CITY VA 23030 |
| SHORE, MIKE | 74 BUCKINGHAM DR GLASTONBURY CT 06033-2733 |
| SHORELINE SOUP KITCHENS & PANTRIES | ATTN MARGARET M THACH PO BOX 804 ESSEX CT 06426 |
| SHORENSTEIN REALTY SERVICES/HANCOCK | GOLUB AND COMPANY,LLC, 875 NORTH MICHIGAN AVE.,SUITE 1330 ATTN:JOHN F.KAPP CHICAGO IL 60611 |
| SHOREPOINT | 1120 BRISTOL COSTA MESA CA 92626 |

| Claim Name | Address Information |
| --- | --- |
| SHORETECH CONSULTING INC | 8425 W STONY LAKE ROAD NEW ERA MI 49446 |
| SHORR PAPER PRODUCTS INC. | MR. BOB BIANCHETTA 800 N. COMMERCE ST. AURORA IL 60504 |
| SHORR,KATHRYN L | 2705 FOREST COURT DEERFIELD IL 60015 |
| SHORT STOP MARKET        R | 7123 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| SHORT, ALICE A | 3156 COOLIDGE AVENUE LOS ANGELES CA 90066 |
| SHORT, AUSTIN | 4533 BUTLER ST FORT MEADE MD 20755 |
| SHORT, ERIC DAMON | 6211 N CAMPBELL AVE CHICAGO IL 60659 |
| SHORT, GERICK | |
| SHORT, HARRY | |
| SHORT, HEATHER | |
| SHORT, JEFF D | 24619 STONERIDGE LANE CRETE IL 60417 |
| SHORT, MADISON | 4533 BUTLER ST FT MEADE MD 20755 |
| SHORT, VADA | 4823 W MELROSE ST CHICAGO IL 60641 |
| SHORT, WILLIAM | 8 BROOK HILL CT COCKEYSVILLE MD 21030-1041 |
| SHORT,LAWRENCE M | 8038 WALLACE RD BALTIMORE MD 21222 |
| SHORT-BEY,JAMES | 9233 S. WOODLAWN CHICAGO IL 60619 |
| SHORTALL, ALAN | 2650 W BELDEN NO 212 CHICAGO IL 60647 |
| SHORTALL, ALAN | 2650 WEST BELDEN NO.2 CHICAGO IL 60647 |
| SHORTER, PATRICIA | 420 CRISFIELD DRIVE ABINGDON MD 21009 |
| SHORTER, TERRY | P. O. BOX 7276 CHICAGO IL 60680 |
| SHORTS, GARY K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHORTS, GARY K. | 2940 BEECH LANE DOYLESTOWN PA 18902-1941 |
| SHORTT, OVAN | 5406 TAUSSIG RD BLADENSBURG MD 20710 |
| SHOSHANA ASTRAUCKAS | 3070 HOLIDAY SPRINGS BLVD. #306 MARGATE FL 33063 |
| SHOSHONE NEWS-PRESS | 401 MAIN STREET, P.O. BOX 149 ATTN: LEGAL COUNSEL KELLOGG ID 83837-2600 |
| SHOSTAK, DEAN | P.O. BOX 465 WILLIAMSBURG VA 23187 |
| SHOSTAK, KARLA | 6511 NOVA DR NO.263 DAVIE FL 33317 |
| SHOTGUN MARY | 170 N ALEXANDRIA ST LOS ANGELES CA 90004 |
| SHOTLAND, ANDREW | 4048 SHERRY CT PLEASANTON CA 94566 |
| SHOTWELL, MICHELLE A | 35 TANTALLON DR WILLIAMSBURG VA 23185 |
| SHOTWELL, RAMAAN | 13801 PARAMOUNT BLVD APT 4-203 PARAMOUNT CA 90723 |
| SHOUDT, ROBERT W | 250 ANN ST EASTON PA 18042 |
| SHOUDT, ROBERT W | 250 ANN ST EASTON PA 18046 |
| SHOUP, CHRISTINE L | 22927 ESTORIL DR #3 DIAMOND BAR CA 91765 |
| SHOUPP, DEAN | 14830 NEWCASTLE LN WESTON FL 33331 |
| SHOUSE, EYTA | 4140 CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| SHOVAN, LAURA | 5008 BRAMPTON PARKWAY ELLICOTT CITY MD 21043 |
| SHOW BIZ PRODUCTIONS | 16600 HARBOR BLVD. SUITE F FOUNTAIN VALLEY CA 92708 |
| SHOW BIZ PRODUCTIONS INC | 16600 HARBOR BLVD FOUNTAIN VALLEY CA 92708 |
| SHOW BUS TOURS C/O PETER PAN | 1776 MAIN ST SYLVIA COOPER SPRINGFIELD MA 01103 |
| SHOW BUSINESS INC | 4205 K STUART ANDREW AVE CHARLOTTE NC 28217 |
| SHOW TECHNOLOGY | 15303 HUEBNER RD BLDG 3 SAN ANTONIO TX 78248 |
| SHOW, CHRISTINE L | 732 KENILWORTH CIRCLE #206 HEATHROW FL 32746 |
| SHOWALTER,SHIRLEY | 1026 FRANKLIN ST NO. 606 READING PA 19602 |
| SHOWBIZ WEEKLY | 800 SOUTH VALLEY VIEW ATTN: LEGAL COUNSEL LAS VEGAS NV 89107 |
| SHOWCASE PRODUCTIONS | 11432 SOUTH STREET CERRITOS CA 907036611 |
| SHOWCASE PRODUCTIONS INC | 140 PARKHOUSE ST DALLAS TX 75207 |
| SHOWCASE PROMOTIONS, INC. | 13760 SHENANDOAH WAY MOORPARK CA 93021 |
| SHOWCASE PUBLICATIONS INC | 810 HOOPER AVE TOMS RIVER NJ 08753 |

| Claim Name | Address Information |
|---|---|
| SHOWCASE PUBLICATIONS INC | P O BOX 491 TOMS RIVER NJ 08754 |
| SHOWCASE THEATERS/NATIONAL AMUSEMENTS | 846 UNIVERSITY AVE DHIREN/ACCTS PAYABLE NORWOOD MA 02062 |
| SHOWELL, MARSHALL | 4719 SHAMROCK AVENUE BALTIMORE MD 21206 |
| SHOWERMAN, JOHN | |
| SHOWMAN FABRICATORS INC | 47-22 PEARSON PL LONG ISLAND CITY NY 11101 |
| SHOWMAN FABRICATORS INC | PO BOX 310796 BROOKLYN NY 11231 |
| SHOWMAX PRODUCTION INC | 7816 SW 7 COURT NORTH LAUDERDALE FL 33068 |
| SHOWPLACE INC | 750 FLORIDA CENTRAL PKWY LONGWOOD FL 327507590 |
| SHOWTIME NETWORKS NY - LINEUP | 1633 BROADWAY, 14TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SHOWTIME NETWORKS, INC. NY - LISTINGS | 1633 BROADWAY, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SHPAK, CAROL JO | 246 GARDNER AVE. NEW LONDON CT 06320-3018 |
| SHPUR, ANDREW D | 19 WESTLAND AVENUE QUEENSBURY NY 12804 |
| SHRADER, ANGELA M | 739 MICHELLE DRIVE NEWPORT NEWS VA 23601 |
| SHRECK, SALLY | 1406 BRIERHILL ESTATES DR BEL AIR MD 21015 |
| SHRED IT | 29 DIANA CT CHESHIRE CT 06410 |
| SHRED SAN DIEGO LLC | PO BOX 84566 SAN DIEGO CA 92138 |
| SHRED-IT | 2350 ALUMINUM DRIVE HAMPTON VA 23661 |
| SHREVE, PORTER | 2400 N LAKEVIEW       APT 711 CHICAGO IL 60614 |
| SHREVES, CATHERINE | 33 HERON ST NEW ORLEANS LA 70124 |
| SHREVES, KIM | |
| SHRIBMAN, DAVID M | 1176 MURRAY HILL AVENUE PITTSBURGH PA 15217 |
| SHRILRER, GERALYN | |
| SHRINK TECH SYSTEMS LLC | 1226 AMBASSADOR BLVD SAINT LOUIS MO 63132 |
| SHRIRAM, JANARDHAN | 5621 COLUMBIA RD      203 COLUMBIA MD 21044-2077 |
| SHRIVER, LIONEL | 67-A TRINTY CHURCH SQUARE ENGLAND SE1 4HT UNITED KINGDOM |
| SHROCK, SONDRA K | 2800 VISTA MAR 103 FT LAUDERDALE FL 33304 |
| SHROPSHIRE, CANDACE L | 7538 AUSPICIOUS WAY SACRAMENTO CA 95842 |
| SHROPSHIRE,FREDRICK D | 1215 CARPENTER FLETCHER ROAD DURHAM NC 27713 |
| SHROYER, JOY K | 252 WOODLAND ROAD COVENTRY CT 06238 |
| SHRP | 8 S MICHIGAN AV NO. 1000 CHICAGO IL 60603 |
| SHRUM, JENNIFER L. | 500 IRONGATE CIRCLE IRVING TX 75060 |
| SHRUM, JENNIFER LEIGH | 500 IRONGATE CIRC IRVING TX 75060 |
| SHS STAFFING SOLUTIONS | 4 LEMOYNE DRIVE SUITE 100 LEMOYNE PA 17011 |
| SHTARK, ITZAK | 1050 DELK RD LONGWOOD FL 32779 |
| SHTEIR, SETH DANIEL | 14355 HUSTON ST    NO.225 SHERMAN OAKS CA 91423 |
| SHTULMAN, JORDAN | |
| SHUBIN, NEIL | 5811 S DORCHESTER AVE    NO.TOP-G CHICAGO IL 60637 |
| SHUDNOW, IRWIN | 3022 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| SHUDY, SCOTT | |
| SHUEY, CAROLYN | 51 ASHLAR HILL CT      81 BALTIMORE MD 21234 |
| SHUFFLE BRAIN | 1943 PELHAM AVE LOS ANGELES CA 90025 |
| SHUFORD, ROBERT | NORTHWESTERN 943 WESLEY AVE EVANSTON IL 60202 |
| SHUFORD,DANIEL | 7338 SPOLETO LOOP FAIRBURN GA 30213 |
| SHUI CHAN | 19204 ROSETON AVENUE CERRITOS CA 90703 |
| SHUJI SAKAI | 34 SETON ROAD IRVINE CA 92612 |
| SHULA'S STEAKHOUSE | 2960 CENTER-VALLEY PKW STE 700 PROMENADE SHOPS CENTER VALLEY PA 18034 |
| SHULER, KIM | 2112 CHERRYWOOD CIR NAPERVILLE IL 60565 |
| SHULKIN, RACHEL | |
| SHULKIN-GRANAT, CATHY | |

| Claim Name | Address Information |
| --- | --- |
| SHULMAN, DAVE | 4239 VANTAGE AVE STUDIO CITY CA 91604 |
| SHULMAN, GAVIN | 315 SEIGEL ST BROOKLYN NY 11206 |
| SHULMAN, MARTHA ROSE | 1238 STEARNS DRIVE LOS ANGELES CA 90035-2643 |
| SHULMAN, POLLY | 41 W 83RD ST NO.8-D NEW YORK NY 10024 |
| SHULSE, PAULINE | 932 MINNESOTA AVE NORTH FOND DU LAC WI 54937 |
| SHULSON, JOHN | 239 ARCHER'S MEAD WILLIAMSBURG VA 23185 |
| SHULTZ, JEREMY | BRIARFIELD RD HAMPTON VA 23661 |
| SHULTZ, JEREMY | 1606 BRIARFIELD RD HAMPTON VA 23661 |
| SHULTZ,JEREMY A. | 1606 BRIARFIELD ROAD HAMPTON VA 23661 |
| SHUMAKER, J BRYON | 2120 E MT HOPE RD MANHEIM PA 17545 |
| SHUMAN, JOE | 35830 N FAIRFIELD ROAD ROUND LAKE IL 60073 |
| SHUMAN, JUDY | 4232 E SPRINGFIELD ST SIMI VALLEY CA 93063 |
| SHUMAN, MARK N | 1280 LAKE AV CRYSTAL LAKE IL 60014 |
| SHUMATE, BARRY H | 108 REPUBLIC ROAD APT. #B NEWPORT NEWS VA 23603 |
| SHUMPERT, YVONNE | 3180 JAMES PATH DRIVE LAWERENCEVILLE GA 30044 |
| SHUQQIB, ILYAS | 424 INLAND DR      1B WHEELING IL 60090 |
| SHUPE, ROBERT A | 1375 NEALON DRIVE PORTAGE IN 46368 |
| SHUQIN KAN | 3561 MILITARY AV LOS ANGELES CA 90034 |
| SHURE BROTHERS INCORPORATED | PO BOX 99265 222 HARTREY AV CHICAGO IL 60693-9265 |
| SHURE, RICHARD W  ARCHITECT | 285 MIDDLE COUNTRY ROAD MIDDLE ISLAND NY 11953 |
| SHURGARD STORAGE FACILITY | 108 W MAIN ST APOPKA FL 32703-5163 |
| SHUSTER, BETH H | 12930 GREENLEAF STREET STUDIO CITY CA 91604 |
| SHUSTER, BRETT | |
| SHUSTER, SCOTT | |
| SHUTAN, BRUCE | 350 N KILKEA DR WEST HOLLYWOOD CA 90048 |
| SHUTT, ROBERT M | 11311 MARINA DRIVE UNIT 50 BERLIN MD 21811 |
| SHUTTER HUT | 31632 N ELLIS DR ROUND LAKE IL 600739671 |
| SHUTTLE PRINTING INC | 3838  9TH ST LONG ISLAND CITY NY 111016110 |
| SHUTTLE PRINTING INC | ATN: ACCOUNTING 48-23 55TH AVE MASPETH NY 11378 |
| SHUTTLE PRINTING INC | 57-11 49TH PL MASPETH NY 11378 |
| SHUTTLE PRINTING, INC. | 38-38 9TH STREET LONG ISLAND CITY NY 11101 |
| SHUTTLE PRINTING, INC. | ATTN: BILL EDNIE 57-11 49TH PL MASPETH NY 11378 |
| SHUTTS & BOWEN | 300 S ORANGE AVE STE 1000 ORLANDO FL 32801-5403 |
| SHVARTSMAN, YURI | |
| SHYAMI CODIPPILY-MURPHY | 3272 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| SHYMEL MAGEE | 10353 S PEORIA CHICAGO IL 60643 |
| SHYNE, PATTI | PO BOX 6156 DENVER CO 80206 |
| SHYR LAN-COLENA | 1383 DUTCH BROADWAY NORTH VALLEY STREAM NY 11580 |
| SI SYSTEMS INC | 600 KUEBLER RD EASTON PA 18040--920 |
| SIA,PATRICK JOHN O | 7800 TOPANGA CANYON BLVD APT 221 CANOGA PARK CA 91304 |
| SIA-BAKER, MARY JANE G | 109 S. SIERRA MADRE BLVD. #5 PASADENA CA 91107 |
| SIAME, WILLIE M | |
| SIAPNO, KRISTINE R | 1664 W EDGEWATER CHICAGO IL 60660 |
| SIBAL, EDGARDO M | 685 WITMER STREET APT# 405 LOS ANGELES CA 90017 |
| SIBAL,ZENAIDA A | 717 WHITEWING LANE WALNUT CA 91789 |
| SIBAYAN, LUISITO D | 20456 CALPET DRIVE WALNUT CA 91789-3711 |
| SIBELLI, RICK | 4605 BURTON ST ABQ NM 87108 |
| SIBELLI, RICK | 4605 BURTON ST ALBUQUERQUE NM 87108 |
| SIBILSKY, GARY | GARY SIBILSKY 8160 214TH AVE BRISTOL WI 54304 |

| Claim Name | Address Information |
|---|---|
| SIBLEY APPLIANCE | ATTN: DAVE SIBLEY 143 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |
| SIBLEY, JOHN C. | 406 SIBLEYS LANDING RD.    Account No. 7006 0556 3000 SALUDA VA 23149 |
| SIBLEY, NICOLE L. | 512 10TH ST., APT. 2A SACRAMENTO CA 95814 |
| SIBONS, MARK | 2406 NORTH RIO GRANDE ORLANDO FL 32804 |
| SIBONS,MARK A | 2406 N RIO GRANDE AVENUE ORLANDO FL 32804 |
| SIBRIAN,LORENA E | 781 WEST CENTER STREET POMONA CA 91768 |
| SICAKYUZ, ACHRENE | 217 AVENUE JEAN-JAURES 93320 LES PAVILLONS SOUS BOIS PARIS FRANCE |
| SICARD, THERESA L | 1683 WATAUGA AVE. APT. #306 ORLANDO FL 32812 |
| SICHA,CHOIRE | 92 ST MARK'S PLACE NO.4 4TH FLOOR NEW YORK NY 10009 |
| SICHELMAN, LEW | 12808 SUTTERS LN BOWIE MD 20720 |
| SICHELMAN, LEW | 3330 BLUE HERON DR N CHESAPEAKE BEACH MD 20732 |
| SICILIANO, CONCETTA | |
| SICILIANO, ELIZABETH | 717 ROLLING AVE BALTIMORE MD 21014 |
| SICILIANO, JENNIFER | ISU ALAMO 504 S FELL AVE      11 NORMAL IL 61761 |
| SICKAL, ALMA | LANGFORD LN WATER VIEW VA 23180 |
| SICKAL, ALMA | 101 LANGFORD LN WATERVIEW VA 23180 |
| SICKLE CELL DISEASE FOUNDATION | OF CALIFORNIA 6133 BRISTOL PRKWAY     STE 240 LOS ANGELES CA 90230 |
| SICKLE CELL FOUNDATION OF PALM BEACH | COUNTY INC 1600 N AUSTRALIAN AVE WEST PALM  BEACH FL 33407 |
| SICKLER, SCOTT R | 2049A N. HALSTED ST. CHICAGO IL 60614 |
| SID HARVEY #116 | 605 LOCUST ST GARDEN CITY NY 11530-9699 |
| SID LOPEZ | 2437 CORDOZA AVENUE ROWLAND HEIGHTS CA 91748 |
| SID SHIER | 2970 PASSMORE DR LOS ANGELES CA 90068 |
| SID Z CREATIONS | 13547 VENTURA BLVD VAN NUYS CA 91405 |
| SID Z CREATIONS | 15132 COVELLO ST VAN NUYS CA 91405 |
| SID'S GREENHOUSE & GARDEN | 10926 SOUTHWEST HWY PALOS HILLS IL 604652320 |
| SIDDEEQAH MALIK | 700 LENOX AVENUE APT. 23F NEW YORK NY 10039 |
| SIDDIQUI,SEEMI | 3245 N ASHLAND AVE APT# 3A CHICAGO IL 60657 |
| SIDE EFFECTS | 259 INDUSTRIAL DR FRANKLIN OH 45005 |
| SIDECAR CREATIVE | 323 INVERNESS DR TROPHY CLUB TX 76262 |
| SIDELL, JEREMY M | 26443 OVID AVE LOMITA CA 90717 |
| SIDER,MARIE | 1304 GLEN DELL DR SAN JOSE CA 95125 |
| SIDES, JOHN | 4923 SEDGWICK ST NW WASHINGTON DC 20016 |
| SIDESINGER, ANDREA C | 55 PARROTT LANE MANCHESTER PA 17345 |
| SIDESTEP PRODUCTIONS INC | PO BOX 18421 TAMPA FL 33679-8421 |
| SIDLEY AUSTIN LLC | 1 SOUTH DEARBORN ST. CHICAGO IL 60603 |
| SIDLEY AUSTIN LLC | 2 SOUTH DEARBORN ST. CHICAGO WI 60604 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | 875 THIRD AVE NEW YORK NY 10022 |
| SIDLEY AUSTIN LLP | 875 THIRD AVENUE ATTN: AUDREY BARON NEW YORK NY 10022 |
| SIDLEY AUSTIN LLP | 1501 K STREET NW  NO.LL WASHINGTON DC 20005-1401 |
| SIDLEY AUSTIN LLP | 1722 EYE STREET NORTHWEST ATTN: AUDREY BARON WASHINGTON DC 20006 |
| SIDLEY AUSTIN LLP | 1722 EYE STREET, NW WASHINGTON DC 20006 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | ONE FIRST NATIONAL PLAZA CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIDMAN,STUART R | 9530 SHADOW WOOD COURT CORAL SPRINGS FL 33071 |
| SIDNAM, GREGORY ALLAN | PO BOX 1303 HOLLYWOOD CA 90078 |
| SIDNEY B BOWNE & SON LLP | 235 E JERICHO TURNPIKE MINEOLA NY 11501 |
| SIDNEY B BOWNE & SON LLP | PO BOX 109 MINEOLA NY 11501 |

| Claim Name | Address Information |
|---|---|
| SIDNEY BAKER | 3924 NEMO RD RANDALLSTOWN MD 21133 |
| SIDNEY CASSESE | 692 BECK ST UNIONDALE NY 11553 |
| SIDNEY DRELL | 570 ALVARDO ROW STANFORD CT 94305 |
| SIDNEY HERALD | 310 SECOND AVENUE NE SIDNEY MT 59270 |
| SIDNEY KAPLAN | 24 HIGH HILL ROAD C/O DEBORAH KAPLAN BLOOMFIELD CT 06002 |
| SIDNEY KIMMEL ENTERTAINMT | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| SIDNEY LITT | 5 CLINTON LANE JERICHO NY 11753 |
| SIDNEY S SMITH | 4250 NORTH MARINE DRIVE #702 CHICAGO IL 60613 |
| SIDNEY SMITH | 4250 NORTH MARINE DRIVE #702 CHICAGO IL 60613 |
| SIDNEY WEISS | 109 DAVID CIRCLE NEWPORT NEWS VA 23602 |
| SIDNEY ZION | 215 WEST 90TH STREET NEW YORK NY 10024 |
| SIDORSKI, ROGER T | |
| SIDRAC RUVALCAVA | 10635 COLIMA ROAD APT # 51 WHITTIER CA 90604 |
| SIDTHIDTHAM, AMANDA NOEL | 8151 CANBY AVE  NO.1 RESEDA CA 91335 |
| SIEBERT  M, STEPHEN | 5208 SAINT ALBANS WAY BALTIMORE MD 21212-3322 |
| SIEBERT CONSTRUCTION & MILLWORK INC | 1440 HUNTINGTON DRIVE   Account No. 0143 CALUMET CITY IL 60409 |
| SIEBERT,MELISSA A | 416 STERLING ROAD KENILWORTH IL 60043 |
| SIEBMAN REYNOLDS BURG PHILLIPS | 713 SOUTH WASHINGTON AVE MARSHALL TX 75670 |
| SIEBMAN REYNOLDS BURG PHILLIPS | & SMITH LL PO BOX 1556 MARSHALL TX 75671-1556 |
| SIEBMAN REYNOLDS BURG PHILLIPS | PO BOX 1556 MARSHALL TX 75671-1556 |
| SIEDENTOPF,COURTNEY L | 17727 SPRUCE WAY LYNNWOOD WA 98037 |
| SIEG, BRADLEY H | 418 BRISTOL DR CAROL STREAM IL 60188 |
| SIEGAL, CHARLES | 856 EDGEWOOD CT HIGHLAND PARK IL 60035 |
| SIEGAL,STEFAN | 8118 PEACH STREET FOGELSVILLE PA 18051 |
| SIEGEL, ANDREA F | 210 NORMANDY DR SILVER SPRING MD 20901 |
| SIEGEL, ARNOLD | 187 DOT COURT EAST OCEANSIDE NY 11572 |
| SIEGEL, BARRY | 3322 LONGRIDGE TERRACE SHERMAN OAKS CA 91423 |
| SIEGEL, BRENT | |
| SIEGEL, CAREY | |
| SIEGEL, DAVID | |
| SIEGEL, ERIC | 16053 NW 24TH ST PEMBROKE PINES FL 33028 |
| SIEGEL, GERRI | 780 WEIDNER RD      104 BUFFALO GROVE IL 60089 |
| SIEGEL, JEFF | 6 PELLINORE CT BALTIMORE MD 21208-1096 |
| SIEGEL, JEFFERSON | 60 GRAMERC PARK   APT 10H NEW YORK NY 10010-5433 |
| SIEGEL, LAURIE | 10587 E KEY DR BOCA RATON FL 33498 |
| SIEGEL, LEE | 144 ST JOHN'S PLACE BROOKLYN NY 11217 |
| SIEGEL, MARC | 650 1ST AVE NEW YORK NY 10016 |
| SIEGEL, MIRANDA | 204 HUNTINGTON ST  APT PH5 BROOKLYN NY 11231 |
| SIEGEL, STEFAN A | 8118 PEACH LN FOGELSVILLE PA 18051 |
| SIEGEL,ANDREA | 214 COVENTRY PLACE MOUNT PROSPECT IL 60056 |
| SIEGEL,MARCI G | 8 FERNWOOD LANE AMHERST NH 03031 |
| SIEGER, MARGARETE GRETL | 1500 GROVE TERRACE WINTER PARK FL 32789 |
| SIEGER, MATTHEW | 3606 PARK VIEW DR LAKEWOOD CA 90712 |
| SIEGERT, ALICE | SHARNHORSTSTR  7 D53175 BONN GERMANY, BE 53175 GERMANY |
| SIEGFRIED, CHRIS | |
| SIEGFRIED, EILEEN | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |
| SIEGFRIED, JAMES J | 1373 STONEHAVEN ESTATES DR WEST PALM BEACH FL 33411 |
| SIEGFRIED, THOMAS W | 8488 MAGIC TREE COURT SPRINGFIELD VA 22153 |
| SIEGFRIED,EILEEN K | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| SIEGLE, ASHLEY L | 4018 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| SIEGLER, RONALD | |
| SIEGMUND, HEIDI | 515 SAN VICENTE BLVD NO. B SANTA MONICA CA 90402 |
| SIEKIERSKI, THERESA A | 222 MAIN ST        203 SIEKIERSKI, THERESA A FARMINGTON CT 06032 |
| SIEKIERSKI, THERESA ANN | 222 MAIN STREET   STE 203 FARMINGTON CT 06032 |
| SIEKIERSKI, THERESA ANN | 12 COPPERMINE RD *FARMINGTON LIBRARY FARMINGTON CT 06032-2102 |
| SIEKIERSKI, THERESA ANN | 12 COPPERMINE ROAD *WHOLE DONUT FARMINGTON CT 06032-2102 |
| SIEKMAN, DOUG | 2558 RUNNING WOLF TRL ODENTON MD 21113-3641 |
| SIEKMAN, ROBERT A | |
| SIELFLEISCH, CORY W | 3956 COACHELLA DRIVE ST. LOUIS MO 63125 |
| SIELSKI, LESTER | 639 WELLINGTON DR DYER IN 46311 |
| SIEMANS WATER TECHNOLOGIES | 1029 HARIMAW COURT WEST ATTN: SERVICE DEPARTMENT METARIE LA 70001 |
| SIEMASZKO, STANISLOW | 4257 N NOTTINGHAM AVE NORRIDGE IL 60706 |
| SIEMENS | 2501 N. BARRINGTON ROAD HOFFMAN ESTATE IL 60195 |
| SIEMENS | PO BOX 99076 CHICAGO IL 60693 |
| SIEMENS | 6455 S. YOSEMITE STREET SUITE 700 ENGLEWOOD CO 80111 |
| SIEMENS | 10775 BUSINESS CENTER DRIVE ATTN:  GLORIA KNIGHT CYPRESS CA 90630-5221 |
| SIEMENS BUILDING TECHNOLOGIES | 8 FERNWOOD ROAD FLORHAM PARK NJ 07932 |
| SIEMENS BUILDING TECHNOLOGIES | 104 SEBETHE DR CROMWELL CT 06416 |
| SIEMENS BUILDING TECHNOLOGIES | 2620 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| SIEMENS BUILDING TECHNOLOGIES | 7249 AMBASSADOR RD BALTIMORE MD 21244 |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 691753 CINCINNATI OH 45269-1753 |
| SIEMENS BUILDING TECHNOLOGIES | CERBERUS DIVISION PO BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES | 595 SLAWIN CT MT PROSPECT IL 60036 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN COURT   Account No. 3993 MOUNT PROSPECT IL 60056 |
| SIEMENS BUILDING TECHNOLOGIES | 585 SLAWIN CT. MT. PROSPECT IL 600562183 |
| SIEMENS BUILDING TECHNOLOGIES | (SENT VIA ACH) ATTN: CASH APPLICATIONS 1000 DEERFIELD PARKWAY BUFFALO GROVE IL 60089 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTIONS CENTER DRIVE LANDIS DIVISION CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | SECURITY SYSTEMS DIVISION 7850 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 3371 EXECUTIVE WAY MIRAMAR FL 33025 |
| SIEMENS BUILDING TECHNOLOGIES | 10775 BUSINESS CENTER DR CYPRESS CA 90630 |
| SIEMENS CERBERUS DIVISION | P O BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS COMMUNICATION INC | PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS COMMUNICATION INC | COMMUNICATION NETWORKS INC CHICAGO IL 60693-9076 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS 900 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| SIEMENS COMMUNICATION INC | ATTN:  GUS DOMINGUEZ 4900-T OLD IRONSIDES DRIVE P. O. BOX 58075 SANTA CLARA CA 95052 |
| SIEMENS ENTERPRISE NETWORKS LLC | PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS WATER TECHNOLOGY | 10 TECHNOLOGY DRIVE ATTN: STEVEN RODRIGUEZ CONTRACT RENEWAL SPECIALIST LOWELL MA 01851 |
| SIEMER, PEGGY | |
| SIEPKA, RICHARD | 5834 W 63RD PL CHICAGO IL 60638 |
| SIERADZKI, ALICIA | 3601 W. VERDUGO AVE. APT#208 BURBANK CA 91505 |
| SIERRA ALVIN | 1230 WEST LEHIGH STREET BETHLEHEM PA 18018 |
| SIERRA AUTOCARS   [ACURA - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS   [CHEVROLET - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |

| Claim Name | Address Information |
|---|---|
| SIERRA AUTOCARS  [GENERAL – SIERRA | AUTOC] N/A LOS ANGELES CA 900120001 |
| SIERRA AUTOCARS  [HONDA – SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS  [PIBS SIERRA AUTO] | 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS  [SIERRA MAZDA OF | MONROVIA-SIERRA AUTOC] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA CLUB | 85 2ND STREET SAN FRANCISCO CA 94105 |
| SIERRA COUNTY SENTINEL | P.O. BOX 351 ATTN: LEGAL COUNSEL TRUTH OR CONSEQ NM 87901 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY MAITLAND FL 32751 |
| SIERRA GROUP | 560 RIVERDALE DRIVE GLENDALE CA 91204 |
| SIERRA INC | 275 ST HELENA AVE BALTIMORE MD 21222 |
| SIERRA LIQUIDITY FUND | TRANSFEROR: FINISHING COMPANY 2699 WHITE RD SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: MOELLER PRINTING CO IN 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC – ASSIGNMENT | ATT-IN-FACT FOR FINISHING CO – ASSIGNOR 2699 WHITE ROAD #255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC – ASSIGNMENT | ATT-IN-FACT FOR MOELLER PRINTING CO – AS ASSIGNOR; 2699 WHITE ROAD #255 IRVINE CA 92614 |
| SIERRA MADRE PUBLIC LIBRARY | 440 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| SIERRA MEDINA, MIGUEL FELIPE | |
| SIERRA NEVADA COMMUNICATIONS M | PO BOX 281 STANDARD CA 95373 |
| SIERRA NEVADA MEDIA GROUP | C/O TAHOE/ RENO.COM, 500 DOUBLE EAGLE COURT ATTN: LEGAL COUNSEL RENO NV 89521 |
| SIERRA PACIFIC | 971 F ST WEST SACRAMENTO CA 95605 |
| SIERRA PROCOMM | PO BOX 55425 SHERMAN OAKS CA 91413 |
| SIERRA REHAB | 6880 S MCCARRAN BLVD #12 RENO NV 89509 |
| SIERRA SUN | P.O. BOX 2973 ATTN: LEGAL COUNSEL TRUCKEE CA 96160 |
| SIERRA VISTA HERALD | 102 FAB AVENUE ATTN: LEGAL COUNSEL SIERRA VISTA AZ 85635 |
| SIERRA VISTA HERALD | 102 FAB AVENUE SIERRA VISTA AZ 85635-1784 |
| SIERRA VISTA HERALD/BISBEE DAILY REVIEW | 102 FAB AVE SIERRA VISTA AZ 85635 |
| SIERRA WINDOW CONCEPTS | 5252 BALBOA AVE.  SUITE 304 SAN DIEGO CA 92121 |
| SIERRA, CARMELLO | 1455 BRAYTON CIR DELTONA FL 32725-5684 |
| SIERRA, EDWIN A | 436 NORTH 6TH STREET APT #H ALLENTOWN PA 18102 |
| SIERRA, HENRY | 1628 COLESBURY PL JESSUP MD 20794 |
| SIERRA, JULIANA | 436 NORTH 6TH STREET ALLENTOWN PA 18102 |
| SIERRA, KAREN | 418 SUNDOWN TRAIL CASSELBERRY FL 32707 |
| SIERRA, MIGUEL FELIPE | C/TERCERA NO.3 URB DON JUAN LA ROMANA DOMINICAN REPUBLIC |
| SIERRA, ROSA D | 3120 N.  LOTUS CHICAGO IL 60641 |
| SIERRA,FRANK D | 6954 DELLA DRIVE UNIT 40 ORLANDO FL 32819 |
| SIERRA,LOUIS E | 6422 86TH AVENUE LACEY WA 98501 |
| SIERRA,MARIA G | 19621 ANDRADA DRIVE ROWLAND HEIGHTS CA 91748 |
| SIESSER, NAT | ARLENE B. SIESSER 1371 GINGER CIR WESTON FL 33326 |
| SIFFRAIN, EDELINE | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| SIFORD, EDWARD | 8227 PEACH ORCHARD RD BALTIMORE MD 21222-6026 |
| SIFORT, SUZETTE | 5205 N DIXIE HWY    UNIT B2 OAKLAND PARK FL 33334 |
| SIFRA, EDNA | 3083 N OAKLAND FOREST DRIVE APT E101 OAKLAND PARK FL 33309 |
| SIFUENTES, JOHN | 87 RUBY RD    NO.25 WILLINGTON CT 06279 |
| SIFUENTES, KELLY | 34 GERTHMERE DRIVE WEST HARTFORD CT 06110 |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR SIFUENTES, ROSEMARY ELMWOOD CT 06110 |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR WEST HARTFORD CT 06110 |
| SIG BENTON | 2137 NW 27TH LANE FORT LAUDERDALE FL 33311 |
| SIGAFOOS, STEPHANIE L | 425 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| SIGAI, DONNA | 7626 GOUGH ST BALTIMORE MD 21224-2105 |
| SIGAL, SIMON D | 68-46 136TH STREET FLUSHING NY 11367 |

| Claim Name | Address Information |
| --- | --- |
| SIGAL,HOWARD | 2749 SAN BRUNO AVENUE APTNO. 6 SAN FRANCISCO CA 94134 |
| SIGFREDO RAMIREZ | 662 STANHOPE DR CASSELBERRY FL 32707-5726 |
| SIGGERS, MARTHA | 9711 S FOREST AVE CHICAGO IL 60628 |
| SIGHTS & SOUNDS | 312-F LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| SIGLER, CYNTHIA | |
| SIGLER, DAVID R | 16 MARINERS WALK WAY BALTIMORE MD 21220 |
| SIGLER,DAVID | 16 MARINERS WALK WAY BALTIMORE MD 21220 |
| SIGN A RAMA | 5307 NOB HILL RD   Account No. SOUTHFL001 SUNRISE FL 33351 |
| SIGN DESIGN ASSOCIATES INC | 510 S FAWN ST ALLENTOWN PA 18103 |
| SIGN IDENTITY INC | 363 ROOSEVELT RD GLEN ELLYN IL 60137 |
| SIGN SOURCE LLC | 120  FARMINGTON AVE BRISTOL CT 06010 |
| SIGN USA INC | 901 S MILITARY TR   NO.A-5 WEST PALM BEACH FL 33415 |
| SIGN-A-RAMA / U-BOX | 3303 W MERCURY BLVD HAMPTON VA 23666 |
| SIGNAL EDITORES S.R.L | SIGNAL EDITORES S.R.L.VIAMO NTE 759 5TH FLOOR, OFFICE 52 BUENOS AIRES ARGENTINA |
| SIGNAL EDITORES S.R.L. | VIAMONTE 759 - FLOOR 5TH., OFFICE 52 BUENOS AIRES ARGENTINA |
| SIGNAL MECHANICAL | 2901 GARDENA AVENUE ATTN: CONTRACTS DEPT. SIGNAL HILL CA 90755 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE SIGNAL HILL CA 90755 |
| SIGNAL MECHANICAL, INC. | 2901 GARDENA AVE. SIGNAL HILL CA 90755 |
| SIGNAL, INC. A9 | PO BOX 435 WEST BEND IA 50597-0435 |
| SIGNATURE FLT SUPPORT | PO BOX 930747 KANSAS CITY MO 64193-0747 |
| SIGNATURE GRAND | 6900 STATE ROAD 84 ATTN: CONTRACTS DEPT DAVIE FL 33317 |
| SIGNATURE GRAND | 6900 STATE RD 84 DAVIE FL 33317 |
| SIGNATURE HEALTH SERVICES INC | 12639 OLD TESSON ROAD  STE #115 ST LOUIS MO 63128 |
| SIGNIUS | PO BOX 468357 ATLANTA GA 31146 |
| SIGNMEDIA  INC | 2109 MINGEE DR HAMPTON VA 23661 |
| SIGNMEUP.COM | 500 N. MICHIGAN AVE. SUITE 300 CHICAGO IL 60611 |
| SIGNMEUP.COM, INC. | 500 NORTH MICHIGAN AVENUE, SUITE 300   Account No. WEST CHICAGO IL 60611 |
| SIGNODE | 3650 W LAKE ST GLENVIEW IL 60025 |
| SIGNODE | MR. JEFF OSISEK 180 HASTINGS DR. BUFFALO GROVE IL 60089 |
| SIGNODE | P O BOX 95313 CHICAGO IL 60694 |
| SIGNODE | SERVICE BUSINESS PO BOX 71057 CHICAGO IL 60694 |
| SIGNODE | SIGNODE GRAPHIC ARTS INDUSTRY PO BOX 95440 CHICAGO IL 60694 |
| SIGNODE | PACKAGING SYSTEM PO BOX 71729 CHICAGO IL 60694-1729 |
| SIGNODE | CONSUMABLES 1 LESLIE DRIVE PITTSBURG CA 94565 |
| SIGNODE CORP | PO BOX 95523 CHICAGO IL 60694-5523 |
| SIGNODE SERVICE BUSINESS INC | PO BOX 71057 CHICAGO IL 60694-1057 |
| SIGNPOST | 2110 UNIVERSITY CIRCLE OGDEN UT 88408-2110 |
| SIGNS & THINGS | 55A CENTRAL AVE FARMINGDALE NY 11735 |
| SIGNS & THINGS | 597 CENTRAL AVE FARMINGDALE NY 11735 |
| SIGNS BY TOMORROW | 2252 INDUSTRIAL HIGHWAY YORK PA 17402 |
| SIGNS BY TOMORROW | 2252 INDUSTRIAL HWY YORK PA 17402 |
| SIGNS BY TOMORROW | 10 HOLIDAY STREET BALTIMORE MD 21202 |
| SIGNS BY TOMORROW | 11016 BALTIMORE AVE BELTSVILLE MD 20705 |
| SIGNS BY TOMORROW | 154 S BLOOMINGDALE RD NO. 101 BLOOMINGDALE IL 60108 |
| SIGNS BY TOMORROW | 1791 TRIBUTE ROAD  STE E SACRAMENTO CA 95815 |
| SIGNS NOW | 3838 N ASHLAND CHICAGO IL 60613 |
| SIGNS OF DISTINCTION, INC. | 501 N. CALVERT ST. BALTIMORE MD 21278 |
| SIGNSOURCE USA INC | 2441 NW 16TH LANE BAY NO.4 POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| SIGNSOURCE USA INC | 1280 S POWERLINE RD POMPANO BCH FL 33069 |
| SIGNSXLESS | 810 VERONICA CIRCLE OCOEE FL 34761 |
| SIGNSXLESS | 810 VERONICA CIR OCOEE FL 34761-2824 |
| SIGRID FRY-REVERE | 40357 FEATHERBED LN. LOVETTSVILLE VA 20180 |
| SIGUENAS, CARLOS | ROOSEVELT ST SIGUENAS, CARLOS HARTFORD CT 06114 |
| SIGUENAS, CARLOS | 15 ROOSEVELT ST APT NO.2 HARTFORD CT 06114 |
| SIGUENZA,IRANIA E | 9663 BELCHER ST DOWNEY CA 90242 |
| SIGUR, REGINALD V | 8711 S HARVARD BLVD APT # 551 LOS ANGELES CA 90047 |
| SIGURD MEJDAL | 346 DUNSMUIR TER NO 3 SUNNYVALE CA 94085 |
| SIHLER, RYAN | 10320 TRIANON PL LAKE WORTH FL 33467 |
| SIKAR, DIANA | 324 N JEFFERSON ST      207 CHICAGO IL 60661 |
| SIKE INC | C/O BORNSTEIN 6 AHEM WAY W ORANGE NJ 07052 |
| SIKES, ALISON | 130 NE OLIVE WAY BOCA RATON FL 33432 |
| SIKES, ALISON | 501 NW 53RD ST BOCA RATON FL 33487 |
| SIKES, GLENN | |
| SIKES, MARY MONTAGUE | P O BOX 182 WEST POINT VA 23181 |
| SIKES, THOMAS | 2408 HASSONITE ST KISSIMMEE FL 34744 |
| SIKKEMA, ARNOLD | |
| SIKKENGA,DAVE M | 2025 N. KEDVALE CHICAGO IL 60639 |
| SIKO, CLANCY | |
| SIKORA II, GERALD E | 6236 S. MOODY CHICAGO IL 60638 |
| SIKORA, BRAD A | 3405 W. DICKENS #2 CHICAGO IL 60647 |
| SIKORA, GERALD E | |
| SIKORSKI, STEVE | 7100 RIVER DRIVE RD BALTIMORE MD 21219-1134 |
| SILA,CINDY D | 4800 CLAIR DEL # 317 LONG BEACH CA 90807 |
| SILAMENE DESJARDINS | 1591  BRESEE RD WEST PALM BCH FL 33415 |
| SILAMITH AND JAMES PHOTOGRAPHY | 1984 N MAIN ST       NO.205 LOS ANGELES CA 90031 |
| SILAS LYNCH | 420 27TH STREET WEST PALM BEACH FL 33407 |
| SILAS STRAUSS | 42 BACON LANE BABYLON NY 11702 |
| SILAS, CHARLES G | 1531 STOCKPORT DR. RIVERSIDE CA 92507 |
| SILAS, GREGORY N | P. O. BOX 5159 VERNON HILLS IL 60061 |
| SILBER, LAURA | OSI 400 W 59TH ST NEW YORK NY 10019 |
| SILBER, STANLEY | 3 BLUESTONE RD LUTHERVILLE-TIMONIUM MD 21093-4512 |
| SILBERBERG, TAMMY S | 3919 CRYSTAL LAKE DR POMPANO BEACH FL 33064 |
| SILBERG, JON | 16040 TEMECULA ST PACIFIC PALISADES CA 90272 |
| SILBERMAN, ALFRED | 405 W 23RD ST 16-E NEW YORK NY 10011 |
| SILBERMAN, JOHN | 608 N. LAKESHORE DR. CHICAGO IL 60611 |
| SILBERSCHATZ, ABRAHAM | 227 CHURCH ST NEW HAVEN CT 06510 |
| SILBERSTROM, BETTY | 6803 SYLVALE CT BALTIMORE MD 21209-1622 |
| SILBERT, DAVE | 237 SE PARK ST         A DANIA FL 33004 |
| SILENA TALLENS | 6604  BOX WOOD DR PEMBROKE PINES FL 33023 |
| SILENCE,CHERYL D | 1121 ROBIN HILL CT. BEL AIR MD 21015 |
| SILENCIEUX, ALS | 307 STERLING AVE DELRAY BEACH FL 33444 |
| SILENT H PRODUCTIONS INC | 21700 OXNARD ST    NO.2050 WOODLAND HILLS CA 91367 |
| SILENT H. PRODUCTIONS INC | 21700 OXNARD ST. #2050 WOODLAND HILLS CA 91367 |
| SILEO,CHRISTOPHER | 3114 DRENNANBURG COURT KATY TX 77449 |
| SILESKI, CHRISTOPHER A | 34596 VIA CATALINA CAPISTRANO BEACH CA 92624 |
| SILFIES JR, DAVID | 141 NEW ST S NAZARETH PA 18064 |
| SILFIES JR, DAVID | 141 S NEW ST NAZARETH PA 18064 |

| Claim Name | Address Information |
| --- | --- |
| SILFIES JR, DAVID | 141 S NEW ST      B NAZARETH PA 18064 |
| SILFIES JR, DAVID | 141 S NEW ST    APT B NAZARETH PA 18064 |
| SILIEN, SAMUEL | 10670 EMBER STREET BOCA RATON FL 33428 |
| SILK CREATIONS | 7094 MILFORD IND RD BALTIMORE MD 21208 |
| SILK, BARRY C | 1410 PATHFINDER LN MCLEAN VA 22101 |
| SILK, ROSALIND | 22661 MERIDIANA DR BOCA RATON FL 33433 |
| SILKTOWN ROOFING, INC | 13 PLEASANT ST MANCHESTER CT 06040 |
| SILKTOWN ROOFING, INC | 27 PLEASANT ST MANCHESTER CT 06040 |
| SILKWORTH, REBECCA | 1141 CHARLES VIEW WAY      C BALTIMORE MD 21204-2125 |
| SILL, ROBERT | 2440 S. 57TH AVENUE CICERO IL 60804 |
| SILLERS,KRISTINA C | 3180 CESSNA DRIVE CAMERON PARK CA 95682 |
| SILLIMAN, KATHY | |
| SILLS, JANICE | 138 N OLIVE STREET    APT E ORANGE CA 92866 |
| SILLS, PAUL | 5588 HOLLY RD NE KALKASKA MI 49646 |
| SILLY ROBIN PRODUCTIONS | 30 SLOPE DR. SHORT HILLS NJ *07078 |
| SILLY ROBIN PRODUCTIONS INC | 30 SLOPE DRIVE SHORT HILLS NJ 07078 |
| SILMAN, RUSSELL | 6760 MCKINLEY ST HOLLYWOOD FL 33024 |
| SILMON SR, CHARLES E | 529 49TH AVE BELLWOOD IL 60104 |
| SILO RESTAURANT | P O BOX 282 GARY SANTORSO FARMINGTON CT 06034 |
| SILOTTE NOEL | 236 NE 26TH STREET POMPANO BEACH FL 33064 |
| SILPAT, CRYSTAL | 381 NW 46TH CT FORT LAUDERDALE FL 33309 |
| SILSBEE, KIRK | 1128 OCEAN PARK BLVD   NO.312 SANTA MONICA CA 90405 |
| SILSBEE,SUSAN M | 82 LUDLOW ROAD MANCHESTER CT 06040 |
| SILVA BLAIR | PO BOX 1374 LA MIRADA CA 90637 |
| SILVA JR, JOSEPH RAMOS | 3930 CRYSTAL LAKE DR  NO.115 POMPANO BEACH FL 33064 |
| SILVA JR, JOSEPH RAMOS | 3930 CRYSTAL LAKE DR  NO.115 FT LAUDERDALE FL 33309 |
| SILVA JR, LEONARDO | 1501 NW 13 ST    APT 12 BOCA RATON FL 33486 |
| SILVA, ALFREDO | 3931 W. 64TH PLACE CHICAGO IL 60629 |
| SILVA, ANA M | 10190 BOCA ENTRADA BLVD  APT 126 BOCA RATON FL 33428 |
| SILVA, AUGUSTO CESAR | 10190 BOCA ENTRADA BLVD  APT 126 BOCA RATON FL 33428 |
| SILVA, EDMILSON | 22336 PALOMITA DRIVE BOCA RATON FL 33428 |
| SILVA, ELIAS S | 3370 BEAU RIVAGE DR. APT. NO.M4 POMPANO BEACH FL 33064 |
| SILVA, ELIAS S | 3661 CARAMBOLA CIR N COCONUT CREEK FL 33066 |
| SILVA, GILBERTO J | 10345 BOCA SPRINGS DR BOCA RATON FL 33428 |
| SILVA, GRISELDA | 2024 SOUTH WABASH UNIT 207 CHICAGO IL 60616 |
| SILVA, MANOEL | 4365 SW 10TH PLACE APT 102 DEERFIELD BEACH FL 33442 |
| SILVA, MARIA | 281 GOODIE DR SAN BENITO TX 78586 |
| SILVA, MARK | 221 GUTHRIE AVE ALEXANDRIA VA 22305 |
| SILVA, MAYRA | |
| SILVA, MIGUEL | 1000 SW 76TH AVE  APT 3 NORTH LAUDERDALE FL 33068 |
| SILVA, NEIVA C | 3770 NE 15TH TERR POMPANO BEACH FL 33064 |
| SILVA, OSVALDO | 3450 W HILLSBORO BLVD NO. 206 COCONUT CREEK FL 33073 |
| SILVA, PATRICIA I | 431 COLUMBUS BOULEVARD 1ST FLOOR NEW BRITAIN CT 06051 |
| SILVA, REBECCA | 1201 NW 14TH ST BOCA RATON FL 33486 |
| SILVA, ROGERIO L | 4481 W MC NAB ROAD NO. 13 TAMARAC FL 33321 |
| SILVA, ROGERIO L | 9151 LIME BAY BLVD      APT 312 TAMARAC FL 33321 |
| SILVA, ROSA | 325 CUMBERLAND RD W HARTFORD CT 06119-1049 |
| SILVA, STEPHEN | 708 5TH AVE N MT VERNON IA 52314 |
| SILVA,JENNIFER L | 715 SUNNYSLOPE DRIVE # 8 HARTLAND WI 53029 |

| Claim Name | Address Information |
| --- | --- |
| SILVA,JOSE M | 88 HIGHVIEW DRIVE ROCKY HILL CT 06067 |
| SILVA,PAMELA M. | 339 S. VAN BUREN UNIT E PLACENTIA CA 92870 |
| SILVA,RICARDO E | 6628 NORTH SEPULVEDA BLVD APT #120 VAN NUYS CA 91405 |
| SILVANA LAURENTINO-NOFFKE | 4324 NW 9TH AVENUE BL 06     1D POMPANO BCH FL 33064 |
| SILVANA MORSE | 56 FLINT ROCK RD STAMFORD CT 06903 |
| SILVEIRA,DESMOND A | 14716 FOXGLOVE DR CHINO HILLS CA 91709 |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET STREET, P.O. BOX 740 ATTN: LEGAL COUNSEL SILVER CITY NM 88062 |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET SILVER CITY NM 88062 |
| SILVER DRAGON RESTAURANT | STEVEN LAM 7410 BOYNTON BEACH BLVD BOYNTON BEACH FL 33437-6156 |
| SILVER LAKE RESORT | 7751 BLACK LAKE RD KISSIMMEE FL 347471760 |
| SILVER LAKES COMMUNITY ASSOC INC | 17901 NW 5TH ST ATN: CTENAY DIXON PEMBROKE PINES FL 33029 |
| SILVER LAKES COMMUNITY ASSOC INC | 19620 PINES BLVD     STE 205 PEMBROKE PINES FL 33029 |
| SILVER LAKES COMMUNITY ASSOC INC | PO BOX 820100 PEMBROKE PINES FL 33029-0100 |
| SILVER SPRING MINING COMPANY | 304 TOLLGATE RD BELAIR MD 21014 |
| SILVER SPRINGS | 5656 E SILVER SPRINGS BLVD SILVER SPRINGS FL 344881874 |
| SILVER STAR ASSOCIATES | PO BOX 2141     Account No. 4313 GLEN BURNIE MD 21060 |
| SILVER STAR EXPOSITIONS | PO BOX 535 LOMBARD IL 60148 |
| SILVER STAR TELEPHONE COMPANY INC. | P.O. BOX 226, 104101 HIGHWAY 89 ATTN: LEGAL COUNSEL FREEDOM WY 83120 |
| SILVER STAR VILLAGE | 2530 N HIAWASSEE RD ORLANDO FL 32818-3925 |
| SILVER VAULT INC | 416 DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |
| SILVER WILLIS INVESTMT RE | 750 LINDARO ST. STE. 245 SAN RAFAEL CA 949015029 |
| SILVER WINGS TRAVEL | 1568 ASPENWALL ROAD WESTLAKE VILLAGE CA 91361 |
| SILVER, EDWARD M | 3139 OVERLAND AVENUE APT, #3 LOS ANGELES CA 90034 |
| SILVER, ERIN B | 2112 WHITE PINE CIRCLE UNIT C GREENACRES FL 33415 |
| SILVER, HAROLD | 745 ALSACE CIR BUFFALO GROVE IL 60089 |
| SILVER, LAURA | 670 PRESIDENT ST     NO.5D BROOKLYN NY 11215 |
| SILVER, LOIS A | 3205 SW 110TH ST SEATTLE WA 98146 |
| SILVER, LYLE R | 3205 SW 110TH ST SEATTLE WA 98146 |
| SILVER, MARISA | 3444 WONDERVIEW DR LOS ANGELES CA 90068 |
| SILVER, MICHAEL A | 210 W SCOTT ST   NO.E CHICAGO IL 60610 |
| SILVER, SHERYL | 1980 S OCEAN DR   APT 16N HALLANDALE FL 33009 |
| SILVER,MICHAEL A | 210 WEST SCOTT STREET UNIT E CHICAGO IL 60610 |
| SILVERA, NOEL A | 36 WARREN LANE WINDSOR CT 06095 |
| SILVERA,CHARLIE | 1240 MANZANITA DR MILLBRAE CA 94030 |
| SILVERADO ENGINEERING | 3300 N STATE RD 7 UNIT G 590 HOLLYWOOD FL 33021 |
| SILVERADO PROMOTIONS | BOX 370 BUCKEYSTOWN MD 21717 |
| SILVERBERG, ANN H. | 19 FRANKLIN CT. WEST     Account No. 3955 GARDEN CITY NY 11530 |
| SILVERCARROT,INC | 132 W. 34 TH STREET -- 9TH FLOOR NEW YORK NY 10018 |
| SILVERGATE, HARVEY A | 607 FRANKLIN STREET CAMBRIDGE MA 02139 |
| SILVERIA, TRACY L | 4182 LINWOOD PLACE RIVERSIDE CA 92506 |
| SILVERIO PENA | 2113 OPAL DRIVE ORLANDO FL 32822 |
| SILVERIO, ELMINA | 5740 N SACRAMENTO AVE CHICAGO IL 60659 |
| SILVERIO,RICHARD | 7640 OSO AVENUE 216 WINNETKA CA 91306 |
| SILVERMAN CONSULTING | 5750 OLD ORCHARD RD       STE 520 SKOKIE IL 60077 |
| SILVERMAN CONSULTING | WENDY BARBIERI MIKE COMPTON 5750 OLD ORCHARD RD, STE 520 SKOKIE IL 60077 |
| SILVERMAN CONSULTING | ATTN: WENDY BARBIERI 5750 OLD ORCHARD RD STE 520 SKOKIE IL 60077 |
| SILVERMAN FURS | 10301 WARWICK BLVD. NEWPORT NEWS, VA 23601 NEWPORT NEWS VA 23601 |
| SILVERMAN FURS | 10301 WARWICK BLVD NEWPORT NEWS VA 236013702 |
| SILVERMAN, DAVID | 7322 N DEVON DR TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| SILVERMAN, GILLIAN D | 3395 WEST 31ST AVE DENVER CO 80211 |
| SILVERMAN, JULIA | JULIA SILVERMAN 7605 W RUNNING BEAR DR   Account No. 8431 TUCSON AZ 85743 |
| SILVERMAN, JULIE | |
| SILVERMAN, JULIE | 120 NW 39TH ST UNIT 207 SEATTLE WA 981074900 |
| SILVERMAN, LISA ANDREA | 10301 PRINCETON CIRC ELLICOTT CITY MD 21042 |
| SILVERMAN, MARCIA | 5601 NW 2ND AVE       224 BOCA RATON FL 33487 |
| SILVERMAN, MATTHEW | 1361 BROADWAY APT B33 HEWLETT NY 115571342 |
| SILVERMAN, SHARON A | 11710 EXETER AVE NE SEATTLE WA 98125 |
| SILVERMAN, STEVE | P O BOX 91 HUNTINGTON STATION NY 11746 |
| SILVERMAN,JACK | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY |
| SILVERMAN,JUSTIN R | 201 EAST 4TH STREET APT. 7 NEW YORK NY 10009 |
| SILVERMAN,ROBERT L | 1984 NORTH MAIN STREET APT #502 LOS ANGELES CA 90031 |
| SILVERMAN,RONNIE PAUL | 1927 CLEVELAND EVANSTON IL 60202 |
| SILVERS, EVELYN | 36100 HICKORY ST FRUITLAND PK FL 34731 |
| SILVERS, GREG | |
| SILVERS, ROSE | 4137 STONEHENGE RD MULBERRY FL 33860 |
| SILVERSTAR | 5979 CALVERT WAY ELDERSBURG MD 21784 |
| SILVERSTEIN, KENNETH MARK | 3116 18TH ST       NW WASHINGTON DC 20010 |
| SILVERSTEIN, RYAN | 921 SW 74TH TERRACE PLANTATION FL 33314 |
| SILVERSTEIN, RYAN | 921 SW 74TH TERRACE PLANTATION FL 33317 |
| SILVERSTEIN,LINDA | 10 EVA LANE FARMINGVILLE NY 11738 |
| SILVERSTEIN,STUART | 24696  CALLE LARGO CALABASAS CA 91302 |
| SILVERSTON, DAVID E | |
| SILVERSTONE,BARBI | 17 GLORIA PLACE PLAINVIEW NY 11803 |
| SILVEST, MICHAEL | 1845 WATKINS ST BETHLEHEM PA 18017 |
| SILVEST, MICHAEL | 1845 WATKINS ST       APT E4 BETHLEHEM PA 18017 |
| SILVESTRI, FRANK | 738 DANVALCY DR DAVENPORT FL 33837 |
| SILVESTRI, JOSEPH | 60 WEAVER STREET LITTLE FALLS NJ 07424 |
| SILVESTRO, SCOTT | 152 E 35TH ST APT 1C NEW YORK NY 100164157 |
| SILVESTRY, LENALEE | 227 PETUNIA TERRACE     NO.213 STE 2208 SANFORD FL 32771 |
| SILVIA ALBA | 1407 N. 22ND AVENUE MELROSE PARK IL 60160 |
| SILVIA EDITH MUNOZ | 1651 NW 59TH TER PLANTATION FL 33313 |
| SILVIA ENRIQUEZ | 3170 FLOWER ST LYNWOOD CA 90262 |
| SILVIA EVANS | 931 WEST BLVD HARTFORD CT 06105-4142 |
| SILVIA FAUSTO | 6624 SPRING BOTTOM WAY APT 283 BOCA RATON FL 33433 |
| SILVIA JOVEL-GRUNAUER | 429 S RODILEE AVENUE WEST COVINA CA 91791 |
| SILVIA LANG | 44659 CLOVER LN TEMECULA CA 92592 |
| SILVIA LOYA | 28514 WILLIAMS WOODS RD TAVARES FL 32778-9328 |
| SILVIA RENTERIA | 4017 W. CAROL DRIVE FULLERTON CA 92833 |
| SILVIA RIVAS | 3128 HOPE ST HUNTINGTON PARK CA 90255 |
| SILVIA, JUAN | 7066 HEMLOCK ST HANOVER PARK IL 60133 |
| SILVIANA ILIE | 4920 VAN NUYS BLVD SHERMAN OAKS CA 91403 |
| SILVINO'S PRO FLASH IN | 937 N COLE AV NO.1 HOLLYWOOD CA 90038 |
| SILVIO CUADRA | 2820 NW 17 ST MIAMI FL 33125 |
| SILVIO LA FROSSIA | 415 FLATWOOD DR. WINTER SPRINGS FL 32708 |
| SILVIOS PHOTOGRAPHIC | 22409 HAWTHORNE BLVD. TORRANCE CA 905052507 |
| SILWICK, MICHELE M | 3923 LINK AVENUE BALTIMORE MD 21236 |
| SIMANDL, ADRIANA | 4750 S PULASKI CHICAGO IL 60632 |
| SIMAO, ROGER | N MAIN ST SIMAO, ROGER WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
|---|---|
| SIMAO, ROGER | 43 NORTH MAIN ST WINDSOR LOCKS CT 06096 |
| SIMAO,INGRID J | 38 CONGRESS STREET UNIT 201 HARTFORD CT 06114 |
| SIMAO,ROGER S | 123 FRANCIS AVENUE HARTFORD CT 06106 |
| SIMBERG, HENRY | 1213 RUNNYMEDE LN BELAIR MD 21014 |
| SIMCOE REFORMER | 105 DONLY DR. S. PO BOX 370 SIMCOE, ON ON N3Y 4L2 CANADA |
| SIMCOSKY, STEPHEN K | 1754 NE 50TH STREET POMPANO BEACH FL 33064 |
| SIMCOX, CONNIE | 46 COMANCHE CT PALM COAST FL 32137 |
| SIMCOX, ZACKERY SCOTT | 1219 S BEACH ST    NO.1037 DAYTONA BEACH FL 32114 |
| SIME, MARGUERITE | 511 BANK RD APT NO.1 MARGATE FL 33063 |
| SIMEK, DARRELL | 1440 ARMACOST AVE NO. 8 LOS ANGELES CA 90025 |
| SIMENAUER, LAUREN | 10204 BERKSHIRE LN ELLICOTT CITY MD 21042 |
| SIMENTAL, ROCIO | 1824 ELMWOOD AVE. 1ST FLOOR BERWYN IL 60402 |
| SIMEOLI, MAUREEN | 2114 HOLYHEAD WAY SUN CITY CENTR FL 33573 |
| SIMEOLI, ROSEMARY | 400 SE 10TH STREET APT. 110 DEERFIELD BEACH FL 33441 |
| SIMEON, ENEL | 1589 NE 3RD AVE DELRAY BEACH FL 33444 |
| SIMEONE, MICHAEL S | 1 BARGATE RD CLINTON CT 06413 |
| SIMEONE, RICHARD | 6812 VIA REGINA BOCA RATON FL 33433 |
| SIMEONE,VINCENT | 90 PECKHAM AV ISLIP NY 11751 |
| SIMERS, TJ | 900 CAROLE CIRCLE PLACENTIA CA 92870 |
| SIMI AKINMURELE | 9754 SWINTON AVE NORTH HILLS CA 91343 |
| SIMI VALLEY DAYS ORGANIZATION | P O BOX 164 SIMI VALLEY CA 93062 |
| SIMI VALLEY STAR | 2477 CHANDLER AVE # 248 SIMI VALLEY CA 93065 |
| SIMICH, PETER | 5115 W BERENICE AVE CHICAGO IL 60641 |
| SIMILIEN, JEAN-MARQUIS | 170 NE 27TH CT BOYNTON BEACH FL 33435 |
| SIMILKAMIEN NEWS LEADER | C/O SIMILKAMEEN NEWS, P.O. BOX 956 ATTN: LEGAL COUNSEL PRINCETON BC V0X 1W0 CANADA |
| SIMINSKI, MARY LOU | 7874 MANSION HOUSE XING PASADENA MD 21122 |
| SIMIR, WADE | |
| SIMKINS III, WILLIAM | 7280 WESTPOINTE BLVD #823 ORLANDO FL 32835 |
| SIMKINS, JAMES | |
| SIMMERMAN, AARON | 2145 BRENT CIRCLE COLORADO SPRINGS CO 80920 |
| SIMMONDS DENTAL CENTER | 1601 PARK CENTER DR STE 1 ORLANDO FL 328355700 |
| SIMMONDS VETERINARY HOSPITAL | 1645 HAUSMAN RD ALLENTOWN PA 18104-9257 |
| SIMMONDS, CHRISTOPHER V | 999 S CLUBHOUSE RD VIRGINIA BEACH VA 23452 |
| SIMMONS CLEANING | 7612 AMOS AVENUE SEVERN MD 21144 |
| SIMMONS III, JOHNNY W | 1855 TALL OAKS CIRCLE CONYERS GA 30013 |
| SIMMONS TRAPP, JULIE | 1709 SHAGBARK CT NAPERVILLE IL 60565 |
| SIMMONS, AMANDA | 12111 BLUE WING DR CARROLLTON VA 23314 |
| SIMMONS, ANDREW | |
| SIMMONS, ANN | 29352 VIA MILAGRO SANTA CLARITA CA 91354 |
| SIMMONS, ANNE | 4219 MANORVIEW RD. GLEN ARM MD 21057 |
| SIMMONS, CHRISTOPHER S | 710 SCARLETT DR TOWSON MD 21286 |
| SIMMONS, DARLENE M | 7350 S. CARPENTER CHICAGO IL 60621 |
| SIMMONS, DAVID | 474 N LAKE SHORE DR    2511 CHICAGO IL 60611 |
| SIMMONS, DEREK C | 14412 KINGSBURY STREET MISSION HILLS CA 91345 |
| SIMMONS, GRACE C | 613 20TH STREET ORLANDO FL 32805 |
| SIMMONS, HARRIET | 445 RICHMOND F DEERFIELD BCH FL 33442 |
| SIMMONS, JAMES E | 3252 PORTSIDE LANE PLANO TX 75024 |
| SIMMONS, JARVIS | 7360 STIRLING RD    NO.202 DAVIE FL 33024 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, JULIE | 1709 SHAGBARK CT NAPERVILLE IL 60565 |
| SIMMONS, KRISTA | 3707 SAPPHIRE DR ENCINO CA 91436 |
| SIMMONS, LA MICHAEL A | 800 32 ST WEST PALM BEACH FL 33406 |
| SIMMONS, LEE J. | 234 SHERMAN AVENUE APT. 46 MERIDEN CT 06450 |
| SIMMONS, MEGAN | |
| SIMMONS, RICO | 3401 TOWNSEND BLVD      APT 1210 JACKSONVILLE FL 32277 |
| SIMMONS, ROBERT | 19526 LAKE SHORE DR LYNWOOD IL 60411 |
| SIMMONS, ROY | 220 HOMEVALE RD REISTERSTOWN MD 21136-2128 |
| SIMMONS, SAM | 62 SKINNER RD SIMMONS, SAM BERLIN CT 06037 |
| SIMMONS, SAM | 62 SKINNER RD KENSINGTON CT 06037 |
| SIMMONS, SAM | 265 PIEREMOUNT AVE *BLD DROP SITE NEW BRITAIN CT 06053-2344 |
| SIMMONS, VALERIA L | 3905 WILKE AVE. BALTIMORE MD 21206 |
| SIMMONS,CALLOWAY | 121 HUDSON AVE ROOSEVELT NY 11575 |
| SIMMONS,DYWADE W | 4207 COLBORNE ROAD BALTIMORE MD 21229 |
| SIMMONS,ROSALIND | 1359 CROFTON ROAD BALTIMORE MD 21239 |
| SIMMONS,SHAWNDISA D | 638 N. PENN STREET ALLENTOWN PA 18102 |
| SIMMONS,VICTORIA N | 6879 REMINGTON VIEW COURT ORLANDO FL 32829 |
| SIMMONS,WILLIE X | |
| SIMMONS,YVONNEA | 3422 W. NORTH AVENUE BALTIMORE MD 21216 |
| SIMMONSEN, DEREK | 105 S. WASHINGTON STREET APT. 2 BALTIMORE MD 21231 |
| SIMMS, BRANDY L | 9744 DUFFER WAY GAITHERSBURG MD 20886 |
| SIMMS, ELANA P | 2551 N. ROCK ISLAND ROAD UNIT 111 MARGATE FL 33063 |
| SIMMS, ERIC | 110 JOHN STREET EAST HAVEN CT 06513 |
| SIMMS, GERARD | 15722 NW 37THPLACE OPA LOCKA FL 33054 |
| SIMMS, IRVIN | 208 N DALLAS COURT BALTIMORE MD 21231 |
| SIMMS, STERLING | 7000 CONCORD RD BALTIMORE MD 21208-6003 |
| SIMMS,JILLIAN C | 6155 NW 186TH STREET #312 HIALEAH FL 33015 |
| SIMMS,MAYRA,LUZ | 413 SUNSHINE DRIVE COCONUT CREEK FL 33066 |
| SIMMS,MICHAEL L | 1794 ORWIG ROAD NEW FREEDOM PA 17349 |
| SIMMS,PHILLIP M. | 592 CATASAUQUA ROAD WHITEHALL PA 18052 |
| SIMMS,RAYMOND | 18 CHARLEMONT CT READING PA 19607-2448 |
| SIMMS,ROWAN | 3 SUNSET LN BLOOMFIELD CT 06002 |
| SIMOES, ARTHUR | 217 RAYMOND RD WEST HARTFORD CT 06107 |
| SIMOKAITIS, JOSEPH A. | |
| SIMOMOTO, RICARDO | 4100 CRYSTAL LAKE DRIVE APT 410 POMPANO BEACH FL 33064 |
| SIMON & SCHUSTER | 5 CENTURY DRIVE PARSIPPANY NJ 07054 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO CHILDRENS PUBLISHING DIVISION NEW YORK NY 10020 |
| SIMON & SCHUSTER | C/O CAROL ROEDER, VP SUBRIGHTS & INTERNATIONAL MARKETS 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO CHILDRENS PUBLISHING DIVISION 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON & SCHUSTER | REMITTANCE PROCESSING CENTER PO BOX 11022 DES MOINES IA 50336-1022 |
| SIMON & SCHUSTER | SUBSIDIARY RIGHTS PO BOX 70598 CHICAGO IL 60673-0598 |
| SIMON & SCHUSTER | PO BOX 70660 CHICAGO IL 60673-0660 |
| SIMON BAILEY | 293 CALLIOPE ST OCOEE FL 34761 |
| SIMON BELL | 10627 KURT STREET LAKEVIEW TERRACE CA 91342 |
| SIMON COLE | DEPT. OF CRIMINOLOGY, LAW AND SOCIETY UNIVERSITY OF CALIFORNIA, IRVINE IRVINE CA 92697-7080 |
| SIMON GLENN MICHAEL INC | 64 GREAT OAKS RD EAST HILLS NY 11577 |
| SIMON HEAD | 1182 BROADWAY #1301 NEW YORK NY 10001 |

| Claim Name | Address Information |
| --- | --- |
| SIMON HENDERSON | 25 WINGATE ROAD LONDON W6  OUR UNITED KINGDOM |
| SIMON HILSMAN | 1520 WEATHERVANE DRIVE FIRCREST WA 98466 |
| SIMON LEVAY | 9003 NORMA PLACE W. HOLLYWOOD CA 90069 |
| SIMON LIBERMAN | 710 FERNMERE AVE. INTERLAKEN NJ 07712 |
| SIMON LITTLE | 8180 MANITOBA ST 114 PLAYA DEL REY CA 90293 |
| SIMON MCDONALD | 35 WOOD AVENUE MILFORD CT 06460 |
| SIMON MEDINA | 1332 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| SIMON MITCHELL | 401 WASHINGTON AVENUE #302 SANTA MONICA CA 90403 |
| SIMON PROPERTY GROUP | 301 SOUTH HILLS VILLAGE  SUITE 206 PITTSBURG PA 15241 |
| SIMON PROPERTY GROUP LP | ATTN CHUCK FUGGER 747 THIRD AVE  21ST FL NEW YORK NY 10017 |
| SIMON PROPERTY GROUP LP | ROOSEVELT FIELD REGIONAL MARKETING OFC 630 OLD COUNTRY RD GARDEN CITY NY 11530 |
| SIMON PROPERTY GROUP LP | C/O THE RETAIL PROPERTY TRUST 160 WALT WHITMAN RD      STE 1101 HUNTINGTON STATION NY 11746 |
| SIMON PROPERTY GROUP LP | 301 SOUTH HILLS VILLAGE  SUITE 206 PITTSBURGH PA 15241 |
| SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST INDIANAPOLIS IN 46204 |
| SIMON PROPERTY GROUP LP | 6020 E 82ND ST INDIANAPOLIS IN 46250 |
| SIMON PROPERTY GROUP LP | BOYNTON BEACH MALL 801 NORTH CONGRESS AVE SUITE 295 BOYNTON BEACH FL 33426 |
| SIMON PROPERTY GROUP LP | 2350 W AIRPORT FWY  SUITE 310 BEDFORD TX 76022 |
| SIMON RANGOO | 2703 SILVER RIDGE DR. ORLANDO FL 32818 |
| SIMON SEBAG MONTEFIORE | 53 OVERSTRANDS MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4EY UNITED KINGDOM |
| SIMON SEGURA | 1502 SW 3RD TERRACE DEERFIELD BEACH FL 33441 |
| SIMON SIGAL | 68-46 136TH STREET FLUSHING NY 11367 |
| SIMON SINGH | 4 PORTOBELLO MEWS LONDON W11 3DQ UNITED KINGDOM |
| SIMON WIESENTHAL CENTER | 9760 WEST PICO LOS ANGELES CA 90035 |
| SIMON, DENNIS | 2473 RIGGS AVE BALTIMORE MD 21216 |
| SIMON, HARRY A. | 10150 TORRE AVE 357 CUPER TINO CA 95014 |
| SIMON, JACQUELINE | 320 W. ILLINOIS APT. #609 CHICAGO IL 60610 |
| SIMON, JAMES | 1660 NW 2ND AVE POMPANO BEACH FL 33060 |
| SIMON, JOHN K | 2425 SW 103 STREET SEATTLE WA 98146 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE BERKLEY CA 94707 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE BERKELEY CA 94707 |
| SIMON, JOSEPH WATSON | 2113 ORANGE CENTER BLVD UNIT D ORLANDO FL 32805 |
| SIMON, KEGAN | |
| SIMON, KEVIN M. | 8949 WALTHAM WOODS RD      C BALTIMORE MD 21234-2482 |
| SIMON, LEAH | 2873 NW 91 AVE. APT. 202 CORAL SPRINGS FL 33065 |
| SIMON, MARIO | 310 SE 8TH STREET DELRAY BEACH FL 33483 |
| SIMON, MARK J | 344 SIERRA VISTA LN VALLEY COTTAGE NY 10989 |
| SIMON, MARNEY E | |
| SIMON, MARNEY E | 5213 SUNMEADOW DR PLAINFIELD IL 605867584 |
| SIMON, MATTHEW | 9010 TOWN AND COUNTRY BLVD  APT E ELLICOTT CITY MD 21043 |
| SIMON, MICHELLE S | 19 PELICAN ISLE FORT LAUDERDALE FL 33301 |
| SIMON, RICHARD | 925 GAMBLE DR LISLE IL 60532 |
| SIMON, RICHARD J | 17900 HOLLINGSWORTH DR ROCKVILLE MD 20855 |
| SIMON, RUDY | 957 ERIE ST ALLENTOWN PA 18103 |
| SIMON, RUDY L | 19 S. ST. CLOUD STREET ALLENTOWN PA 18104 |
| SIMON, SCOTT | 800 25TH STREET NW  SUITE 902 WASHINGTON DC 20037 |
| SIMON, SHEILA | 404 N SPRINGER ST CARBONDALE IL 62901 |
| SIMON, STEVE | 311 LAKESIDE BLVD. SUGAR LAND TX 77478 |
| SIMON, WLADIMIR | 1526 FRANKLIN STREET HILLSIDE NJ 07205 |

| Claim Name | Address Information |
|---|---|
| SIMON,JOHN J | 1004 VALE ROAD BEL AIR MD 21014 |
| SIMON,SHENEQUA | 1166 OAKLEY STREET UNIONDALE NY 11553 |
| SIMON,THOMAS W | 636 N. RACINE # 4S CHICAGO IL 60622 |
| SIMONCELLI, JOY | PO BOX SIMONCELLI, JOY TORRINGTON CT 06790 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST TORRINGTON CT 06790 |
| SIMONCELLI, WAYNE R | 240 WARWICK CT. BOLINGBROOK IL 60440 |
| SIMONE ANO CONIGLIARO | RAPPAPORT, GLASS, GREENE & LEVINE, LLP 1355 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| SIMONE BOYER | 72 IMPERIAL DR APT O MANCHESTER CT 06040-8022 |
| SIMONE ELLIN | 2 RAISIN TREE CIRCLE BALTIMORE MD |
| SIMONE ELLIN | 2 RAISIN TREE CIRCLE PIKESVILLE MD 21208 |
| SIMONE HERNDON | 205 WHITE HALL HAMPTON VA 23668 |
| SIMONE KALLICHARAN | 7925 SW 8TH CT MARGATE FL 33068 |
| SIMONE LAVEAU | 20 LENOX AVENUE 1L NEW YORK NY 10026 |
| SIMONE, ANTONIO F | 1201 CABRILLO AVE. #208 TORRANCE CA 90501 |
| SIMONE, STEPHEN P | 506 CORTE DEL ORO SAN CLEMENTE CA 92673 |
| SIMONEAU, EILEEN MARIE | 565 S PINE MEADOW DR DEBARY FL 32713 |
| SIMONEAU, STEVE | 565 S PINE MEADOW DR DEBARY FL 32713 |
| SIMONEAU, STEVE | 2560 ENTERPRISE RD ORANGE CITY FL 32763 |
| SIMONEAU,SUZANNE A | 29 OLD CIDER MILL ROAD BRISTOL CT 06010 |
| SIMONEAUX, GILLES | 2100 NE 38TH ST    226 LIGHTHOUSE PT FL 33064 |
| SIMONIAN, TATIANA | 10419 HOMELAND AVENUE WHITTIER CA 90603 |
| SIMONIAN,JILL M | 1830 GREENFIELD AVE APT#16 LOS ANGELES CA 90025 |
| SIMONS JR, ROBERT J | 3963 NW 3RD COURT DEERFIELD BEACH FL 33442 |
| SIMONS, AMY B | 109 NARAGANSETT CT. MORTON GROVE IL 60053 |
| SIMONS, BRANDI | 10008 E 101ST ST N OWASSO OK 74055 |
| SIMONS, JAMIE | 413 S BEACHWOOD DRIVE BURBANK CA 91506 |
| SIMONS, JO A | 2657 PALMETTO ROAD MT. DORA FL 32757 |
| SIMONS, MARIE | LITTLE CREEK DAM RD TOANO VA 23168 |
| SIMONS, MARIE | 2723 LITTLE CREEK DAM RD TOANO VA 23168 |
| SIMONS, MORTON | 955 EGRET CIR    B509 DELRAY BEACH FL 33444 |
| SIMONS,MARIA L | 3963 NW 3RD COURT DEERFIELD BEACH FL 33442 |
| SIMOS, PETER | 285 S HOOP POLE RD GUILFORD CT 06437-1237 |
| SIMPKINS, CLAYONA | 1816 NW 71 ST MIAMI FL 33147 |
| SIMPKINS, DAPHNE C | 41 CREEK CT MONTGOMERY AL 36117 |
| SIMPKINS, HARRY | 2902 VICTORIA CIR    G2 COCONUT CREEK FL 33066 |
| SIMPKINS, JESSE | |
| SIMPLE CHOICE REAL ESTATE | 2277 N 900 W PLEASANT GROVE UT 84062 |
| SIMPLE CHOICE REALTY INC | C/O CHRIS CARR 450 WEST 10TH AVE CONSHOHOCKEN PA 19428 |
| SIMPLE GLAM GIRLS | 10747 CAMINITO CASCARA SAN DIEGO CA 92108 |
| SIMPLE REAL ESTATE SOLUTIONS | 2215 COMMERCE PKWY VIRGINIA BEACH VA 234544347 |
| SIMPLE STUDIO | 213 N MORGAN ST    STE 2B CHICAGO IL 60607 |
| SIMPLE TREASURES | 7405 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| SIMPLES GRINNELL | 6240 SMITH ROAD DENVER CO 80216 |
| SIMPLEX | 6330 HEDGEWOOD DR ALLENTOWN PA 18106 |
| SIMPLEX FIRE (SUN PARK) | 9585 SNOWDEN RIVER PARKWAY ATTN: RICH REYNOLDS COLUMBIA MD 21046 |
| SIMPLEX GRINNELL | ATTN:  RICHARD DUMBACH 6520 STONEGATE DR STE 100 ALLENTOWN PA 18106-9268 |
| SIMPLEX GRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DRIVE    Account No. 778198 WESTMINSTER MA 01441 |
| SIMPLEX GRINNELL | ATTN  TODD MILLS 801-G SOUTH ORLANDO AVENUE WINTER PARK FL 32789 |
| SIMPLEX GRINNELL | 3701 N JOHN YOUNG PKWY STE 110 ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| SIMPLEX GRINNELL | DEPT. CH 10320 PALATINE IL 60055 |
| SIMPLEX GRINNELL | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT ADDISON IL 60101 |
| SIMPLEX GRINNELL | PO BOX 88420 CHICAGO IL 60680-1420 |
| SIMPLEX GRINNELL | 4409 UTICA METAIRIE LA 70006 |
| SIMPLEX GRINNELL | 116 FLORIDA ST RIVER RIDGE LA 70123 |
| SIMPLEX GRINNELL | DEPT 0856 PO BOX 120001 DALLAS TX 75312-0856 |
| SIMPLEX GRINNELL | 1325 GRAND CENTRAL AVE GLENDALE CA 91201 |
| SIMPLEX GRINNELL MD REGION | 100 SIMPLES DR WESTMINSTER MA 01441-0001 |
| SIMPLEX/GRINNELL | 9585 SNOWDEN RIVER PKWAY COLUMBIA MD 21046 |
| SIMPLICE, FRANCINE | 8231 PRINCETON SQ BLVD W  APT 1502 JACKSONVILLE FL 32256 |
| SIMPLICE, FRED | 134 SPRUCE ST 1ST FLOOR STAMFORD CT 06902-4817 |
| SIMPLY UNFORGETABLE PARTY | 3601 E SILVER SPRINGS BLVD OCALA FL 344704905 |
| SIMPSON COUNTY CABLE A1 | 119 SOUTH EAST 1ST STREET MAGEE MS 39111 |
| SIMPSON JR, CHARLES | 1053 LEREW WAY BALTIMORE MD 21205-3314 |
| SIMPSON, ANNA | 101 CHARLES ST       J WESTMINSTER MD 21157-5261 |
| SIMPSON, ASHLEY | 706 S LAKEWOOD AVE BALTIMORE MD 21224-3840 |
| SIMPSON, BEVERLY | 4531 ODESSA DRIVE BUTTERFIELD PLACE MATTESON IL 60443-2982 |
| SIMPSON, BOB | 323 S EAST AVE IL 60302 |
| SIMPSON, CAROLYNN R | |
| SIMPSON, CHRIS | 531 GROVE STREET APT 3A EVANSTON IL 60201 |
| SIMPSON, DANIELLE | |
| SIMPSON, DAVID A | 8203 SW 12TH STREET NORTH LAUDERDALE FL 33068 |
| SIMPSON, DICK | 2218 W LELAND CHICAGO IL 60625 |
| SIMPSON, ESTHER | 1413 W 41ST ST BALTIMORE MD 21211-1502 |
| SIMPSON, GRACE | 21 HUNTINGWOOD RD MATTESON IL 60443 |
| SIMPSON, GWEN | 3412 CLAYTON RD JOPPA MD 21085-2604 |
| SIMPSON, J. | 9416 OWINGS HEIGHTS CIR       202 OWINGS MILLS MD 21117-6916 |
| SIMPSON, JAMES | 140 RIVERSIDE DR NEW YORK NY 10024 |
| SIMPSON, JAMES | 5 CRESTWOOD NEWPORT BEACH CA 92660 |
| SIMPSON, JAMES R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SIMPSON, JAMES R. | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| SIMPSON, JAMESON | 13891 PATTERSON VALLEY RD GRASS VALLEY CA 95949 |
| SIMPSON, JEFF | |
| SIMPSON, JEFF | |
| SIMPSON, JOHN MIDDLETON | 7 RUSTIC LANE SW LAKEWOOD WA 98498 |
| SIMPSON, KAREN | 4051 NW 87TH AVE SUNRISE FL 33351 |
| SIMPSON, LISA | 1625 NW 13TH ST FT LAUDERDALE FL 33311 |
| SIMPSON, MARIE D | 1071 SW 42ND WAY DEERFIELD BEACH FL 33442 |
| SIMPSON, MONTRE' R | 1 IVYBROOK COURT RANDALLSTOWN MD 21133 |
| SIMPSON, RICHARD | POND RD SIMPSON, RICHARD WINDSOR CT 06095 |
| SIMPSON, RICHARD | 80 POND RD WINDSOR CT 06095 |
| SIMPSON, ROBIN | 98-01 197TH ST HOLLIS NY 11423 |
| SIMPSON, SHELBY A | 13983 WITTIER DRIVE FISHERS IN 46038 |
| SIMPSON, STANLEY G | 10 ETHAN DRIVE WINDSOR CT 06095 |
| SIMPSON, THOMAS R | 3626 BIG CREEK ROAD ONTARIO CA 91761 |
| SIMPSON, WANDA | 1129 NW 3RD CT. BLDG 60 NO. 3 FT. LAUDERDALE FL 33311 |
| SIMPSON,CAMERON P | 2453 W. CUYLER AVE. CHICAGO IL 60618 |
| SIMPSON,CHRISTOPHER | 140 WEST LAFAYETTE 611 BALTIMORE MD 21217 |

| Claim Name | Address Information |
|---|---|
| SIMPSON,DAVID | 8203 SW 12TH STREET NORTH LAUDERDALE FL 33068 |
| SIMPSON,DWAYNE M | 110-43 157TH STREET JAMAICA NY 11433 |
| SIMPSON,HOLLY R | 230 WILLARD ST 311 QUINCY MA 02169 |
| SIMPSON,JULIA M | 9095 LAMBSKIN LANE COLUMBIA MD 21045 |
| SIMPSON,MILDRED | 3122 BUTLER AVE LOS ANGELES CA 90066 |
| SIMPSON,TRACY | 734 HARRISON STREET HOLLYWOOD FL 33019 |
| SIMPSONO, QUIGLEY | 11601 WILSHIRE BLVD  NO.210 LOS ANGELES CA 90025 |
| SIMS, BILLY R | |
| SIMS, BRIAN | |
| SIMS, CATHEA C | 1633 E 74TH ST APT. #3A CHICAGO IL 60649 |
| SIMS, DIANE | 6418 S TALMAN AVE CHICAGO IL 60629 |
| SIMS, EUGENE P | |
| SIMS, JENNIFER | POTIRALLLLLL 11530 S SACRAMENTO DR MERRIONETTE PARK IL 60803 |
| SIMS, KARL M | 1022 RICHARDSON AVENUE SIMI VALLEY CA 93065 |
| SIMS, KIMEYONE | 100 PERIDOT PL COLLEGE PARK GA 30349 |
| SIMS, MELINDA | 3837 PISA DR ORLANDO FL 32810 |
| SIMS, MICHAEL A | 528 FULTON ST GREENSBURG PA 15601 |
| SIMS, MIKEL | 4213 IVY CHASE WAY ATLANTA GA 30342 |
| SIMS, PATRICK M | 10441 RUFFNER AVE. GRANADA HILLS CA 91344 |
| SIMS, PAUL | |
| SIMS, STACY ANN | 158 CONVERSE AVE MERIDEN CT 06450 |
| SIMS, SUSAN M | |
| SIMS, TAMARA Y | P. O. BOX 495 DEERFIELD BEACH FL 33442 |
| SIMS,COURTNEY ANNE | 6723 COOPERSTONE DR DUBLIN OH 43017 |
| SIMS,FELICIA L | 1673 SW BRISBANE STREET PORT ST. LUCIE FL 34984 |
| SIMS,LATOIYA P | 5351 W. ADAMS CHICAGO IL 60644 |
| SIMS,LATONYA P | 5351 W. ADAMS CHICAGO IL 60644 |
| SIMS,RANDY | 403 SYCAMORE AVENUE GLENDORA CA 91741 |
| SIMS-RICHARDSON, RENEE | 3 PURCHASE CT BOLINGBROOK IL 60440 |
| SIMSBURY LIGHT OPERA COMPANY | PO BOX 323 SIMSBURY CT 06070 |
| SIMSBURY LIGHT OPERA COMPANY | ATTN DAVID ST GERMAIN 38 WESTFIELD ROAD WEST HARTFORD CT 06119 |
| SIMSBURY/CB RESIDENTIAL BROKERAGE | 700 HOPMEADOW ST OFFICE MANAGER SIMSBURY CT 06070 |
| SIMSON, LESLIE | 1035 NORMAN DR    T6 ANNAPOLIS MD 21403-3076 |
| SIMZ PRODUCTIONS INC | 918 12TH STREET SACRAMENTO CA 95814 |
| SIMZYK, RICHARD H | |
| SIN FRONTERAS MARKETING | 5205 W 25TH ST CICERO IL 60804 |
| SINA BOONE | 157 EVA CT APT 8 NEWPORT NEWS VA 23601 |
| SINAI CENTER FOR THROMBOSIS | 2401 W. BELVEDERE AVE. BALTIMORE MD 21215 |
| SINAI HOSPITAL AUXILIARY | 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| SINATRO, MATTHEW | |
| SINATRO, MATTHEW | |
| SINCAVAGE, TAMMY | 5280 SW 90TH WAY NO. 5 COPPER CITY FL 33326 |
| SINCAVAGE, TAMMY | 5280 SW 90TH WAY NO. 5 COPPER CITY FL 33328-5052 |
| SINCHE, LUIS | 79 LAIRD PL SINCHE, LUIS BRISTOL CT 06010 |
| SINCHE, LUIS | 79 LAIRD ST BRISTOL CT 06010 |
| SINCHE, LUIS | 79 LAIRD ST BRISTOL CT 06011 |
| SINCIC, DEBORAH F | 7608 GOVERN BLVD ORLANDO FL 32822 |
| SINCLAIR MEDIA III, INC | DBA WCHS - TV 8 1301 PIEDMONT ROAD CHARLESTON WV 25301 |
| SINCLAIR, CLARKE | |

| Claim Name | Address Information |
|---|---|
| SINCLAIR, GLORIA | 4030 NW 30 TER  NO.2 LAUDERDALE LAKES FL 33309 |
| SINCLAIR, JOSEPH | 833 WEST 15TH PLACE UNIT # 301 CHICAGO IL 60608 |
| SINCLAIR, KEVIN | 526 WEST 26TH STREET  ROOM 210 NEW YORK NY 10001 |
| SINCLAIR, KEVIN | 347 W 36TH ST NEW YORK NY 10018 |
| SINCLAIR, MARCIA | 14532 S. BENSLEY AVENUE BURNHAM IL 60633 |
| SINCLAIR, NADINE N | 2292 LOWELL RIDGE APT. F BALTIMORE MD 21234 |
| SINCLAIR, STEPHANIE | PO BOX 175-529 BEIRUT LEBANON |
| SINCLAIR, STEPHANIE | 1110 S OCEAN DRIVE FT PIERCE FL 34949 |
| SINCLAIR,GLORESA M | 2403 LOYOLA NORTHWAY APT 203 BALTIMORE MD 21215 |
| SINCLAIR,MARCIA E | 14532 BENSLEY AVE. BURNHAM IL 60633 |
| SINCO, LUIS | 3845 MYRTLE AVENUE LONG BEACH CA 90807 |
| SINDELAR, MICHAEL | |
| SINDELAR, STEVEN | |
| SINDIBAD VENTURES | PO BOX 2859 AMMAN 11181 JORDAN |
| SINDLAND,SHELLY B | 44 MAYFLOWER STREET WEST HARTFORD CT 06110 |
| SINDLER, LUCAS | 6020 PINEHURST RD BALTIMORE MD 21212-2918 |
| SINDY COLON | 223 NORTH FOUNTAIN STREET ALLENTOWN PA 18102 |
| SINDY SPEELMAN | 119 RASPBERRY COURT MELVILLE NY 11747 |
| SINEENA PARDO | 1706 ALEXANDRIA LN KISSIMMEE FL 34744 |
| SING TAO | 17059 GREEN DR ATTN: KEN LAU CITY OF INDUSTRY CA 91745 |
| SING, BRANDON R | |
| SING,WILLIAM | 3615 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| SINGAS FAMOUS PIZZA | 260-21 HILLSIDE AVE FORAL PARK NY 11001 |
| SINGER, ALISON | 1155 SE 6TH COURT DANIA FL 33004 |
| SINGER, BRIAN | 4713 WARNER DR MANCHESTER MD 21102-1116 |
| SINGER, ERICA R | 1549 NW 103RD TERRACE CORAL SPRINGS FL 33071 |
| SINGER, GLENN R | 1900 LAUREL LANE WEST PALM BEACH FL 33406 |
| SINGER, HELEN | 7610 NW 18TH ST    308 MARGATE FL 33063 |
| SINGER, LARRY | |
| SINGER, LILLIAN ZOE | 13925 GILMORE ST VAN NUYS CA 91401 |
| SINGER, MARC | |
| SINGER, MARC | |
| SINGER, PHYLLIS | 29 COOPER AVE AMITYVILLE NY 11701 |
| SINGER, PHYLLIS | EDITORIAL 0205 235 PINELAWN RD MELVILLE NY 11747 |
| SINGER, R R | 255 E MAYWOOD CT DECATUR IL 62526 |
| SINGER,MARY E | 9761 RESEDA BOULEVARD #75 NORTHRIDGE CA 91324 |
| SINGH CHEVROLET/RIVERSIDE AUTO HOLDNG | 8200 AUTO DRIVE RIVERSIDE CA 92504 |
| SINGH MANN SBI LA AGENCY | 707 WILSHIRE BLVD 1995 LOS ANGELES CA 90017 |
| SINGH RESORTS | 12399 OVERSEAS HWY GULF MARATHON FL 33050 |
| SINGH, AMRITPAL | 269 E CENTURY BLVD LODI LODI CA 95240 |
| SINGH, BALWINDER | 1982 DUNMORE PLACE HOFFMAN ESTATES IL 60169 |
| SINGH, DEEPAK | 2009 GARDNER CIR W AURORA IL 60503 |
| SINGH, KANWARJIT | 127 ANNAPOLIS DR VERNON HILLS IL 60061 |
| SINGH, KAWAL | 2037 VICTORIA FALLS DRIVE ORLANDO FL 32824 |
| SINGH, RAVINDRANATH | 766 KEENELAND PIKE LAKE MARY FL 32746- |
| SINGH, SATNAM | P.O. BOX 305 LA PUENTE CA 91747 |
| SINGH, SHALENDRA | 240 E 46TH ST  APT 6E NEW YORK NY 10017 |
| SINGH, SHALENDRA | 8129 MILLS GAP WAY SACRAMENTO CA 95828 |
| SINGH, SHARDA | 4818 BRIGHRMOUR CIR ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| SINGH, SHARON | 4781 NW 41ST PL LAUDERDALE LKS FL 33319 |
| SINGH, SMITA | 16W721 90TH ST HINSDALE IL 60521 |
| SINGH, WINSTON | 2809 WALDENS POND CV LONGWOOD FL 32779 |
| SINGH, WINSTON | 2809 WALDENS POND CV LONGWOOD FL 32779-7037 |
| SINGH,ROZI | 174 JOHN STREET LEVITTOWN NY 11756 |
| SINGH-ROY, MONIQUE M | 1955 FIRST AVENUE #730 NEW YORK NY 10029 |
| SINGLA, VINITA | 400 E 20TH ST NO. 5D    Account No. 1492 NEW YORK NY 10009 |
| SINGLE EVENT | P O BOX 265 STEVE VOZZOLO SOUTH GLASTONBURY CT 60730265 |
| SINGLE GOURMET OF EASTERN CT & RI | 107 ELM ST DEBORAH STEEN STONINGTON CT 06378 |
| SINGLES ALTERNATIVE LTD | 206 NEW LONDON TPKE DOLORES DION GLASTONBURY CT 06033 |
| SINGLETARY, DIANE | 316 NE 1ST STREET POMPANO BEACH FL 33060 |
| SINGLETARY, JEROME | 5420 SW 25TH CT HOLLYWOOD FL 33023 |
| SINGLETARY,JEROME H | 1027 CATHERDRAL STREET 3A BALTIMORE MD 21201 |
| SINGLETARY-JACOBS, STACIE | 514 LYNDHURST ST BALTIMORE MD 21229-2957 |
| SINGLETON, BILL | 1105 SADDLEBACK WAY BEL AIR MD 21014-1882 |
| SINGLETON, JAHMEL T | |
| SINGLETON, JENNIFER M | 1676 W. 24TH ST. LOS ANGELES CA 90007 |
| SINGLETON, LEROY J | 19506 OAKWOOD AVE LYNWOOD IL 60411 |
| SINGLETON, PAUL | 4154 CHATWIN AVE LAKEWOOD CA 90713 |
| SINGLETON, ROBERT D | 11961 CADDO CREEK DRIVE LAVON TX 75166 |
| SINGLETON,ALICE F | 3705-2 WEST ALTGELD STREET CHICAGO IL 60647 |
| SINGLETON,ARTHUR | 637 COVE RD APT 5D STAMFORD CT 06902 |
| SINGNGAM, FREESIA | 159 CARDINAL DR MERIDEN CT 06450 |
| SINGRABER,EMILY N. | 217 TONELL AVE. LEW LENOX IL 60451 |
| SINISTERRA,DANIEL,A | 8080 NW 96TH TER APT. 306 TAMARAC FL 33321 |
| SINK,CHRISTOPHER B | 1872 TUMBLEWATER BLVD. OCOEE FL 34761 |
| SINKINE, NIKOLAI | KINCAID LN HAMPTON VA 23666 |
| SINKINE, NIKOLAI | 28 KINCAID LN HAMPTON VA 23666 |
| SINOR, JO LYNNE | 510 LOGAN PLACE APT. 17 NEWPORT NEWS VA 23601 |
| SINOR, MALCOM | 510 LOGAN PL    17 NEWPORT NEWS VA 23601 |
| SINORDO, ANTIOLA | 3518 NW 32 ST. LAUDERDALE LAKES FL 33309 |
| SINOVIC, DIANNA P | 93 MUNICPAL RD PIPERSVILLE PA 18947 |
| SINOWITZ, NORMAN A | 9450 SW 49TH PLACE COOPER CITY FL 33328 |
| SINSKY-HOPKINS, SHARON | 1419 COVINGTON ST BALTIMORE MD 21230-4618 |
| SINSMY, NELTHA | 641 NE 37TH ST. POMPANO BEACH FL 33064 |
| SINVIL, JOAN | 2750 NW 56TH AVE    115 LAUDERHILL FL 33313 |
| SIOBHAN DOWLING | MALMOERSTR. 25A BERLIN 10439 |
| SIOPA SPORTS OF ILLINOIS, INC. | 4449 W. 48TH AVENUE COURT ROCK ISLAND IL 61201 |
| SIOSON, EMELINE M | 1145 BELMONT AVENUE APT 101 LONG BEACH CA 90804 |
| SIOSTROM,JOE | 238 SOUTH SCOVILLE AVENUE OAK PARK IL 60302 |
| SIOTE,BARBARA | 1301 YORK ST APT NO.7 SAN FRANCISCO CA 94110 |
| SIOUTIS, STAVROS | 7 HAROLWOOD CT    F GWYNN OAK MD 21244-1512 |
| SIPA, CHERYL | 10107 S 53RD AVE IL 60453 |
| SIPCHEN,ROBERT J | 884 MT. WASHINGTON DRIVE LOS ANGELES CA 90065 |
| SIPE, SHIRLEY | 8472 GREENWAY RD PASADENA MD 21122-2857 |
| SIPICH, CRAIG ALAN | 14730 GOLF RD ORLAND PARK IL 60462 |
| SIPP, PATTIE | 1207 W 70TH ST CHICAGO IL 60636 |
| SIPRIASO, PAULINE | 9340 LAGOON PL    NO.105 FT LAUDERDALE FL 33324 |
| SIQUIS | ATTN DEBBIE SPEAR 1340 SMITH AVE  SUITE 300 BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| SIR SPEEDY | 317 N ORANGE AV JAYSELL INC ORLANDO FL 32801-1610 |
| SIR SPEEDY | 430 CLEMATIS ST W. PALM BEACH FL 33401 |
| SIRAGUSA, LISA M | 27260 LOS ALTOS #733 MISSION VIEJO CA 92691 |
| SIRAVO, STEPHEN M | 4261 NW 117TH AVE SUNRISE FL 33323 |
| SIRIAC, VLADIMIR | 8961 NW 21 CT PEMBROKE PINES FL 33024 |
| SIRIANNI, NORMAN | 43W851 OAKLEAF DR ELBURN IL 60119 |
| SIRIANNI,ANITA | 129 NANTUCKET COVE SAN RAFAEL CA 94901 |
| SIRICA, JOHN | 188 WOODBINE AVENUE    Account No. 9321 NORTHPORT NY 11768 |
| SIRINA FIRE PROTECTION CORP | C/O A/P 118 W 27TH ST        3RD FLR NEW YORK NY 10001 |
| SIRINA FIRE PROTECTION CORP | 151 HERRICKS RD GARDEN CITY PARK NY 11040 |
| SIRINOGLU,LORI | 119 PLEASANT DRIVE FARMINGDALE NY 11735 |
| SIRISHA B HEGAYATULA | 3140 W SPRINGS DRIVE APT E ELLICOTT CITY MD 21043 |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 224968 DALLAS TX 75222-4968 |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 224968 DALLAS TX 75222 |
| SIRIWAN MALEPHANSAKUL | 5605 PICKERING AV WHITTIER CA 90601 |
| SIRKO, DAWN | 342 BURLINGTON AVE BRISTOL CT 06010 |
| SIRMAN, DAVID E | 3039 LILLIAN RD WEST PALM BEACH FL 33406 |
| SIROF, SOPHIA | 4302 MARTINIQUE CIR        D1 COCONUT CREEK FL 33066 |
| SIROIS, MARK | |
| SIROTA, LAIZER | 153 MARKHAM H DEERFIELD BCH FL 33442 |
| SIROTTI, JOHN | |
| SIRVA RELOCATION | PO BOX 10247 UNIONDALE NY 11555 |
| SIRVA RELOCATION | 5875 LANDERBROOK MAYFIELD HEIGHTS OH 44124 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD  SUITE 300 INDEPENDENCE OH 44131 |
| SIRVA RELOCATION | ATTN: LOCKBOX NO.1600 5635 S ARCHER AVE CHICAGO IL 60638 |
| SIRVA RELOCATION | LASALLE BANK 5017 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SIRVA RELOCATION | WELLS FARGO BUS CREDIT 4370 SOLUTIONS CENTER LOCK BOX 774370 CHICAGO IL 60677-4003 |
| SIRVA RELOCATION | 1600 RELIABLE PRKWAY CHICAGO IL 60686-0016 |
| SIRVA RELOCATION | 2635 RELIABLE PARKWAY CHICAGO IL 60686-0016 |
| SIRVA RELOCATION LLC | LASALLE BANK 5017 PAYSPHERE CIRCLE    Account No. TRIB CHICAGO IL 60674 |
| SIRVA RELOCATION LLC | WELLS FARGO BUS CREDIT 4370 SOLUTIONS CENTER LOCK BOX 774370 CHICAGO IL 60677-4003 |
| SISCO, ANDREW | |
| SISKA, WILLIAM | |
| SISKIND, STANLEY | 6168 ISLAND BND        C BOCA RATON FL 33496 |
| SISKIYOU CABLEVISION INC M | P O BOX 700 ETNA CA 96027 |
| SISKIYOU DAILY NEWS | P.O. BOX 129 ATTN: LEGAL COUNSEL YREKA CA 96097 |
| SISLIN, KATE E | 904 W. GRACE #3 CHICAGO IL 60613 |
| SISLOW,ROBERT A | 103 GRANDVIEW COURT VOLO IL 60020 |
| SISON, AIMEE K | |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| SISSON, BRIAN | |
| SISSON, JAMES | 6240 S. KEDIZE APT 302 CHICAGO IL 60629 |
| SISSON, MICHAEL | |
| SISSON, MICHAEL S | 21 BELOAK COURT BALTIMORE MD 21236 |
| SISSON, PATRICK | 514 ARBOR LANE OSWEGO IL 60543 |
| SISSON, WILLIAM | |
| SISSY ZAVITSKY | 2 MAIN STREET TRESCKOW PA 18254 |

| Claim Name | Address Information |
|---|---|
| SISTEMA UNIVERSITARIO ANA | 5601 S SEMORAN BLVD STE 55 ORLANDO FL 328221771 |
| SISTER CITIES OF NEWPORT NEWS INC | 700 TOWN CENTER DRIVE  SUITE 230 NEWPORT NEWS VA 23606 |
| SISTRUNK,JOCELYN | 4971 SADDLE BROOK DRIVE HARRISBURG PA 17112 |
| SISU INC | 10950 WASHINGTON BLVD   STE 220 CULVER CITY CA 90232 |
| SITAPARA,MITEN J. | 835 SUNRISE DRIVE SOUTH ELGIN IL 60177 |
| SITEL OPERATING CORP | 3102 W END AVE STE 1000 NASHVILLE TN 37203 |
| SITERCHUK, ANTHONY | 1602 WASHINGTON RD WESTMINSTER MD 21157-6945 |
| SITERRIA STOKES | 2800 WINWOOD COURT BALTIMORE MD 21225 |
| SITES, KEVIN | 11645 MONTANA AVE  NO.204 LOS ANGELES CA 90049 |
| SITMA USA INC | 45 EMPIRE DR ST PAUL MN 55103-1856 |
| SITMA USA, INC. | 45 EMPIRE DR. ATTN: BOB BARTON ST. PAUL MN 55103 |
| SITNICK, | 3104 HUNTMASTER WAY OWINGS MILLS MD 21117-1112 |
| SITO, LOUIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SITO, LOUIS | 140 RAPTOR WAY LANDRUM SC 29356 |
| SITOU, MALICK | 26 NEW STREET WEST HAVEN CT 06516 |
| SIVADON, TERRY | |
| SIVAKUMAR, KIVA | 3271 MUIRFIELD RD CENTER VALLEY PA 18034-8942 |
| SIVAS, JAMES E | 183 MAR VISTA AVENUE PASADENA CA 91106 |
| SIVELS, JUAN | |
| SIVERT, FRANK | 7500 NW 23RD ST SUNRISE FL 33313 |
| SIWEK, GAIL ANNE | 10912 S CENTRAL AVE    NO.203 CHICAGO RIDGE IL 60415 |
| SIX APART LTD | 548 4TH ST SAN FRANCISCO CA 94107 |
| SIX FLAGS | PO BOX 1776 TICKET DEPT GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | PO BOX 120 RTE 537 JACKSON NJ 08527 |
| SIX FLAGS GREAT AMERICA | PO BOX 1776 TICKET DEPARTMENT GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | PO BOX 1776 ATTN  ACCTS RECEIVABLE GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | 26101 MAGIC MOUNTAIN PRKWAY VALENCIA CA 91355 |
| SIX FLAGS GREAT AMERICA | PO BOX 5500 ATTN  FINANCE VALENCIA CA 91385 |
| SIX FLAGS GREAT ESCAPE LODGE | 89 SIX FLAGS DR QUEENSBURY NY 12804 |
| SIX FLAGS, INC. | ATTN: CHARLES H. SALEMI P.O. BOX 1776 GURNEE IL 60031 |
| SIX MILE RUN TV ASSOC. A10 | 1171 SIX MILE RUN ROAD SIX MILE RUN PA 16679 |
| SIX STAR MANAGEMENT   [CLASSIC AUDI] | 880 SR 434 SOUTH ALTAMONTE FL 32714 |
| SIX STAR MANAGEMENT   [CLASSIC CHEVROLET] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [CLASSIC HONDA] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [CLASSIC MAZDA | EAST] PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [HOLLER | KIA-MITSUBISHI] PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [HOLLER CHEVROLET] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [HOLLER HONDA] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [HOLLER HYUNDAI] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [HUMMER OF ORLANDO] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [SIX STAR MGNT | EMPL. ADS ONLY] PO BOX 1720 WINTER PARK FL 327901720 |
| SIXTO APONTE | 2801 EAST COLONIAL DRIVE SUITE #508 ORLANDO FL 32803 |
| SIXTOS-AYALA, RAFAEL | 11441 ASHER ST. APT. # 21 EL MONTE CA 91732 |
| SIXTY WEST L.P. | 60 WEST STREET SUITE 400 ANNAPOLIS MD 21401 |
| SIY, JENNIFER E | 1625 CLOVER CT ROMEOVILLE IL 60446 |
| SJ CARRERA INC | 2159 N MAJOR CHICAGO IL 60639 |
| SJ CARRERA INC | 2744 N NORDICA AVE CHICAGO IL 60707 |

| Claim Name | Address Information |
|---|---|
| SJ COONTZ COMPANY | 12419 TILLEY ROAD SOUTH OLYMPIA WA 98512 |
| SJ GRAPHICS | 1324 ELMHURST SCHAUMBURG IL 60194 |
| SJC VIDEO CORPORATION | 30377 REMINGTON RD CASTAIC CA 913843418 |
| SJCT LLC | 9825 INDIANAPOLIS BLVD    Account No. 0002 HIGHLAND IN 46322-2622 |
| SJCT, LLC | 10009 RAVEN WOOD DR. ST. JOHN IN 46373 |
| SJCT, LLC | RE: ST. JOHN 10009 RAVEN WOOD C/O BOYER PROPERTIES, INC. 2165 U.S. 41 SCHERERVILLE IN 46375 |
| SJJ LLC | 4897 N ASHLAND AVE    NO.2E CHICAGO IL 60640 |
| SJOBERG'S CABLEVISION, INC M | 315 NORTH MAIN AVENUE THIEF RIVER FALLS MN 56701 |
| SJOLIE STEIN | 9124 SUMMIT CENTRE WAY APT 208 ORLANDO FL 32810 |
| SJOSTROM, JOSEPH W | 238 S SCOVILLE AVE OAK PARK IL 60302 |
| SJS CONSTRUCTION CO INC | 430 FALMOUTH RD W BABYLON NY 11704 |
| SKACH MANUFACTURING CO. | MR. WILL SHINEFLUG 950 ANITA AVE. ANTIOCH IL 60002 |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | PO BOX 1764 WHITE PLAINS NY 10602 |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | 333 WEST WACKER DRIVE CHICAGO IL 60606-1285 |
| SKAFLEN, KARI | 2036 W NORTH AVE CHICAGO IL 60642 |
| SKAJTS, DARLENE | |
| SKAL INTERNATIONAL | 506 CHAPEL RD S WINDSOR CT 06074 |
| SKALIJ, WALLY | 2603 NEARCLIFF STREET TORRANCE CA 90505 |
| SKALKA,JENNIFER C | 9904 AVENEL FARM DRIVE POTOMAC MD 20854 |
| SKALSKI, REGINA M | 5055 ROCHESTER PLACE RIVERSIDE CA 92504 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE HOMEWOOD IL 60430 |
| SKANBERG, CARL | 8105 W 143RD PL ORLAND PARK IL 60462 |
| SKAPLEY, BASILISA | 50 LORRAINE ST BRIDGEPORT CT 06604 |
| SKAPLEY, ROSEMARY | 1745 JOHN ST MERRICK NY 11566 |
| SKAPLEY, ROSEMARY | EDITORIAL    0221 235 PINELAWN RD MELVILLE NY 11747 |
| SKARHA, RITA | |
| SKAVINSKY, MICHELLE L | 19068 WHITE OAK DR SMITHFIELD VA 23430 |
| SKAWSKI, ADRIAN | |
| SKC COMMUNICATIONS PRODUCTS INC | PO BOX 14156 LENEXA KS 66285-4156 |
| SKEEN, JR, AUGUSTUS K | 1100 FT KING GEORGE DRIVE DARIEN GA 31305 |
| SKEEN,GAVIN | 345 BUCKLAND HILL DRIVE APT. 15113 MANCHESTER CT 06042 |
| SKEES BOBCAT SERVICE | 174 UNION AVENUE HOLBROOK NY 11741 |
| SKEHAN, DOUG | 120 WESTERLY STREET MANCHESTER CT 06040 |
| SKELDON, CAROL J | 14035 WEST TAHITI WAY APT 325 MARINA DEL REY CA 90292 |
| SKELLEY, JOSEPH | 23825 ANZA AVE  NO.144 TORRANCE CA 90505 |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKELTON, GEORGE | 6310 GRANGERS DAIRY DRIV SACRAMENTO CA 95831 |
| SKELTON, TERI | N7742 LAKE SHORE DR FOND DU LAC WI 54937 |
| SKENAZY, PAUL | 440 ESCALONA DRIVE SANTA CRUZ CA 95060 |
| SKENE, GEORGE E | 248 BALFOUR DRIVE WINTER PARK FL 32792 |
| SKI NEW HAMPSHIRE | P O BOX 10 N WOODSTOCK NH 03262 |
| SKI SUNDOWN | 126 RATLUM ROAD NEW HARTFORD CT 06057 |
| SKI TOWN | 6758 N MILITARY TRL WEST PALM BEACH FL 334071203 |
| SKI WORLD MARINE | 1415 N ORANGE AVE ORLANDO FL 328046446 |
| SKIBA, ALICE | |
| SKIBA, TRAVIS J. | 13703 S. KENDAL DRIVE PLAINFIELD IL 60544 |
| SKIDD, KATHERINE | 5961 NW 2ND AVE    607 BOCA RATON FL 33487 |
| SKIDGEL, MARYANNE | 24 HEIDI DR VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| SKIDMORE, RANDY S | 20652 LASSEN STREET APT. #142 CHATSWORTH CA 91311 |
| SKIDMORE, TRISHA | 2302 W NORTH AVE    NO.2W CHICAGO IL 60647 |
| SKILES,ZACHARY C | 2967 KIRKWALL COURT ABINGDON MD 21009 |
| SKILLCRAFT MACHINE | 201 DEXTER AVE WEST HARTFORD CT 06110 |
| SKILLED SERVICE CORP | 10539 PROFESSIONAL CIR RENO NV 895215865 |
| SKILLING III, THOMAS E | 6033 N. SHERIDAN ROAD 31C CHICAGO IL 60660 |
| SKILLITER,DAVID A | 311 GLENDORA AVENUE LONG BEACH CA 90803 |
| SKILLMAN, JOY | 23465 CAMBRIDGE RD YORBA LINDA CA 92887 |
| SKILLPATH SEMINARS | PO BOX 27-441 KANSAS CITY MO 64180-0441 |
| SKILLS USA COUNCIL | 1601 UNION BLVD ALLENTOWN PA 18109-1509 |
| SKILLS USA-VICA COUNCIL | 1601 UNION BLVD ALLENTOWN PA 18109 |
| SKIN BODY WELLNESS CLINIC | 946 N BRAND BLVD GLENDALE CA 91202 |
| SKIN SENSATIONS | 4457 PURDLY LN WEST PALM BEACH FL 33406 |
| SKINNER BOX PRODUCTIONS | 12602 CASEY ROAD TAMPA FL 33618 |
| SKINNER BOX PRODUCTIONS LLC | 12602 CASEY ROAD TAMPA FL 33618 |
| SKINNER JR, STERLING W | 98 ODD RD POQUOSON VA 23662 |
| SKINNER, ERIC BENJAMIN | 310 ATLANTIC AVE    NO.3 BROOKLYN NY 11201 |
| SKINNER, JOSH & TRIESTE | 04N080 ROUTE 59 WEST CHICAGO IL 60185 |
| SKINNER, KAREN | 3104 CALIFORNIA AVE BALTIMORE MD 21234-4107 |
| SKINNER, MARILYN | 1130 BEVERLY HILL DR. CINCINNATI OH 45208 |
| SKINNER, MARILYN | |
| SKINNER, MARYANN | 10 MEUDON DRIVE    Account No. 7305 LOCUST VALLEY NY 11560 |
| SKINNER, TOMMIE | 10442 S. CLAREMONT AVE. CHICAGO IL 60643 |
| SKINNER-LIBERMAN, MELISSA | |
| SKIP DIGITAL INC | 9 OAK MOUNTAIN FARM RD BOICEVILLE NY 12412 |
| SKIP ECKHART | C/O WEIR & PARTNERS LLP ATTN: JASON C. BERGER 1339 CHESTNUT STREET PHILADELPHIA PA 19107 |
| SKIP HERRENSCHMIDT | 7934 WILDRIDGE DRIVE FAIR OAKS CA 95628 |
| SKIP ROWLAND PHOTOGRAPHY INC | 9156 TAZEWELL GREEN DR MECHANICSVILLE VA 23116 |
| SKIP STEWART | 5439 W. ILIFF DRIVE LAKEWOOD CO 80227 |
| SKIP'S OUTDOOR ACCENTS | 1265 SUFFIELD ST JOHN ANSART AGAWAM MA 01001 |
| SKIPJAM CORP CT GREENWICH | 4500 GREAT AMERICA PKWY. ATTN: LEGAL COUNSEL SANTA CLARA CA 95054 |
| SKIPPER, KAREN F | |
| SKIPPER,KATHY H | P O BOX 272487 BOCA RATON FL 33427-2487 |
| SKIPWITH FARMS | 216 THOMAS NELSON LN WILLIAMSBURG VA 23185 |
| SKITAL, DANUTA | 1437 WILLCREST RD NAPERVILLE IL 60540 |
| SKLAR, ANNA | 848 9TH STREET   UNIT 8 SANTA MONICA CA 90403 |
| SKLAR, EMILY | 74 EAST 7TH ST APT 4D NEW YORK NY 10003 |
| SKLERES,NICHOLAS | 2715 ADY RD FOREST HILL MD 21050 |
| SKLODOWSKI, CLEMENTINE | |
| SKLOOT, FLOYD | 3035 SW VESTA ST PORTLAND OR 97219 |
| SKOCZ, RANDY C | |
| SKODA, BENJAMIN P | |
| SKODA, G BRYAN | 5445 GRAND AVE. WESTERN SPRINGS IL 60558 |
| SKODACEK SR, PAUL F | 32 WEST WALTER STREET APT B SUMMIT HILL PA 18250 |
| SKOKIE NEWSPAPER DELIVERY SERVICES | 8626 NORTH OZARK ATTN: VINCENTE DOMINGO CHICAGO IL 60646 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 SKOKIE IL 60076 |
| SKOKIE PARK DISTRICT | C/O SKOKIE PARK DISTRICT SKOKIE IL 60076 |
| SKOKIE PARK DISTRICT | MR. BOB DELEONARDIS 9300 WEBER PARK PL SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| SKOLNICK, ETHAN R | 520 SE 5TH AVENUE APT 1610 FORT LAUDERDALE FL 33301 |
| SKOLNICK,LAURA K | 446 W SURF CHICAGO IL 60657-6106 |
| SKOLNIK, BARRY | |
| SKOLNIK, LISA Z | 830 WEST BUENA AVENUE CHICAGO IL 60613 |
| SKOLNIK, ROBERT | 601 LAKE HINSDALE DRIVE NO.306 WILLOWBROOK IL 60527 |
| SKOLTE, MYRON | 1322 NORTH K STREET LAKE WORTH FL 33460 |
| SKONEKI, MARK J | 829 YATES STREET ORLANDO FL 32804 |
| SKONIECKE, ROSEANN L. | 3750 N. WOLCOTT CHICAGO IL 60613 |
| SKONING, GERALD D | C/O SEYFARTH SHAW LLP 131 S DEARBORN SUITE 2400 CHICAGO IL 60603 |
| SKOP, CINDY | 806 SE 10TH ST OCALA FL 34471 |
| SKOPELJA, THOMAS | |
| SKORMAN CONSTRUCTION | 6000 METRO WEST BLVD, SUITE 111 ORLANDO FL 328356300 |
| SKORUPA, PAULINE | |
| SKOUTELAS, MARIA | 4194 MILADIES DOYLESTOWN PA 18902 |
| SKOWER,RENEE L | 225 WESLEY OAK PARK IL 60302 |
| SKOWRONEK, LINDA | 15    DOLORES RD PORTLAND CT 06480 |
| SKOWRONEK,STEPHEN A | 204 ADELPHI STREET BROOKLYN NY 11217 |
| SKOWRONSKI, ANTHONY J | 8640 W. 92ND LN SAINT JOHN IN 46373 |
| SKRAPITS, KATRINA L | 1277 N COTTONWOOD RD DANIELSVILLE PA 18038 |
| SKRIPSKY, MATT | |
| SKRIPSKY, MATT | 174 PICASSO DR SAITN CHARLES IL 601754620 |
| SKROBAK, DONALD J | 316 HILLCREST AVENUE BETHLEHEM PA 18020 |
| SKRYJA,RAYMOND | 601 - 45TH AVE. #6 SAN FRANCISCO CA 94121 |
| SKUBE, DANEEN | 1420 NW GILMAN BLVD NO.2845 ISSAQUAH WA 98027 |
| SKUBE, MICHAEL R | 4139 STONECREST       APT 202 DURHAM NC 27215 |
| SKUBISZ, JOE | REGIONAL MANAGER - ACCOUNT MGMT BROADSPIRE SERVICES, INC. (KEMPER) 40 SCHUMAN BLVD, SUITE 340 NAPERVILLE IL 60563 |
| SKURKA, KIRSTIN | 1018 S BUTTERNUT CIRCLE FRANKFORT IL 60423 |
| SKURNICK, ELIZABETH | 253 8TH ST   APT 9 JERSEY CITY NJ 07302 |
| SKUTLEY, DAVID | |
| SKWAREK, STEVE | |
| SKY ANGEL | 3050 NORTH HORSEHOE DR. ATTN: LEGAL COUNSEL NAPLES FL 34104 |
| SKY ANGEL (WAS DOMINION SKY ANGEL) | 3050 NORTH HORSEHOE DR, SUITE 290 ATTN: LEGAL COUNSEL NAPLES FL 34104 |
| SKY CABLEVISION INC M | P. O. BOX 65 MERIDIAN MS 39301 |
| SKY FINANCIAL SERVICE | 3423 COURTNEY DR CENTER VALLEY PA 18034-8123 |
| SKY PIPELINE, INC. | 601 DAILY DRIVE, SUITE 205 CAMARILLO CA 93010 |
| SKY TROYER | 1341 E GRAND AV C EL SEGUNDO CA 90245 |
| SKYBOX ON WAVELEND, L.L.C. | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| SKYCRAFT PARTS & SURPL | 2245 W FAIRBANKS AV WINTER PARK FL 32789 |
| SKYCRAFT ROOFING INC | 7242 WALNUT AVE BUENA PARK CA 90620 |
| SKYE MAYRING | 7730 LEXINGTON AVENUE, #102 WEST HOLLYWOOD CA 90046 |
| SKYE'S PRESSURE CLEANING | 1122 SW 44TH WAY DEERFIELD BEACH FL 33442-8258 |
| SKYLAIRE ALFVEGREN | 930 N. MARTEL AVE #104 LOS ANGELES CA 90046 |
| SKYLAR MEDIA INC | 333 E ONTARIO ST   SUITE 4303B CHICAGO IL 60611 |
| SKYLARK FILMS | 1123 PACIFIC STREET SUITE G SANTA MONICA CA 90405 |
| SKYLES, DONNA | |
| SKYLINE DISPLAYS GRAPHIC OF CHICAGO LLC | 700 DISTRICT AVE ITASCA IL 60143-1320 |
| SKYLINE FENCE | 450 FARMINGTON AVE ACCTS PAYABLE PLAINVILLE CT 06062 |
| SKYLINE LANDSCAPE INC | 28361 DIEHL RD APT B314    Account No. 3927 WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| SKYLINE LANDSCAPE INC | 9 S 330 SKYLANE DRIVE NAPERVILLE IL 60564 |
| SKYLINE MEDIA INC | 33 N MAIN ST         STE 3E LOMBARD IL 60148 |
| SKYLINE TMC/SKY BEST COMMUNICATIONS A12 | P. O. BOX 759 WEST JEFFERSON NC 28694 |
| SKYLINK TRAVEL | 101 WYMORE RD ALTAMONTE SPRINGS FL 327144234 |
| SKYLIST INC | 701 BRAZOS STREET  SUITE 800 AUSTIN TX 78701 |
| SKYTEC INC | 2 HAINES TER MERRIMACK NH 03054 |
| SKYTEC INC | 23 INLAND FARM RD WINDHAM ME 04062 |
| SKYTEL | PLATINUM FUNDING SERVICES LLC PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTEL | PO BOX 740577 ATLANTA GA 30374-0577 |
| SKYTEL | PO BOX 931583 ATLANTA GA 31193-1683 |
| SKYTEL | PROCESSING CENTER PO BOX 3887 JACKSON MS 39207-3887 |
| SKYTEL | PO BOX 2469   Account No. 4408 JACKSON MS 39225-2469 |
| SKYTERRA LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| SKYVIEW | GRUPO MEDIOS ATTN: LEGAL COUNSEL MEXICO D.F. 11010 |
| SKYVIEW | 14605 N. AIRPORT DR KENNETH THIELE, PRES. SCOTTSDALE AZ 85260 |
| SKYVIEW TV INC A9 | P. O. BOX 445 BROADUS MT 59317 |
| SKYWORD MARKETING INC. | 5150 N. 16TH STREET, STE. A114 PHOENIX AZ 85106-3934 |
| SL GREEN MANAGEMENT LLC | 220 NEWS BLDG, POB 33037 HARTFORD CT 06150 |
| SL GREEN MANAGEMENT, LLC | RE: NEW YORK 220 42ND STREET 420 LEXINGTON AVENUE, 18TH FLOOR NEW YORK NY 10170 |
| SLACK, DANIEL E | 123 ARBUCKLE AVE FOLSOM CA 95630 |
| SLACK, GORDY | 405 14TH ST         STE 1207 OAKLAND CA 94612 |
| SLACK, GORDY | 430 AVON ST OAKLAND CA 94612 |
| SLACK, JESSICA | 768 FORGEDALE RD BARTO PA 19504 |
| SLACKERS INC | 300 JUNCTION  SUITE 222 GLEN CARBON IL 62034 |
| SLACKMAN | 13148 GREENPOINTE DR ORLANDO FL 32824-6285 |
| SLADE WENTWORTH | 8016 NW 83RD WAY TAMARAC FL 33321 |
| SLADE, GAYLE L. | 5628 SAINT CLAIR AVE VALLEY VLG CA 916071725 |
| SLADE, LISA M | 4842 GRACETON ROAD WHITEFORD MD 21160 |
| SLADE, MONEEK | 9202 FAIRWAY CT RIVERDALE GA 30274 |
| SLADEK, JOHN | 1400 N ELMHURST RD      119 MOUNT PROSPECT IL 60056 |
| SLAFF, ROBERT P | 1733 VINEYARD TRL ANNAPOLIS MD 21401 |
| SLAGEL, HARRY | |
| SLAHOR, ADAM | 5854 FORESTVIEW       UNIT F LISLE IL 60532 |
| SLAIGHT,CHARLES A | 9379 SMITHSON LANE BRENTWOOD TN 37027 |
| SLAJCHERT, MICHAEL | |
| SLAJDA, RACHAEL | 10 NORTH CIRCLE BEACON FALLS CT 06403 |
| SLAMAR, FRANK | 3003 S AVERS AVE CHICAGO IL 60623 |
| SLAMAR, RICH | |
| SLAMAR, RICH | |
| SLASON, DOUGLAS W | 2512 SW CENTURY WAY STUART FL 34997 |
| SLASON,MICHAEL D | 241 WHITTIER CIRCLE ORLANDO FL 32806 |
| SLATEN, MICHAEL L | |
| SLATER, BRYAN | LISBON ST SLATER, BRYAN HARTFORD CT 06106 |
| SLATER, JASON | |
| SLATER,BRENDA | 1714 WEST 66TH STREET CHICAGO IL 60636 |
| SLATER,DARRYL | 717 LEE STREET  APT 3 BLACKSBURG VA 24060 |
| SLATER,ERIC | |
| SLATER,GREGORY P | 4432 DONCASTER DR. ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
| --- | --- |
| SLATER,LEVAUGHN | 10 SANTAM COURT BAY SHORE NY 11706 |
| SLATKAY, DENNIS | 1821 N WOODLAND DR LAKE GENEVA WI 53147 |
| SLATKY, MELISSA S | 640 LOCUST GROVE ROAD YORK PA 17402 |
| SLATTERY, BRIAN | 733 WHITNEY AVE    NO.2 NEW HAVEN CT 06511 |
| SLATTERY, BRIAN | 27 BEVERLY RD HAMDEN CT 06517 |
| SLATTERY, JAMES | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111-1035 |
| SLATTERY, RICHARD | 9 VIRGINIA ROAD SYOSSET NY 11791-5722 |
| SLATTERY, RICHARD | 1521 W UNION ST ALLENTOWN PA 18102 |
| SLATTERY, RICHARD | 1521 W UNION ST APT 403 ALLENTOWN PA 18102 |
| SLATTERY, RICHARD | 1521 W UNION ST NO. 403 ALLENTOWN PA 18102 |
| SLATTERY, SHARON D | 7666 AUSTIN STREET APT 6H FOREST HILLS NY 11375 |
| SLATTERY,WILLIAM A | 222 PIEZ AVENUE NEWPORT NEWS VA 23601 |
| SLAUGHTER, BAXTER | 942 NORTH LECLAIR CHICAGO IL 60651 |
| SLAUGHTER, BEVERLY | C/O MARK PERPER 25 E. WASHINGTON ST. CHICAGO IL 60602 |
| SLAUGHTER, BEVERLY Y | 6417 N. LEAVITT CHICAGO IL 60645 |
| SLAUGHTER, HELEN | 212 DOGWOOD DR NEWPORT NEWS VA 23606 |
| SLAUGHTER, MICHAEL A. | 15932 EASTWIND CIR. SUNRISE FL 33326 |
| SLAUGHTER, MIKE | 15932 EASTWIND CIRCLE SUNRISE FL 33326 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, NEDRA N | |
| SLAVA SHENER | 55 TAVERNGREEN COURT BALTIMORE MD 21209 |
| SLAVENKA DRAKULIC | YNGLINGAGATAN 24 STOCKHOLM 11347 |
| SLAVIN, BARBARA | 2929 28TH ST NW WASHINGTON DC 20008 |
| SLAVIN, DAVID | 140 RIVERSIDE DR    NO.1-K NEW YORK NY 10024 |
| SLAVO IV, JAMES | 245 HENRY STREET DYER IN 46311 |
| SLAWNIAK, ANTHONY | |
| SLAWSKY, RICHARD | 372 ORANGE CENTER ROAD ORANGE CT 06477 |
| SLAZAR CONSTRUCTION INC | 10381 SW 138TH CT MIAMI FL 33186 |
| SLEBODA, CHRIS | 3331 TOWN WALK HAMDEN CT 06518 |
| SLECHTER, SHANNON | |
| SLEDGE CABLE COMPANY INC A10 | P. O. BOX 68 SUNFLOWER MS 38778 |
| SLEDGE, DARNELL D. | |
| SLEDGE, DIAMOND M | 24160 WALNUT CIR PLAINFIELD IL 60585 |
| SLEDGE, LEONARD L | 6 CURE CIR HAMPTON VA 23666 |
| SLEDZ, CHRISTOPHER | |
| SLEEP INN HISTORIC | 220 BYPASS RD WILLIAMSBURG VA 23185 |
| SLEEP SHOPPE | 1010 LAWRENCE DRIVE NEWBURY PARK CA 91362 |
| SLEEPER, JAMES A | 24 HIGHLAND ST NEW HAVEN CT 06511 |
| SLEEPER, VIKTORIA | 735 NORTH ST NORFOLK CT 06058 |
| SLEEPER, VIKTORIA K | NORTH ST SLEEPER, VIKTORIA K NORFOLK CT 06058 |
| SLEEPY EYE TELEPHONE CO. M | P. O. BOX 697 NEW ULM MN 56073 |
| SLEEPY'S | 175 CENTRAL AVE. SOUTH BETHPAGE NY 11714 |
| SLEEPY'S | 175 CENTRAL AVE,SOUTH KRISTIN GARONE BETHPAGE NY 11714 |
| SLEEPY'S | 175 CENTRAL AVE S A/P DEPT TH14 BETHPAGE NY 11714 4940 |
| SLEETS,GENTRY J | 860 FOXWORTH BLVD. APT. #211 LOMBARD IL 60148 |
| SLEIGHER, BRYAN | C/O POTTER, COHEN 3852 E COLORADO BLVD PASADENA CA 91107 |
| SLEIGHER, BRYAN A | 24500 STATES LANE SHOREWOOD IL 60431 |
| SLEIGHT, PETER F | 14 LINDSEY LN WILLINGTON CT 06279 |
| SLENTZ, DANIEL E | 200 E. LAS OLAS 10TH FLOOR FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| SLESINGER, DAVID | 5268 G NICHOLSON LN    APT 123 KENSINGTON MD 20895 |
| SLESNICK, STEVE | |
| SLETTEN, MICHAEL | 512 WATERVIEW CT CANTOB MI 48188 |
| SLETTEN, MICHAEL J | PO BOX 206 DAVISVILLE MO 65456 |
| SLEUTHS MYSTERY DINER | 8267 INTERNATIONAL DR ORLANDO FL 328199316 |
| SLEZAK, ELLEN | 1303 N VISTA ST LOS ANGELES CA 90046 |
| SLG 220 NEWS LLC | RE: NEW YORK 220 E 42 ST C/O SL GREEN MANAGEMENT CO, LLC BLDG 220 BOX 33037 HARTFORD CT 06150-3037 |
| SLG 220 NEWS OWNER LLC | C/O SL GREEN MANAGEMENT LLC BLDG 220,  PO BOX 33037 HARTFORD CT 06150-3037 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 HARTFORD CT 06150-3037 |
| SLICHTER,DICK | 5621 SW 142ND AVE WESTON FL 33330 |
| SLIDELL SENTRY-NEWS | PO BOX 910 SLIDELL LA 70459 |
| SLIGHT, ALICE | 227 N ELMWOOD AVE WAUKEGAN IL 60085 |
| SLING MEDIA | 1051 EAST HILLSDALE BLVD., SUITE 500 ATTN: LEGAL COUNSEL FOSTER CITY CA 94404 |
| SLINGERLAND, PAMELA A | 21531 SUMMIT TRAIL TOPANGA CA 90290 |
| SLINING,JULIE RONCAL | 8225 RAMSGATE AVENUE WESTCHESTER CA 90045 |
| SLISHER, DEVOE R | 4421 CLAYBURN DRIVE INDIANAPOLIS IN 46268-1768 |
| SLIVINSKI, DAVE | DBA DAVE SLIVINSKI PHOTOGRAPHY 219 N JUSTINE CHICAGO IL 60607 |
| SLIVKA,FRANK | 3313 W EMMAUS AVE EMMAUS PA 18049 |
| SLIVNICK,BENJAMIN A | 436 SWAN COURT DEERFIELD IL 60015 |
| SLIWINSKI, STEVE | |
| SLO COMPANY | MR. JOSEPH HARTMAN 1300 W. ALTGELD NO.104 CHICAGO IL 60614 |
| SLOAN & ASSOCIATES MAGAZINE CONSULTANTS | 2380 BRUNNER RD EMMAUS PA 18049 |
| SLOAN & ASSOCIATES MAGAZINE CONSULTANTS | 2380 BRUNNER RD EMMAUS PA 18094 |
| SLOAN'S AUTOMOTIVE | 1703 E MICHIGAN ST ORLANDO FL 32806 |
| SLOAN, DANIEL R | 2458 N CAMERON WEST COVINA CA 91724 |
| SLOAN, DANNY | |
| SLOAN, DEAN | 2450 NELA AVE ORLANDO FL 32809 |
| SLOAN, KAREN | 1203 E 35TH AVE 1L GRIFFITH IN 46319 |
| SLOAN, MCKENZIE | |
| SLOAN, RENNIE | 412 E PONCE DE LEON AVE DECATUR GA 30030 |
| SLOAN, RICHARD P | 530 CANAL ST    4W NEW YORK NY 10013 |
| SLOAN,LYNNE E | 843 16TH STREET APT #103 SANTA MONICA CA 90403 |
| SLOANE & DIANE COSTELLO | 1103 E MAYFAIR AV ORANGE CA 92867 |
| SLOANE COMMUNICATIONS INC | 6630 N NEWGARD    NO.3 CHICAGO IL 60626 |
| SLOCKI, RYAN A | 1434 BUTZ RD  APT 2 BREINIGSVILLE PA 18031 |
| SLOCUM | 7717 MOUNT BLANC RD HANOVER MD 21076-1633 |
| SLOCUM, ALICIA M | 8977 NW 27TH STREET CORAL SPRINGS FL 33065 |
| SLOCUM, ANGELA M | 744 S WOODINGTON RD. BALTIMORE MD 21229 |
| SLODKI, VIVIAN | 5426 N. LONG AVENUE CHICAGO IL 60630 |
| SLOGER, MICHAEL | |
| SLOGER, MICHAEL | 1014 W. DAKIN CHICAGO IL 60613 |
| SLOMINS | 125 LAUMAN LANE HICKSVILLE NY 11801 |
| SLONAKER, CANDIE | 433 N HOWARD ST ALLENTOWN PA 18102 |
| SLONE'S DISTRIBUTORS INC. | 730 N HIGHWAY 17/92 LONGWOOD FL 327503293 |
| SLONIM, JEFF | 147 E 81 NO.1W NEW YORK NY 10028 |
| SLONINA,DANIEL CHESTER | 1645 W OGDEN AVE UNIT 516 CHICAGO IL 60612 |
| SLOPER, LESLIE | 1405 PATAPSCO ST BALTIMORE MD 21230-4505 |
| SLOSS, ANTHONY | 57 W 108TH ST    2 CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| SLOTNICK, MITCHELL | |
| SLOTTEN, DAVID | 1413 GLORIA DR PALATINE IL 60074 |
| SLOWIAK, PATRICIA ANN | 10501C S HIGHLAND ROAD APT 105 WORTH IL 60482 |
| SLOWIK, LEONARD M | |
| SLOWINSKI, JOHN | 6504 W 61ST ST CHICAGO IL 60638 |
| SLOYAN, PATRICK | 17115 SIMPSON CIRCLE PAEONIAN SPRINGS VA 20129 |
| SLS LEARNING SOLUTIONS LLC | PO BOX 69   Account No. 209 CLARENDON HILLS IL 60514 |
| SLUGGERS | ATTN ZACH STRAUSS 3540 N CLARK CHICAGO IL 60657 |
| SLUIS,BILL | 11500 EDGEWOOD DRIVE MOKENA IL 60448 |
| SLUSHER,WESTLEY L | 250 JACARANDA DRIVE APT 508 PLANTATION FL 33324 |
| SLUSSER, RICHARD | 1230 23RD ST NW    NO.916 WASHINGTON DC 20037 |
| SLUTSKY, I | 1035 HASTINGS CT RACINE WI 53406 |
| SLUTZAH,IRA | P.O. BOX 938553 MARGATE FL 33093 |
| SLY, ELISABETH J | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| SLYVIA SPYKE | 360 OAKLAND ST APT 13A MANCHESTER CT 06042-2175 |
| SM & ASSOCIATES | 1045 8TH ST NO.6 MIAMI FL 33139 |
| SM SINGLETON | 2914 DEAN RIDGE RD ORLANDO FL 32825-8701 |
| SMALDONE,JASON | 8902 CHAPMAN OAK COURT PALM BEACH GARDENS FL 33410 |
| SMALE STOVER INSURANCE AGY | 400 N MAIN ST SELLERSVILLE PA 18960-2110 |
| SMALE, TODD M | 1152 8TH ST CATASAUQUA PA 18032 |
| SMALES,GUST D | 1150 N. KIRBY APT #150 HEMET CA 92545 |
| SMALL BAY PARTNERS, LLC | C/O REALVEST PARTNERS, INC 2200 LUCIEN WAY SUITE 350 MAITLAND FL 32751 |
| SMALL BUSINESS COMMUNITY LENDING | 550 N. BRAND BLVD. #2050 GLENDALE CA 91203 |
| SMALL BUSINESS GROWTH CORP. | MR. JOEL HERSCHER 1300 W. BELMONT STE. 217 CHICAGO IL 60657 |
| SMALL PAWS RESCUE | 3316 S 72ND WEST AVE TULSA OK 74107 |
| SMALL TOWN CABLE M | P O BOX 99 COLLEGE GROVE TN 37046 |
| SMALL, AMY | 211 ALDRIDGE PL SMYRNA GA 30082 |
| SMALL, CAMERON | 7757 DILIDO BLVD MIRAMAR FL 33023 |
| SMALL, DIANNE | 1101 NW 3RD AVE BOCA RATON FL 33432 |
| SMALL, RUSSELL T | 180 NW 118TH DRIVE CORAL SPRINGS FL 33071 |
| SMALL, STEVEN | C/O VINCENT SABATINI 100 PEARL ST    14TH FLOOR HARTFORD CT 06103 |
| SMALL, STEVEN K | 166 GEORGE STREET HARTFORD CT 06114 |
| SMALL,VERNON | 628 TROY AVENUE APT 2 BROOKLYN NY 11203 |
| SMALLBROOK, SCOTT K | 16011 DARK HOLLOW RD UPPERCO MD 21155-9352 |
| SMALLEY, DEBBIE | 289 EXETER RD NEWPORT NEWS VA 23602 |
| SMALLEY,BELSIS K | 1434 VICKERS LAKE DRIVE OCOEE FL 34761 |
| SMALLS, PAUL B | 13535 YUKON AVE    NO.47 HAWTHORNE CA 90250 |
| SMALLS,CHARLENE | 442 NORTH 4TH STREET ALLENTOWN PA 18102 |
| SMALLWOOD, BONNIE | 650 NW 77TH WAY PEMBROKE PINES FL 33024 |
| SMALLWOOD, CHRISTINE | 85 HERBERT ST    NO.1 BROOKLYN NY 11222 |
| SMALLWOOD, DEVON | 6114 S MICHIGAN AVE CHICAGO IL 60637 |
| SMALLWOOD,JO-ANNE | 21042 E ARROW HIGHWAY APT 88 COVINA CA 91724 |
| SMALLZ & RASKIND | 5225 WILSHIRE BLVD  NO.718 LOS ANGELES CA 90036 |
| SMANIOTTO, TONY | |
| SMAQMD | 777 12TH STREET, 3RD FLOOR SACRAMENTO CA 95814-1908 |
| SMARGIASSI, DEBORAH R | 8138 C ANISE GROVE LANE ORLANDO FL 32818 |
| SMART AND FINAL | PO BOX 911190 LOS ANGELES CA 90091-1190 |
| SMART BUY KITCHENS | 754 E ALTAMONTE DR ALTAMONTE SPRINGS FL 327014805 |
| SMART CARS | 367 OAKLAND STREET MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| SMART CARS | 2500 E DEVON AV NO. 100 DES PLAINES IL 60018 |
| SMART CITY NETWORKS | PO BOX 842118 DALLAS TX 75284 |
| SMART CONCEPTS, INC. | 1204 S. PEORIA TULSA OK 74120 |
| SMART JEWELERS | 3350 W DEVON AVE LINCOLNWOOD IL 607121317 |
| SMART MEDIA | 814 KING STREET  STE 400 ALEXANDRIA VA 21140 |
| SMART MEDIA GROUP | 814 KING ST  SUITE 400 ALEXANDRIA VA 22314 |
| SMART PARTY RENTS | 21400 KESWICK ST CANOGA PARK CA 91304 |
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES 4120 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SMART TRAVEL PRESS | 5600 SW DOGWOOD LANE PORTLAND OR 97225 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD LENEXA KS 66215 |
| SMART WIRES | 1204 ALTA PASEO BURBANK CA 91501 |
| SMART, DOROTHY | 2859 NW 207TH ST MIAMI FL 33056 |
| SMART, NICOLE | 707 NE 14TH ST  NO.22 FT LAUDERDALE FL 33304 |
| SMART, THOMAS S | 2534 E MURRAY HOLLADAY RD SALT LAKE CITY UT 84117 |
| SMART, VALERIE | 113 TWO PINE DR WEST PALM BCH FL 33413 |
| SMARTDEPT INC | 309 WEST WASHINGTON  STE 430 CHICAGO IL 60606 |
| SMARTDRAW SOFTWARE | 10085 CARROLL CANYON RD NO. 220 SAN DIEGO CA 92131 |
| SMARTER TRAVEL MEDIA INC. | 465 MEDFORD ST STE. 300 ATTN: ANGELA TSOPELAS CHARLESTOWN MA 02129-1454 |
| SMARTRESORT/BEYOND COMM - MAIN RECORD | C/O CONNEXION TECHNOLOGIES 111 CORNING RD ATTN: LEGAL COUNSEL CARY NC 27518 |
| SMARTSCAN INC | 32841 W EIGHT MILE LIVONIA MI 48152 |
| SMARTTELECOM - EUROPE | 3300 LAKE DRIVE, CITYWEST BUSINESS CENTER ATTN: LEGAL COUNSEL DUBLIN 24 |
| SMAS, PAUL J | 4941 WEST 124TH STREET ALSIP IL 60803 |
| SMASH | ATTN: MS. AKEMI HOSOKA 2-33-5, HONGO, BUNKYO-KU TOKYO 113-8448 JAPAN |
| SMASHBOX STUDIOS LLC | 1011 N FULLER AVENUE WEST HOLLYWOOD CA 90046 |
| SMASHBOX STUDIOS LLC | 7336 SANTA MONICA BLVD  NO.20 WEST HOLLYWOOD CA 90046 |
| SMAUS, ROBERT | 11630 NE JEFFERSON POINT RD KINGSTON WA 98346-9219 |
| SMC ELECTRICAL CORPORATION | 185 SOUTH LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| SMC ELECTRICAL CORPORATION | PO BOX 721 185 S LIVELY BLVD ELK GROVE VILLAGE IL 60009-0721 |
| SMEDLEY,JENNIFER C | 601 COUER D'ALENE #6 VENICA CA 90291 |
| SMEDLEY,NICHOLAS N | 4025 MINVERVA AVE. LOS ANGELES CA 90060 |
| SMELCER, WILMA | |
| SMERO, TIMOTHY | 9000 N POINT RD BALTIMORE MD 21219 |
| SMG | TEMPLE UNIVERSITY  DEPT OF ECONOMICS RITTER ANNEX 8TH FLR 1301 CECIL B MOORE AVE PHILADELPHIA PA 19122 |
| SMG | HAMTON ROADS CONVENTION CENTER 1610 COLISEUM DR HAMPTON VA 23666 |
| SMG | 245 MONROE AVENUE NORTHWEST GRAND CENTER OPENING ACCOUNT GRAND RAPIDS MI 49503 |
| SMG | VAN ANDEL ARENA 130 W FULTON GRAND RAPIDS MI 49503 |
| SMG | 1000 WATER STREET ATTN ACCOUNTING DEPT JACKSONVILLE FL 32204 |
| SMG | 1000 WATER STREET SPORTS COMPLEX & ENTERTAINMENT FACILITIES JACKSONVILLE FL 32204 |
| SMG | AT SOLDIER FIELD 1410 S MUSEUM CAMPUS DR CHICAGO IL 60605 |
| SMG | BROWARD COUNTY CONVENTION CT 1950 EISENHOWER BLVD FT LAUDERDALE FL 33316 |
| SMG | NEW ORLEANS ARENA 1500 POYDRAS STREET NEW ORLEANS LA 70152 |
| SMG | 700 14TH ST DENVER CO 80202 |
| SMG | DENVER CONVENTION COMPLEX ATTN ACCOUNTING DEPT 700 14TH ST DENVER CO 80202 |
| SMG | 2755 W 17TH AVENUE MILE HIGH STADIUM DENVER CO 80204 |
| SMG | L B CONVENTION & ENTERTAINMENT CTR 300 E OCEAN BLVD LONG BEACH CA 90802 |
| SMI CA INC. | 14340 ISELI ROAD SANTA FE SPRINGS CA 90670 |
| SMIALOWSKI, BRENDAN | 437 NEW YORK AVE NW Y-30 WASHINGTON DC 20001 |

| Claim Name | Address Information |
| --- | --- |
| SMIDT, MARY | 3300 BENSON AVE     308 BALTIMORE MD 21227-1033 |
| SMIERCIAK, JOHN | 9445 CALUMET AVE. ST. JOHN IN 46373 |
| SMIGEL ANDERSON & SACKS | 4431 N FRONT ST FL 3 HARRISBURG PA 17110 1778 |
| SMIGIELSKI, SUSAN | 134 PARKER AVE NEWPORT NEWS VA 23606 |
| SMILES AND GIGGLES DAYCARE | 132 FOX HILL RD HAMPTON VA 236692345 |
| SMILES, STEVE M | 706 SW 16 ST BOYNTON BEACH FL 33426 |
| SMILEY, JANE G | 235 EL CAMINITO RD CARMEL VALLEY CA 93924 |
| SMILEY, JOANNA | 60 JUNIPER LANE WEST HARFORD CT 06117 |
| SMILEY, MARTIN J | 2054 CHARITON STREET 1 LOS ANGELES CA 90034 |
| SMILEY,DON | 6723 ALPINE LN APT. #6 WESTMONT IL 60559 |
| SMILEY,SANDRA R | 1009 HANNAH FOREST PARK IL 60130 |
| SMIST,ERIK A | 15821 TRENTON RD UPPERCO MD 21155 |
| SMITA KALOKHE | 2112 WYNDHAMHILL DRIVE APT. 304 GRAND RAPIDS MI 49505 |
| SMITA KALOKHE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| SMITER, DONALD | CASE NO.1989D0069434 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| SMITER, DONALD | 1409 W 110TH ST CHICAGO IL 60643 |
| SMITH AND FISHER PARTNERSHIP | 2237 TACKETTS MILL DR     STE A LAKE RIDGE VA 22192 |
| SMITH AUTO GLASS | FRED SMITH 3677 ASHLEY WAY OWINGS MILLS MD 21117 |
| SMITH BARNEY | 74 W BROAD ST STE 200 BETHLEHEM PA 18018-5738 |
| SMITH BARNEY | 70 W MADISON ST     STE 1500 CHICAGO IL 60602 |
| SMITH BARNEY | ATTN: MARK EVANS 70 W. MADISON ST STE 5100 CHICAGO IL 60602 |
| SMITH CARL | 5278 REISTERSTOWN RD BALTIMORE MD 21215 |
| SMITH COLLEGE | SMITH COLLEGE BUSINESS CLIB 1 CAPEN WAY BOX 8380 NORTHAMPTON MA 01063 |
| SMITH COUNTRY STORE | 14217 COMMANS WELL RD SURRY VA 23883 |
| SMITH DRAFTING SERVICE INCORP. | MR. DAN SMITH 3208 MADISON AVE. BROOKFIELD IL 60513 |
| SMITH EPOXY SYSTEMS INC | 3511 SYLVAN LN ELLICOTT CITY MD 21043 |
| SMITH FASTENER CO | 3613 E FLORENCE AV BELL CA 90201 |
| SMITH GEIGER LLC | 31365 OAK CREST DR    STE 150 WESTLAKE VILLAGE CA 91361 |
| SMITH HANLEY ASSOCIATES LLC | PO BOX 31597 HARTFORD CT 06151-1587 |
| SMITH HANLEY ASSOCIATES LLC | 8519 INNOVATION WAY CHICAGO IL 60682-0085 |
| SMITH HANLEY ASSOCIATES LLC | 15915 KATY FREEWAY     STE 219 HOUSTON TX 77094 |
| SMITH III, JAMES RODNEY | PO BOX 373257 SATELLITE BEACH FL 32937 |
| SMITH JR, CLEOPHAS | 4739 SOUTHOLD ST. ORLANDO FL 32808 |
| SMITH JR, HENRY | 1575 BOSTON POST RD  RM101 SMITH JR, HENRY MIDDLETOWN CT 06457 |
| SMITH JR, HENRY | 1575 BOSTON POST RD  NO.101 OLD SAYBROOK CT 06475-1612 |
| SMITH JR, WILLIAM E | 13811 BRENAN WAY SANTA ANA CA 92705 |
| SMITH LAMAR ASSOCIATES | 4400 SHAWNEE MISSION PKWY STE 204 FAIRWAY KS 66205-2518 |
| SMITH OFFICE SUPPLY | 1009 S 21ST AV HOLLYWOOD FL 33020 |
| SMITH PHILEMON | 1610 NW 1ST CT BOYNTON BEACH FL 33435 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE P O BOX 342 MASTIC NY 11950 |
| SMITH RADUZINER,VENEE | 3670 STARLING WAY BREA CA 92823 |
| SMITH RANGEL, REBECCA D | EMBERS LN WILLIAMSBURG VA 23185 |
| SMITH RANGEL, REBECCA D | 20 EMBERS LN WILLIAMSBURG VA 23185 |
| SMITH ROSS, SUSAN | |
| SMITH RPM CORP | 9040 CODY P O BOX 12205 OVERLAND PARK KS 66282 |
| SMITH SAINT-HILAIRE | 4191 NW 26 STREET  #171 PLANTATION FL 33313 |
| SMITH SR, MICHAEL A | 12444 ORR AND DAY RD NORWALK CA 90650 |
| SMITH SR, RICHARD L. | 3420 CENTER ST WHITEHALL PA 18052 |
| SMITH, | 212 VILLAGE BLVD PALMYRA VA 22963 |

| Claim Name | Address Information |
|---|---|
| SMITH, RAY | 3000 CLARCONA RDNO. 2524 APOPKA FL 32703 |
| SMITH, AARON D | 7909 NORTH GLEN DRIVE APT. #3016 IRVING TX 75063 |
| SMITH, AKEMI O | 311 TEAKWOOD AVE LA HABRA CA 90631 |
| SMITH, ALANNAH | 318 VIRGINIA AVE TAYLORVILLE IL 62568 |
| SMITH, ALCOTT A | 4101 N. HIATUS RD. #114 SUNRISE FL 33351 |
| SMITH, ALENE B | 1213 SE 1ST ST        4 FORT LAUDERDALE FL 33301 |
| SMITH, ALEXANDER | 315 WHITRIDGE AVE BALTIMORE MD 21218 |
| SMITH, ALFIE | |
| SMITH, ALLEGRA | 11803 WAYLAND ST OAKTON VA 22124 |
| SMITH, ALLISON | 244749 METAVANTE WAY SIOUX FALLS SD 57186 |
| SMITH, AMBER R | 7028 WHITAKER AVE VAN NUYS CA 91406 |
| SMITH, AMY | 5915 OAKLAND RD. BALTIMORE MD 21227 |
| SMITH, ANDREW | 15313 MAIN ST.   Account No. 9176 HUNTINGTON NY 11743 |
| SMITH, ANDREW J | 157 BRIXTON ROAD GARDEN CITY NY 11530 |
| SMITH, ANGELA | 557 YORK RIVER LN NEWPORT NEWS VA 23602 |
| SMITH, ANGIE | 1820 JEWETT DR LOS ANGELES CA 90046 |
| SMITH, ANITA A | 930 SW 2ND COURT FORT LAUDERDALE FL 33312 |
| SMITH, ANNA | 8302 S PAULINA APT. #2N CHICAGO IL 60620 |
| SMITH, ANNE | 63 STAMFORD STREET LONDON SE1 9NB UNITED KINGDOM |
| SMITH, ANNE L | 63 STAMFORD STREET LONDON SE1 9NB UNITED KINGDOM |
| SMITH, ANTHONY | 1157 E FOX ST SOUTH BEND IN 46613 |
| SMITH, ANTONIO | |
| SMITH, ARTIE | |
| SMITH, ASHLEY M | |
| SMITH, AYONNA | 6726 TARA BLVD APT 27C JONESBORO GA 30236 |
| SMITH, BARB | 7838 S MUSKEGON AVE CHICAGO IL 60649 |
| SMITH, BETHANNE B | 5974 MINERAL HILL RD. ELDERSBURG MD 21784 |
| SMITH, BRADLEY JOSEPH | 188 S. CLARKSON, APT 212 DENVER CO 80209 |
| SMITH, BRANDON | 9847 S PRAIRIE AVE CHICAGO IL 60628 |
| SMITH, BRENNAN | 501 LOGAN DR    103 IN 46320 |
| SMITH, BRIAN | 772 204TH ST PASADENA MD 21122-1532 |
| SMITH, BRIAN | 1547 ST PAUL ST BALTIMORE MD 21218 |
| SMITH, BRIAN | 5162 LA PALOMA DR LILBURN GA 30047 |
| SMITH, BRIAN A | 1229 W WALNUT ST 1ST FL ALLENTOWN PA 18102 |
| SMITH, BRIAN C | 9341 CORNSHOCK CT. COLUMBIA MD 21045 |
| SMITH, BRIAN M | 1183 HALFMOON GATE LAKE IN THE HILLS IL 60156 |
| SMITH, BRITTNEY | 223 S CENTRAL     NO.113A CHICAGO IL 60644 |
| SMITH, BRUCE | 5261 NW 14TH PL LAUDERHILL FL 33313 |
| SMITH, BRYAN | 850 W. ERIE CHICAGO IL 60622 |
| SMITH, BYRON | |
| SMITH, CAMILO | 4419 BELLFLOWER BLVD LONG BEACH CA 90808 |
| SMITH, CARIN | 3144 WALLFORD DR       E BALTIMORE MD 21222-2644 |
| SMITH, CAROLEE | 2141 NW 189TH TER MIAMI FL 33056 |
| SMITH, CAROLYN T | 100 WOODLAWN AVE FOREST HILL MD 21050 |
| SMITH, CARY | 680 TUDOR CT LONGWOOD FL 32750 |
| SMITH, CARY | 680  TUDOR COURT LONGWOOD FL 32750-3920 |
| SMITH, CATHY J | 884 THIRD ST WHITEHALL PA 18052 |
| SMITH, CHARLES | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| SMITH, CHARLES | 8881 BEACON HILL AVE EUSTIS FL 32726 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, CHARLES | 489 E. THORNWOOD DRIVE SOUTH ELGIN IL 60177 |
| SMITH, CHARLES | 8622 S MARYLAND AVE CHICAGO IL 60619 |
| SMITH, CHARMIN | 5 LANGHOLM CT HAMPTON VA 23669 |
| SMITH, CHARMIN D | 5 LANGHOLM COURT HAMPTON VA 23669 |
| SMITH, CHERYL | 5805 W RIDGECREST DR    201 PEORIA IL 61615 |
| SMITH, CHRIS | |
| SMITH, CHRIS | |
| SMITH, CHRISTA J | 2250 N SHEFFIELD APT 317 CHICAGO IL 60614 |
| SMITH, CHRISTINA | 431 N FULTON ST ALLENTOWN PA 18102 |
| SMITH, CHRISTINE L | 5800 WOODWAY APT. #438 HOUSTON TX 77057 |
| SMITH, CHRISTOPHER P | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| SMITH, COLIN FRASER | 2816 N CALVERT STREET BALTIMORE MD 21218 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 WEST PALM BEACH FL 33411 |
| SMITH, COREY | PO BOX 212972 ROYAL PALM BEACH FL 33421 |
| SMITH, CRYSTAL | 8302 S PAULINA APT. #2N CHICAGO IL 60620 |
| SMITH, CYNDI L. | 2502 AMBER ORCHARD COURT WEST #101 ODENTON MD 21113 |
| SMITH, DAMIEN | |
| SMITH, DAMION G | 3554 ROGERDAL ROAD APT #1033 HOUSTON TX 77042 |
| SMITH, DAN | 1753 JACOBS MEADOW DR SEVERN MD 21144-3034 |
| SMITH, DANA M | 1333 HOMESTEAD STREET BALTIMORE MD 21218 |
| SMITH, DANIEL | 14 GLEN HOLLOW DR APT E-22 HOLTSVILLE NY 11742 |
| SMITH, DANIEL | 62 S ORANGE ST   NO.43 NEW HAVEN CT 06511 |
| SMITH, DANIEL F | 3256 WENDLYN WAY EDGEWATER MD 21037 |
| SMITH, DANIEL O | 40 BRANDON ROAD EAST HARTFORD CT 06108 |
| SMITH, DAVID | 7069 HILLCREST DR MACUNGIE PA 18062 |
| SMITH, DAVID | |
| SMITH, DAVID | 120 HARVEST DR CHARLOTTESVILLE VA 229034846 |
| SMITH, DAVID | 5307 ISLAND GYPSY DR GREENACRES FL 33463 |
| SMITH, DAVID | 249 LELAND LANE GREENACRES FL 33463 |
| SMITH, DAVID  U | 13 E WHITE HAWTHORNE DR SAVANNAH GA 31419 |
| SMITH, DAVID A | 224 7TH STREET HUNTINGTON BEACH CA 92648 |
| SMITH, DAVID C | 14838 STONEBRIAR WAY ORLANDO FL 32826 |
| SMITH, DAVID H | 11911 NW 39 PLACE SUNRISE FL 33323 |
| SMITH, DAVID HUNTER | 85 EDGEWOOD AVE   NO.4 NEW HAVEN CT 06511 |
| SMITH, DAVID L | 311 TEAKWOOD AVE LA HABRA CA 90631 |
| SMITH, DAVID L | 2122 AVENIDA HACIENDA CHINO HILLS CA 91709 |
| SMITH, DAVID M | |
| SMITH, DAVID R | 1958 W BYRON ST   NO.6 CHICAGO IL 60613 |
| SMITH, DAVID R | 2451 ROCKWELL ST   NO.B CHICAGO IL 60647 |
| SMITH, DAVID S | 8041 MERIDIAN AVENUE NORTH SEATTLE WA 98103 |
| SMITH, DEBORAH | 742 FILMORE ST S ALLENTOWN PA 18103 |
| SMITH, DEBORAH | 742 S FILMORE ST ALLENTOWN PA 18103 |
| SMITH, DEBORAH | 742 S FILMORE ST   APT 1 ALLENTOWN PA 18103 |
| SMITH, DEBORAH J | 712 FM 315 SOUTH CHANDLER TX 75758 |
| SMITH, DEBORAH J | 18815 COUNTY ROAD 4307 LARUE TX 75770 |
| SMITH, DENISE | 1191 RIDGE RD RISING SUN MD 21911 |
| SMITH, DENISE | 4751 NW 5TH STREET PLANTATION FL 33317 |
| SMITH, DENNIS | 3598 SPRUCE DRIVE NORTHHAMPTON PA 18067 |
| SMITH, DENNIS | |