| Claim Name | Address Information |
|---|---|
| SMITH, DETRA | 13846 S MICHIGAN AVE IL 60827 |
| SMITH, DIANA | |
| SMITH, DONALD | 1231 WHISPERING WOODS WAY BEL AIR MD 21014-1803 |
| SMITH, DONALD | |
| SMITH, DONOVAN V | |
| SMITH, DORETHEA | 5515 FORCE RD. BALTIMORE MD 21206 |
| SMITH, DORIS | 90 CONCORD ST BRISTOL CT 06010-3610 |
| SMITH, DOUGLAS A | 336 N HOMEREST WEST COVINA CA 91791 |
| SMITH, DOUGLAS F | 1209 LINDA RIDGE LANE PASADENA CA 91103 |
| SMITH, DREW ANTHONY | 412 BRETTON PLACE BALTIMORE MD 21218 |
| SMITH, EDWARD | 14 DIXON CT STEVENSVILLE MD 21666 |
| SMITH, EDWARD | 4501 CRANE COURT PHENIX CITY AL 36867 |
| SMITH, ELIZABETH R | 1652 COLBY AVE. APT# 202 LOS ANGELES CA 90025 |
| SMITH, ELVA | 933 NEW BRITAIN AVE SMITH, ELVA ELMWOOD CT 06110 |
| SMITH, ELVA | 933 NEW BRITAIN AVE ELMWOOD CT 06110 |
| SMITH, ERIC | 168 CONVENTRY ST     APT 26 BLOOMFIELD CT 06002 |
| SMITH, ERIC | 2708 DAVOS AVE WOODRIDGE IL 60517 |
| SMITH, ERIN | 10100 NW 21ST STREET PEMBROKE PINES FL 33021 |
| SMITH, ERIN | 601 N 68TH TERRACE HOLLYWOOD FL 33024 |
| SMITH, ESSIE | 11 W 20TH ST     9T BALTIMORE MD 21218-6007 |
| SMITH, FITZROY | 4751 NW 5 ST PLANTATION FL 33317 |
| SMITH, FLORENCE | 9 ALQUIN CT BALTIMORE MD 21228-5564 |
| SMITH, FRANK | ACCT 6162865 1706 H LANDMARK DR FOREST HILL MD 21050 |
| SMITH, FRED | 1165 N MILWAUKEE AVE     206 CHICAGO IL 60622 |
| SMITH, FREDDIE L | 15027 S ASHLAND AVE HARVEY IL 60426 |
| SMITH, GAIL L | 4796 E. MICHIGAN ST. #2 ORLANDO FL 32812 |
| SMITH, GAY | 1264 PATRIOT PL   Account No. 1264 DAYTONA BEACH FL 32119-1563 |
| SMITH, GEARIE N | 4730 NW 10TH COURT   NO.218 PLANTATION FL 33313 |
| SMITH, GEARIE N | 4730 NW 10TH COURT # 218 PLANTATION FL 33313 |
| SMITH, GERALD F | 1040 N. MARSHFIELD AVE. APT. #2F CHICAGO IL 60622 |
| SMITH, GLADYS H | BURNS ST HAMPTON VA 23669 |
| SMITH, GLADYS H | 129 BURNS STREET HAMPTON VA 23669 |
| SMITH, GLENDA R | P.O. BOX #91362 LOS ANGELES CA 90009-1362 |
| SMITH, GWEN | 3509 SILVERTON REACH UNION CITY GA 30291 |
| SMITH, HAROLD | 1108 FAUBUS DR NEWPORT NEWS VA 23605 |
| SMITH, HEATHER | 4 E RUDDLE ST COALDALE PA 18218 |
| SMITH, HEATHER S | 4200 FREMONT AVENUE NORTH APT #2 SEATTLE WA 98103 |
| SMITH, HEIDI | |
| SMITH, HENRY | PO BOX 309 OLD SAYBROOK CT 06475 |
| SMITH, HORACE A | 7770 NW 78TH AVE APT 2313 TAMARAC FL 33321 |
| SMITH, HOWARD | 6830 HOPKINS RD BALTIMORE MD 21220-1031 |
| SMITH, JACETA | 5639 S SHIELDS CHICAGO IL 60621 |
| SMITH, JAMES | 1502 HOPEWELL AVE BALTIMORE MD 21221-3729 |
| SMITH, JAMES | C/O ROLAND, PENNINGTON 7083 HOLLYWOOD BLVD STE.602 HOLLYWOOD CA 90028 |
| SMITH, JAMES BRANDON | 1639 RIVERSIDE DR     NO.1 GLENDALE CA 91201 |
| SMITH, JAMES L | 2244 W. WARREN ST. CHICAGO IL 60612 |
| SMITH, JAMES M | 2660 E 93RD STREET CHICAGO IL 60617 |
| SMITH, JAMES R. | 416 MINEOLA BLVD.   Account No. 2759 WILLISTON PARK NY 11596 |
| SMITH, JAMES S. | 15 COVERT ST   Account No. 55-7583 PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| SMITH, JANA S | 1010 WENDOVER AVE WESTFIELD IN 46074 |
| SMITH, JARED | 431 N FULTON ST ALLENTOWN PA 18102 |
| SMITH, JASON | |
| SMITH, JASON | PO BOX 38274 COLORADO SPRINGS CO 80937 |
| SMITH, JASON W | 4140 NW 103RD DRIVE CORAL SPRINGS FL 33065 |
| SMITH, JAY | 6354 112 ST EDMONTON AB T6H 3J6 CA |
| SMITH, JEAN | 3021 ARUNAH AVE BALTIMORE MD 21216-4604 |
| SMITH, JEAN ANTOINETTE | 204 CHARLES ST BALTIMORE MD 21225-2847 |
| SMITH, JEFF | |
| SMITH, JEFFREY | |
| SMITH, JEFFREY J | 846 HILLCREST ROAD ORANGE CT 06477 |
| SMITH, JEFFREY K | 105 MARBELLA LANE TOLLAND CT 06084 |
| SMITH, JENNIFER | 3173 TURTLE CREEK CT CLARKSVILLE TN 37043 |
| SMITH, JEREMY | 11201 PEARTREE WAY    A COLUMBIA MD 21044-4506 |
| SMITH, JEREMY | 22923 S LAWNDALE AVE RICHTON PARK IL 60471 |
| SMITH, JEREMY N | 1131 JACKSON ST MISSOULA MT 59802 |
| SMITH, JESSICA ANN MARIE | 98 SPANISH TRAIL  APT D HAMPTON VA 23669 |
| SMITH, JILL | 188 WAGNER ST LEHIGHTON PA 18235 |
| SMITH, JOAN T. | 4061 SUTHERLAND DR PALO ALTO CA 94303 |
| SMITH, JOHN | 1300 S LAWNDALE AVE       1 CHICAGO IL 60623 |
| SMITH, JOHN DWIGHT | 513 HYACINTH LANE PEACHTREE CITY GA 30269 |
| SMITH, JOHN M | 4732 CEDAR AVE  APT NO.3 PHILADELPHIA PA 19143 |
| SMITH, JOHN P | 15345 AFTON RD MARKHAM IL 60426 |
| SMITH, JONATHAN | 440 FRONT STREET NEW HAVEN CT 06513 |
| SMITH, JOYCE | 2863 RAVENALL AVE ORLANDO FL 32811 |
| SMITH, JUSTIN | 98 SUMMER ST MERIDEN CT 06451-5451 |
| SMITH, KAMIL | |
| SMITH, KAREN E | 234 POTTER ROAD QUEENSBURY NY 12804 |
| SMITH, KATHERINE | |
| SMITH, KATHERINE F. | 912 JAMES DRIVE    Account No. 8133 NEWPORT NEWS VA 23605 |
| SMITH, KATHRYN | |
| SMITH, KATHY | 101 MARKET ST ANNAPOLIS MD 21401-2607 |
| SMITH, KATHY | 5603 FLAGLER STREET HOLLYWOOD FL 33023 |
| SMITH, KEITH | 102 AMERICANA DR  APT NO.81 NEWPORT NEWS VA 23606 |
| SMITH, KELLY | 7442 BROOKE BLVD REYNOLDSBURG OH 43068 |
| SMITH, KEN | 10416 HARDWOOD CT WOODSTOCK MD 21163-1354 |
| SMITH, KENDRA | 1248 RIVER DR      3B CALUMET CITY IL 60409 |
| SMITH, KENNETH | 23 PARK AVE S MERTZTOWN PA 19539 |
| SMITH, KENNETH | 23 S PARK AVE MERTZTOWN PA 19539 |
| SMITH, KENNETH | 40495 YARDLEY COURT TEMECULA CA 92591 |
| SMITH, KENNETH E | 1090 PATRICIA DRIVE ALLENTOWN PA 18103 |
| SMITH, KESHIA | 4644 DELAWARE ST GARY IN 46409 |
| SMITH, KEVIN | 509 WARREN ROAD COCKEYSVILLE MD 21030 |
| SMITH, KEVIN A | 7588 PARKSIDE LANE MARGATE FL 33063 |
| SMITH, KHRISTINE | 130 SEVERN AVE SEVERNA PARK MD 21146 |
| SMITH, KIESHA | 128 N MENARD AVE       3 CHICAGO IL 60644 |
| SMITH, KIRKLAND ANTHONY | 4001 MAINE AVENUE APT. 2 BALTIMORE MD 21207-7509 |
| SMITH, LAAUREN | |
| SMITH, LARRY | 133 N MERIDIAN VALLEY CENTER KS 67147 |

| Claim Name | Address Information |
|---|---|
| SMITH, LASHON EVETTE | 1708 E 84TH PL CHICAGO IL 60617 |
| SMITH, LATOYA L | 4847 S. VINCENESS AVE. APT. #107 CHICAGO IL 60615 |
| SMITH, LAWRENCE L | 115 LISA DRIVE NORTHPORT NY 11768 |
| SMITH, LEE | |
| SMITH, LEE ANN | 2092  HOPEWELL RD BETHLEHEM PA 18017 |
| SMITH, LESLEY | |
| SMITH, LILLIE | 1600 W MOUNT ROYAL AVE      414 BALTIMORE MD 21217-4412 |
| SMITH, LINDA | 5481 LEVERING AVE      BACK ELKRIDGE MD 21075 |
| SMITH, LINDA G | 610 SUNNY SOUTH AVE. BOYNTON BEACH FL 33436 |
| SMITH, LINDSAY ANNE | 8 W RANDALL ST BALTIMORE MD 21230 |
| SMITH, LORNA KAY | 9523 MALASANA CT LAS VEGAS NV 89147 |
| SMITH, LORONZO | 1437 N ANDREWS AVE FORT LAUDERDALE FL 33311 |
| SMITH, LORRAINE | |
| SMITH, LOUIS | 12 ASGARD CT BALTIMORE MD 21234-5905 |
| SMITH, LUCINEIA | 21 PAMVIEW CT APT 205 WINTER SPRINGS FL 32708- |
| SMITH, LYNETTE | 9256 S. GREEN STREET CHICAGO IL 60620 |
| SMITH, LYNN | |
| SMITH, LYNN | 8226 SO. FAIRFIELD AVE CHICAGO IL 60616 |
| SMITH, LYNN A | 317 HERITAGE LN OTTAWA IL 61350 |
| SMITH, MALCOLM | 15 SALT MEADOW LN MADISON CT 06443-2701 |
| SMITH, MALCOLM | MALCOLM SMITH PHOTOGRAPHY 6105 23RD AVE S SEATTLE WA 98108 |
| SMITH, MARCIA I | 3756 PEBBLEBROOK CT COCONUT CREEK FL 33073 |
| SMITH, MARCUS | |
| SMITH, MARGARET | 424 W WHITE ST SUMMIT HILL PA 18240 |
| SMITH, MARGARET | 158 N. CENTRAL APT.  # 304 CHICAGO IL 60644 |
| SMITH, MARGIE | 2605 FAIRVIEW AVE C BALTIMORE MD 21215 |
| SMITH, MARIA | 4220 ELDERON AVE BALTIMORE MD 21215-4802 |
| SMITH, MARIBA | BLOOM HIGH SCHOOL 101 W 10TH ST CHICAGO HEIGHTS IL 60411 |
| SMITH, MARIE B | 448 E. 91ST PLACE CHICAGO IL 60619 |
| SMITH, MARILYN C | 639 ELLEN RD NEWPORT NEWS VA 23605 |
| SMITH, MARION | 304 E 132ND PL IL 60827 |
| SMITH, MARK E. | 10586 KICKING HORSE DRIVE LITTLETON CO 80125 |
| SMITH, MARQUEZ J. | |
| SMITH, MARVIN | 2621 EUCLID BERWYN IL 60402 |
| SMITH, MARY | 1027 CATHEDRAL ST      9J BALTIMORE MD 21201-5457 |
| SMITH, MARY | 6825 CAMPFIELD RD      7B BALTIMORE MD 21207-4673 |
| SMITH, MARY | 2301 SALEM VILLAGE RD      B BALTIMORE MD 21234-2298 |
| SMITH, MARY ELIZABETH | 160 E 38 ST NEW YORK NY 10016 |
| SMITH, MARY ELIZABETH | 160 E 38 ST      NO.26A NEW YORK NY 10016 |
| SMITH, MARY ELIZABETH | C/O MCLAUGLIN & STERN LLP ATTN  DAVID BLASBAND ESQ 260 MADISON AVE NEW YORK NY 10016 |
| SMITH, MARY KATHERINE | 1 GREAT OAK CIR      B1 NEWPORT NEWS VA 23606 |
| SMITH, MARY M | 105 SHERIFF'S PLACE WILLIAMSBURG VA 23185 |
| SMITH, MATT | |
| SMITH, MATTHEW | 1399 FULTON ST      APT 2R BROOKLYN NY 11216 |
| SMITH, MATTHEW J. | |
| SMITH, MCKINLEY | 2316 WASHINGTON ST HOLLYWOOD FL 33020 |
| SMITH, MELANIE | 2910 SUNSET LN YORK PA 17408 |
| SMITH, MELISSA A | 207 NORTH MAIN STREET REAR APARTMENT NAZARETH PA 18064 |

| Claim Name | Address Information |
|---|---|
| SMITH, MERREL G | 11407 LAKEWOOD COVE HOUSTON TX 77070-2576 |
| SMITH, META N | 250 KENSINGTON RD   APT 28 KENSINGTON CT 06037 |
| SMITH, MICHAEL D | 416 FORELAND GARTH ABINGDON MD 21009 |
| SMITH, MICHAEL KIRBY | 479 GREENE AVE BROOKLYN NY 11216 |
| SMITH, MICHAEL L | 14006 PALAWAN WAY #304 MARINA DEL REY CA 90292-6218 |
| SMITH, MICHAEL V. | 1005 W. CROSS STREET BALTIMORE MD 21230 |
| SMITH, MIKE | 2001 LORI LN HAVRE DE GRACE MD 21078 |
| SMITH, MIRIAM | 282 WOODBINE AVE.   Account No. 3736 NORTHPORT NY 11768 |
| SMITH, MITCHELL E | 20 23RD AVE ISLE OF PALMS SC 29451 |
| SMITH, MONICA | 319 N MONASTERY AVE BALTIMORE MD 21229 |
| SMITH, MONICA N | 43 BETT ST NE COMSTOCK PARK MI 49321 |
| SMITH, NIGEL | 10830 NW 35TH PL SUNRISE FL 33351 |
| SMITH, NIGEL D | 10830 NW 35TH PLACE SUNRISE FL 33351 |
| SMITH, OLIVIA | 1948 ORCHARD LN LA CANADA CA 91011 |
| SMITH, PAMELA R | 926 CARISSA LANE OVIEDO FL 32765 |
| SMITH, PATRICIA | 3 STEVENS ST AVON CT 06001-2227 |
| SMITH, PATRICIA | 9784 NW 14TH ST CORAL SPRINGS FL 33071 |
| SMITH, PATRICIA E | 12991 NW 1ST STREET BLDG 5, APT 309 PEMBROKE PINES FL 33028 |
| SMITH, PATRICK | 1601 WILEYWOOD CT FOREST HILL MD 21050 |
| SMITH, PAUL | 954 ENFIELD ST ENFIELD CT 06082-3654 |
| SMITH, PAUL | 9422 OLD MAN CT COLUMBIA MD 21045-4418 |
| SMITH, PAUL | 92A NORTH MAIN ST NORTH EASTON MA 02356 |
| SMITH, PAUL | |
| SMITH, PAUL | |
| SMITH, PAUL M | 180 DEVERS STREET DALLASTOWN PA 17313 |
| SMITH, PEGGY | 409 WASHINGTON AVE TOWSON MD 21204 |
| SMITH, PEGGY | PETTY CASH 409 WASHINGTON AVE TOWSON MD 21204 |
| SMITH, PHILIP L | 7837 CAMP RD   Account No. 0488 PASADENA MD 21122 |
| SMITH, PIERRE | 937 S.E. 3RD AVENUE DELRAY BEACH FL 33483 |
| SMITH, RANDALL | 5815 E LA PALMA AV      NO.194 ANAHEIM HILLS CA 92807 |
| SMITH, RANDOLPH | |
| SMITH, RANSFORD | PO BOX 320168 HARTFORD CT 06132 |
| SMITH, RAYNESHA | 2946 W MONROE ST CHICAGO IL 60612 |
| SMITH, REES H | 4852 MCCONNELL AVE LOS ANGELES CA 90066 |
| SMITH, REES HANSEN | 4852 MCCONNELL AVE LOS ANGELES CA 90066 |
| SMITH, REGAN | C/O ROBIN JACKSON 1395 SCOTTS VALLEY RD LAKE PORT CA 95453 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE STE 2709 OCOEE FL 34761 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE OCOEE FL 34761- |
| SMITH, RENEE D | 51 EAST RANDALL STREET BALTIMORE MD 21230 |
| SMITH, RHASHIDA A | 610 LAKEWATER VIEW DR STONE MOUNTAIN GA 30087 |
| SMITH, RICHARD | 2 YARA WAY HANOVER PA 17331 |
| SMITH, RICK | 207 N MAIN ST      FLOOR 2 NAZARETH PA 18064 |
| SMITH, ROBERT | |
| SMITH, ROBERT | 617 NW 15TH AVE #2 POMPANO BEACH FL 33069 |
| SMITH, ROBERT G | 1304 BRAE BURN NORTH LAUDERDALE FL 33068 |
| SMITH, ROBERT J | |
| SMITH, ROBERT J | 1510 EWING ST LOS ANGELES CA 90026 |
| SMITH, ROGER | 1530 DEERMOSS LN DELAND FL 32720 |
| SMITH, ROGER | 1530 DEERMOSS LN DELAND FL 32720-3621 |

| Claim Name | Address Information |
|---|---|
| SMITH, ROGER | 5745 PINE TERRACE PLANTATION FL 33317 |
| SMITH, ROGER | 2760 N HOLLISTON AVENUE ALTADENA CA 91001 |
| SMITH, ROMEL | |
| SMITH, RONALD C | 4 WOODLAKE COURT SHREWSBURY PA 17361 |
| SMITH, ROQUITA S | 3966 RIVER MIST CT LITHONIA GA 30038 |
| SMITH, ROY | |
| SMITH, RUPERT | 7A PRINCESS ST LONDON SE1 6HH UNITED KINGDOM |
| SMITH, RUSSELL | |
| SMITH, RYAN C | 12626 PINETOP WAY NOBLESVILLE IN 46060 |
| SMITH, RYAN E | 1530 S. STATE STREET APT 16B CHICAGO IL 60605 |
| SMITH, RYAN JEFFREY | 549 WHISPERING TR GREENWOOD IN 46142 |
| SMITH, SAMANTHA L | 128 N SECOND ST HAMPTON VA 23664 |
| SMITH, SANDRA DIANE | 2124 HWY 507 CASTOR LA 71016 |
| SMITH, SANDRA J | 11575 MISSOURI AVE APT 16 LOS ANGELES CA 90025 |
| SMITH, SCOTT | |
| SMITH, SCOTT | |
| SMITH, SCOTT L | 508 JUDD ST FAIRFIELD CT 06824-3518 |
| SMITH, SHANITRIA | |
| SMITH, SHANNA | 201 PINNACLE DR  SE   NO.2013 RIO RANCHO NM 87124 |
| SMITH, SHARI A | 1159C CALLE DEL NORTE CASSELBERRY FL 32707 |
| SMITH, SHARON | 152 DUVAL LN EDGEWATER MD 21037-1613 |
| SMITH, SHARON | 1511 DORADO DR    APT B STE 2005 KISSIMMEE FL 34741 |
| SMITH, SHARON L | 432 N. 9TH STREET ALLENTOWN PA 18102 |
| SMITH, SHAUN | 675 LAKE ST       313 OAK PARK IL 60301 |
| SMITH, SHAVONDA D | 2711 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| SMITH, SHERRI | 13511 NW 5TH ST PLANTATION FL 33325 |
| SMITH, SHERRY | 1850 BAVARIA DR     NO.1207 COLORADO SPRINGS CO 80918 |
| SMITH, SHERRY L | 106 HARRIS LN YORKTOWN VA 23692 |
| SMITH, SHERY | 5130 W WABANSIA AVE        2 CHICAGO IL 60639 |
| SMITH, SHIRLEY A | 174 MAIN STREET 2ND FLOOR EMMAUS PA 18049 |
| SMITH, SIDNEY S | 4250 N MARINE DR      NO.702 CHICAGO IL 60613 |
| SMITH, SOREN M | 100 S. HARVEY #2W OAK PARK IL 60302 |
| SMITH, STACE L | 432 NORTH 9TH STREET ALLENTOWN PA 18102 |
| SMITH, STACIE | 4770 SHELL CT S WHITEHALL OH 43213 |
| SMITH, STEPHANIE | |
| SMITH, STEVE | 1812 NW 69TH TER MIAMI FL 33147 |
| SMITH, STEVEN C | P.O. BOX 306 GROVELAND FL 34736 |
| SMITH, STEVEN L | 1662 OAHU PLACE COSTA MESA CA 92626 |
| SMITH, SUSAN E | 1902 PAGE AVE. ORLANDO FL 32806 |
| SMITH, TANGILA L | 2018 BRITTANIA CIRCLE WOODDSTOCK IL 30188 |
| SMITH, TANISHA | 927 N RIDGEWAY AVE CHICAGO IL 60651 |
| SMITH, TANYA | 1233 S SPAULDING AVE       2 CHICAGO IL 60623 |
| SMITH, TARA | 12210 S NORMAL AVE CHICAGO IL 60628 |
| SMITH, TAVARIUS | |
| SMITH, TAWANNA R | 3174 FORD RD MEMPHIS TN 38109 |
| SMITH, TERRY | 21 GRAVER ST LEHIGHTON PA 18235 |
| SMITH, THERESA, DBA ME-2-U DELIVERY | SERVICE CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| SMITH, THERON A | 6136 BOLLING DRIVE ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| SMITH, THOMAS BRITT | 1720 NW 106 AVE PEMBROKE PINES FL 33026 |
| SMITH, THOMAS EARL | 27 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| SMITH, THOMAS W | 1740 CENTER STREET BETHLEHEM PA 18017 |
| SMITH, TIFFANY | 3572 DAWN AVE KISSIMMEE FL 34744 |
| SMITH, TIM | 5238 W BLOOMINGDALE AVE     2 CHICAGO IL 60639 |
| SMITH, TIMOTHY | 321 TOWN COLONY RD MIDDLETOWN CT 06457 |
| SMITH, TIMOTHY P | 5406 SPRINGLAKE WAY BALTIMORE MD 21212 |
| SMITH, TONY | 3318 W 38TH PL CHICAGO IL 60632 |
| SMITH, TRACEY | 4641 N. KEDZIE APT. 2C CHICAGO IL 60625 |
| SMITH, TRAVIS | 3356 W 13TH AVE VANCOUVER BC V6R 2R9 CA |
| SMITH, TREVOR | |
| SMITH, TREVOR | |
| SMITH, TREVOR VINCENT | 4932 NORTH 126TH DRIVE WEST PALM BEACH FL 33411 |
| SMITH, TROY | |
| SMITH, TYLER | C/O SMITH EDWARDS ARCHITECTS 179 ALLYN ST     STE 505 HARTFORD CT 06103 |
| SMITH, TYLER | 836 PROSPECT AV HARTFORD CT 06105 |
| SMITH, V | |
| SMITH, VAHJI | |
| SMITH, VANESSA M | 343 50TH STREET NEWPORT NEWS VA 23607 |
| SMITH, VICTOR C | 299 13TH STREET APT. 5D BROOKLYN NY 11215 |
| SMITH, VICTORIA | 845 SUTTER ST  NO.303 SAN FRANCISCO CA 94109 |
| SMITH, VIVILYN | LENIGH DR SMITH, VIVILYN EAST HARTFORD CT 06108 |
| SMITH, VIVILYN | 6 LEHIGH DR EAST HARTFORD CT 06108 |
| SMITH, W E | 311 MATTOX DR NEWPORT NEWS VA 23601 |
| SMITH, WALTER S | 5816 LAUREL GREEN CIR BOYNTON BEACH FL 33437 |
| SMITH, WARREN | 772 INDIAN HILL RD LEHIGHTON PA 18235 |
| SMITH, WAYNE | 2033 PITTSTON FARM RD LITHONIA GA 30058 |
| SMITH, WAYNE H | 5426 BUCKNELL ROAD BALTIMORE MD 21206 |
| SMITH, WENDELL C | 23751 ARLNGTON AVENUE #102 TORRANCE CA 90501 |
| SMITH, WENDY | 220B BERGEN ST BROOKLYN NY 11217 |
| SMITH, WENDY A | 14 GRAND ST GLENS FALLS NY 12801 |
| SMITH, WILFRED | 309 NEW ST WALNUTPORT PA 18088 |
| SMITH, WILLETTA | 7548 S HOYNE AVE CHICAGO IL 60620 |
| SMITH, WILLIAM | CLEARFIELD RD SMITH, WILLIAM WETHERSFIELD CT 06109 |
| SMITH, WILLIAM | |
| SMITH, WM EDWARD | 36944 LITTLEROCK RNCHO LITTLE ROCK CA 93543 |
| SMITH, ZACHARY T | 1179 ANCIENT OAKS BARTLETT IL 60103 |
| SMITH,AARON F. | 4322 SOUTH YANK STREET MORRISON CO 80465 |
| SMITH,ANDREA | 601 N. KENWOOD STREET #305 GLENDALE CA 91206 |
| SMITH,ARTIS | 2894 NW 9TH COURT FORT LAUDERDALE FL 33311-6667 |
| SMITH,BRIAN E | 8 LE CHATEAUX CT. ST. CHARLES MO 63301 |
| SMITH,CAMILO H | 234 SOUTH FIGUEROA STREET APT #237 LOS ANGELES CA 90808 |
| SMITH,CASSANDRA | 844 WEST PRATT STREET BALTIMORE MD 21201 |
| SMITH,CURTIS H | P.O. BOX  276 ABINGDON MD 21009 |
| SMITH,DARREN P | 126 PLAINFIELD DR. NEWPORT NEWS VA 23602 |
| SMITH,DAVID WESLEY | 206 BUTTONWOOD DR. LONGWOOD FL 32779 |
| SMITH,DEMITRIUS D | 8672 TWANA DRIVE GARDEN GROVE CA 92841 |
| SMITH,DIAHANN A | 4008 SHAWN CR. ORLANDO FL 32826 |
| SMITH,DIANE N | 18710 KENYA STREET NORTHRIDGE CA 91326 |

| Claim Name | Address Information |
|---|---|
| SMITH,ERIC | 6942 NORTH WOLCOTT CHICAGO IL 60626 |
| SMITH,ERIK | 14102 BARRONE DR CYPRESS TX 77429 |
| SMITH,GREGORY W | 1417 VALBROOK CT. BELAIR MD 21015 |
| SMITH,JACOB L | 4501 NE 21 AVE APT 210 FORT LAUDERDALE FL 33308 |
| SMITH,JAMES | 6185 WESTGATE DR. APT. 334 ORLANDO FL 32835 |
| SMITH,JAMES | 3620 W. 81ST STREET CHICAGO IL 60652 |
| SMITH,JAMES M | 1115 SOUTH CURSON AVENUE LOS ANGELES CA 90019 |
| SMITH,JANE ANN | 1809 ELSINORE ROAD RIVERSIDE CA 92506 |
| SMITH,JANNA M | 340 N. ISABEL STREET APT# G GLENDALE CA 91206 |
| SMITH,JEAN,B | 3301 SPANISH MOSS TERR NO.214 LAUDERHILL FL 33319 |
| SMITH,JEFFREY | 708 WAVELAND DR WOODSTOCK GA 30189 |
| SMITH,JIM W | 70 PUDDLE WHARF LANE MARSHFIELD MA 02050 |
| SMITH,JOHN A | 28 CASE AVENUE PATCHOGUE NY 11772 |
| SMITH,JOHN K | 390 RENEE DRIVE BAYPORT NY 11705 |
| SMITH,JOHN L | |
| SMITH,JOHN V | 444 SCHOOL HOUSE LANE DEVON PA 19333 |
| SMITH,JONATHAN D. | 3145 S. LITUANICA CHICAGO IL 60608 |
| SMITH,JOSHUA | |
| SMITH,JOYCE | 881 SAM SIMEON DR MOUNTAIN VIEW CA 94043 |
| SMITH,JULIE A | 4452 BROOKDALE CT ORLANDO FL 32826 |
| SMITH,JULIUS | 219-22 132ND STREET SPRINGFIELD GARDENS NY 11413 |
| SMITH,KAREN L | 123 MUELLERS CIRCLE APT. B STATESVILLE NC 28325 |
| SMITH,KEENAN L | 2650 LAKESHORE DRIVE UNIT 1206 RIVIERA BEACH FL 33404 |
| SMITH,KEITH A | 203-20 LINDEN BLVD ST ALBANS NY 11412 |
| SMITH,KENNETH E | 316 SOULE AVE PLEASANT HILL CA 94523-3639 |
| SMITH,KOURTNEY L | 8808 11TH AVE INGLEWOOD CA 90305 |
| SMITH,LARRY G | P.O. BOX 895563 LEESBURG FL 34788 |
| SMITH,LAWRENCE M | 2 REVERE DRIVE BLOOMFIELD CT 06002 |
| SMITH,LAWRENCE M | 2 REVERE DRIVE APT. 4 BLOOMFIELD CT 06002 |
| SMITH,LEROY | 142 SISSON STREET EAST HARTFORD CT 06118 |
| SMITH,M THOMAS | 219 PRESIDENTIAL BLVD OWEGO IL 60543 |
| SMITH,MARCEL N | 3680 NW 32 AVE. LAUDERDALE LAKES FL 33309 |
| SMITH,MARK H | 421 BROAD STREET APT 5 EMMAUS PA 18049 |
| SMITH,MARK S | 196 SACKETT STREET PROVIDENCE RI 02907 |
| SMITH,MARTIN J | 1121 PALOS VERDES DR W PALOS VERDES CA 90274 |
| SMITH,MICHAEL A | 9 ALICE DRIVE LIMERICK ME 04048 |
| SMITH,MICHAEL J | P. O. BOX 555463 ORLANDO FL 32805 |
| SMITH,MICHELLE M | 59 SUNSET DRIVE SOMERS CT 06071 |
| SMITH,MONROE S | 10230 HIGHWAY 9 BEN LOMOND CA 95005-9265 |
| SMITH,NANNETTE J | 7647 W. ROSEDALE CHICAGO IL 60631 |
| SMITH,NARONDA R | 3202 GULF PORT DRIVE BALTIMORE MD 21225 |
| SMITH,NYANYA | 4926 LA CALANDRIA WAY LOS ANGELES CA 90032 |
| SMITH,PATRICIA A | PETTY CASH CUSTODIAN 7700 WESTPARK DR HOUSTON TX 77063 |
| SMITH,PATRICIA A | 2402 HONEY LOCUST DR KATY TX 77449 |
| SMITH,PAULETTE V | 390 1/2 GREENLEAF STREET APT. #2 ALLENTOWN PA 18102 |
| SMITH,RENEE M | P O BOX 432052 LOS ANGELES CA 90043 |
| SMITH,RICHARD | 1526 GREAT WAY APT 3 SAN FRANCISCO CA 94122-2843 |
| SMITH,RICHARD H | 16715 HAMPTON CT CERRITOS CA 90703 |
| SMITH,ROBERT W | 3012 FOXHILL CR. #102 APOPKA FL 32703 |

| Claim Name | Address Information |
| --- | --- |
| SMITH,RONALD B | 1062 E. 73RD STREET APT. #101 CHICAGO IL 60619 |
| SMITH,ROOBHENN | 240 WEST LUDLOW STREET SUMMIT HILL PA 18250 |
| SMITH,ROSIE | 447 ALBANY AVENUE AMITYVILLE NY 11701 |
| SMITH,RYAN A | 25 E TIMBER LAKE TRL OSWEGO IL 60543 |
| SMITH,SANDRA | 9834 DEAN WOODS PLACE ORLANDO FL 32825 |
| SMITH,SANDRA A | 187 COUNTRY VILLAGE LANE EAST ISLIP NY 11730 |
| SMITH,SCOTT | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SMITH,SCOTT C | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SMITH,SCOTT E | 2455 OLD POST ROAD COPLAY PA 18037 |
| SMITH,SELINA N | 2538 WEST COLDSPRING LANE BALTIMORE MD 21215 |
| SMITH,SIDNEY S | 4250 NORTH MARINE DRIVE #702 CHICAGO IL 60613 |
| SMITH,STEVE C | 433 N. CAMDEN DRIVE #600 BEVERLY HILLS CA 90210 |
| SMITH,TRAVIS F | 9116 NELSON DRIVE COVINGTON GA 30014 |
| SMITH,VICTORIA P | 102 SUSSEX COURT YORKTOWN VA 23693-5540 |
| SMITH,VIRGINIA D | 411 NORTH CHALICE COURT NEWPORT NEWS VA 23608 |
| SMITH,WAYNE | 4774 MIRANDA CR. ORLANDO FL 32818 |
| SMITH,WENDY | 3114 PETALUMA AVENUE LONG BEACH CA 90808 |
| SMITH,WILLIAM | 11 CLEARFIELD RD *STOP & SHOP WETHERSFIELD CT 06109-3321 |
| SMITH,WILLIAM C | 2016 HARRISON ST PETALUMA CA 94954-3828 |
| SMITH-BARKER, WINSOME I | NO.8206, 158 PAPERMILL ROAD LAWRENCEVILLE GA 30045 |
| SMITH-BILLUPS,MICHELLE D | 5703 GWYNN OAK AVENUE GWYNN OAK MD 21207 |
| SMITH-BRISCOE, PEGGY A | 1629 ARGONNE DR. BALTIMORE MD 21218 |
| SMITH-DEAN, GEOFFREY | 3152 S BARRINGTON AVE NO.F LOS ANGELES CA 90066 |
| SMITH-GRIFFIN, STACYE | 471 W 32ND STREET RIVIERA BEACH FL 33404 |
| SMITH-MOORE, MARYETTI | 7914 S CHAMPLAIN AVE    1 CHICAGO IL 60619 |
| SMITHE, LAURA | P.O. BOX 914 HARTFORD CT 06112-0914 |
| SMITHEIMER, ROY | 12 WAKEFIELD AVE PORT WASHINGTON NY 11050-4417 |
| SMITHEMAN, RACHEL | 5915 BRACKENRIDGE AVE BALTIMORE MD 21212-3527 |
| SMITHERMAN, LAURA | 9294 N. LAUREL ROAD LAUREL MD 20723 |
| SMITHERS INC | 106 GEORGIA AVENUE NE GLEN BURNIE MD 21061 |
| SMITHERS, TERESA | 205 STONE RUN DR RISING SUN MD 21911 |
| SMITHEY, JOSEPH COLE | 125 E 90TH ST    NO.3B NEW YORK NY 10128 |
| SMITHFIELD & ISLE OF WIGHT CVB | P.O. BOX 37 SMITHFIELD, VA 23431 SMITHFIELD VA 23431 |
| SMITHFIELD LAWN SERVICE INC | PO BOX 945 SMITHFIELD VA 23431 |
| SMITHFIELD ROTARY CLUB | PO BOX 1004 SMITHFIELD VA 23431 |
| SMITHFIELD STATION | P.O. BOX 486 SMITHFIELD, VA 23431 SMITHFIELD VA 23431 |
| SMITHSON MOTOR SPORTS | MR JAY SMITHSON 206 S MAIN ST ELLSWORTH IL 61737 |
| SMITHSONIAN NETWORKS | 1633 BROADWAY, 16TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | 150 SOUTHERN BLVD NESCONSET NY 11767 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | ST JAMES ELEMENTARY 580 LAKE GROVE ST JAMES NY 11780 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | ACCOMPSETT MIDDLE SCHOOL 660 MEADOW ROAD SMITHTOWN NY 11787 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | 26 NEW YORK AVE SMITHTOWN NY 11787-3435 |
| SMITHTOWN CHAMBER OF COMMERCE | 79 E MAIN ST SMITHTOWN NY 11787 |
| SMITHTOWN CHAMBER OF COMMERCE | PO BOX 1216 SMITHTOWN NY 11787 |
| SMITHTOWN CHARITABLE FUND | PO BOX 501 SMITHTOWN NY 11787 |
| SMITHTOWN ROTARY CLUB | PO BOX 501 SMITHTOWN NY 11787 |
| SMITHVILLE TELECOM LLC M | 1600 W. TEMPERANCE SR. ELLETTSVILLE IN 47429 |
| SMITHY,ROSLYN | 2840 SOUTH LOWE AVENUE CHICAGO IL 60616 |
| SMITTY AGENCY | 441 ASH ST APT 3 WILLIMANTIC CT 06226 |

| Claim Name | Address Information |
| --- | --- |
| SMITTY AGENCY | 10 BRENDI TRAIL COLUMBIA CT 06237 |
| SMITTY AGENCY | C/O DAVID SMITH 10 BRENDI TRAIL COLUMBIA CT 06237 |
| SMOCK, GILBERT M | 20909 ARLEAN STREET LAKEWOOD CA 90715 |
| SMOKE HOUSE RESTAURANT | 4420 W. LAKESIDE DRIVE BURBANK CA 91505 |
| SMOKY MOUNTAIN KNIFE WORKS, INC. | 2320 DUNN PARKWAY SEVIERVILLE TN 37876 |
| SMOLA, LISA G | 29239 HEATHERCLIFF R APT #12 MALIBU CA 90265 |
| SMOLAK, KRISTINA | 681.5 W. WRIGHTWOOD G-1W CHICAGO IL 60614 |
| SMOLAREK, MICHAEL | |
| SMOLICK,ELIZABETH A | 693 SPRINGHILL ROAD NORTHAMPTON PA 18067 |
| SMOLIK, ROBERT | 12217 LAKE VIEW DRIVE ORLAND PARK IL 60467 |
| SMOLIN, BARRY | 349 M RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| SMOLIN, BARRY | 349 N RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| SMOLIN, HAROLD | 14475 STRATHMORE LN    203 DELRAY BEACH FL 33446 |
| SMOLINSKI, PETER | |
| SMOLKA, STEPHEN P | 2408 ROCKWOOD AVE. BALTIMORE MD 21209 |
| SMOLKO, JOSEPH | 7210 BIRCH AVE BALTIMORE MD 21222-1212 |
| SMOLLAR, DAVID | 3722 ARNOLD AVENUE 4 SAN DIEGO CA 92104 |
| SMOOT, SARAH | 11108 TERRELL LN HAMPTON VA 23666 |
| SMOTHERS, MONICA L | 12204 BRAXFIELD CT. #5 ROCKVILLE MD 20852 |
| SMOTHERS, WENDELL | 106 WEST GERMANIA PLACE APT. #259 CHICAGO IL 60610 |
| SMOYER, CHRISTOPHER | 1605 SHENANDOAH CT ALLENTOWN PA 18104 |
| SMOYER, CHRISTOPHER MICHAEL | 1605 SHENANDOAH CT ALLENTOWN PA 18104 |
| SMS | 455 RIVER ROAD HUDSON MA 01749 |
| SMS (IBM) | 455 RIVER ROAD HUDSON MA 01749 |
| SMS (SUN) | 455 RIVER ROAD HUDSON MA 01749 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | PO BOX 1010 LITTLETON MA 01460 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | PO BOX 278 BERLIN MA 01503-0278 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 455 RIVER RD HUDSON MA 01749 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 14416 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 12604 HIDDEN CREEK WAY STE C BERLIN MA 90703 |
| SMUD | PO BOX 15555 SACRAMENTO CA 95852-1555 |
| SMUD | P.O. BOX 15830    Account No. 7000006289376939 SACRAMENTO CA 95852-1830 |
| SMUD - SACRAMENTO MUNICIPAL | UTILITY DISTRICT PO BOX 15830    Account No. 7000006289 - 376939 SACRAMENTO CA 95852-1830 |
| SMUDDE JR, KENNETH W | 907 EAST GOLF RD    NO.2 ARLINGTON HTS IL 60005 |
| SMUKLER, ANN | 600 SHORE ROAD, 3F    Account No. 8126 LONG BEACH NY 11561 |
| SMULSKI, ELIZABETH | 33 LANGDON CT    C103 BERLIN CT 06037-1371 |
| SMYH, MATTHEW | |
| SMYKOWSKI, PETER | |
| SMYLIE, DAVID | 2232 FREMONT STREET SANTA ROSA CA 95409 |
| SMYTH COLLECTIONS LLC | 51 GRAGWOOD RD    SUITE 201 SOUTH PLAINFIELD NJ 07080 |
| SMYTH COLLECTIONS LLC | 1145 ROUTE 55    STE 3 LAGRANGEVILLE NY 12540 |
| SMYTH, BECKY | |
| SMYTH, FRANK | 1729 PARK ROAD NW WASHINGTON DC 20010 |
| SMYTH, MARSHALL K | P. O. BOX 6031 SAN CLEMENTE CA 92674 |
| SMYTH, MICHAEL | 2807 BUR OAK AVE MARKHAM ON L6B 1E2 CA |
| SMYTH, MICHAEL | 2807 BUR OAK AVE MARKHAM ON L6B 1E2 CANADA |
| SMYTH, MICHAEL | 2807 BUR OAK AVE MARKHAN ON L6B 1E2 CANADA |
| SMYTH,SEAN | 2300 W. BYRON STREET CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| SMYTHE,ROBIN | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| SNAIR, ANDREW J | PO BOX 38563 BALTIMORE MD 21231 |
| SNAP SHOT INC | 6141 N NEWBURG CHRISTINE ROMANIAK CHICAGO IL 60631 |
| SNAPPY LUBE | 8901 W LOCKCAND COURT PEORIA AZ 85382 |
| SNAPSTREAM MEDIA | 6730 LONG DRIVE ATTN: LEGAL COUNSEL HOUSTON TX 77087 |
| SNARSKI, ROBERT | 2131 W GIDDINGS APT 1A CHICAGO IL 60625 |
| SNAVELY, REBECCA N | 509 N. KINGS ROAD APT#7 WEST HOLLYWOOD CA 90048 |
| SNAVELY, VINCENT | |
| SNAVELY, VINCENT | 823 WEST BRADLEY Z-1 CHICAGO IL 60613 |
| SND PUBLISHING LLC | 1744 PATRIOTS WAY NW KENNESAW GA 30152 |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW SUITE 350 ATLANTA GA 30308 |
| SNEA, S | |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE WEST HOLLYWOOD CA 90048 |
| SNEAKER KING / JAY-DEE | 1 S MAIN ST PLAINS PA 18705-1914 |
| SNEDEKER, ERIC | 3060 W 119TH ST        3B MERRIONETTE PARK IL 60803 |
| SNEE,VICTORIA | 3108 PARMA LANE PLANO TX 75093 |
| SNEED JR, WILLIE J | 2727 W JARVIS CHICAGO IL 60645 |
| SNEED, CHARLES E | 3425 PINEWALK DR. N NO. 201 MARGATE FL 33063 |
| SNEED, DOROTHY | 16061 WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |
| SNEED, KENESHA | 512 WESTMINSTER AVE APT 3 VENICE CA 90291 |
| SNEED,JASON | 6503 CENTERWALK DR APT A SUITE 2208 WINTER PARK FL 32792 |
| SNEH GUPTA | 109 LAKE HERRIN CT YORKTOWN VA 23693 |
| SNEIDER, SUSAN | 711 N ARLINGTON HEIGHTS RD        HSE ARLINGTON HEIGHTS IL 60004 |
| SNEL, ALAN | 1203 EAST POWHATAN AVE TAMPA FL 33604 |
| SNELL, CHRISTINE | |
| SNELL, LISA | 20965 BENTLEY DRIVE LAKE MATTHEWS CA 92570-8990 |
| SNELL, MARIANNE K | |
| SNELL,JONEISHA L | 383 BARBER STREET APT. B HARTFORD CT 06120 |
| SNELLENBERGER, DENISE | 1202 N OLD MILL DR    STE 1029 DELTONA FL 32725 |
| SNELLING | PO BOX 650765 DALLAS TX 75265-0765 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY DALLAS TX 75243 |
| SNELLING PERSONNEL SERVICES | PO BOX 650765 DALLAS TX 75265-0765 |
| SNELLINGS, MARY ELIZABETH | 45 PALOMA AVE        APT 3 VENICE CA 90291 |
| SNET | PO BOX 1861 CT 06508-0901 |
| SNIDER, CARISSA | 3807 HALFTURN RD APT 103 COLORADO SPRINGS CO 80917 |
| SNIDER, KELMIE A. | 5157 EVANGELINE WAY COLUMBIA MD 21044-1829 |
| SNIDER, LOYD A | 109 RIVER BIRCH COURT NEWPORT NEWS VA 23602 |
| SNIDER, MARGARET | 38703 N SHERIDAN RD    LOT114 ZION IL 60099 |
| SNIDER,JOHN D. | 9795 JEFFERSON PARKWAY H2 ENGLEWOOD CO 80112 |
| SNIDER,LANE S | 839 LIPTON DRIVE NEWPORT NEWS VA 23608 |
| SNIPE,DIONNA | 3320 EDMONDSON AVE BALTIMORE MD 21229 |
| SNL FINANCIAL LLC | ONE SNL PLAZA PO BOX 2124 CHARLOTTESVILLE VA 22902 |
| SNO WHITE DUST CONTROL SERVICE | 2012 GRANT STREET HOLLYWOOD FL 33022 |
| SNO WHITE FLOOR MAT SYSTEMS | PO BOX 221630 HOLLYWOOD FL 33022 |
| SNO WHITE FLOOR MAT SYSTEMS | PO BOX 221630 HOLLYWOOD FL 33022-1630 |
| SNO, CARMEN G | 171 THIMBLEBERRY RD BALLSTON SPA NY 12020 |
| SNOAP, MATT | |
| SNODGRASS, GARY | |
| SNODGRASS, TERRA L | 7737 STONE BRANCH S. DR. INDIANAPOLIS IN 46256 |

| Claim Name | Address Information |
| --- | --- |
| SNODGRASS, BRIAN | 1310 W. GRACE STREET CHICAGO IL 60613 |
| SNOHOMISH FLYING SERVICE INC | 9900 AIRPORT WAY SNOHMISH WA 98296 |
| SNOOK, BEN | |
| SNOOKIES COOKIES | 1753 VICTORY BOULEVARD GLENDALE CA 91201 |
| SNOW VALLEY INC | P.O. BOX 6639 ANNAPOLIS MD 21401-0639 |
| SNOW, FRANK | 5865 HAVERHILL RD      APT 304 WEST PALM BEACH FL 33407 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 DELRAY BEACH FL 33404-2143 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 DELRAY BEACH FL 33484 |
| SNOW, STEPHANIE | 3838 BORDEAUX DR NORTHBROOK IL 60062 |
| SNOW, FRANK D | 437 EXECUTIVE CENTER LANE APT#216 WEST PALM BEACH FL 33401 |
| SNOW, IVORY | 215 N. AUSTIN BLVD CHICAGO IL 60644 |
| SNOW, NENA | 7609 S. EUCLID CHICAGO IL 60649 |
| SNOWDEN, QUINN | 4949 HICKORY SIGN POST RD WILLIAMSBURG VA 23185 |
| SNOWDEN, MICHAEL T. | 5474 NW 122 DR. CORAL SPRINGS FL 33076 |
| SNOYMAN, GARY | 19417 OPAL LN SANTA CLARITA CA 91350 |
| SNPA | PO BOX 28875 ATLANTA GA 30319 |
| SNY STERLING ENTERTAINMENT ENTERP LLC | DBA SPORTSNET NEW YORK 75 ROCKEFELLER PL., 29TH FL STEVE RAAB, PRESIDENT NEW YORK NY 10019 |
| SNYDER DAILY NEWS | P.O. BOX 949 ATTN: LEGAL COUNSEL SNYDER TX 79550 |
| SNYDER ROOFING OF WASHINGTON | 20203 BROADWAY AVENUE SNOHOMISH WA 98296 |
| SNYDER, AMANDA | 4260 W IRVING PARK RD APT 215   Account No. 2738 CHICAGO IL 606412939 |
| SNYDER, AMANDA ELLEN | 2240 W 115TH ST CHICAGO IL 60643 |
| SNYDER, BEVERLY | 5560 HANCOCK RD COOPER CITY FL 33330 |
| SNYDER, BRADLEY M | |
| SNYDER, BRADLEY M. | |
| SNYDER, BRIANNA L | 155 W. CANTER CIRCLE SPRINGFIELD MA 01104 |
| SNYDER, CONNIE J | 8384 WALBERT LANE ALBURTIS PA 18011 |
| SNYDER, DANA | 337 BRIDGE ST LEHIGHTON PA 18235 |
| SNYDER, DANA | 337H BRIDGE ST LEHIGHTON PA 18235 |
| SNYDER, DANIEL S | 744 NORTH EUCLID STREET FULLERTON CA 92832 |
| SNYDER, DAVID | 3039 GUILFORD RD BALTIMORE MD 21218 |
| SNYDER, DELORIS S | 301 SHIRLEY ROAD SEAFORD VA 23696 |
| SNYDER, DENNIS | 3021 E VISTA ST LONG BEACH CA 90803 |
| SNYDER, DONALD A | 4334 LOWER SAUCON ROAD HELLERTOWN PA 18055 |
| SNYDER, EDWARD A | 5715 S KENWOOD AVE  NO.8N CHICAGO IL 60637 |
| SNYDER, EILEEN | 143 OAK MANOR DRIVE YORK PA 17402 |
| SNYDER, EILEEN | 2005 S QUEEN ST PETTY CASH CUSTODIAN YORK PA 17403 |
| SNYDER, EILEEN S | 143 OAK MANOR DR YORK PA 17402 |
| SNYDER, GEORGE | |
| SNYDER, GREG | 100 W CHESTNUT 1604 CHICAGO IL 60610 |
| SNYDER, KARA | 7 TALISTER COURT BALTIMORE MD 21237 |
| SNYDER, KAREN A | 100 SOCIETY PARK COURT EMMAUS PA 18049 |
| SNYDER, KENNETH C | 939 RAMBLEWOOD LANE FREEMANSBURG PA 18017 |
| SNYDER, KENNETH E | 526 WASHINGTON ST ALLENTOWN PA 18102 |
| SNYDER, KENNETH G | 2111 SEIPSTOWN RD. FOGELSVILLE PA 18051 |
| SNYDER, KIM | |
| SNYDER, LAWRENCE B | 7 DAY STREET PLAINVILLE CT 06062 |
| SNYDER, LESLIE T | 1121 PALMERTON DR NEWPORT NEWS VA 23602 |
| SNYDER, M. TERESA | 6404 JULIE ANN DR HANOVER MD 21076-2011 |

| Claim Name | Address Information |
|---|---|
| SNYDER, MARY | 3556 CARRIAGE HILL CIR      T3 RANDALLSTOWN MD 21133-2919 |
| SNYDER, MATT | 1104 FARMHOUSE LN QUAKERTOWN PA 18951 |
| SNYDER, MICHAEL T | 985 CUSTER LN PRESCOTT AZ 86305 |
| SNYDER, MIKE | |
| SNYDER, PAUL J | 20 SYCAMORE DR BATH PA 18014 |
| SNYDER, RALPH | 326 E PLYMOUTH ST VILLA PARK IL 60181 |
| SNYDER, RENEE | 7593 CINEBAR DR BOCA RATON FL 33433 |
| SNYDER, ROSE MARIE | 2329 AVE B GRAND PRAIRIE TX 75051 |
| SNYDER, STEVEN | 188 SOUTH 3RD ST   NO.5 BROOKLYN NY 11211 |
| SNYDER, TIMOTHY | 60 CANNER ST NEW HAVEN CT 06511 |
| SNYDER, TRACI | 6375 GREENFIELD RD      1509 ELKRIDGE MD 21075-5271 |
| SNYDER, TRESSA D | 109 PARK LANE SEAFORD VA 23696 |
| SNYDER, TRESSA D | SHIRLEY RD SEAFORD VA 23696 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD SEAFORD VA 23696 |
| SNYDER, WILLIAM | 2508 VISTA CLIFF DRIVE RICHARDSON TX 75080 |
| SNYDER, WILLIAM K | 744 S MITCHELL ELMHURST IL 60126 |
| SNYDER, ZEKE | 51 S SUMMIT INDIANAPOLIS IN 46201 |
| SNYDER,AMANDA LYNN | 2260 HILLSIDE ROAD SLATINGTON PA 18080 |
| SNYDER,ANNE L | 660 WILLOW DRIVE CATASAUQUA PA 18032 |
| SNYDER,ANNE L | 660 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| SNYDER,DENNIS A | 3021 EAST VISTA LONG BEACH CA 90803 |
| SNYDER,EARL R. | 213 FRONT STREET APARTMENT 3 CATASAUQUA PA 18032 |
| SNYDER,JOHN R | 5267 WARNER AVENUE APT 363 HUNTINGTON BEACH CA 92649 |
| SNYDER,MARK F | PO BOX 457 CARNELIAN BAY CA 96140 |
| SNYDER,PAUL | 2907 MANNERCHOR RD TEMPLE PA 19560 |
| SNYDER,ROBERT A | 29253 VIRGINIA LANE WAUCONDA IL 60084 |
| SNYDER,STEVEN | 129 SOUTH 2ND STREET APT. 2 BROOKLYN NY 11211 |
| SNYDER,TWILA S | 1715 GARRET CRT INDIANAPOLIS IN 46234 |
| SO CAL INSTITUTE OF LAW | 877 S. VICTORIA #111 VENTURA CA 93003 |
| SO CALIF BOOKSELLERS ASSOC | PO BOX 2606 BEVERLY HILLS CA 90213 |
| SO CALIF EDISON CO-PARENT   [SO CALIF | EDISON COMPANY**********] 2244 WALNUT GROVE ROSEMEAD CA 91770 |
| SO CALIFORNIA MENTAL HEALTH | 2968 MATARO STREET PASADENA CA 91107 |
| SO OTHERS MIGHT EAT | 71 O STREET NW WASHINGTON DC 20001 |
| SO OTHERS MIGHT EAT | 5910 GLOSTER RD BETHESDA MD 20816 |
| SO,ANNIE B | 217 E. FOREST AVE. ARCADIA CA 91006 |
| SO,HEMMY W | 611 NE 14TH AVE APT 404 FORT LAUDERDALE FL 33304 |
| SOAP & CANDLE FACTORY    R | RT 60 WEST-RICHMOND RD WILLIAMSBURG VA 23188 |
| SOAPNET | ABC CABLE NETWORKS GROUP, 3800 W. ALAMEDA AVE. ATTN: LEGAL COUNSEL BURBANK CA 91505 |
| SOARES, ANA MARIA | 3208 RUBY ST BETHLEHEM PA 18020 |
| SOARES, MARIA C | 2654 ALBANY AVE SOARES, MARIA C WEST HARTFORD CT 06117 |
| SOARES, MARIA C | 2654 ALBANY AVE WEST HARTFORD CT 06117-2331 |
| SOARES, MARIA C | 2654 ALBANY AVE *PEOPLE'S BANK/N MAIN ST WEST HARTFORD CT 06117-2331 |
| SOARING ADVENTURES | PO BOX 541 WILTON CT 06897 |
| SOBA, PAUL | 14426 AMBERLY LN      606 DELRAY BEACH FL 33446 |
| SOBCZAK, JOHN P | W153 N9848 NEPTUNE DR. GERMANTOWN WI 53022 |
| SOBCZYK, DAVID | |
| SOBCZYNSKI, MELVIN | 603 MARYLAND AVE BALTIMORE MD 21221-4915 |
| SOBEJANA, PEARL JENNY R | 4820 CYPRESS WOODS DR. #161 ORLANDO FL 32811 |

| Claim Name | Address Information |
|---|---|
| SOBEL, DAVID | 1875 CONNECTICUT AVE  NW STE 650 WASHINGTON DC 20009 |
| SOBEL,RONNI | 11 GLEN HOLLOW DRIVE APT D42 HOLTSVILLE NY 11742 |
| SOBERANO, STACY | |
| SOBERS,CHESLEY | 7633 GILBERT STREET PHILADELPHIA PA 19150 |
| SOBISKI,JOHNJ | 1724 POLO COURT LANCASTER CA 93535 |
| SOBLANDA, JOE | 166 S 550E VALPARAISO IN 46383 |
| SOBLE, ALAN J | |
| SOBMON, JONNY | 1131 HANNAH AVE      1FL FOREST PARK IL 60130 |
| SOBOLEWSKI, MICHELE | 61 EDGEBROOK EST 2 CHEEKCOWAGA NY 14227 |
| SOBOTKA, DENISE M | |
| SOBOTKO,MAGDALENA | 580 ROSEVALE AVENUE LAKE RONKONKOMA NY 11779 |
| SOBRASKY, ANTHONY | 6136 NW 22ND ST MARGATE FL 33063 |
| SOBRINIHO, JEAN CARLOS | 204 LAKE POINTE DR NO.208 FT LAUDERDALE FL 33309 |
| SOBRINSKI PAINTING | 128 N 11TH ST ALLENTOWN PA 18102-4273 |
| SOC-BROADCAST-ENG | 8445 KEYSTONE CROSSING NO. 140 INDIANAPOLIS IN 46240 |
| SOCAL COMMERCIAL PRINTING | 3700 INLAND EMPIRE BLVD NO. 450 ONTARIO CA 91764 |
| SOCAL HOME CARE | 2081 BUSINESS CENTER DRIVE IRVINE CA 92612 |
| SOCAL PROPERTY MANAGEMENT, LLC | P.O. BOX 570691 TARZANA CA 91357 |
| SOCAL SHRED | 460 PASEO BANDERA ANAHEIM CA 92807 |
| SOCAN | 41 VALLEYBROOK DRIVE ATTN: LEGAL COUNSEL DON MILLS ON M3B 2S6 CANADA |
| SOCCER.COM | 431 US HWY 70-A EAST ATTN: LEGAL COUNSEL HILLSBOROUGH NC 27278 |
| SOCIAL SECURITY ADMINSTRATION | PO BOX 3430 PHILADELPHIA PA 19122-9985 |
| SOCIALTREEHOUSE | 2305 ANTLER CT ATTN: LEGAL COUNSEL ANTIOCH CA 94531 |
| SOCIEDAD DE TELEVISION Y RADIODIFUSION | S.A UNIVERSIDAD AUTONOMA DE CHILE TELEVISION PORVENIR 649 ATTN: LEGAL COUNSEL TEMUCO |
| SOCIETY FOR AMERICAN BASEBALL RESEARCH | (SABR) P.O. BOX 93183 CLEVELAND OH 44101 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482 BALTIMORE MD 21279 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482 BALTIMORE MD 21279-0482 |
| SOCIETY FOR HUMAN RESOURCE | P O BOX 791139 BALTIMORE MD 21279-1139 |
| SOCIETY FOR MARKETING PROFESSIONAL | SERVICES INC LONG ISLAND CHAPTER 11 OVAL DRIVE      STE 129 ISLANDIA NY 11747 |
| SOCIETY HILL APTS | 123 COULTER AVE STE 200 ARDMORE PA 19003-2425 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC 385 MCREYNOLDS HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC DORIS BARNHART EXECUTIVE ASST 120 NEFF HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC UNIV OF MO, SCH OF JOURNALISM 75 GANNETT HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | MISSOURI SCHOOL OF JOURNALISM 76 GANNETT HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC 134A NEFF ANNEX COLUMBIA MO 65211-1200 |
| SOCIETY OF AMERICAN TRAVEL WRITERS | CENTRAL STATES CHAPTER 7044 S 13TH ST OAK CREEK WI 53134 |
| SOCIETY OF AMERICAN TRAVEL WRITERS | 109 NORTH 7TH ST SPRGFLD ILL CONV & VISTR BUREAU C/O NICKY STRATTON SPRINGFIELD IL 62701 |
| SOCIETY OF ENVRNMNTL | PO BOX 2492 PHILADELPHIA PA 19046 |
| SOCIETY OF HOLY CHILD JESUS | 1833 EAST ORANGE ROAD BLVD PASADENA CA 91104 |
| SOCIETY OF MOTION PICTURES | TELEVISION ENGINEERS WHITE PLAINS NY 10607 |
| SOCIETY OF PROFESSIONAL | 16 S JACKSON ST-PO BOX 77 GREENCASTLE KY 41635 |
| SOCIETY OF PROFESSIONAL | 16 SOUTH JACKSON STREET-BOX 77 GREENCASTLE IN 41635-0077 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 25 SOUTH ST FAIRFIELD CT 06824 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 833 CHESHIRE CT 06410 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PAUL GOUGH, AWARDS COMMITTEE 598 ROUTE 148 KILLINGWORTH CT 06419 |

| Claim Name | Address Information |
|---|---|
| SOCIETY OF PROFESSIONAL JOURNALISTS | CONNECTICUT CHAPTER 177 SADDLE HILL DR GUILFORD CT 06437 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS 306 FRONT ST ATTN JERRY DUNKLEE NEW HAVEN CT 06513 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 185597 HAMDEN CT 06518 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 905 PHILADELPHIA PA 19105 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9141 REISTERSTOWN RD. PMB NO.44 OWINGS MILLS MD 21117 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 610 BOND AVE REISTERSTOWN MD 21136 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 1575 DOXBURY ROAD TOWSON MD 21286 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 616 MELIA ST FREDERICKSBURG VA 22401 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 16 SOUTH JACKSON STREET-BOX 77 GREENCASTLE IN 46135 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS PO BOX 77 GREENCASTLE IN 46135 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 5161 N WASHINGTON BLVD INDIANAPOLIS IN 46205-1071 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS 3909 N MERIDAN STREET INDIANAPOLIS IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 3909 NORTH MERIDIAN STREET INDIANAPOLIS IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | LA CHNO.ER 3909 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 5515 YORK BLVD LOS ANGELES CA 90042 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | GREATER LOS ANGELES CHAPTER 1254 OLD TOPANGA CANYON RD TOPANGA CA 90290 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9430 WISH AVE ATTN MS ROBERTA WAX NORTHRIDGE CA 91325 |
| SOCIETY OF THE SILURIANS | 810 SEVENTH AVE    2ND FLR NEW YORK NY 10019 |
| SOCIETY OF THE SILURIANS | PO BOX 1195 MADISON SQUARE STATION NEW YORK NY 10159 |
| SOCIETY OF THE SILURIANS | C/O EVE BERLINER 7401 SHORE ROAD  SUITE LB1 BROOKLYN NY 11209 |
| SOCIETY OF THE SILURIANS | 37-08 222ND ST BAYSIDE NY 11361 |
| SOCKWELL, FELIX | 22 GIRARD PL MAPLEWOOD NJ 07040 |
| SOCORRO BAGSIK | 2 SAN PEDRO RANCHO MARGARITA CA 92688 |
| SOCORRO MENDOZA | 1317 CORONADO TER LOS ANGELES CA 90026 |
| SOCORRO NAVARRO | 424 S OLIVE ST ANAHEIM CA 92805 |
| SOCORRO RIVERA | 7 CLAREMONT STREET EAST HARTFORD CT 06108 |
| SOCRATES MEDIA | 227 W MONROE ST STE 500 CHICAGO IL 60606 |
| SODANO, GREGORY D | 10301 STRATHMORE HALL STREET #304 NORTH BETHESDA MD 20852 |
| SODENKAMP, JASON F | 544 NORTH KENMORE AVENUE APT #10 LOS ANGELES CA 90004 |
| SODERBERG, BRIAN | |
| SODEXHO | 200 JERICHO QUAD JERICHO NY 11753 |
| SODEXHO | 7650 ROUTE 309 COOPERSBURG PA 18036 |
| SODEXHO | 350 S DARBROOK ROA SAME       14458 ALLENTOWN PA 18104 |
| SODEXHO | ACCOUNTS RECEIVABLE DEPT 6081 HAMILTON BLVD ALLENTOWN PA 18106 |
| SODEXHO | 20 HOPMEADOW ST SIMSBURY CT 06070 |
| SODEXHO | PO BOX 8500 54682 PHILADELPHIA PA 19178-4682 |
| SODEXHO | JIM NUESLEIN 11333 MCCORMICK RD HUNT VALLEY MD 21031 |
| SODEXHO | 8400 GREENSPRING AVE STEVENSON MD 21153 |
| SODEXHO | PO BOX 81049 WOBURN MA 01813-1049 |
| SODEXHO | PO BOX 905374 CHARLOTTE NC 28290-5374 |
| SODEXHO | MR. STEVE DIPRIMA 3020 WOODCREEK DR. NO.B DOWNERS GROVE IL 60515 |
| SODEXHO | BRUCE KELLY 59 W NORTH BLVD CHICAGO IL 60610-1403 |
| SODEXHO 214 | 6400 BALTIMORE NATIONAL PIKE BALTIMORE MD 21228 |
| SODEXHO AMERICA, LLC | 3020 WOODCREEK DRIVE SUITE B ATTN: STEVE DIPRIMA DIV VP DOWNERS GROVE IL 60515 |
| SODEXHO AT UMBC | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| SODEXHO FOOD SERVICE | 900 COTTAGE GROVE ROAD CIGNA SOUTH BUILDING BLOOMFIELD CT 06002 |
| SODEXHO INC & AFFILIATES | SODEXHO OPERATIONS LLC 10 EARHART DR WILLIAMSVILLE NY 14221 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 ATLANTA GA 30353-6922 |
| SODEXHO INC & AFFILIATES | PO BOX 70060 CHICAGO IL 60673-0060 |

| Claim Name | Address Information |
|---|---|
| SODEXHO INC & AFFILIATES | 4880 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO MANAGEMENT, INC. | 3020 WOODCREEK DRIVE ATTN: STEPHAN DIPRIMA, SVP DOWNERS GROVE IL 60515 |
| SODEXHO OPERATIONS LLC | 333 ADAMS STREET BROOKLYN NY 11201 |
| SODEXHO OPERATIONS LLC | 300 SUMMIT ST HARTFORD CT 06106 |
| SODEXHO OPERATIONS LLC | 869 FORBES ST E HARTFORD CT 06118 |
| SODEXHO OPERATIONS LLC | 900 COLLAGE GROVE ROAD HARTFORD CT 06152 |
| SODEXHO OPERATIONS LLC | PO BOX 81049 WOBURN MA 01813-1049 |
| SODEXHO OPERATIONS LLC | 10 EARHART DRIVE WILLIAMSVILLE NY 14221-7078 |
| SODEXHO OPERATIONS LLC | PO BOX 905374 CHARLOTTE NC 28290-5374 |
| SODEXHO OPERATIONS LLC | PO BOX 536922 ATLANTA GA 30353 |
| SODEXHO OPERATIONS LLC | 200 SOUTH ORANGE AVE C/O FOOD SERVICE MANAGER ORLANDO FL 32801 |
| SODEXHO OPERATIONS LLC | 1500 WEST KENNEDY ROAD LAKE FOREST IL 60045 |
| SODEXHO OPERATIONS LLC | JOHN G SHEDD AQUARIUM ATTN EVENTS CATERING OFFICE 1200 S LAKE SHORE DR CHICAGO IL 60605 |
| SODEXHO OPERATIONS LLC | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODEXHO OPERATIONS LLC | 435 N MICHIGAN AVE ATTN  EUGENIA VIERA CHICAGO IL 60611 |
| SODEXHO OPERATIONS LLC | 57TH STREET LAKE SHORE DRIVE CHICAGO IL 60637 |
| SODEXHO OPERATIONS LLC | PO BOX 70060 CHICAGO IL 60673-0060 |
| SODEXHO OPERATIONS LLC | 4880 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO OPERATIONS LLC | SODEXHO OPERATIONS LLC 4880 PAYSHERE CIRLCE CHICAGO IL 60674 |
| SODEXHO VENDING SERVICES | MR. DAVE SCANLAN 200 FIFTH AVENUE, 4TH FLOOR WALTHAM MA 02451 |
| SODEXO INC & AFFILIATES | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD   Account No. 3000 ALLENTOWN PA 18106 |
| SODI, DAVID SIMON | 220 KOHARY DRIVE NEW HAVEN CT 06515 |
| SOE WAY | P.O. BOX 8601 ROWLAND HEIGHTS CA 91748 |
| SOEFER,SANDRA | 9400 LIMEBAY BLVD TAMARAC FL 33321 |
| SOEHNLEIM, RICHARD | 3915 SE FRANCIS PORTLAND OR 97202 |
| SOEHNLEIN, RICHARD | 3915 SE FRANCIS PORTLAND OR 97202 |
| SOELBERG, VICTOR J | C/O SOELBERG CONSTRUCTION 2747 LOMITA ST OCEANSIDE CA 92054 |
| SOELLERS, THELMA | 1132 ROLAND HEIGHTS AVE BALTIMORE MD 21211-1240 |
| SOET, PAULA A | 1841 HOLLYWOOD WAY APT C BURBANK CA 91505 |
| SOETJE M WOOLSEY | 26810 PINCKNEY WY SUN CITY CA 92586 |
| SOFAS ETC | MARK SCHNEIDER BALTIMORE MD 21234 |
| SOFIA DI DOMENICO | 1620 S. 58TH AVENUE CICERO IL 60804 |
| SOFIA MENDEZ | 16930 WILLARD ST VAN NUYS CA 91406 |
| SOFIA SALGADO ROBITAILLE | 882 STANFORD AVENUE CHULA VISTA CA 91913 |
| SOFIA SANCHEZ | 13418 GUNDERSON AV DOWNEY CA 90242 |
| SOFIA SANTANA | 1660 RENAISSANCE COMMONS BLVD APT 2521 BOYNTON BEACH FL 33426 |
| SOFOLA, IKANNIWA | 319 MADDOX PLACE CANTON GA 30114 |
| SOFRONIE,MARY ANN | 2814 LIBERTY STREET EASTON PA 18045 |
| SOFT TOUCH ULTRASOUND INC. | 10 REFLECTIONS VILLAGE DR ORMOND BEACH FL 32174-9033 |
| SOFTCHOICE CORPORATION | 173 DUFFERIN ST   STE 200 ATTN  LISA ESPOSITO TORONTO ON M6K 3H7 CA |
| SOFTEE TASTE CORPORATION | 2925 NW 28TH ST BLDG 5 LAUDERDALE LAKES FL 33311-2027 |
| SOFTSEL | 5114 PT. FOSDICK DR NW SUITE E-273 GIG HARBOR WA 98335 |
| SOFTSEL INC | 3101 BROWNS MILL ROAD  SUITE 6 175 JOHNSON CITY TN 37604 |
| SOFTSEL INC | PMB 273 5114 PT FOSDICK DR   NW BLDG E GIG HARBOR WA 98315 |
| SOFTSEL INC | 5114 PT FOSDICK DR  NW BLDG E GIG HARBOR WA 98335 |
| SOFTSEL INC | 5114 PT FOSDICK DRIVE NW PBM E-273 GIG HARBOR WA 98335 |

| Claim Name | Address Information |
|---|---|
| SOFTWARE AG INC | 11700 PLAZA AMERICA DR STE 700   Account No. 2850 RESTON VA 20190 |
| SOFTWARE AG INC | 11190 SUNRISE VALLEY DRIVE MAIL STOP-T110 RESTON VA 22091 |
| SOFTWARE AG INC | PO BOX 910600 DALLAS TX 75391-0600 |
| SOFTWARE AG INC | 18300 VAN KARMAN AVE  SUITE 1020 IRVINE CA 92715 |
| SOFTWARE AG, INC | 11190 SUNRISE VALLEY DRIVE RESTON VA 22091 |
| SOFTWARE CONSTRUCTION COMPANY | 3810 HAMBY RD ALPHARETTA GA 30004 |
| SOFTWARE CONSTRUCTION COMPANY | 3810 HAMBY ROAD ATTN: CONTRACTS DEPT ALPHARETTA GA 30004 |
| SOFTWARE CONSULTING SERVICES | 630 SELVAGGIO DR, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | 3162 BATH PIKE ATTN: ORDER NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | 630 SELVAGGIO DR NO.420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | DOING BUSINESS AS: SOFTWARE CONSULTING SERVICES 3162 BATH PIKE NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 SUSAN FENSTERMAKER NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - CLASSPAGINATION 630 SELVAGGIO DRIVE, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - LAYOUT 8000 630 SELVAGGIO DRIVE SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - LINX 630 SELVAGGIO DRIVE SUITE 420 NAZARETH PA 18064 |
| SOFTWARE DIVERSIFIED SERVICES | 5155 EAST RIVER ROAD  SUITE 411 MINNEAPOLIS MN 55421 |
| SOFTWARE DIVERSIFIED SERVICES | PO BOX 32707 DIVISION OF J.W.LAMPI, INC. MINNEAPOLIS MN 55432 |
| SOFTWARE DIVERSIFIED SERVICES | P O BOX 32707 MINNEAPOLIS MN 55432 |
| SOFTWARE INCUBATOR PVT LTD | GEETHANJALI, KARIYAVATTOM PO TRIVANDRUM,  KERALA PIN 695581 INDIA |
| SOFTWARE INCUBATOR PVT LTD | ATTN MATT KUMAR 263 CONTINENTAL DRIVE MANHASSET HILLS NY 11040 |
| SOFTWARE MANAGEMENT CONSULTANTS INC | 500 NORTH BRAND BLVD      STE 1090 SUITE 1090 GLENDALE CA 91203 |
| SOFTWARE SPECTRUM | 2140 MERRITT DRIVE GARLAND TX 75041 |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8294 |
| SOFTWARE SPECTRUM | PO BOX 910866 DALLAS TX 75391-0866 |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. BEVERLY KERR TEMPE AR 85283 |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. TEMPE AR 85283 |
| SOFTWARE SPECTRUM | 22721 E MISSION AVE LIBERTY LAKE WA 99019 |
| SOFTYE,JONATHAN | 23 PEQUOT LANE EAST ISLIP NY 11730 |
| SOGHIGIAN, ADRIAN | |
| SOGHIGIAN, ADRIAN | 505 IMPERIAL DRIVE GREENVILLE SC 29615 |
| SOHEE CONOVER | 39 COUNTY LINE ROAD FARMINGDALE NY 11735 |
| SOHNS, GREGORY E. | 260 MADISON AVENUE FLOOR 21 NEW YORK NY 10016 |
| SOHO MANAGEMENT LTD | 17 ST ANNES COURT   Account No. 1344 LONDON W1F 0BQ UNITED KINGDOM |
| SOI*SNAPON TOOLS CO | PO BOX 6900 MIAMI BEACH BRANCH NORCROSS GA 30091-6900 |
| SOICHER,MARC D. | 450 FAIRFAX STREET DENVER CO 80220 |
| SOJKA, MARK | |
| SOJOURNERS | 3333 14TH ST  NW WASHINGTON DC 20010 |
| SOKOL, HEATHER R | 17018 KIRKLIN DR   Account No. 7384 WESTFIELD IN 46074 |
| SOKOL, MITCHELL D. | 3890 E KROLL COURT GILBERT AZ 85234 |
| SOKOL, RICHARD | 02N274 PEARL AVE GLEN ELLYN IL 60137 |
| SOKOLIS, JOHN W | 12737 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| SOKOLIS,LISA A | 12737 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| SOKOLNICKI, ROBERT | |
| SOKOLOSKI, SEAN P | PROSPECT ST SOKOLOSKI, SEAN P MIDDLETOWN CT 06457 |
| SOKOLOVIC, LISA M | 12724 WEST GRAHAM STREET NEW BERLIN WI 53151 |
| SOL STERN | 165 W.91ST STREET, 4D NEW YORK NY 10024 |
| SOL TIME | SUITE 364 8001 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7654 |
| SOL, MATT | 850 SW 133RD TER     B401 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| SOLANO, ANTHONY  J | 914 SUMMER GAMES DR COLORADO SPRINGS CO 80906 |
| SOLANO, CAROLINA | 12 OXFORD CT STAMFORD CT 06902 |
| SOLANO, DAVID EDARDO | 496 W MAIN ST STAMFORD CT 06902 |
| SOLANO, ESTRELLA | 1104 TIMBER RIVER CIRCLE ORLANDO FL 32822 |
| SOLANO, FREDDY | 609 GLENN PKWY HOLLYWOOD FL 33021 |
| SOLANO, NELLY | 8305 NW 26TH ST SUNRISE FL 33322 |
| SOLANO, ARMANDO | 18312 LANACA STREET LA PUENTE CA 91744 |
| SOLAR COMMUNICATIONS | 1120 FRONTENAC NAPERVILLE IL 60563 |
| SOLAR COMMUNICATIONS | 5917 PAYSPHERE CIRC CHICAGO IL 60674 |
| SOLAR COMMUNICATIONS | 135 S LASALLE ST DEPT 5917 CHICAGO IL 60674-5917 |
| SOLARES, ARMANDO | 122 ENGLEWOOD GARDEN ENGLEWOOD FL 34223 |
| SOLARI, DANIELLE | 1062 LEA DR COLLEGEVILLE PA 19426 |
| SOLARI, JOHN R | 903 CYPRESS TERRACE NO.204 POMPANO BEACH FL 33069 |
| SOLARUS M | P.O. BOX 8045 WISCONSIN RAPIDS WI 54495 |
| SOLARWINDS | 3711 S. MOPAC EXPRESSWAY BLDG 2 AUSTIN TX 78746 |
| SOLARWINDS NETWORK | 8221 E 63RD PL TULSA OK 74133 |
| SOLBRIGHT INC | 641 SIXTH AVE 3RD FLR NEW YORK NY 10011 |
| SOLDAT, MARJORIE | TO THE ESTATE OF MARJORIE SOLDAT 408 S OAK PARK AVE 211 OAK PARK IL 60302 |
| SOLDIER CREEK ASSOCIATES | PO BOX 477 ROCKPORT ME 04856 |
| SOLDIER FIELD | 1410 S. MUSEAM CAMPUS DR. LUCA SERRA-SENIOR SALES MANAGER CHICAGO IL 60605 |
| SOLDIER FIELD (SMG) | 1410 S. MUSEAM CAMPUS DR. GATE 14 ATTN: LUCA SERRA CHICAGO IL 60605 |
| SOLDNER, JESSICA | 735 WEST JUNIOR TERRACE 304 CHICAGO IL 60613 |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 BARRANCO LIMA PERU |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 BARRANCO LIMA |
| SOLEDED SANTIAGO | 2219 FLORIDA BLVD. DELRAY BEACH FL 33483 |
| SOLER JR, LUIS | 6401 WOODMONT BLVD NORCROSS GA 30092 |
| SOLERA, MARY | PO BOX 811 KILLINGWORTH CT 06419 |
| SOLESKI SR, SCOTT L | 2655 LAWRENCE ST LAKE STATION IN 46405 |
| SOLESKY,  ROSE | 8926 KILKENNY CIR BALTIMORE MD 21236-2023 |
| SOLIANT CONSULTING INC | 14 N PEORIA ST        STE 2H CHICAGO IL 60607 |
| SOLID, LARRY | 153 E TUDOR LN SOLID, LARRY MANCHESTER CT 06042 |
| SOLID, LARRY | 153 E TUDOR LN MANCHESTER CT 06042 |
| SOLIMANY, ILAN L | 5306 ALLOT AVE SHERMAN OAKS CA 91401 |
| SOLIS, ANITA | |
| SOLIS, ANITA | 7437 N. RIDGE BLVD NO.GA CHICAGO IL 60645 |
| SOLIS, BABAK | 11 S WILLE ST, UNIT 511 MOUNT PROSPECT IL 60056 |
| SOLIS, CHRISTIAN | |
| SOLIS, IDA | 3320 W. 62ND PL CHICAGO IL 60629 |
| SOLIS, IRMA | 9142 CANFORD STREET PICO RIVERA CA 90660 |
| SOLIS, JANET | |
| SOLIS, JORGE A | 92-33 245TH STREET FLORAL PARK NY 11001 |
| SOLIS, LILIA | 3739 S 54TH AVE        1ST CICERO IL 60804 |
| SOLIS, MANUEL P | 1972 WRIGHT STREET POMONA CA 91766 |
| SOLIS, MARIA | 7614 MANCHESTER MNR HANOVER PARK IL 60133 |
| SOLIS, MIRIAM | 6890 BELMAR DRIVE ORLANDO FL 32807 |
| SOLIS, OTILIA | 4726 VINCENT AVENUE EAGLE ROCK CA 90041 |
| SOLIS, ROLANDO | 212 CADLE AVE EDGEWATER MD 21037-4805 |
| SOLIS, ROSALIND | 8613 MADISON AVE MUNSTER IN 46321 |
| SOLIS, ROSIE M | 12512 BEVERLY DR WHITTIER CA 90601 |

| Claim Name | Address Information |
| --- | --- |
| SOLIS,ALAN | |
| SOLIVAN, ERICA | 1401 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| SOLIVAN, ERICA | 1118 EMMAUS AVE W ALLENTOWN PA 18103 |
| SOLIVAN, JORGE | |
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| SOLIVAN, SHANE | 524 N 2ND ST EMMAUS PA 18049 |
| SOLIVAN, SHANE W | 1401 SEIDERSVILLE ROAD BETHLEHEM PA 18015 |
| SOLIZ, FABIOLA | 3315 S 57TH AVE CICERO IL 60804 |
| SOLLACCIO II,JOSEPH L | 883 WILLOW RUN LANE WINTER SPRINGS FL 32708 |
| SOLLECITO, JOSEPH A | 7936 LAKEWOOD COVE CT LAKE WORTH FL 33467 |
| SOLLISCH, JAMES | 3164 YORKSHIRE RD CLEVELAND OH 44118 |
| SOLLITTO, PATRICIA | 931 PARK DRIVE    Account No. 6154 WANTAGH NY 11793 |
| SOLLITTO,DANIELJ | 42541 BIG OAK ROAD ALTOONA FL 32702 |
| SOLLITTO,NICHOLAS | 2528 CENTERGATE DRIVE #103 MIRAMAR FL 33025 |
| SOLLNET TV | 4760 BANK SIDEWAY ATTN: LEGAL COUNSEL NORCROSS GA 30092 |
| SOLMAYOR, ARNEL | 20709 ASPENWOOD COURT WALNUT CA 91789 |
| SOLO CUP | ATTN: STEVE JUNGMANN 1660 OLD DEERFIELD ROAD HIGHLAND PARK IL 60035 |
| SOLO NASHVILLE - CHNL WLLC 42 TELEFUTURA | 1130 8TH AVE. S. ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| SOLO PRINTING INC | 7860 NW 66TH ST MIAMI FL 33166 |
| SOLO SYNDICATION | 17/18 HAYWARD PL LONDON EC1ROEQ UNITED KINGDOM |
| SOLO SYNDICATION | 17/18 HAYWARDS PL ENGLAND EC1R OEQ UNITED KINGDOM |
| SOLO SYNDICATION PARTNERS | 17/18 HAYWARDS PLACE CLERKENWELL ENGLAND LONDON EC1R 0EQ UNITED KINGDOM |
| SOLOMAN-DOERING,LISA | 274 NW  46 STREET BOCA RATON FL 33431 |
| SOLOMITA, PAUL M | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| SOLOMON ALLS | 2463 OCEANVIEW DR UPLAND CA 91784 |
| SOLOMON GEORGE | 9805 LANGS ROAD L BALTIMORE MD 21220 |
| SOLOMON HOWARD | 8058 E. ELLIS BASEMENT APT. CHICAGO IL 60614 |
| SOLOMON OCHOLA | 1717 WINDEMERE AV BALTIMORE MD 21218 |
| SOLOMON TRAVIS | 47 FOLEY ST HAMPTON VA 23669 |
| SOLOMON, ALAN | 2131 N CLARK ST     NO.7 CHICAGO IL 60614 |
| SOLOMON, CHARLES | 3741 PRESTWICK DR LOS ANGELES CA 90027 |
| SOLOMON, CRAIG | |
| SOLOMON, DANIEL | 615 PARADISE RD ABERDEEN MD 21001 |
| SOLOMON, DARLENE | 237 SE 4TH AVE DELRAY BEACH FL 33483 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE BALTIMORE MD 21215 |
| SOLOMON, JULIUS | 2731 N PINE ISLAND RD     103 SUNRISE FL 33322 |
| SOLOMON, LOIS K | 17374 SPRINGTREE LN BOCA RATON FL 33487 |
| SOLOMON, MICHELLE A | 1389 SW 106 AVE PEMBROKE PINES FL 33025 |
| SOLOMON, MOSES | 4126 INVERRARY BLVD  #2413 LAUDERHILL FL 33319 |
| SOLOMON, PRISCILLA | 10314 E CLAIRMONT CIR TAMARAC FL 33321 |
| SOLOMON, RICHARD | 121 MADISON AVE APT 5F NEW YORK NY 100167044 |
| SOLOMON, SHEILA R | 4746 S. ELLIS AVE. #1E CHICAGO IL 60615 |
| SOLOMON,CHRISTOPER D | 24572 TARAZONA MISSION VIEJO CA 92692 |
| SOLOMON,DIGBY A | 2080 HARPERS MILL ROAD WILLIAMSBURG VA 23185 |
| SOLOMON,RICHARD W | 20644 RUNNYMEDE ST. WINNETKA CA 91306 |
| SOLOMON,STEVEN | 4752 SW 12 PL DEERFIELD BEACH FL 33442 |
| SOLOMON,WENDY E | 824 NORTH 30TH STREET ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| SOLORIO, ALEJANDRO | 630 N. FRANKLIN ST. APT 618 CHICAGO IL 60610 |
| SOLORIO, RAMIRO | 4506 CALEDONIA WAY LOS ANGELES CA 90065 |
| SOLORZANO,SERGIO B | 10040 LIVE OAK TEMPLE CITY CA 91780 |
| SOLOS | 20 WESTPORT RD WILTON CT 06897-4549 |
| SOLOWEJ,CHRISTY M | 217 ASHTOWN DRIVE LEHIGHTON PA 18235 |
| SOLOWIEI,GREGORY | 10 CONWAY STREET RONKONKOMA NY 11779 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 JOLIET IL 60435 |
| SOLPER,SOSI TER-KARAPETYAN | 1225 WEST VICTORIA AVENUE APT 12A MONTEBELLO CA 90640 |
| SOLROGA, MARIA | 4720 GATEWAY TERRACE BALTIMORE MD 21227 |
| SOLSTICE CONSULTING LLC | 641 W LAKE STREET  SUITE 102 CHICAGO IL 60661 |
| SOLSTICE CONSULTING, LLC | 641 W. LAKE, SUITE 102    Account No. 0753 CHICAGO IL 60661 |
| SOLT, ANNA | 1344 1/2 FAIRVIEW ST ALLENTOWN PA 18102 |
| SOLT, KIMBERLY | 219 CREEKSIDE MANOR DRIVE LEHIGHTON PA 18235 |
| SOLTERO,DOMINIC M | 1310 W. ADDISON APT. #1 CHICAGO IL 60613 |
| SOLTI FOUNDATION US | 2418 IROQUIS RD WILMETTE IL 60091 |
| SOLTIS, ALICIA | 8104 MIZNER LN BOCA RATON FL 33433 |
| SOLTIS, ALICIA M | 8104 MIZNER LN BOCA RATON FL 33433 |
| SOLTYS, ROBERT | 4720 S KOSTNER AVE      2 IL 60632 |
| SOLTYSIAK, TANSY L | 758 N. LARRABEE ST. #822 CHICAGO IL 60654 |
| SOLUTION CONTROL INC | 7711 AMIGOS AVE      STE B DOWNEY CA 90242-4163 |
| SOLUTION CONTROL INC | 3611 SAVANNA WAY PALM SPRINGS CA 92262-8825 |
| SOLUTION MANTRA INC. | 9735 EVENING BIRD LN LAUREL MD 20723 |
| SOLVAY FRY | 3894 NW 73RD TER CORAL SPRINGS FL 33065 |
| SOMARA SOTO-RODRIGUEZ | 5451 LYNVIEW AVENUE BALTIMORE MD 21215 |
| SOMERFELD, ADAM | 5001 CORINGA DRIVE LOS ANGELES CA 90042-1069 |
| SOMERFIELD CABLE TV M | 6511 NATIONAL PIKE ADDISON PA 15411 |
| SOMERMAN, BEN | |
| SOMERS, GLEN | |
| SOMERSET NURSERY | 6671 CHESTNUT ST ZIONSVILLE PA 18092-2178 |
| SOMERSET TIRE SERVICE | 1600 US HIGHWAY 22 E % JL MEDIA UNION NJ 07083 3415 |
| SOMIN, ILYA | 3705 S GEORGE MASON DR APT 2117-S FALLS CHURCH VA 22041 |
| SOMION TEAGUE | 2059 GRASMERE DR APOPKA FL 32703-7688 |
| SOMMELING, FLORENCE | 904 SW 11TH AVE FORT LAUDERDALE FL 33315 |
| SOMMELLA, LOUISE | JOSEPH SOMMELLA, DECEASED 325 OAK PARK LOOP DAVENPORT FL 33837 |
| SOMMER, CINDY | 3 SADDLER LANE STONY BROOK NY 11790 |
| SOMMER, LUKE E. | |
| SOMMER, RICHAEL | 725 NW 104TH AVE PEMBROKE PINES FL 33026 |
| SOMMERS, BRUCE D | 649 W DOERR PATH HERNANDO FL 34442 |
| SOMMERS, JOSHUA E | 644 HILLCREST ST. ORLANDO FL 32803 |
| SOMMERS,AMY | 814 TRAFALGAR ROAD TOWSON MD 21204 |
| SOMMERVILLE,DONNELL T | 13 WATERWOOD COURT BALTIMORE MD 21221 |
| SOMMONS, MALCOLM | 3314 WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| SOMMONS, MYREON | 341 W  22ND STREET RIVIERA BEACH FL 33404 |
| SOMPHON PHANIPHON | 1315 E. HARDING ST LONG BEACH CA 90805 |
| SON CAR DO | 728 BURGESS AVE HAMPTON VA 23664 |
| SONA CHERAIN | 625 N LOARA ST Y4 ANAHEIM CA 92801 |
| SONA THEATER INC (LAGRANGE) | DBA LAGRANGE THEATER 1395 LILAC LANE ADDISON IL 60101 |
| SONDAKH,DENNY | 1250 TRIBUNE STREET APT# A REDLANDS CA 92374 |
| SONDAY, DONNA M | 1804 BENT PINEHILLE FOGELSVILLE PA 18051 |

| Claim Name | Address Information |
| --- | --- |
| SONDHEIMER, ERIC B | 18411 HATTERAS STREET #229 TARZANA CA 91356 |
| SONDRA DOUGLAS | 118 W HAVILAND LN STAMFORD CT 06903 |
| SONDRA ESPORITE | 4301 S ATLANTIC AVE APT 513 NEW-SMYRNA-BEACH FL 32169 |
| SONDRA FARRELL | P O BOX 48183 LOS ANGELES CA 90048 |
| SONDRA LIVELY | 41520 THYME COURT EUSTIS FL 32736 |
| SONDRA MONTGOMERY | 6316 RALEIGH ST APT 402 ORLANDO FL 32835 |
| SONENSHEIN, RAPHAEL J | 1038 PINE STREET SANTA MONICA CA 90405 |
| SONENSHEIN, ROY | |
| SONER CAGAPTAY | 4200 CATHEDRAL AVE   #902 WASHINGTON DC 20016 |
| SONG XU | 10417 ASHER STREET EL MONTE CA 91733 |
| SONG, JASON | 807 FOREST AVENUE S PASADENA CA 91030 |
| SONG, JASON H | 807 FOREST AVE SOUTH PASADENA CA 91030 |
| SONG, YEALEE | C/O WILL JOHNSON & ASSOC 1505 LOS ROBLES AVE #840 PASADENA CA 91101 |
| SONG,JIWON | 8 W MONROE ST. APT. #1604 CHICAGO IL 60603 |
| SONG,YEALEE | 1124 HUNTINGTON DRIVE APT D SOUTH PASADENA CA 91030 |
| SONGSIN SRISUNT | 1455 WEST FARGO UNIT# 3 CHICAGO IL 60626 |
| SONHE RIDGEWAY | 3020 ROLLMAN RD ORLANDO FL 32837 |
| SONI,ASHOK | 134-35 CHERRY AVE 1C FLUSHING NY 11355 |
| SONIA ARRISON | 2572 GREENWICH STREET SAN FRANCISCO CA 94123 |
| SONIA ATHERLY-MEERTINS | 417 S. HILL ST APT 601 LOS ANGELES CA 90013 |
| SONIA BAHRE | 104 LOOMIS STREET NORTH GRANBY CT 06060 |
| SONIA BERUMEN | 1441 NORTH RIDGEWAY CHICAGO IL 60651 |
| SONIA COHEN | 511 SPRING MEADOW RD SOUTH WINDSOR CT 06074-1632 |
| SONIA CRUZ | 5 TREDEAU STREET HARTFORD CT 06114 |
| SONIA ESCOBAR | 91 STRAWBERRY HILL AVENUE APT. #236 STAMFORD CT 06902 |
| SONIA FUENTES | 1359 DORADO DR APT B KISSIMMEE FL 34741-2431 |
| SONIA GOODMAN | 8695 C AVENUE APT#5 HESPERIA CA 92345 |
| SONIA JOVA | 3457 BENSON PARK BLVD. ORLANDO FL 32829 |
| SONIA LASSEN | 5323 NW 99TH LANE CORAL SPRINGS FL 33076 |
| SONIA NAZARIO | 1327 CURTIS AVENUE MANHATTAN BEACH CA 90266 |
| SONIA ORTIZ | 519 LAKEWAY DRIVE WEST BABYLON NY 11704 |
| SONIA ORTIZ | 817 NELSON DR KISSIMMEE FL 34758-3026 |
| SONIA PEREIRA | 3125 CARLYLE ST 28 LOS ANGELES CA 90065 |
| SONIA PEREZ | 14022 DUNTON DRIVE WHITTIER CA 90605 |
| SONIA RIVERA | 6154 W SCHOOL STREET CHICAGO IL 60634 |
| SONIA SURO | 634 SHORT PINE CIR. ORLANDO FL 32807 |
| SONIA TAMAYO | 4824 N. STATE ROAD 7 APT 106 COCONUT CREEK FL 33073 |
| SONIA WILLIAMS | 1011 COLUMBINE DRIVE FREDERICK MD 21701 |
| SONITROL | 3325 MYRTLE AVENUE NORTH HIGHLANDS CA 95660 |
| SONITROL MANAGEMENT CO | 370 S CRENSHAW BLVD   E1016 TORRANCE CA 90503 |
| SONITROL OF SACRAMENTO | 1334 BLUE OAKS BLVD ROSEVILLE CA 95678 |
| SONITROL OF SOUTH LOS ANGELES | P.O. BOX 15686 LOS ANGELES CA 90015 |
| SONJA BOLLE | 979 WELLESLEY AVE. LOS ANGELES CA 90049 |
| SONJA GOLDSTEIN | 3065 WOODLAND HILLS DRIVE NO.519 COLORADO SPRINGS CO 80918 |
| SONJA KOBLER | 3765 SAPPHIRE DR ENCINO CA 91436 |
| SONJI ALEXANDER | 1705 N. ADAMS STREET AMARILLO TX 79107 |
| SONN & EREZ | 500 E BROWARD BLVD STE 1600 FT LAUDERDALE FL 333943006 |
| SONN, KEVIN | 428 TRIMBLE RD JOPPA MD 21085-3738 |
| SONNENBERG, DANIELLE | 457 W 57TH ST APT 1206 NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| SONNENBERG, DAVID | 3431 N. OAKLEY APT. 2 CHICAGO IL 60618 |
| SONNENBERG, DAVID | |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT 3078 CAROL STREAM IL 60132-3078 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | STEFANIE L. WOWCHUK 233 S WACKER DR SUITE 7800 CHICAGO IL 60606 |
| SONNESCHEIN NATH & ROSENTHAL | 233 S WACKER DR STE 8000 CHICAGO IL 606006448 |
| SONNI EFRON | 5215 WORTHINGTON DRIVE BETHESDA MD 20816 |
| SONNONE, BRENDAN | 14477 CHINESE ELM DR ORLANDO FL 32819 |
| SONODA,STEVEN | 31 FRANCIS STREET CHICOPEE MA 01013 |
| SONOKO SAKAI | 948 24TH STREET SANTA MONICA CA 90403 |
| SONOMA PARTNERS | GRETCHEN HOUSE 525 W. MONROE ST. SUITE 240 CHICAGO IL 60661 |
| SONOMA WOODS LLC | 276 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| SONORA QUEST LABORATORIES LLC | PO BOX 67150 PHOENIX AZ 85082 |
| SONRISE COMMUNICATIONS, INC. | 308 PINE ST. ATTN: LEGAL COUNSEL WEST MONROE LA 71291 |
| SONSHINE, MARK | |
| SONTAG, RYAN | |
| SONUS HEARING CARE C/O EAGLE MEDIA | 10912 GREENBRIER ROAD MINNEAPOLIS MN 55305 |
| SONUS USA INC   [SONUS ALTAMONTE MALL] | 451 ALTAMONTE DR STE 1275 ALTAMONTE SPRINGS FL 327014623 |
| SONUS USA INC   [SONUS FLORIDA MALL] | 8001 S ORANGE BLOSSOM TRL ORLANDO FL 328097654 |
| SONUS USA INC   [SONUS/CSB AUDIO | REHABILITION] 2904 DAVID WALKER DR EUSTIS FL 327266177 |
| SONY | 40 SCHUMAN BLVD        NO.305 NAPERVILLE IL 60563 |
| SONY | PO BOX 99561 PASADENA CA 91189 |
| SONY | 3300 ZANKER ROAD SAN JOSE CA 95134-1901 |
| SONY BMG MUSIC ENTERTAINMENT | MR. DENNY KENNEDY 2850 GOLF RD. NO.301 ROLLING MEADOWS IL 60008 |
| SONY BMG MUSIC ENTERTAINMENT | 1200 N ARLINGTON HEIGHTS RD ITASCA IL 601431284 |
| SONY ELECTRONIC CORPORATION | PO BOX 668100 FILE NO.99561 CHARLOTTE NC 28266-8100 |
| SONY ELECTRONIC CORPORATION | 22471 NETWORK PL CHICAGO IL 60673-1224 |
| SONY ELECTRONIC CORPORATION | 22470 NETWORK PL CHICAGO IL 60673-2470 |
| SONY ELECTRONICS | PO BOX 33189 NEWARK NJ 07188-0189 |
| SONY ELECTRONICS | PO BOX 19462 NEWARK NJ 07195-9462 |
| SONY ELECTRONICS | ONE SONY DRIVE CONTRACTS ADMINISTRATION PARK RIDGE NJ 07656 |
| SONY ELECTRONICS | 1 SONY DRIVE PARK RIDGE NJ 07656 |
| SONY ELECTRONICS | 123 W TYRON AVE TEANECK NJ 07666 |
| SONY ELECTRONICS | 8 W 38TH ST NEW YORK NY 10018-6229 |
| SONY ELECTRONICS | PO BOX 7777 W5715 PHILADELPHIA PA 19175 |
| SONY ELECTRONICS | PO BOX 7777 W6750 PHILADELPHIA PA 19175 |
| SONY ELECTRONICS | PO BOX 1067 FILE 98451 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | FILE 99561 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | PO BOX 1067 FILE 99561 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | FILENO. 98451 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | PO BOX 668100 FILE 99561 CHARLOTTE NC 28266-8100 |
| SONY ELECTRONICS | ATTN:  MARVIN BUSSEY 3175-A NORTHWOODS PARKWAY NORCROSS GA 30071 |
| SONY ELECTRONICS | 1200 N ARLINGTON HEIGHTS RD ITASCA IL 60143 |
| SONY ELECTRONICS | 1200 NORTH ARLINGTON HEIGHTS RD (PROFESSIONAL PRODUCT LINE) ITASCA IL 60143 |
| SONY ELECTRONICS | 663 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| SONY ELECTRONICS | 22471 NETWORK PL CHICAGO IL 60673-1224 |
| SONY ELECTRONICS | 22471 NETWORK PLACE ACCTNO. 10-7100 LOCKBOX 22471 CHICAGO IL 60673-1224 |
| SONY ELECTRONICS | 22470 NETWORK PL CHICAGO IL 60673-2470 |

| Claim Name | Address Information |
|---|---|
| SONY ELECTRONICS | PO BOX 98451 CHICAGO IL 60693 |
| SONY ELECTRONICS | PO BOX 99561 CHICAGO IL 60693 |
| SONY ELECTRONICS | 8400 ESTERS BOULEVARD SUITE 500 IRVING TX 75063 |
| SONY ELECTRONICS | PO BOX 660401 FILE 99561 DALLAS TX 75266-0401 |
| SONY ELECTRONICS | PO BOX 30760 LOS ANGELES CA 90030-0760 |
| SONY ELECTRONICS | PO BOX 4809 TERMINAL ANNEX LOS ANGELES CA 90051 |
| SONY ELECTRONICS | PO BOX 4808 TERMINAL ANNEX LOS ANGELES CA 90052-4808 |
| SONY ELECTRONICS | 5660 KATELLA AVE ATTN: PAUL VANDER ROEST CYPRESS CA 90360 |
| SONY ELECTRONICS | 10833 VALLEY VIEW ST CUSTOMER & ENGINEERING SRVC CYPRESS CA 90630 |
| SONY ELECTRONICS | PO BOX 100172 PASADENA CA 91189-0172 |
| SONY ELECTRONICS | PO BOX 100175 PASADENA CA 91189-0175 |
| SONY ELECTRONICS | 16450 W BERNARDO DR  MZ7335 SAN DIEGO CA 92127 |
| SONY ELECTRONICS | SONY IEPG 16550 VIA ESPRILLO, MZ5200 SAN DIEGO CA 92127 |
| SONY ELECTRONICS | 1730 N. FIRST STREET MS: 2NW SAN JOSE CA 95112 |
| SONY ELECTRONICS | 1730 N FIRST STREET 2NW SAN JOSE CA 95112 |
| SONY ELECTRONICS | SONY IEPG 3300 ZANKER RD  MS SJ1A5 SAN JOSE CA 95134 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO MAIL ZONE 3000 SAN DIEGO CA 92127 |
| SONY ELECTRONICS INC. | MR. JACK GERTS 1477 S. WILD MEADOW RD. ROUND LAKE IL 60073 |
| SONY ELECTRONICS INC. | 22471 NETWORK PLACE CHICAGO IL 60673 |
| SONY ELECTRONICS, INC. | ATTN: JOHN GEORGE, VP REGIONAL ACCOUNTS 1200 N. ARLINGTON HEIGHTS ROAD ITASCA IL 60143 |
| SONY IEPG , CA | 16550 VIA ESPRILLO, MZ5160 ATTN: LEGAL COUNSEL SAN DIEGO CA 92127 |
| SONY INTERNATIONAL CULVER CITY | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231-5146 |
| SONY PICTURE CLASSICS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| SONY PICTURES | 21872 NETWORK PL CHICAGO IL 60673 |
| SONY PICTURES | ATTN BARBARA ORR  WWD NO.402 PO BOX 5146 CULVER CITY CA 90231-5146 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY 550 MADISON AVE., 8TH FLR NEW YORK NY 10022 |
| SONY PICTURES CLASSICS | P.O. BOX 5146 NEW YORK CA 90231 |
| SONY PICTURES ENTERTAINMENT | 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES ENTERTAINMENT    [SONY | CLASSIC] 123 MIGRATION ST MIGRATION MD 12345 |
| SONY PICTURES ENTERTAINMENT    [SONY | PICTURES ENTERTAINMENT] 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES EXCLUSIVE | 10202 W. WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES HOME ENTERTAINMENT | 10202 W. WASHINGTON BLVD. CULVER CITY CA 90232 |
| SONY PICTURES STUDIO GROUP | FILE NO. 54715 LOS ANGELES CA 90074-4715 |
| SONY PICTURES TELEVISION | FILM & TAPE OPERATION 150 ROGER AVE. INWOOD NY 11096 |
| SONY PICTURES TELEVISION | PO BOX 9865 CPTD PHILADELPHIA PA 19175-9865 |
| SONY PICTURES TELEVISION | PO BOX 360198 PITTSBURGH PA 15251-0198 |
| SONY PICTURES TELEVISION | PO BOX 102652 ATLANTA GA 30368 |
| SONY PICTURES TELEVISION | 525 W MONROE ST 8TH FLR MAILROOM CHICAGO IL 60661-1218 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA MGM/UA 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| SONY PICTURES TELEVISION | 10202 W. WASHINGTON BLVD. 6TH FLOOR CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | 10202 WEST WASHINGTON BLVD 7TH FLOOR CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | 10202 WEST WASHINGTON BLVD. SUITE 6204 CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | SONY PICTURES BLDG. ROOM 6206 10202 WEST WASHINGTON BLVD. CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | SONY PICTURES PLAZA 10202 W. WASHINGTON BLVD. SUITE 6200 CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | ATTN: STEVE MOSKO, PRESIDENT 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA |

| Claim Name | Address Information |
|---|---|
| SONY PICTURES TELEVISION INC. | 90232-3195 |
| SONY PICTURES TV CULVER CTY (MONTHLY-PT) | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231-5146 |
| SONY PICTURES TV CULVER CTY (WEEKLY-AT) | 10202 W. WASHINGTON BLVD. ATTN: LEGAL COUNSEL CULVER CITY CA 90232 |
| SONY PICTURES TV LOS ANGELES (CTTD) | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231 |
| SONY-SPONSOR | BRIAN DIMICK PER MATT 40 SCHUMAN BLVD, 305 NAPERVILLE IL 60563 |
| SONYA GOODWIN | 2840 DERBY DR DELTONA FL 32738-1731 |
| SONYA HARTY | 9126 BROADWAY TEMPLE CITY CA 91780 |
| SONYA HOOKS | 150 EAST 124TH STREET CHICAGO IL 60628 |
| SONYA MICHEL | 3 DELFORD AVE SILVER SPRING MD 20904 |
| SONYA PATTERSON | 524 W 4TH ST LONG BEACH CA 90802 |
| SONYA SAUNDERS-BAILEY | 529 OLD POINT AVE HAMPTON VA 23663 |
| SONYA VANHAUWE | 14117 OHIO STREET #95 BALDWIN PARK CA 91706 |
| SONYA VARGA | 708 MAYTON COURT BEL AIR MD 21014 |
| SOODEEN, JIM | 921 SE 2 AV. DELRAY BEACH FL 33483 |
| SOOKOO, CHAN | 11631 NW 39TH STREET CORAL SPRINGS FL 33065 |
| SOONER DISTRIBUTION | 3935 HERITAGE OAK COURT SIMI VALLEY CA 93063 |
| SOONG, STEPHANIE | 3353 ALMA ST      NO.242 PALO ALTO CA 94306 |
| SOOVA, CAROLINE | 138 MANTEO AVE HAMPTON VA 23661 |
| SOPER CABLE TV A10 | P. O. BOX 222 SOPER OK 74759 |
| SOPER, MATHEW A | 10 SUGARBUSH LANE GUILFORD CT 06437 |
| SOPER, SPENCER T | 320 9TH AVENUE BETHLEHEM PA 18018 |
| SOPHEAP TANG | 309 N. BOYLSTON STREET LOS ANGELES CA 90012 |
| SOPHIA CHANG | 130 HALL STREET APT 1 BROOKLYN NY 11205 |
| SOPHIA FELDMAN | 2160 CENTURY PARK W 1511 LOS ANGELES CA 90067 |
| SOPHIA KERCHER | 1580 ROCKWOOD ST. LOS ANGELES CA 90028 |
| SOPHIA LIEN | 2203 JORNADA DR PERRIS CA 92571 |
| SOPHIA NOUV | 410 BRITNIE CT NEWPORT NEWS VA 23602 |
| SOPHIA S MILLER | C/O CAROLA BRUFLAT 9632 PODIUM DR. VIENNA VA 22182 |
| SOPHIE BAILEY | 502 MAPLE ST APT 4 WIND GAP PA 18091 |
| SOPHIE BALLA | 1352 10TH AVENUE #103 SAN FRANCISCO CA 94122 |
| SOPHIE BEACH | 300 E 57 ST    APT 9J NEW YORK NY 10022 |
| SOPHIE CHETNIK | 94 LAWLOR ST APT 2 NEW BRITAIN CT 06051-1111 |
| SOPHIE D'ANGONA | 81 WHITEHILL DRIVE WEST HARTFORD CT 06117 |
| SOPHIE KEANE | 6312 DEPARTED SUNSET LANE COLUMBIA MD 21044 |
| SOPHIE KONOPKA | 122 ABBOTSFORD AVE ELMWOOD CT 06110-2204 |
| SOPHIE LEVANDOSKI | 2055 N. ALBANY 1 CHICAGO IL 60647 |
| SOPHONIE WILLIAMS | 350 WEST JAMAICA AVE VALLEY STREAM NY 11580 |
| SOPHRONIA BURWELL | 1324 HAMPTON DR NEWPORT NEWS VA 23607 |
| SOPTELEAN, CALEB | 79 MAIN ST NEWPORT NEWS VA 23601 |
| SOQUET, DIANE | 20855-W BANGOR CT PLAINFIELD IL 60544 |
| SORANO, LIBBY | 60 COLD SPRING RD      220 ROCKY HILL CT 06067-3185 |
| SORATHIA,BHARAT D | 38 WASHINGTON IRVINE CA 92606 |
| SORAYA FERRARI | 8432 NW 47TH ST CORAL SPRINGS FL 33067 |
| SORAYA MCDONALD | 11215 OAK LEAF DRIVE APT C-811 SILVER SPRING MD 20901 |
| SORAYA TAMADDON | 11449 AUTUMN WIND LOOP CLERMONT FL 34711 |
| SORCI, JACK A | 5825 N OKETO CHICAGO IL 60631 |
| SORCI, RICK | 103 N BABCOCK DR PALATINE IL 60074 |
| SORDO, MICHAEL A | 10326 SILVERTON AVENUE TUJUNGA CA 91042 |

| Claim Name | Address Information |
|---|---|
| SOREL, LEO | 350 CABRINI BLVD      APT 6G NEW YORK NY 10040 |
| SOREN BAKER | 5427 RUSSELL AVE #23 LOS ANGELES CA 90027 |
| SOREN BAKER | C/O SOREN BAKER 1125 E. BROADWAY #276 GLENDALE CA 91205 |
| SOREN SMITH | 100 S. HARVEY #2W OAK PARK IL 60302 |
| SOREN TOETTRUP | 212 W. WASHINGTON ST #1012 CHICAGO IL 60606 |
| SORENSEN TRACY | 1502 COLUSO DR WINTER GARDEN FL 34787-2132 |
| SORENSEN, BRYAN | 33927 N SHAWNEE AVE GRAYSLAKE IL 60030 |
| SORENSEN, JENNIFER | 2710 CARRIBEAN LANE CHARLOTTESVILLE VA 22902 |
| SORENSEN, KARIE | PETTY CASH CUSTODIAN 2624 WORDEN STREET UNIT 185 SAN DIEGO CA 92110 |
| SORENSEN, KARIE J. | 5425 KIOWA DRIVE # 1 LA MESA CA 91942 |
| SORENSEN, ROBERT | 31 N MORRIS AVE FARMINGVILLE NY 11738 |
| SORENSEN,ROBERT B | 228 CLEVELAND STREET PORT CHESTER NY 10573 |
| SORENSEN,TRACY BETH | 276 BATSON DRIVE NEWPORT NEWS VA 23602 |
| SORGEN, CAROL B | 8 DEAUVILLE CT NO. 3B BALTIMORE MD 21208 |
| SORIA, JAIME O | 4855 46TH ST   APT 1H WOODSIDE NY 11377 |
| SORIA,RICHARD | 1102 E. MEATS AVE ORANGE CA 92865 |
| SORIAH, CARL | 6994 MILBROOK PARK DR       T2 BALTIMORE MD 21215-1134 |
| SORIAN, REBECCA | 2563 CANTERBURY TRAIL ONTARIO CA 91764 |
| SORIANO, ALBA | 1833 FERN RD       1 FORT LAUDERDALE FL 33317 |
| SORIANO, ALFONSO | 1001 BRICKELL BAY DR   NO.1710 MIAMI FL 33131 |
| SORIANO, ALFONSO G. | |
| SORIANO, JAMIE M | 9504 CONEY ISLAND CIRCLE ELK GROVE CA 95758 |
| SORIANO, JUNE C | 114 S. DILLON STREET LOS ANGELES CA 90057 |
| SORIANO, SHEILA | 53 VILLAS CIR MELVILLE NY 11747 |
| SORIANO, VERISIMO R | 207 BRAINTREE DRIVE BLOOMINGDALE IL 60108 |
| SORIANO,SHEILA E | 53 VILLAS CIRCLE MELVILLE NY 11747 |
| SORINA DIACONESCU | 156 S. SYCAMORE AVE LOS ANGELES CA 90036 |
| SOROBEY, JENNIFER | 13207 HUNT MASTER LN LEMONT IL 60439 |
| SOROCKA, NADIA | 1306 SUMMITT RUN CIRC WEST PALM BEACH FL 33415 |
| SORRELL, DAN | 1027 S. HIAWASSEE RD. #2314 ORLANDO FL 32835 |
| SORRELL, KELVIN W | 615 MT. HOLLY STREET BALTIMORE MD 21229 |
| SORRELL, KERRY B | 324 SW TOMOKA SPRINGS DRIVE PORT ST. LUCIE FL 34986-1919 |
| SORRELL,RICARDO L | 1673 SCRUB JAY ROAD APOPKA FL 32703 |
| SORRELS, STAN | |
| SORREN, JOE | 611 W ASPEN AVE FLAGSTAFF AZ 86001 |
| SORRENTINO, CHRISTOPHER | 124 FIRST PL     NO.3 BROOKLYN NY 11231 |
| SORRENTINO, ERIC | 635 NORTHSTAR COURT TONGANOXIE KS 66086 |
| SORRENTINO, JESSICA | 708 BROADWAY BETHLEHEM PA 18015 |
| SORRENTINO, SUZANNE | 72 N WASHINGTON ST TARRYTOWN NY 10591 |
| SORSTOKKE, JANE | 5501 HICKORY GROVE CT PLAINFIELD IL 60586 |
| SORTAL, NICK | 1100 NW 95 AVE PLANTATION FL 33322 |
| SORTAL, ROBYN F | 1100 NW 95 AVE PLANTATION FL 33322 |
| SOS STAFFING SERVICES | 2650 DECKER LAKE BLVD   SUITE 500 SALT LAKE CITY UT 84119-2059 |
| SOS STAFFING SERVICES | PO BOX 27008 SALT LAKE CITY UT 84127-0008 |
| SOS STAFFING SERVICES | PO BOX 510084 SALT LAKE CITY UT 84151 |
| SOS SURVIVAL PRODUCTS | 15705 STRATHERN ST NO.12 VAN NUYS CA 91406 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE ATTN: CONTRACT ADMIN CHICAGO IL 60630 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE CHICAGO IL 60630-2427 |
| SOSA, ALVARO R. | |

| Claim Name | Address Information |
|---|---|
| SOSA, CARMEN | PO BOX 621392 KISSIMMEE FL 32862 |
| SOSA, CARMEN | PO BOX 621392 ORLANDO FL 32862 |
| SOSA, EFRAIM | 104 PHILLIPS AVENUE MAGNOLIA NJ 08049 |
| SOSA, HECTOR OSCAR | 1407 FOOTHILL BLVD    NO.112 LA VERNE CA 91750 |
| SOSA, LEO | |
| SOSA, OSCAR | 1613 VAN WERT AV JACKSONVILLE FL 32205 |
| SOSA, OSCAR | 4762 CAMBRIDGE RD JACKSONVILLE FL 32210 |
| SOSA, RICARDO E | 1219 LANSFORD DALLAS TX 75224 |
| SOSA, SAMUEL | |
| SOSA, SAMUEL | |
| SOSA, SAMUEL | |
| SOSA,CHAD A | 9669 TIMBER HAWK CIRCLE #22 LITTLETON CO 80126 |
| SOSA,CHRISTI,L | 222 SE 3RD STREET HALLANDALE FL 33009 |
| SOSA,JUAN | 1314 MERRIAM AVE. APT 5L BRONX NY 10452 |
| SOSA,MARIA | 9615 NEVADA AVENUE FRANKLIN PARK IL 60131 |
| SOSA-KABA, CECILIA S | 185 VALLEY BROOK DR COVINGTON GA 30016 |
| SOSEPH, MARIE | 3777 HIAWATHA AVE WEST PALM BCH FL 33409 |
| SOSKE, REBECCA A. | 333 W. HUBARD STREET #411 CHICAGO IL 60610 |
| SOSNOFF,JAMES D | 14171 FORESTVALE DRIVE CHESTERFIELD MO 63017 |
| SOSS, JOHN | 1235 W MONTANA ST CHICAGO IL 60614 |
| SOSSON, MICHAEL | |
| SOSSON, MICHAEL | |
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE STAMFORD CT 06902 |
| SOTELO, GUIDO R | 215 ELM COURT ELIZABETH NJ 07208 |
| SOTELO, ROSEMARY O. | 1367 WELLER WAY SACRAMENTO CA 95818 |
| SOTER, RICHARD | 2119 TRIMBLE RD EDGEWOOD MD 21040 |
| SOTERA, CHRISTINE | MCKINLEY AVE        3 SOTERA, CHRISTINE NORWICH CT 06360 |
| SOTERA, CHRISTINE | 142 MCKINLEY AVE    NO.3 NORWICH CT 06360 |
| SOTHEBY'S INT'L REALTY | 40 E HINSDALE AVE STE 200 HINSDALE IL 605214664 |
| SOTILE, RENEE | C/O LEVIN & LEVIN 21700 OXNARD ST #1150 WOODLAND HILLS CA 91367 |
| SOTILE, RENEE F | 876 WEST KNOLL DR WEST HOLLYWOOD CA 90069 |
| SOTO GONZALEZ, KEVIN | |
| SOTO JR, ANGEL L | 392 NEW BRITAIN AVENUE APT. 3W HARTFORD CT 06106 |
| SOTO JR, LUIS | 1295 WINDOVER WAY MONTEREY PARK CA 91754 |
| SOTO, ABRAHAM | |
| SOTO, ALVIN | |
| SOTO, AMARILYS | 2622 W AUGUSTA  APT 1 CHICAGO IL 60622 |
| SOTO, ANA | 2135 N. MERRIMAC CHICAGO IL 60639 |
| SOTO, ANDY ARSENIO | C/NOLASCO ARIA NO.19 BARRIO EL POZO VILLA SOMBRENO BANI DOMINICAN REPUBLIC |
| SOTO, ANTHONY | 5172 PICKFORD STREET LOS ANGELES CA 90019 |
| SOTO, ANYI | 1130 COURTNEY CHASE    APT 624 ORLANDO FL 32807 |
| SOTO, ANYI | 1130 COURTNEY CHASE APT 624 ORLANDO FL 32837- |
| SOTO, CAMILO | 3923 TREE TOP DR WESTON FL 33332 |
| SOTO, CHRISTIAN A | 11415 FARNDON STREET SOUTH EL MONTE CA 91733 |
| SOTO, EFRAIN | 5032 N. ELTON ST. BALDWIN PARK CA 91706 |
| SOTO, GEOVANY | CALLE C BC NO.15 VENUS GARDEN SAN JUAN 928 PUERTO RICO |
| SOTO, GEOVANY | |
| SOTO, JESUS L | 11415 FARNDON SOUTH EL MONTE CA 91733 |
| SOTO, JORGE | 14214 MORNING FROST DRIVE ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| SOTO, JOSE | 1836 S 56TH CT CICERO IL 60804 |
| SOTO, JUAN | 14220 MORNING FROST DRIVE ORLANDO FL 32828- |
| SOTO, JUAN | 14420 MORNING FROST DRIVE ORLANDO FL 32828- |
| SOTO, JUANITA C | 8601 E. 61ST. TERR NO.149 KANSAS CITY MO 64129 |
| SOTO, KEVIN RAFAEL | URB SAN FRANCISCO ULTIMA ETAPA CALLE 162 CASA 10 MARACAIBO EDO ZULIA VENEZUELA |
| SOTO, MANUELA | 2731 W BELMONT 2ND FLOOR CHICAGO IL 60618 |
| SOTO, MARIA E | 5610 S SPAULDING AVE CHICAGO IL 60629 |
| SOTO, MARIAH | 2935 S HALSTED ST    BSMT CHICAGO IL 60608 |
| SOTO, MARK | 20 DAVENPORT AVE  NO.16 NEW ROCHELLE NY 10805 |
| SOTO, ROBERT G. | 2213 S. WINTHROP DRIVE ALHAMBRA CA 91803 |
| SOTO, SALOMON | 21813 NAPA ST CANOGA PARK CA 91304 |
| SOTO, SANDRA | 241 KIRBY LANDING CT ODENTON MD 21113 |
| SOTO, URSULA | |
| SOTO, YAHAIRA | 108-10 JAMAICA AVE RICHMOND HILL NY 11418 |
| SOTO,JACOB M | 1 HIGHLAND AVE WARWICK NY 10990 |
| SOTO,JULIET M | 608 N MORRIS AVENUE WEST COVINA CA 91790 |
| SOTO,MICHAEL A | 301 KNOB HILL AVENUE APT#29 REDONDO BEACH CA 90277 |
| SOTO,RICHARD P | 6856 NW 13TH STREET PLANTATION FL 33313 |
| SOTO,SALOMON | |
| SOTO,VIANEY | 5044 W. WESTPOINT DRIVE WEST VALLEY UT 84120 |
| SOTO,XAVIER | 2527 HILL STREET HUNTINGTON PARK CA 90255 |
| SOTO-RODRIGUEZ,SOMARA | 5451 LYNVIEW AVENUE BALTIMORE MD 21215 |
| SOTOGLO, MARGARIT | 745 LESLIE LN GLENDALE HEIGHTS IL 60139 |
| SOTOLA, CAROLINA | 1365 N MENTOR AVENUE PADADENA CA 91104 |
| SOTOLONGO, ROBERTO | CALLE ERIBERTO PIETOR   NO.34 NACO SANTO DOMINGO DOMINICAN REPUBLIC |
| SOTOLONGO, ROBERTO | |
| SOTOMAYER, CHARLES | 120 HUNTS NECK RD POQUOSON VA 23662 |
| SOTOMAYOR, CARLOS | |
| SOTOMAYOR, CARLOS | 5901 W. MONTROSE CHICAGO IL 60634 |
| SOTOMAYOR,AIDA A | 204 NORTH ORANGE AVENUE RIALTO CA 92376 |
| SOTSKY, LAURENCE | 701 11TH STREET HERMOSA BEACH CA 90254 |
| SOTSKY, LAURENCE J | 701 11TH STREET HERMOSA BEACH CA 90254 |
| SOTTARDI, DREW | 4707 NORTH HERMITAGE AVE APT 2 CHICAGO IL 60640 |
| SOUCH, MATT | |
| SOUCY, MATT | |
| SOUCY, PAUL C | 801 NORTH U STREET INDIANOLA IA 50125 |
| SOUDAN, AMELIA | |
| SOUDER, LARRY | 5409 CHRISTINE AVENUE MCHENRY IL 60050 |
| SOUDERS, HERSHAL REGAN | 5012 S DORCHESTER AVE   NO.2 CHICAGO IL 60615 |
| SOUDERS, PATRICK | |
| SOUERS, TIMOTHY J | 5534 W HUTCHINSON CHICAGO IL 60641 |
| SOUKIASSIAN,LISSED E | 468 W. WILSON AVE GLENDALE CA 91203 |
| SOULSBY, JACK | |
| SOULSUPPORT INC | 18190 EAST CASPIAN PLACE AURORA CO 80013 |
| SOULSUPPORT INC | PO BOX 2450   Account No. 7472 VAIL CO 81658 |
| SOUMADA KHAN | 8921 SAILPORT DR. HUNTINGTON BEACH CA 92646 |
| SOUMITRA BANERJEE | 3652 STEEPLE WY PERRIS CA 92570 |
| SOUMOFF,LAUREN | 10921 NW 12TH PLACE PLANTATION FL 33322 |
| SOUND BILLING LLC | PO BOX 620130 MIDDLETON WI 53562 |

| Claim Name | Address Information |
|---|---|
| SOUND CARE HEARING CENTER | 110 N ORLANDO AVE MAITLAND FL 327515574 |
| SOUND CATERING | 102 W BROADWAY PORT JEFFERSON NY 11777 |
| SOUND PAINTING INC | 337 SKIDMORE RD DEER PARK NY 11729 |
| SOUNDESIGNER MEDIA LLC | 512 TULLULAH AVE RIVER RIDGE LA 70123 |
| SOUNDSCAN INC | ONE N LEXINGTON AVE 14TH FLOOR GATEWAY BUILDING WHITE PLAINS NY 10601 |
| SOUNDSCAN, INC. | GATEWAY BUILDING ONE N. LEXINGTON AVE.  14TH FLOOR ATTN: SUSANNE COX WHITE PLAINS NY 10601 |
| SOUNDTRONICS WIRELESS | 111 WEST ASH AVE BURBANK CA 91502 |
| SOUNDTRONICS WIRELESS | 1712 W MAGNOLIA BLVD BURBANK CA 91506 |
| SOUPIE STRUDDERS | 850 E LAUREL OAK DR AZUSA CA 91702 |
| SOURCE INTELINK COMPANIES | 27500 RIVERVIEW CENTER BLVD  SUITE 400 BONITA SPRINGS FL 33134 |
| SOURCE INTELINK COMPANIES | ATTN: AR DEPT 27500 RIVERVIEW CENTER BLVD STE 201 BONITA SPRINGS FL 34134 |
| SOURCE INTERLINK MAGAZINES LLC | RETAILVISION 23 POND LANE MIDDLEBURY VT 05753 |
| SOURCE ONE SIGNS | 1756 LAKESHORE DR MUSKEGON MI 49441 |
| SOURCE4 | 4721 STARKEY ROAD ROANOKE VA 24018 |
| SOURCECORP | 3232 MCKINNEY AVE DALLAS TX 75204 |
| SOURCEFIRE | 9770 PATUXENT WOODS DRIVE COLUMBIA MD 21046 |
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR COLUMBIA MD 21046 |
| SOURCEONE APT INC | 110 WALL ST          9TH FLR NEW YORK NY 10005 |
| SOURCEONE APT INC | PO BOX 130129 BOSTON MA 02113 |
| SOURIS RIVER TELEPHONE M | P. O. BOX 2027 MINOT ND 58702 |
| SOUSA JR, ANTHONY | 72 BISHOP STREET BRISTOL CT 06010 |
| SOUSA, DANIEL RICHARD | 20747 STEAMSIDE PL ASHBURN VA 20147 |
| SOUSA, DENISE R | 7710 SWEETWOOD DRIVE MACUNGIE PA 18062 |
| SOUSA, FRANCIS | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| SOUSA, MARIO | 25 SAM STREET ENFIELD CT 06082 |
| SOUSA, MERCEDES | 32 NILES DR. SOUSA, MERCEDES MANCHESTER CT 06040 |
| SOUSA, MERCEDES | 32 NILES DR MANCHESTER CT 06040-8537 |
| SOUSA,LEONARD G | 7 WATERHOLE ROAD COLCHESTER CT 06415 |
| SOUSSI, SAID | 345 MONROE STREET #3 HOLLYWOOD FL 33019 |
| SOUSTEK, PATSY | 225 FROCKS DR     139 WESTMINSTER MD 21157 |
| SOUTAR, JAN DAVID | 2917 CRYSTAL PALACE LN PASADENA MO 21122 |
| SOUTH ASIAN JOURNALISTS ASSOCIATION | SAJA 2950 BROADWAY NEW YORK NY 10027 |
| SOUTH BAY BROKERS | 2501 N. SEPULVEDA (2ND FLR) MANHATTAN BEACH CA 90266 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL NO.201 REDONDO BEACH CA 90278 |
| SOUTH BAY GALLERIA | ATTN: SUSIE GRANT 1815 HAWTHORNE BL NO. 201   Account No. 1551 REDONDO BEACH CA 90278 |
| SOUTH BAY MATTRESS INC | 2375 W SEPULVEDA TORRANCE CA 90501 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD PALOS VERDES PENNINSULA CA 90274 |
| SOUTH BEND ABSORBTECH, LLC | BOX 88396 ATTN: LYNN MILWAUKEE WI 53288-0396 |
| SOUTH BEND TRIBUNE | 225 W. COLFAX ATTN: LEGAL COUNSEL SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 223 WEST COLFAX C/O KEVIN SHAW 1002 SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST SOUTH BEND IN 46626 |
| SOUTH BENTON CABLEVISION A8 | 86 MAIN STREET KEYSTONE IA 52249 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL OFFICE OF ENVIRONMENTAL QUALITY CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA OFFICE OF STATE | UNCLAIMED PROPERTY DIVISION P.O. BOX 11778 COLUMBIA SC 29211 |

| Claim Name | Address Information |
|---|---|
| TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 11778 COLUMBIA SC 29211 |
| SOUTH CENTRAL COMMUNICATIONS | P O BOX 555 ESCALANTE UT 84726 |
| SOUTH CENTRAL TELECOM, LLC M | P.O. BOX 159 GLASGOW KY 42142 |
| SOUTH COAST AIR QUALITY MANAGEMENT | P O BOX 4830 DIAMOND BAR CA 98765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | (EMISSIONS) FILE NO. 21621 LOS ANGELES CA 90074 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT FILE NO. 54713 LOS ANGELES CA 90074-4713 |
| SOUTH COAST AIR QUALITY MANAGEMENT | 21865 E COPLEY DRIVE DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT PUBLIC AFFAIRS & TRANSPORTATION PRO 21865 E COPLEY DRIVE DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT 21865 COPLEY DRIVE P O BOX 4933 DIAMOND BAR CA 91765-0933 |
| SOUTH COAST AIR QUALITY MANAGEMENT | OFFICE OF THE DISTRICT PROSECUTOR 21865 COPLEY DR P O BOX 4943 DIAMOND BAR CA 91765-0943 |
| SOUTH COAST AIR QUALITY MANAGEMENT | PO BOX 4943 DIAMOND BAR CA 91765-0943 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT P O BOX 4944 DIAMOND BAR CA 91765-0944 |
| SOUTH COAST CHAPTER | 2901 WEST COAST HWY #150 NEWPORT BEACH CA 92663 |
| SOUTH COAST INDUSTRIAL DOOR, INC. | 11831 1/2 ALONDRA BLVD. NORWALK CA 90650-7105 |
| SOUTH COAST LEAGUE LLC | 867 COMMERCE DRIVE SW  STE 300 CONYERS GA 30094 |
| SOUTH COAST PLAZA-PARENT  [SOUTH COAST | PLAZA* LATS**] 7 CLYDE ROAD., SUITE #101 SOMERSET NJ 08873 |
| SOUTH COCOA BCH DEVELOPMENT | 191 SEMINOLE LN APT 102 COCOA BEACH FL 329315859 |
| SOUTH COUNTY 4TH OF JULY COMMITTEE | PO BOX 7266 THE WOODLANDS TX 77387 |
| SOUTH COUNTY BANK | ATTN:  DEBBIE SANTERO 540 S  COAST HIGHWAY NO.202 LAGUNA BEACH CA 92651 |
| SOUTH DAKOTA  UNCLAIMED PROPERTY | DIVISION 500 EAST CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DUE PAGE PROGRESS | 709 ENTERPRISE DRIVE ATTN: LEGAL COUNSEL OAK BROOK IL 60523 |
| SOUTH EAST LAMINATING INC | 6412 PEMBROKE RD MIRAMAR FL 33023 |
| SOUTH END MARKET & CATERING | 38 WARD ST KELLY WHITE MIDDLETOWN CT 06457 |
| SOUTH FARMINGDALE WATER DISTRICT | 40 LANGDON RD PO BOX 3319 FARMINGDALE NY 11735-0903 |
| SOUTH FLORIDA ASSOCIATION OF | HEALTHCARE RECRUITING C/O JOYCE MAS PALMETTO HOSPITAL 2001 WEST 68TH STREET HIALEAH FL 33016 |
| SOUTH FLORIDA DEGREASING INC | 303 DURHAM AVE LAKE PLACID FL 33852 |
| SOUTH FLORIDA DISTRIBUTECH | 501 WASHINGTON ST SUITE 1 CONSHOHOCKEN PA 19428 |
| SOUTH FLORIDA DISTRIBUTECH | 3585 ENGINEERING DR STE 100 NORCROSS GA 30092 |
| SOUTH FLORIDA DISTRIBUTECH | CONSUMER SOURCE INC PO BOX 402024 ATLANTA GA 30384-2024 |
| SOUTH FLORIDA DISTRIBUTECH | PO BOX 402024 ATLANTA GA 30384-2024 |
| SOUTH FLORIDA FAIR & PBC EXPOSITION | 9067 SOUTHERN BLVD W PALM BEACH FL 33411 |
| SOUTH FLORIDA GUTTERS | 2715 NW 19TH POMPANO BEACH FL 33069 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE  SUITE NO.2 MIAMI BEACH FL 33139 |
| SOUTH FLORIDA REUSE & RECYCLING | 1100 NW 53RD ST STE 1 FT LAUDERDALE FL 333093169 |
| SOUTH FLORIDA STADIUM CORPORATION | DOLPHIN STADIUM PO BOX 628253 ORLANDO FL 32862-9916 |
| SOUTH FLORIDA STADIUM CORPORATION | DOLPHINS STADIUM 2269 DAN MARINO BLVD MIAMI GARDENS FL 33056 |
| SOUTH FLORIDA STADIUM CORPORATION | C/O TAREK KIEM, ESQ. AKERMAN SENTERFITT 350 EAST LAS OLAS BLVD., STE. 1600 FORT LAUDERDALE FL 33301 |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. FT. LAUDERDALE FL 33301-2293 |
| SOUTH FLORIDA SUNSENTINEL | P.O. BOX 14430 ATTN: LEGAL COUNSEL FT. LAUDERDALE FL 33302 |
| SOUTH FLORIDA WATER MGMT | 3301 GUN CLUB RD WEST PALM BEACH FL 334063007 |
| SOUTH HOLT CABLEVISION M | P. O. BOX 227 OREGON MO 64473 |
| SOUTH HUNTINGTON WATER DISTRICT | 75 5TH AVE SOUTH P O BOX 370 HUNTINGTON STATION NY 11746 |
| SOUTH IDAHO PRESS | P.O. BOX 190, 230 EAST MAIN ATTN: LEGAL COUNSEL BURLEY ID 83318 |
| SOUTH KOUNTRY CABLE | PO BOX 97 ATTN: LEGAL COUNSEL FERNIE BC V0B 1M0 CANADA |

| Claim Name | Address Information |
| --- | --- |
| SOUTH LAKE CARDIOLOGY | 3150 CITRUS TOWER BLVD BLDG 13 # B CLERMONT FL 347116802 |
| SOUTH LYONS TOWNSHIP SANITARY DIST | 475 WEST 55TH STREET COUNTRYSIDE IL 60525 |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W. 55TH ST., SUTIE 107   Account No. PLAE000555000001 COUNTRYSIDE IL 60525 |
| SOUTH MALL | 200 S BROAD ST PORTOLIO MKTG GROUP FLR 2 PHILADELPHIA PA 19102-3809 |
| SOUTH METRO DENVER | CHAMBER OF COMMERCE LITTLETON CO 80120 |
| SOUTH OCEANSIDE ROAD SCHOOL #4 | 145 MERLE AVENUE OCEANSIDE NY 11572 |
| SOUTH OF THE BORDER | 322 SECOND STREET WILLIAMSBURG VA 23185 |
| SOUTH PARK NEWS | 1110 S. CANFIELD ROAD ATTN: SCOTT BRUNGER MORTON GROVE IL 60053 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 PARK RIDGE IL 60068 |
| SOUTH RIVER CONSULTING | 1414 KEY HIGHWAY SUITE L BALTIMORE MD 21230 |
| SOUTH SHORE BASEBALL ACADEMY INC | 80 MILL RD FREEPORT NY 11520 |
| SOUTH SHORE NEWS INC | PO BOX 454 MASSAPEQUA NY 11758 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT CICERO IL 60804 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT             0049 CICERO IL 60804 |
| SOUTH SIDE CONTROL | 488 N MILWAUKEE AVE CHICAGO IL 60610 |
| SOUTH SIDE MARKET | 650 S MAIN ST MIDDLETOWN CT 06457 |
| SOUTH TEXAS BUSINESS | 4721 COTTON BELT DRIVE SAN ANTONIO TX 78219-2853 |
| SOUTH WATER SIGNS LLC | 922 N OAKLAWN AVE ELMHURST IL 60126 |
| SOUTH WHITEHALL AUTO SALVAGE | 2401 SUMMER VALLEY RD NEW RINGGOLD PA 17960-9668 |
| SOUTH*COAST REPERTORY | 655 TOWN CENTER DR COSTA MESA CA 92626 |
| SOUTH, MAYBELLE | SUITE 1B 4367 HOLLINS FERRY ROAD BALTIMORE MD 21227 |
| SOUTH, VIRGINIA | 12021 TRALEE ROAD #306 TIMONIUM MD 21093 |
| SOUTH,DERRICK | 112 N. LINCOLN FULLERTON CA 92831 |
| SOUTH,KATHRYN H | |
| SOUTHALL, BEVERLY R. | 1678 PERRYVILLE RD PERRYVILLE MD 21903 |
| SOUTHALL, HATTIE T | 6 GREGSON COURT HAMPTON VA 23666-2951 |
| SOUTHALL, MICHELE L | 662-A AQUA VISTA DRIVE NEWPORT NEWS VA 23607 |
| SOUTHALL, PAUL | |
| SOUTHAMPTON PUBLIC SCHOOLS | 70 LELAND AVE SOUTHAMPTON NY 11968-5089 |
| SOUTHEAST BROKERS | 1041 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093776 |
| SOUTHEAST CABLE TV, INC. M | P.O. BOX 584 BOSTON GA 31626 |
| SOUTHEAST MEDIA GROUP | PO BOX 2703 TELLURIDE CO 81435 |
| SOUTHEAST MEDIA GROUP | ATTN ACCOUNTING DEPT PO BOX 2703 TELLURIDE CO 81435 |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 ATTN: LEGAL COUNSEL CAPE GIRARDEAU MO 63702 |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 CAPE GIRARDEAU MO 63702 |
| SOUTHEAST NEWS | 500 FREDERIC AVE ATTN: LAUDETTE NATERA CHICAGO IL 60628 |
| SOUTHEAST STEEL CORP | 63 W AMELIA ST ORLANDO FL 328011322 |
| SOUTHEAST STEEL SALES | 63 W. AMELIA ST ORLANDO FL 32801 |
| SOUTHEAST TOYOTA DISTRIB LLC | 100 JIM MORAN BLVD DEERFIELD BEACH FL 33442-1702 |
| SOUTHEAST TOYOTA [JM FAMILY ENTERPRISES] | JM FAMILY ENTERPRISES CHICAGO IL |
| SOUTHEAST TOYOTA [JM LEXUS] | 5350 W SAMPLE RD JM LEXUS MARGATE FL 330733409 |
| SOUTHEASTERN CHILLER OF MIAMI INC | 3800 NW 126 AVE CORAL SPRINGS FL 33065 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104 COLUMBIA SC 29202-3104 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 30090   Account No. 2023871726 ROSEMEAD CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300   Account No. 2-04-136-7616 ROSEMEAD CA 91772-0001 |
| SOUTHERLAND, SYLVESTER | 920 CARVER STREET WINTER PARK FL 32789 |
| SOUTHERN AUDIO VISUAL INC | 11700 NW 102ND RD   STE 15 MIAMI FL 33178-1029 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN BAPTIST CHURCH | 1701 N CHESTER STREET BALTIMORE MD 21213 |
| SOUTHERN CABLE, INC. A10 | PO BOX 815 HAYNEVILLE AL 36040 |
| SOUTHERN CABLEVISION MN A11 | P.O. BOX 27 GRAND MEADOW MN 55936 |
| SOUTHERN CALIFORNIA ASSOCIATION OF | 1500 DUARTE ROAD DUARTE CA 91010 |
| SOUTHERN CALIFORNIA ASSOCIATION OF | HEALTH CARE  RECRUITERS 846 LOMA VERDE STREET MONTEREY PARK CA 91754 |
| SOUTHERN CALIFORNIA BROADCASTERS ASSOC | 1849 SAWTELLE BLVD  NO.543 LOS ANGELES CA 90025 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 800   Account No. 3005243304 ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | ACCOUNTS RECEIVABLE, G-44 PO BOX 800 ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA FREQUENCY | COORDINATING COMMITTEE INC PO BOX 93906 LOS ANGELES CA 90093-0906 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS THE GAS COMPANY PO BOX 30337 LOS ANGELES CA 90030-0337 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML711 A PO BOX 3249 LOS ANGELES CA 90051-1249 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML 711D PO BOX 2007 MONTEREY PARK CA 91754-0957 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 300   Account No. 2208412296 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA GRANTMAKERS | 1000 NORTH ALAMEDA ST   STE 230 LOS ANGELES CA 90012 |
| SOUTHERN CALIFORNIA GRANTMAKERS | FOR PHILANTHROPY 315 W NINTH ST # 1000 LOS ANGELES CA 90015-4210 |
| SOUTHERN CALIFORNIA HONDA DEALERS | 3349 CAHUENGA BLVD W HOLLYWOOD CA 90068 |
| SOUTHERN CALIFORNIA HOUSING RIGHTS CENTE | 520 S VIRGIL AVE   NO.400 LOS ANGELES CA 90020 |
| SOUTHERN CALIFORNIA LEADERSHIP NETWORK | 811 WILSHIRE BLVD STE 1025 LOS ANGELES CA 90017 |
| SOUTHERN CALIFORNIA LIBRARY | 6120 S VERMONT AVE LOS ANGELES CA 90044 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | 8314 E SLAUSON AVE PICO RIVERA CA 90089-2761 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | P.O. BOX 80770   Account No. 1008 & 1222 SAN MARINO CA 91118-8770 |
| SOUTHERN CALIFORNIA REGIONAL RAIL | AUTHORITY LOS ANGELES CA 90051-4039 |
| SOUTHERN CALIFORNIA SENIOR LIFE | 5209 WILSHIRE BLVD. LOS ANGELES CA 90036 |
| SOUTHERN CALIFORNIA SPORTS BROADCASTE | PO BOX 240015 LOS ANGELES CA 90024-9115 |
| SOUTHERN CALIFORNIA SPORTS BROADCASTE | ASSOCIATION 4421 STROHM AVENUE TOLUCA LAKE CA 91602 |
| SOUTHERN CALLIFORNIA GAS COMPANY | 9240 E. FIRESTONE BLVD ATTN:  SILVIA A. DIAZ DOWNEY CA 90241-5388 |
| SOUTHERN CAYUGA COUNTY M | P. O. BOX 157 LOCKE NY 13092 |
| SOUTHERN CLASSIC GUNS | 4909 SOUTHFORK RANCH DR ORLANDO FL 328126847 |
| SOUTHERN CLEANING & RESTORATION LLC | 220 BARK DR HARVEY LA 70058 |
| SOUTHERN COASTAL CABLE A3 | 2101 S FRAZIER ST GEORGETOWN SC 29440 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 75 TRESSER BLVD STAMFORD CT 06904 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 9 RIVERBEND DR S STANFORD CT 06907 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 9 RIVERBEND DR STANFORD CT 08907 |
| SOUTHERN COUNTIES LUBRICANTS LLC | 1825 W. COLLINS AVE. ORANGE CA 92867 |
| SOUTHERN COUNTIES NEWS SERVICE | PO BOX 1475 PLACENTIA CA 92871 |
| SOUTHERN CROSS RANCH LLC | 2010 AVALON PKWY STE 400 MCDONOUGH GA 302533011 |
| SOUTHERN CT NEWSPAPER, INC. | 9 RIVERBEND DR S STAMFORD CT 06907 |
| SOUTHERN DISPLAY PRI | 13810 NW 6TH CT MIAMI FL 33168 |
| SOUTHERN ELECT SUPPLY | 1909 TULN AV NEW ORLEANS LA 70112 |
| SOUTHERN ENGLISH | 2421 LOMITA BLVD LOMITA CA 90717 |
| SOUTHERN FOOD STORE #7 | 1229 BENNS CHURCH BLVD SMITHFIELD VA 23430 |
| SOUTHERN FOOD STORES | 1 E WINDSOR BLVD WINDSOR VA 23487 |
| SOUTHERN GOLD EXCHANGE | 2212 CLEARVIEW RD EXMORE VA 23350-4522 |
| SOUTHERN HARTFORD COUNTY ROTARY CLUB | 545 JAMESTOWN CT EDGEWOOD MD 21040 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHERN HARTFORD COUNTY ROTARY CLUB | PO BOX 1013 EDGEWOOD MD 21040 |
| SOUTHERN MANAGEMENT | 9986 SUSQUEHANNA TRAIL SOUTH GLEN ROCK PA 17327 |
| SOUTHERN MANAGEMENT CORP | 1950 OLD GALLOWS RD STE 600 VIENNA VA 22182 |
| SOUTHERN MARYLAND NEWS | 9030 COMPRINT COURT ATTN: LEGAL COUNSEL GAITHERSBURG MD 20877 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | 3680 N PEACHTREE ROAD  SUITE 300 ATLANTA GA 30358 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | PO BOX 28875 ATLANTA GA 30358 |
| SOUTHERN ORTHOPEDIC SURGEONS | PO BOX 250450 MONTGOMERY AL 36125-0450 |
| SOUTHERN PRINTING | 110 BOMAR CT NO.142 LONGWOOD FL 32750 |
| SOUTHERN REALTY ENTERPRISES   [SOUTHERN | REALTY ENTERPRISES] 2648 W STATE ROAD 434 LONGWOOD FL 327794440 |
| SOUTHERN REALTY SOLUTIONS | 9315 CYPRESS COVE DR ORLANDO FL 328195324 |
| SOUTHERN RUBBER COMPANYINC | 2209 PATTERSON STREET GREENSBORO NC 27407 |
| SOUTHERN RUBBER COMPANYINC | 2209 PATTERSON STREET P O BOX 7039 GREENBORO NC 27417-0039 |
| SOUTHERN RUBBER COMPANYINC | P O BOX 7039 2209 PATTERSON ST GREENBORO NC 27417-0039 |
| SOUTHERN STANDARD | PO BOX 150 MCMINNVILLE TN 37110 |
| SOUTHERN TIMBER COMPANY | 311 PACES MILL ROAD #C-300 ATLANTA GA 30339 |
| SOUTHERN UNIVERSITY LIBRARY | 6801 PRESS DRIVE NEW ORLEANS LA 70126 |
| SOUTHERN VERMONT CABLE M | P.O. BOX 166 BONDVILLE VT 05340 |
| SOUTHERN WAREHOUSING | RE: SINGLE COPY WAREHOUSE(2) P.O. BOX 568367 ORLANDO FL 32856 |
| SOUTHERN WAREHOUSING & DIST LTD | C/O PINELOCH MANAGEMENT CORP P O BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD. 3093 CARUSO COURT ORLANDO FL 32806 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD, RE: SINGLE COPY WAREHOUSE(2) ATTENTION: REAL ESTATE DEPARTMENT POST OFFICE BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD., RE: SINGLE COPY WAREHOUSE(2) ATTN: REAL ESTATE DEPARTMENT PO BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WEED CONTROL MGMT INC | 134 SE 3RD COURT DEERFIELD BEACH FL 33441 |
| SOUTHERN WEED CONTROL MGMT INC | 124 SE 3RD COURT DEERFIELD BCH FL 33441 |
| SOUTHERN WINE & SPIRITS OF AMERICA | 2400 SW 145TH AVE STE 300 MIRAMAR FL 33027 |
| SOUTHERN* CALIF MARINE ASSN | 1006 E CHAPMAN AVE ORANGE CA 92866 |
| SOUTHLAND CORPORATION #2516 | 1801 SARA DR STE B CHESAPEAKE VA 233202647 |
| SOUTHLAND FABRICS - DBA F & S FABRICS | 10654 W. PICO BLVD. LOS ANGELES CA 90064 |
| SOUTHLAND INDUSTRIES | 1661 E 32ND ST LONG BEACH CA 90807 |
| SOUTHLAND INDUSTRIES | PO BOX 93110 LONG BEACH CA 90809 |
| SOUTHLAND INDUSTRIES | 7421 ORANGEWOOD AVE GARDEN GROVE CA 92841-1420 |
| SOUTHLAND MANAGEMENT | 539 N. GLENOAKS BLVD BURBANK CA 91502 |
| SOUTHLAND MOTOR CAR DEALERS ASSOCIATI | ASSOCIATION LONG BEACH CA 90807-2022 |
| SOUTHLAND PUBLISHING INC. | 50 S. DELANCEY AVENUE, SUITE 200 ATTN: LEGAL COUNSEL PASADENA CA 91105 |
| SOUTHLAND SOUND CORP | 1145 S FORD BLVD LOS ANGELES CA 90022 |
| SOUTHLAND TECHNOLOGY | 8053  VICKERS STREET SAN DIEGO CA 92111 |
| SOUTHPORT NEIGHBORS ASSOCIATION | 3501 N SOUTHPORT AVE CHICAGO IL 60657 |
| SOUTHPORT NEIGHBORS ASSOCIATION | 3501 N SOUTHPORT AVE CHICAGO IL 60657-1113 |
| SOUTHSHORE NEWS INC | 1440 SOUTH 56TH COURT ATTN: EVERADO GONZALEZ FOREST PARK IL 60130 |
| SOUTHSHORE PRESS | P.O. 610 - 158 MONTAUK HWY MORICHES NY 11955 |
| SOUTHSIDE CHURCH OF CHRIST | PO BOX 617488 ORLANDO FL 32861-7488 |
| SOUTHSIDE SENTINEL | 276 VIRGINIA ST PO BOX 549 URBANNA VA 23175 |
| SOUTHWES55262715954010 | 111 VETERANS BLVD NO. 704 METAIRIE LA 70005 |
| SOUTHWEST AIRLINES | MR. KEVIN KRONE/VP MARKETING, SALES, DISTRIBUTION 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST AIRLINES COMPANY | 111 VETERANS BLVD NO. 704 METAIRIE LA 70005 |
| SOUTHWEST COLORADO TV M | TRANSLATOR ASSOCIATION CORTEZ CO 81321 |
| SOUTHWEST DAILY NEWS | 714 NAPOLEON, P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST DAILY NEWS | P.O. BOX 1999 SULPHUR LA 70664-1999 |
| SOUTHWEST DISTRIBUTION | 2655 FIRTH NO.RLING AVE SE WASHINGTON DC 20020 |
| SOUTHWEST DISTRIBUTORS | PO BOX 70244 WASHINGTON DC 20024 |
| SOUTHWEST FAMILY PHYSICIANS | 4821 SW 9TH STREET DES MOINES IA 50315-3802 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE GARDENA CA 90249 |
| SOUTHWEST SLEEP CENTER | P.O. BOX 28567 SANTA ANA CA 927998567 |
| SOUTHWEST SNOHOMISH COUNTY | COMMUNICATIONS AGENCY PO BOX 180 MOUNTLAKE TERRACE WA 98043 |
| SOUTHWEST SUBURBAN HOM | 62 ORLANDO SQ DR NO. 204 ORLAND PARK IL 60462 |
| SOUTHWESTERN BAG CO | 1380 EAST 6TH STREET LOS ANGELES CA 90021 |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | D/B/A CINGULAR WIRELESS 2000 W. AMERITECH CENTER DRIVE HOFFMAN ESTATES IL 60195 |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| SOUTHWESTERN TREASURES | PO BOX 21370 ALBUQUERQUE NM 871541370 |
| SOUTHWIND | 139 SANTIAGO DR. TOMS RIVER NJ 08757 |
| SOUTHWORTH MILTON INC | PO BOX 3851 BOSTON MA 02241-3851 |
| SOUTHWORTH, DOUG L | 102 CLAIBORNE ROAD STEVENSVILLE MD 21666 |
| SOUTHWORTH, GEORGE H | PO BOX 3169 RUNNING SPRINGS CA 92382 |
| SOUZA JR,DAVID J | 1276 AVERY CT KIRKWOOD MO 63122 |
| SOUZA, CARLOS | 130 LEISURE BLVD. POMPANO BEACH FL 33064 |
| SOUZA,JAMES P | 68 MT VERNON AVENUE APT 7E PATCHOGUE NY 11772 |
| SOUZA,PETE | 7120 BROOKSIDE WAY ATHENS OH 45701 |
| SOVEREIGN BANK | 3899 N FRONT ST MID ATLANTIC NEWSPAPERS HARRISBURG PA 17110-1583 |
| SOVEREIGN BANK/NENA | 70 WASHINGTON ST.STE214 A/P DEPT SALEM MA 01970 |
| SOVEREIGN CENTER | PO BOX 1499 READING PA 19603-1499 |
| SOWADSKI, PAUL | |
| SOWART, URSULA | 8800 WALTHER BLVD     1414 BALTIMORE MD 21234-9006 |
| SOWBY, RUTH ANSON | 1443 CAMPBELL ST GLENDALE CA 91207 |
| SOWERS, | 109 CHEADLE LOOP RD SEAFORD VA 23696 |
| SOWERS, SCOTT | 120 SPRINGBROOK DR SILVER SPRING MD 20904 |
| SOWINSKI TITLE & MARBLE | P.O. BOX 386 SHACKLESFORD VA 23156 |
| SOWINSKI, WILLIAM | |
| SOWIZROL, SCOTT | |
| SOX TV, L.L.C. | ATTN: JERRY M. REINSDORF/HOWARD C. PIZER 333 WEST 35TH STREET CHICAGO IL 60606 |
| SOX TV, L.L.C. | KATTEN MUCHIN ZAVIS ROSENMAN ATTN: GERALD M. PENNER/ADAM R. KLEIN 525 WEST MONROE STREET, SUITE 1600 CHICAGO IL 60661 |
| SOYEMI,ADEYEMI | 2930 WEST 30TH STREET APT 8E-3 BROOKLYN NY 11224 |
| SP NEWSPRINT | N/A N/A |
| SP NEWSPRINT  COMPANY | ATTN: CHRISTOPHER BRANDT, CEO C/O WHITE BIRCH PAPER COMPANY 80 FIELD POINT ROAD GREENWICH CT 06830 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE SUITE 1800 ATLANTA GA 30303 |
| SPA GREGORIES | 200 NEWPORT CENTER DR., #111 NEWPORT BEACH CA 92660 |
| SPACECOAST CREDIT UNION  [SPACE COAST | CREDIT UNION] 1355 S PATRICK DR SATELLITE BEACH FL 329374325 |
| SPACELAND PRODUCTIONS LLC | 2658 GRIFFITH PARK BLVD  NO.391 LOS ANGELES CA 90039 |
| SPACEMARK MEDIA SERVICES | 2-F, NO. 22-18 CHANG-AN EAST ROAD SECT.1 2ND FL TAIWAN, R.O.C. TAIPEI TAIWAN, PROVINCE OF CHINA |
| SPACETACULAR DESIGN | 2514 N BERNARD STREET CHICAGO IL 60647 |
| SPACKMANN, RICHARD M | 582 MAPLE AVENUE SARATOGA SPRINGS NY 12866 |
| SPACUCELLO, MIKE E | 2832 N KEATING CHICAGO IL 60641 |
| SPADA, DAVID | |
| SPADBROW, SHARON | 308 KENNARD AVE EDGEWOOD MD 21040 |

| Claim Name | Address Information |
| --- | --- |
| SPADONI, PAOLO | 4440 SW ARCHER RD    NO.1325 GAINESVILLE FL 32608 |
| SPAHN, NELLIE | 3479 WALKER DR ELLICOTT CITY MD 21042 |
| SPAHN,MARIE T | 11950 NW 29TH MANOR SUNRISE FL 33323 |
| SPAHR,JESSICA L. | 366 E. 5TH STREET HOLLAND MI 49423 |
| SPAIN, HUGH PARKER | 113E PINEWOOD CRESCENT YORKTOWN VA 23693 |
| SPAIN, SARAH | 417 S BAMINGTON    NO.209 LOS ANGELES CA 90049 |
| SPAITS JR, RANDAL | 45 N 15TH   APT NO.3 ALLENTOWN PA 18102 |
| SPALDING, JOHN | 300 VINEYARD POINT RD GUILFORD CT 06437 |
| SPALTER, CRAIG M | 9142 MALLARD AVENUE FOUNTAIN VALLEY CA 92708 |
| SPAMER, NORA | 1404 BALDWIN MILL RD JARRETTSVILLE MD 21084 |
| SPAMPINATO,THOMAS | 228 FEUSTAL ST BABYLON NY 11704 |
| SPAN, EMMA | 862 UNION ST   APT 5 L BROOKLYN NY 11215 |
| SPANAGLE, DANIEL | 1926 FRAMES RD BALTIMORE MD 21222-4710 |
| SPANBOCK, BARI | 17 WREN DR ROSLYN NY 11576 |
| SPANGENBERGER, ELIZABETH S | 44 S FRONT STREET YORK HAVEN PA 17370 |
| SPANGENBERGER, ELIZABETH S | 1009 ST DUNSTANS RD BALTIMORE MD 21212-4034 |
| SPANGLER,AARON J. | 4003 SOUTH ODESSA STREET AURORA CO 80013 |
| SPANGLISH IDEAS LLC | 5546 S SAWYER CHICAGO IL 60629 |
| SPANISH AMERICAN MERCHANTS ASSOCIATION | 95 PARK STREET HARTFORD CT 06106 |
| SPANISH COALITION FOR JOBS INC | 2011 WEST PERSHING ROAD CHICAGO IL 60609 |
| SPANISH FORK COMMUNITY NETWORK | 65 SO. 630 WEST ATTN: LEGAL COUNSEL SPANISH FORK UT 84660 |
| SPANISH FORK NEWS | 280 N. MAIN STREET ATTN: LEGAL COUNSEL SPANISH FORK UT 84660 |
| SPANISH MARKETING INC | 8828 N STEMMONS FWY      STE 310 DALLAS TX 75247 |
| SPANISH RIVER HIGH | 5100 JOG ROAD BOCA RATON FL 33496 |
| SPANISH RIVER HIGH | THE GALLEON 5100 JOG RD BOCA RATON FL 33496 |
| SPANKO, ALEX | 9 ODELL CT SYOSSET NY 11791 |
| SPANLINK | 605 N. HWY 169, STE 900    Account No. L0033, T0041 MINNEAPOLIS MN 55441 |
| SPANLINK COMMUNICATIONS | 605 N HWY 169 SUITE 900    Account No. T0041, L0033 MINNEAPOLIS MN 55441 |
| SPANLINK COMMUNICATIONS | 605 HWY 169 N   NO.905    Account No. T0041 MINNEAPOLIS MN 55441 |
| SPANLINK COMMUNICATIONS | CB-0043 PO BOX 1164 MINNEAPOLIS MN 55480-1164 |
| SPANN, CARLA | 8849 S. CONSTANCE AVENUE CHICAGO IL 60617 |
| SPANN, CHARRON | 103 PAXTON AVE      2S CALUMET CITY IL 60409 |
| SPANN, JOHN | 8810 WALTHER BLVD      1318 BALTIMORE MD 21234-5724 |
| SPANN, KENYA S | 1642 E. 56TH STREET #714 CHICAGO IL 60637 |
| SPANN, ROBERT | 37616 CR 439 EUSTIS FL 32736 |
| SPANO, JOHN | 9606 OAKMORE ROAD LOS ANGELES CA 90035 |
| SPANO, SUSAN | 9606 OAKMORE LOS ANGELES CA 90035 |
| SPANOS, ANNE L | 933 CRAWFORD STREET BETHLEHEM PA 18017 |
| SPARACO, IVIE | 11814 NW 53RD COURT CORAL SPRINGS FL 33076 |
| SPARBECK, GEORGE | 5316 N. ANDREWS AVENUE FT. LAUDERDALE FL 33334 |
| SPARGO, R CLIFTON | PO BOX 5337 CHICAGO IL 60680 |
| SPARIG, JEREMY | 170 TILLARY ST   NO.402 BROOKLYN NY 11201 |
| SPARK MARKETING COMMUNICATIONS | 79  W MARKET ST SUITE 200 BETHLEHEM PA 18018 |
| SPARK NETWORKS LTD | ACCOUNTS RECEIVABLES 8383 WILSHIRE BLVD STE 800 BEVERLY HILLS CA 90211 |
| SPARKLE THOMAS | 535 E ADAMS ST 15 LONG BEACH CA 90805 |
| SPARKLETTS | 5660 NEW NORTHSIDE DRIVE SUITE 500 ATLANTA GA 30328 |
| SPARKLETTS | P.O. BOX 403628 ATLANTA GA 30384-3628 |
| SPARKLETTS | 4170 TANNER CREEK DR FLOWERY BRANCH GA 30542 |
| SPARKLETTS | P.O. BOX 660579 DALLAS TX 75266-0579 |

| Claim Name | Address Information |
|---|---|
| SPARKLETTS | DANONE WATERS OF NORTH AMERICA INC PO BOX 515326 LOS ANGELES CA 90051-6626 |
| SPARKS, DAVID | 1920 HARBINGER TRL EDGEWOOD MD 21040-1815 |
| SPARKS, THOMAS ROLLAND | 2712 MONTANA AVE   APT B SANTA MONICA CA 90405 |
| SPARKS, YVETTE | MOTOKA DR NEWPORT NEWS VA 23602 |
| SPARKS,CLAUDE FARREL | 534 HAMILTON BLVD FREEDOM PA 15042 |
| SPARKS,DANTE A. | 527 ALTER AVENUE PIKESVILLE MD 21208 |
| SPARKS,KERRI J | 6649 GADSEN CT. PLAINFIELD IN 46168 |
| SPARKS,TIESHIA K | 167 KINKEL STREET WESTBURY NY 11590 |
| SPARKS,VALERIE | 343 INGLENOOK CIRCLE WINTER SPRINGS FL 32708 |
| SPARLIN, JAKIN | 4607 N AVERS CHICAGO IL 60625 |
| SPARLING,ANDREW GALLON | 253 EASTERN AVENUE SE #1 GRAND RAPIDS MI 49503 |
| SPARROW, ANGELA | 3536 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| SPARTA FOXXY PUBLICATIONS | 904 W. AVON RD -- P.O. BOX 526 SPARTA WI 54656 |
| SPARTAN BASKETBALL | ATTN:  JOHN JOHNSON 4234 SHEPHERDS LAVE LA CANADA CA 91011 |
| SPARTAN POLYMERS | TONY AKERS 545 LINCOLN SUITE 12 WINNETKA IL 60093 |
| SPARTANBURG HERALD-JOURNAL | 189 WEST MAIN STREET SPARTANBURG SC 29301 |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 SPARTANBURG SC 29304 |
| SPARTEN TOURS INC | 6666 WALKER MILL ROAD CAPITOL HEIGHTS MD 20743 |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) KIM CARVALHO SWANSEA MA 02777 |
| SPATZ, LYLE | 8413 GRAND MESSINA CIR BOYNTON BEACH FL 33437 |
| SPATZ, PAUL | 6447 NORTHWEST RD NEW TRIPOLI PA 18066 |
| SPAULDING, BRADLEY | 1330 DIVISION ST MORRIS IL 60450 |
| SPAULDING, KAREN | 3109 CHESAPEAKE AVE HAMPTON VA 23661 |
| SPAULDING,ALICIA J | 850 N. ACACIA STREET APT #6 INGLEWOOD CA 90302 |
| SPAYD,JOAN | 303 CHESTNUT ST 413 LEBANON PA 17042 |
| SPCS (SUN PARK) | 9051 RED BRENCH ROAD ATTN: RICH REYNOLDS COLUMBIA MD 21045 |
| SPEAK UP NEWPORT | PO BOX 2594 NEWPORT BEACH CA 92663 |
| SPEAKER, CAITLIN | 32 TIMBER KNOLL DR WASHINGTON CROSSING PA 18977 |
| SPEAKMAN, MARK C. | 59 S. HALE STREET UNIT #310 PALATINE IL 60067 |
| SPEAR, ALLAN | 530 HINMAN NO.2B EVANSTON IL 60202 |
| SPEAR, JOSEPH J | 12686 MASSACHUSETTS ST CROWN POINT IN 46307 |
| SPEAR, RICHARD K | 1314 E. WASHINGTON ORLANDO FL 32801 |
| SPEAR, SYLVIA | 3007 LYNDHURST H DEERFIELD BCH FL 33442 |
| SPEARIN, DAVID | 161 S MAIN ST APT 129 SPEARIN, DAVID NEW BRITAIN CT 06051 |
| SPEARIN, DAVID | 161 S MAIN ST       APT 129 NEW BRITAIN CT 06051 |
| SPEARMAN, JEMEL | |
| SPEARMAN, JEMEL | 615 SHADOW VALLEY CT LITHONIA GA 300583260 |
| SPEARMAN,JEMEL | 163 PATTERSON RD LAWRENCEVILLE GA 30044 |
| SPEARMON, PAMELA | 5222 S WOOD ST CHICAGO IL 60609 |
| SPEARS, COLLEEN | 1525 CHAPPAREL WAY WELLINGTON FL 33414 |
| SPEARS, GEORGE | 10 BEDFORD   STREET COPIAGUE NY 11726 |
| SPEARS, GEORGE | C/O FUSCO BRANDENSTEIN 180 FROHLICH FARM BLVD WOODBURY NY 11797 |
| SPEARS, KATRINA | 14526 S DEARBORN ST RIVERDALE IL 60827 |
| SPEARS, MARC | 1404 IVY DENVER CO 80220 |
| SPEARS, NATHAN | 21217 BASSETT AVE PORT CHARLOTTE FL 33952 |
| SPEARS, NATHANIEL | |
| SPEARS, NATHANIEL | |
| SPEARS,GEORGE W | P.O. BOX 705 COPIAGUE NY 11726 |
| SPEARS,JOHN P | 400 WEST 43RD STREET APT. 42T NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| SPEARS, TYRONE G | 40 AMELIA PLACE STAMFORD CT 06902 |
| SPEC CLEAN LLC | 1401 EATON CT DANBURY CT 06811 |
| SPEC PRODUCTIONS | P.O. BOX 32 MANITOU SPRINGS CO 80829 |
| SPEC PRODUCTIONS | RESTORATION PRINTERS -- P.O. BOX 632 MANITOU SPRINGS CO 80829 |
| SPECHT, ANTHONY G | 14612 ROSECRANS AVENUE LA MIRADA CA 90638 |
| SPECHT, CRYSTAL | 3 MARYLAND CIR WHITEHALL PA 18052 |
| SPECHT, CRYSTAL | 3 MARYLAND CIRCLE   APT 112 WHITEHALL PA 18052 |
| SPECHT, JUDITH H | 29 FAIRWOOD AVENUE SINKING SPRING PA 19608 |
| SPECIAL CHILDRENS CHARITIES | 210 E PEARSON ST        STE 9B CHICAGO IL 60611 |
| SPECIAL CHILDRENS CHARITIES | 541 N FAIRBANKS CT CHICAGO IL 60611 |
| SPECIAL DELIVERY PROMOTIONS | RR #5 BOX 5135 BUSHKILL PA 18324 |
| SPECIAL DELIVERY PROMOTIONS | RR NO.5 BOX 5135 BUSHKILL PA 18324 |
| SPECIAL DELIVERY PROMOTIONS | RR#5 BOX 5134 BUSHKILL PA 18324 |
| SPECIAL E FACTS | 9 WEST WASHINGTON ST ELLICOTTVILLE NY 14731 |
| SPECIAL EFFECTS | 9108 FLATLANDS AVE BROOKLYN NY 11236 |
| SPECIAL EVENT RENTALS LTD | 1105 W CYPRESS DR ARLINGTON HEIGHTS IL 60005 |
| SPECIAL FUNDS CONSERVATION COMMITTEE | 205 E 42ND ST      18TH FLR NEW YORK NY 10017 |
| SPECIAL LIBRARIES ASSOCIATION | PO BOX 75338 BALTIMORE MD 21275 |
| SPECIAL OLYMPICS INDIANA | 6100 W 96TH ST       STE 270 INDIANAPOLIS IN 46278 |
| SPECIAL PLASTIC SYS IN | 385 W VALLEY ST SAN BERNARDINO CA 92401-2031 |
| SPECIAL REQUESTS, INC. | 640 EAS OCEAN AVE, STE 8 ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33435 |
| SPECIAL TOUCH MINISTRY INC | PO BOX 25 WAUPACA WI 54981 |
| SPECIAL, LORI | 2011 MARDIC PL FOREST HILL MD 21050 |
| SPECIALISTS MARKETING SERVICES INC | MANAGEMENT DIVISION - ACCTG DEPT 1200 HARBOR BLVD 9TH FLR WEEHAWKEN NJ 07086 |
| SPECIALIZED BUSINESS SYSTEMS | INC 321 EL BONITO AVE GLENDALE CA 91204 |
| SPECIALTIES INC | 2121 WISCONSIN AVE NW  NO.320 WASHINGTON DC 20007 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE FOX RIVER IL 60021 |
| SPECIALTY EQUIPMENT SERVICES INC | 3541 DIEHAR SHOALS RD IRMA SC 29063 |
| SPECIALTY GATE & FENCE LLC | 98 PORTLAND ST OAKVILLE CT 06779 |
| SPECIALTY GATE & FENCE LLC | PO BOX 688 WATERTOWN CT 06795 |
| SPECIALTY MAT SERVICES | AMERICAN PAD EX PO BOX 663 LOMBARD IL 60148 |
| SPECIALTY NETWORK MARKETING | 514 RANDOLPH ROAD NEWPORT NEWS VA 23601 |
| SPECIALTY POOL PRODUCTS | 54 NEWBURRY RD ACCOUNTS PAYABLE EAST WINDSOR CT 06018 |
| SPECIALTY REST CO-PARENT   [SPECIALTY* | RESTAURANTS] 8191 KAISER BLVD. ANAHEIM CA 92808 |
| SPECK, FRED | |
| SPECK, FRED | 135 S LA SALLE ST STE 3300 CHICAGO IL 606034134 |
| SPECL EVNTS-HAWKING PAPERS | HIGH SCHOOL FOOTBALL GAMES HAMPTON VA 23669 |
| SPECTACULAR SCIENCE PRODUCTIONS | 1063 MEADOWS END DR CALABASAS CA 91302 |
| SPECTAPE OF THE MIDWEST | 1414 SOLUTIONS CTR CHICAGO IL 60677-1004 |
| SPECTERA INC. | 6220 OLD DOBBIN LANE LIBERTY 6, SUITE 200 COLUMBIA MD 21045 |
| SPECTOR, DOROTHY | 1313 HILLCREST DR FREDERICK MD 21703 |
| SPECTOR, GERALD A. | 1813 NORTH CLEVELAND AVENUE CHICAGO IL 60614 |
| SPECTOR, LEONARD | 5224 LOUGHBORO ROAD  NW WASHINGTON DC 20016 |
| SPECTOR, SARAH | ACCOUNTS PAYABLE 125 S CLARK ST 10FL CHICAGO IL 60603 |
| SPECTOR, SHANNON | 16813 S SAYRE TINLEY PARK IL 60477 |
| SPECTRA LOGIC | 1700 NORTH 55TH STREET BOULDER CO 80301 |
| SPECTRA-LOGIC CORPORATION | 1700 NORTH 55TH STREET BOULDER CO 80301 |
| SPECTRAGRAPHIC INC | 4 BRAYTON ST COMMACK NY 11725 |
| SPECTRASITE | CHARTER COMM/STL MXW DTV TRANSMITTER AFFTON MO |

| Claim Name | Address Information |
|---|---|
| SPECTRASITE | TOWER SPACE NEW ORLEANS LA |
| SPECTRASITE | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| SPECTRASITE BROADCAST GROUP, INC. | SPECTRASITE/DTV TOWER-XMTR 7555 MACKENZIE RD. ST. LOUIS MO |
| SPECTRASITE BROADCAST GROUP, INC. | RE: ST. LOUIS 7555 MACKENZIE ATTN: DIRECTOR OF LEGAL AFFAIRS 5601 N. MACARTHUR BLVD., SUITE 100 IRVING TX 75038 |
| SPECTRASITE COMMUNICATIONS | OEUN AM-CUSTOMER ACCOUNTING 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| SPECTRASITE COMMUNICATIONS | 400 REGENCY FOREST DR CARY NC 27511 |
| SPECTRASITE COMMUNICATIONS | PO BOX 751760 CHARLOTTE NC 28275-1760 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT PO BOX 848182 DALLAS TX 75284-8182 |
| SPECTRASITE COMMUNICATIONS | PO BOX 11549 PHOENIX AZ 85061 |
| SPECTRASITE COMMUNICATIONS | 10105 E VIA LINDA NO. 103-386 SCOTTSDALE AZ 85258 |
| SPECTRON SITE GROUP | C/O GRETCHEN L. KLEBASKO SAUL EWING LLP 100 S. CHARLES ST.,15TH FLOOR BALTIMORE MD 21201 |
| SPECTRON SITE GROUP | SAUL EWING LLP GRETCHEN KLEBASKO 100 S CHARLES ST, 15TH FL BALTIMORE MD 21201 |
| SPECTRUM COMM'L GROUP, INC | 1881 N UNIVERSITY DR CORAL SPRINGS FL 330718915 |
| SPECTRUM ENGINEERING GROUP LLC | 1111 SOUTH MAIN STREET   Account No. 5150 CHESHIRE CT 06410 |
| SPECTRUM GLASS & ALUMINUM INC | 1801 W BURBANK BLVD BURBANK CA 91506 |
| SPECTRUM GMAC REAL ESTATE | 3312 7TH ST WHITEHALL PA 18052 3443 |
| SPECTRUM HEALTHCARE RESOURCE | 12647 OLIVE BLVD SAINT LOUIS MO 631416393 |
| SPECTRUM PROMOTIONS | 570 SANDPEBBLE DR SCHAUMBURG IL 60193 |
| SPECTRUM PROMOTIONS | 570 SANDPEBBLE DRIVE ATTN  DEBORA WAIDANZ SCHAUMBURG IL 60193 |
| SPECTRUM READING COMPANY | 365 GREAT CIRCLE ROAD ATTN: KATHY MCDOWELL NASHVILLE TN 37228 |
| SPECTRUM SERVICES INC | 7967 W MCNAB RD TAMARAC FL 33321 |
| SPECTRUM SERVICES INC | 14545 MILITARY TRAIL J-336 DELRAY BEACH FL 33484 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L ABINGDON MD 21009 |
| SPEED ADVANTAGE TRAINING | 3052 FUNKS MILL RD RIEGELSVILLE PA 18077 9712 |
| SPEED DELIVERING SERVICE | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| SPEED O LITE | 10005 FRANKLIN AVE FRANKLIN PARK IL 60131-1817 |
| SPEEDE, ERIC | 302 ANDOVER ROAD BILLERICA MA 01821 |
| SPEEDIMPEX USA INC | 35-02 48TH AVE LONG ISLAND CITY NY 11101 |
| SPEEDIMPEX USA INC | 3026 MICHIGAN AVENUE KISSIMME FL 34744 |
| SPEEDY CONCRETE CUTTING INC | 2579 NW 19TH ST FT LAUDERDALE FL 333113406 |
| SPEEDY DELIVERY | 908 MULBERRY LN STREAMWOOD IL 60107 |
| SPEEDY DELIVERY SERVICE | 908 MULBERRY LANE ATTN: MARIA RAMIREZ ADDISON IL 60101 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE BLUE POINT NY 11715 |
| SPEEDY HYDRAULICS | 8225 E SOMERSET DR SPOKANE WA 99217 |
| SPEEDY HYDRAULICS | 8225 E SOMMERSET DRIVE SPOKANE WA 99217 |
| SPEEDY SPOTS INC | 12175 JERUSALEM RD CHELSEA MI 48118 |
| SPEELMAN,SINDY | 119 RASPBERRY COURT MELVILLE NY 11747 |
| SPEER, DOUGLAS | 1591 W LORELLA AVE LA HABRA CA 90631 |
| SPEES, WADE | 1478 KINLOCH LANE MT PLEASANT SC 29464 |
| SPEGAR, MONICA | 1108 WISCONSIN AVE IL 60304 |
| SPEICHER, BETTY A | 4118 SW 49TH STREET FT LAUDERDALE FL 33314-5656 |
| SPEIER, CHRIS E | |
| SPEIN, ROGER | |
| SPEIRS,KEVIN | 31 HONEYSUCKLE ROAD LEVITTOWN NY 11756 |
| SPEISER, FLETCHER J | |
| SPELLACY, SHEILA L | 68 BELVEDERE DR MERIDEN CT 06450 |
| SPELLMAN, DENNIS | 13131 FALLSVIEW LN HOUSTON TX 77077 |

| Claim Name | Address Information |
| --- | --- |
| SPELLMAN, ERIC L | 3258 OREGON AVENUE COSTA MESA CA 92626 |
| SPELMAN, CORNELIA | 1633 HINMAN AVE  APT 1 EVANSTON IL 60201 |
| SPENCE & VAUGHN | 9400 S US HIGHWAY 17/92 MAITLAND FL 327513352 |
| SPENCE, ANDREW | 9999 SUMMER BREEZE DR SUNRISE FL 33322 |
| SPENCE, CLAUDINE | 4740 NW 24TH CT. NO. A 218 LAUDERDALE LAKES FL 33313 |
| SPENCE, DAVE | 7134 WRENWOOD WAY WINTER PARK FL 32792 |
| SPENCE, DAVID | 7134 WRENWOOD WAY WINTER PARK FL 32792-7246 |
| SPENCE, DELROY | P.O. BOX 321 SPENCE, DELROY BLOOMFIELD CT 06002 |
| SPENCE, DELROY | PO BOX 321 BLOOMFIELD CT 06002 |
| SPENCE, DONNOVAN | 6161 SW 6TH ST MARGATE FL 33068 |
| SPENCE, KEVIN F | 2057 GRINNALDS AVE BALTIMORE MD 21230 |
| SPENCE, MIKE | 391 E MICHELLE ST WEST COVINA CA 91790 |
| SPENCE, PATRICK | 321 N 40TH ST ALLENTOWN PA 18104 |
| SPENCE, ROBIN | 19904 GRAVE RUN RD HAMPSTEAD MD 21074 |
| SPENCE, RODRICK | 35 EVERGREEN  APT B2 HARTFORD CT 06105 |
| SPENCE, RYAN | 4740 NW 24TH CT NO. A 218 FT. LAUDERDALE FL 33319 |
| SPENCE,CARLOS | 705 E. 33RD STREET BALTIMORE MD 21218 |
| SPENCE,GARY L | 1641 MCCULLOCH BLVD #25 STE 212 LAKE HAVASU CITY AZ 86403 |
| SPENCE,SUSAN | 3274 GWENLEE CIRCLE GLENWOOD MD 21738 |
| SPENCER B RUMSEY | 33 HORSESHOE DRIVE NORTHPORT NY 11768 |
| SPENCER COMMUNICATIONS | 800 E ARROW WAY COVINA CA 91722 |
| SPENCER CRONA | R.L. STEENROD & ASSOC. 511 16TH STREET., # 600 DENVER CO 80202 |
| SPENCER EVENING WORLD | P.O. BOX 226 ATTN: LEGAL COUNSEL SPENCER IN 47460 |
| SPENCER JR, RALPH H | R1132 MARTIN DRIVE WESTMINSTER MD 21157 |
| SPENCER KANCHER | 5121 CITRUS BLVD. APT. #239 RIVER RIDGE LA 70123 |
| SPENCER MINDICH | 200 WEST 79TH STREET APT. 17F NEW YORK NY 10024 |
| SPENCER MUNICIPAL UTILITIES M | 712 N. GRAND SPENCER IA 51301 |
| SPENCER OVERTON | 2726 BONNARD ST DAVIS CA 95616 |
| SPENCER RUMSEY | 33 HORSESHOE DRIVE NORTHPORT NY 11768 |
| SPENCER SHARP | 479 4TH AVENUE APT 1R BROOKLYN NY 11215 |
| SPENCER SOPER | 320 9TH AVENUE BETHLEHEM PA 18018 |
| SPENCER TECHNOLOGIES | 1317 N SAN FERNANDO BLVD UNIT 374 BURBANK CA 91504-4272 |
| SPENCER THOMPSON | 7137 BALBOA DR ORLANDO FL 32818-6755 |
| SPENCER TIREY | PO BOX 9926 FAYETTEVILLE AR |
| SPENCER TURBINE CO | PO BOX 530678 ATLANTA GA 30353-0678 |
| SPENCER TURBINE CO | C/O VAN HOOVEN & ASSOC INC 546 THAMES CIRCLE LONGWOOD FL 32750 |
| SPENCER TURBINE CO | 2476 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| SPENCER WEINER | 6 HARBOR WAY #171 SANTA BARBARA CA 93109 |
| SPENCER, ADAM BENJAMIN | |
| SPENCER, BARBARA HUNTER | 5750 EL PHARO PASO ROBLES CA 93446 |
| SPENCER, BARRY | |
| SPENCER, BESHANDA N. | 1522 N. LINDER CHICAGO IL 60651 |
| SPENCER, GARY | 956 W GREEN ST ALLENTOWN PA 18102 |
| SPENCER, GILMAN | 11 W 30TH ST APT 12F  Account No. 0032 NEW YORK NY 10001-4419 |
| SPENCER, JUNE | E STILLMAN RD SPENCER, JUNE N STONINGTON CT 06359 |
| SPENCER, LEANN | 738 TORRINGTON DR NAPERVILLE IL 60565 |
| SPENCER, LOLA M | |
| SPENCER, MICHAEL | |
| SPENCER, MICHAEL | |

| Claim Name | Address Information |
|---|---|
| SPENCER, MICHAEL | 1836 S KARLOV AVE APT 303 CHICAGO IL 606232794 |
| SPENCER, MICHELLE T | 6132 1/2 CRESTWOOD WAY LOS ANGELES CA 90042 |
| SPENCER, PETER M | 115 SISSON AVENUE 3RD FLOOR HARTFORD CT 06106 |
| SPENCER, PHILLIP L | 2669 GRASSMOOR LOOP APOPKA FL 32712 |
| SPENCER, ROBERT | 14 ENGLISH ST SALEM MA 01970 |
| SPENCER, ROSEMARY | 6757 S. ADA CHICAGO IL 60636 |
| SPENCER, SHELDON | 5760 LAKESIDE DR NO. 216 MARGATE FL 33063 |
| SPENCER, SHELIA | 125 W. ROCKRIMMON NO.211 COLORADO SPRINGS CO 80919 |
| SPENCER,CHRISTOPHER | 109 GLADSTONE AVENUE WEST ISLIP NY 11795 |
| SPENCER,DANIEL A. | 612 GLYNOCK PLACE REISTERSTOWN MD 21136 |
| SPENCER,JUAKEENA D | 297 FAIRFIELD AVENUE 1ST FLOOR STAMFORD CT 06902 |
| SPENCER,PAULG | 23 S. WYOMING AVENUE ARDMORE PA 19003 |
| SPENCER,STEPHANIE R | 200 N. JEFFERSON #1102 CHICAGO IL 60661 |
| SPENCERS WEST POINT | KING WILLIAM AVE WEST POINT VA 23181 |
| SPENCERS/WEST POINT | 2680 KING WILLIAM AVE WEST POINT VA 23181 |
| SPENGLER JR, BARTON | 1524 HIGH ST BETHLEHEM PA 18018 |
| SPENGLER JR, BARTON | 1524  HIGH ST        B BETHLEHEM PA 18018 |
| SPENGLER, STACEY | 1207 ANNA MARIE ST EASTON PA 18045 |
| SPENGLER,JENNIFER A | 1401 S STATE ST UNIT 707 CHICAGO IL 60605-3625 |
| SPENNATO,RICHARD A | 1025 NW 105 WAY PLANTATION FL 33322 |
| SPENSER COMMUNICATIONS INC | 12806 SCHABARUM AV IRWINDALE CA 91706 |
| SPENSER COMMUNICATIONS, INC. | P.O. BOX 56346 ATLANTA GA 30343-0346 |
| SPENSER COMMUNICATIONS, INC. | 800 E. ARROW HWY COVINA CA 91722 |
| SPENSER WEIDMAN | 10 SHADY NOOK AVE BALTIMORE MD 21228 |
| SPERA, JARED | |
| SPERANZA,NICOLE | 621 BINSTED ROAD GLEN BURNIE MD 21060 |
| SPERBER, JOSEPH C | 481 BAYVIEW AVE CEDARHURST NY 11516 |
| SPERL, DARLENE | 9117 SIMMS AVE BALTIMORE MD 21234-1317 |
| SPERLEIN, JOAN | 204 MIDLASS DR        3B BALTIMORE MD 21220-3719 |
| SPERLING, REBECCA | |
| SPERLONGO,JOHN | 6440 FERN ST MARGATE FL 33063 |
| SPERO, | 5901 KEY AVE BALTIMORE MD 21215-3820 |
| SPERO, JESSE | 1011 N ALFRED ST      NO.11 WEST HOLLYWOOD CA 90069 |
| SPERO, MICHAEL | 502 BIG BASS DRIVE GOULDSBORO PA 18424 |
| SPERO, MICHAEL | PO BOX 903 GOULDSBORO PA 18424 |
| SPEROS, WILLIAM A | 409 FOX VALLEY WAY LONGWOOD FL 32779 |
| SPERRY VAN NESS | 2525 E. CAMELBACK ROAD. SUITE 550 PHOENIX AZ 85296 |
| SPERRY VAN NESS | 11999 SAN VICENTE BLVD APT S-100 LOS ANGELES CA 90049 |
| SPERRY VAN NESS REAL ESTATE SVCS INC | [IRVINE] 18881 VON KARMAN #800 IRVINE CA 92612 |
| SPERRY VAN NESS REAL ESTATE SVCS INC | [RECRUITMENT - SPERRY VAN NESS] 18881 VON KARMAN #800 IRVINE CA 92612 |
| SPERRY VAN NESS RES. INC. ONTARIO | 800 N. HAVEN AVENUE, #100 ONTARIO CA 91764 |
| SPERRY VAN NESS*-WEST LA OFFICE | 11999 SAN VINCENTE BLVD, #215 LA CA 90049 |
| SPERRY VAN NESS-ASSET MNGMNT | 18831 VON KARMAN AVE., SUITE 200 IRVINE CA 92612 |
| SPERRY VAN NESS-SAN DIEGO | 4932 LAJOLLA VILLAGE DR. #250 SAN DIEGO CA 92122 |
| SPERZEL, HELEN | 4800 SETON DR        344 BALTIMORE MD 21215 |
| SPEVAK JR, CHARLES | 746 CEDAR HILL DR ALLENTOWN PA 18109 |
| SPEVAK JR, CHARLES | 333 S LINE ST        C1 LANSDALE PA 19446 |
| SPEVAK JR, CHARLES | 333 S LINE ST LANSDALE PA 19446 |
| SPEVAK, CHARLES | 333 LINE ST S LANSDALE PA 19446 |

| Claim Name | Address Information |
|---|---|
| SPEVAK, CHARLES | 333 S LINE ST LANSDALE PA 19446 |
| SPEVAK, CHARLES | 333 S LINE ST      139 LANSDALE PA 19446 |
| SPEVAK,CHARLES G. | 1701 SOUTH HALL STREET ALLENTOWN PA 18103 |
| SPEYER PROPERTIES TISHMAN | 2400 BROADWAY 550 SANTA MONICA CA 90404 |
| SPEZIALE, NICK | |
| SPG COMMUNICATIONS INC | 4327 S HWY 27   SUITE 477 CLERMONT FL 34711 |
| SPG COMMUNICATIONS INC | 365 CITRUS TOWER BLVD  STE 104 CLERMONT FL 34711 |
| SPHERION | 4 PRUNER FARM RD LEBANON NJ 08833-4602 |
| SPHERION | ATTN: FRANCINE HANDE 7900 GLADES RD STE 525 BOCA RATON FL 33434-4105 |
| SPHERION   [SPHERION/FED EX] | 1901 SUMMIT TOWER BLVD FL 4 ORLANDO FL 328105904 |
| SPHERION   [SPHERION/SOUTH] | 5728 MAJOR BLVD STE 525 ORLANDO FL 328197962 |
| SPHERION CORPORATION | PO BOX 905514 CHARLOTTE NC 28290-5514 |
| SPHERION CORPORATION | PO BOX 100153 ATLANTA GA 30384-0153 |
| SPHERION CORPORATION | PO BOX 100186 ATLANTA GA 30384-0186 |
| SPHERION CORPORATION | PO BOX 70497 CHICAGO IL 60673-0497 |
| SPHERION CORPORATION | PO BOX 73764 CHICAGO IL 60673-7764 |
| SPHERION CORPORATION | DEPARTMENT 5789 4259 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SPHERION CORPORATION | THE MERGIS GROUP 4259 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SPHERION CORPORATION | DBA THE MERGIS GROUP 2050 SPECTRUM BLVD FT LAUDERDALE FL 33309 |
| SPHERION CORPORATION | PO BOX 847872 DALLAS TX 75284-7872 |
| SPHERION CORPORATION | STAFFING SOLUTIONS GRP -LA 3530 WILSHIRE BL, SUITE 1700 LOS ANGELES CA 90010 |
| SPHERION CORPORATION | PO BOX 100365 PASADENA CA 91189-0365 |
| SPICER, JOHN | 1942 NE 6TH CT      NO.D 200 FT LAUDERDALE FL 33304 |
| SPICER, KATE | 169 HOLLAND PARK AVE LONDON W11 4UR UNITED KINGDOM |
| SPICER, STEVE | |
| SPICER, SUSAN | 14 HAMPSHIRE WOODS CT BALTIMORE MD 21204-4303 |
| SPICER, THOMAS | 6554 NW 98 TERR TAMARAC FL 33321 |
| SPIECKER,GARY | 339 SAN JUAN WAY LA CANADA CA 91011 |
| SPIEGEL & UTRERA, P.C. | 4727 WILSHIRE BLVD., SUITE 601 LOS ANGELES CA 90010 |
| SPIEGEL UTRERA,P.A. | 5575 LARIMER AVE PENSACOLA FL 325078826 |
| SPIEGEL, JAN ELLEN | 44 TAYLOR PL BRANFORD CT 06405 |
| SPIEGEL, JAY D | 39 NEWTON ROAD WOODBRIDGE CT 06525 |
| SPIEGEL, JOSHUA ABRAHAM | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| SPIEGEL, PETER H | 1734 SWANN ST., NW WASHINGTON DC 20009 |
| SPIEGEL,JOHN J | 1358 VANBUREN STREET ALLENTOWN PA 18109 |
| SPIELER, MARLENA | 1 PRINCE OF WALES CLOSE WATERLOOVILLE HANTS P07 8JD UNITED KINGDOM |
| SPIELMAN, STEVE | |
| SPIER, GAIL R | 10904 GOLDEN EAGLE CT PLANTATION FL 33324 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR  NO.4 LOS ANGELES CA 90026 |
| SPIES POOL | 801 SAWDUST TRL KISSIMMEE FL 347441417 |
| SPIES, KRISTA M | 4006 N ROHRBAUGH RD SEVEN VALLEYS PA 17360 |
| SPIES, MIRIAM L | 26 SULLIVAN ROAD APT B LAKE GEORGE NY 12845 |
| SPIESS, KELLY M | 20161 BATTERY PARK RD SMITHFIELD VA 23430 |
| SPIGWAK, DALE | 15650 115TH CT IL 60467 |
| SPIKE O'DELL | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| SPIKE PRESS | 2502 N SAWYER  NO.1 CHICAGO IL 60647 |
| SPIKES TROPHIES LTD | 514 N 2ND ST PHILADELPHIA PA 19123 |
| SPIKES, TYRONE | 1962 E 73RD PL APT 401 CHICAGO IL 606493947 |
| SPIKES, TYRONE | |

| Claim Name | Address Information |
|---|---|
| SPILLANE, STRYDER L | 3690 H STRAWBERRY FIELDS GROVE COLORADO SPRINGS CO 80906 |
| SPILLANES | 260 DELAWARE AVE PALMERTON PA 18071-1813 |
| SPILLER, ROGER | 114D WASHINGTON RD WEST POINT NY 10996 |
| SPILLERS, LINDA | 88B BEDFORD ST N ARLINGTON VA 22201 |
| SPILLERT, CRAIG | 23187 FOUNTAIN VIEW    UNIT D BOCA RATON FL 33433 |
| SPILLING, JEAN | 1081 WOODLAWN AVE PASADENA MD 21122-1867 |
| SPILLMAN, ERIC D | 309 11TH STREET SANTA MONICA CA 90402 |
| SPILLMAN,STEPHEN S | 6355 EARLY RED COURT COLUMBIA MD 21045 |
| SPILLWAY COMMUNICATIONS M | PO BOX 337 MARINGOUIN LA 70757 |
| SPINA,DEBORAH L | 28 MAIN AVENUE WHEATLEY HEIGHTS NY 11798 |
| SPINALE,JOHN G | 113 DUDLEY ST. MEDFORD MA 02155 |
| SPINDELL-JACOBUS,ELLEN | 712 BUCHANAN ROAD EAST MEADOW NY 11554 |
| SPINELLI, CAROLE | 1 WHEATON CTR    1712 WHEATON IL 60187 |
| SPINELLI, MATTHEW B | 6206 ZELZAH AVE. ENCINO CA 91316 |
| SPINELLI, MIKE | |
| SPINELLI, STEVE | |
| SPINK,LUKE J | 14721 GLEDHILL STREET PANORAMA CITY CA 91402 |
| SPINKS, MICHAEL | |
| SPINKS,JASON A | 108 EAST 29TH STREET BROOKLYN NY 11226 |
| SPINNAKER | 1 UNF DRIVE, BUILDING 14, RM. 2627 JACKSONVILLE FL 32224 |
| SPINNAKER PROPERTY MGMT | 60 COMMERCE PARK SPINNAKER WHARF MILFORD CT 06460 |
| SPINNATO, CRAIG | 120 AIMES DRIVE WEST HAVEN CT 06516 |
| SPINNER, JENNIFER K | 4750 N MALDEN ST  1N CHICAGO IL 60640 |
| SPINNER,TAMMY A | 57 VILLAGE STREET VERNON CT 06066 |
| SPINOSA, MOISES | 1853 UNION ST BLUE ISLAND IL 60406 |
| SPINTHOURAKIS,BRIGITTE | 10 TRUDY COURT HUNTINGTON NY 11746 |
| SPIRA BEADLE & MCGARRELL PA | 5205 BABCOCK ST NE PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (MANDATORY | TELEPHONE) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | SALES CONTRACT) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | TELEPHONE) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | TELEPHONE/SALES CONTRACT) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRAL BINDING COMPANY INC | PO BOX 286 TOTOWA NJ 07511 |
| SPIRES, ELIZABETH | 6208 PINEHURST RD BALTIMORE MD 21212 |
| SPIRES, KEVIN | 4648 ORCHARD VIEW COURT ALSIP IL 60803 |
| SPIRES,ANDREW L | 425 S. GEYER RD. UNIT G KIRKWOOD MO 63122 |
| SPIRIT NEWSPAPERS | PO BOX 33 POOLER GA 31322 |
| SPIRITED LIVING | 5301 TOWNE WOODS ROAD CORAM NY 11727 |
| SPIRITED LIVING | DAVID STEADMAN 5301 TOWNE WOODS ROAD CORAM NY 11727 |
| SPIRITO, LOUIS J | 2033 REUTER RD TIMONIUM MD 21093 |
| SPIRK, MARK | |
| SPIRK, MARK | 2002 GUADALUPE ST AUSTIN TX 787055655 |
| SPIRO'S RESTAURANT | 710 WASHINGTON ST FREEMANSBURG PA 18017-7147 |
| SPIRO, STANLEY | 223 WILLARD DRIVE HEWLETT NY 11557 |
| SPIROPOULOS, IOANNIS | 5366 KING ARTHUR CIR BALTIMORE MD 21237-4017 |
| SPISELMAN, ANNE | 810 N NOBLE ST CHICAGO IL 60622 |
| SPISELMAN, ANNE | 810 N NOBLE ST CHICAGO IL 60622-5334 |
| SPITLER, BILLY LEE | |
| SPITLER, CHARLES C | 2736 TROPICANA DRIVE RIVERSIDE CA 92504-4202 |
| SPITLER, REBECCA | |

| Claim Name | Address Information |
| --- | --- |
| SPITLER,DALE | 517 N COLLEGE ST MYERSTOWN PA 17067 |
| SPITTERS, EVELYN | 801 SW 141ST AVE      O305 PEMBROKE PINES FL 33027 |
| SPITZ, DENNIS | |
| SPITZ, H MAY | 1329 COMSTOCK AVE LOS ANGELES CA 90024 |
| SPITZ, LARRY | 19 ELM ST JACKSON NJ 08527 |
| SPITZ, MARILYN | 6050 NW 64TH AVE      204 TAMARAC FL 33319 |
| SPITZER , GAIL L | 70 FLORAL AVENUE CORTLAND NY 13045 |
| SPITZER, ROBERT | 23 W COURT ST CORTLAND NY 13045 |
| SPIVAK, JOSHUA | 2521 PIEDMONT AVE  APT 7 BERKELEY CA 94704 |
| SPIVEY III,CHARLES | 7312 S. WOLCOTT CHICAGO IL 60636 |
| SPIVEY, LINDA | 3826 SHELL RD HAMPTON VA 23669 |
| SPIVEY,LEWIS | 5619 S. HERMITAGE CHICAGO IL 60636 |
| SPIVEYS CATV M | P O BOX 513 GAINESBORO TN 38562 |
| SPJ CONNECTICUT CHAPTER | 25 SOUTH ST FAIRFIELD CT 06824 |
| SPLASH | 333 W WASHINGTON BLVD      NO.508 MARINA DEL REY CA 90292 |
| SPLASH NEWS & PICTURE AGENCY | 333 W WASHINGTON BLVD      NO.508 MARINA DEL REY CA 90292 |
| SPLASH POOL SUPPLY | P O BOX 158 PAUL HEALY SOUTH WINDSOR CT 60740158 |
| SPLAWSKI, JAMES M | 6923 VALLEY VIEW DOWNERS GROVE IL 60516 |
| SPLIEDT, THERESA | 922 FRANCIS AVENUE BALTIMORE MD 21227 |
| SPLINTER, SALLY | 2034B HAWK CT HAMPTON VA 23665 |
| SPLINTER, SALLY ANN | HAWK COURT APT. B LANGLEY AFB VA 23665 |
| SPM CONSULTING INC | 1376 DOLO ROSA VISTA CRYSTAL LAKE IL 60014 |
| SPODARE, ANTHONY & LUCY | 1427 KILDEER DR ROUND LAKE BEACH IL 60073 |
| SPOKAS, ERIC | |
| SPOKESMAN REVIEW | PO BOX 1906 SPOKANE WA 99201 |
| SPOKESMAN REVIEW | PO BOX 1906 SPOKANE WA 99210 |
| SPOLAR, CHRISTINE | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SPONGE TECH DELIVERY SYSTEMS, INC. | ATTN: STEVEN MOSKOWITZ, COO 43 W. 33RD ST. SUITE 600 NEW YORK NY 10001 |
| SPONSELLER, MYRA KATHRYN | 13613 HOBIE COURT ROGERS AR 72756 |
| SPONSELLER, ROBERT & MYRA KATHRYN | 13613 HOBIE COURT ROGERS AR 72756 |
| SPONSELLER,MYRA | 1173 GARRIDO DRIVE CAMARILLO CA 93010 |
| SPONSORSOURCE., INC | 200 ORCHARD RIDGE DR  STE 215 GAITHERSBURG MD 20878 |
| SPOONER, MARJORIE | ESATE OF SPOONER 4337 S WLS CHICAGO IL 60609 |
| SPOONER,MERISSA | 4967 SW 5 STREET MARGATE FL 33068 |
| SPOOR, NICK | 6305 HILLY WAY OAKWOOD HILLS IL 60013 |
| SPORER, APRIL | 4217 SW 62ND AVE. DAVIE FL 33314 |
| SPORT CHALET | 8 WEST 38TH ST NEW YORK NY 10018 |
| SPORT CLIPS | 5907 CHERRY OAK DR VALRICO FL 335969228 |
| SPORT FIT | 100 WHITE MARSH PARK DR BOWIE MD 20715 |
| SPORTING NEWS | 10176 CORPORATE SQUARE DRIVE SUITE 200 ST. LOUIS MO 63132 |
| SPORTPHARM PHARMACEUTICLES INC | 381 VAN NESS AVE  SUITE 1507 TORRANCE CA 90501 |
| SPORTPICS | 1130 W CORNELIA CHICAGO IL 60657 |
| SPORTS & PROMOTIONAL SPECIALTIES | SUJON INC 211 NW 93RD AVE CORAL SPRINGS FL 33071 |
| SPORTS ACCESS | 100 E. ROYAL LANE SUITE 250 IRVING TX 75039 |
| SPORTS ACCESS, A DIVISION OF ARC HOLDIG, | LTD. 100 E. ROYAL LANE, SUITE 250 ATTN: GENL MGR. IRVING TX 75039 |
| SPORTS AND BROADCAST SERVICES LLC | 903 W MISSION DR CHANDLER AZ 85225 |
| SPORTS ATTACK LLC | PO BOX 1529 VERDI NV 89439 |
| SPORTS AUTHORITY | . .. CO ... |

| Claim Name | Address Information |
|---|---|
| SPORTS AUTHORITY | 1050 W HAMPTON AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | ATTN   KENT MILLER 1050 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE ENGLEWOOD CO 801102118 |
| SPORTS AUTHORITY | PO BOX 3667 AMERICAN COMMUNICATION GR TORRANCE CA 90510 3667 |
| SPORTS AUTHORITY (TSA CORP. SVCS.) | 6116 N CENTRAL EXPY STE 625 DALLAS TX 752065166 |
| SPORTS BALLOT INC | 468 N CAMDEN DR        STE 200 BEVERLY HILLS CA 90210 |
| SPORTS CLASSIC INC | 12640 WATERFORD PLACE CT ST LOUIS MO 63131 |
| SPORTS DISTRIBUTORS INC | 1027 W ADDISON CHICAGO IL 60613 |
| SPORTS ILLINOIS | ATTN: PETE GARLOCK 77 RIVERSIDE DRIVE ELGIN IL 60120 |
| SPORTS INDUSTRIES | 6615 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| SPORTS LICENSED DIVISION OF THE ADIDAS | GROUP, LLC. 8677 LOGO ATHLETIC COURT   Account No. 9636/1066806 INDIANAPOLIS IN 46219 |
| SPORTS MERCHANDISING | 555 WINDERLY PL MAITLAND FL 327517225 |
| SPORTS MITSUBISHI MAZDA | 3772 W COLONIAL DR ORLANDO FL 328087906 |
| SPORTS NETWORK | 95 JAMES WAY NO. 107 & 109 SOUTHAMPTON PA 18966 |
| SPORTS NETWORK | 2200 BYBERRY RD  SUITE 200 HATBORO PA 19040 |
| SPORTS NEWSATELLITE A9 | 3 EMPIRE BOULEVARD SOUTH HACKENSACK NJ 07606 |
| SPORTS OF ILLINOIS, INC. SIOPA | ATTN: JEFF COLLINS 4449 48TH AVENUE COURT ROCK ISLAND IL 61201 |
| SPORTS PLUS INC | PO BOX 8333 NORTHFIELD IL 60093 |
| SPORTS PROMOTION NETWORK | PO BOX 200548 ARLINGTON TX 76006 |
| SPORTS PROPERTIES ACQUISITION CORP | C/O ANDREW MURSTEIN C/O MEDALLION FINANCIAL CORP 437 MADISON AVENUE, FLOOR 38 NEW YORK NY 10022 |
| SPORTS TAPES INC. | MR. BRUCE LEVINE 6007 N. SHERIDAN RD., APT. 4B CHICAGO IL 60660 |
| SPORTS TICKER | 600 PLAZA TWO JERSEY CITY NJ 07311 |
| SPORTS TICKET SOURCE | 5361 W DEVON AVE CHICAGO IL 606464142 |
| SPORTS WEEKLY | 1000 PARKVIEW BLVD ATTN: JIM DONIVAN LOMBARD IL 60148 |
| SPORTSCORP LTD | 55 E ERIE ST        STE 1404 CHICAGO IL 60611 |
| SPORTSCORP LTD | 55 E ERIE ST. CHICAGO IL 60611-2798 |
| SPORTSDIRECT | 211 HORSESHOE LAKE DRIVE HALIFAX NS B3S 0B9 CANADA |
| SPORTSERVICE/LA | 1000 ELYSIAN PARK BLVD LOS ANGELES CA 90012 |
| SPORTSNET NEW YORK | PO BOX 13741 NEWARK NY 07188-3737 |
| SPORTSTICKER ENTERPRISES LP | PO BOX 845388 BOSTON MA 02284-5388 |
| SPORTSTICKER ENTERPRISES LP | 13050 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SPORTSTICKER ENTERPRISES LP | P O BOX 911395 DALLAS TX 75391-1395 |
| SPORTSWORLD | 1027 W ADDISON CHICAGO IL 60613 |
| SPORTSWORLD USA | 200 OLD COUNTRY ROAD SUITE 310 MINEOLA NY 11501 |
| SPORTVISION INC | 4619 N RAVENSWOOD       STE 304 CHICAGO IL 60640 |
| SPOT NEWS CHICAGO INC | PO BOX 95342 PALATINE IL 60095-0342 |
| SPOT RUNNER | 6300 WILSHIRE BLVD., 21ST FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90048 |
| SPOT RUNNER INC | 6300 WILSHIRE BLVD  21ST FLOOR LOS ANGELES CA 90048 |
| SPOT WORKS DESIGN LLC | 1 SOUTH PARK  SUITE 207 SAN FRANCISCO CA 94107 |
| SPOTPLUS | DONNA GRICE 1999 BRIANS ST  STE 3200 DALLAS TX 75201 |
| SPOTTS STEVENS AND MCCOY INC | PO BOX 6307 1047 NORTH PARK RD READING PA 19610-0307 |
| SPR INC | 233 S WACKER DR        STE NO.3500    Account No. 5835 CHICAGO IL 60606 |
| SPR INC | 6492 PAYSPEHERE CIRCLE CHICAGO IL 60674 |
| SPR INC. | 233 S. WACKER DRIVE STE #3500    Account No. 5835 CHICAGO IL 60606 |
| SPR INCORPORATED | 233 WACKER DRIVE STE 3330 233 WACKER DRIVE STE 3330 CHICAGO IL 60606 |
| SPRADLEY, QUADELL | 1494 CARRIAGE JONESBORO GA 30238 |

| Claim Name | Address Information |
| --- | --- |
| SPRAGANS, DANGELA | 546 NO.C ELEANOR CT NEWPORT NEWS VA 23602 |
| SPRAGUE ENERGY CORP | 7 HAMPTON RD OCEANSIDE NY 11572 |
| SPRAGUE ENERGY CORP | P O BOX 30749 HARTFORD CT 06150 |
| SPRAGUE ENERGY CORP | 2 INTERNATIONAL DR STE 200 PORTSMOUTH NH 03801 |
| SPRAGUE, DAVID | 4434 MATILIJA AVE SHERMAN OAKS CA 91423 |
| SPRANDEL,DONALD W | 27 EMS B57 LANE WARSAW IN 46582 |
| SPRANG, CURTIS B | 81 LONGWOOD DRIVE MANDEVILLE LA 70471 |
| SPRANLER, JOHN | |
| SPRATLEY JR, CHARLES H | 203 PARTRIDGE LANE WINDSOR VA 23487 |
| SPRATLEY JR., CHARLES H | MELISSA DR SMITHFIELD VA 23430 |
| SPRATTLING, RODERICK | 180 LAKE AVENUE SARATOGA SPRINGS NY 12866 |
| SPRAU, CRAIG | |
| SPREAD, SARAH M | |
| SPRECK CORP., A CALIFORNIA CORPORATION | SPRECKELS BUILDING 121 BROADWAY, SUITE 600 SAN DIEGO CA 92101 |
| SPRECKDVORAK, NANNETTE | 3644 S COUNTY LINE RD WESTVILLE IN 46391 |
| SPRECKELS BUILDING | RE: SAN DIEGO 121 BROADWAY 121 BROADWAY, STE 600 SAN DIEGO CA 92101 |
| SPRECKELS BUILDING | 121 BROADWAY       STE 600 SAN DIEGO CA 92101 |
| SPRECKELS PROPERTY MANAGEMENT | 121 BROADWAY SUITES 350 AND 351 SAN DIEGO CA 92101 |
| SPRECKELS PROPERTY MANAGEMENT | RE: SAN DIEGO 121 BROADWAY 121 BROADWAY SUITE 600 SAN DIEGO CA 92101 |
| SPREITZER, ROBERT | 1100 W MERCHANT ST KANKAKEE IL 60901 |
| SPREY KLINE, SHERLEY | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 32701 |
| SPRIGG, TODD A | 4916 TARTAN HILL ROAD PERRY HALL MD 21128 |
| SPRIGGS III,JAMES W | 1514 SUNSWEPT BEL AIR MD 21015 |
| SPRIGGS, MARIAME | 1105 TACE DRIVE BALTIMORE MD 21221 |
| SPRINDIS, CHRISTINA | 255 SPRUCE AVENUE MAPLE SHADE NJ 08052 |
| SPRINDIS, THERESA | 255 SPRUCE AVE MAPLE SHADE NJ 08052 |
| SPRING AIR FILTER INC | PO BOX 31605 CHICAGO IL 60631-0605 |
| SPRING CITY CABLE TV M | P. O. BOX 729 SPRING CITY TN 37381 |
| SPRING CREEK CABLE A5 | 146 WEST MAIN - STE 104 MONTROSE CO 81401 |
| SPRING HOPE ENTERPRISE | 113 ASH ST. ATTN: LEGAL COUNSEL SPRING HOPE NC 27882 |
| SPRING RIDGE/DESOUZA BROWN | 1302 N 13TH ST WHITEHALL PA 18052-7500 |
| SPRING RUN CABLE TV CO. A11 | P. O. BOX 122 SPRING RUN PA 17262 |
| SPRING VALLEY INN | 1355 STATION AVE BETHLEHEM PA 18015-9069 |
| SPRING VALLEY/KREIGMAN & SMIT | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| SPRING,LAUREN | 500 5TH AVENUE WEST UNIT 602 SEATTLE WA 98119 |
| SPRINGCOM INC. M | P. O. BOX 208 SPRINGPORT MI 49284 |
| SPRINGEN, KAREN | 210 LAKESIDE PLACE HIGHLAND PARK IL 60035 |
| SPRINGER WASTE MANAGEMENT | 1392 US HWY 9 FORT EDWARD NY 12828 |
| SPRINGER WASTE MNGMNT | 1392 ROUTE 9 FORT EDWARD NY 12828 |
| SPRINGER, ELIZABETH | 750 N. DEARBORN 2106 CHICAGO IL 60610 |
| SPRINGER, HENRY F | 33 SUMMER TREES RD PORT ORANGE FL 32128 |
| SPRINGER, JERRY | 175 E DELAWARE PL      NO.9107 CHICAGO IL 60611 |
| SPRINGER, KIMBERLY | 3028 SEVILLE STREET, APT. 1 FORT LAUDERDALE FL 33304 |
| SPRINGER, LESLIE | 803 DIANE CT FOREST HILL MD 21050-1827 |
| SPRINGER, MARCY L | 340 GLENULLEN DR PASADENA CA 91105 |
| SPRINGER, MICHAEL | 40 SALEY ROAD MILFORD CT 06460 |
| SPRINGER, SYLVIA | 3933 N PAULINA #1 CHICAGO IL 60613 |
| SPRINGER, TAMARA | |
| SPRINGER-PETERSEN GUTTER COV | 4410 MAINE AVE LAKELAND FL 338019773 |

| Claim Name | Address Information |
|---|---|
| SPRINGFIELD ARMORY | 1 ARMORY SQUARE,    STE 2 SPRINGFIELD CT 01105-1687 |
| SPRINGFIELD CABLEVISION M | 3529 E 3RD STREET PANAMA CITY FL 32401 |
| SPRINGFIELD CULTURAL COUNCIL | PARK ADMINISTRATION OFFICE FOREST PARK SPRINGFIELD MA 01108 |
| SPRINGFIELD NEWS-SUN | C/O COX OHIO, 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE SPRINGFIELD OH 45501 |
| SPRINGFIELD PAPER | 6 W. HIGH ST., SUITE 506 ATTN: LEGAL COUNSEL SPRINGFIELD OH 45505 |
| SPRINGFIELD, BLAIR MICHAEL THOMAS | |
| SPRINGFIELD, PAUL | 6861 W. LELAND AVENUE HARWOOD HILLS IL 60706 |
| SPRINGHETTI,JOAN | 108 WEST 2ND STREET #613 LOS ANGELES CA 90012 |
| SPRINGHILL SUITES | MERRIMAC TRL WILLIAMSBURG VA 23188 |
| SPRINGLINE CORP | 1750 W BROADWAY ST OVIEDO FL 327659618 |
| SPRINGS JR, ERIC | 952 E LINDEN ST ALLENTOWN PA 18109 |
| SPRINGS, KIM R | 2331 W FAIRMONT STREET APT A ALLENTOWN PA 18104 |
| SPRINGTON MEDIA LLC | 101 SPRINGTON MEWS CIRCLE MEDIA PA 19063 |
| SPRINGTON MEDIA, LLC | 124 SPRING TREE DR NEWTOWN SQUARE PA 19073 |
| SPRINGVILLE CO-OPERATIVE TELEPHONE | ASSOC., INC. P. O. BOX 9 SPRINGVILLE IA 52336 |
| SPRINGVILLE MILL APARTMENTS | 155 W MAIN ST JOHN ELLIS VERNON ROCKVILLE CT 06066 |
| SPRINKLE, KATHLEEN T | 1205 LEXINGTON PKWY. APOPKA FL 32712 |
| SPRINT | PO BOX 96064 CHARLOTTE NC 28296 |
| SPRINT | PO BOX 96031 CHARLOTTE NC 28296-0031 |
| SPRINT | P.O. BOX 8077 LONDON KY 40742 |
| SPRINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SPRINT | PO BOX 530503 ATLANTA GA 30353-0503 |
| SPRINT | PO BOX 530517 ATLANTA GA 30353-0517 |
| SPRINT | PO BOX 530581 ATLANTA GA 30353-0581 |
| SPRINT | PO BOX 740504 ATLANTA GA 30374-0504 |
| SPRINT | PO BOX 101343 ATLANTA GA 30392-1343 |
| SPRINT | PO BOX 101465 NO.2C ATLANTA GA 30392-1465 |
| SPRINT | PO BOX 930331 ATLANTA GA 31193-0331 |
| SPRINT | PO BOX 600670 JACKSONVILLE FL 32260 |
| SPRINT | PO BOX 165000 ALTAMONTE SPRINGS FL 32716 |
| SPRINT | PO BOX 30723 TAMPA FL 33630-3723 |
| SPRINT | PO BOX 30784 TAMPA FL 33630-3784 |
| SPRINT | P.O. BOX 660092 DALLAS TX 5266-0092 |
| SPRINT | MS. LESLIE HALLENBERG 5600 N. RIVER ROAD NO.900 ROSEMONT IL 60018 |
| SPRINT | 300 PARK BLVD STE 100 ITASCA IL 60143 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT | PO BOX 88026 CHICAGO IL 60680-1206 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | PO BOX 219718 KANSAS CITY MO 64121-9718 |
| SPRINT | PO BOX 27-215 KANSAS CITY MO 64180-0215 |
| SPRINT | 5454 WEST 110TH STREET ATTN  NFL BILLING DEPARTMENT OVERLAND PARK KS 66211 |
| SPRINT | MAILSTOP KSOPHW0318 6580 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |
| SPRINT | PO BOX 650270 DALLAS TX 75265-0270 |
| SPRINT | PO BOX 650338 DALLAS TX 75265-0338 |
| SPRINT | PO BOX 200188 DALLAS TX 75320-0188 |
| SPRINT | PO BOX 79255 CITY OF INDUSTRY CA 91716-9255 |
| SPRINT COMMINICATION | 200 WEST MONROE ST CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | 6500 SPRING PARKWAY MS  HL-SAFTX OVERLAND PARK KS 66251 |
| SPRINT NEXTEL | PO BOX 7418 PASADENA CA 91109-7418 |
| SPRINT NEXTEL - ROP | 5055 KELLER SPRINGS RD ADDISON TX 750015997 |
| SPRINT NEXTEL-CORRESPONDENCE | ATTN: BANKRUPTCY DEPT P.O. BOX 7949   Account No. 2715 OVERLAND PARK KS 66207-0949 |
| SPRINT PCS | 123 MIGRATION ST NEW YORK MD 12345 |
| SPRINT PCS | PO BOX 740643 CINCINNATI OH 45274-0463 |
| SPRINT PCS | 5200 W. CENTURY BLVD. LOS ANGELES CA 90045 |
| SPRINT PCS/HAL RINEY | 2001 THE EMBARCADERO KIRSTEN MENE SAN FRANCISCO CA 94133 |
| SPRINT SIGNS | 9177 CHESAPEAKE DR SAN DIEGO CA 92123 |
| SPRINT SPECTRUM | 6130 SPRINT PKWY OVERLAND PARK KS 662516114 |
| SPRINT SPECTRUM LP | PO BOX 1769 NEWARK NJ 07101-1769 |
| SPRINT SPECTRUM LP | PO BOX 62012 BALTIMORE MD 21264-2012 |
| SPRINT SPECTRUM LP | PO BOX 62071 BALTIMORE MD 21264-2071 |
| SPRINT SPECTRUM LP | PO BOX 8077 LONDON KY 40742 |
| SPRINT SPECTRUM LP | PO BOX 740219 CINCINNATI OH 45274-0219 |
| SPRINT SPECTRUM LP | PO BOX 740643 CINCINNATI OH 45274-0463 |
| SPRINT SPECTRUM LP | PO BOX 740602 CINCINNATI OH 45274-0602 |
| SPRINT SPECTRUM LP | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 2200 BEDFORD IL 60499-2200 |
| SPRINT SPECTRUM LP | PO BOX 219718 KANSAS CITY MO 64121 |
| SPRINT SPECTRUM LP | PO BOX 660092 DALLAS TX 75266-0092 |
| SPRINT SPECTRUM LP | PO BOX 660750 DALLAS TX 75266-0750 |
| SPRINT SPECTRUM LP | PO BOX 79357 CITY OF INDUSTRY CA 91716 |
| SPRINT SPECTRUM LP | PO BOX 79125 CITY OF INDUSTRY CA 91716-9125 |
| SPRINT-NEXTEL | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |
| SPRINT/NEXTEL | P.O.BOX 4181 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60197-4181 |
| SPRINT/NEXTEL | 6360 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT/NEXTEL | PO BOX 63670 PHOENIX AZ 85082 |
| SPRINT/NEXTEL PROPERTY SERVICES | MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-2650 |
| SPROCK, DEE A | 17 FONTAINE RD NEWPORT NEWS VA 23601 |
| SPROUSE, PAM | 546 MELROSE LNDG LITTLE PLYMOUTH VA 23091 |
| SPROWL, JON MARK | 2774 WESTBROOK CT TALLAHASSEE FL 32303 |
| SPROWL, JON MARK | 119 GRAND HERON DR PANAMA CITY BEACH FL 32407 |
| SPRUILL, JAMES G | 1509 GATEWOOD DR NEWPORT NEWS VA 23601 |
| SPRUILL, LAMONTE | 1031 37TH ST NEWPORT NEWS VA 23607 |
| SPRUILL, MELANIE | ADAMS DR NEWPORT NEWS VA 23601 |
| SPRUNGMAN, ROB | |
| SPSS | 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6307 |
| SPSS INC | 233 SOUTH WACKER DR 11TH FLOOR CHICAGO IL 60606 |
| SPSS INC | ATTN  YASIR 233 S WACKER DRIVE 11TH FLOOR CHICAGO IL 60606 |
| SPSS INC | 1213 PAYSPHERE CIRC CHICAGO IL 60674 |
| SPSS INC | DEPT 77-6531 CHICAGO IL 60678-6531 |
| SPUDIC,KARA L | 17604 WENTWORTH AVENUE LANSING IL 60438 |
| SPUR DESIGN LLC | 3504 ASH STREET BALTIMORE MD 21211 |
| SPURGEON D DUNBAR | 1104 W HAMILTON ST ALLENTOWN PA 18101 1079 |
| SPURGEON, TYLER | 1919 S MICHIGAN AVE    NO.401 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| SPURGETIS,DENA A | 805 NE 17TH COURT FORT LAUDERDALE FL 33305 |
| SPURLOCK,ARTIEL | 4930 W. MARY COURT COUNTRY CLUB HILLS IL 60478 |
| SPURLOCK,SHEREE | 309 WATERS EDGE DRIVE LEESBURG FL 34748 |
| SPURRIER, JEFF | 1627 LUCRETIA AVE LOS ANGELES CA 90026 |
| SQAD (FORMERLY, WRAPSIDY LLC) | 303 SOUTH BROADWAY, #210 TARRYTOWN NY 10591 |
| SQAD INC | 303 SO BROADWAY TARRYTOWN NY 10591 |
| SQAD INC | PO BOX 3164 BUFFALO NY 14240 |
| SQEAK E CLEAN PRODUCTIONS INC | 16830 VENTURA BLVD  NO.501 ENCINO CA 91436 |
| SQUAMISH CHIEF | 38117 2ND AVENUE ATTN: LEGAL COUNSEL SQUAMISH BC V0N 3G0 CANADA |
| SQUARE D | 1415 S. ROSELLE RD PALATINE IL 60067-7337 |
| SQUARE, JEFFREY L | 2555 BATCHELDER ST 2D BROOKLYN NY 11235 |
| SQUICCIARINI, ISABELLA | 15 BARTON ST ELMWOOD CT 06110-2104 |
| SQUIER SR, NED | PO BOX 113 NORTH WINDHAM CT 06256-0113 |
| SQUIRE CREEK COMM (SQCR) | 289 SQUIRE CREEK PKWY ATTN: LEGAL COUNSEL CHOUDRANT LA 71227 |
| SQUIRE JR, KINARD LEE | 42 RUNNING BROOK DR WINDSOR MILL MD 21244 |
| SQUIRE, LAURIE | 25 LOFT DR MARTINSVILLE NJ 08836 |
| SQUIRE, ROGER G | 12689 LAKEBROOK DR ORLANDO FL 32828 |
| SQUIRES, DAVID R | 4 ARROWWOOD COURT HAMPTON VA 23666 |
| SQUIRES, THOMAS J | |
| SQUIRES,IAN J. | 4420 Q STREET, NW WASHINGTON DC 20007 |
| SQUIRREL SYSTEMS GP | 250 H STREET  PMB 740 BLAINE WA 98230-4033 |
| SQURTIRE, VINCE | 3055 RIVERVIEW RD RIVA MD 21140-1332 |
| SR AND B BOILERS, INC | 3051-B E LA JOLLA ST ANAHEIM CA 92806 |
| SR AND B BOILERS, INC | 3921 E LA PALMA AVE NO.G ANAHEIM CA 92807 |
| SR INTERNATIONAL BUSINESS INSURANCE CO. | 30 SAINT MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SR LEO V FACENDA | 6717 WHITEWOOD ST SUFFOLK VA 23435 |
| SRAGOW, MICHAEL | 348 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| SRAMEK, AMY | 107 SUNNY LN       F TORRINGTON CT 06790-3532 |
| SRAMEK, ANTHONY P | 459 LOUDON ROAD RIVERSIDE IL 60546 |
| SRB, DOROTHY | 2708 S 61ST CT CICERO IL 60804 |
| SRBINOSKI, ALEXSANDAR | 1165 STILLWATER PARKWAY CROWN POINT IN 46307 |
| SRDS | PO BOX 1962 DANBURY CT 06813-1962 |
| SRDS | LOCKBOX 8428 PO BOX 7247 PHILADELPHIA PA 19101-8800 |
| SRDS | PO BOX 7247 7220 LOCKBOX 8428 PHILADELPHIA PA 19101-8800 |
| SRDS | PO BOX 8428 LOCKBOX 8428 PHILADELPHIA PA 19101-8800 |
| SRDS | PO BOX 7247-7220 PHILADELPHIA PA 19170-7220 |
| SRDS | 1700 HIGGINS ROAD ATTN: CONTRACTS DEPT DES PLAINES IL 60018 |
| SRDS | 1701 HIGGINS RD DES PLAINES IL 60018-5605 |
| SRDS | PO BOX 88986 CHICAGO IL 60695-1986 |
| SRDS | PO BOX 88988 CHICAGO IL 60695-1988 |
| SRDS MEDIA SOLUTIONS | 770 BROADWAY NEW YORK NY 10003 |
| SREESHA RAO | 1918 E HARRISON CT PLACENTIA CA 92870 |
| SRI  BUSINESS INTELLIGENCE | 333 RAVENSWOOD AVE MENLO PARK, CA 94025 |
| SRI CONSULTING BUSINESS INTELLIGENCE INC | 333 RAVENSWOOD AVE MENLO PARK CA 94025 |
| SRI CONSULTING BUSINESS INTELLIGENCE INC | PO BOX 2516 ATTN  SHARON MCGREGOR NOEL MENLO PARK CA 94025 |
| SRI FIRE SPRINKLER CORP. | 1060 CENTRAL AVE. ALBANY NY 12205 |
| SRI MICHIGAN AVENUE VENTURE, LLC | RE: CHICAGO JOHN HANCOCK % SHORENSTEIN REALTY SVCS, LP; ATTN: GM 875 N. MICHIGAN AVE. - BUILDING OFFICE CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| SRI MICHIGAN AVENUE VENTURE, LLC | RE: CHICAGO JOHN HANCOCK C/O SHORENSTEIN COMPANY, LP; ATTN: LEGAL 555 CALIFORNIA ST., 49TH FLOOR SAN FRANCISCO CA 94104 |
| SRI SHOE WAREHOUSE | 6031 OAK FOREST DR RALEIGH NC 27616 |
| SRINIVASAN, DAVID K | 12749 PINEY WOODS WAY CLERMONT FL 34711 |
| SRISOONTHORN, SARA | 6619 LELAND WAY #323 HOLLYWOOD CA 90028 |
| SRISUNT, SONGSIN | 1455 WEST FARGO UNIT# 3 CHICAGO IL 60626 |
| SRN BROADCASTING & M | 208 N. WAUKEGAN RD. SUITE C LAKE BLUFF IL 60044 |
| SRN BROADCASTING & M | PO BOX 414 LAKE BLUFF IL 60044 |
| SROKA, DIANA | 1716 W WISCONSIN AVE      202 MILWAUKEE WI 53233 |
| SRT COMMUNICATIONS VELVA | 3615 NORTH BROADWAY ATTN: LEGAL COUNSEL MINOT ND 58703 |
| SSD RACKS CORP | IRONBOUND RD WILLIAMSBURG VA 23188 |
| SSG MEDIA INC | 2120 L STREET   NW     STE 510 WASHINGTON DC 20037 |
| SSI | P O BOX 26547 RICHMOND VA 23260-6547 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| ST AGNES HEALTHCARE | RITA LEILICH 900 CATON AVE. BALTIMORE MD 21229 |
| ST ALPHONSUS REGION MEDICAL CENTER | 1055 N CURTIS RD BOISE ID 83706 |
| ST ANDREWS CHRISTIAN COMM CH | 7 BREWER LANDING COURT BALTIMORE MD 21234 |
| ST ANDREWS PRODUCTS COMPANY | 500 MARINER DR MICHIGAN CITY IN 46360 |
| ST ANDREWS PROPERTIES | 19 S LA SALLE ST STE 1600 CHICAGO IL 606031407 |
| ST ANNE COUNTRY CLUB | P O BOX 300 PAUL NAPOLITAN FEEDING HILLS MA 01030 |
| ST ANNES CATHOLIC CHURCH | 450 E WASHINGTON AVE BETHLEHEM PA 18017 5944 |
| ST BARTHOLOMEW PARISH | 4949 W PATTERSON AVE CHICAGO IL 60641 |
| ST BEDE CATHOLIC CHURCH | 3686 IRONBOUND ROAD P.O. BOX 5400 WILLIAMSBURG VA 23188 |
| ST BERNARD HOSPITAL | 326 WEST 64TH STREET CHICAGO IL 60621 |
| ST BRIGET SCHOOL | 74  MAIN STREET MANCHESTER CT 06040 |
| ST CAJETAN | 2445 W 112TH STREET CHICAGO IL 60655 |
| ST CATHERINES STANFORD | ATTN ACCOUNTS PAYABLE 100 RENFREW DRIVE  SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| ST CHARLES CONVENTION & VISITORS BUREAU | 311 N 2ND ST SUITE 100 ST CHARLES IL 60174 |
| ST CHARLES CONVENTION & VISITORS BUREAU | C/O STAR EVENTS, LLC 1609 W BELMONT 2ND FLOOR CHICAGO IL 60657 |
| ST CHARLES PARISH SHERIFF | & EX OFFICIO TAX COLLECTOR PO BOX 440 HAHNVILLE LA 70057 |
| ST CHARLES PARISH SHERIFF | STATE OF LOUISIANE PARIS OF ST CHARLES PO BOX 440 HAHNVILLE LA 70057 |
| ST CHARLES SPORTS & PHYSICAL THERAPY INC | 1840 ZUMBEHL ROAD ST CHARLES MO 63303 |
| ST CLAIR, RITA | 1009 N CHARLES ST BALTIMORE MD 21201 |
| ST CLOUD REGION MEDICAL CNTR | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ST CLOUD REGIONAL MEDICAL CT | 2906 17TH ST SAINT CLOUD FL 347696006 |
| ST CYR,JASON A | 18105 COWBELL COURT ROWLAND HEIGHTS CA 91748 |
| ST DISTRIBUTORS INC. | 35 E LAKESHORE BLVD KISSIMMEE FL 347445105 |
| ST ELIZABETH SCHOOL | 804 ARGONNE DR ATTN ANDY PARSLEY BALTIMORE MD 21218 |
| ST EUSTACHE,ROBERTO | 212-07 102ND AVENUE APT B5 QUEENS VILLAGE NY 11429 |
| ST FLEUR, JEAN N | 335 NW 34TH STREET APT 205 POMPANO BEACH FL 33064 |
| ST FORT, ERNSON | 1200 NW 80TH AVE, APTNO.403 MARGATE FL 33063 |
| ST FRANCIS BBQ | 4952 VERDUGO WAY CAMARILLO CA 93012 |
| ST GABRIEL SCHOOL | 1 TUDOR RD MILFORD CT 06460 |
| ST GEORGE GREEK ORTHODOX CHURCH | 74-601 HIGHWAY 111 PALM DESERT CA 92260 |
| ST GEORGE GREEK ORTHODOX CHURCH | OF THE DESERT 74-109 LARREA ST PALM DESERT CA 92261 |
| ST GEORGE GREEK ORTHODOX CHURCH | PO BOX 4755 PALM DESERT CA 92261 |
| ST GERMAN, MICHELET | 501 NW 35TH CT    APT 3 POMPANO BEACH FL 33064 |
| ST HILAIRE, FENOLD | 2140 CATHERINE DR NO.1 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| ST IVES INC | PO BOX 102255 ATLANTA GA 30368 |
| ST IVES INC | 2025 MCKINLEY STREET ATTN: DUANE MILLER HOLLYWOOD FL 33020 |
| ST IVES INC | 2025 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ST IVES INC | ATTN: DOUG PEACOCK 2025 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ST IVES INC | PO BOX 522625 MIAMI FL 33152 |
| ST JAMES CHAMBER OF COMMERCE | PO BOX 286 ST JAMES NY 11780 |
| ST JAMES HIGH SCHOOL | 5181 WILDCAT DR PO BOX 101 ST JAMES LA 70086 |
| ST JAMES HIGH SCHOOL | PO BOX 886 PO BOX 101 VACHERIE LA 70090 |
| ST JAMES HOSPITAL | 1423 CHICAGO RD CHICAGO HEIGHTS IL 604113400 |
| ST JAMES, ALAN | 10 GLEN CREST DRIVE ARDEN NC 28704 |
| ST JOHN MUNCIPAL | 10955 W 93RD AVE ST JOHN IN 46373 |
| ST JOHN PROPERTIES INC | 2560 LORD BALTIMORE DRIVE BALTIMORE MA 21244 |
| ST JOHN'S CHURCH OF FAITH | 2538 APPEL ST ALLENTOWN PA 18103 7230 |
| ST JOHN'S FULLERTON UCC | 575 GRAPE ST WHITEHALL PA 18052-5245 |
| ST JOHN, DAVID | 440 RIALTO AV VENICE CA 90291 |
| ST JOHN, ROBERT D | 11 CEDAR CREST COURT THOUSAND OAKS CA 91320 |
| ST JOHNS EVANG CHURCH | 37 S 5TH ST ALLENTOWN PA 18101-1607 |
| ST JOHNS HOSPITAL-PARENT  [ST*JOHNS | HOSPITAL-COMM EDUC] 1328 22ND ST SANTA MONICA CA 90404 |
| ST JOHNS LUTHERAN CHURCH | 200 S BROAD ST NAZARETH PA 18064-2801 |
| ST JOHNS UCC | 183 S BROAD ST NAZARETH PA 18064-2153 |
| ST JOSEPH CATHOLIC CHURCH | 11901 ACACIA AVE ACCOUNTS PAYABLE HAWTHORNE CA 90250 |
| ST JOSEPH COLLEGE | 1678 ASYLUM AVE WEST HARTFORD CT 06117 |
| ST JOSEPH COLLEGE | KANDYCE AUST  DIR OF DEVELOPMENT 1678 ASYLUM AVE WEST HARTFORD CT 06117 |
| ST JOSEPH HOSPITAL  [ST JOSEPH MEDICAL | CTR] 7601 OSLER DRIVE TOWSON MD 21204 |
| ST JOSEPH PRINTING LIMITED | 50 MACINTOSH BLVD CONCORD ON L4K 4P3 CA |
| ST JOSEPH'S COLLEGE | PO BOX 870 RENSSELAER IN 47978 |
| ST JOSEPHS CHURCH | 1879 APPLEWOOD DR OREFIELD PA 18069 9536 |
| ST JOSEPHS COLLEGE | 155 W ROE BLVD PATCHOGUE NY 11772 |
| ST JUDE CHILDRENS RESEARCH | HOSPITAL 501 ST JUDE PLACE MEMPHIS TN 38105-1905 |
| ST JUDE CHILDRENS RESEARCH | 401 SOUTH LASALLE   SUITE NO.1102 C/O MIDWEST REGIONAL OFFICE CHICAGO IL 60605 |
| ST JUDE CHILDRENS RESEARCH | 4619 N RAVENSWOOD SUITE 302 CHICAGO IL 60640 |
| ST JUDE CHILDRENS RESEARCH | C/O EVENTS UNLIMITED INC 1950 SAWTELLE BLVD NO.288 LOS ANGELES CA 90025 |
| ST JUDE HERITAGE HEALTH FOUNDATION | 14241 E FIRESTONE BLVD NO. 100 LA MIRADA CA 90638 |
| ST JULIEN JR, GREGORY | 4571 VALLEY PKWY APT E SMYRNA GA 30082 |
| ST KILIAN ROMAN CATHOLIC CHURCH | 485 CONKLIN ST FARMINGDALE NY 11735 |
| ST LOT, GERVAKISSON | 1443 SW 27TH AVE BOYNTON BEACH FL 33426 |
| ST LOUIS AUTOMATIC SPRINKLER CO INC | 3928 CLAYTON AVE ST LOUIS MO 63110 |
| ST LOUIS COUNTY TREASURER | 41 S CENTRAL AVE CLAYTON MO 63105 |
| ST LOUIS DISPATCH LLC | 900 NORTH TUCKER BLVD ST LOUIS MO 63101 |
| ST LOUIS POST DISPATCH LLC | 900 N TUCKER BLVD ST LOUIS MO 63101 |
| ST LOUIS POST DISPATCH LLC | ATTN TOM LIVINGSTON ST LOUIS MO 63101 |
| ST LOUIS POST DISPATCH LLC | BOX 504095 ST LOUIS MO 63150-4095 |
| ST LOUIS RAMS | ONE RAMS WAY EARTH CITY MO 63045 |
| ST LOUIS,JUDE | 253-61 148TH ROAD ROSEDALE NY 11422 |
| ST LUKE SCHOOL | 519 ASHLAND AVENUE RIVER FOREST IL 60305 |
| ST LUKES COMMUNITY SERVICES INC | 8 WOODLAND PLACE STAMFORD CT 06902 |
| ST LUKES HOSPITAL | 1510 VALLEY CENTER PKWY MARKETING DEPT-SUITE 220 BETHLEHEM PA 18017-2267 |
| ST LUKES HOSPITAL | 801 OSTRUM ST BETHLEHEM PA 18018 |
| ST LUKES PHYSICAL THERAPY | 2301 CHERRY LN BETHLEHEM PA 18015-9540 |

| Claim Name | Address Information |
|---|---|
| ST MARGARET MERCY | MS ELSA MARTINEZ 5454 HOHMAN AVE HAMMOND IN 46320 |
| ST MARGARET MERCY | MS. ELSA MARTINEZ/MS. JOANN MAREK 5454 HOHMAN AVE HAMMOND IN 46320 |
| ST MARTIN, CHRISTIE | 95 BEDFORD ROAD TORONTO ON M5R 2K4 CA |
| ST MARTIN, CHRISTIE | 40 GREENCROFT CRESCENT MARKHAM ON L3R 3Y5 CANADA |
| ST MARTIN, CHRISTIE | 95 BEDFORD ROAD TORONTO ON M5R 2K4 CANADA |
| ST MARY OF THE WOODS SCHOOL | 7033 N MOSELLE CHICAGO IL 60646 |
| ST MARY'S SQUARE | MR. CLIFF TRACEY 239 S CHERRY ST GALESBURG IL 61401 |
| ST MARYS SENIORS | C/O DOLORES BOCHNAK 1035 N RIDGE AVE ALLENTOWN PA 18102 |
| ST MICHAELS AND ALL AGES | 2013 ST APUL STREET BALTIMORE MD 21218 |
| ST NICHOLAS RUSSIAN ORTHODOX | 980 BRIDAL-PATH RD BETHLEHEM PA 18017 |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE LINDA KOBYLENSKI HARTFORD CT 06106 |
| ST OF CT/UCONN JORGENSEN THEATER | 3 N HILLSIDE RD CATHERINE KALONIA STORRS CT 62696080 |
| ST ONGE, JEFFREY | 468 WOODBRIDGE ST  NO.17 MANCHESTER CT 06042 |
| ST ONGE, KENNETH | 169 LOOMIS DR WEST HARTFORD CT 06107 |
| ST PATRICK SCHOOL | MONTAUK HIGHWAY BAY SHORE NY 11706 |
| ST PATRICKS DAY PARADE OF CHICAGO | 1340 W WASHINGTON BLVD CHICAGO IL 60607 |
| ST PAUL FIRE AND MARINE INSURANCE | COMPANY 200 NORTH LASALLE STREET SUITE 2100 CHICAGO IL 60601 |
| ST PAUL HIGH SCHOOL | 15027 DENDINGER DRIVE COVINGTON LA 70433 |
| ST PAUL HIGH SCHOOL | 917 S JAHNCKE AVE COVINGTON LA 70433 |
| ST PAUL HIGH SCHOOL | 118 WHITE OAK LANE MADISONVILLE LA 70447 |
| ST PAUL LUTHERAN ACADEMY | MS TERI CASEM 5201 GALITZ ST SKOKIE IL 60077 |
| ST PAUL TRAVELERS COMPANIES INC | TRAVELERS C/O CHASE MANHATTAN BANK CHASE PLAZA NEW YORK NY 11245 |
| ST PAUL TRAVELERS COMPANIES INC | TRAVELERS CL & SPECIALTY REMITTANCE CTR HARTFORD CT 06183-1008 |
| ST PETER DAMIEN RECTORY | FATHER LUPO 109 S CREST AVE BARTLETT IL 60103 |
| ST PETERSBURG TIMES | 1301 34TH ST N ST PETERSBURG FL 33713 |
| ST PETERSBURG TIMES | PO BOX 112 ST PETERSBURG FL 33731-0112 |
| ST PETERSBURG TIMES | PO BOX 237 ST PETERSBURG FL 33731-0237 |
| ST REMY, DON | 6404 GRANT STREET HOLLYWOOD FL 33024 |
| ST TAMMANY PARISH TOURIST COMMISSION | 68099 HIGHWAY 59 MANDEVILLE LA 70471-7501 |
| ST THECLA SCHOOL | MICHAEL MC MANUS 6525 W CLARENCE CHICAGO IL 60631 |
| ST THOMAS AQUINAS HIGH | 2801 SW 12TH ST FT LAUDERDALE FL 33312 |
| ST THOMAS, RUTH | 6518 MOUNT VERNON AVE BALTIMORE MD 21215-1910 |
| ST XAVIER UNIVERSITY | 3700 W 103RD ST CHICAGO IL 606553105 |
| ST. ALBANS MESSENGER | P.O. BOX 1250 ATTN: LEGAL COUNSEL ST. ALBANS VT 05478 |
| ST. ALBANS MESSENGER | PO BOX 1250, 281 N. MAIN STREET ST. ALBANS VT 05478 |
| ST. ALEXANDER CONVENT | SIS CAROLE KIMES 12559 S 71ST AVE PALOS HEIGHTS IL 60463 |
| ST. AMANT, MONTE A | 3550 GRANDLAKE BLVD. APT. #F-107 KENNER LA 70065 |
| ST. AMANT, PATRICIA | 6726 FERN CIRCLE LEESBURG FL 34748- |
| ST. ANDREWS SENIORS | MS. DOROTHY KINSELLA 530 GLEN AVE. ROMEOVILLE IL 60446 |
| ST. ARNEAULT, GABRIEL | 213 SW 67TH TER PEMBROKE PINES FL 33023 |
| ST. CATHARINES STANDARD | ATTN: TENA HORNE 17 QUEEN ST. ST. CATHERINES ON L2R 5G5 CANADA |
| ST. CHARLES BROADBAND LLC M | P.O. BOX 547 O'FALLON MO 63366 |
| ST. CLAIR, DENNIS | 17 RIGHT AILERON BALTIMORE MD 21220-4628 |
| ST. CLAIR, STACY W | 2550 GOLF RIDGECIRCLE NAPERVILLE IL 60563 |
| ST. CLOUD AUTOMOTIVE BOOT CAM | 7032 BUTTONBUSH LOOP HARMONY FL 347736003 |
| ST. CLOUD ROTARY CLUB | 3939 LASALLE AVE ST CLOUD FL 34772 |
| ST. CLOUD TIMES | P.O. BOX 768 ATTN: LEGAL COUNSEL ST. CLOUD MN 56301 |
| ST. CLOUD TIMES | PO BOX 768 SAINT CLOUD MN 56302-0768 |
| ST. CROIX AVIS | P.O. BOX 750 CHRISTIANSTED 820 VIRGIN ISLANDS (BRITISH) |

| Claim Name | Address Information |
|---|---|
| ST. CROIX CABLE M | 4006 DIAMOND, 2ND FLOOR CHRISTIANSTED VI 820 |
| ST. EDS | ANTHONY ENRIGHT 505 MEDFORD SOUTH ELGIN IL 60177 |
| ST. FIRMIN,JEAN R | 5742 LINCOLN CIRCLE EAST LAKE WORTH FL 33463 |
| ST. GEORGE CABLE A5 | P.O. BOX 1090 SAINT GEORGE ISLAND FL 32328 |
| ST. JOHN LUTHERAN SCHOOL | MR. CHRIS URQUHART 302 W. HOLMES CHESTER IL 62233 |
| ST. JOHN MUNICIPAL UTILITIES | 10955 W. 93RD AVE.    Account No. 100445900 ST. JOHN IN 46373-8824 |
| ST. JOHN PROPERTIES | RE: HANOVER 921 MERCANTILE DR 2560 LORD BALTIMORE DR. BALTIMORE MD 21144 |
| ST. JOHN PROPERTIES, INC. | 921 MERCANTILE DRIVE SUITES A - E HANOVER MD 21076 |
| ST. JOHN PROPERTIES, INC. | RE: HANOVER 921 MERCANTILE DR 2560 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| ST. JOHN, DONNA | |
| ST. JOHN, SCOTT | |
| ST. JOHN, STEVEN | |
| ST. JOHNS CABLE COMPANY A10 | BOX 268 SAINT JOHN WA 99171 |
| ST. JOSEPH LINCOLN SENIOR CTR. | MS. SHIRLEY REICHERT 3271 LINCOLN AVE. SAINT JOSEPH MI 49085 |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 ATTN: LEGAL COUNSEL ST. JOSEPH MO 64502 |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 ST. JOSEPH MO 64502-0029 |
| ST. JUDE SCHOOL | MRS. SHIRLEY GLASCOCK 2204 MCDONOUGH ST. JOLIET IL 60436 |
| ST. LOUIS AMERICAN | 4242 LINDELL BLVD. ST. LOUIS MO 63108 |
| ST. LOUIS CARDINALS | MS. JOSIE ARNOLD 700 CLARK ST SAINT LOUIS MO 63102 |
| ST. LOUIS CARDINALS | MR. DEREK THRONEBURG 700 CLARK ST SAINT LOUIS MO 63102 |
| ST. LOUIS CARDINALS | BUSCH STADIUM 700 CLARK STREET ST. LOUIS MO 63102 |
| ST. LOUIS COUNTY | DIRECTOR OF REVENUE 41 S. CENTRAL AVE 4TH FLOOR CLAYTON MO 63105-1799 |
| ST. LOUIS COUNTY, MISSOURI | COLLECTOR OF REVENUE 41 S CENTRAL AVENUE    Account No. B00078793 CLAYTON MO 63105 |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. ATTN: LEGAL COUNSEL ST. LOUIS MO 63101 |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. ST. LOUIS MO 63101 |
| ST. LOUIS RAMS | TARGET STRATEGIC MEDIA SERVICE 16501 VENTURA BLVD SUITE 515 ENCINO CA 91436 |
| ST. MARIES GAZETTE-RECORD | 610 MAIN AVENUE ST. MARIES ID 83861 |
| ST. MARTIN'S EPISCOPAL SCHOOL | 5309 AIRLINE DRIVE METAIRIE LA 70003 |
| ST. MARTIN'S EPISCOPAL SCHOOL | ST MARTINS BOOSTER CLUB 312 MARGUERITE RD METAIRIE LA 70003 |
| ST. MARY'S COLLEGE CLASS OF 2005 | MS. MEGHAN SCALLEN 244 STUDENT CENTER NOTRE DAME IN 46556 |
| ST. MARY'S JEFFERSON MEMORIAL HOSPITAL | PO BOX 931297 CLEVELAND OH 44193 |
| ST. OLAF CATHOLIC CHURCH | 104 NORGE LANE WILLIAMSBURG VA 23188 |
| ST. ONGE, JEFFREY | WOODBRIDGE ST         17 ST. ONGE, JEFFREY MANCHESTER CT 06042 |
| ST. PAUL COOPERATIVE TELEPHONE CO. | PO BOX 37 ST. PAUL OR 97137 |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, P.O. #10002430 ST. PAUL MN 55101 |
| ST. PAUL PIONEER PRESS | PO BOX 46508 ATTN: LEGAL COUNSEL DENVER CO 80202 |
| ST. PETER,CHRISTOPHER J | 159 SECOND AVENUE APT. 10 NEW YORK NY 10003 |
| ST. PETERSBURG COLLEGE | P.O. BOX 13489 ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33733 |
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH ST. PETERSBURG FL 33701 |
| ST. PETERSBURG TIMES | P.O. BOX 1121 ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33731 |
| ST. PETERSBURG TIMES | P.O. BOX 1121 ST. PETERSBURG FL 33731 |
| ST. PIERRE,STELLA G | 47 VIA AMISTOSA UNIT A RANCHO SANTA MARGARITA CA 92688 |
| ST. RICHARD GOLDEN AGERS | MRS. TERRY GLYDA 4828 S. KNOX AVE. CHICAGO IL 60632-4839 |
| ST. THOMAS OF VILLANOVA | MR. JOHN LAROCHE 1141 E. ANDERSON DR. PALATINE IL 60074 |
| ST. THOMAS TIMES-JOURNAL | 16 HINCKS ST. ST. THOMAS ON N5R 5Z2 CANADA |
| ST.CLOUD MAIN STREET PROGRAM | 903 PENNSYLVANIA AVE SAINT CLOUD FL 347693372 |
| ST.JULES, EMMANUEL | 1502 SOUTH FERDERAL HWY LAKE WORTH FL 33460 |
| ST.LOUIS CARDINALS | 700 CLARK STREET SAINT LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| ST.ONGE,LIZ-ANN M | 99 FOREST DRIVE NEWINGTON CT 06111 |
| ST.PETERSBURG/CLEARWATER CVB | 13805 58TH ST N STE 2200 CLEARWATER FL 337603716 |
| STA ANA,JAIME C | 1400 EAST WARDLOW ROAD APT #C LONG BEACH CA 90807 |
| STA SERVICES, INC. | 8000 JANE STREET ONTARIO ON ADA CANADA |
| STAACK, ALLEN E | 13220 JAMES DR. ST. JOHN IN 46373 |
| STAATS, JAMES | 9038 FIELDCHAT RD BALTIMORE MD 21236-1813 |
| STABACK, VICTORIA | 411 W. ONTARIO ST. 204 CHICAGO IL 60610 |
| STABEL, JUSTIN | 1238 SOARING EAGLE DR COLORADO SPRINGS CO 80910 |
| STABILE, GABRIELE | 128 BOERUM ST BROOKLYN NY 11206 |
| STABILE, GINA | 10309M MALCOLM CIRCLE COCKEYSVILLE MD 21030 |
| STABILE, KAREW | A94 KILBURN RD   Account No. 1154 GARDEN CITY NY 11530 |
| STABILE, STEPHEN M | 26526 W. WOOSTER LAKE DR. INGELSIDE IL 60041 |
| STABLER ARENA | 124 GOODMAN DR RICH BETHLEHEM PA 18015-3718 |
| STABLES, AUDREY | 1305 CHEW ST ALLENTOWN PA 18102 |
| STACE SMITH | 432 NORTH 9TH STREET ALLENTOWN PA 18102 |
| STACEY ANGLIN | 7431 SPARKLINGLAKE RD ORLANDO FL 32819-4742 |
| STACEY BELLE | 25 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| STACEY BISHOP | 506 BEACH RD HAMPTON VA 23664 |
| STACEY COHEN | 4183 W LAKE ESTATES DR DAVIE FL 33328 |
| STACEY COLLINS | 1012 7TH STREET #3 SANTA MONICA CA 90403 |
| STACEY CUTSHAW | 10653 BLACKTHORN COURT FISHERS IN 46038 |
| STACEY D'ERASMO | 250 W. 27TH, #4C NEW YORK NY 10001 |
| STACEY FALIS | 257 BURGUNDY HILL LANE MIDDLETOWN CT 06457 |
| STACEY FARISH | 11922 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| STACEY FOLEY | 161 EUCLID AVE MASSAPEQUA NY 11758 |
| STACEY GENDAL | 12606 NW 6TH COURT CORAL SPRINGS FL 33071 |
| STACEY HALL | 215 NEWELL AVENUE BRISTOL CT 06010 |
| STACEY HARRISON | N86W15014 MENOMONEE RIVER PKWY MENOMONEE FALLS WI 53051 |
| STACEY HARRISON | 9381 KREPP DR HUNTINGTON BEACH CA 92646 |
| STACEY HULTGREN | 839 W SHERIDAN APT # 510 CHICAGO IL 60613 |
| STACEY JONES D.B.A. SJJ LLC | 4897 N. ASHLAND #2E CHICAGO IL 60640 |
| STACEY KYSER | 4012 CATESBY JONES DRIVE HAMPTON VA 23669 |
| STACEY L OLLER | 5007C VICTORY BLVD PMB 117 YORKTOWN VA 23693 |
| STACEY L. MORGAN | 310 AYESBURY CIR APT L DELAND FL 32720-1487 |
| STACEY LEE | 722 BELLOWS WAY APT 103 NEWPORT NEWS VA 23602 |
| STACEY LYNCH | 1001  36TH ST       T142 WEST PALM BCH FL 33407 |
| STACEY MAIMIN | 21342 LOPEZ STREET WOODLAND HILLS CA 91364 |
| STACEY MAKELY | 5910 BRACKENRIDGE AVE. BALTIMORE MD 21212 |
| STACEY MARKS | 307 EASTRIDGE DRIVE EUSTIS FL 32726 |
| STACEY P CASTILLE | 946 DORAL CT ONTARIO CA 91761 |
| STACEY PAVIS | 154 WALTHAM CT. DAVENPORT FL 33897 |
| STACEY PERRY | 64 REGENT STREET MANCHESTER CT 06040 |
| STACEY ROTHERMAD | 1809 E BROADWAY ST., UNIT 162 OVIEDO FL 32765 |
| STACEY WESCOTT | 685 LILLIE STREET ELGIN IL 60120 |
| STACEY, JOHN | 325 ETHAN AVE DAVENPORT FL 33897 |
| STACEY, RUSSEL J | 855 HENDRY DRIVE ORLANDO FL 32822 |
| STACI GREGORY | 2216 BRIDGEWOOD TRAIL ORLANDO FL 32818 |
| STACI MC | 2766 SUZANNE  WAY ALLENTOWN PA 18109 |
| STACI SCHMITZ | 13475 ELM ST HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| STACI SHANNON | 119 QUAIL RIDGE CT SANFORD FL 32771-8835 |
| STACI WAN | 1706 S. CABANA AVENUE WEST COVINA CA 91790 |
| STACIA CORDELL | 1825 CLEVELAND ST. #16 HOLLYWOOD FL 33020 |
| STACIA CURCHY | 5550 E. MICHIGAN ST. #2325 ORLANDO FL 32812 |
| STACIA CUTHIE | 6 MUSKET CT. PARKTON MD 21120 |
| STACIA SAUNDERS | 190 FERRY BLVD SOUTH GLENS FALLS NY 12803 |
| STACIE GRISSOM | 1688 WEST 100 NORTH FRANKLIN IN 46131 |
| STACIE KAMIEN | 7740 WEST FLORAL COURT FRANKFORT IL 60423 |
| STACIE L MELL | 578 WINDJAMMER CRES NEWPORT NEWS VA 23602 |
| STACIE M. KAMIEN | 7740 WEST FLORAL COURT FRANKFORT IL 60423 |
| STACIE STUKIN | 8424-A SANTA MONICA BLVD, #139A WEST HOLLYWOOD CA 90069 |
| STACIE WALKER | 1303 MYERS MILL DR MISSOURI CITY TX 774893137 |
| STACK &ASSOCIATES | 260 PEACHTREE STREET SUITE 1200 ATLANTA GA 30303 |
| STACK'EM HIGH          R | 6575 RICHMOND RD LIGHTFOOT VA 23090 |
| STACK, JULIE M | 9 FARM RIDGE COURT BALDWIN MD 21013 |
| STACK, KYLE | 110 GREENWICH ST   APT 12B NEW YORK NY 10006 |
| STACK, LAUREN | |
| STACK, MARILYN | |
| STACK, MEGAN | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90053 |
| STACK, MEGAN K | 202 WEST FIRST STREET FOREIGN DEPARTMENT LOS ANGELES CA 90012 |
| STACK, MICHAEL | |
| STACKHOUSE, GEORGE | 99 TIDEMILL LN     APT 190 HAMPTON VA 23666 |
| STACKHOUSE, GEORGE T | 99 TIDEMILL LANE, APT 190 HAMPTON VA 23666 |
| STACKHOUSE, SAMUEL T | 99 TIDEMILL LN     APT 190 HAMPTON VA 23666 |
| STACKPOLE MOORE & TRYON/STACKPOLE M | 242 TRUMBULL ST CINDY GARDNER HARTFORD CT 61031200 |
| STACKS, BARRY C | 1205 HILLSBORO MILE  APT 203 HILLSBORO BEACH FL 33062 |
| STACKS, KEYARA | |
| STACKS, KEYARA | 8726 S CRANDON AVE CHICAGO IL 606173025 |
| STACOM, DON R | 8 FOOTE ROAD BURLINGTON CT 06013 |
| STACY ARNOLD | 2213 BIG BEND DRIVE CARROLLTON TX 75007 |
| STACY CALHOUN | 7 GEORGE COURT HAMPTON VA 23663 |
| STACY CLARK | 2219 N. ROCKWELL STREET APT. #2S CHICAGO IL 60647 |
| STACY DAVIS | 4928 8TH AV LOS ANGELES CA 90043 |
| STACY DEIBLER | 133-B WINDSOR LANE WILLOWBROOK IL 60527 |
| STACY DOER | 21 PEAR TREE LANE SOUTH WINDSOR CT 06074 |
| STACY EDWARDS | 211 GOLDMINE LN. OLD BRIDGE NJ 08857 |
| STACY EDWARDS | 481 GASPAR AVE DELTONA FL 32725-8239 |
| STACY FLAHERTY | 359 WEST MOUNTAIN ROAD QUEENSBURY NY 12804 |
| STACY G BOND | 1601 VENICE BLVD 207 VENICE CA 90291 |
| STACY GALARIS | 1258 N MANSFIELD AV LOS ANGELES CA 90038 |
| STACY HARWOOD | 93 PERRY ST #13 NEW YORK NY 10014 |
| STACY HAZUDA | 9050 CARRON DRIVE # 367 PICO RIVERA CA 90660 |
| STACY HICKLIN | 1309 VILLA LANE BOYNTON BEACH FL 33435 |
| STACY HUFFMAN | 12819 CRAGSIDE LANE WINDERMERE FL 34786 |
| STACY LANDE | 4505 LINDENWOOD NORTHBROOK IL 60062 |
| STACY LINK | 22601 BEAR VALLEY RD 39 APPLE VALLEY CA 92308 |
| STACY MANCHESTER | 715 FORREST DR NEWPORT NEWS VA 23606 |
| STACY O'NELL | 2718 NE 14TH STREET APT 5 FORT LAUDERDALE FL 33304 |
| STACY OSTRAU | 535 HENDRICKS ISLE #204 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| STACY PERMAN | 749 S. BURNSIDE AVE., #203 LOS ANGELES, CA |
| STACY PHELPS | 1320 HAND AVE APT 5 ORMOND BEACH FL 32174 |
| STACY SCHIFF | 177 EAST 70TH STREET NEW YORK NY 10021 |
| STACY ST. CLAIR | 2550 GOLF RIDGECIRCLE NAPERVILLE IL 60563 |
| STACY SWEAT | 1440 N  LAKE SHORE DR APT 28A CHICAGO IL 60610 |
| STACY THOMPSON | 11577 MOUNT OLIVE COHOKE RD WEST POINT VA 23181 |
| STACY,CINDY | 1039 FORTHILL ROAD SWANTON MD 21561 |
| STACYANN JAMES | 11570 NW 36TH ST CORAL SPRINGS FL 33065 |
| STADIUM MANAGEMENT COMPANY LLC | 13655 BRONCOS PARKWAY ENGLEWOOD CO 80112 |
| STADLER, KERI | 1318 N WOOD ST       C CHICAGO IL 60622 |
| STADLER, MICHAEL | |
| STAES, CHARLES | |
| STAFF MANAGEMENT | ATTN: CHRISTINE ABBEDUTO 860 W EVERGREEN CHICAGO IL 60642 |
| STAFFA, ALICIA | 1022 WOODLAND AVE ORADELL NJ 07649 |
| STAFFCHEX INC | 1122 E LINCOLN AVE      STE 118 ORANGE CA 92865 |
| STAFFING ON SALES | 300 N STATE ST     STE 3826 CHICAGO IL 60610 |
| STAFFMARK | 400 NESTLE WAY BREINIGSVILLE PA 18031-1520 |
| STAFFMARK | 1111 UNION BLVD ALLENTOWN PA 18109-1912 |
| STAFFORD SPEEDWAY ENT | P O BOX 105 MIKE MASSARO STAFFORD SPRINGS CT 06076 |
| STAFFORD WILLIAMS | 205-22 115TH AVE ST. ALBANS NY 11412 |
| STAFFORD, ANNASTASIA G | 13656 STONEVIEW DRIVE SHERMAN OAKS CA 91423 |
| STAFFORD, JOHN | |
| STAFFORD, LYLE | 801 328 11TH AVE EAST VANCOUVER BC V5T 4N1 CA |
| STAFFWRITERS PLUS INC | (SENT ACH TO NORTH FORK BANK) 2150 JOSHUAS PATH SUITE 102 HAUPPAUGE NY 11788 |
| STAFFWRITERS PLUS INC | 110 MARCUS BLVD   STE 400 HAUPPAUGE NY 11788 |
| STAFFWRITERS PLUS INC | P O BOX 7247-8341 PHILADELPHIA PA 19170-8341 |
| STAGE FRONT TICKETS | 14502 GREENVIEW DRV LAUREL MD 20708 |
| STAGEHAND HEALTH & WELFARE FUND | ROOM 1032 20 NORTH WACKER DRIVE CHICAGO IL 60606 |
| STAGEHAND LOCAL 2 PENSION FUND | 20 N WACKER DR ROOM 1032 CHICAGO IL 60606 |
| STAGEHAND LOCAL 2 PENSION FUND | THEATRICAL STAGE EMPLOYEES RETIREMENT PLAN - RM 722 20 N WACKER DR CHICAGO IL 60606 |
| STAGEHANDS ANNUITY FUND | LOCAL NO 2 RM 1032 20 N WACKER DR CHICAGO IL 60606 |
| STAGG,ERIK W | 4215 ROMAINE DRIVE APT 22 CINCINNATI OH 45209 |
| STAGGS, DONALD E | 20961 CALLE CELESTE LAKE FOREST CA 92630 |
| STAGIS, JULIE | 358 JUDE LN SOUTHINGTON CT 06489 |
| STAGLIANO, JOHN | 14141 COVELLO STREET  UNIT 8C VAN NUYS CA 91405 |
| STAGLITZ, JOSEPH E | 258 RIVERSIDE DR  NO.12C/D NEW YORK NY 10025 |
| STAGLITZ, JOSEPH E | 305 RIVERSIDE DR  NO.8B NEW YORK NY 10025 |
| STAHL, RICHARD | |
| STAHL, ROBERT P | 212 MONUMENT RD YORK PA 17403 |
| STAHLER, THERESA | 5650 VERA CRUZ RD EMMAUS PA 18049 |
| STAHLEY S CELLARETTE | 1826 HANOVER AVE ALLENTOWN PA 18109-2384 |
| STAHMER,SCOTT | 5941 NE 19 AVE FORT LAUDERDALE FL 33308 |
| STAHULAK, THOMAS | |
| STAIB,BERNARD E | 11 HUNTER LANE LEVITTOWN NY 11756 |
| STAICER, PAUL | 3225 SOUTH ST HOLLYWOOD FL 33021 |
| STAINTON, DOUG | 71 CAMP HILL ROAD POMONA NY 10970 |
| STAIR, STEFANIE D | 3726 SR 28 E LAFAYETTE IN 47909-9140 |
| STAIRS, LETOYA V | 4760 WALDEN CIRC    NO.515 ORLANDO FL 32811 |

| Claim Name | Address Information |
|---|---|
| STAKE, LAURA M | 6929 WESLEY COURT INDIANAPOLIS IN 46220 |
| STAKER, WILLIAM D | |
| STALELIFE INC | 1719 CULLEN AVE AUSTIN TX 78757 |
| STALEY, DAVID | C/O HINDEN, GRUESKIN & RONDEAU 4661 W PICO BLVD LOS ANGELES CA 90019 |
| STALEY, DAVID | LAW OFFICES OF HINDEN,GRUESKIN & RONDEAU 4661 WEST PICO BL LOS ANGELES 90019 |
| STALEY, DAVID | 3636 BARBARA ST SAN PEDRO CA 90731 |
| STALEY, LOREAL | 6611 SW 7TH PL NORTH LAUDERDALE FL 33068 |
| STALEY, LUCYANNE | 600 CAROLINA VILLAGE RD 197 HENDERSONVILLE NC 28792 |
| STALEY,JAIME L | 20959 TALL GRASS DRIVE MOKENA IL 60448 |
| STALEY,REBECCA L | 23-21 BROADWAY FL # 1 ASTORIA NY 11106 |
| STALICA,RICHARD | P.O. BOX 970706 POMPANO BEACH FL 33097 |
| STALKER, BEVERLY | 355 ESTABROOK ST       APT 201 SAN LEANDRO CA 94577 |
| STALL, DEBORAH A | 5 FAY CIRCLE NEWPORT NEWS VA 23608 |
| STALL, WILLIAM | 2241 ROCK WOOD DR SACRAMENTO CA 95864 |
| STALLINGS, EYHENE | 15939 SW 54TH CT MIRAMAR FL 33027 |
| STALLINGS, RAYMOND N | 61 LONGWOOD DR HAMPTON VA 23669 |
| STALLINGS, RONNIE | 42 CLARK ST HARTFORD CT 06120 |
| STALLWORTH,CANDI | 2631 WASHINGTON ST ALAMEDA CA 94501 |
| STALLWORTH,KIMBERLY M. | 304 LOCKWOOD LANE ST. PETERS MO 63376 |
| STALSBURG, PATRICIA | PO BOX 844 STALSBURG, PATRICIA ESSEX CT 06426 |
| STALSBURG, PATRICIA | PO BOX 844 ESSEX CT 06426 |
| STALTER, TOBIAS R | 5840 CAMERON RUN TERRACE ALEXANDRIA VA 22303 |
| STALWORTH, DANNY | 4601 FLOWER CORAL DR   NO.92 ORLANDO FL 32808 |
| STAMATY, MARK | 12 E 86TH ST      NO.1226 NEW YORK NY 10028 |
| STAMBAUGH, RYAN | 12 BREEZY TREE CT      J LUTHERVILLE-TIMONIUM MD 21093-1256 |
| STAMBAUGH CABLE COMPANY A1 | P.O. BOX 366 CASPIAN MI 49915 |
| STAMBLER, MOSES | 101 FARNHAM AVE NEW HAVEN CT 06515-1202 |
| STAMBOR, ZACHARY | 1636 N WELLS ST       NO.508 CHICAGO IL 60614 |
| STAMBOR, ZACHARY | 1328 W BELMONT AVE  NO.2W CHICAGO IL 60657 |
| STAMESON, ANDREW | |
| STAMFORD ACHIEVES | ONE STAMFORD LANDING STAMFORD CT 06902 |
| STAMFORD PUBLIC SCHOOLS | STAMFORD HIGH SCHOOL 55 STRAWBERRY HILL STAMFORD CT 06902 |
| STAMFORD SYMPHONY ORCHESTRA | 263 TRESSER BLVD ONE STAMFORD PLAZA STAMFORD CT 06901 |
| STAMFORD TOWN CENTER | 100 GREYROCK PLACE STAMFORD CT 06901 |
| STAMFORD YOUTH SOCCER LEAGUE | 146 GAYMOOR DR STAMFORD CT 06907 |
| STAMOS, GEORGE | |
| STAMP 'N MEMORIES | 4640-9A MONTICELLO AVE WILLIAMSBURG VA 23188 |
| STAMP SCRAP ART TOUR | P.O. BOX 3748 OCEAN CITY MD 21843 |
| STAMPER, JIM | |
| STAMPFL,KARL A | 1535 NEWBERRY AVENUE LA GRANGE IL 60526 |
| STAMPINI, LUKE A | 1080 JEFFERY ST BOCA RATON FL 33487 |
| STAMPS, BEULAH | 3001 S KING DR      1607 CHICAGO IL 60616 |
| STAMSTAD, STEVEN | 9041 WONDERLAND PARK AVE LOS ANGELES CA 90046 |
| STAMUS,DEMETRA | 321 CATTELL STREET EASTON PA 18042 |
| STAN BERR | 8607 VAST ROSE COLUMBIA MD 21045 |
| STAN CALDER | 6635 BANNER LAKE CIR APT 4304 ORLANDO FL 32821-9388 |
| STAN GREENBURG | 4185 W LAKE MARY BLVD STE 168 LAKE MARY FL 327462400 |
| STAN HONDA | 152 E 94 ST NO.5A NEW YORK NY UNITES STATES |
| STAN JONES | 7904 BRIGHTMEADOW CT COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| STAN L. BYRNES AND ASSOCIATES | 6432 TRANCAS CANYON ROAD MALIBU CA 90265 |
| STAN MIKITA ENTERPRISES INC | 7223 S ROUTE 83  NO.238 WILLOWBROOK IL 60527 |
| STAN ROBERTS | 1741 PERCH SAN PEDRO CA 90732 |
| STAN SILVER | 19201 NORDHOFF ST 124 NORTHRIDGE CA 91324 |
| STAN SWIENCKOWSKI | 208 E NEWMAN AVENUE ARCADIA CA 91006 |
| STAN WIEDENSKI | 8907 W. 147TH ORLAND PARK IL 60462 |
| STANA,BELINDA G | 213 VISTA DRIVE EASTON PA 18042 |
| STANBACK, ANNIE D | 2023 S 4TH AVENUE MAYWOOD IL 60153 |
| STANCAMPIANO,LOUIS J | 2749 LAKEMOOR DRIVE ORLANDO FL 32828 |
| STANCZAK, DIANE | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| STANCZAK, DIANE A | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| STAND ALONE INC | 419 W GRAND AVE  SUITE A CHICAGO IL 60610 |
| STAND BY | 101 MERRITT 7 CORP PIKE THIRD FL NORWALK CT 06851 |
| STAND BY PREPRINTS | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339 6014 |
| STANDAERT, MICHAEL | 44 WILDWOOD DR ROCK ISLAND IL 61201 |
| STANDAGE, TOM | 38 CIRCUS ST  SE 10 85N LONDON UNITED KINGDOM |
| STANDARD | P.O. BOX 712 ATTN: LEGAL COUNSEL TRINITY TX 75862-0712 |
| STANDARD & POORS | PO BOX 644 HIGHTSTOWN NJ 08520-0644 |
| STANDARD COFFEE SERVICE | P.O. BOX 62291 NEW ORLEANS LA 70162 |
| STANDARD COMPANIES | 2601 S ARCHER  Account No. 9500 CHICAGO IL 60608 |
| STANDARD COMPANIES | 3114-30 S SHIELDS AVE CHICAGO IL 60616 |
| STANDARD CRYSTAL CORPORATION | 9940 EAST BALDWIN PL EL MONTE CA 91731 |
| STANDARD DEMOCRAT | 205 SOUTH NEWS MADRID ATTN: LEGAL COUNSEL SIKESTON MO 63801 |
| STANDARD DESIGN | 254 PROSPECT ST NORTHAMPTON MA 01060 |
| STANDARD EXAMINER | PO BOX 12790 OGDEN UT 84414-2790 |
| STANDARD FREEHOLDER | 44 PITT STREET ATTN: LEGAL COUNSEL CORNWALL ON K6J 3P3 CANADA |
| STANDARD JOURNAL | P.O. BOX 10 / 23 S. FIRST ATTN: LEGAL COUNSEL REXBURG ID 83440 |
| STANDARD JOURNAL | 23 SOUTH FIRST STREET, PO BOX 10 REXBURG ID 83440 |
| STANDARD LACONIC | P.O. BOX 128 ATTN: LEGAL COUNSEL SNOWHILL NC 28580 |
| STANDARD LIFE - GROUP SAVINGS | & RETIREMENT - CLIENT SERVICES PO BOX 11464, SUCC. CENTRE-VILLE MONTREAL QC H3C5M3 CANADA |
| STANDARD PACIFIC HOMES-OC | 15326 ALTON PARKWAY IRVINE CA 926182338 |
| STANDARD PARKING | PO BOX 66179 OHARE INTERNATIONAL AIRPORT CHICAGO IL 60666-0179 |
| STANDARD PARKING CORPORATION | 505 PARK AVENUE NO.400 BALTIMORE MD 21201 |
| STANDARD PARKING CORPORATION | 521 NORTH CLARK ST CHICAGO IL 60610-4979 |
| STANDARD PARKING CORPORATION | 900 N MICHIGAN AVENUE  SUITE 1500 CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 300 EAST NORTHWATER CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 440 N WABASH CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 135 S LASALLE  DEPT 8037 CHICAGO IL 60674-0001 |
| STANDARD PARKING CORPORATION | 8037 INNOVATION WAY CHICAGO IL 60682-0080 |
| STANDARD PARKING CORPORATION | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |
| STANDARD PARKING CORPORATION | 200 E LAS OLAS BOULEVARD  BX 1640 FT LAUDERDALE FL 33301 |
| STANDARD PARKING CORPORATION | 1400 GIROD STREET NEW ORLEANS LA 70112 |
| STANDARD PARKING CORPORATION | 800 N ALAMEDA LOS ANGELES CA 90012 |
| STANDARD PARKING CORPORATION | 707 WILSHIRE BLVD      35TH FLR LOS ANGELES CA 90017 |
| STANDARD PARKING CORPORATION | 5120 WEST GOLDLEAF CR NO.110 LOS ANGELES CA 90056 |
| STANDARD PARKING CORPORATION | 3350 OCEAN PARK BLVD    STE 105 SANTA MONICA CA 90405 |
| STANDARD PARKING CORPORATION | 100 OCEANGATE G-29 LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| STANDARD PARKING CORPORATION | 411 W BROADWAY ANAHEIM CA 92805 |
| STANDARD PARKING INC | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |
| STANDARD PARKING INC | 200 E LAS OLAS BOULEVARD    BX 1640 FT LAUDERDALE FL 33301 |
| STANDARD RADIO POST | P.O. BOX 1639, 712 WEST MAIN ST. ATTN: LEGAL COUNSEL FREDERICKSBURG TX 78624 |
| STANDARD RATE AND DATA SERVICE | P O BOX 7247-7220 PHILADELPHIA PA 19170-7220 |
| STANDARD REGISTER COMPANY | LILLIAN FLATT 600 ALBANY ST    Account No. CN-1220550 & 6996092 DAYTON OH 45408 |
| STANDARD REGISTER COMPANY | PO BOX 91047 CHICAGO IL 60693 |
| STANDARD REGISTER COMPANY | 251 S LAKE AVE    NO.510 PASADENA CA 91101 |
| STANDARD, ARTHUR | PAY TO THE ESTATE OF 4700 S LAKE PARK AVE 2504 CHICAGO IL 60615 |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE OGDEN UT 84412 |
| STANDARD-EXAMINER | P.O. BOX 12790 ATTN: LEGAL COUNSEL OGDEN UT 84412-2790 |
| STANDARD-JOURNAL | 21 ARCH ST. ATTN: LEGAL COUNSEL MILTON PA 17847 |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. HAZELTON PA 18201 |
| STANDART PH | ATTN. OLEKSIY KAPUSTA SOLOMENSKAYA STREET 5A, APT 1015 KIEV 3680 UKRAINE |
| STANDBERRY, JEROME D | 33 GUILFORD STREET APT. A HARTFORD CT 06120 |
| STANDBY | 89 5TH AVE STE 304 NEW YORK NY 10003-3020 |
| STANDBY | 4450 NW BELDEN-VILLAGE AVE STE 502 CANTON OH 44718 |
| STANDHARDT, ANGELA | 2306 N. HOYNE APT. #2-R CHICAGO IL 60647 |
| STANDIFORD, LINDA | 3409 WALNUT RD ABERDEEN MD 21001 |
| STANDIFORD, LINDA | P.O. BOX 234 CHURCHVILLE MD 21028 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD ABERDEEN MD 21001 |
| STANDIFORD, NORMAN H | P.O. BOX 234 CHURCHVILLE MD 21028 |
| STANDING COMMITTEE OF PRESS PHOTOGRAPHER | RM S-317 U S CAPITOL WASHINGTON DC 20510 |
| STANDISH, BEN | 14 CHESTERFIELD MONKTON MD 21111 |
| STANEK, GARY | 53-1 MYANO LANE STAMFORD CT 06902 |
| STANEK, STEVEN | 101 EAST WELLS STREET APT A302 BALTIMORE MD 21230 |
| STANFIELD, KATHY R | 726 SAN PASCUAL AVENUE APT. #11    Account No. 9483 LOS ANGELES CA 90042 |
| STANFORD CONSTRUCTION | 78 OLYMPIA BOULEVARD STATEN ISLAND NY 10306 |
| STANFORD MOREE | 2110 S USHIGHWAY27 ST NO. C16 CLERMONT FL 34714 |
| STANFORD UNIVERSITY | 301 ENCINA HALL STANFORD CA 94305-6076 |
| STANFORD, ANTHONY | 121 STONEFENCE COURT    Account No. 8264 AURORA IL 60506 |
| STANFORD, JASON | |
| STANFORD, JASON J. | |
| STANFORD, LUCIA GONZALEZ | 282 KENNEDY DR CROWLEY TX 76036 |
| STANFORD, MATTHEW | 7251 S HONORE CHICAGO IL 60636 |
| STANFORD, LEON | 1011 BRANCHWATER COURT BALTIMORE MD 21205 |
| STANFORD, LUCIA G. | 282 KENNEDY DR CROWLEY TX 76036 |
| STANGE, RICHARD M | 29064 STEAMBOAT DR. MENIFEE CA 92585 |
| STANGENES, LAURIE A | 2942 N. RACINE AVE. FLOOR 2 CHICAGO IL 60657 |
| STANGENES, SHARON D | 2758 N KENMORE AVE CHICAGO IL 60614 |
| STANHOPE GROUP ADVERTISING | 804 CONGRESS AVENUE   NO.400A AUSTIN TX 78701 |
| STANIS, JOAN | 1000 W GREGORY MT PROSPECT IL 60056 |
| STANISH, RYAN | 1123 W MONTANA ST 1ST FLOOR CHICAGO IL 60614 |
| STANKO, DIETER H | 325 LAFAYETTE STREET APT. #8306 BRIDGEPORT CT 06604 |
| STANKUS, CANDICE TOLLIN | 714 RIDGEMONT AVE. ROCKVILLE MD 20850 |
| STANLEY A PODCZERWINSKI | 2529 S 18TH AV BROADVIEW IL 60155 |
| STANLEY ANTHONY | 1618 CALVIN CIR KISSIMMEE FL 34746-7240 |
| STANLEY ARONOWITZ | 1 WASHINGTON SQUARE VILLAGE NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| STANLEY BANKS | 650 AQUA VISTA DR NO. F NEWPORT NEWS VA 23607 |
| STANLEY BECKER | 366 GREENWOOD DR CHESIRE CT 06410-4114 |
| STANLEY BLAND | 5357 HOWARD ST J1 ONTARIO CA 91762 |
| STANLEY BUSHINSKY | 11259 OTSEGO STREET NORTH HOLLYWOOD CA 91601 |
| STANLEY BUTLER | 1600 SW 27 COURT FORT LAUDERDALE FL 33315 |
| STANLEY BUXBAUM | 4927 GLAMOUR LN ORLANDO FL 32821-8264 |
| STANLEY BYRNE | 3430 FAIRMONT BLVD YORBA LINDA CA 92886 |
| STANLEY CABLEVISION A12 | P O BOX 400 STANLEY ND 58784 |
| STANLEY CHAMBERS | 406 LOMOND AVENUE LOS ANGELES CA 90024 |
| STANLEY COHEN C/O SILCO MGMT. | 140 GLOUCESTER CT STANLEY COHEN NEWINGTON CT 06111 |
| STANLEY CONVERGENT SECURITY | DEPT CH 10651 PALATINE IL 60055 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 PALATINE IL 60055-0651 |
| STANLEY CROUCH | 198 SACKETT ST APT 1 BRROKLYN NY 112313076 |
| STANLEY DEVORE | PO BOX 1587 SARATOGA WY 823311587 |
| STANLEY E OSTROM | 31200 LANDAU BLVD APT #2704 CATHEDRAL CITY CA 92234 |
| STANLEY E WONG | 3156 KINGRIDGE WAY GLENDALE CA 91206 |
| STANLEY FIMBERG | 425 N MAPLE DR 306 BEVERLY HILLS CA 90210 |
| STANLEY FOLLETT | 87 DOCKSIDE DR LEESBURG FL 34748 |
| STANLEY GOODMAN | P.O. BOX 6010 SHERMAN OAKS CA 91413 |
| STANLEY GRAY | 401 W. WELLS STREET SAN GABRIEL CA 91776 |
| STANLEY GREEN | 2 DEFENSE DRIVE ABERDEEN MD 21001 |
| STANLEY HEDGEPETH | 145 DERRRUN DR DAVENPORT FL 33837 |
| STANLEY I RAPPAPORT | 10219 MAPLE GLEN COURT ELLICOTT CITY MD 21042 |
| STANLEY J ZABINSKI | 5523 S MEADE AVE CHICAGO IL 60638 |
| STANLEY J. WALLACH & ASSOC. | MR. STANLEY J. WALLACH 4801 W. PETERSON AVE. NO.210 CHICAGO IL 60646 |
| STANLEY JONES | 7904 BRIGHTMEADOW ELLICOTT CITY MD 21043 |
| STANLEY KARNOW | 10850 SPRINGKNOLL DR POTOMAC MD 20854 |
| STANLEY KATALINIC | 10235 SO. SPRINGFIELD CHICAGO IL 60655 |
| STANLEY KIDD | 5201 S TORREY PINES #1250 LAS VEGAS NV 89118 |
| STANLEY KUTLER | 4112 KEEVATIN VERONA WI 53593 |
| STANLEY LAHMAN | 652 RAINBOW BLVD LADY LAKE FL 32159 |
| STANLEY LEWIS | 2620 BEAL ST DELTONA FL 32738-2452 |
| STANLEY LEWIS AND WILSON STREET, LLC | C/O JOSHUA M. AMBUSH 600 REISTERSTOWN ROAD SUITE 200A BALTIMORE MD 21208 |
| STANLEY LEWKOWICZ | 465 BUCKLAND HILLS DRIVE #33132 MANCHESTER CT 06040 |
| STANLEY MADISON | 77 WEST CENTENNIAL AVENUE ROOSEVELT NY 11575 |
| STANLEY MASEY | 2955 HIGHLAND LAKES DR DELTONA FL 32738 |
| STANLEY MEISLER | 3828 KLINGLE PLACE NW WASHINGTON DC 20016 |
| STANLEY MOSKOWITZ | 7503 TRENT DRIVE TAMARAC FL 33321 |
| STANLEY NOVAK | 2310 1/2 DEPAUW AVE. ORLANDO FL 32804-5406 |
| STANLEY O WILLIFORD | 20123 HARLAN AVENUE CARSON CA 90746 |
| STANLEY P BRAGA | 30628 SPARROW HAWK DR. CANYON LAKE CA 92587 |
| STANLEY PAYNE | 3917 PLYMOUTH MADISON WI 53705 |
| STANLEY PECK | 8 PARISH ROAD STANLEY FARMINGTON CT 60321724 |
| STANLEY PESKOFF | 7240 CATALUNA CIR. DELRAY BEACH FL 33446 |
| STANLEY PEST CONTROL | 5241 W JEFFERSON BLVD    Account No. 5865 LOS ANGELES CA 90016 |
| STANLEY PEST CONTROL | 2555 LOMA ST S EL MONTE CA 91733 |
| STANLEY R WILLIAMS | 2160 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| STANLEY RAPPAPORT | 10219 MAPLE GLEN COURT ELLICOTT CITY MD 21042 |
| STANLEY REINSTEIN | 550 AUBURN WAY DAVIE FL 33325 |

| Claim Name | Address Information |
|---|---|
| STANLEY ROBERTS | 400 N. LASALLE APT. #3109 CHICAGO IL 60610 |
| STANLEY SALOMON | 2034 BRAEBURN CT ORLANDO FL 32826-5216 |
| STANLEY SALDYK | 2579 PINE AVE MIMS FL 32754-2205 |
| STANLEY SCHWARTZ | 9586 CAMPI DR. LAKE WORTH FL 33467 |
| STANLEY SECURITY SOLUTIONS INC | SAFEMASTERS DEPT CH 14202 PALATINE IL 60055-4202 |
| STANLEY SIMPSON | 10 ETHAN DRIVE WINDSOR CT 06095 |
| STANLEY SPIRO | 223 WILLARD DRIVE HEWLETT NY 11557 |
| STANLEY STEEMER | 401 S VERMONT ST PALATINE IL 60067 |
| STANLEY STEEMER INT'L  [STANLEY STEEMER] | 2085 S CONGRESS AVE DELRAY BEACH FL 334457309 |
| STANLEY T ZIEMBA | 4617 W 106TH PLACE OAK LAWN IL 60453 |
| STANLEY THOMAS | 2941 MICHAEL DRIVE NEWBURY PARK CA 91320 |
| STANLEY W. HULETT | 2164 HYDE ST #510 SAN FRANCISCO CA 94109 |
| STANLEY WATERS | 2044 WASHINGTON STREET BALTIMORE MD 21213 |
| STANLEY WEINTRAUB | 4 WINTERFIELD COURT, BEECH HILL NEWARK DE 19711-2957 |
| STANLEY WEISS | C/O BETMAN ROSEBERGAND FREEDMAN 4550 MONTGOMERY AVE  STE 650 N BETHESDA MD 20814 |
| STANLEY WEIZER | 810 NW 93RD AVENUE PEMBROKE PINES FL 33024 |
| STANLEY WELSH | 18305 CEDARHURST RD ORLANDO FL 32820 |
| STANLEY WIESEN, INC | 290 PROSPECT AVE HARTFORD CT 06106 |
| STANLEY WILLIAMS | 2160 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| STANLEY WOJTECZKO | 415 HUDSON AVENUE CLARENDON HILLS IL 60514 |
| STANLEY ZIEMBA | 4617 W 106TH PLACE OAK LAWN IL 60453 |
| STANLEY, ANDREA | 14125 PARADISE TREE DRIVE ORLANDO FL 32828 |
| STANLEY, DAVID | 12212 E ARKANSAS PLACE AURORA CO 80012 |
| STANLEY, EDITH | 106 DONCASTER LN BLUFFTON SC 29909 |
| STANLEY, ERIK | |
| STANLEY, GREG | 9 REGENT STREET APARTMENT 521 JERSEY CITY NJ 07302 |
| STANLEY, HOPE | 1301 NORTHAMPTON ST EASTON PA 18042 |
| STANLEY, HOPE | 1301  NORTHAMPTON ST        6B EASTON PA 18042 |
| STANLEY, JACK | |
| STANLEY, JONES | 3416 WELLSPRING CIRCLE OWINGS MILLS MD 21117 |
| STANLEY, KORD | 407 PACIFIC STREET #3 BROOKLYN NY 11217 |
| STANLEY, LAWRENCE B | 340 CABRINI BOULEVARD APT. 601 NEW YORK NY 10040 |
| STANLEY, MICHAEL L | 120 EAGLES NEST LANE PORT ANGELES WA 98363 |
| STANLEY, NICOLE | 1276 GITTINGS AVE BALTIMORE MD 21239 |
| STANLEY, REGINA | 209 CLEVELAND AVE BALTIMORE MD 21222-4237 |
| STANLEY, RUSS | |
| STANLEY, RUTH | 1312 SEVERN STATION RD SEVERN MD 21144-1006 |
| STANLEY, TERRY L | 2524 NORTH MEYERS BURBANK CA 91504 |
| STANLEY,ANDREA L | 14125 PARADISE TREE DRIVE ORLANDO FL 32828 |
| STANLEY,MIKE R. | 3504 VERSNTE DRIVE BEDFORD TX 76021 |
| STANLEY,SHAUNA | |
| STANLEY-BECKER, THOMAS | 5722 S DORCHESTER CHICAGO IL 60637 |
| STANMYRE, MATTHEW CHARLES | 11609 HUNTERS GREEN CT RESTON VA 20191 |
| STANN, DAMIAN | 1041 NW 45 ST #6 POMPANO BCH FL 33064 |
| STANN, DAMIAN | 1041 NW 45 ST APT 6 POMPANO BEACH FL 33064 |
| STANNARD,CHARLES F | 14 FAIRVIEW STREET IVORYTON CT 06442 |
| STANNERS, LISA A | 2307 BANCROFT AVENUE LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| STANSELL, STEVEN T | 17 WAUREGAN RD CANTERBURY CT 06331 |
| STANSFIELD TURNER | 600 NEW HAMPSHIRE AVE NW  STE 800 WASHINGTON DC 20037 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL BIRMINGHAM AL 35244 |
| STANTON, ANTONETTE | 45 KRAUSE STREET BAY SHORE NY 11706 |
| STANTON, CANDICE D | 2719 SCREECH OWL WAY SACRAMENTO CA 95834 |
| STANTON, DE'JA C | |
| STANTON, DOUGLAS C. | 533 S. ROCK HILL RD. WEBSTER GROVES MO 63119 |
| STANTON, JENNIFER | 19 DWIGHT RD W HARTFORD CT 06110 |
| STANTON, LARRY | 2030 SW 151ST TER DAVIE FL 33326 |
| STANTON, MICHAEL A | 419 13TH AVENUE EAST APT# 202 SEATTLE WA 98102 |
| STANTON, RICHARD W. | 1239 MAPLEWOOD DRIVE    Account No. 8872 SS MAPLE GLEN PA 91301 |
| STANTON, WILLIAM | 37 ARNOLD AVENUE CLOSTER NJ 07624 |
| STANTON, WILLIAM | |
| STANTON, WILLIAM M. | |
| STANTON,BABIANA C | 7 PAR PLACE E QUEENSBURY NY 12804 |
| STANTON,BRETT C | 3821 ELLEN PLACE DOYLESTOWN PA 18902 |
| STANTON,RUSSELL W | 3121 EL TOVAR DR GLENDALE CA 91208 |
| STANTON,TIMOTHY J | 274 EUCLID AVENUE FAIRFIELD CT 06825 |
| STANULIS, MICHAEL A | 310 TIMBER RIDGE ROAD MIDDLETOWN CT 06457 |
| STAPLE, VICKI | 7664 STONY CREEK LN ELLICOTT CITY MD 21043-7907 |
| STAPLES | PO BOX 9269 FRAMINGHAM MA 01701 |
| STAPLES | 500 STAPLES DRIVE FARMINGTON MA 01702 |
| STAPLES | DEPT 55-0000034986 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| STAPLES BUSINESS ADVANTAGE | DEPT HNJ PO BOX 30851 HARTFORD CT 06150 |
| STAPLES BUSINESS ADVANTAGE | DEPT ROC PO BOX 30851 HARTFORD CT 06150-0851 |
| STAPLES C O K KAROLYSHYN | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES CREDIT PLAN | 500 STAPLES DR FRAMINGHAM MA 01702 |
| STAPLES CREDIT PLAN | STAPLES BUSINESS ADVANTAGE DEPT BOS PO BOX 30851 HARTFORD CT 06150-0851 |
| STAPLES CREDIT PLAN | DEPT 82-0000355743 PO BOX 9020 DES MOINES IA 50368 |
| STAPLES CREDIT PLAN | DEPT 51-7810811645 PO BOX 689020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 55 00000-34986 P O BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82 0006195150 PO BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82-0006539076 PO BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82-003834652 PO BOX 689020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT. 82 - 0004406005 PO BOX 9020 DESMOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT. 82-0002858181 P.O. BOX 9020 DESMOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | P O BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | PO BOX 9020 DEPT 82-0003834652 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | PO BOX 9020 DEPT 82-0002977791 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 00-01188994 PO BOX 30298 SALT LAKE UT 84130-0298 |
| STAPLES CREDIT PLAN | DEPT 00-01188994 PO BOX 6721 THE LAKES NV 88901-6721 |
| STAPLES INC | PO BOX 9269 FRAMINGHAM MA 01701-9269 |
| STAPLES INC & SUBSIDIARIES | DEPT 55-0000034986 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| STAPLES INC V #20582 | P O BOX 980128 WEST SACRAMENTO CA 95798 |
| STAPLES, ANN | 1 GLEN OAK DR STAPLES, ANN ENFIELD CT 06082 |
| STAPLES, ANN | 1 GLEN OAK ENFIELD CT 06082 |
| STAPLES, ERIKA | 508 S MINERVA AVE        1 GLENWOOD IL 60425 |
| STAPLES, EVELYN | 301 RUSSELL AVE      205 GAITHERSBURG MD 20877 |
| STAPLES, EVERETT | 2195 FOX GLOVE DR      906 NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| STAPLES, INC. | 100 SCHELTER RD LINCOLNSHIRE IL 600693602 |
| STAPLES, JASMINE | 9427 S MORGAN ST CHICAGO IL 60620 |
| STAPLES, MARY | 715 MAIDEN CHOICE LN    CR516 BALTIMORE MD 21228-5755 |
| STAPLES, STANLEY | 1 GLEN OAK DR STAPLES, STANLEY ENFIELD CT 06082 |
| STAPLES, STANLEY | 1 GLEN OAK DR ENFIELD CT 06082-2603 |
| STAPLES/MID ATLANTIC NEWS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| STAPLES/STAPLES | PO BOX 9269 BRENDA MURPHY FRAMINGHAM MA 17019269 |
| STAPLESON, WILLIAM | 7809 SCHOLAR RD BALTIMORE MD 21222-3311 |
| STAPLETON, ROBERT | 1497 N HEATHER MEADOWS LOOP ANCHORAGE AK 99507 |
| STAPLETON, ROBERT | PO BOX 242186 ANCHORAGE AK 99524 |
| STAPP, ANNIE | 878 NIALTA LANE BRENTWOOD TN 37027 |
| STAR | 105 SOUTH MAIN STREET, P.O. BOX 269 ATTN: LEGAL COUNSEL EL DORADO SPRINGS MO 64744 |
| STAR | VENTURA COUNTY NWSPR GRP., P.O. BOX 6711 ATTN: LEGAL COUNSEL VENTURA CA 93006 |
| STAR BEACON | PO BOX 2100 ASHTABULA OH 44005-2100 |
| STAR BUSTERS, INC. | MR. MATT 930 PAPPAS DR. DEKALB IL 60115 |
| STAR CARS, INC | (NEW ADS ONLY) 9140 E COLONIAL DR ORLANDO FL 32817-4102 |
| STAR CHOICE | 50 BURNHAMTHORPE ROAD WES ATTN: LEGAL COUNSEL MISSISSAUGA ON L5B 3C2 CANADA |
| STAR CHOICE | ATTN PAM TAYLOR 2924 11TH ST  NE CALGARY AB T2E 7L7 CANADA |
| STAR CHOICE MISSISSAUGA (STCH) | 2924 - 11 STREET NE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CANADA |
| STAR CHOICE SATELLITE TV INC | SUITE 700 630, CANADA CALGARY AB T2P 4L4 CA |
| STAR CHOICE TELEVISION NETWORK | INCORPORATED 2924 11 TH STREET I\IE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CA CANADA |
| STAR CHOICE WINDERMERE HOUSE RESORT | 2924 11TH ST. NE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CANADA |
| STAR CITY RESTAURANT | 1406 CENTER ST BETHLEHEM PA 18018-2505 |
| STAR CLUB | 4031 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| STAR COLLISION CENTER | 6239 S ORANGE BLOSSOM TRAIL ORLANDO FL 32809 |
| STAR COM MEDIA C/O RE:SOURCE | ATTN: ACCOUNTS PAYABLE 9TH FLOOR 79 MADISON AVENUE NEW YORK NY 10016 |
| STAR COMMUNITY PUBLISHING GROUP | 250 MILLER PL HICKSVILLE NY 11801 |
| STAR COMMUNITY PUBLISHING GROUP, LLC | 235 PINELAWN RD. MELVILLE NY 11747 |
| STAR COMMUNITY PUBLISHING LLC | 235 PINELAWN RD. MELVILLE NY 11747 |
| STAR GLO ENTERPRISES LLC | 2 CARLTON AVE EAST RUTHERFORD NJ 07073 |
| STAR IMAGING LLC | 11607 FM 1836 KAUFMAN TX 75142 |
| STAR IRVINE | 10813 OTSEGO ST. NORTH HOLLYWOOD CA 91601 |
| STAR ISLAND MANAGEMENT CORP | PO BOX 421704 KISSIMMEE FL 347421704 |
| STAR MEDIA | 1080 BELCHER RD DUNEDIN FL 34698 |
| STAR MEDIA ENTERPRISES INC | 1080 BELCHER RD DUNEDIN FL 34698 |
| STAR MEDIA ENTERPRISES INC | PO BOX 2523 DUNEDIN FL 34698 |
| STAR PACKING & SUPPLY CO | 6672 NORTHWEST HIGHWAY CHICAGO IL 60631 |
| STAR PHOENIX | 204 5TH AVENUE N. SASKATOON SK S7K 2P1 CANADA |
| STAR PONTIAC-GMC TRUCK | 260 COUNTRY CLUB RD EASTON PA 18045-2341 |
| STAR PRE-OWNED MEGA STORE | 1730 MAIN ST HELLERTOWN PA 18055 1021 |
| STAR PROPERTY MANAGEMENT | 3120 ST PAUL ST BALTIMORE MD 21218 |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA SELANGOR 46350 MALAYSIA |
| STAR PUBLICATIONS (MALAYSIA) BERHAD | LEVEL 15, MENARA STAR 15 JALAN 16/11 PETALING JAYA 46350 |
| STAR REGISTER PUBLICATIONS | P.O. BOX 419 CROWN POINT IN 46307 |
| STAR TIMES | P.O. BOX 670, 704 MAIN STREET ATTN: LEGAL COUNSEL SWAN RIVER MB R0L 1Z0 CANADA |
| STAR TREK | 65 E WACKER PL STE 2420 CHICAGO IL 606017239 |
| STAR TREK | % TERRY HINES & ASSOC, ON BEHALF OF PARAMOUNT PICTURES ATTN: JANET GOLEN 401 |

| Claim Name | Address Information |
| --- | --- |
| STAR TREK | N. MICHIGAN AVE, SUITE 1200 CHICAGO IL 60611 |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION MINNEAPOLIS MN 55488 |
| STAR TRIBUNE | 425 PORTLAND AVENUE MINNEAPOLIS MN 55488 |
| STAR TRIBUNE | ATTN: ONLINE DEPT-ACCTS PAYABLE 425 PORTLAND AVE MINNEAPOLIS MN 55488 |
| STAR VIDEO, LLC | 9462 OSMO STREET ATTN: LEGAL COUNSEL KALEVA MI 49645 |
| STAR VISION, INC. M | P O BOX 319 CLINTON NC 28329 |
| STAR WAGGONS INC | 13334 RALSTON AVE SYLMAR CA 91342 |
| STAR WEST INC. M | P O BOX 517 KEOSAUQUA IA 52565 |
| STAR-BANNER | 2121 SOUTHWEST 19TH AVE ATTN: LEGAL COUNSEL OCALA FL 34474 |
| STAR-BANNER | P.O. BOX 490 OCALA FL 34478-0490 |
| STAR-COURIER | 105 E. CENTRAL BLVD. ATTN: LEGAL COUNSEL KEWANEE IL 61443-0836 |
| STAR-GAZETTE | P.O. BOX 285 ELMIRA NY 14902-9976 |
| STAR-NEWS | P.O. BOX 840 WILMINGTON NC 28402 |
| STARAL,JOHANNA M. | 815 SHERMAN STREET #15 DENVER CO 80203 |
| STARBEAM SUPPLY | 1360 BAUR BLVD ST LOUIS MO 63132 |
| STARBUCK'S #10093 | GEORGE WASHINGTON MEMORIAL HWY YORKTOWN VA 23693 |
| STARBUCK'S #10705 | J CLYLDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| STARBUCK'S #10986 | JEFFERSON AVENUE SUITE 738 NEWPORT NEWS VA 23602 |
| STARBUCK'S #7440 | OTTIS ST NEWPORT NEWS VA 23602 |
| STARBUCK'S #7467 | A JEFFERSON AVE NEWPORT NEWS VA 23602 |
| STARBUCK'S #7487 | MCLAWS CIR WILLIAMSBURG VA 23185 |
| STARBUCKS | L ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98109 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98115 |
| STARBUCKS | P.O. BOX 94027 SEATTLE WA 98124 |
| STARBUCKS | PO BOX 94187 S-AC3 SEATTLE WA 98124 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98134 |
| STARBUCKS #13663 | FOX MILL CENTER PKWY GLOUCESTER VA 23061 |
| STARBUCKS #2957 | POWER PLANT PKWY HAMPTON VA 23666 |
| STARBUCKS #7724 | MONTICELLO AVE        103 WILLIAMSBURG VA 23185 |
| STARBUCKS #7724 | MONTICELLO AVE WILLIAMSBURG VA 23188 |
| STARBUCKS #7763 | COLISEUM DR HAMPTON VA 23666 |
| STARBUCKS #7966 | JEFFERSON COMMONS NEWPORT NEWS VA 23602 |
| STARBUCKS #9316 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| STARBUCKS #9936 | L E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| STARBUCKS COFFEE COMPANY | PO BOX 94187 S-AC3 SEATTLE WA 98124 |
| STARBUCKS CORPORATION | 17700 NEWHOPE STREET FOUNTAIN VALLEY CA 92708 |
| STARBUCKS CORPORATION | ATTN: PROPERTY MGMT , MAILSTOP S-RE3 2401 UTAH AVENUE SOUTH SEATTLE WA 98134 |
| STARCHER, FRAN | 8607 HEATHERMILL RD BALTIMORE MD 21236-2631 |
| STARCOM | 21111 ERWIN ST WOODLAND HILLS CA 91367 |
| STARCOM MEDIAVEST | 150 W. JEFFERSON SUITE 400 DETROIT MI 48226 |
| STARCOM OOH | C/O ANGELIQUE TURNER 35 WEST WACKER CHICAGO IL 60601 |
| STARCOM WORLDWIDE | 79 MADISON AVENUE  3 FLOOR TAX NEW YORK NY 10016 |
| STARCOM WORLDWIDE | 35 W WACKER DR CHICAGO IL 60601 |
| STARCOM WORLDWIDE | 12076 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| STARCOTT MEDIA SERVICES INC | JAMES DULLEY 6906 ROYALGREEN DR CINCINNATI OH 45244 |
| STARCOTT MEDIA SERVICES INC | 6906 ROYAL GREEN DR JAMES T DULLEY CINCINNATI OH 45244 |
| STARCUT USA INC | 561 7TH AVENUE  21ST FLOOR NEW YORK NY 10018 |
| STARDUST VISIONS | 1438 N. GOWER STREET, BOX 30 HOLLYWOOD CA 90028 |

| Claim Name | Address Information |
| --- | --- |
| STARDUST VISIONS | ATTN: VICTORIA BRYNNER 1438 N GOWER ST HOLLYWOOD CA 90028 |
| STARDUST VISIONS | 315, S. BEVERLY DR SUITE # 310 BEVERLY HILLS CA 90212 |
| STARDUST VISIONS | 315 S BEVERLY DR STE 300 BEVERLY HILLS CA 902124309 |
| STARDUST VISIONS INC | 1438 NORTH GOWER STREET HOLLYWOOD CA 90028 |
| STARDUST VISIONS INC | 617 S RIDGELEY DR NO.103 LOS ANGELES CA 90036 |
| STARFINDER FOUNDATION | 4015 MAIN ST PHILADELPHIA PA 19127 |
| STARGAZER PRODUCTIONS/TIBBES CABARCT | 230 CAMINO ESCONDIDO ARROYO GRANDE CA 934205612 |
| STARGER, STEVE | 11 EAST MAIN ST PORTLAND CT 06480 |
| STARK, CHARLES M | 2225 THREE SPRINGS DRIVE WESTLAKE VILLAGE CA 91361 |
| STARK, CRAIG | 307 E LAKE AVE BALTIMORE MD 21212-2541 |
| STARK, EDITH | 830 W 40TH ST     1003 BALTIMORE MD 21211 |
| STARK, ETHAL | 83 NEWPORT E DEERFIELD BCH FL 33442 |
| STARK, GARY E | |
| STARK, GARY R | 21130 PLACERITA CYN ROAD NEWHALL CA 91321 |
| STARK, IAN | 266 RED MAPLE DR S LEVITTOWN NY 11756 |
| STARK, LINDSAY | 1225 JASMINE CIRCLE WESTON FL 33326 |
| STARK, MATTHEW | 10775 TEA OLIVE LANE BOCA RATON FL 33498 |
| STARK, MELISSA S | 15 HARRISON AVE GLENS FALLS NY 12801 |
| STARK,GARY | 2625 ELM ST RIVER GROVE IL 60171 |
| STARK,GEORGINA A | 169 RODMAN ROAD NORFOLK VA 23503 |
| STARK,JEFFREY | 239 DIVISION AVENUE MASSAPEQUA NY 11758 |
| STARK,LINDSEY | 3280 DELRAY BAY DELRAY BEACH FL 33483 |
| STARKE, MARILU | 1414 W. ERIE ST, GARDEN APARTMENT CHICAGO IL 60622 |
| STARKEY, DOUGLAS Q. | 6004 BLUE RIDGE DRIVE UNIT A HIGHLANDS RANCH CO 80130 |
| STARKEY, JONATHAN | 36 RAYMOND ST HICKSVILLE NY 11801 |
| STARKLEY, BRANDON | 240 N STADIUM DR     5 BOURBONNAIS IL 60914 |
| STARKS, ALVIN | 8242 S AVALON AVE     HSE CHICAGO IL 60619 |
| STARKS, CAROLYN | 171 GLEN AVENUE CRYSTAL LAKE IL 60014 |
| STARKS, LABRENA | 5324 GARDNER COURT WILLIAMSBURG VA 23188 |
| STARKS, PATRICK | 1810 SANDALWOOD DRIVE DUNWOODY GA 30346 |
| STARKVILLE DAILY NEWS | P.O. BOX 1068 ATTN: LEGAL COUNSEL STARKVILLE MS 39759 |
| STARLEAF, CINDA L | 754 FREMONT VILLAS LOS ANGELES CA 90042 |
| STARLIGHT THEARTRE | 4208 GRACELAND AVE INDIANAPOLIS IN 46208 |
| STARLINE CONSTRUCTION LTD | 336 E FULLERTON ELMHURST IL 60126 |
| STARLING GUTTERING | 140-D TEWNING ROAD WILLIAMSBURG VA 23188 |
| STARLING GUTTERING | 140 TEWNING RD STE D WILLIAMSBURG VA 231882658 |
| STARLING, KELLY L | 10109 HUNT CLUB LN PALM BEACH GARDENS FL 33418 |
| STARLING, LQ | 8306 WILSHIRE BOULEVARD APT.# 540 BEVERLY HILLS CA 90211 |
| STARLING, SHADON | 1117 S JEFFERSON ST APT 10 ALLENTOWN PA 18103 |
| STARLING,TASHA E | 314 RIVERS RIDGE CIRCLE NEWPORT NEWS VA 23608 |
| STARLINK CABLE M | 109 N. PUBLIC SQUARE BROWNING MT 59417 |
| STARN, ORIN | 2219 W CLUB BLVD DURHAM NC 27705 |
| STARNES | 108 OLD LANDING RD GRAFTON VA 23692 |
| STARNES, ROBERT C. | |
| STAROOM WORLDWIDE | 79 MADISON AVE 3RD FLOOR NEW YORK NY 10016 |
| STARR ENTERTAINMENT | 2344 W. FULLERTON AVE ATTN: ERIC BLACK CHICAGO IL 60647 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE CHICAGO IL 60647 |
| STARR, KARLA | 7734 SW BARNES ROAD   APT C PORTLAND OR 97225 |
| STARR, MATTHEW J | 3244 N SHEFFIELD AVE. APT. 1 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| STARR, PATRICA | 4085 PINE RIDGE LN WESTON FL 33331 |
| STARR, PETER | 4335 OAKWOOD AVE LA CANADA CA 91011 |
| STARR,RONALD J | 109 MARKET ST. AMESBURY MA 01913 |
| STARR-ROCKOFF, DEBRA L | 10424 POLO LAKE BLVD WELLINGTON FL 33414 |
| STARS | 138 SIMSBURY RD*3A JOE CORSO AVON CT 60013736 |
| STARS & STRIPES | 529 14TH ST NW ATTN: LEGAL COUNSEL WASHINGTON DC 20045 |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER 529 14TH STREET NW SUITE 350 WASHINGTON DC 20045 |
| STARSHAK, MJ | |
| START ME UP LTD | 1601 E LAMAR BLVD STE 205 ARLINGTON TX 76011 |
| STARTED NEW ACCT | 15914 RAYEN ST NORTH HILLS CA 91343 |
| STARTERS CLUBHOUSE GRILLE | 400 ILLICKS MILL RD BETHLEHEM PA 18017-3129 |
| STARTERS PUB | 3731 ROUTE 378 SHOPS AT SAUCON VALLEY BETHLEHEM PA 18015 5436 |
| STARTERS RIVERPORT | 17 W 2ND ST BETHLEHEM PA 18015-1251 |
| STARZ ENTERTAINMENT GROUP | 8900 LIBERTY CIRCLE, SUITE 600 ATTN: LEGAL COUNSEL ENGLEWOOD CO 80112 |
| STARZYK, KARA | 13230 SW 32ND CT DAVIE FL 33330 |
| STARZYK, WAYNE | |
| STASI, J | |
| STASI,DOMINICK P | 1408 S. PROSPECT PARK RIDGE IL 60068 |
| STASIK, ROSS | 10774 AVENIDA PLAYA VERACRUZ SAN DIEGO CA 92124 |
| STASINOS, MICHAEL | 6449 WEST RAVEN CHICAGO IL 60631 |
| STASKO, NANCY | 2951 EDGEWOOD AVE BALTIMORE MD 21234 |
| STASKO, THOMAS | 711 LINCOLN AVE NORTHHAMPTON PA 18067 |
| STASKO, THOMAS | 711  LINCOLN AVE NORTHAMPTON PA 18067 |
| STASZESKI, EDWARD | 8226 NW 14TH STREET CORAL SPRINGS FL 33071 |
| STASZEWSKI,JOSEPH M | 68-58 76TH STREET MIDDLE VILLAGE NY 11379 |
| STAT, TERRI L | 2311 DEHNE RD NORTHBROOK IL 60062 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 120 HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | 1 ASHBURTON PLACE MCCORMACK BUILDING BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 407 WASHINGTON DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL 1900 KANAWHA BLVD E, ROOM 26E CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | 525 W. OTTAWA ST PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | HOOVER STATE OFFICE BLDG 1305 E. WALNUT DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | 500 E. CAPITOL AVE PIERRE SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL, RM. 112 2300 N. LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 9020192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | 1525 SHERMAN ST 5TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | 123 STATE CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | 407 GALISTEO STREET BATAAN MEMORIAL BUILDING, ROOM 260 SANTE FE NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | 700 W JEFFERSON ST PO BOX 83720 BOISE ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | UTAH STATE CAPITOL COMPLEX EAST OFFICE BUILDING, STE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | DEPARTMENT OF LAW 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | CLFRNIA DEPT OF JUSTICE) ATTN:PUBLIC INQUIRY UNIT,POBOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | S DIST COURT FOR NRTHRN MARIANA ISL 2ND FLR HORIGUCHI BLDG,  GARAPAN SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE AUCTION SERVICES | 604 QUEEN ANNE RD TEANECK NJ 07666 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET SAN FRANCISCO CA 94105 |
| STATE BOARD OF EQUALIZATION | PO BOX 942850 SACRAMENTO CA 94250-5878 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879   Account No. SR AS 11-616255, TK MT 44-010240, + SACRAMENTO CA 94279-0055 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 EXCISE TAXES AND FEES DIVISION SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 SACRAMENTO CA 94279-6023 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 FUEL TAXES DIVISION SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION P O BOX 942879 SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |

| Claim Name | Address Information |
|---|---|
| STATE COMPTROLLER | P O BOX 12247 AUSTIN TX 78711-2247 |
| STATE COMPTROLLER | PO BOX 149359 TEXAS COMP OF PUBLIC ACCOUNTS AUSTIN TX 78714-9359 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| STATE DEPOSITORY UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE DEPT OF ASSESSMENTS | PERSONAL PROPERTY DIVISION PO BOX 17052 BALTIMORE MD 21297-1052 |
| STATE DEPT. OF ASSESSMENTS AND TAXATION | 301 W PRESTON STREET BALTIMORE MD 21201 |
| STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 323148500 |
| STATE DISBURSEMENT UNIT | CASE NO.C00221523 PO BOX 5400 IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE EMPLOYEE CREDIT UNION | 971 CORPORATE BLVD LINTHICUM MD 21090 |
| STATE FARM INSURANCE | 6490F DOBBIN ROAD COLUMBIA MD 21045 |
| STATE FARM INSURANCE | 2349 MONROE AVE ROCHESTER NY 14618-3033 |
| STATE FARM INSURANCE | INSURANCE CO MARSHALL MI 49069 |
| STATE FARM INSURANCE | 341 S PLANT AVE TAMPA FL 336062325 |
| STATE FARM INSURANCE | MR. WIL SALVADOR 3360 N. MILWAUKEE AVE CHICAGO IL 60641 |
| STATE FARM INSURANCE | PO BOX 127 MONTROSE CA 91021 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE | COMPANY MARK GIBSON, ASSISTANT VICE PRESIDENT ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE OF ALABAMA | C/O ABESPA PO BOX 304760 MONTGOMERY AL 37130 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA PO BOX 19070 PHOENIX AZ 85005 |
| STATE OF ARIZONA | BOARD OF PHYSICAL THERAPY 1400 W WASHINGTON  STE 230 PHOENIX AZ 85007 |
| STATE OF ARIZONA | DIVISION OF LICENSING 150 N 18TH AVE    4TH FLR PHOENIX AZ 85007 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA 100 N 15TH AVE    STE 302 PHOENIX AZ 85007 |
| STATE OF ARIZONA | BOARD OF ATHLETIC TRAINERS 5060 N 19TH AVE   STE 209 PHOENIX AZ 85015 |
| STATE OF ARIZONA | BOARD OF OCC THERAPY 5060 N 19TH AVE   STE 209 PHOENIX AZ 85015 |
| STATE OF ARIZONA | BOARD OF NURSING 1651 E MORTON  STE 210 PHOENIX AZ 85020-4613 |
| STATE OF ARIZONA | 4005 N 51ST AV ARIZONA DEPT OF TRANSPORTATION PHOENIX AZ 85031-2688 |
| STATE OF ARIZONA | THE UNIVERSITY OF ARIZONA SCHOLARSHOP DEVELOPMENT OFFICE PO BOX 210109 TUCSON AZ 85721 |
| STATE OF ARIZONA | UNIVERSITY OF ARIZONA PO BOX 210066 TUCSON AZ 85721 |
| STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS PO BOX 420603 SELF INSURANCE PLANS SAN FRANCISCO CA 94142 |
| STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS SAFETY PO BOX 420603 RM 800 SAN FRANCISCO CA 94142-0603 |
| STATE OF CALIFORNIA | PO BOX 944230 SACRAMENTO CA 94244-2300 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD PO BOX 942867 SACRAMENTO CA 94267-0011 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD SACRAMENTO CA 94267-2021 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 Account No. 8485 SACRAMENTO CA 94280-0001 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD CHILD SUPPORT COLLECTIONS P O BOX 460 RANCHO CORDOVA CA 95741-0460 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD COURT ORDERED DEBT COLLECTION P O BOX 1328 RANCHO CORDOVA CA 95741-1328 |
| STATE OF CALIFORNIA | VEHICLE REGISTRATION COLLECTIONS PO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA | STATE DISBURSEMENT PO BOX 989067 WEST SACRAMENTO CA 95798 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD P O BOX 2952 SACRAMENTO CA 95812-9974 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA | 2265 WATT AVE STE 1 SACRAMENTO CA 95825 |
| STATE OF CALIFORNIA | DEPT OF HEALTH SERVICES MAIL STATION 7610 PO BOX 997414 SACRAMENTO CA 95899-7414 |

| Claim Name | Address Information |
|---|---|
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT NO 563847646 PO BOX 942840 SACRAMENTO CA 94240-0040 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT 276483444 PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF COLORADO | DEPARTMENT OF LABOR & EMPLOYMENT PO BOX 628 DENVER CO 80201-0628 |
| STATE OF COLORADO | 1560 BROADWAY SUITE 1545 DENVER CO 80202 |
| STATE OF COLORADO | DEPT OF REGULATORY AGENCIES 1560 BROADWAY NO.1575 DENVER CO 80202 |
| STATE OF COLORADO | STATE PURCHASING OFFICE 633 17TH ST  SUITE 500 DENVER CO 80202-3609 |
| STATE OF COLORADO | LICENSING CENTER 1700 BROADWAY   STE 300 DENVER CO 80290 |
| STATE OF CONNECTICUT | CHENEY TECHNICAL HIGH SCHOOL 791 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| STATE OF CONNECTICUT | DEPT OF CHILDREN AND FAMILIES 364 WEST MIDDLE TURNPIKE MANCHESTER CT 06040-3824 |
| STATE OF CONNECTICUT | DEPARTMENT OF LABOR PO BOX 5079 HARTFORD CT 06102-5079 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES PO BOX 5089 HARTFORD CT 06102-5089 |
| STATE OF CONNECTICUT | CT COMMISSION ON CULTURE & TOURISM LOURDES RIVERA  ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| STATE OF CONNECTICUT | CT COMMISSION ON CULTURE & TOURISM % WELCOME CENTER PROGRAM ONE FINANCIAL PLAZA 755 MAIN ST HARTFORD CT 06103 |
| STATE OF CONNECTICUT | ADMINISTRATOR UNEMPLOYMENT COMPENSA DEPARTMENT OF LABOR P O BOX 2940 HARTFORD CT 06104-2940 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SVCS P O BOX 2979 HARTFORD CT 06104-2979 |
| STATE OF CONNECTICUT | 360 BROAD STREET STATE ARMORY BUILDING - PARKING LOT HARTFORD CT 06105 |
| STATE OF CONNECTICUT | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION HARTFORD CT 06106 |
| STATE OF CONNECTICUT | C.O DEPT OF PUBLIC WORKS 165 CAPITOL AVE ROOM 216 FINANCIAL MANAGEMENT HARTFORD CT 06106 |
| STATE OF CONNECTICUT | FERNANDO BETANCOURT, EXECUTIVE DIRECTOR 18-20 TRINITY ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | FERNANDO BETANCOURT, EXECUTIVE DIRECTOR ACCTS RECEIVABLE, RM 5100 300 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | LATINO AND PUERTO RICAN AFFAIRS COM 18-20 TRINITY STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | COMMISSION ON THE DEAF & HEARING 67 PROSPECT AVE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | CONNECTICUT STATE LIBRARY 231 CAPITOL AVE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | TOURISM DIVISION C/O WELCOME CENTER PROGRAM 505 HUDSON ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF POLICY AND MANAGEMENT 450 CAPITOL AVE HARTFORD CT 06106-1308 |
| STATE OF CONNECTICUT | DEPT OF CONSUMER PROTECTION 165 CAPITOL AVENUE HARTFORD CT 06106-1630 |
| STATE OF CONNECTICUT | CENTRAL PERMIT PROCESSING UNIT DEPT OF ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| STATE OF CONNECTICUT | 1245 FARMINGTON AVE WEST HARTFORD CT 06107 |
| STATE OF CONNECTICUT | BOARD OF EDUCATION SERVICE FOR THE BLIND 184 WINDSOR AVE WINDSOR CT 06109 |
| STATE OF CONNECTICUT | DEPARTMENT OF LABOR 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| STATE OF CONNECTICUT | DEPT OF CORRECTION 24 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| STATE OF CONNECTICUT | DEPT OF LABOR 200 FOLLY BROOK BLVD WETHERFIELD CT 06109 |
| STATE OF CONNECTICUT | PO BOX 150444 HARTFORD CT 06115 |
| STATE OF CONNECTICUT | SECRETARY OF STATE 30 TRINITY DRIVE HARTFORD CT 06115-0470 |
| STATE OF CONNECTICUT | SECRETARY OF STATE 30 TRINITY STREET PO BOX 150470 HARTFORD CT 06115-0470 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH DIVISION OF HEALTH SYSTEMS REGULATION 410 CAPITOL AVE MS#12HSR HARTFORD CT 06134 |
| STATE OF CONNECTICUT | OFFICE OF HEALTHCARE ACCESS 410 CAPITOL AVE   MSNO.13HCA HARTFORD CT 06134 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH 410 CAPITOL AVE MS NO.13 APR PO BOX 340308 HARTFORD CT 06134-0308 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | ATTNY GEN'S OFFICE ENVIRONMENTAL DEPT ATTN: JOHN M LOONEY, JR.; LORI D DIBELLA 55 ELM ST.  P.O. BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | C/O JOHN M. LOONEY, JR. ATRNY GNRLS OFC,ENVIRONMENTAL DEPT. 55 ELM ST., P.O. BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | FLEET BANK – CSPPU P O BOX 30225 HARTFORD CT 06150-0225 |
| STATE OF CONNECTICUT | DEPT OF MOTOR VEHICLE WETHERSFIELD CT 06161-5011 |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN DEPT OF CORRECTIONS NIANTIC CT 06357 |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN DEPT OF CORRECTIONS 201 WEST MAIN NIANTIC CT 06357 |
| STATE OF CONNECTICUT | CONNECTICUT STATE POLICE REPORTS & RECORDS UNIT PO BOX 2794 MIDDLETOWN CT 06457 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY BUREAU OF ELEVATORS 1111 COUNTRY CLUB RD MIDDLETOWN CT 06457 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY PO BOX 2794 BUREAU OF ELEVATORS MIDDLETOWN CT 06457-9294 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY BUREAU OF BOILERS 11 COUNTY CLUB RD MIDDLETOWN CT 06457-9294 |
| STATE OF CONNECTICUT | DEPARTMENT OF MOTOR VEHICLE PO BOX 8013 BRIDGEPORT CT 06601 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICE IFTA-E-FILE PO BOX 22075 ALBANY NY 12201-2075 |
| STATE OF CONNECTICUT DEPARTMENT OF | ENVIROMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT DEPT OF REVENUE | 1245 FARMINGTON AVE WEST HARTFORD CT 06107 |
| STATE OF FL. DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF FLORIDA | DIVISION OF CORPORATIONS PO BOX 6327 TALLAHASSEE FL 32314 |
| STATE OF FLORIDA | DEPT OF BUSINESS AND PROF REGULATION PO BOX 6300 TALLAHASSEE FL 32314-6300 |
| STATE OF FLORIDA | DEP STORAGE TANK REGISTRATION PO BOX 3070 TALLAHASSEE FL 32315 |
| STATE OF FLORIDA | 111 W MADISON ST TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | 1940 N MONROE ST TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | FLORIDA DEPT OF FINANCIAL SERVICES OF FIRE PREVENTION PO BOX 6100 TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | DEPT OF ENVIRONMENTAL PROTECTION 3800 COMMONWEALTH BLVD TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | DEPT OF MANAGEMENT SERVICES 4050 ESPLANADE WAY SUITE 215 TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | FLORIDA DEPT OF FINANCIAL SERVICES 200 E GAINES ST TALLAHASSEE FL 32399-0300 |
| STATE OF FLORIDA | OFFICE OF COMPTROLLER 200 E GAINES ST TALLAHASSEE FL 32399-0350 |
| STATE OF FLORIDA | DEPT OF MANAGEMENT SERVICES 4050 ESPLANADE WAY STE 235 TALLAHASSEE FL 32399-0950 |
| STATE OF FLORIDA | 2600 BLAIRSTONE ROAD DEP STORAGE TANK REGISTRATION TALLAHASSEE FL 32399-2405 |
| STATE OF FLORIDA | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION 3319 MAGUIRE BLVD #232 ORLANDO FL 32803-3767 |
| STATE OF FLORIDA | PUBLIC RECORDS CUSTODIAN STATES ATTORNEYS OFFICE 17TH JUDICIAL CT 201 SE SIXTH ST    STE 660 FT LAUDERDALE FL 33301-3360 |
| STATE OF FLORIDA   [ST JOHN'S RIVER WATER | MGMT] PO BOX 1429 PALATKA FL 321781429 |
| STATE OF FLORIDA – DEPARTMENT OF REVENUE | BANKRUPTCY SECTION FREDERICK F. RUDZIK POST OFFICE BOX 6668    Account No. 3775 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF FLORIDA-DEPT OF REVENUE | BANKRUPTCY SECTION C/O FREDERICK F. RUDZIK PO BOX 6668    Account No. 5505 TALLAHASSEE FL 32314-6668 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT (EL) PO BOX 259    Account No. 7931 HONOLULU HI 96809 |
| STATE OF ILLINOIS DEPARTMENT OF | EMPLOYMENT SECURITY BANKRUPTCY UNIT – 10TH FLOOR 33 SOUTH STATE STREET Account No. 7419, 6995, 3116 CHICAGO IL 60603 |
| STATE OF ILLINOIS DIV OF AERONAUTICS | C/O DEPARTMENT OF TRANSPORTATION DIVISION OF AERONAUTIS 1 LANGSHORE BOND DR Account No. 0.485 SPRINGFIELD IL 62707 |
| STATE OF INDIANA | DEPARTMENT OF REVENUE CAROL LUSHELL – BANKRUPTCY SECTION 100 NORTH SENATE AVENUE RM N203 INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| STATE OF INDIANA | INDIANA CIVIL RIGHTS COMMISSION 100 N SENATE AVE    RM N103 INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | INDIANA STATE POLICE 100 NORTH SENATE AVE  N 340 INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | SECRETARY OF STATE ROOM 201 STATE HOUSE INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | COLLECTION DIVISION PO BOX 595 302 W WASHINGTON ST    W040 INDIANAPOLIS IN 46204-0595 |
| STATE OF INDIANA | PO BOX 6219 INDIANAPOLIS IN 46206-6219 |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE PO BOX 7218 INDIANAPOLIS IN 46207-7218 |
| STATE OF LOUISIANA | POST OFFICE BOX 91011 BATON ROUGE LA 70821-9011 |
| STATE OF MAINE | GOVERNORS CONFERENCE ON TOURISM 7 TERISON DR FALMOUTH ME 04105 |
| STATE OF MAINE | TREASURER 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND | 333 W CAMDEN ST LYNDHURST NJ 07071 |
| STATE OF MARYLAND | CENTRAL COLLECTION UNIT BALTIMORE MD 21201 |
| STATE OF MARYLAND | DEPARTMENT OF HUMAN RESOURCES 311 W SARATOGA STREET BALTIMORE MD 21201 |
| STATE OF MARYLAND | DHMH UNIT 54 500 N CALVERT ST 5TH FLOOR BALTIMORE MD 21202 |
| STATE OF MARYLAND | MARYLAND TRANSIT ADMINISTRATION 6 ST PAUL ST BALTIMORE MD 21202 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL 200 ST PAUL PL BALTIMORE MD 21202 |
| STATE OF MARYLAND | PO BOX 1683 BALTIMORE MD 21203 |
| STATE OF MARYLAND | 4140 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | BOARD OF AUDIOLOGISTS 4201 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | BOARD OF PHYS THERAPY 4201 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | DEPT OF PUBLIC SAFETY & CORRECTIONAL 300 EAST JOPPA RD    STE 1000 BALTIMORE MD 21286 |
| STATE OF MARYLAND | BOARD OF PHYSICIANS PO BOX 37217 BALTIMORE MD 21297 |
| STATE OF MARYLAND | REVENUE ADMIN. DIVISON P.O. BOX 17405 BALTIMORE MD 21297-1405 |
| STATE OF MARYLAND | 580 TAYLOR AVENUE D4 ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | ADMINISTRATIVE OFFICE OF THE COURTS 580 TAYLOR AVE ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | OFFICE OF SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| STATE OF MICHIGAN | DEPARTMENT OF CIS 611 W OTTAWA 1ST FL BHS LANSING MI 48033 |
| STATE OF MICHIGAN | MICHIGAN DEPTMENT OF TREASURY DEPTMENT 77802 DETROIT MI 48277-0802 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 77889 DETROIT MI 48277-0889 |
| STATE OF MICHIGAN | MICHIGAN TREASURY DEPARTMENT 77889 DETROIT MI 48277-0889 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 78172 PO BOX 78000 DETROIT MI 48278-0172 |
| STATE OF MICHIGAN | BUREAU OF ELECTIONS PO BOX 20126 LANSING MI 48901 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY COLLECTION DIVISION PO BOX 30199 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30140 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30207 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF AGRICULTURE PO BOX 30017 FINANCE & TECHNOLOGY DIVISION LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH OFFICE SVCS MAILROOM 7150 HARRIS DRIVE PO BOX 30015 LANSING MI 48909 |
| STATE OF MICHIGAN | SURPLUS LINES OFFICE OF FINANCIAL AND INSURANCE PO BOX 30165 LANSING MI 48909-7720 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF CONSUMER AND INDUSTRY SERVICE PO BOX 30702 LANSING MI 48909-8202 |
| STATE OF MICHIGAN | 6500 MERCANTILE WAY STE 2 LANSING MI 48911 |
| STATE OF MICHIGAN | CENTRAL RECORDS DIVISION FREEDOM OF INFORMATION UNIT 7150 HARRIS DRIVE LANSING MI 48913 |
| STATE OF MICHIGAN | CENTRAL RECORDS DIVISION LANSING MI 48913 |

| Claim Name | Address Information |
|---|---|
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF STATE 7064 CROWNER DRIVE CASHIER UNIT LANSING MI 48918 |
| STATE OF MICHIGAN | MICHIGAN FAMILY INDEPENDENCE AGCY 235 S GRAND AVE          STE 1518 LANSING MI 48933 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | DEBORAH B. WALDMEIR, ASS ATTY GENERAL CADILLACE PLACE, STE. 10-200 3030 W. GRAND BLVD., DETROIT MI 48202 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF NEW JERSEY | PO BOX 325 20 W STATE ST TRENTON NJ 08625 |
| STATE OF NEW JERSEY | PO BOX 777 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | PO BOX 302 TRENTON NJ 08625-0302 |
| STATE OF NEW JERSEY | DEP BUREAU OF RAD HEALTH PO BOX 415 TRNEON NJ 08625-0415 |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR PO BOX 929 TRENTON NJ 08625-0929 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR PO BOX 303 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | PO BOX 059 TRENTON NJ 08646-0059 |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646-0245 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 248 TRENTON NJ 08646-0248 |
| STATE OF NEW JERSEY | PO BOX 632 TRENTON NJ 08646-0632 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 666 CORPORATION TAX TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | TREASURY DEPT UNCLAIMED PROPERTY PO BOX 214 TRENTON NJ 08695-0214 |
| STATE OF NEW JERSEY | ATTN BOBBIE PADILLA OSI PO BOX 680 EDISON NJ 08818 |
| STATE OF NEW JERSEY | DIVISION OF CONSUMER AFFAIRS PO BOX 45024 NEWARK NJ 45024 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | NYS DEPARTMENT OF LABOR, INSOLVENCY UNIT GOVENOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS BUILDING 12, ROOM 256 ALBANY NY 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS, BUILDING 12, ROOM 256 ALBANY NY 12240 |
| STATE OF NEW YORK, DEPARTMENT OF LABOR | UNEMPLOYMENT INSURACE DIVISION GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS - BLDG 12, RM 256 ALBANY NY 12240 |
| STATE OF NY DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION GOV. HARRIMAN STATE OFFICE BLDG CAMPUS BUILDING 12, ROOM 256 ALBANY NY 12240 |
| STATE OF OREGON | PO BOX 14506 SALEM OR 97309 |
| STATE OF RHODE ISLAND | TREASURER DEPT UNCLAIMED PROPERTY DIVISION PO BOX 1435 PROVIDENCE RI 02901-1435 |
| STATE OF RHODE ISLAND | PROVIDENCE PLANTATIONS OFC OF THE SECETARY OF STATE 100 N MAIN ST PROVIDENCE RI 02903-1335 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDENCE RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDANCE RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL SUITE 9 PROVIDENCE RI 02908-5811 |
| STATE OF WASHINGTON | OFFICE OF TAX REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34051 SEATTLE WA 98124-1051 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34053 SEATTLE WA 98124-1053 |
| STATE OF WASHINGTON | DEPT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| STATE OF WASHINGTON | DEPT OF REVENUE 210-11TH STREET ROOM 409 OLYMPIA WA 98501 |
| STATE PRESS | 15 MATTHEWS CENTER TEMPE AZ 85287-1502 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP P.O. BOX 1269 SANTA FE NM 87504-1269 |
| STATE STREET HESS | 172 DEMING ST MANCHESTER CT 06040-1728 |
| STATE TAX DEPARTMENT | PO BOX 3784 CHARLESTON WV 25337-3784 |
| STATE THEATRE | 453 NORTHAMPTON ST EASTON PA 18042-3515 |

| Claim Name | Address Information |
|---|---|
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS 111 EAST 17TH STREET AUSTIN TX 78744 |
| STATE TREASURER | PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY SUITE 4 DOVER DE 19901 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| STATE TREASURY UNCLAIMED PROPERTY | DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATTN: SW P.O. BOX 100 SACRAMENTO CA 95812-0100 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATTN: AFRS PO BOX 1888 SACRAMENTO CA 95812-1888 |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| STATESBORO HERALD | 1 HERALD SQUARE STATESBORO GA 30458 |
| STATESBORO HERALD | STATESBORO HERALD, P.O. BOX 888 ATTN: LEGAL COUNSEL STATESBORO GA 30459 |
| STATESMAN JOURNAL | P.O. BOX 13009 SALEM OR 97309 |
| STATESMAN JOURNAL | P.O. BOX 13009 ATTN: LEGAL COUNSEL SALEM OR 97309-3009 |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 ATTN: LEGAL COUNSEL STATESVILLE NC 28687 |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 STATESVILLE NC 28687 |
| STATHOS, SAM | |
| STATHOS, SAM | 2408 N SURREY CT # 3 CHICAGO IL 606142115 |
| STATIC POWER CONVERSION SERIVCES | 9051 RED BRANCH ROAD ATTN: CONTRACTS DEPT COLUMBIA MD 21045 |
| STATIC POWER CONVERSION SERVICES INC | 1375 STRYKERS RD PHILLIPSBURG NJ 08865-9491 |
| STATIONERS INC | PO BOX 6265 RICHMOND VA 23230 |
| STATKUS, GERALDINE | 44 WELLS ST APT B MANCHESTER CT 06040 |
| STATLER, BRIDGET | 310 ASBURY WAY BOYNTON BEACH FL 33426 |
| STATLER, CHERYL | 913 KNOB HILL ROAD FAYETTVILLE PA 17222 |
| STATLISTICS | 69 KENOSIA AVE DANBURY CT 06810 |
| STATS INC. | 8130 LEHIGH AVE. MORTON GROVE IL 60053 |
| STATS INC. (SCOTT NELSON) | ATTN: GARY WALRATH 2775 SHERMER RD. NORTHBROOK IL 60062 |
| STATS LLC | 8130 LEHIGH AVE MORTON GROVE IL 60053 |
| STATS LLC | 2775 SHERMER ROAD NORTHBROOK IL 60062 |
| STATS LLC | 2775 SHERMER RD ATTN: STEVE BYRD NORTHBROOK IL 60062 |
| STATS OF MISSOURI, INC. (SAMANTHA NEWBY) | ATTN: GARY WALRATH 8130 LEHIGH AVE. MORTON GROVE IL 60053 |
| STAUBERS ACE HARDWARE | 3911 N LINCOLN AV CHICAGO IL 60613 |
| STAUBLEY, BRUCE | 1 CHATHAM LN STAUBLEY, BRUCE BURLINGTON CT 06013 |
| STAUBLEY, BRUCE | 1 CHATHAM LANE BURLINGTON CT 06013-2316 |
| STAUDER, JAMES | |
| STAUDINGER, MARGARET A | 1011 SOUTH THIRD STREET MILWUAKEE WI 53204 |
| STAUFFACHER,JENNIFER A | 1931 SOUTH 69TH STREET WEST ALLIS WI 53219 |
| STAUFFER'S OUTLETS | PO BOX 428 EAST PETERSBURG PA 17520-0428 |
| STAUFFER, JEFF | 8332 MONTGOMERY RUN RD       A ELLICOTT CITY MD 21043-7449 |
| STAUFFER, KAREN S | 500 LONDON ROAD WINTER PARK FL 32792 |
| STAVANS, ILAN | 40 ORCHARD STREET AMHERST MA 01002 |
| STAVENS, SHANNON | 510 TUNNEL RD VERNON CT 06066-6225 |
| STAVER, MATTHEW | 3815 KING ST DENVER CO 80211 |
| STAVOLA, DINA M. | 31 OLD FARMS CROSSING AVON CT 06111 |
| STAVRO, BARRY G | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| STAVRO, VANI RANGACHAR | 19835 VALLEY VIEW DR TOPANGA CA 90290 |
| STAVROUDIS, CHRISTOPHER KIM | 1272 N FLORES ST WEST HOLLYWOOD CA 90069-2904 |

| Claim Name | Address Information |
|---|---|
| STAVROUDIS,LARK L | 1272 N FLORES STREET LOS ANGELES CA 90069 |
| STAWICKI,FRANCIS E | 1226 W. WINONA APT #2N CHICAGO IL 60640 |
| STAWINSKI, ALEXANDER | 412 BRETTON PLACE BALTIMORE MD 21218 |
| STAY & VISIT INC. | 7256 SOUTH TAMIAMI TRAIL SARASOTA FL 34231 |
| STAY AND VISIT ITALY | 7256 SOUTH TAMIAMI TRAIL SARASOTA FL 34231 |
| STAYDUHAR, JOHN G | |
| STAYSKAL, WAYNE | 6N620 SPLITRAIL LN SAINT CHARLES IL 60175 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET 6TH FLOOR ATTN:  LINDA BALKANLI STAMFORD CT 06901 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI 1 ATLANTIC STREET  SIXTH FLOOR STAMFORD CT 06901-2480 |
| STAZEL,LISA L | 6938 KESTER AVENUE APT. #5 VAN NUYS CA 91405 |
| STEAD, RICHARD E | 74 GREENMEADOW AV NEWBURY PARK CA 91320 |
| STEADFAST INSURANCE COMPANY | 1400 AMERICAN LN SCHAUMBURG IL 60196 |
| STEADLE, DANIEL | 474 SUYDAM ST   1F BROOKLYN NY 11237 |
| STEADMAN | 4650 S US HIGHWAY 17/92 CASSELBERRY FL 32707-7500 |
| STEADMAN, COURTNEY | 2944 NW 55 AVE  2A LAUDERHILL FL 33313 |
| STEAKHOUSE SOUTH FLORIDA LLC | 318 BELLEVUE PLANTATION LAFAYETTE LA 705036056 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERDALE EDWARDSVILLE IL 62025 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERSDALE EDWARDSVILLE IL 62025 |
| STEAMBOAT PILOT & TODAY | P.O.BOX 774827 ATTN: LEGAL COUNSEL STEAMBOAT SPRGS CO 80477 |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 STEAMBOAT SPRINGS CO 80477 |
| STEAMING CLEANING INC | PO BOX 22663 NEWPORT NEWS VA 236092663 |
| STEARNES, FAKINTA | 2067 HONEYDEW LN NW KENNESAW GA 30152 |
| STEARNS WEAVER MILLER WEISLER | ALHADEFF & SITTERSON RE: FT LAUDERDALE 3026 SW 42N 200 EAST BROWARD BOULEVARD FT. LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER WEISLER | ALHADEFF & SITTERSON RE: WESTON 1800 COMMERCE 200 EAST BROWARD BOULEVARD FT. LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER WEISLER ALHADEFF | & SITTERSON, RE: BOYNTON BEACH 4935 PARK ATTN: SHAWN BAYNE ESQ. 200 EAST BROWARD BLVD. FORT LAUDERDALE FL 33309 |
| STEARNS, BONNIE | 3400A RIVERWOOD LN ROSWELL GA 30075 |
| STEARNS, CAROL | 16323 ARMSTEAD ST GRANADA HILLS CA 91344 |
| STEARNS, GARLAND | 10 DANIEL BLVD BLOOMFIELD CT 06002-2811 |
| STEARNS, TRAVIS D | 1402 W. SCHOOL STREET APT. #2R CHICAGO IL 60657 |
| STEARNS, WEAVER, MILLER WEISSLER | ALHADEFF & SITTER RE: SUNRISE WEST OFFICE 200 EAST BROWARD BLVD., #1900 FT. LAUDERDALE FL 33301 |
| STEAVENS, DAVID | 511 LESLIE DR HALLANDALE FL 33009 |
| STEBBINS, BARBARA L | 2359 BARBARO DRIVE BARTLETT TN 38134 |
| STECH, MARCY | |
| STECHMAN, JOHN | |
| STECIAK JR,JOHN | 117 LANDERS AVENUE NEW BRITAIN CT 06051 |
| STECK, THOMAS | 7 MILTON AVE FALLSTON MD 21047-2739 |
| STECKEL,DANIEL M | 425 BIRCH STREET CATASAUQUA PA 18032 |
| STECKLER, MIKE | 60 GARDNER AVE HICKSVILLE NY 11801 |
| STECKLING, ERIC | 702 E ELAINE CIRCLE PROSPECT HEIGHTS IL 60070 |
| STEEDA AUTO SPORTS | 1351 NW STEEDA WAY POMPANO BEACH FL 330691521 |
| STEEHLER, ROBERT | 212 W PAR ST ORLANDO FL 32804 |
| STEEHLER, ROBERT | 212 W PAR ST ORLANDO FL 32804-3806 |
| STEEL CITIES STEELS INC. | MR. CHRISTOPHER VANGEL 395 MELTON RD. BURNS HARBOR IN 46304 |

| Claim Name | Address Information |
|---|---|
| STEEL CITY CORP | 190-200 N MERIDAN ROAD PO BOX 1227 YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | ATTN: ORDER DESK 190 N MERIDAN ROAD YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | PO BOX 1227 ATT:LAURIE ASHMAN X119 LARRY X102 YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | 190 N. MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| STEEL CITY CORPORATION | LINDA MINDRUTIU SCHOTTENSTEIN, ZOX & DUNN CP., LPA 250 WEST STREET, SUITE 700 COLUMBUS OH 43215 |
| STEEL CITY CORPORATION | 190 N MERIDIAN RD    Account No. 0003 YOUNGTOWN OH 445092036 |
| STEEL, DAVID | PO BOX 3033 LOS ANGELES CA 90078 |
| STEEL, JONATHAN R | 21445 TOWN LAKE DRIVE APTNO.3112 BOCA RATON FL 33486 |
| STEEL,CHRISTPHER M | 6 FOX LANE FOXBORO MA 02035 |
| STEELCASE | 180 MONTGOMERY STREET, 4TH FLOOR ATTN: ROBBIN GARVIN SAN FRANCISCO CA 94104 |
| STEELCASE FINANCIAL SERVICES INC | 901 44TH ST GRAND RAPIDS MI 49508 |
| STEELCASE FINANCIAL SERVICES INC | PO BOX 91200 CHICAGO IL 60693 |
| STEELCASE FINANCIAL SERVICES INC | 180 MONTGOMERY STREET  4TH FL SAN FRANCISCO CA 94104 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH ST SE GRAND RAPIDS MI 49508 |
| STEELCO CHAIN LINK FENCE ERECTING CO INC | PO BOX 520 NEEDHAM HEIGHTS MA 02494 |
| STEELDECK INC | 3339 EXPOSITION PLACE LOS ANGELES CA 90018 |
| STEELE CABLEVISION INC A4 | P. O. BOX 64 STEELE ND 58482 |
| STEELE SUPPLY | TOM STEELE 2876 S LAKESHORE DR ST. JOSEPH MI 49085 |
| STEELE, BRIAN | 1001 SW 16TH AVE  APT 28 GAINESVILLE FL 32612 |
| STEELE, BRIANA | |
| STEELE, CAROLINE H | 118 WILSON DRIVE WILLIAMSBURG VA 23188 |
| STEELE, CHRISTINE C | 3839 MAPLE TREE LANE SLATINGTON PA 18080 |
| STEELE, DAVID C | 3636 MARCEY CREEK ROAD LAUREL MD 20724 |
| STEELE, DAWN R | 3481 STANCREST DR  NO.309 GLENDALE CA 91208 |
| STEELE, DIANA | 325 E SEEGERS RD     120 ARLINGTON HEIGHTS IL 60005 |
| STEELE, ELISHA | 5063 SW 168TH AVE MIRAMAR FL 33027 |
| STEELE, JASON S | 814 W CORNELIA     NO.1 CHICAGO IL 60657 |
| STEELE, JEFF | 4825 N. CENTRAL AVE. SUITE 301 CHICAGO IL 60630 |
| STEELE, LAWRENCE | |
| STEELE, LINDSAY J | 1729 W GREGORY ST CHICAGO IL 60640 |
| STEELE, LORI HALL | 223 W 7TH ST TRAVERSE CITY MI 49684 |
| STEELE, MATT | |
| STEELE, MATTHEWS | 44 GREENHOUSE BLVD STEELE, MATTHEWS ELMWOOD CT 06110 |
| STEELE, REGINALD H | 1926 6TH AVENUE  NO.301 OAKLAND CA 94606 |
| STEELE, RICK | 7705 WOODWARD AVE     2B WOODRIDGE IL 60517 |
| STEELE, SCOTT | |
| STEELE, SYLVIA E | 18480 HANNAH CHASSE BARHAMSVILLE VA 23011 |
| STEELE, TAN | 4111 W WASHINGTON BLVD     1 CHICAGO IL 60624 |
| STEELE,TAMARA | 721 BURNHAM APT 4 UNIVERSITY PARK IL 60466 |
| STEELE-PEREZ,CELESTE | 1510 ARCHER ROAD APT. MC BRONX NY 10462 |
| STEELWILL INC | 1819 POLK ST          STE 317 SAN FRANCISCO CA 94109 |
| STEEN OUTDOOR ADVERTISIN | 3201 S 26TH ST PHILADEPHIA PA 19145 |
| STEEN, LINDA | |
| STEENMAN & ASSOCIATES INC | 4580 KLAHANIE DR     NO.438 ISSAQUAH WA 98029 |
| STEEPLECHASE APARTMENTS R | 3700 W STEEPLECHASE WAY WILLIAMSBURG VA 23185 |
| STEERE, CRAIG W | 939 N PROSPERO DR COVINA CA 91722 |
| STEFAN BLOCK | 549 18TH STREET, APT. 3 BROOKLYN NY 11215 |

| Claim Name | Address Information |
| --- | --- |
| STEFAN COELLO | 7193 KEY LARGO WAY LAKE WORTH FL 33467 |
| STEFAN GABLER | 2305 BAY AREA BLVD #1516 HOUSTON TX 77058 |
| STEFAN KAELIN SKI & GOLF | 2700 W. COAST HWY., SUITE 100 NEWPORT BEACH CA 92663 |
| STEFAN MUSTAIN | 1432 W. EGDEWATER AVE #2 CHICAGO IL 60660 |
| STEFAN, KATHERINE | 5600 NATHAN SHOCK DR BALTIMORE MD 21224 |
| STEFANI VALADEZ | 633 FLOWER AV 1 VENICE CA 90291 |
| STEFANIE AGLIANO | 55 PAWTUCKET AVE WETHERSFIELD CT 06109-1319 |
| STEFANIE JAMIESON | 229 ARIAN LANE COVINGTON LA 70433 |
| STEFANIE MURDOCK | 234 MANSFIELD WAY ROSELLE IL 60172 |
| STEFANIE STAIR | 3726 SR 28 E LAFAYETTE IN 47909-9140 |
| STEFANIK, BEATRICE | 1/2 BOLLING PL NO.418 GREENWICH CT 06830 |
| STEFANIK, KARA | 1908 N. BISSELL #1F CHICAGO IL 60614 |
| STEFANKO, SARAH M | 2908 N. 75TH STREET MILWAUKEE WI 53210 |
| STEFANO BONGIOVANNI | 2938 S PARNELL AVE CHICAGO IL 60616 |
| STEFANO PALTERA | 2414 OAK ST NO.2 SANTA MONICA CA 90405 |
| STEFANOVIC, NEMANJA | 589 CHARING CROSS ROAD ELK GROVE VILLAGE IL 60007 |
| STEFANOWICZ, WALTER | PO BOX 29934 BALTIMORE MD 21230 |
| STEFANY R LATA | 241 STERLINGROSE CT APOPKA FL 32703-1310 |
| STEFEN LOVELACE | 122 WEST OSTEND STREET BALTIMORE MD 21230 |
| STEFFA, RICHARD T | 40460 SHAROSE DR. HEMET CA 92544 |
| STEFFANI SAN LUIS | 115 E. BROADWAY, APT #A103 SAN GABRIEL CA 91776 |
| STEFFANI WITMER | 10736 CRESCENDO LOOP CLERMONT FL 34711 |
| STEFFE, ROBERT J | 1213 STEVENS AVENUE ARBUTUS MD 21227 |
| STEFFEN, JORIE A | ON233 WOODLAND COURT WHEATON IL 60187 |
| STEFFIE NELSON | 2310 ECHO PARK AVENUE LOS ANGELES CA 90026 |
| STEFINI YOUNG | 5887 S. HAZELHURST DRIVE TAYLORSVILLE UT 84118 |
| STEFUN, SUSAN E | 535 E MAPLE GLENDALE CA 91205 |
| STEGEMERTEN, PAMELA | 6124 LLANFAIR DRIVE COLUMBIA MD 21044 |
| STEGER, GEOFFREY | |
| STEGER, KENNETH | 1450 MONTEREY AVE VILLA PARK IL 60181 |
| STEGER, RUSSELL | |
| STEGER, WAYNE P | 4134 N AVERS AVE CHICAGO IL 60618 |
| STEHLE,ROBERT S | 88 WYMAN AVENUE HUNTINGTON STATION NY 11746 |
| STEIDE DELIVERY LLC | 53 RUBY ELMONT NY 11003 |
| STEIERS CYCLES INC | 222 DUNDEE AVE ELGIN IL 60120 |
| STEIGERWALT, JOAN | 2519 MAHONING DR WEST LEHIGHTON PA 18235 |
| STEIGERWALT,TANYA | 338 1ST ST SLATINGTON PA 18080 |
| STEIN MART | 3899 N FRONT ST MID ATLANTIC NEWSPAPER HARRISBURG PA 17110 1583 |
| STEIN MART | 1200 RIVERPLACE BLVD JACKSONVILLE FL 322079046 |
| STEIN, ANNE | 832 FOREST AVE EVANSTON IL 60202 |
| STEIN, BETSY S | 101 S PROSPECT AVE. BALTIMORE MD 21228 |
| STEIN, CAROLE L | 942 10TH ST APT 2 SANTA MONICA CA 90403 |
| STEIN, DAVID | 13 SEDGEHILL CT LUTHERVILLE-TIMONIUM MD 21093-7023 |
| STEIN, ELAINE | 16628 IRONWOOD DR DELRAY BEACH FL 33445 |
| STEIN, GARY A | 4614 NW 99TH LANE CORAL SPRINGS FL 33076 |
| STEIN, JEANNINE L | 7427 OAKWOOD AVENUE LOS ANGELES CA 90036 |
| STEIN, JONATHAN | |
| STEIN, LAWERENCE | STEIN, LAWRENCE 44 HAWTHORNE AVE ALBANY NY 12203 |
| STEIN, LEE | 8433 BOCA GLADES BLVD E BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| STEIN, PHILIP | 1218 GRAHAM ST BETHLEHEM PA 18015 |
| STEIN, PHILIP | 3418 N 2ND ST WHITEHALL PA 18052 |
| STEIN, RICHARD | 3200 PREAMBLE LN      E YORKTOWN VA 23692 |
| STEIN, ROSALIE | 3811 SOUTHERN CROSS DR BALTIMORE MD 21207-6454 |
| STEIN, SALLY | 1195 GREENFIELD RD BETHLEHEM PA 18017 |
| STEIN, SHELLEY S | 5560 LAKESIDE DR BLDG 8  APT 205 MARGATE FL 33063 |
| STEIN, WALTER | |
| STEIN-MCCARTHY, NANCY | 7050 FALCONS RUN LAKE WORTH FL 33467 |
| STEINACOPIA | 2427 CAZAUX PLACE LOS ANGELES CA 90068 |
| STEINBACK, GEORGE | 8708 PINE MEADOWS DR ODENTON MD 21113-2543 |
| STEINBECK, DOUG | |
| STEINBERG, ALLEN | |
| STEINBERG, ANN | 9050 IRON HORSE LN     212 PIKESVILLE MD 21208-2156 |
| STEINBERG, ARNOLD | 335 STUNT ROAD CALBASAS CA 91302 |
| STEINBERG, BARRY | 855 W. GEORGE ST. NO.1 CHICAGO IL 60657 |
| STEINBERG, BARRY | |
| STEINBERG, JEFFREY | |
| STEINBERG, MORTON | |
| STEINBERG, NORMA | 5415 CALIFORNIA NO.2 SAN FRANCISCO CA 94118 |
| STEINBERG, PHYLLIS | 4280 GALT OCEAN DR, 8E FORT LAUDERDALE FL 33308 |
| STEINBERG, WESLEY A | 5901 GLADE AVE. WOODLAND HILLS CA 91367 |
| STEINBOCK, KENNITH | 134 S LOMMIS ST NAPERVILLE IL 60540 |
| STEINCO | CLAUDIA SILVESTRE 321 N CLARK ST STE 2475 CHICAGO IL 60610 |
| STEINECKE, ROBIN A | 6 EAST HILL DRIVE SMITHTOWN NY 11787 |
| STEINER ELECTRIC COMPANY | 1250 TOUHY AVE ACCT 12302 TONI X1111 PAT*TERRY ELK GROVE VILLAGE IL 60007 |
| STEINER ELECTRIC COMPANY | 2665 PAYSHERE CIRCLE CHICAGO IL 60674 |
| STEINER ELECTRIC COMPANY | 135 S LASALLE    DEPT 2665 CHICAGO IL 60674-2665 |
| STEINER ELECTRIC COMPANY | PO BOX 77-3260 CHICAGO IL 60678-3260 |
| STEINER, ALVIN | C/O BEVERLY GALTMAN 838 S FILMORE ST ALLENTOWN PA 18103 |
| STEINER,DARRELL T | 519 CORNELL STREET ABERDEEN MD 21001 |
| STEINER,KARIN | 9 OLD KING'S HIGHWAY NORWALK CT 06850 |
| STEINERT OF CT | 162 BOYLSTON ST BOSTON MA 02116 |
| STEINFELDT, JIM | 8330 ELUSIVE DR LOS ANGELES CA 90046 |
| STEINHAFELS FURNITURE | W231 N1013 HWY 164 WAUKESHA WI 53186 |
| STEINHAGEN, DONALD | |
| STEINHART, LISA | 4818 ALMONDWOOD WAY SAN DIEGO CA 92130 |
| STEINHOFF, SARAH A | 309 CAMELLIA ST PALM BEACH GARDENS FL 33410-4812 |
| STEINKE, DARCEY | 163 HAWTHORNE ST    PH BROOKLYN NY 11225 |
| STEINKEN, MARK | |
| STEINMAN, LEIGH F | |
| STEINMANN, LOUISE | 2414 EARL ST LOS ANGELES CA 90039 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD   Account No. 0589 CHAPEL HILL NC 27517 |
| STEINMETZ, KIMBERLY | 270 SE 8TH COURT POMPANO BEACH FL 33060 |
| STEINMETZ, WILLIAM | |
| STEINROCK, KAREN L. | PO BOX 306 GRANTHAM PA 17027 |
| STEINWAY MOVING & STORAGE CORP | 42-45 12TH STREET LONG ISLAND CITY NY 11101 |
| STELLA BECKHOM | PO BOX 1422 WINDERMERE FL 34786 |
| STELLA ENOS | 3157 W NICOLET ST BANNING CA 92220 |
| STELLA JAY BROWN INC | 605 YORKTOWN DRIVE LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| STELLA OSTRANDER | 607 KINGSLEY ROAD S.W. VIENNA VA 22180 |
| STELLA ST. PIERRE | 47 VIA AMISTOSA UNIT A RANCHO SANTA MARGARITA CA 92688 |
| STELLA, DANIEL | 1949 W. FOSTER #3 CHICAGO IL 60640-1068 |
| STELLAR PRINTING INC | 38-38 9TH STREET LONG ISLAND CITY NY 11101 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT 38-38 9TH ST LONG ISLAND CITY NY 11101 |
| STELLATO, S. | 5405 BANYAN LN TAMARAC FL 33319 |
| STELLOH,TIMOTHY C | 26 PENDELTON STREET NEW HAVEN CT 06511 |
| STELMACH, JAROSLAW | |
| STELMACK, | 1948 FRAMES RD BALTIMORE MD 21222-4710 |
| STELMASZEK, JEROME | |
| STELTER, STEVEN S | 50 VENETIAN WAY WHEATON IL 60187 |
| STELTER, WILLIAM | |
| STELZRIEDE | 603 RADBURY PL DIAMOND BAR CA 91765 |
| STEM, JAMES MITCHELL | 4216 N MYRTLE AVE TAMPA FL 33603 |
| STEMPER, MARK A | 1362 N MARCY DR LONGWOOD FL 32750 |
| STEMPIEN, MARIANNE | 1920 KITTY HAWK PL ALAMEDA CA 94501-9450 |
| STEMPINSKI, KELLY LYNN | 2857 SOUTH HILLOCK AVE CHICAGO IL 60608 |
| STEMPINSKI, SUSAN A | 2857 S HILLOCK AVENUE CHICAGO IL 60608 |
| STEMPKOVSKI, KATHLE | 7305 MAPLE CREST RD 014 ELKRIDGE MD 21075 |
| STEMPLEWSKI, KEN | |
| STEMWEB, INC. | 60 E. 42ND ST., STE. 3007 NEW YORK NY 10165 |
| STEN BARTELSON | 2718 BROADVIEW DR NE PALM BAY FL 32905-2702 |
| STENCEL, MARK D | 1620 FERNDALE NORTHBROOK IL 60062 |
| STENDER E. SWEENEY | 790 HUNTINGTON GARDEN DRIVE PASADENA CA 91108-1725 |
| STENDER, AMELIA M | 1014 HANSON RD JOPPA MD 21085 |
| STENDER, BEU | |
| STENGEL BROS INC | 1105 SUMNER AVE WHITEHALL PA 18052 |
| STENGEL, WILLIAM | 707 5TH ST E BETHLEHEM PA 18015 |
| STENGEL, WILLIAM | 707 E 5TH ST BETHLEHEM PA 18015 |
| STENGER, BETH | 7346 DONALD CT WOODBINE MD 21797-9228 |
| STENSON, MARYANN | 10100 MEADOW LANE DES PLAINES IL 60016 |
| STENSTROM, BROOKS R | 7950 SUNSET BLVD. APT#231 LOS ANGELES CA 90046 |
| STENSTROM, GARY | |
| STENTIFORD, JOHN | 230 LORAINE DRIVE  NO.330 ALTAMONTE SPRINGS FL 32714 |
| STENTIFORD, JOHN | 230 LORAINE DRIVE #330 ALTAMONTE SPRINGS FL 32714- |
| STEO,VINCENT | C/O FISHER BROTHERS  217 BROADWAY NEW YORK NY 10007 |
| STEP BY STEP | 623 W UNION BLVD BETHLEHEM PA 18018-3708 |
| STEPAN, RICHARD F | 830 HAVERFORD #7 PACIFIC PALISADES CA 90272 |
| STEPAN-PAAR, SUZAN | 6435 JOLIET RD APT 1WR LAGRANGE IL 60525 |
| STEPANEK, ANTHONY | 421 NEWBERRY LA GRANGE PARK IL 60526 |
| STEPELTON, DON | 2453 NE 51ST ST     D211 FORT LAUDERDALE FL 33308 |
| STEPHAINE DEKILDER | 146 E LAKEVIEW DR HAINES CITY FL 33844 |
| STEPHAN BENZKOFER | 201 N. HARVEY AVE. OAK PARK IL 60302 |
| STEPHAN BOSCH | 3525 SAWTELLE BLVD APT 103 LOS ANGELES CA 90066 |
| STEPHAN CARRIERI | 1487 ROUND SWAMP RD OLD BETHPAGE NY 11804 |
| STEPHAN FINANCIAL SERVICES | 332 S CENTER ST EUSTIS FL 327264106 |
| STEPHAN KERRIDAN | 716 GLENWOOD LANE GLENVIEW IL 60025 |
| STEPHAN METRULAS | 192 STREAMWOOD IRVINE CA 92620 |
| STEPHAN MICHAELS | PO BOX 1556 PORT TOWNSEND WA UNITES STATES |

| Claim Name | Address Information |
| --- | --- |
| STEPHAN PECHDIMALDJI | 3101 E. HILLCREST DRIVE WESTLAKE VILLAGE CA 91362 |
| STEPHAN VOLINO | 64 WINDHORST AVE BETHPAGE NY 11714 |
| STEPHAN, ANN | 43 LOWER GATE CT OWINGS MILLS MD 21117-3328 |
| STEPHAN, RICHARD W | 930 SE 4TH AVENUE POMPANO BEACH FL 33060 |
| STEPHANI, ANGELA | BOYD ST STEPHANI, ANGELA WINSTED CT 06098 |
| STEPHANI, ANGELA | 184 BOYD ST WINSTED CT 06098 |
| STEPHANI, KRISTIAN | 403 BERKLEY DR WILLIAMSBURG VA 23185 |
| STEPHANIA BUCKNER | 14940 DE SOTO PL MORENO VALLEY CA 92553 |
| STEPHANIE A SHAPIRO | 604 GLADSTONE AVE BALTIMORE MD 21210 |
| STEPHANIE A SUMMERS | 4 Y ROAD WILLINGTON CT 06279 |
| STEPHANIE ABRAHEM | 121 N. BUSHNELL AVE ALHAMBRA CA 91801 |
| STEPHANIE AVAZIAN | 5541 OAK HOLLOW DR TITUSVILLE FL 32780-7053 |
| STEPHANIE BANCHERO | 40 TAVIS PL PALO ALTO CA 94301 |
| STEPHANIE BARISH | 19 LAFAYETTE AVENUE LAKE GROVE NY 11755 |
| STEPHANIE BARNES | 2631 SUNNYSIDE AVE WESTCHESTER IL 60154-5325 |
| STEPHANIE BASS | 347 VICTOR AVE. ORLANDO FL 32801 |
| STEPHANIE BERGER | 37 W 20TH ST STE 310 NEW YORK NY UNITES STATES |
| STEPHANIE BETTERS | 1404 LAFAYETTE AVENUE GWYNN OAK MD 21207 |
| STEPHANIE BOOTH | 82 BROAD STREET FLEMINGTON NJ 08822 |
| STEPHANIE BROADHEAD | 22929  WINTERGREEN LANE CALIFORNIA MD 20619 |
| STEPHANIE BROWNELL | 2333 WEST ST. PAUL AVENUE APT. #202 CHICAGO IL 60647 |
| STEPHANIE CHALEN | 2226 CHARDONNAY CT E KISSIMMEE FL 34741-3425 |
| STEPHANIE CHAVEZ | 1720 FLETCHER AVENUE SOUTH PASADENA CA 91030 |
| STEPHANIE COLLIER | 55 N. 15TH STREET WHEATLEY HEIGHTS NY 11798 |
| STEPHANIE CONKLIN | 3204 GLOUSTER ROAD TOYBHANNA PA 18466 |
| STEPHANIE CORNFIELD | 7 RUE MAISON DIEU PARIS FRA |
| STEPHANIE COVATTA | 11461 BROWN QUAIL CT. ORLANDO FL 32817 |
| STEPHANIE CRITCHFIELD | 11916 NORTH LAKE DRIVE BOYNTON BEACH FL 33436 |
| STEPHANIE CUNNINGHAM | 1737 PINEWIND DRIVE ALBURTIS PA 18011 |
| STEPHANIE DEAN | 3 HOWARD ST HICKSVILLE NY 118014319 |
| STEPHANIE DESMON FEY | 6612 GREENOCH DRIVE CATONSVILLE MD 21228 |
| STEPHANIE DINKELAKER | 404 FRANKLIN STREET BEL AIR MD 21014 |
| STEPHANIE DUBOIS | 6709 N GREENVIEW APT # 2G CHICAGO IL 60626 |
| STEPHANIE DUHON | 1711 ABELL FIELD LN APT 1513 SUGAR LAND TX 77478 |
| STEPHANIE ERIVES | 13935 HAWTHORN AV CORONA CA 92880 |
| STEPHANIE FAGAN | 9506 SCENIC BLUFF DR AUSTIN TX 787336027 |
| STEPHANIE FORD | 4503 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| STEPHANIE FORTUNE | 257 SPIETH WY RIVERSIDE CA 92507 |
| STEPHANIE GAJ | P. O. BOX 736 SUFFIELD CT 06078 |
| STEPHANIE GARVIN | 178 HOWARD AVENUE ROOSEVELT NY 11575 |
| STEPHANIE GIRY | FOREIGH AFFAIRS 58 EAST 68TH STREET NEW YORK NY 10021 |
| STEPHANIE GITTENS | 2315 HUNTER STREET BALTIMORE MD 21218 |
| STEPHANIE HAAS | 301 COUNTRY CLUB PLACE GENEVA IL 60134 |
| STEPHANIE HANES | 22 WEST PENNSYLVANIA AVENUE TOWSON MD 21204 |
| STEPHANIE HANSON | 424 CLINTON ST APT. 1R BROOKLYN, NY 11231 |
| STEPHANIE HARNETT | 2647 ORCHARD AVE LOS ANGELES CA 90007 |
| STEPHANIE HEINATZ | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |
| STEPHANIE HEISLER | 18 WILBAR AVENUE MILFORD CT 06460 |
| STEPHANIE HERNANDEZ | 176 33RD STREET APT. 7 BROOKLYN NY 11232 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE HOLZ | 1722 W DIVERSEY UNIT 1W CHICAGO IL 60614 |
| STEPHANIE HORVATH | 313 NOTTINGHAM BLVD WEST PALM BEACH FL 33405 |
| STEPHANIE HOWARD | 9371 GUILFORD RD. COLUMBIA MD 21046 |
| STEPHANIE HOWARD | 2075 N. VERMONT AVE #3 LOS ANGELES CA 90027 |
| STEPHANIE HOWARD PHOTOGRAPHY | 2075 N VERMONT AVE  NO.3 LOS ANGELES CA 90027 |
| STEPHANIE J LITTLE | 508 FUSELAGE AVE BALTIMORE MD 21221 |
| STEPHANIE JOHNSON | 749 26TH STREET NEWPORT NEWS VA 23607 |
| STEPHANIE JONES | 2317 S VOLUSIA AVE APT 8 ORANGE CITY FL 32763-7637 |
| STEPHANIE JONES | 1437 CLEAR DRIVE BOLINGBROOK IL 60490 |
| STEPHANIE KURTZ | 4871 N. TALMAN AVE. #3 CHICAGO IL 60625 |
| STEPHANIE LANZA | 4438 VESPER AVENUE APT #4 SHERMAN OAKS CA 91403 |
| STEPHANIE LATAREWICZ | 1017 S. HANOVER ST. B BALTIMORE MD 21230 |
| STEPHANIE LEWIS | 9442 NW 49TH PLACE SUNRISE FL 33351 |
| STEPHANIE LOZADA | 425 MAIN STREET WALNUTPORT PA 18088 |
| STEPHANIE LUCK | 105 FRANKLIN AVENUE BROOKLYN PARK MD 21225 |
| STEPHANIE LY | 344 S. YNEZ AVE MONTEREY PARK CA 91754 |
| STEPHANIE LYN | 37 BELMONT AV LONG BEACH CA 90803 |
| STEPHANIE LYSAGHT | 172 BEFORD AVE BROOKLYN NY 11211 |
| STEPHANIE LYSAGHT | 855 S. SERRANO AVE. APT. #31 LOS ANGELES CA 90005 |
| STEPHANIE LYSAGHT | 334 MESA RD SANTA MONICA CA 90402 |
| STEPHANIE MARSHALL | 1850 N. WOLF STREET BALTIMORE MD 21213 |
| STEPHANIE MARTINEZ | 16129 GILMORE ST VAN NUYS CA 91406 |
| STEPHANIE MAXI | 2 ROSE PARK AVENUE APT. 1A STAMFORD CT 06902 |
| STEPHANIE MCCALL | 45 SOUNDVIEW AVENUE APT. #1 STAMFORD CT 06902 |
| STEPHANIE MCGEE | 991 N. MILL RUN BL. GREENFIELD IN 46140 |
| STEPHANIE MCMILLAN | P.O. BOX 460673 FORT LAUDERDALE FL 33346-0673 |
| STEPHANIE MEDINA | 510 THE VILLAGE APT#403 REDONDO BEACH CA 90277 |
| STEPHANIE MUSTO | 1430 JENWICK COURT CHESTERFIELD MO 63005 |
| STEPHANIE N HEISLER | 18 WILBAR AVENUE MILFORD CT 06460 |
| STEPHANIE O'NEILL | PO BOX 1510 OJAI CA 93024 |
| STEPHANIE OAKES | 2 MAGNOLID PL RYE NY 10580 |
| STEPHANIE ORR | 3977 GARDENIA AV LONG BEACH CA 90807 |
| STEPHANIE PACK | 106 CATTAIL LN APT 9 SMITHFIELD VA 23430 |
| STEPHANIE PALMER | 5959 BONHOMME #172 HOUSTON TX 77036 |
| STEPHANIE PATER | 1939 NORTH DAMEN APT # 1N CHICAGO IL 60647 |
| STEPHANIE PERRY | 7 UNION STREET APT 2A GLENS FALLS NY 12801 |
| STEPHANIE PITONIAK | 1304 N JACKS LAKE RD CLERMONT FL 34711 |
| STEPHANIE POLLOK | 10133 TABOR APT 11 LOS ANGELES CA 90034 |
| STEPHANIE PURDIE | 225 NORTH WEST STREET 2ND FLOOR ALLENTOWN PA 18102 |
| STEPHANIE REYNOLDS | 1443 W. ROSCOE CHICAGO IL 60657 |
| STEPHANIE ROSENBLUM | 2433 S. LAUREL AVE. SANFORD FL 32771 |
| STEPHANIE ROSENBLUM | 1311 W. NEWPORT AVENUE APT. 3 CHICAGO IL 60657 |
| STEPHANIE SCHARER | 1391 S OCEAN BLVD APT 907 POMPANO BEACH FL 33062 |
| STEPHANIE SHACKELFORD | 2424 N RACINE AVENUE CHICAGO IL 60614 |
| STEPHANIE SHAPIRO | 604 GLADSTONE AVE BALTIMORE MD 21210 |
| STEPHANIE SHERFFIUS | 317 ROSE FINCH CIRCLE HIGHLANDS RANCH CO 80129 |
| STEPHANIE SIGAFOOS | 425 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| STEPHANIE SIMS | 1842 N. MULLIGAN AVENUE CHICAGO IL 60639 |
| STEPHANIE SPENCER | 200 N. JEFFERSON #1102 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE STEFANSKI | 4955 N MOODY CHICAGO IL 60630 |
| STEPHANIE SUMMERS | 4 Y ROAD WILLINGTON CT 06279 |
| STEPHANIE TAYLOR | 8 CARDINAL DRIVE FARMINGTON CT 06032 |
| STEPHANIE TEAL | 275 BRANFORD STREET HARTFORD CT 06112 |
| STEPHANIE THOMAS | 5979 CURRY FORD RD APT 329 ORLANDO FL 32822-4262 |
| STEPHANIE VENTURA | 3324 S. SEMORAN BLVD APT #2 ORLANDO FL 32822 |
| STEPHANIE WALEN | 410 ECHO LANE #4 AURORA IL 60504 |
| STEPHANIE WAXMAN | 938 MARCO PLACE VENICE CA 90291 |
| STEPHANIE WEBB | 713 PASEO CAMARILLO 183 CAMARILLO CA 93010 |
| STEPHANIE WEBER | 345 SOUTH OAK STREET ITASCA IL 60143 |
| STEPHANIE WILLIAMS | 5105 BRIGHT OWL ROAD PERRY HALL MD 21128 |
| STEPHANIE WILLIAMS | 1802 NORTH HALSTED APT# L CHICAGO IL 60614 |
| STEPHANIE WOLFRAM | 3101 PORT ROYALE BLVD.  ADT#337 FORT LAUDERDALE FL 33308 |
| STEPHANIE WOODARD | 65 MUD POND ROAD QUEENSBURY NY 12804 |
| STEPHANIE ZACHAREK | 120 FORT GREENE PLACE BROOKLYN NY 11217 |
| STEPHANIE ZIMMERMAN | 521 PARLIAMENT LN NEWPORT NEWS VA 23608 |
| STEPHANOPOULOS, CHERYL | |
| STEPHANOPOULOS, NICHOLAS | 1499 MASSACHUSETTS AVE NW  APT 612 WASHINGTON DC 20005 |
| STEPHEN A MAUZER | 2347 S. ELMWOOD AVENUE BERWYN IL 60402 |
| STEPHEN A WHITE ART & INT. INSTALLATI | 5830 VESPER AVE VAN NUYS CA 91411-3131 |
| STEPHEN A WILLIAMS | 342 BURNS ST FOREST HILLS NY 11375 |
| STEPHEN ANDERSON | 9201 SUNRISE LAKES B BLDG 108 A SUNRISE FL 33322 |
| STEPHEN ANDREW SHACKELFORD | 1448 1/2 FAIRBANKS PLACE ECHO PARK CA 90026 |
| STEPHEN ARNO | NW 5755 LUPINE LN FLORANCE MT 59833 |
| STEPHEN ARNOLD GROUP INC | 1311 RED OAK TRAIL FAIRVIEW TX 75069-9496 |
| STEPHEN ARNOLD GROUP INC | 7027 TWIN HILL AV DALLAS TX 75231 |
| STEPHEN ARNOLD MUSIC | 1311 RED ROAD TRAIL JOE FALKNER MCKINNEY TX 75069 |
| STEPHEN ATTARD | 12 RAMSY LANE FARMINGVILLE NY 11738 |
| STEPHEN AUTO MALL | 1097 FARMINGTON AVENUE BRISTOL CT 06010 |
| STEPHEN AUTO MALL - TOYOTA | 1097 FARMINGTON AVE., P.O. BOX 409 BRISTOL CT 06010 |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 STEPHEN BARBARINO BRISTOL CT 06010 |
| STEPHEN BAINBRIDGE | UCLA SCHOOL OF LAW BOX 951476 LOS ANGELES CA 90095 |
| STEPHEN BAYER | 8151 WICKER PARK DRIVE HIGHLAND IN 46322 |
| STEPHEN BAYLEY | 176 KENNINGTON PARK ROAD LONDON  SE11 4BT UNITED KINGDOM |
| STEPHEN BECKWITH | 214 CAPTAINS DRIVE WEST BABYLON NY 11704 |
| STEPHEN BENTZ | 7271 BRYDON ROAD LA VERNE CA 91750 |
| STEPHEN BEREND | 1800 GROVE POINT RD NO.609 SAVANNAH GA UNITES STATES |
| STEPHEN BERGMAN | 75 BELLEVUE ST NEWTON MA 02458 |
| STEPHEN BIEN | 12204 WILLOW HILL DRIVE MOORPARK CA 93021 |
| STEPHEN BIRES | 46190 DE LUZ ROAD TEMECULA CA 92590-4323 |
| STEPHEN BODIO | P.O.  BOX 709 MAGDALENA NM 87825 |
| STEPHEN BOGART | 333 BOGERT AVE RIDGEWOOD NJ 07450 |
| STEPHEN BOUTTE | 2976 ANDERSON STREET WANTAGH NY 11793 |
| STEPHEN BOYLE | 5400 NALA DRIVE BETHLEHEM PA 18017 |
| STEPHEN BRAUN | 6207 CRATHIE LANE BETHESDA MD 20816 |
| STEPHEN BROWN | C/O PAULETTE BALSHI 420 BARCLAY DR BETHLEHEM PA 18017 |
| STEPHEN BROZINA | 4232 DARLEIGH ROAD BALTIMORE MD 21236 |
| STEPHEN BUDIHAS | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| STEPHEN BUONO | 405 GRAND BLVD MASSAPEQUA PARK NY 11762 |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN BURD | 4007 CONNECTICUT AVENUE, NW  APT. 511 WASHINGTON DC 20008 |
| STEPHEN BURKHEAD | 310 SOUTH JEFFERSON ST APT 15 H PLACENTIA CA 92870 |
| STEPHEN BURTON | 15260 VENTURA BL #640 SHERMAN OAKS CA 91403 |
| STEPHEN BUSEMEYER | 137 LAIR ROAD NEW HARTFORD CT 06057 |
| STEPHEN BUTLER | 6 CREEKSTONE DR NEWPORT NEWS VA 23603 |
| STEPHEN C. MOORE | 2526 ALLANJAY PL GLENDALE CA 91208 |
| STEPHEN CABLE TV M | P. O. BOX 9 STEPHEN MN 56757 |
| STEPHEN CALLAWAY | 2105 STANLEY STREET ORLANDO FL 32803 |
| STEPHEN CARVER | 49 UPLANDS ROAD WEST HARTFORD CT 06107 |
| STEPHEN CASICA | 5226 S. HOMAN AVE CHICAGO IL 60632 |
| STEPHEN CAVENDISH | 3721 CLEVELAND AVE BROOKFIELD IL 60513 |
| STEPHEN CHAPMAN | 19 E. WASHINGTON AVE. LAKE BLUFF IL 60044 |
| STEPHEN CHAPPLE | 615 GRAVILLA STREET LA JOLLA CA 92037 |
| STEPHEN CHARING | 5912 TROTTER RD CLARKSVILLE MD 21209 |
| STEPHEN CHEESEBOROUGH | 1910 W 23RD ST RIVIERA BEACH FL 33404 |
| STEPHEN CIELIESZ | 3404 DUDLEY AVE. BALTIMORE MD 21213 |
| STEPHEN CLARK | 2708 JENKINTOWN RD GLENSIDE PA 190382401 |
| STEPHEN CLARKE | 23 RUE DE L'ESPERANCE PARIS  75013 FRANCE |
| STEPHEN COHEN | 340 RIVERSIDE DRIVE, APT. 8-B NEW YORK NY 10025 |
| STEPHEN E COLL | 3416 PORTER STREET, NW WASHINGTON DC 20016 |
| STEPHEN COUPER | 1319 W. FARGO CHICAGO IL 60626 |
| STEPHEN COURTNEY | 7 UNION STREET TERRYVILLE CT 06786 |
| STEPHEN COWLES | 231-1/2 PINNER STREET SUFFOLK VA 23434 |
| STEPHEN COX | 845 DORSETSHIRE DRIVE CRETE IL 60417 |
| STEPHEN COX | 1918 GRISMER AVENUE APT B BURBANK CA 91504 |
| STEPHEN D. BABON JR. | 431 E CENTRAL BLVD NO. 516 ORLANDO FL 32801 |
| STEPHEN D. WILLIAMS | 36 BUFF CAP RD IVY WOODS LLC TOLLAND CT 06084 |
| STEPHEN DALY | 3100 BACON SCHOOL ROAD SAXE VA 23967 |
| STEPHEN DECLERK | 1290 VALLEY VIEW AVE PASADENA CA 91107 |
| STEPHEN DIGGINS | 27916 DOUBLETREE WAY CASTAIC CA 91384 |
| STEPHEN DOMBROWSKI | 16 GIEGERICH PLACE STATEN ISLAND NY 10307 |
| STEPHEN DOMYAN | APT 342 2904 NW 60TH TER SUNRISE FL 33313-1243 |
| STEPHEN DOWELL | 1898 E. BURLEIGH BLVD. TAVARES FL 32778 |
| STEPHEN DRAKE | 7521 MADISON STREET FOREST PARK IL 60130 |
| STEPHEN DUBNER | 7 W. 96TH STREET, 4A NEW YORK NY 10025 |
| STEPHEN DUJACK | 5820 DORIS DRIVE ALEXANDRIA VA 22311 |
| STEPHEN DUNN | 153 TIMROD ROAD MANCHESTER CT 06040 |
| STEPHEN DURENBERGER | 1096 W PRATT BLVD #3N CHICAGO IL 60626 |
| STEPHEN DYCUS | 215 JUSTIN MORRILL HWY STRAFFORD VT 05072 |
| STEPHEN E FONTANINI | P.O.BOX 2499 JACKSON WY 83001 |
| STEPHEN EBERT | 13844 WINDROSE AVE CORONA CA 92880 |
| STEPHEN EDBERG | 4440 YOWELL RD NO. H12 KISSIMMEE FL 34746 |
| STEPHEN EICHLER | 146 JENNIFER DRIVE HEBRON CT 06248 |
| STEPHEN ELDERS | 648 S. WOODLAND STREET ORANGE CA 92869 |
| STEPHEN ELWOOD | 1432 NW 11TH PLACE FORT LAUDERDALE FL 33311 |
| STEPHEN EPSTEIN | 5015 LLANO DRIVE WOODLAND HILLS CA 91364 |
| STEPHEN ESACK | 529 E. NORTH CIRCLE BETHLEHEM PA 18018 |
| STEPHEN FARBER | 10611 WILKINS AVE #6 LOS ANGELES CA 90024 |
| STEPHEN FAUGHT | 2018 JAY STREET SLIDELL LA 70460 |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN FEENEY | 256 WEST 21ST STREET DEER PARK NY 11729 |
| STEPHEN FELLER | 1418 AVON LANE #2-28 NORTH LAUDERDALE FL 33068 |
| STEPHEN FOREMON | 609 BELLTOWER AVE APT D DELTONA FL 32725-8074 |
| STEPHEN FOWLER | 5644 N. WAYNE AVE APT #1 CHICAGO IL 60660 |
| STEPHEN FRANKLIN | 703 WEST BUENA APT. 1A CHICAGO IL 60613 |
| STEPHEN FRICKA | 7909 S PARK PL ORLANDO FL 32819-4885 |
| STEPHEN FUNK | 1531 NW 79TH TER PEMBROKE PINES FL 33024 |
| STEPHEN GALLOWAY | 450 N. SYCAMORE AVENUE #21 LOS ANGELES CA 90036 |
| STEPHEN GERTZ | 12532 SHORT AVE. LOS ANGELES CA 90066 |
| STEPHEN GIEGERICH | 111B BOWNE ROAD LOCUST NJ 07760 |
| STEPHEN GILLERS | NYU LAW SCHOOL 40 WASHINGTON SQ. SOUTH NEW YORK NY 10012 |
| STEPHEN GILLILAND | 752 HOWLAND LN UNIT 132 ALTAMONTE SPRINGS FL 32701 |
| STEPHEN GOULD | 6277 AUDUBON DRIVE COLUMBIA MD 21044 |
| STEPHEN GOULD OF ILLINOIS | MR. MARK SILVER 141 INTERNATIONAL BLVD. GLENDALE HTS IL 60139 |
| STEPHEN GRANT | 8 CHILTERN STREET FARMINGTON CT 06032 |
| STEPHEN GREEN | 6220 BRISTOL PARKWAY DR APT 118 CULVER CITY CA 90230 |
| STEPHEN GREEN PHOTOGRAPHY LTD | 126 N OAK PARK AVE OAK PARK IL 60301 |
| STEPHEN GREENBLATT | 37 BELLIS CIRCLE CAMBRIDE MA 02140 |
| STEPHEN GREISIGER | 511 NORTH ESSEX AVENUE 1ST FLOOR NARBERTH PA 19072 |
| STEPHEN GROSS | 946 EAST HAMILTON STREET ALLENTOWN PA 18109 |
| STEPHEN GUTIERREZ | 18410 PEPPER STREET CASTRO VALLEY CA 94546 |
| STEPHEN H. BAKER | 6102 DECLARATION SQUARE ALEXANDRIA VA 22312 |
| STEPHEN HAMILTON | 1850 N GRANTHAM PLACE HOFFMAN ESTATES IL 60195 |
| STEPHEN HARVEY | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| STEPHEN HAWN | 7314 PAGO ST ORLANDO FL 32822-5606 |
| STEPHEN HAYES | 4708 WASHINGTON AVE. SHADY SIDE MD 20764 |
| STEPHEN HAYNES | 3850 SEDGWICK AVENUE APT 9D BRONX NY 10463 |
| STEPHEN HEDGES | 5909 32ND ST NW WASHINGTON DC 20015 |
| STEPHEN HENSCH | 23947 ARROYO PARK DRIVE APT #174 VALENCIA CA 91355 |
| STEPHEN HERTSCH | 903 BOXWOOD DR WESTMINSTER MD 21157 |
| STEPHEN HIGHSMITH | 6125 SWAMP ROAD FOUNTAINVILLE PA 18923 |
| STEPHEN HORD | 7610 VISTA ROAD ELKRIDGE MD 21075 |
| STEPHEN HOSKINS | 2717 LINCOLNWOOD DRIVE EVANSTON IL 60201 |
| STEPHEN HUANG | 180 N. JEFFERSON STREET APT. #2304 CHICAGO IL 60661 |
| STEPHEN HUDAK | 1344 HARDY AVENUE ORLANDO FL 32803 |
| STEPHEN HUTNIKOFF | 14 W WOODLAND DR. WADING RIVER NY 11792 |
| STEPHEN I FRANKLIN | 703 WEST BUENA APT. 1A CHICAGO IL 60613 |
| STEPHEN INGRAM | 140 WILLOW ROAD SWALL MEADOWS CA UNITES STATES |
| STEPHEN J CANNELL PRODUCTIONS | 7083 HOLLYWOOD BLVD  SUITE 600 HOLLYWOOD CA 90028 |
| STEPHEN J HARVEY | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| STEPHEN J HEDGES | 5909 32ND ST NW WASHINGTON DC 20015 |
| STEPHEN JOHNSON | 6131 N. MAPLEWOOD CHICAGO IL 60659 |
| STEPHEN KAHN | 2106 PEACHTREE ARLINGTON HEIGHTS IL 60004 |
| STEPHEN KAMETLER | 4 FOAL COURT E COCKEYSVILLE MD 21030 |
| STEPHEN KELLY | 5956 CEDAR FERN COURT COLUMBIA MD 21044 |
| STEPHEN KIEHL | 1214 W. 40TH STREET BALTIMORE MD 21211-1725 |
| STEPHEN KING | 236 WEST 26TH STREET, SUITE 802 NEW YORK NY 10001 |
| STEPHEN KING | 3508-B1 BACK POINTE CT ABINGDON MD 21009 |
| STEPHEN KINGSMILL | 3321 COLUMBIA LINCOLNWOOD IL 60712 |

| Claim Name | Address Information |
|---|---|
| STEPHEN KINZER | 814 N. KENILWORTH OAK PARK IL 60302 |
| STEPHEN KOCH | 110 WEST MAIN STREET PEN ARGYL PA 18072 |
| STEPHEN KOMIVES | 1025 ELMWOOD ST. ORLANDO FL 32801 |
| STEPHEN KONROYD | 317 S. PARK AVENUE HINSDALE IL 60521 |
| STEPHEN KOSIK | 39898 FAIRWAY DRIVE ANTIOCH IL 60002 |
| STEPHEN KRASNER | 12 PETER COUTTS CIR STANFORD CA 94305 |
| STEPHEN KRAYCIK | 35517 SE ENGLISH STREET SNOQUALMIE WA 98065 |
| STEPHEN KRCMAR | 1634 WESTERLY TERRACE LOS ANGELES CA 90026 |
| STEPHEN L LACY | 600 ROYCROFT AVENUE LONG BEACH CA 90814 |
| STEPHEN L NIDETZ | 421 WEST MELROSE STREET APT. 4A CHICAGO IL 60657 |
| STEPHEN L SINGER | 555 5TH AVE FLR 10 NEW YORK NY 10017 2416 |
| STEPHEN L. COHEN | 161 WEST 61ST STREET #16C NEW YORK NY 10023 |
| STEPHEN L. SAKS | 807 LAURELWOOD DR SAN MATEO CA 94403 |
| STEPHEN LACY | 600 ROYCROFT AVENUE LONG BEACH CA 90814 |
| STEPHEN LAMPE | 609 DEEP VALLEY DRIVE ROLLING HILLS CA 90274 |
| STEPHEN LANE | PO BOX 10888 BAINBRIDGE ISLAND WA 98110 |
| STEPHEN LAWLESS | 3646 HOWARD LANE WANTAGH NY 11793 |
| STEPHEN LAYTON | 520 SIGNAL HILL RD NORTH BARRINGTON IL 60010-2042 |
| STEPHEN LILLEY | 494 N TRELLIS COURT NEWPORT NEWS VA 23608 |
| STEPHEN LINTON | P.O. BOX  170 CLARKSVILLE MD 21029 |
| STEPHEN LIPPO | 5722 WINDSOR CT ROLLING MEADOWS IL 60008 |
| STEPHEN LORTIE | 635 COLAINE DRIVE ABERDEEN MD 21001 |
| STEPHEN LUETTGEN | 5631 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| STEPHEN M MITCHELL | 700 N OCEAN VIEW DR FULLERTON CA 92832 |
| STEPHEN M RAVENSCRAFT | 339 N PARK AVE LOMBARD IL 60148 |
| STEPHEN M SAGE | 3217 FERN AVENUE PALMDALE CA 93550 |
| STEPHEN M. DECLERK | 1290 VALLEY VEW AVE PASADENA CA 91107 |
| STEPHEN MAGADOV | 1170 N. FEDERAL HWY #1109 FORT LAUDERDALE FL 33304 |
| STEPHEN MAHER | 121 DUNDALK AVE BALTIMORE MD 21222 |
| STEPHEN MARBLE | 24355 FALCON LAKE FOREST CA 92630 |
| STEPHEN MARKLEY | 3033 N. CLIFTON AVE. CHICAGO IL 60657 |
| STEPHEN MARTINET | 1376 DOLO ROSA VISTA CRYSTAL LAKE IL 60014 |
| STEPHEN MCDONALD | 727 FALCON STREET COPPELL TX 75019 |
| STEPHEN MEANS | P.O. BOX 27594 SANTA ANA CA 92799 |
| STEPHEN MEKOSH | 1901 EAST LOMBARD STREET APT. 8 BALTIMORE MD 21231 |
| STEPHEN MENDELL | 61-35 98TH STREET APT. 6D REGO PARK NY 11374 |
| STEPHEN METCALF | 151 AMITY STREET #2 BROOKLYN NY 11201 |
| STEPHEN MICHAELS | P.O. BOX 1556 PORT TOWNSEND WA 98368 |
| STEPHEN MILLER | 1124 RED BARN LANE QUAKERTOWN PA 18951 |
| STEPHEN MINIUTTI | 8 SWAN LANE HAUPPAUGE NY 11788 |
| STEPHEN MITCHELL | 700 N OCEAN VIEW DR FULLERTON CA 92832 |
| STEPHEN MORROW | 1185 AVENUE OF THE AMERICAS 26TH FL NEW YORK NY 10036 |
| STEPHEN MORTON | 558 EAST JONES STREET SAVANNAH GA 31401 |
| STEPHEN MOTON | 131 REFLECTION LANE HAMPTON VA 23666 |
| STEPHEN MRS. ROSEN | 154 CAPTIVA CT MELBOURNE FL 32951 |
| STEPHEN MULDERRIG | 78 STANTON ST. DARIEN CT 06820 |
| STEPHEN MYROW | 1300 13TH STREET, NW APT. 805 WASHINGTON DC 20005 |
| STEPHEN NORDLINGER | 3307 SHEPHERD ST CHEVY CHASE MD 20815 |
| STEPHEN NOWOROLNIK | 4017 W. LILLIAN STREET APT. 2B MCHENRY IL 60050 |

| Claim Name | Address Information |
|---|---|
| STEPHEN O'SHEA | 160 POWER ST. PROVIDENCE RI 02906 |
| STEPHEN O'SULLIVAN | 249 WEST 6TH STREET DEER PARK NY 11729 |
| STEPHEN OLSON | 7609 SEBAGO ROAD BETHESDA MD 20817 |
| STEPHEN OSADA | 277 FIRST AVENUE #2 NEW YORK NY 10003 |
| STEPHEN OSMAN | 181 VIA BAJA VENTURA CA 93003 |
| STEPHEN OSWALD | 31010 INTERLACHEN DR SORRENTO FL 32776 |
| STEPHEN OSWALD | 828 GOLFVIEW ST. ORLANDO FL 32804 |
| STEPHEN OTTESEN | 18142 SOUTH PARKVIEW DRIVE #1001 HOUSTON TX 77084 |
| STEPHEN P ELLIS | 135 SUMMERGLEN RDG NEWPORT NEWS VA 23602 |
| STEPHEN PARKS | 15 PENELOPE DRIVE SETAUKET NY 11733 |
| STEPHEN PERRY | MASTERS LN. AVON LAKE OH 44012 |
| STEPHEN PETERSON | 473 BLACKHAWK DRIVE CAROL STREAM IL 60188 |
| STEPHEN PETRAGLIA | 33 JANE DRIVE NORTH BABYLON NY 11703 |
| STEPHEN PINCUS, MD. F.A.C.S. INC. | 436 NORTH BEDFORD DR., SUITE 105 BEVERLY HILLS CA 90210 |
| STEPHEN POLUCHA | 2053 GILMAN DRIVE WEST APT# A SEATTLE WA 98119 |
| STEPHEN POLZIN | 7232 RUBIO AVENUE VAN NUYS CA 91406 |
| STEPHEN PROTHERO | 47 CRESTVIEW DRIVE E. SANDWICH MA 02537 |
| STEPHEN PYNE | 15221 N. 61ST AVE. GLENDALE AZ 85306 |
| STEPHEN QUINN | 302 CAMBRIDGE COURT GLEN COVE NY 11542 |
| STEPHEN RABB | 32 GOODWIN CIRCLE HARTFORD CT 06105 |
| STEPHEN RANDALL | 1912 COMSTOCK AVE LOS ANGELES CA 90025 |
| STEPHEN RATKOVICH | 700 E. UNION ST APT # 304 PASADENA CA 91101 |
| STEPHEN RATTI | 265 N SUNRISE SERVICE RD MANORVILLE NY 11949 |
| STEPHEN RAVENSCRAFT | 339 N PARK AVE LOMBARD IL 60148 |
| STEPHEN REED | 2310 NORTHLAND RD MOUNT DORA FL 32757-2411 |
| STEPHEN REGENOLD | 2946 TAYLOR ST. NE MINNEAPOLIS MN 55418 |
| STEPHEN REILLY | 408 SAYVILLE BLVD SAYVILLE NY 11782 |
| STEPHEN REMICH | 1705 NE 15TH AVE FORT LAUDERDALE FL 33305-3325 |
| STEPHEN RIFKIN | 26 WYEGATE RD OWINGS MILLS MD 21117 |
| STEPHEN RITORZE | 550 HATTAWAY DRIVE UNIT 13 ALTAMONTE SPRINGS FL 32701 |
| STEPHEN ROACH | 110 SOUNDVIEW LANE NEW CANAAN CT 06840 |
| STEPHEN ROBERTS | 109 GEORGE WILSON COURT WILLIAMSBURG VA 23188 |
| STEPHEN ROBERTS | 6534 NE 171ST PLACE KENMORE WA 98028 |
| STEPHEN ROBERTSON | 6157 FANWOOD AV LAKEWOOD CA 90713 |
| STEPHEN ROM | 1000 W. FOREST MEADOWS ST. 131 FLAGSTAFF AZ 86001 |
| STEPHEN ROSENBERG | 3681 SW 3 AVE MIAMI FL 33145 |
| STEPHEN RUIZ | 3309 CHAROW LANE ORLANDO FL 32806 |
| STEPHEN RUSSELL | 7918 CARLTON ARMS ROAD INDIANAPOLIS IN 46256 |
| STEPHEN RYFLE | 1214 YALE DR. GLENDALE CA 91205 |
| STEPHEN RYNKIEWICZ | 1937 W THOMAS ST CHICAGO IL 60622 |
| STEPHEN S BRAUN | 6207 CRATHIE LANE BETHESDA MD 20816 |
| STEPHEN SAITO | 733 N. KENWOOD ST. BURBANK CA 91505 |
| STEPHEN SAKS | 807 LAURELWOOD DR SAN MATEO CA UNITES STATES |
| STEPHEN SANTAY | 6913 COLUMBUS AVE VAN NUYS CA 91405 |
| STEPHEN SAVAGE | 93 THIRD PLACE, #3 BROOKLYN NY 11231 |
| STEPHEN SCARRY | 466 NORTH QUEENS AVENUE NORTH MASSAPEQUA NY 11758 |
| STEPHEN SCHAEFER | 17 WESTWOOD DRIVE NORTH BABYLON NY 11703 |
| STEPHEN SCHAFFTER | 7739 WYNNE AV RESEDA CA 91335 |
| STEPHEN SCHLESINGER | 500 W. 111ST. STREET #4A NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| STEPHEN SCHUDLICH | 930 ACOMA #318 DENVER CO 80204 |
| STEPHEN SCHULHOFER | 126 EAST 35TH ST. NEW YORK NY 10016 |
| STEPHEN SCHWARTZ | 1711 MASSACHUSETTS AV NW #626 WASHINGTON DC 20036 |
| STEPHEN SCHWEITZER | 5805 HAWTHORN LANE WILLIAMSBURG VA 23185 |
| STEPHEN SEGERS | 326 E. 8TH PLACE CHICAGO IL 60619 |
| STEPHEN SEGERS | 326 E. 87TH PLACE CHICAGO IL 60619 |
| STEPHEN SEIDL | 1200 IROQUOIS DR. CROWNSVILLE MD 21032 |
| STEPHEN SHONKA FAMILY  [WMSBG ESTATE | PLANNING] 115 BULIFANTS BLVD WILLIAMSBURG VA 231885720 |
| STEPHEN SIMCOSKY | 1754 NE 50TH STREET POMPANO BEACH FL 33064 |
| STEPHEN SIMONE | 506 CORTE DEL ORO SAN CLEMENTE CA 92673 |
| STEPHEN SMOLKA | 2408 ROCKWOOD AVE. BALTIMORE MD 21209 |
| STEPHEN SPILLMAN | 6355 EARLY RED COURT COLUMBIA MD 21045 |
| STEPHEN SPRINGER | 23553 FRIAR STREET WOODLAND HILLS CA 91367 |
| STEPHEN STABILE | 26526 W. WOOSTER LAKE DR. INGELSIDE IL 60041 |
| STEPHEN STEIN | 1215 S. POINT VIEW LOS ANGELES CA 90035-2620 |
| STEPHEN STRAEHLEY | 3147 MOUNTAIN PASS DR CORONA CA 92882 |
| STEPHEN STROLE | 10190 BOCA ENTRADA BLVD APT 210 BOCA RATON FL 33428 |
| STEPHEN STROMBERG | 10339 CHEVIOT DRIVE LOS ANGELES CA 90064 |
| STEPHEN STURGEON | 17 NORTH LAWNDALE AVENUE APT. C INDIANAPOLIS IN 46224 |
| STEPHEN SUGARMAN | 6172 HARWOOD AVENUE OAKLAND CA 94618 |
| STEPHEN SUSECK | 22466 TUNA PL BOCA RATON FL 33428 |
| STEPHEN SYLVESTER | 1452 SOUTH FARBER AVENUE GLENDORA CA 91740 |
| STEPHEN TAYLOR | 3406 N. FULTON CHICAGO IL 60302 |
| STEPHEN TEFFNER | 1945 BOBTAIL DRIVE MAITLAND FL 32751 |
| STEPHEN THARAYIL | 2120 NW 33RD TERRACE COCONUT CREEK FL 33066 |
| STEPHEN THORNTON | 120 BEACON STREET HARTFORD CT UNITES STATES |
| STEPHEN TIPPIE | 60 W. ERIE #502 CHICAGO IL 60610 |
| STEPHEN TOULMIN | 9309 BEVERLYCREST DRIVE BEVERLY HILLS CA 90201 |
| STEPHEN TRACHSEL | |
| STEPHEN TROUBLEFIELD | 16300 A OAK HILL ROAD SILVER SPRING MD 20905 |
| STEPHEN VANDYNE | 66 HILLCREST DR VERNON CT 06066-4206 |
| STEPHEN VASS | 522 SOUTH STOKE STREET HAVRE DE GRACE MD 21078 |
| STEPHEN VEASEY | 9721 S. LEAVITT ST. CHICAGO IL 60643 |
| STEPHEN WALKER | 2232 SYDNEY AVENUE BALTIMORE MD 21230 |
| STEPHEN WALT | 71 TOXTETH STREET BROOKLINE MA 02446 |
| STEPHEN WALTON | 4516 ENGLISH OAK TER INDIANAPOLIS IN 46235-4301 |
| STEPHEN WANKEL | 425 WEST MAIN ST BABYLON NY 11702 |
| STEPHEN WATERS | 1341 NW 75TH TERRACE PLANTATION FL 33313 |
| STEPHEN WATKINS | 5555 W 8TH STREET #301 LOS ANGELES CA 90036 |
| STEPHEN WILDER | 68 SPAULDING ROAD CANTON CT 06019 |
| STEPHEN WILLETT | 56 THORNE ST PATCHOGUE NY 11772 |
| STEPHEN WILLIAMS | 342 BURNS ST FOREST HILLS NY 11375 |
| STEPHEN WILLIAMS | 10050 HIGHLAND WOODS CT ORLANDO FL 32836-5934 |
| STEPHEN WIRKUS | 37 N SLOPE LN POMONA CA 91766 |
| STEPHEN WOOD | 75 GOSHEN RD TORRINGTON CT 06790-2706 |
| STEPHEN YAGMAN | YAGMAN & YAGMAN P C 723 OCEAN FRONT WALK VENICE CA 90291 |
| STEPHEN YOUNG | 1239 RIVERSIDE AVE BALTIMORE MD 21230 |
| STEPHEN ZANOLINI | 2113 HOUMA BLVD. METAIRIE LA 70001 |
| STEPHEN ZIMMERMAN | 30 CAMBRIDGE AVE MELVILLE NY 11747 |

| Claim Name | Address Information |
|------------|---------------------|
| STEPHEN ZIPAY | 6 OLD FORGE LANE TARRYTOWN NY 10591 |
| STEPHEN, PAUL | 2124 ADAMS ST WILMINGTON NC 28401 |
| STEPHEN,CURTIS | 2802 SNYDER AVE BROOKLYN NY 11226 |
| STEPHEN,MICHAEL A | 1042 N. WOOD 3 CHICAGO IL 60622 |
| STEPHENS | 5101 SAINT MARIE AVE ORLANDO FL 32812-1066 |
| STEPHENS | JACK A SHERIFF AND TAX COLLECTOR PO BOX 168 CHALMETTE LA 70044 |
| STEPHENS BUILDER, INC | 114 PRODUCTION DRIVE YORKTOWN VA 23693 |
| STEPHENS FAMILY | 808 N PALM AVE KISSIMMEE FL 34741-4827 |
| STEPHENS FINANCIAL | 3909 MIDLANDS RD STE D WILLIAMSBURG VA 23188 |
| STEPHENS FUNERAL HOME | 1335 W LINDEN ST ALLENTOWN PA 18102 4334 |
| STEPHENS, CARA | 2651 WAVERLY DRIVE NEWPORT BEACH CA 92663 |
| STEPHENS, CLAIRE A | 110 SAXON ROAD WILLIAMSBURG VA 23185 |
| STEPHENS, DENEEN | 12 KINGSLEE LANE HAMPTON VA 23669 |
| STEPHENS, DENEEN Y | 12 KINGSLEE LANE HAMPTON VA 23669 |
| STEPHENS, DIANNE | 451 S. LUCAS AVENUE APT. #1 LOS ANGELES CA 90017 |
| STEPHENS, GLENGAIL | 8 ASGARD CT BALTIMORE MD 21234 |
| STEPHENS, JAMES | 2319 CHARLESTON ST    NO.3 HOLLYWOOD FL 33020 |
| STEPHENS, JULIE | 2813 DEWEY STREET HOLLYWOOD FL 33020 |
| STEPHENS, LYNN A | 1126 PATRICIA DRIVE ALLENTOWN PA 18103 |
| STEPHENS, RICHARD | 53 LINDSLEY PL EAST ORANGE NJ 07018 |
| STEPHENS, RYAN T | 1594 HINTERLONG LANE NAPERVILLE IL 60563 |
| STEPHENS, TIMOTHY W | 633 NORTH ORANGE AVENUE MP-212 ORLANDO FL 32801 |
| STEPHENS,BARBARA B | 4760 STEEPLECHASE DRIVE MACUNGIE PA 18062 |
| STEPHENS,ERIC L | 17330 BILLINGS DR CARSON CA 90746 |
| STEPHENSON DAVID | 34 NORTHINGTON DR AVON CT 06001 |
| STEPHENSON IV,DAVID V | P.O. BOX 95 STORRS CT 06268 |
| STEPHENSON, ANN MARIE | 11 SOUTH EDWARD STREET MOUNT PROSPECT IL 60056 |
| STEPHENSON, CRAIG D | 5305 REGENCY PARK N. QUEENSBURY NY 12804 |
| STEPHENSON, DWAYNE | 10907 OTSEGO STREET NORTH HOLLYWOOD CA 91601-3935 |
| STEPHENSON, LEVELL L | 16 CARPENTER LN BLOOMFIELD CT 06002 |
| STEPHENSON, MICHAEL | 1580 SAWGRASS PARKWAY SUNRISE FL 33323 |
| STEPHENSON, STAFFORD | 7704 NW 5TH ST   NO. 2-B PLANTATION FL 33324 |
| STEPHENSON,CLINT | 4407 AMBROSE AVENUE APT #204 LOS ANGELES CA 90027 |
| STEPHENSON,LISA A | 1090 MADURA DRIVE DELTONA FL 32725 |
| STEPONIK, RONALD | |
| STEPP EQUIPMENT COMPANY | 5400 STEPP DRIVE SUMMIT IL 60501 |
| STEPP EQUIPMENT COMPANY | 5400 NO.PP DR SUMMIT IL 60501 |
| STEPP, BENJAMIN R | |
| STEPP, DEBORAH P | 26 DWIGHT RD NEWPORT NEWS VA 23601 |
| STEPP, VINCENT M | 595 A FAIRWAY CR. OCALA FL 34472 |
| STEPUSZEK, MARK S | 20544 GRAND PRARIE LANE FRANKFORT IL 60423 |
| STEREO WAREHOUSE INC | PO BOX 33748 SEATTLE WA 98133-0748 |
| STERICYCLE | 2333 WAUKEGAN RD. BANNOCKBURN IL 60015 |
| STERICYCLE INC | PO BOX 9001589 LOUISVILLE KY 40290 |
| STERICYCLE INC | PO BOX 9001588 LOUISVILLE KY 40290-1588 |
| STERICYCLE INC | 28161 NORTH KEITH DRIVE LAKE FOREST IL 60045 |
| STERICYCLE INC | PO BOX 6242 CAROL STREAM IL 60197-6242 |
| STERLEN WOODS | 3533 W FLORENCE AV LOS ANGELES CA 90043 |
| STERLING ART | 18871 TELLER IRVINE CA 92612 |

| Claim Name | Address Information |
| --- | --- |
| STERLING COMMERCE | PO BOX 73199 CHICAGO IL 60673 |
| STERLING COMMERCE, INC. | 4600 LAKEHURST CT    Account No. 0333 DUBLIN OH 43016 |
| STERLING COMPUTER PRODUCTS | 16135 COVELLO ST.    Account No. 94670 VAN NUYS CA 91406 |
| STERLING DEVELOPERS LLC | 6939 NINETEEN MILE RD STERLING HTS MI 48314 |
| STERLING ENTERTAINMENT ENTERPRISES | LLC DBA SPORTSNET NEW YORK PO BOX 13741 NEWARK NY 07188-3737 |
| STERLING FORMS & COMPUTER SUPPLIES | 326 WEST MAIN STREET    SUITE 209 MILFORD CT 06460 |
| STERLING JEWELERS | 965 SILAS DEANE HWY DON UNWIN WETHERSFIELD CT 06109 |
| STERLING JR, JOHN R | 824 MANOR ST YORK PA 17403 |
| STERLING LORD LITERISTIC INC | ATN DAVID WISE 65 BLEECKER ST NEW YORK NY 10012 |
| STERLING LORD LITERISTIC INC | ATTN ILENE BARTH 65 BLEECKER ST NEW YORK NY 10012 |
| STERLING LORD LITERISTIC INC | ATTN: JAMES SUROWIECKI 65 BLEECKER ST NEW YORK NY 10012 |
| STERLING MANAGEMENT INC | 2 PARK AVENUE    1ST FLOOR NEW YORK NY 10016 |
| STERLING METS | SHEA STADIUM FLUSHING NY 11368 |
| STERLING MOORE | 33350 E LAKE JOANNA DR EUSTIS FL 32736-7228 |
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD MELVILLE NY 11747 |
| STERLING PROPERTIES | 18 CATTANO AVE KORN HYNES ADV MORRISTOWN NJ 07960-6846 |
| STERLING PROPERTIES | RE: DEERFIELD BEACH 1701 GREE 6939 NINETEEN MILE RD. STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES FL, LLC | RE: DEERFIELD BEACH 1701 GREE 6939 19 MILE ROAD STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES FL, LLC | 1701 GREEN ROAD SUITES A, B, AND C POMPANO BEACH FL 33064 |
| STERLING PROPERTIES FL, LLC | RE: DEERFIELD BEACH 1701 GREE 2601 NW 48TH ST. POMPANO BEACH FL 33073 |
| STERLING PROPERTIES GROUP, LLC | 600 S. LIVINGSTON AVE VERNON GARDEN APARTMENTS ESSEX NJ 07039 |
| STERLING PUBLISHING CO. INC. | 387 PARK AVE. SOUTH, 10TH FLOOR NEW YORK NY 10016 |
| STERLING REALTORS | 27 PLEASANT ST JACKIE WILLIAMS MIDDLETOWN CT 06457 |
| STERLING VIDEO SERVICES | 824 MANOR STREET YORK PA 17403 |
| STERLING, JAMAHRI | 3020 SW 5TH ST FT LAUDERDALE FL 33312 |
| STERLING, JAMES | |
| STERLING, LAURA | 20 HAAS RD SOMERS CT 06071-1310 |
| STERLING, SANDRA | 3020 SW 5TH ST FT LAUDERDALE FL 33312 |
| STERLING, SCOTT | 1007 S. MANSFIELD AVENUE LOS ANGELES CA 90019 |
| STERMER, DUGALD | 600 THE EMBARCADER 204 SAN FRANCISCO CA 94107 |
| STERMER, MALCOM M | 966 SILAS DEANE HWY WETHERFIELD CT 06109 |
| STERN, DALE S | 11921 OCEAN PARK BLVD. LOS ANGELES CA 90064 |
| STERN, DOLORES | 6430 PARKSLEG CT LISLE IL 60532 |
| STERN, JEFFREY | 10709 BEARDSLEE PLACE BOTHELL WA 98011 |
| STERN, JOANNE S | 400 N. MCCLURG CT. #3010 CHICAGO IL 60611 |
| STERN, LINDA D | 3750 N. LAKE SHORE DRIVE APT. #10G CHICAGO IL 60613 |
| STERN, MARC | 541 PASSAIC AVE CLIFTON NJ 07014 |
| STERN, MEGAN E | 106 CHURCH STREET APT # 2 SARATOGA SPRINGS NY 12866 |
| STERN, NICK | 1626 N FULLER AVE    NO.202 LOS ANGELES CA 90046-3505 |
| STERN, PAUL E. (9/08) | 18 MANSFIELD RD. ASHFORD CT 06278 |
| STERN, RICHARD | 5455 S RIDGEWOOD COURT CHICAGO IL 60615 |
| STERN, SANDRA B | 4241 E. WEEPING WILLOW CIRCLE WINTER SPRINGS FL 32708 |
| STERN, SHERYL | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| STERN,PAUL E | 18 MANSFIELD ROAD ASHFORD CT 06278 |
| STERNBERG, ELYSSA | 56 SCHUYLER DR COMMACK NY 11725 |
| STERNBERG, FREDERIC | 118 BALDWIN ST MERIDEN CT 06450 |
| STERNE,JOSEPH | PO BOX 599 SPARKS MD 21152 |
| STERNER JR, EDWARD L | 1 MARYLAND CIR APT 142 WHITEHALL PA 18052 |
| STERNER, SARAH E | 312 MINOR STREET EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| STERTZ, BRADLEY A | 2200 FERDINAND PORSCHE DRIVE HERNDON VA 20171 |
| STERWART, MARLON DEGUARDI | 3030 SAN CARLOS DR. MARGATE FL 33063 |
| STETKA, BRET | 174 PACIFIC ST   APT 3D BROOKLYN NY 11201 |
| STETLER, JENNIFER | 1360 N. SANDBURG TER. APT. 2607 CHICAGO IL 60610 |
| STETSON UNIVERSITY | CAMPUS BOX 8287 DELAND FL 327203760 |
| STETSON UNIVERSITY   [STETSON | UNIV/CELEBRATION CTR] 421 N WOODLAND BLVD UNIT 8287 DELAND FL 327230001 |
| STETSON UNIVERSITY   [STETSON | CELEBRATIN/EDUCATION] 800 CELEBRATION AVE STE 104 CELEBRATION FL 347475155 |
| STETSON UNIVERSITY   [STETSON UNIVERSITY | CENTER] 800 CELEBRATION AVE STE 104 KISSIMMEE FL 347475155 |
| STETSON, GERALD | 1715 NW 108TH AVE PEMBROKE PINES FL 33026 |
| STETT HOLBROOK | 3045 MADELINE ST OAKLAND CA 94602 |
| STETTLER, BARRY R | 26 KRAFT DRIVE ALLENTOWN PA 18104 |
| STETZER, SUSAN K | 181 MAXTON LANE WILLIAMSBURG VA 23188 |
| STEUER, BRIAN | 1008 MORAVIA ST BETHLEHEM PA 18015 |
| STEUERT, PAMELA M | 7274 DROVERS CT COLORADO SPRINGS CO 80922 |
| STEVE ALMOND | 24 MICHAEL ST. ARLINGTON MA 02474 |
| STEVE ALTES | 239 NORTH BUENA VISTA ST. APT. C BURBANK CA 91505 |
| STEVE AMOROSE | 430 GRISWOLD GRAND RAPIDS MI 49507 |
| STEVE AMOROSE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| STEVE ANDERSON | 109 ROCKINGHAM CT LONGWOOD FL 32779-4635 |
| STEVE APPLEFORD | 6646 ETIWANDA AVENUE RESEDA CA 91335 |
| STEVE ARREDONDO | 930 FIGUEROA TER  #731 LOS ANGELES CA 90012 |
| STEVE BALTIN | 219 QUINCY AVE #2 LONG BEACH CA 90803 |
| STEVE BARTOLOTTO | 31 HURTIN BLVD SMITHTOWN NY 11787 |
| STEVE BASILONE | 359 N. GARADNER ST. LOS ANGELES CA 90036 |
| STEVE BASILONE | 359 N. GARADNER ST. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90036 |
| STEVE BIEN-AIME' | 601 N. EUTAW STREET APT. 106 BALTIMORE MD 21201 |
| STEVE BRADY | 17750 SE 95TH CIR SUMMERFIELD FL 34491 |
| STEVE BRAVO | 6216 RIMBANK AV PICO RIVERA CA 90660 |
| STEVE BRITO | 3981 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |
| STEVE BRODEUR | 2846 MCCONNELL DR LOS ANGELES CA 90064 |
| STEVE BRODNER ILLUSTRATIONS INC | 120 CABRINI BLVD NEW YORK NY 10033 |
| STEVE BRODNER ILLUSTRATIONS INC | 100 COOPER ST    NO.6G NEW YORK CITY NY 10034-2331 |
| STEVE BRODY | 4485 SANTA ROSA CREEK ROAD CAMBRIA CA 93428 |
| STEVE BUTCH | 20 N STATE ST APT 606 CHICAGO IL 60602-3680 |
| STEVE BUTCH | 5112 N LOTUS AVE CHICAGO IL 60630-2234 |
| STEVE CAHALL | 503 PARKWAY AVE ALTAMONTE SPRING FL 32701 |
| STEVE CARNEY | 3730 GARDENIA AVE LONG BEACH CA 90807 |
| STEVE CASIMIRO | 58 SAN PAPHAEL MONARCH BEACH CA 92629 |
| STEVE CHARLIER | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| STEVE CHARLIER | C/O THE OTHER COMPANY LLC 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| STEVE CLOW | 548 NOBLETREE COURT OAK PARK CA 91377 |
| STEVE COCHRAN | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| STEVE CROGHAN | 400 MADISON FOX LAKE IL 60020 |
| STEVE DAHL & CO | 300 KNIGHTSBRIDGE PRKWY LINCOLNSHIRE IL 60069 |
| STEVE DAINIS | 10623 S. HAMLIN CHICAGO IL 60655 |
| STEVE DALE | 630 WEST SHERIDAN ROAD 5W CHICAGO IL 60613 |
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE TOWSON MD 21204 |
| STEVE DEEBLE | 24063 BARLEY ROAD MORENO VALLEY CA 92557 |
| STEVE DENNY ELECTRONICS INC | 11 SPIRAL DR  STE 11 FLORENCE KY 41042 |

| Claim Name | Address Information |
|---|---|
| STEVE DIXON | 4366 SHAMROCK AVENUE BALTIMORE MD 21206 |
| STEVE DUARTE | 416 CORNELL DRIVE BURBANK CA 91504 |
| STEVE DUDLEY | 321 N. 188TH STREET SHORELINE WA 98133 |
| STEVE E SANFORD | 9850 RUFUS AVENUE WHITTIER CA 90605 |
| STEVE EDELSTEIN | 1062 MIRAMONTE DR  #1 SANTA BARBARA CA 93109 |
| STEVE EKBLAD | 406 W MARION ST PROSPECT HEIGHTS IL 60070 |
| STEVE ELKIN | 22415 TOUCHSTONE COURT SANTA CLARITA CA 91390 |
| STEVE ERICKSON | 1755 ARTELQUE ROAD TOPANGA CANYON CA 90290 |
| STEVE ETHRIDGE | 124 E GRANT ST ORLANDO FL 32806-3043 |
| STEVE ETTLINGER | 26 BEDFORD STREET, 1-C NEW YORK NY 10014 |
| STEVE FARBER | 143 AUGUSTA DRIVE DEERFIELD IL 60015 |
| STEVE FARMER | 6 SAUNDERS DR POQUOSON VA 23662 |
| STEVE FOLEY CADILLAC | 100 SKOKIE BLVD NORTHBROOK IL 600621610 |
| STEVE FOLEY CADILLAC INC | 100 SKOKIE BLVD NORTHBROOK IL 600621610 |
| STEVE FRASER | 25 INDIAN ROAD, APT. 6C NEW YORK NY 10034 |
| STEVE FRIESS | 3351 CLANDARA AVENUE LAS VEGAS NV 89121 |
| STEVE GABLE | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| STEVE GALLUZZO | 20184 GILBERT DR CANYON COUNTY CA 91351 |
| STEVE GLASSMAN | P O BOX 451278 LOS ANGELES CA 90045 |
| STEVE GLOGOW | 3231 FOOTHILL BLVD. NO.203 LA CRESCENTA CA 91214 |
| STEVE GODSELL | 2009 W. BELMONT APT. 2 CHICAGO IL 60618 |
| STEVE GORTEN | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| STEVE GREGORY DAVIS | 5260 MAUNA LOA LN ORLANDO FL 32812-2420 |
| STEVE GRENZOW | 1802 W. LAMAR BLVD ARLINGTON TX 76012 |
| STEVE GUSE | P O BOX 43 INTERCESSION CITY FL 33848 |
| STEVE GUZMAN | 14526 OCONEE LN ORLANDO FL 32837-5842 |
| STEVE HAMMITT | 764 VIA SAN SIMON CLAREMONT CA 91711 |
| STEVE HAVANEC | 1721 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| STEVE HAWK | PO BOX 153 EL GRANADA CA 94018 |
| STEVE HERNANDEZ | 11738 OXNARD STREET NORTH HOLLYWOOD CA 91606 |
| STEVE HOCHMAN | 2314 MORENO DRIVE LOS ANGELES CA 900393046 |
| STEVE HORN | 491 KIOLSTAD DR PLACENTIA CA 92870 |
| STEVE JIMENEZ | 561 LOGAN PLACE APT. #3 NEWPORT NEWS VA 23601 |
| STEVE JOHNS | 6018 N JERSEY AVE CHICAGO IL 60659-2306 |
| STEVE JOHNSON | PO BOX 4855 CRESTLINE CA 92325 |
| STEVE JONES | 7150 HARLAN LANE SYKESVILLE MD 21784 |
| STEVE KAGAN PHOTOGRAPHY INC | 4919 S WOODLAWN CHICAGO IL 60615 |
| STEVE KAWARATANI | 1540 SO. COAST HWY. SUITE #206 LAGUNA BEACH CA 92651 |
| STEVE KETTMANN | 85 HAZELWOOD AVE SAN FRANCISCO CA 94112 |
| STEVE KLAVER PHOTOS | 305 FRONT ST EASTON PA 18042-6137 |
| STEVE KLUGER | 300 BAY ST   APT 15 SANTA MONICA CA 90405 |
| STEVE KNIGHT | 3743 DEWEY AVE RICHTON PARK IL 60471 |
| STEVE KYRO | 80-36 138TH STREET BRIARWOOD NY 11435 |
| STEVE LANE | 10748 DERRINGER DR ORLANDO FL 32829 |
| STEVE LAWSON | 145 HENDERSON ROAD WILLIAMSTOWN MA 01267 |
| STEVE LINAN | 425 W WOODWARD AVE ALHAMBRA CA 91801 |
| STEVE LOVELL | 1548 HARBOR RD WILLIAMSBURG VA 23185 |
| STEVE M OSTI | 13691 GAVINA AV 579 SYLMAR CA 91342 |
| STEVE M RAMIREZ | 15 BRIAR CREEK LN LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
| --- | --- |
| STEVE MANNING | 4 WAKE FOREST CT RANCHO MIRAGE CA 92270 |
| STEVE MCAFEE | 13960 FLETCHERS MILL DR TAMPA FL 33613 |
| STEVE MCKENNA | 1616 NORTHUMBERLAND AVE ORLANDO FL 32804-5764 |
| STEVE MERRIETT | 27373 PROVIDENT RD AGOURA HILLS CA 91301 |
| STEVE MESSER | 7882 LAKECREST DRIVE GREENBELT MD 20770 |
| STEVE MEYER | 3254 RYERSON CIR BALTIMORE MD 21227 |
| STEVE MILLER | 11507 MISSOURI AV 3 LOS ANGELES CA 90025 |
| STEVE MIRKIN | 447 NO. CURSON AVE LOS ANGELES CA |
| STEVE MITAS | 52 HINCHMAN AVENUE DENVILLE NJ 07834 |
| STEVE NELSON | 11801 FLAMINGO DR GARDEN GROVE CA 92841 |
| STEVE NOVEMAN | 1420 N. FULLER AVENUE APT#205 LOS ANGELES CA 90046 |
| STEVE OELBAUM | 220 ALEXANDER AVE MONTCLAIR NJ 07043 |
| STEVE OKON | 1102 LAUX PLACE BELLMORE NY 11710 |
| STEVE ONEY | 2168 OUTPOST DRIVE LOS ANGELES CA 90068 |
| STEVE OPACKE | 12 BELMONT DR SMITHTOWN NY 11787 |
| STEVE PENA | 201 SO. 4TH ST MONTEBELLO CA 90640 |
| STEVE PERRY | HOUSTON ASTROS MINUTE MAID PARK 501 CRAWFORD ST. HOUSTON TX 77002 |
| STEVE PETERSHEIM | 504 BROUGHTON AVENUE BLOOMFIELD NJ 07003 |
| STEVE PIROG | 16273 92ND AVENUE WESTHAVEN IL 60477 |
| STEVE POND | 1547 N. CURSON AVENUE LOS ANGELES CA 90046 |
| STEVE POPE | 1249 71ST ST DES MOINES IA UNITES STATES |
| STEVE POPE PHOTOGRAPHY LLC | 1249 71ST ST DES MOINES IA 50311 |
| STEVE PRATT | 28735 FOREST MEADOW PL. CASTAIC CA 91384 |
| STEVE PROFFITT | 10416 CORFU LANE LOS ANGELES CA 90077 |
| STEVE QUACH | 4535 WHITNEY DRIVE EL MONTE CA 91731 |
| STEVE QUINLAN | 10160 PINK CARNATION ORLANDO FL 32825 |
| STEVE RITEA | 62 WEST 85TH STREET APT 3B NEW YORK NY 10024 |
| STEVE ROBERTSON | 437 E PARK AV 112 EL CAJON CA 92020 |
| STEVE ROCCA | 5316 POWHATAN AVENUE NORFOLK VA 23508 |
| STEVE ROSEN | 2906 UTOPIA PLACE CINCINNATI OH 45208 |
| STEVE ROSENBLOOM | 1202 SANDHURST DR. BUFFALO GROVE IL 60089 |
| STEVE ROTFELD | 610 OLD LANCASTER RD SU 210 BRYN MAWR PA 19010 |
| STEVE ROTFELD | 740 HAVERFORD ROAD BRYN MAWR PA 19010 |
| STEVE ROTFELD PRODUCTIONS | 610 OLD LANCASTER RD SU 210 BRYN MAWR PA 19010 |
| STEVE RUARK | 1784 WESTON AVE BALTIMORE MD 21234 |
| STEVE S SVET | 41 PROVENCE WY RANCHO MIRAGE CA 92270 |
| STEVE SACK | 8508 IRWIN ROAD SOUTH BLOOMINGTON MN 55437 |
| STEVE SALERNO | 170 LINDFIELD CIRCLE MACUNGIE PA 18062 |
| STEVE SANDERS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| STEVE SANGER | 902 W. ROSCOE UNIT 3 CHICAGO IL 60657 |
| STEVE SAUER ENTERPRISES | RE: HOLLYWOOD 233 241 N. WE SONY PICTURES STUDIOS 10202 W. WASHINGTON BLVD. SPP#3925 CULVER CITY CA 90232 |
| STEVE SCHAPIRO | 58 SUNSET AVE AMHERST MA UNITES STATES |
| STEVE SCHEUER | 7001 SWAN WAY CARY IL 60013 |
| STEVE SCHMADEKE | 1129 UNDERWOOD TERRACE WHEATON IL 60187 |
| STEVE SCHMITT | 4533 BROWN ROAD CHRISTMAS FL 32709 |
| STEVE SHAFER | P.O. BOX 446 RIVERSIDE CA 92502 |
| STEVE SHAFER INLAND VALLEY | P.O. BOX 446 RIVERSIDE CA 92502 |
| STEVE SIMON | 7700 WESTPARK DRIVE HOUSTON TX 77063 |

| Claim Name | Address Information |
| --- | --- |
| STEVE SIMON | 311 LAKESIDE BLVD. SUGAR LAND TX 77478 |
| STEVE SIMONEAU | 2560 ENTERPRISE RD ORANGE CITY FL 32763 |
| STEVE SIPORIN | 1444 MAPLE DR LOGAN UT 84321 |
| STEVE SKLADANEK | 413 HARBOUROAKSPOINTE DR N ORLANDO FL 32809 |
| STEVE SMILES | 706 SW 16 ST BOYNTON BEACH FL 33426 |
| STEVE SMITH | 1662 OAHU PLACE COSTA MESA CA 92626 |
| STEVE SPIEGEL | 201 S. LA PEER DRIVE BEVERLY HILLS CA 90211 |
| STEVE STRICKLAND | 312 E 11TH AVE MOUNT DORA FL 32757-4942 |
| STEVE TANKLEFF | 6975 LAKE ISLAND DR LAKE WORTH FL 33467-7912 |
| STEVE TAYLOR | 845 E 6TH ST  NO.11 BEAUMOUNT CA 92223 |
| STEVE THOMAS | 185 OLD GROVE RD STE A OCEANSIDE CA 92057 |
| STEVE TICE | 301 ARBOLEDA DR ARCADIA CA 91006 |
| STEVE TOUN | PO BOX 1525 RANCHO MIRAGE CA 92270 |
| STEVE VAUGHAN | 316 N. 36TH STREET RICHMOND VA 23223 |
| STEVE VICENTENO | 5326 W. 54TH ST CHICAGO IL 60638 |
| STEVE WALDEN-REALTY EXEC | 2230 HIGH POINT LN SLATINGTON PA 18080 1119 |
| STEVE WALLEY | 13366 MESA DR HESPERIA CA 92345 |
| STEVE WATKINS | 1209 SOLOMON RD. SANTA MARIA CA 93455 |
| STEVE WELSH | 629 5TH AVE, #1 BETHLEHEM PA 18018 |
| STEVE WILSON | 115 PEDDLERS DR BRANFORD CT UNITES STATES |
| STEVE WOOLLEY | 14750 KOKOMO RD. APPLE VALLEY CA 92307 |
| STEVE WOYTOWICZ | 1998 ARDMOR DR PORT ORANGE FL 32128 |
| STEVE YANG | 19832 FALCON CREST WAY NORTHRIDGE CA 91326 |
| STEVE YEATER | 2525 SARDA WY RANCHO CORDOVA CA 95670 |
| STEVE YETIV | 330 W BRAMBLETON AVE #703 NORFOLK VA 23510 |
| STEVE YU | 57-35 HEWLETT ST LITTLE NECK NY 11362 |
| STEVEN ACERRA | 5 LYON CRESCENT MOUNT SINAI NY 11766 |
| STEVEN ADAMS | 1239 PALTO ST PITTSBURGH PA 15212 |
| STEVEN ALFORD | 521 NE 14TH AVENUE FT LAUDERDALE FL 33301 |
| STEVEN ANDREASEN | 535 19TH ST. NW #34 ROCHESTER MN 55901 |
| STEVEN ANTHONY-BARRIE | 1845  1/8   NO. NEW HAMPSHIRE AVE. LOS ANGELES CA 90027 |
| STEVEN ARNOLD | 1819 MICHELLE DRIVE YORK PA 17404 |
| STEVEN AUERWECK | 3200 BATAVIA AVE BALTIMORE MD 21214 |
| STEVEN B. JACOBS | 21234 MULHOLLAND DR WOODLANDS HILLS CA 91364 |
| STEVEN B. YOUNG | 451 VALLEY VIEW ROAD LANGHORNE PA 19047 |
| STEVEN BACH | P O BOX 68 ARLINGTON VT 05250 |
| STEVEN BALFOUR | 2709 NE 33RD AVE FORT LAUDERDALE FL 33308-7422 |
| STEVEN BARCLAY AGENCY | 12 WESTERN AVE PETALUMA CA 94952 |
| STEVEN BARCY | 3265 CHURCHILL DRIVE TOMS RIVER NJ 08753 |
| STEVEN BARNES | 400 W. CRYSTAL DRIVE SANFORD FL 32773 |
| STEVEN BASS | 4 MOUNTBATTEN COURT T3 BALTIMORE MD 21207 |
| STEVEN BERGLAS | 147 WESTWIND MALL MARINA DEL REY CA 90292 |
| STEVEN BERRY | 8013 PLANTATION DR ORLANDO FL 32810 |
| STEVEN BERTRAND | 1334 SOMERSET AVE DEERFIELD IL 60015 |
| STEVEN BRADLEY | 301 SW 78 TERR NORTH LAUDERDALE FL 33068 |
| STEVEN BROOKS | 2807 HILLSDALE ROAD BALTIMORE MD 21207 |
| STEVEN BRYANT | 2609 W. LE MOYNE STREET APT #2B CHICAGO IL 60622 |
| STEVEN BUTCH | 1212 GREENWOOD RD GLENVIEW IL 60025-2501 |
| STEVEN C MARTIN | PO BOX 15416007 SIOUX FALLS SD 57186 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN CANNON | 2055 W JAMES STREET CHICAGO IL 60609 |
| STEVEN CARR | 130 NIETO AVENUE LONG BEACH CA 90803 |
| STEVEN CASEY | 821 PHILLIPPA STREET HINSDALE IL 60521 |
| STEVEN CASEY | 6245 TERRACINA AVENUE ALTA LOMA CA 91737 |
| STEVEN CASTANON | 535 E 4TH STREET ONTARIO CA 91764 |
| STEVEN CHAWKINS | 1585 SAN NICHOLAS STREET VENTURA CA 93001 |
| STEVEN CHERNOW | 12 MARLON AVENUE BETHPAGE NY 11714 |
| STEVEN COATE | 2037 MADISON STREET APT 17 HOLLYWOOD FL 33020 |
| STEVEN COCHRAN | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| STEVEN COLLINS | 7108 MILHOUSE ROAD INDIANAPOLIS IN 46221 |
| STEVEN COOK | 7923 FORDHAM RD LOS ANGELES CA 90045 |
| STEVEN COPELAND | 5959 CURRY FORD RD APT 273 ORLANDO FL 32822-4259 |
| STEVEN DAWSON | 202 CABLE CAR ROAD QUAKERTOWN PA 18951 |
| STEVEN DEVOL | 5416 FAIR AVENUE APT. 1-419 NORTH HOLLYWOOD CA 91601 |
| STEVEN DICKERSON | 6110 CHINO AV CHINO CA 91710 |
| STEVEN DOMAHIDY | 9400 E. ELIFF AVE., #38 DENVER CO 80231 |
| STEVEN DONCSECZ | 1003 PEACH DRIVE DANIELSVILLE PA 18038 |
| STEVEN DOUGLAS | 1599 WEST CERRITOS ANAHEIM CA 92802 |
| STEVEN DOYLE | 381 CREEKSTONE COURT LONGWOOD FL 32779 |
| STEVEN EAMES | 3708 LOOMIS STREET LAKEWOOD CA 90712 |
| STEVEN EDSEY AND SONS | 333 N MICHIGAN AVE     STE 1001 CHICAGO IL 60601 |
| STEVEN ENGEL | 1089 NW 81ST TERRACE PLANTATION FL 33322 |
| STEVEN ERIE | 7658 MAR AVENUE LA JOLLA CA 92037 |
| STEVEN EVANSECK | 1119 LAKE STREET HUNTINGTON BEACH CA 92648 |
| STEVEN FAHLGREN | 3343 HOLLYHOCK CT ORLANDO FL 32812-2105 |
| STEVEN FEIGENBAUM | 4090 BLUFF HARBOR WAY WELLINGTON FL 33449 |
| STEVEN FITZGERALD | 2810 GUILFORD STREET PHILADELPHIA PA 19152 |
| STEVEN FORD | 13760 BLUE LAGOON WAY ORLANDO FL 32828 |
| STEVEN FOUST | 4555 WASHINGTON RD COLLEGE PARK GA 30349 |
| STEVEN FOX | 19 ORCHARD AVENUE ST JAMES NY 11780 |
| STEVEN FOX | 9409 MONTE VISTA ALTA LOMA CA 91701 |
| STEVEN FRATES | 1863 BRAEMAR WAY NEWPORT BEACH CA 92660 |
| STEVEN FROYD | 464 AMETHYST WAY LAKE MARY FL 32746 |
| STEVEN FULLER | 3724 WESTSIDE AV LOS ANGELES CA 90018 |
| STEVEN G MULLER | 7 WARWICK ST APT 2 MIDDLETOWN CT 06457-3703 |
| STEVEN GEIGER | 537 GOEPP CIRCLE 2ND FLOOR BETHLEHEM PA 18018 |
| STEVEN GODFREY | 6033 OAKBEND ST. APT. #11212 ORLANDO FL 32835 |
| STEVEN GOLDSTEIN | 2037 WINDSOR CIRCLE DUARTE CA 91010 |
| STEVEN GOODE | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| STEVEN GRANT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| STEVEN GRANT | 2936 DUNES STREET ONTARIO CA 91761 |
| STEVEN GRAVES | 128 QUEENS PLACE SE POPLAR GROVE IL 61065 |
| STEVEN GROSS | 1287 EAST 73RD STREET BROOKLYN NY 11234 |
| STEVEN H HEISMANN | 141 E. GRAND BEND AV LAKE MARY FL 32746 |
| STEVEN HADT | 2039 ASCOT COURT INDIANAPOLIS IN 46260 |
| STEVEN HADT | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| STEVEN HAGERMAN | 962 N. GRANDVIEW AVE COVINA CA 91722-2927 |
| STEVEN HARA | 1717 S. GARDEN DR ANAHIEM CA 92804 |
| STEVEN HARMON II | 7407 AMBROSIA ROAD RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN HARRISON | P.O. BOX 394 ROOSEVELT NY 11575 |
| STEVEN HAWKINS | 950 N KINGS ROAD #124 WEST HOLLYWOOD CA 90069 |
| STEVEN HECKER | 62-60 99TH STREET REGO PARK NY 11374 |
| STEVEN HELLER | 7 WEST 16TH STREET NEW YORK NY 10011 |
| STEVEN HELM | 120 BORDEN ROAD MIDDLETOWN NJ 07748 |
| STEVEN HERBERT | 626 N OAKHURST DR BEVERLY HILLS CA 90210 |
| STEVEN HILL | 4315 LINCOLN WAY SAN FRANCISCO CA 94122 |
| STEVEN HOLDER | 6489 QUAIL HOLLOW DR HAYES VA 23072 |
| STEVEN HOLLOWAY | 5427 DOVER STREET #G ARVADA CO 80002 |
| STEVEN HYMON | 1652 ROSE VILLA STREET PASADENA CA 91106 |
| STEVEN IVORY | 720 S. PLYMOUTH BLVD., #15 LOS ANGELES CA 90005 |
| STEVEN J ANDERSON | 21270 TWIN OAK YORBA LINDA CA 92886 |
| STEVEN J MCKENNA | 40 OCEANVIEW BLVD MANORVILLE NY 11949 |
| STEVEN JABLON | 808 HASTINGS DR KISSIMMEE FL 34744-5804 |
| STEVEN JANOFSKY | 15 GREENWOOD ROAD PIKESVILLE MD 21208 |
| STEVEN JANSKY | 335 N WALNUT ST DALLASTOWN PA 17313 |
| STEVEN JOHNSON | 613 11TH STREET BROOKLYN NY 11215 |
| STEVEN JOHNSON | 4215 SW 22ND LANE  UNIT 131 GAINESVILLE FL 32607 |
| STEVEN JOHNSON | 412 PLEASANT ST OAK PARK IL 60302 |
| STEVEN K. DOI | 1000 VIA BLAIRO CORONA CA UNITES STATES |
| STEVEN KAWATSKI | 9762 OLYMPIC DRIVE HUNTINGTON BEACH CA 92646-4867 |
| STEVEN KEITEL | 4837 N OPAL NORRIDGE IL 60706 |
| STEVEN KELLMAN | 302 FAWN DRIVE SAN ANTONIO TX 78231-1519 |
| STEVEN KERI | 69 EMMETT AVENUE APT. #3 DERBY CT 06418 |
| STEVEN KLOEHN | 4453 N. ROCKWELL #1 CHICAGO IL 60625 |
| STEVEN KOOISTRA | 841 MANTUA BLVD. SEWELL NJ 08080 |
| STEVEN KOTLER | P.O. BOX 825 CHIMAYO NM 9002887522 |
| STEVEN KOVACS | 343 N BOSTON AVE N MASSAPEQUA NY 11758 |
| STEVEN KRACH | 54 ELLENSUE DR DEER PARK NY 11729 |
| STEVEN KRAWCZYK | 1412 BRIARCLIFF DRIVE BOLINGBROOK IL 60490 |
| STEVEN KRESAL | 2287 ELDEN AVE. COSTA MESA CA 92627 |
| STEVEN KROTZER | 724 E PALM AVENUE MONROVIA CA 91016 |
| STEVEN KUNANIEC | 305 BENTLEY RD PARKTON MD 21120 |
| STEVEN L DOYLE | 381 CREEKSTONE COURT LONGWOOD FL 32779 |
| STEVEN LANGE | 532 MEADOW RIDGE DR. SCHERERVILLE IN 46375 |
| STEVEN LAUBER | 141 ROSE LANE HAVERFORD PA 19041 |
| STEVEN LAVOIE | PO BOX 195 MODDUS CT 06469-0195 |
| STEVEN LEA | 6737 BUNKER HILL CIRCLE DOWNERS GROVE IL 60516 |
| STEVEN LEES | 2496 VALLEY MILL ROAD EL CAJON CA 92020 |
| STEVEN LEFF | 6 VASSAR RD. MT. LAUREL NJ 08054 |
| STEVEN LEIGH MORRIS | 5919 CHULA VISTA WAY #11 LOS ANGELES CA 90036 |
| STEVEN LEMERAND | 437 W. QUIGLEY ST. MUNDELEIN IL 60060 |
| STEVEN LEVY | 70 E. 10TH STREET NEW YORK NY 10003 |
| STEVEN LEWIS | 28 CRAGSWOOD RD. NEW PALTZ NY 12561 |
| STEVEN LONGTIN | 1429 PEARL STREET ALLENTOWN PA 18103 |
| STEVEN LOPEZ | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| STEVEN M. FALK | P O BOX 88 PHOENIXVILLE PA UNITES STATES |
| STEVEN MAGER | 7970 SW BOECKMAN RD WILSONVILLE OR 97070 |
| STEVEN MALANGA | 28 FAIRWAY DRIVE WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN MARCUS | 1154 N COUNTRY RD STONY BROOK NY 11790 |
| STEVEN MARCUS | 5211 TABARD COURT BALTIMORE MD 21212 |
| STEVEN MARLBROUGH | 2005 S. NEW HAMPSHIRE ST. COVINGTON LA 70433 |
| STEVEN MARTINO | 9025 NORTH ALLEGHENY AVENUE PORTLAND OR 97203 |
| STEVEN MARTYNIUK | 27027 EDGEWATER LANE VALENCIA CA 91355 |
| STEVEN MATTHEWS | 175 MAIN AVENUE APT. 178 WHEATLEY HEIGHTS NY 11798 |
| STEVEN MCBRIDE | 141 SNEDECOR AVE BAYPORT NY 11705 |
| STEVEN MCGRATH | 1000 RIVER REACH DRIVE APT 301 FORT LAUDERDALE FL 33315 |
| STEVEN MCKENNA | 40 OCEANVIEW BLVD MANORVILLE NY 11949 |
| STEVEN MIGNECO | 244 LEONA STREET HOLBROOK NY 11741 |
| STEVEN MILITO | 235 LAKE POINTE CIR. MIDDLE ISLAND NY 11953 |
| STEVEN MILLER | 3433  HELENA DR       5 LAKE WORTH FL 33461 |
| STEVEN MILLOY | 12309 BRIARBUSH LANE POTOMAC MD 20854 |
| STEVEN MILLS | 4115 N HARDING AVENUE CHICAGO IL 60618 |
| STEVEN MILLS | 8999 FIELD STREET #2 BROOMFIELD CO 80021 |
| STEVEN MOORE | 2984 BIRCH HOLLOW DR.  # 2-B ANN ARBOR MI 48108 |
| STEVEN MOORE | 1515 E. 68TH PLACE TULSA OK 74136 |
| STEVEN MORRIS | 6850 S EUCLID AVE CHICAGO IL 60649 |
| STEVEN MUCCI | 22649 BALTAR STREET WEST HILLS CA 91304 |
| STEVEN MYERS | 302 LOCKHART COURT HAVRE DE GRACE MD 21078 |
| STEVEN NASON | 9468 ATCHISON COURT WEST CHESTER OH 45069 |
| STEVEN NG | 3640 S SEPULVEDA BLVD 127 LOS ANGELES CA 90034 |
| STEVEN NICHOLAS | 3839 BRIARGROVE LANE UNIT 10110 DALLAS TX 75287 |
| STEVEN NOLAN | 35 REVELYN COURT SAYVILLE NY 11782 |
| STEVEN NOLAN | 1008 E. 193RD STREET GLENWOOD IL 60425 |
| STEVEN NOON | 4 MONETT PLACE GREENLAWN NY 11740 |
| STEVEN NOSEK | 390 SALT CREEK PKWY VALPARAISO IN 46385 |
| STEVEN NOVAK | 9113 SAMOSET TRL. SKOKIE IL 60076 |
| STEVEN OHREN | 8496 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| STEVEN OXMAN | 4410 AVOCADO STREET #9 LOS ANGELES CA 90027 |
| STEVEN P MARINO | 8946 W FORESTVIEW DRIVE NORTH RIVERSIDE IL 60546 |
| STEVEN PADILLA | 2704 ARMSTRONG AVENUE LOS ANGELES CA 90039 |
| STEVEN PEMBERTON | 5000 N. MARINE DRIVE APT. 9C CHICAGO IL 60640 |
| STEVEN PEROS | 1645 N VISTA STREET #3 LOS ANGELES CA 90046 |
| STEVEN PETERSON | 6121 N30TH TACOMA WA 98407 |
| STEVEN PICOZZI | 21 SAILER ST ST JAMES NY 11780 |
| STEVEN PINKER | 107 SOUTH ST. , #6D BOSTON MA 02111 |
| STEVEN PLUNKETT | 620 SE 6TH TERR. POMPANO BEACH FL 33060 |
| STEVEN PROCTOR | 3514 JOSIE AVENUE LONG BEACH CA 90808 |
| STEVEN R. DAVID | 3010 LIGHTFOOT DR BALTIMORE MD 21208 |
| STEVEN RAICHLEN INC | 1746 ESPANOLA DR MIAMI FL 33133 |
| STEVEN RATTNER | QUADRANGLE GROUP 375 PARK AVENUE NEW YORK NY 10152 |
| STEVEN RETZ | 5885 FOREST VIEW ROAD APT #516 LISLE IL 60532 |
| STEVEN RHOADS | 3190 DUNDEE RD. EASLYSVILLE VA 22936 |
| STEVEN RICE | 122 SW 11TH AVENUE DELRAY BEACH FL 33444 |
| STEVEN RICOS | 10027 PRADERA AV MONTCLAIR CA 91763 |
| STEVEN ROBEY | 943 WINTERS CHURCH UNION BRIDGE MD 21791 |
| STEVEN ROSARIO | 16425 SW 28TH STREET MIRAMAR FL 33027 |
| STEVEN ROSENBAUM | 253 FIFTH AVE 7TH FL NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN ROSENBERG | 70 W. HURON ST APT. 1705 CHICAGO IL 60654 |
| STEVEN ROSS | 753 THAYER AVENUE LOS ANGELES CA 90024-3309 |
| STEVEN ROSS | 17051 EMBASSY DR. ENCINO CA 91316 |
| STEVEN ROSSINO | 3 GLENMERE WAY HOLBROOK NY 11741 |
| STEVEN ROY | 925 LARCHWOOD DRIVE BREA CA 92821 |
| STEVEN RUARK | 1784 WESTON AVENUE BALTIMORE MD 21234 |
| STEVEN RUDE | 11931 SW 11 CT DAVIE FL 33325 |
| STEVEN RYZEWSKI | 1424 COLUSO DR WINTER GARDEN FL 34787 |
| STEVEN SACKS | 10444 CANOGA AVE APT 11 CHATSWORTH CA 91311-2221 |
| STEVEN SALVATORE | 400 EAST 84TH STREET 38B NEW YORK NY 10028 |
| STEVEN SAMPLE | OFFICE OF THE PRESIDENT UNIVERSITY OF CALIFORNIA LOS ANGELES CA 90089-0012 |
| STEVEN SAMUEL | 1321 JACOB DRIVE YARDLEY PA 19067 |
| STEVEN SANCHEZ | 383 WILL AV OXNARD CA 93036 |
| STEVEN SARKISIAN | 657 SOUTH MARENGO AVENUE APT.#1 PASADENA CA 91106 |
| STEVEN SCHEELE | 9 EDMUND LN ENFIELD CT 06082 |
| STEVEN SCHOLL | W4974 HIGHWAY N. WALDO WI 53093 |
| STEVEN SCHOONER | GEORGE WASHINGTON UNIV. LAW SCHOOL 2000 H STREET, NW WASHINGTON DC 20052 |
| STEVEN SCHRAMMECK | 4815 CALIFORNIA AVE SW APT# 609 SEATTLE WA 98116 |
| STEVEN SCHUSSEL | 2956 NOSTRAND AVENUE BROOKLYN NY 11229 |
| STEVEN SEIBOLD | 3415 NORTH NORMANDY AVE. CHICAGO IL 60634 |
| STEVEN SHAFER | PO BOX 446 RIVERSIDE CA 92502 |
| STEVEN SHEPHERD | 2920 LAUREL ST. SAN DIEGO CA 92104 |
| STEVEN SILVERSTEIN | 85 W 1ST ST RONKONKOMA NY 11779 |
| STEVEN SIMON | 930 SHERWOOD LAKE DRIVE #3A SCHERERVILLE IN 46375 |
| STEVEN SMALL | 166 GEORGE STREET HARTFORD CT 06114 |
| STEVEN SMITH | P.O. BOX 306 GROVELAND FL 34736 |
| STEVEN SMITH | 14026 MARGATE STREET SHERMAN OAKS CA 91401 |
| STEVEN SMITH | 1662 OAHU PLACE COSTA MESA CA 92626 |
| STEVEN SOLOMON | 4752 SW 12 PL DEERFIELD BEACH FL 33442 |
| STEVEN SPARKS | 25 ELMER ST EAST HARTFORD CT 06108-2548 |
| STEVEN STANEK | 101 EAST WELLS STREET APT A302 BALTIMORE MD 21230 |
| STEVEN STEIN | 2233 BLUE HERON DR FLORISSANT MO 63031 |
| STEVEN STELTER | 50 VENETIAN WAY WHEATON IL 60187 |
| STEVEN STROUD | 1678 SAN PASQUAL STREET PASADENA CA 91106 |
| STEVEN SUIT | 5957 CURRY FORD RD APT 203 ORLANDO FL 32822-4250 |
| STEVEN SVEKIS | 3271 BEECHBERRY CIR DAVIE FL 33328 |
| STEVEN TAYLOR | 113 TERRI BETH PL NEWPORT NEWS VA 23602 |
| STEVEN TAYLOR | 1702 PULLMAN LANE REDONDO BEACH CA 90278 |
| STEVEN THORNTON | 727 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| STEVEN THORNTON | P.O. BOX 740593 ORANGE CITY FL 32774 |
| STEVEN TOUHEY | 416 CLARICE BOULEVARD HOLBROOK NY 11741 |
| STEVEN TURCOTTE | 2 WATSON FARM DR SOUTH WINDSOR CT 06074 |
| STEVEN VANBERGEN | 221 GRAND AVE GRAND RAPIDS MI 49503 |
| STEVEN VELTE | 103 EAST MACPHAIL ROAD BEL AIR MD 21014 |
| STEVEN VIRGEN | 1691 MESA DRIVE S3 SANTA ANA HEIGHTS CA 92707 |
| STEVEN W DOWDING | 9685 MONTE VISTA AV 333 MONTCLAIR CA 91763 |
| STEVEN W MORRIS | 6850 S EUCLID AVE CHICAGO IL 60649 |
| STEVEN WAGNER | 900 HANNAH AVE. FOREST PARK IL 60130 |
| STEVEN WAGNER | 2192 LA SIERRA WAY CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| STEVEN WALKLEY | 254 KITCHAWAN ROAD SOUTH SALEM NY 10590 |
| STEVEN WARD | 6724 52ND STREET SACRAMENTO CA 95823 |
| STEVEN WEBER | 1199 KEELER AVENUE BERKELEY CA 94708 |
| STEVEN WEINBERG | PHYSICS DEPT. UNIVERSITY OF TEXAS AUSTIN TX 78712 |
| STEVEN WEINSTEIN | 1134 N. OGDEN DRIVE #4 LOS ANGELES CA 90046 |
| STEVEN WHITTET | 796 DEARBORN ST. AURORA CO 80011 |
| STEVEN WICK | P O BOX 985 CUTCHOGUE NY 11935 |
| STEVEN WILLMING | 5550 LIGUSTRUM LOOP OVIEDO FL 32765 |
| STEVEN WILSON | 710 BEACH LA GRANGE PARK IL 60526 |
| STEVEN WITMER | 28 SOUTH WILSON LN HELLAM PA 17406 |
| STEVEN YORK | 2233 WISCONSIN AVE. NW WASHINGTON DC 26007 |
| STEVEN YOUNG | 357 S. JEWEL CT. PALATINE IL 60074 |
| STEVEN ZEITCHIK | 28 W 88TH #3B NEW YORK NY 10024 |
| STEVENS & LEE PC | PO BOX 679 READING PA 19603-0679 |
| STEVENS FORD LINCOLN MERCURY | 717 BRIDGEPORT AVENUE MILFORD CT 06460 |
| STEVENS JR, DOUGLAS | 10472 STERNWHEEL PLACE COLUMBIA MD 21044-4140 |
| STEVENS MICHAEL | 601 ASHINGTON ROAD GLEN BURNIE MD 21061 |
| STEVENS MORLING, SARAH | 102 MANSFIELD ST  NO.1 NEW HAVEN CT 06511 |
| STEVENS NURSERY & LANDSCAPIN | 23130 COUNTY ROAD 44A EUSTIS FL 327369369 |
| STEVENS POINT JOURNAL | 1200 THIRD STREET ATTN: LEGAL COUNSEL STEVENS POINT WI 54481 |
| STEVENS POINT JOURNAL | P.O. BOX 59 APPLETON WI 54912-0059 |
| STEVENS, BRAD | 101 COLLINS AVE  APT NO.18 MIAMI BEACH FL 33139 |
| STEVENS, BRIAN | 81 SUMMERHILL RD MIDDLETOWN CT 06457 |
| STEVENS, CANDICE | 108 AZAELA LN STE 2104 SANFORD FL 32773 |
| STEVENS, CANDICE | 18845 LANSING DR ORLANDO FL 32833 |
| STEVENS, CHARLIE | |
| STEVENS, CHRISTINA | 600 S WHITE ST 508 BALTIMORE MD 21230 |
| STEVENS, CLARK P | 2215 SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| STEVENS, CRAIG | 728 MAIN ST NORTHAMPTON PA 18067 |
| STEVENS, CRAIG A | 37 VERGASON AVENUE NORWICH CT 06360 |
| STEVENS, DAVID JONATHAN | 525 DART HILL RD SOUTH WINDSOR CT 06074 |
| STEVENS, DOUGHLAS | 3415 PARK RD BALTIMORE MD 21220-2943 |
| STEVENS, ELEANOR | 403 AGGIES CIRC    UNIT F BEL AIR MD 21014 |
| STEVENS, FREDRIK D | 2375 A NORTH CIRCLE DR ATLANTA GA 30318 |
| STEVENS, HEIDI K | 1519 S. PEORIA ST. CHICAGO IL 60608 |
| STEVENS, JACK | 2511 NW 115TH AVE CORAL SPRINGS FL 33065 |
| STEVENS, JEFFREY A. | |
| STEVENS, JOHN | 5217 YORK RD BALTIMORE MD 21212 |
| STEVENS, KEVIN | |
| STEVENS, LAURIE G | 415 GANSEVOORT ROAD FORT EDWARD NY 12828 |
| STEVENS, MADALINE | 102   COE AVE MIDDLETOWN CT 06457 |
| STEVENS, MARK | 2230 ANDREW DR SUPERIOR CO 80027 |
| STEVENS, MARK | 1244 LIPAN ST DENVER CO 80204 |
| STEVENS, MARY | 4701 NW 41ST PLACE LAUDERDALE LAKES FL 33319 |
| STEVENS, MATTHEW | 1703 OLIVE STREET BALTIMORE MD 21230 |
| STEVENS, RICHARD | 81 SUMMER HILL RD MIDDLETOWN CT 06457 |
| STEVENS, ROSALIE | 4607 W 87TH PL    2 HOMETOWN IL 60456 |
| STEVENS, SEAN J | |
| STEVENS, SORAYA | 8480 OAK RUN WAY ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| STEVENS, TIM | 267 TERNWING DR ARNOLD MD 21012-1948 |
| STEVENS, TOUSSAINT | |
| STEVENS, VIRGINIA | 3416 SW 40 AV HOLLYWOOD FL 33023 |
| STEVENS, WILLIAM | |
| STEVENS, YOLANDA | 2493 EL MARRA DRIVE OCOEE FL 34761 |
| STEVENS,CRAIG A | 728 MAIN STREET NORTHAMPTON PA 18067 |
| STEVENS,DEBRA R | 5400 CELIA DRIVE WESCOSVILLE PA 18106 |
| STEVENS,MARY A | 10790 NW 14TH STREET APT 188 PLANTATION FL 33322 |
| STEVENS,SAMANTHA | 3993 NW 52ND PL BOCA RATON FL 33496 |
| STEVENS,SCOTT G | 1510 HEIGHTS BLVD HOUSTON TX 77008 |
| STEVENS,THERESA | 95 WASHINGTON AVENUE WYANDANCH NY 11798 |
| STEVENS,TOMMY | 3416 SW 40 AVE HOLLYWOOD FL 33023 |
| STEVENSON ADVERTISING INC | 16521 13TH AVE W LYNNWOOD WA 98037 |
| STEVENSON SWANSON | 205 HIGHBROOK AVENUE PELHAM NY 10803 |
| STEVENSON UNIVERSITY | GRAYSTONE GROUP BRIDGEPORT CT 06604 |
| STEVENSON UNIVERSITY | 1525 GREENSPRING ROAD STEVENSON MD 21153 |
| STEVENSON WALLS | 19 HEMLOCK ST WYANDANCH NY 11798 |
| STEVENSON, ANDREW | 108 SYCAMORE CT NORTHAMPTON PA 18067 |
| STEVENSON, BERNADINE | 1111 S. LAFLIN 224 CHICAGO IL 60607 |
| STEVENSON, CORTEZ | 1215 S WOLF RD IL 60162 |
| STEVENSON, EMILY | 6495 HICKORY RD MACUNGIE PA 18062 |
| STEVENSON, JAMES W | 6119 CATINA STREET NEW ORLEANS LA 70124 |
| STEVENSON, JEANNINE K | 5550 N KENMORE APT # 702 CHICAGO IL 60640 |
| STEVENSON, JUDITH A | 335 NW 34TH STREET POMPANO BEACH FL 33064 |
| STEVENSON, KEVIN L | P.O. BOX 540552 ORLANDO FL 32854 |
| STEVENSON, LAKISHA | 68 PLUMAGE LANE WEST PALM BEACH FL 33415 |
| STEVENSON, MILLER | 3907 ANNELLEN RD BALTIMORE MD 21215-7214 |
| STEVENSON, SHERRELL E | 4924 WHITTON PLACE APT. E INDIANAPOLIS IN 46220 |
| STEVENSON, SHERRY J | 6345 PRIMROSE AVE. APT. 2 LOS ANGELES CA 90068 |
| STEVENSON, STEPHANIE | 3670 REVOLEA BEACH RD MIDDLE RIVER MD 21220 |
| STEVENSON, TERESA M | 108 SYCAMORE CT NORTHAMPTON PA 18067 |
| STEVENSON, TORRANCE | 1074 WINTERBROOK WAY AUSTELL GA 30168 |
| STEVENSON,JOSEPH M | 102 MCKINLEY CIRCLE VACAVILLE CA 95687 |
| STEVENSON,WALTER | 7345 S. SHORE DRIVE APT. #902 CHICAGO IL 60649 |
| STEVENSON-KERR, PATRICIA C | 2124 NW 58TH AVENUE APT 24E LAUDERHILL FL 33313 |
| STEVER, DOROTHY H. | 2512 WINDSOR RD BALTIMORE MD 21234-6232 |
| STEVES PIZZA | 1005 S GREENWOOD AVE EASTON PA 18045 7128 |
| STEVICK, | 116 HUXLEY PL NEWPORT NEWS VA 23606 |
| STEVIE BROUGHTON | 3103 S HOBART BLVD LOS ANGELES CA 90018 |
| STEVIE MUNLYN | 529 CLINTON AVENUE ROCKVILLE CENTRE NY 11570 |
| STEW ALBERT | 5204 NE WISTERIA PORTLAND OR 97213 |
| STEW LEONARD'S | 100 WESTPORT AVE SUE YOUNG NORWALK CT 06851 |
| STEW'S TIRE CENTER | 3930 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2522 |
| STEWARD, BILAL | 10437 S HALE AVE        1S CHICAGO IL 60643 |
| STEWARD,DWAYNE A | 530 RUTHERFORD AVENUE DELAWARE OH 43015 |
| STEWART & STENENSON | P.O. BOX 200441 HOUSTON TX 77216-0441 |
| STEWART & STEVENSON | 601 W. 38TH STREET    Account No. 6590 HOUSTON TX 77018 |
| STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 200441 HOUSTON TX 77216-0441 |
| STEWART & STEVENSON SERVICES | INCORPD PO BOX 200441 HOUSTON TX 77216 |

| Claim Name | Address Information |
| --- | --- |
| STEWART ALLEN | 327 BEDFORD AVE. #3D BROOKLYN NY 11211 |
| STEWART CADY | 9260 SADDLE CREEK DR BOCA RATON FL 33496 |
| STEWART DIRECTORIES, INC. | 10540-J YORK RD. COCKEYSVILLE MD 21030 |
| STEWART ERSKINE | 129 MONTICELLO CIRCLE BOLINGBROOK IL 60440 |
| STEWART GUY | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| STEWART HENRY | 6 ST. GEORGE AVENUE STAMFORD CT 06905 |
| STEWART III, CHARLES HAINES | 320 MEMORIAL DR CAMBRIDGE MA 02139 |
| STEWART JR, THOMAS C | 182 HAROLD STREET HARTFORD CT 06112 |
| STEWART JR, W C | 11 MADSEN RD ELMWOOD CT 06110-2504 |
| STEWART LAROCHE | 1253 W. NELSON APT. #1 CHICAGO IL 60657 |
| STEWART MCKELVEY STIRLING SCALES | PO BOX 997 PURDYS WHARF TOWER 1 HALIFAX NS B3J 2X2 CA |
| STEWART MOLL | 392 MONTEREY DR OVIEDO FL 32765-8872 |
| STEWART MURO,REBECCA | 25 LINCOLN AVENUE WEST HARTFORD CT 06117 |
| STEWART OKSENHORN | THE ASPEN TIMES 310 E MAIN ST ASPEN CO 81611 |
| STEWART ROWLETT | 2009 APPLE ORCHARD CT RICHMOND VA 23235 |
| STEWART SHER | 7127 BRIARSTONE LANE WEST HILLS CA 91307 |
| STEWART TALENT | 58 WEST HURON CHICAGO IL 60610 |
| STEWART TALENT | 212 W SUPERIOR SUITE 406 CHICAGO IL 60610 |
| STEWART THORPE | 1087 S. 1100 E SALT LAKE CITY UT 84105 |
| STEWART UDALL | 1244 CAMINO CRUZ BLANCA SANTA FE NM 87501 |
| STEWART WINTER, TIMOTHY | 5556 N BROADWAY  APT 2F CHICAGO IL 60640 |
| STEWART YERTON | 2627 MANOA ROAD HONOLULU HI 96822 |
| STEWART, ALEXIS | 17714 ARCADIA DR      APT 1S LANSING IL 60438 |
| STEWART, ALLISON | 1016 KINDERHOOK ST VALATIE NY 12184 |
| STEWART, BARBARA | 3571 INVERRARY DRIVE  APT D 403 LAUDERHILL FL 33319 |
| STEWART, BENNY L | 6806 S. JEFFREY BLVD UNIT 2G CHICAGO IL 60649 |
| STEWART, BETTY | 2615 NE 26TH ST FORT LAUDERDALE FL 33305 |
| STEWART, BRENDAN P | P O BOX 277555 MIRAMAR FL 33027 |
| STEWART, CARON | 2631 W. HIRSCH BSMT. CHICAGO IL 60622 |
| STEWART, CHRISTIAN | 7302 KITTERY LN REYNOLDSBURG OH 430684168 |
| STEWART, CONSTANCE J | 1229 CEDAR STREET SANTA MONICA CA 90405 |
| STEWART, CRYSTAL C | 6256 W WABANSIA AVE CHICAGO IL 60639 |
| STEWART, DAL | 4623 UNIT A ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STEWART, DAVID J | 331 S. HUMPHREY ST. OAK PARK IL 60302 |
| STEWART, DAVID LEE | 40820 GRANITE STREET PALMDALE CA 93551 |
| STEWART, DOUGLAS R | 146 WELLS STREET MANCHESTER CT 06040 |
| STEWART, FRANK | 8214 MITNICK RD NOTTINGHAM MD 212363108 |
| STEWART, FRANK | PO BOX 962 FAYETTE AL 35555 |
| STEWART, GUSSIE | 1200 SEMINOLE AVE BALTIMORE MD 21229-1528 |
| STEWART, IRA | 368 RISENSTAR LN OSWEGO IL 60543 |
| STEWART, JACE | |
| STEWART, JAMES | 1010 W BALTIMORE ST      217 BALTIMORE MD 21223-2584 |
| STEWART, JAMES | 9529 RIDGELY AVE BALTIMORE MD 21234-3318 |
| STEWART, JAMES | |
| STEWART, JANET KIDD | 9890 AMBER DRIVE MARSHFIELD WI 54449 |
| STEWART, JE'TARAKA | 609 ADAMS DR  NO.A NEWPORT NEWS VA 23601 |
| STEWART, JERROR | 9821 TREADWAY LN APT B SAINT LOIUS MO 631344146 |
| STEWART, JILL | 3249 WESLEY AVE BERWYN IL 60402 |
| STEWART, JONATHAN D | 3544 MACLAY BLVD TALLAHASSEE FL 32312 |

| Claim Name | Address Information |
| --- | --- |
| STEWART, JONATHAN D | 5001 VINELAND RD ORLANDO FL 32811 |
| STEWART, KENDRA | 6752 CREEKMOOR LANE RIVERDALE GA 30296 |
| STEWART, KENT | 4715 KINGS WAY N IL 60031 |
| STEWART, KRISTI | 8 WRENWOOD COURT MARKHAM ON L3P 6H6 CA |
| STEWART, LYNETTE | 330 LAKEVIEW CIRCLE BOLINGBROOK IL 60440 |
| STEWART, MAISIE | 1030 TOPPING LN      310 HAMPTON VA 23666 |
| STEWART, MARC | 829 N MAIN ST ALLENTOWN PA 18104 |
| STEWART, MARTIN | 4123 NORTH CAMPBELL ST APTNO.1 CHICAGO IL 60618 |
| STEWART, MARYJO S | 79 PLATT STREET GLENS FALLS NY 12801 |
| STEWART, MICHAEL | 149 SW HAGERSTOWN STREET ORLANDO FL 32908- |
| STEWART, MICHAEL | 504 OWLTREE WAY OCOEE FL 34761- |
| STEWART, MICHAEL | C/O EDWARD SINGER 2801 OCEAN PARK BLVD #199   Account No. 5306 SANTA MONICA CA 90405 |
| STEWART, MICHAEL A | 149 SW HAGERSTOWN STREET PALM BAY FL 32908 |
| STEWART, MICHAEL D | 44509 WATFORD STREET LANCASTER CA 93535 |
| STEWART, MICHELLE | 340 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| STEWART, NANCY | 1110 MEGG CT JOPPA MD 21085 |
| STEWART, PAM | 1327 LITTLE FIELD PL BELAIR MD 21015 |
| STEWART, PATRICK B | 2501 WEST BRYN MAWR UNIT 208 CHICAGO IL 60659 |
| STEWART, PAUL A | 90 ROWE AVE HARTFORD CT 06106 |
| STEWART, PETER | 21 EAST BARTLETT ST      APT 2 WESTFIELD MA 01085 |
| STEWART, ROBERT | PO BOX 3834    Account No. 8462 LAKEWOOD CA 90711 |
| STEWART, RODNEY | 631 NE 17TH WAY UNIT 1 FT LAUDERDALE IL 33304 |
| STEWART, ROSE | 3500 WASHINGTON STREET NO.305 HOLLYWOOD FL 33021 |
| STEWART, SARA | 2863 W. DICKENS AVE. APT. #1R CHICAGO IL 60647 |
| STEWART, SHANNON SLOAN | 812 SW 3RD CT. DELRAY BEACH FL 33444 |
| STEWART, STEVEN CURRAN | ATLAS TALENT AGENCY INC 15 EAST 32ND ST      6TH FLOOR NEW YORK NY 10016 |
| STEWART, STEVEN CURRAN | ATLAS TALENT AGENCY INC 36 W 44TH ST  STE 1000 NEW YORK NY 10036 |
| STEWART, STEVEN CURRAN | 814 PINE RIDGE DR CHERAW SC 29520 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC STE 2709 ORLANDO FL 32810 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC ORLANDO FL 32810 |
| STEWART, THOMAS | 13405 KEMENSKY AVE ROBBINS IL 60472 |
| STEWART, TODD V | 5 E. HARVARD ST. ORLANDO FL 32804 |
| STEWART, TORRA | 11262 NW 22ND AVE MIAMI FL 33167 |
| STEWART, TRACY G | 351 CLARIDGE CIRCLE BOLINGBROOK IL 60440 |
| STEWART, WILL |  |
| STEWART,JEANNE | 532 BANCROFT AVE APT 105 SAN LEANDRO CA 94577 |
| STEWART,JOCELYNY | 214 E 106TH STREET LOS ANGELES CA 90003 |
| STEWART,JOHN L |  |
| STEWART,JOHN S | 2016 HILLCREST DR HERMOSA BEACH CA 90254 |
| STEWART,KEITH R | 640 W WAVELAND AVE #4D CHICAGO IL 60613-4242 |
| STEWART,LAURENCE E | 1835 TULIP LANE ARCADIA CA 91006 |
| STEWART,LORI | 4170 N. MARINE DR. 9L CHICAGO IL 60613 |
| STEWART,ROSEMARIE | 1 BENJAMIN STREET BAY SHORE NY 11706 |
| STEWART,SKIP M. | 5439 W. ILIFF DRIVE LAKEWOOD CO 80227 |
| STEWART,TODD | 5 E HARVARD STREET ORLANDO FL 32804 |
| STEWART,WINSTON | 1912 N ORANGE AVENUE, APT NO. 46 SARASOTA FL 34234 |
| STEWARTS GROCERY | RT 60 W LANEXA VA 23089 |
| STEWARTS GROCERY        D | RT 60 W LANEXA VA 23089 |

| Claim Name | Address Information |
|---|---|
| STHILAIRE, JEAN CLAUDE | 2120 SW 12TH CIRCLE DELRAY BEACH FL 33445 |
| STI INC | DON CORNELIUS PRODUCTIONS 9255 SUNSET BLVD SUITE 420 LOS ANGELES CA 90069 |
| STICH, MICHAEL G | |
| STICH, PETER G | |
| STICKEL, EDGAR | 17 GREENLEAF RD BALTIMORE MD 21234 |
| STICKELL, BETTY LEE | 211 S ORANGE GROVE NO.8 PASADENA CA 91105 |
| STICKLES, ELIZABETH | 308 NW 30TH CT    Account No. 7882 WILTON MANORS FL 33311 |
| STICKLEY FURNITURE | 1 STICKLEY DR BRAD FIRKINS MANLIUS NY 13104 |
| STIDHAM, JESSICA | 1439 SW 5TH CT FT LAUDERDALE FL 33312 |
| STIDHAM, JESSICA | 447 SW 5TH AVE FORT LAUDERDALE FL 33315 |
| STIEF GROSS SAGOSKIN | 547 E WASHINGTON AVE GILMAN & CLASSETTI PC NEWTOWN PA 18940-2164 |
| STIEGHORST, TOM | 443 ARAGON AVE CORAL GABLES FL 33134 |
| STIEHL,CATHLEEN M | 400 E. RANDOLPH APT. # 1929 CHICAGO IL 60601 |
| STIEHM,JAMIE E | 3811 CANTERBURY RD #907 BALTIMORE MD 21218 |
| STIEHR, FLORIAN | |
| STIELSTRA, JULIE A | 4540 CENTER LYONS IL 60534 |
| STIFFLER, PAUL | 2063 BURR OAK LN HIGHLAND PARK IL 60035 |
| STIGLICH,LAUREN E | 506 N. RAVEN RD. SHOREWOOD IL 60431 |
| STILE, DONNA | 50 BRUNSWICK ROAD LAKE RONKONKOMA NY 11779 |
| STILES CORPORATION | 300 SE 2ND ST FT LAUDERDALE FL 33301 |
| STILES CORPORATION | ATTN MARTIN LOWE 300 SE 2ND ST FT LAUDERDALE FL 33301 |
| STILES CORPORATION | 300 SE 2ND ST FORT LAUDERDALE FL 333011923 |
| STILES, STEVEN | 4160 TIMBERIDGE DR WHITEHALL PA 18052 |
| STILES, TINA L | 19235 BERNADINE ST. LANSING IL 60438 |
| STILES,DONNA C | 22 VISTA AVE THURMONT MD 21788 |
| STILFER, BRE | 827 WELLINGTON ST BALTIMORE MD 21211-2513 |
| STILL, MARK A | 3128 WALLACE LAKE ROAD PACE FL 32571 |
| STILLABOWER, CAROLYN S | 5708 20TH AVENUE NW SEATTLE WA 98107 |
| STILLER, BETH | 8636 EDWIN DRIVE LOS ANGELES CA 90046 |
| STILLER, BETH S | 8636 EDWIN DRIVE LOS ANGELES CA 90046 |
| STILLER, ELMER | 230 RIVERTHORN RD BALTIMORE MD 21220-4821 |
| STILLERMAN, ARLENE | 110 E DELAWARE PL    1001 CHICAGO IL 60611 |
| STILLERMAN, MARCI | 15 LAKE SHORE DR RANCHO MIRAGE CA 92270 |
| STILLMAN, DEANNE | 578 WASHINGTON  NO.586 MARINA DEL REY CA 90292 |
| STILLMAN, VERONICA A | 53 HIDDEN HILLS DR. QUEENSBURY NY 12804 |
| STILLWATER TECHNOLOGIES INC | 20 N ORANGE AVE STE 1107 ORLANDO FL 32801 |
| STILLWATER TECHNOLOGIES INC | 311 N ROSALIND AVE ORLANDO FL 32801 |
| STILLWATER TECHNOLOGIES INC | ONE SOUTH ORANGE AVENUE SUITE 306 ORLANDO FL 32801 |
| STILLWELL, JOESPH | 650 FLORENCE AVE EVANSTON IL 60202 |
| STILSON, RANDOLPH L | 1012 N 16 CT APT. 1 HOLLYWOOD FL 33020 |
| STILTS,LISA | 406 ROUNDHILL DR BRENTWOOD CA 94513 |
| STIMPFCE, LORRAINE E. | 222 CEDAR AVE. PATCHOGUE NY 11772 |
| STIMPSON-SACALA, MICHELLE | 845 CANEEL BAY TERRACE WINTER SPRINGS FL 32708 |
| STIMULUS, LLC | PO BOX 9016 NANUET NY 10954 |
| STINCHCOMB, JUNE | 600 LIGHT ST. 932 BALTIMORE MD 21230 |
| STINE, LAURA | |
| STINE, MARK | 319 HOLLAND RD SEVERNA PARK MD 21146-3623 |
| STINE, TABITHA | |
| STINE, TOM | 204 S ROSE AVE   Account No. 2804 KISSIMMEE FL 34741-5663 |

| Claim Name | Address Information |
|---|---|
| STINEBAUGH JR,GEORGE O | 2106 ROSANTE CT FALLSTON MD 21047 |
| STINEBAUGH, SANDRA | GOSS CLEANING SERVICES 2106 ROSANTE COURT FALLSTON MD 21047 |
| STING COMMUNICATIONS | 120 SOUTH 16TH STREET LEBANON PA 17042 |
| STING, JASON C | 5409 CARLTON WAY NO.204 LOS ANGELES CA 90027 |
| STINGRAY MECHANICAL SERVICES INC | 145 TOWER DRIVE   SUITE 11 BURR RIDGE IL 60527 |
| STINNER, BERNARD C | 971 BUCKINGHAM DRIVE ALLENTOWN PA 18103 |
| STINNETT,PATRICK T | 7021 COUNTRY VILLAGE DRIVE C BEL AIR MD 21014 |
| STINNETTE, MAYME | 48 SIMMONS LN SEVERNA PARK MD 21146 |
| STINSON ENTERPRISES | 2188 SEMORAN BLVD APOPKA FL 327035722 |
| STINSON MAG FIZZELL | 1201 WALNUT ST STE 2800 LIBR KANSAS CITY MO 64106 |
| STINSON, JENNIFER | 3815 MAYBERRY AVE BALTIMORE MD 21206 |
| STINSON, ROBERT | 146 S CEDAR ST OBERLIN OH 44074 |
| STINTON, CAMILLE H | 33 VILLAGE LANE BURLINGTON CT 06013 |
| STIPE, MARY | 111 SEA COVE RD NORTHPORT NY 11768-1850 |
| STIPE, MARY | DBA MARIGOLD COMMUNICATIONS 111 SEA COVE RD NORTHPORT NY 11768-1850 |
| STIPP, SARA | |
| STIPP, SARA | |
| STIRIS, KOSTANTINOS | |
| STIRLING INTL REALTY | 719 RODEL CV LAKE MARY FL 327464859 |
| STIRLING INTL REALTY   [STIRLING | SOTHEBY'S INTL REAL] 719 RODEL CV LAKE MARY FL 327464859 |
| STIRLING,MATTHEW C. | 4913 DEL MONTE AVE. SAN DIEGO CA 92107 |
| STIRNKORB, AMY | 5053 GEORGETOWN AVE SAN DIEGO CA 92110 |
| STIRONE, E | 6641 NW 8TH CT MARGATE FL 33063 |
| STIRRUP, DWAYNE E | 3913 MAPLE TREE LANE LOGANVILLE GA 30052 |
| STITH, EBONY L | 330 GOLF BROOK CIRCLE APARTMENT 202 LONGWOOD FL 32779 |
| STITH, KEYA' P | 7944 S. CHAMPLAIN CHICAGO IL 60619 |
| STITH, ROY E | 6035 JEFFERSON AVENUE APT. 227 NEWPORT NEWS VA 23605 |
| STITT, ANTHONY | 1506 BARRY AVE      APT 9 LOS ANGELES CA 90025-2917 |
| STITT,KAITLYN M | 206 KANAWAH RUN YORKTOWN VA 23693 |
| STIVERS, JERRY L | 319 COLONIAL TRAIL EAST SURRY VA 23883 |
| STL COMMUNICATIONS | PO BOX 775340 ST LOUIS MO 63177 |
| STL INC | 2030 ALTOM COURT ST LOUIS MO 63146-4151 |
| STL INC | PO BOX 771099 ST LOUIS MO 63177 |
| STL INC | PO BOX 775340 ST LOUIS MO 63177 |
| STL INC | P O BOX 952132 ST LOUIS MO 63195-2132 |
| STLOUIS, MAGNUS F | 3509 NW 38 TERR LAUDERDALE LAKES FL 33309 |
| STOAKLEY, DOROTHY | 7821 S MUSKEGON AVE CHICAGO IL 60649 |
| STOBBS,REVINGTON | 109 SEYMOUR STREET WINDSOR CT 06095 |
| STOBER, W. | 2540 HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| STOBER, WENDY | 2540 HAMPTON ROAD DELRAY BEACH FL 33445 |
| STOCK, CHRISTOPHER | 7487 SW 82ND ST NO. C210   Account No. 2684 MIAMI FL 33143 |
| STOCK, TIMOTHY R | 576 PEARLANNA DRIVE SAN DIMAS CA 91773 |
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE SUITE 2709 ORLANDO FL 32804 |
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE ORLANDO FL 32804- |
| STOCKER, MICHAEL L | 1545 WASHINGTON STREET HOLLYWOOD FL 33020 |
| STOCKER, RICHARD | |
| STOCKER, SUSAN J | 1545 WASHINGTON ST HOLLYWOOD FL 33020 |
| STOCKER,JOHN J | 735 S HOME AVE. OAK PARK IL 60304 |
| STOCKER,TIFFANY LOUISE | 5172 IRON HORSE TRAIL COLORADO SPRINGS CO 80917 |

| Claim Name | Address Information |
|---|---|
| STOCKLI, AMY | |
| STOCKLY, ED | 2633 PIEDMONT AVENUE MONTROSE CA 91020 |
| STOCKNER, CINDY | |
| STOCKPHOTO.COM | 116 EAST 27TH ST - 5TH FLOOR NEW YORK NY 10016 |
| STOCKS, JUDITH | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| STOCKSON PRINTING CO | 36 N. MAIN ST. BEL AIR MD 21014 |
| STOCKSTILL, JOHN | 5004 HONEYGO CENTER DRIVE SUITE 102 PMB 107 PERRY HALL MD 21128 |
| STOCKSTILL, JOHN | 702 SW CUTTER LANE LEES SUMMIT MO 64081 |
| STOCKTON, JANET C | 107 S 14TH ST COLORADO SPRINGS CO 80904 |
| STOCKTON, STEPHEN | PO BOX 441 BOWMANSTOWN PA 18030 |
| STOCKTON, STEPHEN | 537 WHITE ST BOWMANSTOWN PA 18030 |
| STOCKWELL, JENNIFER | 22 HALLOCK AVE       FLR 2 NEW HAVEN CT 06519 |
| STOCKY, APRIL E | 234 BELMONT MUNSTER IN 46321 |
| STOCKYARDS INSURANCE AGENCY | MR. ROLAND BIESTERFELD 1615 MAIN ST. CRETE IL 60417 |
| STODDARD, CHRISTOPHER V | 1716 GAY DRIVE ORLANDO FL 32803 |
| STODDARD, TIM | |
| STODDART,RYAN M | 4907 FALCON CREEK WAY APT. #108 HAMPTON VA 23666 |
| STODDER, JAMES PAXTON | 10 ARNOLDALE RD WEST HARTFORD CT 06119-1702 |
| STODER, WENDY | 2540 HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD NORTHHAMPTON PA 18067 |
| STOECKMANN, VOLKER | 5455  NOR BATH BLVD NORTHAMPTON PA 18067 |
| STOERGER, STEVE | |
| STOERMER, SARAH J. | 3517 CHESTNUT AVENUE BALTIMORE MD 21211 |
| STOERMER,ANDREW P | 10141 KAMUELA DR HUNTINGTON BEACH CA 92646 |
| STOERP, DAVID | |
| STOFER, PAUL A. | 17200 WESTGROVE DRIVE APT. 2624 ADDISON TX 75001 |
| STOFFEL, CHARLES | 725 HINMAN AVE APT 1W EVANSTON IL 602022522 |
| STOFFEL, CHARLES | |
| STOFFEL, TOM | |
| STOGIES BOYS | 470 HAWKINS LAKE PONLCONKOMA NY 11779 |
| STOGSDILL,CAROLANN | 1678 SAN PASQUAL ST PASADENA CA 91106 |
| STOHR, KEITH | 1892 THESY DR VIERA FL 32940 |
| STOIC, TOMMY | |
| STOJAK, JEFFREY | |
| STOJIYKOVIC, SRDJAN | 1045 UNION ST      NO.2E BROOKLYN NY 11225 |
| STOKELY-VAN CAMP, INC. | 555 WEST MONROE STREET CHICAGO IL 60661 |
| STOKES ELECTRICAL SUPPLY | 3401 NORTHWOOD AVE EASTON PA 18045-8006 |
| STOKES GATEWOOD | 1720 FRUITLAND DR DELTONA FL 32725-4594 |
| STOKES, BETTY | 740 S WYMORE RD STE 2709 MAITLAND FL 32751 |
| STOKES, BETTY JEAN | 740 S WYMORE RD MAITLAND FL 32751- |
| STOKES, DASHLA | 200 RIVER WAY CT      103 OWINGS MILLS MD 21117-5724 |
| STOKES, HERMAN | 7811 MASSACHUSETTS ST MERRILLVILLE IN 46410 |
| STOKES, JAMIE | 317 NE 12TH AVE BOYNTON BEACH FL 33435 |
| STOKES, MISTY | COURT HOUSE RD HEATHSVILLE VA 22473 |
| STOKES, SHIRLEY | 4124 WOODHAVEN AVE BALTIMORE MD 21216-1538 |
| STOKES, TREVOR | 4808 KINGFISHER CT WALDORF MD 20603 |
| STOKES,LEA J. | 801 RAMSEY STREET BALTIMORE MD 21230 |
| STOKES,ROBERT F | 1069 SPRUCE STREET APT #3C ALLENTOWN PA 18106 |
| STOKES,SITERRIA | 2800 WINWOOD COURT BALTIMORE MD 21225 |

| Claim Name | Address Information |
|---|---|
| STOKLEY, DONNA M | 2223 LORAIN ROAD SAN MARINO CA 91108 |
| STOKOLS, ELI J. | 1438 LITTLE RAVEN STREET #105 DENVER CO 80202 |
| STOLADI PROPERTY GROUP | 1636 CONNECTICUT AVE  NW SUITE 400 WASHINGTON DC 20009 |
| STOLADI PROPERTY GROUP | RE: WASHINGTON 2121 WISCONSIN 1636 CONNECTICUT AVE NW, 4TH FLR WASHINGTON DC 20009 |
| STOLARCZYK, CARY | 19W255 GOVERNORS TRL OAK BROOK IL 60523 |
| STOLARSKI, NATALIE L | 21 E. CHESTNUT APT #11E CHICAGO IL 60611 |
| STOLARSKI, TED | |
| STOLARZ, KATHRYN | 9668 SUGAR PINES CT DAVIE FL 33328 |
| STOLBERG, ALLAN | 3656 ARALIA CT WEST PALM BCH FL 33406 |
| STOLCZENBERGER, BODO | P.O. BOX 101254 CHICAGO IL 60610 |
| STOLL, DAN | 2343 N GREENVIEW AVE UNIT # 201 CHICAGO IL 60614 |
| STOLL, KEVIN | |
| STOLL, MARY PAT | 1074 CREEKSIDE CT      2A WHEELING IL 60090 |
| STOLLER, PAULA C | 900 HUNTSMAN ROAD BALTIMORE MD 21286 |
| STOLTENBERG, ANTHONY K | 2157 MONTEREY AVENUE ONTARIO CA 91761 |
| STOLTZFUS       WILMER | 1015 WEST LEXINGTON RO LITITZ PA 17543 |
| STOLTZFUS, HENRY | 680 LINE RD DELTA PA 17314 |
| STOLZ MANAGEMENT PARENT   [LUXURY HOMES] | 7000 W PALMETTO PARK RD BOCA RATON FL 334333424 |
| STOLZENBERG, FRANK L. | 130 THISTLE POND DR. BLOOMFIELD CT 06002 |
| STONE ARCH MERCHANTS | 603 LAKE ST E STE 201 WAYZATA MN 55391 3709 |
| STONE COUNTY ENTERPRISE | 143 S. FIRST STREE WIGGINS MS 39577 |
| STONE DEPOT INC. | 260 MURPHY ROAD HARTFORD CT 06114 |
| STONE EMPORIUM | 1808 SAN VICENTE SANTA MONICA CA 90402 |
| STONE MILL | RT 216 & SMOKEHOUSE RD BRODBECKS PA 17329 |
| STONE SOUP STUDIOS | 301 BROADWAY BETHLEHEM PA 18015-1559 |
| STONE VILLAGE PICTURES | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| STONE, ARTHUR A | 166 JONATHAN LANE WESTHAMPTON NY 11977 |
| STONE, CHRISTOPHER J | 465 BROAD STREET WINDSOR CT 06095 |
| STONE, DORIS | 88 VILLAGE ST  APT 1 STONE, DORIS VERNON CT 06066 |
| STONE, DORIS | 88 VILLAGE ST APT NO. 1 VERNON CT 06066-3110 |
| STONE, DR. JOHN | 18 CHARLCOTE PL BALTIMORE MD 21218-1003 |
| STONE, EMILY | 4311 N LEAVITT CHICAGO IL 60618 |
| STONE, FRANCINE | 7 GEORGIA LANE PLAINVIEW NY 11803 |
| STONE, GAYLE | 8268 S ROUTE 35 IN 46534 |
| STONE, GEOFFREY | |
| STONE, GEOFFREY R | 4940 D SOUTH LAKE SHORE DR CHICAGO IL 60615 |
| STONE, ILEANA | 2020 TECHNY RD NORTHBROOK IL 60062 |
| STONE, JENNIE | 6820 NW 9TH CT MARGATE FL 33063 |
| STONE, KEN | 2121 SW 36TH AVE FORT LAUDERDALE FL 33312 |
| STONE, KERI-ANN | 74 PLEASANT ST ENFIELD CT 06082 |
| STONE, KRISTEN M | 2041 ROYAL OAKS DRIVE #238 SACRAMENTO CA 95815 |
| STONE, KRISTI MARIE | 3418 N. WOLCOTT, UNIT 1 CHICAGO IL 60657 |
| STONE, LAURIE | 5122 EAST SHEA BLVD      NO.2016 SCOTTSDALE AZ 85254 |
| STONE, MAURICE | 2061 BROADWAY NEW YORK NY 10023 |
| STONE, MICHAEL | PO BOX 785 LOMAX IL 61454 |
| STONE, NANCY L | 4055 N. GREENVIEW #3 CHICAGO IL 60613 |
| STONE, RICHARD M | 362 S FIG TREE LANE PLANTATION FL 33317 |
| STONE, STEVE | 9261 N. 128TH WAY SCOTTSDALE AZ 85259 |

| Claim Name | Address Information |
| --- | --- |
| STONE, STEVEN J | 242 EAST HAZARD STREET SUMMIT HILL PA 18250 |
| STONE, VERDELL | PO BOX 850086 NEW ORLEANS LA 70185-0086 |
| STONE, WILLIAM | 5125 LUNT AVE SKOKIE IL 60077 |
| STONE,DARSHAN | 3100 CONGRESS PARK DRIVE APT 1018 LAKE WORTH FL 33461 |
| STONE,DIANE | |
| STONE,HEATHER | 6051 N. MOZART STREET NO. 4 CHICAGO IL 60659 |
| STONE,JIMMY | 123 NETTIE DR MYERSTOWN PA 17067 |
| STONE,PATRICIA A | 1880 NE 49TH STREET POMPANO BEACH FL 33064 |
| STONE,SAM | 110 TOBIAS RUN MIDDLETOWN MD 21769 |
| STONEBACK, BARRY | 523 AMBLER ST N QUAKERTOWN PA 18951 |
| STONEBACK, BARRY | 523 N AMBLER ST QUAKERTOWN PA 18951 |
| STONEBACK, DIANE W | 4261 CLEAR WAY ALLENTOWN PA 18103 |
| STONEBACK, NATHAN | 523 N AMBLER ST QUAKERTOWN PA 18951 |
| STONEBERG, MARK | 14 WILLIAMS STREET BEL AIR MD 21014 |
| STONEBURNER, MARY LOU | 194 WHITEWOOD ROAD P.O. BOX 852 ROCKY HILL CT 06067 |
| STONED CRAB | 1905 BROOKSIDE RD MACUNGIE PA 18062-9731 |
| STONEHEDGE LANDSCAPING CENTER | 1616 WILLP O BOX 310440 DON WOODS NEWINGTON CT 61310440 |
| STONEHENGE COURT APTS | PO BOX 739 ARDMORE PA 19003-0739 |
| STONEHENGE MEDIA INC | 3936 MARCASEL AVE LOS ANGELES CA 90066 |
| STONEHOUSE DEVELOPMENT CO | LLC 9701 MILL POND RUN TOANO VA 23168-9606 |
| STONEHOUSE PRESBYTERIAN CHURCH | 9401 FIELDSTONE PARKWAY TOANO VA 23168 |
| STONEHOUSE, JOHN | |
| STONER & COMPANY | KEVIN DAUSE 700A REMINGTON RD SCHAUMBURG IL 60173 |
| STONER, SUSAN C | 8 CHELSEA LANE WEST HARTFORD CT 06119 |
| STONER,CLARE B | 334 N. CLYBOURN AVE. BURBANK CA 91505 |
| STONERIDGE | MR. BILL KYER 203 CENTRAL PARK AVE. GENESEO IL 61254 |
| STONEWALL KITCHEN | 2 STONEWALL LANE LAURA DUNCAN YORK ME 03909 |
| STONEYBROOK EAST GOLF CLUB | 2900 NORTHHAMPTON AVE ORLANDO FL 32828 |
| STONEYBROOK WEST GOLF CLUB | 15501 TOWNE COMMONS BLVD WINTER GARDEN FL 347874661 |
| STONY CREEK CONVENIENCE | STONY CREEK STONEY CREEK VA 23882 |
| STONY CREEK PHARMACY | STONY CREEK STONEY CREEK VA 23882 |
| STOOGENKE, SAUL | 9507 DONNAN CASTLE COURT LAUREL MD 20723 |
| STOOPS, KEN | 12703 BRUNSWICK LN BOWIE MD 20715 |
| STOPKA, BRUCE | |
| STOPKA, JENNY | 585 ERIC CT LAKE ZURICH IL 60047 |
| STOPPARD, DEBORAH A | 58 PHEASANT RIDGE RD HANOVER PA 17331 |
| STOPPARD, JILL | BRIAR HOUSE OAKLANDS PARK    MOULSHAM ST CHELMSFORD, ESSEX CM2 9AQ UNITED KINGDOM |
| STOPPARD, JILL | 1128 CARMONA AVE LOS ANGELES CA 90019 |
| STOPYRA,GABRIELA N | 900 BRYN MAWR ST. ORLANDO FL 32804 |
| STORA ENSO NORTH AMERICA | STORA ENSO OYI - LOCKBOX NO.5477 PO BOX 8500 54577 PHILADELPHIA PA 19178-5477 |
| STORA ENSO NORTH AMERICA | 2386 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0023 |
| STORAGE IT SOLUTIONS | 720 INDUSTRIAL DR     STE 108 CARY IL 60013 |
| STORAGE MART | 4920 NW 7TH ST MIAMI FL 33126-3409 |
| STORAGE QUARTERS | 484 SUNRISE HWY ROCKVILLE CENTRE NY 11570 |
| STORCH, DEANNA | 5248 BOCA MARINA CIR S BOCA RATON FL 33487 |
| STORCH,CHARLES P | 175 N HARBOR DRIVE #3908 CHICAGO IL 60601 |
| STORCK, JAMES A | 4567 W AVENUE 40 LOS ANGELES CA 90065 |
| STORED VALUE MARKETING LP | 4825 N SCOTT ST NO. 218 SCHILLER PARK IL 60176 |

| Claim Name | Address Information |
|---|---|
| STOREFRONT SOLUTIONS | 13026 SOUTH MASON AVE PALOS HEIGHTS IL 60463 |
| STORER ROWLEY | 1311 LIVINGSTON STREET EVANSTON IL 60201 |
| STORER,DAVID | 18-18 BELL BLVD BAYSIDE NY 11360 |
| STOREY, CHARLENE | 16442 HERMITAGE AVE MARKHAM IL 60428 |
| STOREY, DORIS JEAN | 1637 NORTH MAJOR CHICAGO IL 60639 |
| STORM LAKE PILOT-TRIBUNE | PO BOX 1187 STORM LAKE IA 50588 |
| STORM PROPERTIES INC. | 23223 NORMANDIE AVE TORRANCE CA 90501-5050 |
| STORM, BRANDY | 4613 W SHAKESPEARE AVE CHICAGO IL 60639 |
| STORM, BRYAN | 5267 MEMORIAL RD GERMANSVILLE PA 18053 |
| STORM, BRYAN D | 5267 MEMORIAL RD GERMANSVILLE PA 18053 |
| STORN OLSON | PO BOX 24 COOPERSVILLE MI 49404 |
| STORO,PAMELA J | 22 RISLEY RD VERNON CT 06066 |
| STOROZUK, DAVID J | 18 1/2 SULLIVAN AVENUE ENFIELD CT 06082 |
| STORR CONSULTING INC | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORR CONSULTING INC | 643 DUNBARTON CIR SACRAMENTO CA 95825 |
| STORR CONSUTLING | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORR,DIETER W | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORRIN, DEBORAH | 753 GUNBY ROAD NEWPORT NEWS VA 23601 |
| STORRS, MELANIE | 6766 HOLLY SPRINGS DR GLOUCESTER VA 23061 |
| STORTO,RONALD S | 3753 N. WILTON CHICAGO IL 60613 |
| STORTZ, JEFFREY M | 4020 RYE STREET UNIT #10 METAIRIE LA 70002 |
| STORTZUM, NATHAN | |
| STORY, RODERICK | 935 THIRD ST NW #2 GRAND RAPIDS MI 49504 |
| STORYTELLERS WORKSHOP INC | 24 S BANK ST       NO.212 PHILADELPHIA PA 19106 |
| STORYTELLERS WORKSHOP INC | 217 CALLE EVANGELINE BERNALILLO NM 87004 |
| STOTLAND, SHIRAN | 416 N. VEGA ST. ALHAMBRA CA 91801 |
| STOTTS, ADAM | 9300 SAUSALITO DR ORLANDO FL 32825 |
| STOUDT, CHARLOTTE | 4207 PARVA AVE LOS ANGELES CA 90027 |
| STOUDT, SHAUN | 707 N 8TH ST ALLENTOWN PA 18102 |
| STOUFFER, KENNETH A | 2466 W. ESTES #3 CHICAGO IL 60645 |
| STOUP, DAVID A | 21373 BREWERS NECK BLVD CARROLLTON VA 23314 |
| STOUT NANIA, CHERI | 7860 JOLIET DR N TINLEY PARK IL 60477 |
| STOUT, CAUSEY & HORNING  PA | 910 RIDGEBROOK RD SPARKS MD 21152 |
| STOUT, DAVID | 1125 HIGHLAND AVE BETHLEHEM PA 18018 |
| STOUT, IRIS | 4501 N BROOKSHIRE DR PROVO UT 84604 |
| STOUT, JOANN M | 926 TILGHMAN STREET ALLENTOWN PA 18102 |
| STOUT, SHEY | 8313 THORNBROOK CT NORTH RICHLAND HILL TX 76180 |
| STOUTS LAWN MOWER      R | ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STOVALL, DEREK | 7509 SW 4TH CT N LAUDERDALE FL 33068 |
| STOVALL, ZACHARY LANE | 1877 KAROLINA AVE WINTER PARK FL 32789 |
| STOVEALL, JO ELLEN | 250 SW 29TH AVENUE FORT LAUDERDALE FL 33312 |
| STOVEKEN,SUSAN D | |
| STOVER, DENNIS | 7429 N OLCOTT CHICAGO IL 60631 |
| STOVER, ELIZABETH | 2213 W CHARLESTON ST IL 60647 |
| STOVER, JACLYNN M | 12010 OCEAN PARK BLVD. APT#5 LOS ANGELES CA 90064 |
| STOVER, LAYLA | 37819 TACKSTEM STREET PALMDALE CA 93552 |
| STOVER, NICHOLAS | 7429 N OLCOTT CHICAGO IL 60631 |
| STOVES 'N STUFF | 561 W PENN PIKE TAMAQUA PA 18252-5655 |
| STOWE, PAUL R | 507 E WASHINGTON ST LAKE BLUFF IL 60044 |

| Claim Name | Address Information |
|---|---|
| STOWE, PAUL R | ACCT  3690 507 E WASHINGTON ST LAKE BLUFF IL 60044 |
| STOWE, RICHARD M | 12 MEAD STREET NEW CANAAN CT 06840 |
| STOWE, STEVE | 230 RALEIGH AVE HAMPTON VA 23661 |
| STOWE, TED | 2024 N STILLWATER RD ARLINGTON HTS IL 60004 |
| STOWELL, JAMES E | 33 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| STOWELL, JESSICA L. | 7106 N. PAULINA APT. #1 CHICAGO IL 60626 |
| STOWELL, JULIE A | 33 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| STOWERS FUNERAL HOMES | HENDERSON BLVD. CHAPEL TAMPA FL 33629 |
| STOYNOFF,DOUGLAS K | 40 ROBIN HOOD ROAD #424 HAVRE DE GRACE MD 21078 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRACHAN, KENNETH | 207 NW 32ND CT APT 103 POMPANO BEACH FL 33064 |
| STRACHAN, THOMAS | 27 NORTH DUNDALK AVENUE BALTIMORE MD 21222 |
| STRACHMAN, BERTRAM | 423 NW 56TH ST MIAMI FL 33127 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DRIVE ORLANDO FL 32808- |
| STRACKE, ALLAN T | 408 SEWARD AVENUE BALTIMORE MD 21225 |
| STRACKE, JOSEPH W | 10 NICKEL CT BALTIMORE MD 21220 |
| STRACKE, MICHAEL J | 8377 WILLIAMSTOWN DR MILLERSVILLE MD 21108 |
| STRACQUALURSI-TOBIN, ZOE | 290 3RD AVE  NO.3F NEW YORK NY 10010 |
| STRADER, AARON T | 256 LONGVIEW BEND BROWNSBURG IN 46112 |
| STRAEHLEY, STEPHEN H | 3147 MOUNTAIN PASS DR CORONA CA 92882 |
| STRAETER,DIANN T | 9 MALLARD DRIVE PONTOON BEACH IL 62040 |
| STRAHLE, DUSTY ANN | 12 BURNHAM PLACE NEWPORT NEWS VA 23606 |
| STRAIGHT EDGE AND ASSOCIATES LLC | 4 TRUMBULL LANE FARMINGTON CT 06032 |
| STRAIGHT FROM THE HEARTH - LINDA GIUCA | ZEMMEL (FEATURES 8/08) 159 ESSEX ST. DEEP RIVER CT 06417 |
| STRAIGHT FROM THE HEARTH LLC | 159 ESSEX ST DEEP RIVER CT 06417 |
| STRAIGHT SHOTS | 8501 HILL ST ELLICOTT CITY MD 21043 |
| STRAIGHT, SUSAN | 5083 BROCKTON AVENUE RIVERSIDE CA 92506 |
| STRAILEY, JEFFREY L | 20515 NICKIE LANE SAUGAS CA 91350 |
| STRAIT PROPERTIES LLC | 13321 M PITER 40     STE 400 ST LOUIS MO 63107 |
| STRAIT REALTY | 13321 N OUTER 40  SUITE 800 TOWN & COUNTRY MO 63017 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST ROCKVILLE CT 06066 |
| STRAIT, AMYSUE | MOUNTAIN ST STRAIT, AMYSUE VERNON CT 06066 |
| STRAIT, DARYN | 3886 SPRINGS RANCH DR COLORADO SPRINGS CO 80922 |
| STRAIT, DUSTIN | PO BOX 631822 IRVING TX 75063 |
| STRAIT,HONEY MILLIGAN | 15 PIERCE RD RIVERSIDE CT 06878 |
| STRAITE, JAMES | 701 HARRISON STREET #010 ALLENTOWN PA 18103 |
| STRAITE, TYRONE | 814 W GORDON ST ALLENTOWN PA 18102 |
| STRAKES ROBERTS & BAUER | 217 EAST CHURCHVILLE ROAD BEL AIR MD 21014 |
| STRAKO, TIMOTHY |  |
| STRAMA, KINGA | 5455 W WRIGHTWOOD AVE     2 CHICAGO IL 60639 |
| STRAND SALON AND BOUTIQUE | 433 NORTHAMPTON ST EASTON PA 18042-3515 |
| STRAND, MARK | 8640 HAYEN PL CULVER CITY CA 90232 |
| STRAND, MARK | 2557 S CRANBERRY LANE HACIENDA HEIGHTS CA 91745 |
| STRAND,JOHN | 606 NW 87TH STREET SEATTLE WA 98117 |
| STRANDBERG, ROBERT G | 1228 MUNSTER ST. ORLANDO FL 32803 |
| STRANDLOF, RICK | 6021 SNOWBIRD DRIVE COLORADO SPRINGS CO 80918 |
| STRANGE, JENNIFER | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| STRANO PAPER/LEWIS PAPER | MR. BRUCE HORVITZ 749 W. FULLERTON AVE. ADDISON IL 60101 |
| STRANO PAPER/LEWIS PAPER | MR. BRUCE HORVITZ 2300 WINDSOR COURT ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| STRANZL, KATHLEEN | 117 S. 5TH STREET COPLAY PA 18037 |
| STRASFELD, ADELE | 5630 SPINDLE PALM CT    D DELRAY BEACH FL 33484 |
| STRASSBERG ASSOCIATES | 630 9TH AVE STE 1110 NEW YORK NY 10036 |
| STRASSBERG ASSOCIATES | 630 9TH AVE NO. 1110 NEW YORK NY 10036 |
| STRASSEL,MIKE | 1445 SE 16TH ST FT LAUDERDALE FL 33316-1712 |
| STRASSER, RICHARD W | 1322 S. PRAIRIE AVE. #1408 CHICAGO IL 60605 |
| STRASSNER, JOHN | 1930 PARKRIDGE AVENUE ST LOUIS MO 63144 |
| STRASSNER,JOHN M. | 6160 SOUTH WABASH WAY GREENWOOD VILLAGE CO 80111 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE CHICAGO IL 60618 |
| STRATA MARKETING | 30 W. MONROE ST. STE 1900 CHICAGO IL 60603 |
| STRATA MARKETING | 23608 NETWORK PLACE CHICAGO IL 60673 |
| STRATA MARKETING INC | 1 E WACKER SUITE 2304 CHICAGO IL 60601 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATA MARKETING INC. | 30 WEST MONROE ST #1900 JOHN SHELTON/PRESIDENT    Account No. WTXX CHICAGO IL 60603 |
| STRATA MARKETING, INC | 30 WEST MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 ATTN: LEGAL COUNSEL    Account No. WXMI CHICAGO IL 60603 |
| STRATEGIC BENEFITS CONSULTANTS | MR. DAVID ALLEN 1010 JORIE BLVD. NO.100 OAK BROOK IL 60523 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE    Account No. 0271 BIG SANDY TX 75755 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE ATTN: PRESIDENT / COO BIG SANDY TX 75755 |
| STRATEGIC MARKETING ENTERPRISES | 10040 N 43RD AVE STE 1E GLENDALE AZ 85302 |
| STRATEGIC MEDIA PLACEMENT | 7669 STAGERS LOOP DELEWARE OH 43015 |
| STRATEGIC MEDIA SERVICES | 1023 31ST ST NW 4TH FLOOR WASHINGTON DC 20007 |
| STRATEGIC MEDIA SERVICES | 3299 K STREET NW  SUITE 200 WASHINGTON DC 20007 |
| STRATEGIC MEDIA SERVICES | 1020 N FAIRFAX ST NO. 300 ALEXANDRIA VA 22314 |
| STRATEGIC REALTY/ATTN: COLLEEN R. | P.O. BOX 1065 BURBANK CA 91507 |
| STRATEGIC RISK SPECIALISTS | 841 LATOUR COURT SUITE A NAPA CA 94558 |
| STRATEGIC TECHNOLOGIES M | 700 NW 107TH AVE - 3RD FL MIAMI FL 33172 |
| STRATEGY BY DESIGN | MR. JIM SCOPACASA 747 E. BOUGHTON ROAD BOLINGBROOK IL 60440 |
| STRATEGY BY DESIGN | MR. JIM SCOPACASA 733 ROCKHURST RD. BOLINGBROOK IL 60440 |
| STRATEGY PLANNING ASSOC. INC. | 1100 E. WOODFIELD RD. SUITE 108    Account No. 1000 SCHAUMBURG IL 60173 |
| STRATEGY PLANNING ASSOCIATES INC | 1100 EAST WOODFIELD ROAD SUITE 108 SCHAUMBURG IL 60173 |
| STRATEMEYER, JOHN | 835 PONCA ST BALTIMORE MD 21224 |
| STRATER, GEORGE E | 1548 STAR STELLA DRIVE ODENTON MD 21113 |
| STRATFORD HALL APTS      R | STRATFORD RD WILLIAMSBURG VA 23185 |
| STRATFORD, WILLIAM | 1266 MAPLE VIEW DRIVE POMONA CA 91766 |
| STRATICON CONSTRUCTION SERVICES | 4157 VIA MARINA MARINA DEL REY CA 90292 |
| STRATIS BUSINESS CENTERS | 1275 GLENLIVET DR STE 100 ALLENTOWN PA 18106-3107 |
| STRATIX SYSTEMS INC | 1011 N PARK RD WYOMISSING PA 19610-1339 |
| STRATOS | PO BOX 32288 HARTFORD CT 06150-2288 |
| STRATTMAN, TOM R | 6119 NORTH BROADWAY STREET INDIANAPOLIS IN 46220 |
| STRATTON BINDING CORP | 67 34TH ST    3RD FLR BROOKLYN NY 11232 |
| STRATTON BINDING CORP | PO BOX 320194 BROOKLYN NY 11232 |
| STRATTON, DEANNA | |
| STRATTON, JAMES S | 1234 GOLFVIEW ST ORLANDO FL 32804 |
| STRATTON, JULIE A | 490 CRESTRIDGE WAY ABINGDON MD 21009 |
| STRATTON, KENNETH L | 3075 UTAH DR DELTONA FL 32738 |

| Claim Name | Address Information |
| --- | --- |
| STRATTON, LORRAINE S. | 2216 HESS DR IL 60403 |
| STRATZ CONTRACTING | 407 N 2ND ST EMMAUS PA 18049-2601 |
| STRAUB CHRYSLER JEEP | 1130 W BRD P O BOX 4026 BETHLEHEM PA 18018 |
| STRAUB CHRYSLER JEEP | 11TH AVE W BROAD ST BETHLEHEM PA 18018-5000 |
| STRAUB'S SEAFOOD/ORLANDO | 5101 E COLONIAL DR ORLANDO FL 328034385 |
| STRAUB, ALAN J | 172 UPPER SHERMAN AVENUE QUEENSBURY NY 12804 |
| STRAUB, GLEN | 33 CROSBY STREET   APT NO.3R NEW YORK NY 10013 |
| STRAUBCOS | 1737 S ORANGE AVE ORLANDO FL 328062935 |
| STRAUBINGER,TIERNEY L | |
| STRAUCH,AARON M. | 5746 N. KENMORE AVE. APT. #311 CHICAGO IL 60660 |
| STRAUS, BRIAN | 1301 N COURTHOUSE RD   NO.804 ARLINGTON VA 22201 |
| STRAUS, MATTHEW | 1303 OAK ST    APT D SANTA MONICA CA 90405 |
| STRAUSBAUGH,THOMAS | 28 LAIRD ROAD COLTS NECK NJ 07722 |
| STRAUSS DISC AUTO CTRS | 786 MOUNTAIN BLVD %YOUNG ADVERTISING WATCHUNG NJ 07069-6268 |
| STRAUSS, BENJAMIN | 2726 A N JANSSEN AVE CHICAGO IL 60614 |
| STRAUSS, JAY | |
| STRAUSS, JOSEPH | 2110 N 61 TERRACE HOLLYWOOD FL 33024 |
| STRAUSS, KENT E | 852 FRENCH DR. MUNDELEIN IL 60060 |
| STRAUSS, LEONARD | 1801 MIDDLE RIVER DR        9 FORT LAUDERDALE FL 33305 |
| STRAUSS, ROBERT | 36 WEST END AVE HADDONFIELD NJ 08033 |
| STRAUSS, SANDY | |
| STRAVATO, MICHAEL | 310 WELCH STREET HOUSTON TX 77006-2122 |
| STRAWBERRY ACRES | 5120 OVERLOOK RD OVERLOOK ORCHARDS COPLAY PA 18037 2561 |
| STRAWBERRY SAROYAN | 133 S. FLORES ST. #2A LOS ANGELES CA 90048 |
| STRAWN, JOSEPH | |
| STRAYER, PATRICIA | 708 S NEW ST WEST CHESTER PA 19382 |
| STRAYER, ROBERT C | 2681 S COURSE DRIVE APT 811 POMPANO BEACH FL 33069 |
| STRAZZANTE, SCOTT A | 1128 GRACE DRIVE YORKVILLE IL 60560 |
| STREAMLINE | 100 SMITH RANCH ROAD, STE SAN RAFAEL CA 94903 |
| STREAMLINE MARKETING LLC | 100 SMITH RANCH RD        STE 124 SAN RAFAEL CA 94903 |
| STREAMLINE MARKETING LLC | 4040 CIVIC CENTER DR        STE 543 SAN RAFAEL CA 94903 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS ROAD   SUITE A OXNARD CA 93030 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS RD RICHARD GUMBRECHT/VP OXNARD CA 93030 |
| STREAMLINE PUBLISHING | 224 DATURA ST W PALM BEACH FL 33401 |
| STREAMTHEWORLD INC | 1440 SAINT-CATHERINE WEST SUITE 1200    Account No. 1470 MONTREAL QC H3G 1R8 CANADA |
| STREAT,MELISSA A | 20 FOREST DRIVE BEL AIR MD 21014 |
| STREATOR HIGH SCHOOL | 600 N JEFFERSON ST STREATOR IL 61364 |
| STREATOR TOWNSHIP | AMY JO MASCAL 202 W. LINCOLN AVE. STREATOR IL 61364-2102 |
| STRECHER, RACHAEL | 2027 N HUMBOLDT CHICAGO IL 60647 |
| STREET & SMITHS SPORTS | BUSINESS JOURNAL PO BOX 850884 SUBSCRIPTION SERVICES BRAINTREE MA 02185-9820 |
| STREET & SMITHS SPORTS | STREET & SMITHS DISTRIBUTION 120 W MOREHEAD ST   STE 110 CHARLOTTE NC 28202 |
| STREET & SMITHS SPORTS | GROUP 180 W MOOREHEAD ST CHARLOTTE NC 28202 |
| STREET & SMITHS SPORTS BUSINESS | REVIEW PO BOX 52251 BOULDER CO 80322-2251 |
| STREET HEAT PRODUCTIONS INC | 17725 CRENSHAW BLVD STE 304 TORRANCE CA 90504 |
| STREET, HAZEL | 33 CARLING CIR        33 BALTIMORE MD 21227 |
| STREET, TIMOTHY | 1256 ROBIN DRIVE ELK GROVE VILLAGE IL 60007 |
| STREET, TOD N | 2059 STRATTON COURT BEL AIR MD 21015 |
| STREET,DARYL | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| STREET,DARYL S | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| STREET,ROSAA | 1675 WELLINGTON RD LOS ANGELES CA 90019 |
| STREETER PRINTING | C.O PRINTING INDUSTRIES ASSOCIATION COLLECTION SERVICE, INC. 5800 S. EASTERN AVE, STE 400   Account No. 0020 LOS ANGELES CA 90040 |
| STREETER PRINTING INC | 9880 VIA PASAR SUITE C SAN DIEGO CA 92126 |
| STREETER PRINTING INC | 9880 VIA PASAR NO. C SAN DIEGO CA 92126 |
| STREETER, ELIZABETH A | 3497 SCHOOL STREET LAFAYETTE CA 94549 |
| STREETER, KURT M | 2998 HYPERION APT.# 3 LOS ANGELES CA 90027 |
| STREETER, MICHAEL J | 350 S VALLEY ROAD BARRINGTON IL 60010 |
| STREETER,MONIQUE L | 76 ROXBURY TERRACE HAMPTON VA 23666 |
| STREETT, DR. RICHARD | 2828 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| STREETWISE MEDIA | 3102 MAPLE AVE       STE 230 DALLAS TX 75201 |
| STREETWISE MEDIA | 2734 BURBANK ST DALLAS TX 75235 |
| STREGEL, MICHAEL | KELLY HIGH SCHOOL 4136 S CALIFORNIA AVE CHICAGO IL 60632 |
| STREIBICH, JOHN | JOHN STREIBICH 689 DELREY RD WHITEFISH MT 59937 |
| STREIN, LINNEA | 239 N FRONT ST NEW FREEDOM PA 17349 |
| STREITFELD,DAVID | 2847 N. HALSTED ST. APT 203 CHICAGO IL 60657 |
| STRELECKI, JEFFREY A | 612 S BERGEN ST FOUNTAIN HILL PA 18015 |
| STRELECKI, PATRICK P | 2470 HILLSIDE AVENUE NORCO CA 92860 |
| STRELLA, STEPHEN | 4325   BLACK DR WHITEHALL PA 18052 |
| STRENG, AARON | 1418 HULL ST BALTIMORE MD 21230-5225 |
| STRETCH RITE PKG CO INC | 681 MAIN STREET BUILDING 42 BELLEVILLE NJ 07109 |
| STRETCH RITE PKG CO INC | PO BOX 657 NUTLEY NJ 07110 |
| STREVIG ENTERPRISES INC | 102 FREDERICK AVE FREDERICK MD 21701 |
| STREVIG, LOU A | 18 CARROLL ST WESTMINSTER MD 21157 |
| STREZO, STEPHANIE | |
| STRIBLING, MONICA C | 12230 S LAFAYETTE CHICAGO IL 60628 |
| STRICHARCHUK, GREG | 1128 E. 46TH ST. CHICAGO IL 60653 |
| STRICK, WESLEY | 7157 LA PRESA DR LOS ANGELES CA 90068 |
| STRICKLAND, CAROL | 645 N SPAULDING CHICAGO IL 60624 |
| STRICKLAND, CURTIS | 19 GLORIA STREET WINDSOR CT 06095 |
| STRICKLAND, JACQUELINE P | 2600 RIVERWOODS RD RIVERWOODS IL 60015 |
| STRICKLAND, JENAFER V | 4940 SW 89TH AVE. COOPER CITY FL 33328 |
| STRICKLAND, JOHN | 6146 ELEANOR AVE   SUITE 209 LOS ANGELES CA 90038 |
| STRICKLAND, JONTE | |
| STRICKLAND, MICHAEL D | 8106 MAHOGANY DR BOYNTON BEACH FL 33436 |
| STRICKLAND, SANDRA | 7453 KALANI ST ORLANDO FL 32822-5658 |
| STRICKLAND,CARISSA D | 1357 SOUTHWELL LANE BEL AIR MD 21014 |
| STRICKLAND,COLLETTE A | 14909 STARBOARD ROAD FORTVILLE IN 46040 |
| STRICKLAND,DARYL E | 4631 FALCON AVENUE LONG BEACH CA 90807 |
| STRICKLAND,KARRALYNN J. | 2502 SOUTH VALLEY DRIVE RAPID CITY SD 57703 |
| STRICKLAND,LADONNA | 136 JENNIFER LANE CALUMET CITY IL 60409 |
| STRICKLAND,LAURA M | 3351 COUNTRY CLUB ROAD EASTON PA 18045 |
| STRICKLER JR, JACK P | 9513 CARNATION AVENUE FOUNTAIN VALLEY CA 92708 |
| STRICKLIN, JARED | 4 SHAWNEE CT       102 BALTIMORE MD 21234-8612 |
| STRICTLY SPEAKING VOICE CASTING, LLC | PO BOX 1022 APOPKA FL 32704 |
| STRICTLY SPEAKING VOICE CASTING, LLC | 931 WEKIVE SPRINGS RD B-109 LONGWOOD FL 32779 |
| STRID, ASHLEY A | 1321 PIN OAK CT WHEATON IL 60187 |
| STRIDE & ASSOCIATES | 206 NEWBURY STREET 3RD FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| STRIDE & ASSOCIATES | PO BOX 370027 BOSTON MA 02241-0727 |
| STRIDE & ASSOCIATES | DBA C BRIDGES ASSOCIATES PO BOX 846036 BOSTON MA 02284 |
| STRIEDL SR, MAX | |
| STRIEGEL, LAWRENCE W. | 30 NORTON DRIVE    Account No. 8731 EAST NORTHPORT NY 11731 |
| STRIFF, BRIAN E | 1510 MANHATTAN BEACH BLVD. APT A MANHATTAN BEACH CA 90266 |
| STRIGGLES,SHARDELL S | 1890 NW 42ND TERRACE #A-104 LAUDERHILL FL 33313 |
| STRINE, GARY | |
| STRINGER NEWS SERVICE | 27 PALM ST    Account No. 110811 SELDEN NY 11784 |
| STRINGER, MONIKA | 8657 SW 5 ST    APT 106 PEMBROKE PINES FL 33025 |
| STRINGER,TINA M | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| STRINGFIELD, CHRIS | 5645 WHITBY ROAD BALTIMORE MD 21206 |
| STRINGFIELD, CORINA | 1754 COLONIAL TRAIL W DENDRON VA 23839 |
| STRIPER MEHANICAL SERVICES INC | 1860 POND RD RONKONCOMA NY 11779 |
| STRMEC, EDWARD | 914 VINE ST JOLIET IL 60435 |
| STRMISKA, JODI A | 1042 BROAD ST NO.307 BRIDGEPORT CT 06604 |
| STROBE TECH | 2150 WILMA RUDOLPH BLVD STE 5 CLARKSVILLE TN 37040 |
| STROBE TECH | PO BOX 31594 CLARKSVILLE TN 37040 |
| STROBEL, NORMA J | 5200 IRVINE BLVD    NO.76 IRVINE CA 92620 |
| STROBEL, PAUL | C/O MARK SHERRY 6151 VAN NUYS BLVD VAN NUYS CA 91401 |
| STROBL | 1948 VIENNA AVE DELTONA FL 32725-3523 |
| STROBL, JENNIFER R | 961 LAWRENCE DRIVE EMMAUS PA 18049 |
| STROBOLAKOS,ROBERT | 3315 PLEASANT AVENUE APT. 515 UNION CITY NJ 07087 |
| STROCK, IAN | 1380 E 17TH ST BROOKLYN NY 11230-6011 |
| STROCK, SANDY | |
| STROCKBINE, MICHAEL JOHN | 64 WELLINGTON RD MIDDLE ISLAND NY 11953 |
| STRODE, JAMES LESTER | |
| STRODE, LESTER | 2523 TRENTON STATION ST CHARLES MO 63303 |
| STRODL, KELLY | 19431 RUE DE VALORE    NO.3A FOOTHILL RANCH CA 92610 |
| STRODL,KELLY | 15821 QUARTZ STREET WESTMINSTER CA 92683 |
| STROEHLEIN,ANDREW | AVENUE LOUISE 149 BRUSSELS B1050 BELGIUM |
| STROESSLER, HANS | |
| STROH,MICHAEL W | 15127 NE 24TH ST., #413 REDMOND WA 98052 |
| STROHL CHEVROLET | 8885 CLEARWATER CIR AD IMAGE FOGELSVILLE PA 18051 2045 |
| STROHL,BRENDAN | 43 WESTSIDE RD LEHIGHTON PA 18235 |
| STROKA, PAUL | |
| STROLE,STEPHEN H | 10190 BOCA ENTRADA BLVD APT 210 BOCA RATON FL 33428 |
| STROLLE, DARLA | 10382 TUSCANY RD ELLICOTT CITY MD 21042-2154 |
| STROM, RICHARD H | 717 FELLOWS STREET ST. CHARLES IL 60174 |
| STROMAN, RUTH A | 21 COOPER CIRCLE WINDSOR CT 06095 |
| STROMAN,NICOLAS | 1301 WEST JEFFERSON STREET APT# 4E MORTON IL 61550 |
| STROMBERG, JASON B | 7585 LACORNICHE CIRCLE BOCA RATON FL 33433 |
| STROMBERG, JASON BRIAN | 8585 D BOCA GLADES BLVD    WEST BOCA RATON FL 33434 |
| STROMQUIST, JULIE | |
| STRONG'S AUTOCARE, LLC | 651 SULLIVAN AVE. SOUTH WINDSOR CT 06074 |
| STRONG, ANITA K | 155 B MAY AVE MONROE VIA CA 90016 |
| STRONG, DAVID L | 8039 PALM LAKE DRIVE ORLANDO FL 32819 |
| STRONG, DYANN P | 624 W MELROSE CIR FORT LAUDERDALE FL 33312 |
| STRONG, GARRICK | 2864 CEDAR GLADE DR NAPERVILLE IL 60564 |
| STRONG, GLORIA | |

| Claim Name | Address Information |
|---|---|
| STRONG, JAMAL N | 447 W LOMA ALTA DR ALTADENA CA 91001 |
| STRONG, KELLY A | 29 YOLE DRIVE HUDSON FALLS NY 12839 |
| STRONG, MARC G | 27658 TRAILHEAD COURT CORONA CA 92883 |
| STRONG, PHILLIP | |
| STRONG,CAROL | 53 BARRISTER ROAD LEVITTOWN NY 11756 |
| STRONG,DAYTONA D | 7728 25TH AVENUE NW SEATTLE WA 98117 |
| STRONG,TERESA D | 124 SIXTH STREET WHITEHALL PA 18052 |
| STRONGIN,SHARI | 250 MILLER PL HICKSVILLE NY 11801 |
| STRONTZER, RUTH | 117 FILLEY RD STRONTZER, RUTH HADDAM CT 06438 |
| STRONTZER, RUTH | 117 FILLEY RD HADDAM CT 06438 |
| STROOP, MICHAEL | 383 WEKIVAFALLS RD SORRENTO FL 32773 |
| STROTHER, TONY B | 80 FERRY ST MIDDLETOWN CT 06457 |
| STROTMAN, RICHARD | |
| STROUD, JOSEPH | |
| STROUD, STEVEN R | 1678 SAN PASQUAL STREET PASADENA CA 91106 |
| STROUP, WILLARD D | 915 SUNSET DR BERWICK PA 18603 |
| STROUSE, ANDREW | 21 NOBLE ST SELLERSVILLE PA 18960 |
| STROUSE, DAVID | |
| STROUSE, DAVID | 1001 GREEN BAY RD # 119 WINNETKA IL 600931721 |
| STROUSE, LINDA | PO BOX 114 BLOOMINGDALE PA 18911 |
| STROUSE, LINDA | PO BOX 114 BLOOMING GLEN PA 18911 |
| STROUT, CHRIS | 630 SHERMAN AVE #3 EVANSTON IL 60202 |
| STROWBRIDGE,LINDA F | 4703 ASHFORTH WAY OWINGS MILLS MD 21117 |
| STROYBOCK, RICHARD | |
| STROZIER, JEFFREY | |
| STROZIER, JEFFREY | 730 W ROSCOE ST APT 3S CHICAGO IL 606572465 |
| STROZIER, MATTHEW | 615 NE 12TH AVENUE APT 201 FORT LAUDERDALE FL 33304 |
| STRUB,PATRICIA N | 601 KOKANEE DR. POST FALLS ID 83854 |
| STRUBE, ROB | |
| STRUBINGER SR, JAMES | 126 SOUTH ST JIM THORPE PA 18229 |
| STRUBINGER, ALLISON | 126 S ST JIM THORPE PA 18229 |
| STRUBINGER, JAMES | 126 SOUTH ST JIM THORPE PA 18229 |
| STRUC, HELEN | 775 HILLSIDE AVE HARTFORD CT 06106-4507 |
| STRUCK, DAVID | 143 STANTON DR IL 60103 |
| STRUCKMEYER, CHRISTINE | 243 GRIFFORD DR KISSIMMEE FL 34758-2618 |
| STRUCTURAL PRESERVATION SYSTEMS LLC | PO BOX 75090 BALTIMORE MD 21275-5090 |
| STRUCTURAL PRESERVATION SYSTEMS, LLC | 925 TOLLGATE ROAD    Account No. 102149 ELGIN IL 60123 |
| STRUCTURAL SHOP LTD | 9601 RIVER ST SCHILLER PARK IL 60176 |
| STRUCTURE TONE INC | 770 BROADWAY NEW YORK NY 10003-9522 |
| STRUCTURE TONE INC | 15 E 26TH ST NEW YORK NY 10010 |
| STRUEVER BROS ECCLES & ROUSE | 1040 HULL STREET     SUITE 200 BALTIMORE MD 21230 |
| STRUEVER BROTHERS | 1040 HULL ST  STE 200 BALTIMORE MD 21230 |
| STRUHAR, JULIE | 605 COUNTRY LN DES PLAINES IL 60016 |
| STRULOWITZ,DONN M | 18 HAMILTON COURT LAWRENCEVILLE NJ 08648 |
| STRUM, DAVID | 1011 NW 107TH AVE PLANTATION FL 33322 |
| STRUMSKY, JACK D | 547 SILVERSHADOW DRIVE SAN MARCOS CA 92078 |
| STRUVE, KURT W | 10337 LUBAO STREET CHATSWORTH CA 91311 |
| STRUZZI,DIANE | 100 8TH AVENUE APT. 2B BROOKLYN NY 11215 |
| STRYCHARZ, HEATHER LYNN | 246 NICOLL ST  NO.2R NEW HAVEN CT 06511 |

| Claim Name | Address Information |
|---|---|
| STRYKER ORTHOPAEDICS | 1001 WEST LOOP S STE 600 HOUSTON TX 770279082 |
| STRZALKA, DIANA | 4418 N SACRAMENTO APT 2 CHICAGO IL 60625 |
| STRZALKA, JEFFREY | |
| STRZELECKI, MOLLY | 4801 CONNECTICUT AVE  NW   NO.520 WASHINGTON DC 20008 |
| STRZESZEWSKI, KATIE | 900 MICKLEY ROAD   APT Q2-3 WHITEHALL PA 18052 |
| STRZESZEWSKI,KATIE | 3 MARYLAND CIRCLE APT. 302 WHITEHALL PA 18052 |
| STUART & ASSOCIATES INC | 577 CLIFFROSE LANE BUELLTON CA 93427 |
| STUART APPELBAUM | 30 EAST 29TH STR. NEW YORK NY 10016 |
| STUART BLACKWOOD | 1923 SEVILLE ST MARGATE FL 33063 |
| STUART BRANDHANDLER | 1920 GREENWOOD WILMETTE IL 60091 |
| STUART BUTLER | 3611 KANAWMA ST. NW WASHINGTON DC 20015 |
| STUART CULVER | 642 SOUTH 1200 EAST SALT LAKE CITY UT 84102 |
| STUART D. GILCHRIST | 34244 MCWHORTER AVE FRUITLAND PARK FL 34731 |
| STUART DAY | PO BOX 1153 WHITE MARSH VA 23183 |
| STUART DEAN | 870 W. DIVISION ST. ATTN: ROBERT SWENIE CHICAGO IL 60622 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART DEAN COMPANY INC | 752 N MILWAUKEE AVE CHICAGO IL 60622 |
| STUART DEAN COMPANY INC | 11823 SHERMAN WAY NO.HOLLYWOOD CA 91605-3773 |
| STUART EIZENSTAT | 9107 BRUNDY RD. CHEVY CHASE MD 20815 |
| STUART FABER | 3699 WILSHIRE BLVD., SUITE 700 LOS ANGELES CA 90010 |
| STUART GREEN | 2151 TERRACE AV BATON ROUGE LA 70806 |
| STUART HESSNEY | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| STUART JASPER | 26981 LA PAJA RD MISSION VIEJO CA 92691 |
| STUART KIRK | 880 AZURE CT. OAK VIEW CA 93022 |
| STUART KITCHENS INC | 2221-41 GREENSPRING DR TIMONIUM MD 21093 |
| STUART KLEIN | 11390 NW 37TH STREET CORAL SPRINGS FL 33065 |
| STUART KRICHEVSKY LITERARY AGENCY INC | 381 PARK AVENUE SOUTH SUITE 914 NEW YORK NY 10016 |
| STUART LOORY | 2310 MEADOWLARK LANE COLUMBIA MO 65201 |
| STUART M STEINBERG | 18915 KILFINAN STREET NORTHRIDGE CA 91326 |
| STUART MILLER | 314 16TH STREET BROOKLYN NY 11215 |
| STUART NESBITT | 1109 MONTGOMERY ROAD EAST BERKSHIRE VT 05447 |
| STUART NEWS | P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| STUART NEWS | 1939 SE FEDERAL HWY. STUART FL 34995-9009 |
| STUART OPPENHEIM | 40-01 KNOTT TERRACE FAIR LAWN NJ 07410 |
| STUART PFEIFER | 612 S. FLOWER ST. APT. #915 LOS ANGELES CA 90017 |
| STUART PIGOTT | AN DER SPANDAUER BRUCKE 5 D 10178 BERLIN GERMANY |
| STUART ROSENBERG | PO BOX 6257 EVANSTON IL 60204 |
| STUART RUBIN | 8 SHARONWOOD CT      B BALTIMORE MD 21228-4722 |
| STUART S BERNARD | 3369 MEADOW RIDGE REDDING CT 06896 |
| STUART SILVERSTEIN | 24696  CALLE LARGO CALABASAS CA 91302 |
| STUART SWANSEN | 3742 MONTICIETO MUNDELEIN IL 60060 |
| STUART WEB, INC | 1521 SE PALM CT STUART FL 34994 |
| STUART WEB, INC | 5675 SE GROUPER AVE   Account No. FORUM STUART FL 34997 |
| STUART WEB, INC | 5675 SE GROUPER AVE STUART FL 349973103 |
| STUART WESOLIK | 1334 19TH STREET MANHATTAN BEACH CA 90266 |
| STUART WHITMAN | 9220 SUNSET BOULEVARD #206 LOS ANGELES CA 90069 |
| STUART WOLF, CHIEF MARKETING OFFICER | 2342 GREENWOOD AVE. WILMETTE IL 60091 |
| STUART ZUCKER | 5731 WINDCROFT DRIVE HUNTINGTON BEACH CA 92649 |
| STUART, GEORGE | 10310 VILLAGE CIRCLE DR      225 PALOS PARK IL 60464 |

| Claim Name | Address Information |
|------------|---------------------|
| STUART, GEORGE L | 2801 ALEXANDRA DRIVE #321 ROSEVILLE CA 95661 |
| STUART, JAN | 90 GOLD ST      23E NEW YORK NY 10038 |
| STUART, K. DUFFY | 1234 LAUREL LANE SCHAUMBURG IL 60193 |
| STUART, MIKE | MIKE STUART 5028 PIMLICO RD BALTIMORE MD 21215 |
| STUART, ROBIN B | PO BOX 178 MATTITUCK NY 11952 |
| STUART, SPENCER | |
| STUART, STEPHANIE | |
| STUART,JAN | 90 GOLD STREET APT 23E NEW YORK NY 10038 |
| STUART,SCOTT E | 2516 HAYES DRIVE GRAND JUNCTION CO 81505 |
| STUART-ANDERSON | MR. CRAIG ANDERSON 610 E. HINTZ RD. ARLINGTON HEIGHTS IL 60004 |
| STUB HUB, INC. | 199 FREMONT ST SAN FRANCISCO CA 94105 |
| STUBBERFIELD, ADRENA | 271 DOGWOOD ST PARK FOREST IL 60466 |
| STUBBLEFIELD, PAUL | 15428 DOBSON AVE DOLTON IL 60419 |
| STUBBS, MARIE | 7932 KIMBERLY BLVD NORTH LAUDERDALE FL 33068 |
| STUBBS, MYRON | |
| STUBBS, TONIA | 4235 S LANGLEY AVE       1 CHICAGO IL 60653 |
| STUBHUB | CHRIS TSAKALAKIS 199 FREMONT ST, FLOOR 3 SAN FRANCISCO CA 94105 |
| STUBIE DOAK | 301 OAKVIEW DRIVE DOUBLE OAK TX 75077 |
| STUBINSKI, ANDREW | 10676 WILKINS AVE #302 LOS ANGELES CA 90024 |
| STUBINSKI, ANDREW | 10676 WILKINS AVE  NO.302 LOS ANGELES CA 90024 |
| STUBITS, JOHN | 516 W WASHINGTON ST W SLATINGTON PA 18080 |
| STUBITS, JOHN | 516 W WASHINGTON ST SLATINGTON PA 18080 |
| STUBLER, JASON | 3091 KENTSHIRE CIR NAPERVILLE IL 60564 |
| STUBLER, JASON | |
| STUCK, DAVID | 106 SACRED HEART LN REISTERSTOWN MD 21136 |
| STUCK,BRANDON T | 1030 N. DEARBORN APT. #1010 CHICAGO IL 60610 |
| STUCKER, KRISTA M | 6665 PARK RIDGE CT COLORADO SPRINGS CO 80915 |
| STUCKERT, MICHAEL | |
| STUCKEY, JON | |
| STUCKY, JOYCE DARLENE | |
| STUDEBAKER,ROBERT C | 2750 PIEDMONT #24 MONTROSE CA 91020 |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 ST. LOUIS MO 63130-4899 |
| STUDEO INTERACTIVE DIRECT INC | 6405 S 3000 E         SUITE 200 SALT LAKE CITY UT 84121 |
| STUDER, GORDON | 1566 62ND ST EMERYVILLE CA 94608 |
| STUDINGER, NICOLE M | 1821 W. NORTH STREET BETHLEHEM PA 18018 |
| STUDIO 26 HOMES | 1748 CENTRAL PARK OREFIELD PA 18069-8907 |
| STUDIO 3 DESIGNS LLC | 1217 N ORANGE AVE ORLANDO FL 32804 |
| STUDIO 83 PRODUCTIONS, INC | 7M W AYLESBURY RD TIMONIUM MD 21093 |
| STUDIO BONITO/    JOHN REED | 2927 SACRAMENTO STREET APT. 3 SAN FRANCISCO CA 94115 |
| STUDIO CENTER | BRDCAST PRODUCTIONS 200 W 22ND ST NORFOLK VA 23517 |
| STUDIO CITY TM | ATTN CONTROLLER 4705 LAUREL CANYON BLVD  NO.400 STUDIO CITY CA 91607 |
| STUDIO INN CORP | 5735 PARKMOR RD CALABASAS CA 913021038 |
| STUDIO J | 241 W CHARLESTON BLVD  SUITE 111 LAS VEGAS NV 89102 |
| STUDIO J INC | 241 W CHARLESTON BLVD  SUITE 111 LAS VEGAS NV 89102 |
| STUDIO MIDWEST | 6270 N SHADELAND AVE INDIANAPOLIS IN 46220 |
| STUDIO P INC | 1248 PALMETTO ST LOS ANGELES CA 90013 |
| STUDIO Z RECORDING INC | 1030 48TH STREET SACRAMENTO CA 95819 |
| STUDIOS ON MAIN | 258 MAIN ST BOX 11 2ND FLR E GREENVILLE PA 18041-1418 |
| STUDIOS USA DISTRIBUTION LLC | FILE 7149 PO BOX 1067 CHARLOTTE NC 28201-1067 |

| Claim Name | Address Information |
| --- | --- |
| STUDIOS USA DISTRIBUTION LLC | 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STUDIOS USA DISTRIBUTION LLC | 8800 W SUNSET BLVD SECOND FLOOR LOS ANGELES CA 90069 |
| STUDIOS USA DISTRIBUTION LLC | FILE 7149 SALLY JESSE RAPHAEL PYMTS LOS ANGELES CA 90074-7149 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA BUILDING LR W/8 UNIVERSAL CITY CA 91608 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA BUILDING 4250/03 UNIVERSAL CITY CA 91608 |
| STUDLEY, MICHAEL | 5869 NW 56TH DR CORAL SPRINGS FL 33067 |
| STUDNICKA, JOE | 1004 OAKLAND CT AURORA IL 60504 |
| STUDS TERKEL | 38 GREENE STREET NEW YORK NY 10013 |
| STUEHM, BRADLEY | |
| STUEKERJUERGEN, JULIA | |
| STUEMPERT PRODUCTIONS INC | 7146 JOCELYN BAY COTTAGE GROVE MN 55016 |
| STUERMER,NANCY A | 228 N. OAK PARK AVENUE #1L OAK PARK IL 60302 |
| STUEVE, JOHN | 19W050 THORNDALE AVE ITASCA IL 60143 |
| STUFF-A-BAGEL | 234 MAIN ST FARMINGDALE NY 11735 |
| STUHLDREHER, ANNE | 285 CUMBERLAND STREET SAN FRANCISCO CA 94114 |
| STUKAS,GENE | 28 SHEPHERD AVENUE BROOKLYN NY 11208 |
| STUKIN, STACIE | 8424-A SANTA MONICA BLVD    NO.139 W HOLLYWOOD CA 90069 |
| STULL, CHRIS | |
| STULL, ELIZABETH ANN | 700 ELM TREE LANE BOCA RATON FL 33486 |
| STULL, MELISSA | 161 N STRATTON ST GETTYSBURG PA 17325 |
| STULPIN, SHANNON | 956 VALLEY RD MERTZTOWN PA 19539 |
| STUMACHER, JEAN | 6061 PALMETTO CIRCLE N    NO.B-208 BOCA RATON FL 33433 |
| STUMPF, RONALD G | 826 LOCUST STREET CATASAUQUA PA 18032 |
| STUMPF, SCOTT | |
| STUMZEMAS, GREG | 190 OWINGS GATE RD      203 OWINGS MILLS MD 21117-3523 |
| STUPAKIS, JO ANN | 3037 ALTURA AVE LA CRESCENTA CA 91214 |
| STUPARU, IOAN | 2920 EGRETS LANDING DR LAKE MARY FL 32746- |
| STUPARU, MARIUS | 517 BATTERSEA AVENUE DELTONA FL 32748 |
| STURDEBANT, NICOLE | 3644 S 60TH CT      8 CICERO IL 60804 |
| STURDEVANT, MATTHEW W | 4  PILOT AVENUE APT B NEWPORT NEWS VA 23664 |
| STURDIVANT, DONNA MARIE | 6223 S. KENWOOD APT #1R CHICAGO IL 60637 |
| STURDY FURNITURE OUTLET | 17458 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| STURGE, SHEONA | 888 BETHUNE RD BROOKLYN MD 21225 |
| STURGEON, ALISON | 33 RENEE ST STURGEON, ALISON BRISTOL CT 06010 |
| STURGEON, ALISON | 33 RENEE ST BRISTOL CT 06010 |
| STURGEON, KATHY S | 112 PUFFIN LANE WILLIAMSBURG VA 23188 |
| STURGEON, MARY | |
| STURGEON, ROBERT A | P.O. BOX 543 WHITE MARSH VA 23183 |
| STURGEON, STEPHEN M | 17 NORTH LAWNDALE AVENUE APT. C INDIANAPOLIS IN 46224 |
| STURGES, FRANK | 142 W WINTER ST DELAWARE OH 43015 |
| STURGILL,BOBBY E | 14 WILLIAM ST. BEL AIR MD 21014 |
| STURGIS JOURNAL | 209 JOHN STREET, P.O. BOX 660 ATTN: LEGAL COUNSEL STURGIS MI 49091 |
| STURGIS, NATALIE | 630 N. FRANKLIN APT. #711 CHICAGO IL 60654 |
| STURLA, CINDY | 1448 MT LAUREL DR WINTER SPRINGS FL 32708 |
| STURM, DAVID N | 1323 DALTON ROAD BALTIMORE MD 21234 |
| STURM, JOSEPH A | 5 PECONIC LANE SELDEN NY 11784 |
| STURM,THOMAS F | 62B PLEASANT STREET EASTHAMPTON MA 01027 |
| STURZEBECKER, THOMAS | 172 E PALETOWN RD QUAKERTOWN PA 18951 |
| STUTTGART DAILY LEADER | 111 WEST 6TH STREET ATTN: LEGAL COUNSEL STUTTGART AR 72160 |

| Claim Name | Address Information |
|---|---|
| STUTZMAN, G RENE | 1316 GEORGIA BLVD ORLANDO FL 32803 |
| STYKA, JAMES | |
| STYKA, RENITA | 1522 BRITTANY CT DARIEN IL 60561 |
| STYLE BY FINISHING TOUCH DESIGN | 7421-2 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| STYLE WEEKLY (RICHMOND.COM) | 1427 W. MAIN ST. ATTN: LEGAL COUNSEL RICHMOND VA 23228 |
| STYLES, ELISE | 510 W TILGHMAN ST ALLENTOWN PA 18102 |
| STYLES, SHEENA | 604 MILLSTREAM CT      32 MILLERSVILLE MD 21108-2311 |
| STZENBACH, DONALD | |
| SU ANNE YASKO | 4 THORNWOOD DRIVE FORT EDWARD NY 12828 |
| SU LOU | 5559 RYLAND AV TEMPLE CITY CA 91780 |
| SU, KRISTINE | 908 WYCLIFFE IRVINE CA 92602 |
| SU,BINGXIN | 147-29 17TH AVENUE WHITESTONE NY 11357 |
| SUAD MAZAKIS | 1920 GARDENA AVE. APT. 19 GLENDALE CA 91204 |
| SUAREZ CORP | 4450 BELDEN VILLAGE NW STE 502 CANTON OH 44718 |
| SUAREZ LEGEL, HECTOR JOSE | |
| SUAREZ SANCHEZ, CARLOS M | 2108 WELLINGTON RD WEST PALM BEACH FL 33409 |
| SUAREZ, ALEJANDRO M | |
| SUAREZ, HECTOR | 772 N JORDAN ST APT FL2 ALLENTOWN PA 18102 |
| SUAREZ, JOSE ALBERTO | 717 NE 20TH ST WILTON MANORS FL 33305 |
| SUAREZ, KELLY-ANNE | 1842 MANSFIELD STREET HELLERTOWN PA 18055 |
| SUAREZ, LARRY JOSE | BARRIO LA DEMOCRACIA CALLE 12 DE OCTOBRE, CASA 36-63 VALENCIA VENEZUELA |
| SUAREZ, MICHAEL | 4831 NW 12 ST LAUDERHILL FL 33313 |
| SUAREZ, NELSON | 16641 ROYAL POINCIANA DR WESTON FL 33326 |
| SUAREZ,BERNADETTE | P.O. BOX 771541 ORLANDO FL 32877-1541 |
| SUAREZ,CARLA M | 6113 BURWOOD AVENUE LOS ANGELES CA 90042 |
| SUAREZ,LUCIA | 123 SOUTH 7TH STREET APT. 2-P ALLENTOWN PA 18101 |
| SUAREZ,MARCO,F | 3405 PINEWALK DR NO. 9-101 MARGATE FL 33063 |
| SUAZO, BEN | PO BOX 617603 ORLANDO FL 32861-7603 |
| SUBARU OF AMERICA | DAVID FORD 500 PARK BLVD STE 255C ITASCA IL 60143 |
| SUBASH, SOUNYA | 749 WIDGEON DR      1C WHEELING IL 60090 |
| SUBBER, RICK | 2830 LINDEN ST      APT 2A BETHLEHEM PA 18017 |
| SUBERB ROOFING INC | 385 ENTERPRISE ST OCOEE FL 34761-3001 |
| SUBHA BABURAO | 4581 JADE LANE HOFFMAN ESTATES IL 60192 |
| SUBLETT, DUSTIN | |
| SUBLETT, JANE L | 9604 ALDEN RD 1649 HARVARD IL 60033 |
| SUBLETT,LORI J | 5613 COLUMBIA RD #301 COLUMBIA MD 21044 |
| SUBLIME N.V. | 6827 W COMMERCIAL BLVD TAMARAC FL 333192116 |
| SUBLIMINAL PICTURES INC | 2012 WEST VERDUGO AVE BURBANK CA 91506 |
| SUBNANI, RAMESH | 7718 SUFFOLK WAY HANOVER MD 21076 |
| SUBRAMANYA SARMA | 17000 PRESTON RD SUITE 230 DALLAS TX 75252 |
| SUBURBAN BUICK | PO BOX 4347 WHEATON IL 601894347 |
| SUBURBAN CABLE M | 4931 MERCER UNIVERSITY BLVD. - SUITE B MACON GA 31210 |
| SUBURBAN CHICAGO NEWSPAPERS | PO BOX 4340 CAROL STREAM IL 60197-4345 |
| SUBURBAN DOOR CHECK & LOCK SERV | 415 W OGDEN AV WESTMONT IL 60559 |
| SUBURBAN DRIVELINE INC | 747 W NORTH AVENUE VILLA PARK IL 60181 |
| SUBURBAN EATS | 610 BRDHOLLOW RD MELVILLE NY 11747 |
| SUBURBAN ELEVATOR | 5 EXECUTIVE COURT SOUTH BARRINGTON IL 60010 |
| SUBURBAN ELEVATOR CO. | 130 PRAIRIE LAKE RD., UNIT D   Account No. 2-229 DUNDEE IL 60118 |
| SUBURBAN ELEVATOR COMPANY | 5 EXECUTIVE COURT STE 1 SOUTH BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D EAST DUNDEE IL 60118 |
| SUBURBAN ELEVATOR COMPANY | 847 S RANDALL RD ELGIN IL 60123 |
| SUBURBAN GRTR HTFD REALTY | PO BOX 280254 JOHN HAMILL EAST HARTFORD CT 61280254 |
| SUBURBAN HOME AND CONDOS | 1321 SILAS DEANE HY MARY LOU WALL WETHERSFIELD CT 06109 |
| SUBURBAN JOURNALS - SOUTH ST. LOUIS | COUNTY 14522 SOUTH OUTER FORTY DRIVE TOWN & COUNTRY MO 63017 |
| SUBURBAN MARINE INC | PO BOX 300 WES HATCH MERIDEN CT 06450 |
| SUBURBAN MOVING & STORAGE CO. | 216 2ND ST NE EAST GRAND FORKS MN 567212402 |
| SUBURBAN NEWS PUBLICATIONS | 5257 SINCLAIR ROAD COLUMBUS OH 43229 |
| SUBURBAN PROPANE | 740-750 BANK ST EMMAUS PA 18049 |
| SUBURBAN PUBLICATIONS | BOX 409 WAYNE PA 19087 |
| SUBURBAN SALES & RENTAL(ACE) | P.O. BOX 369 COCKEYSVILLE MD 21030 |
| SUBURBAN SHOPPER | 780 WASHINGTON ST / BOX 3 ATTN: LEGAL COUNSEL CANTON MA 02021 |
| SUBURBAN SUBARU-KRAUSE | 24 HARTFORD TPKE VERNON CT 06066 |
| SUBWAY | 488 WHEELERS FARMS RD MILFORD CT 06461 |
| SUBWAY OF BALTIMORE | C/O CANDAIAN AMERICAN CORP ACCTS PAYABLE MKT019 5054 W BRISTOL RD FLINT MI 48507 |
| SUCCES, YANICK GAY | 2215 BRIDGEWOOD TRAIL ORLANDO FL 32818-4722 |
| SUCCESS IN STYLE | 2630 TURF VALLEY RD ELLICOTT CITY MD 21042 |
| SUCCESS SEMINARS | 7832 N LACANADA DR TUCSON AZ 85704 |
| SUCHAT PEDERSON | 1605 STONEBRIDGE BLVD NEW CASTLE DE UNITES STATES |
| SUCHOMSKI, BERNADETTE | |
| SUCHY, PAMELA | 508 WARD ST DUNMORE PA 18512 |
| SUDAPAN PALANCHAI | 1320 E. MAPLE STREET GLENDALE CA 91205 |
| SUDARSHA JAYASINGHE | 619 WINSTON STREET BRADBURY CA 91010 |
| SUDBURY STAR | 33 MACKENZIE ST. SUDBURY ON P3C 4Y1 CANADA |
| SUDDENLINK | 12444 POWERSCOURT DRIVE, SUITE 450 ATTN: LEGAL COUNSEL ST. LOUIS MO 63131 |
| SUDDENLINK | 3015 SSE LOOP 323 ATTN: LEGAL COUNSEL TYLER TX 75701 |
| SUDDENLINK - CHARLESTON | 10 PERRY MORRIS SQUARE ATTN: LEGAL COUNSEL MILTON WV 25541 |
| SUDDENLINK - EUREKA/HUMBOLDT | 911 WEST WABASH AVE. ATTN: LEGAL COUNSEL EUREKA CA 95501 |
| SUDDENLINK - OKLAHOMA CITY | 2312 N.W. 10TH ST ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73107 |
| SUDDENLINK - ROCKY MOUNT | 1509 WEST MOUNT DRIVE ATTN: LEGAL COUNSEL ROCKY MOUNT NC 27802 |
| SUDESH BOODRAM | 1546 BRIGHTSHORE BLVD BAY SHORE NY 11706 |
| SUDHA KOUL | 67 BUTTERFIELD TERRACE AMHERST MA 01002 |
| SUDHAMAN GOPALAN | 12405 S 80TH AVE PALOS PARK IL 60464 |
| SUDLER SOTHEBY'S INTL REALTY | 919 N MICHIGAN AVE STE 615 CHICAGO IL 606111681 |
| SUDOL, JACKIE | |
| SUDOL, WAYNE S | 1271 E HIDDEN SPINGS LANE GLENDORA CA 91741 |
| SUDY,RONALD | 3205 LOS FELIZ BLVD 9-203 LOS ANGELES CA 90039 |
| SUDYK. ROBERT | 19 CORNELL ROAD WEST HARTFORD CT 06107 |
| SUDYKA, DIANA (SUDD) | 2020 DARROW AVE EVANSTON IL 60201 |
| SUE ALEXANDER | 6846 MCLAREN AVE CANOGA PARK CA 91307 |
| SUE BEALL | 330 CORDOVA APT 157 PASADENA CA 91101 |
| SUE CASTORINO | 435 NORTH MICHIGAN AVENUE SUITE 2602 CHICAGO IL 60611 |
| SUE CASTORINO | 435 N. MICHIGAN AVE, SUITE 2602 ATTN: SUE CASTORINO CHICAGO IL 60611 |
| SUE CHRISTAKOS | 28875 WOODCREST LAKE DR MENIFEE CA 92584 |
| SUE CLYNE | 2809 PRINCETON WY LANCASTER CA 93536 |
| SUE COOPER | 6016 SANDPINESESTATES BLVD ORLANDO FL 32819-7760 |
| SUE CROSSON-KNUTSON | 1005 SUMMERFIELD ROSELLE IL 60172 |
| SUE CURTIS | 5055 ST ANDRES AV LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| SUE DIAZ | 14606 VINTAGE DR SAN DIEGO CA 92129 |
| SUE DODGE & ASSOCIATES | 2652 N LINCOLN AVE CHICAGO IL 606141398 |
| SUE FREEMAN REMAX | 1720 SOUTH ELENA REDONDO BEACH CA 90277 |
| SUE GUIMOND | 475 BROOK ST BRISTOL CT 06010-4558 |
| SUE HALPERN | P O BOX 167 RIPTON VT 05766 |
| SUE HOFFMEISTER | 33 DRIFTWAY LN DARIEN CT 06820 |
| SUE KIMBALL | 2907 SW 22 CR. APT. #39D DELRAY BEACH FL 33445 |
| SUE LUDMANN | 10821_N.E. 147TH LN APT P102 BOTHELL WA 98011 |
| SUE LUO | 3337 WATERMARKE PL IRVINE CA 92612 |
| SUE M NEFF | 217 N ST CLOUD STREET ALLENTOWN PA 18104 |
| SUE MONDAY | 1193 TYLER AVE NEWPORT NEWS VA 23601 |
| SUE MONDT | 420 N SYCAMORE AVE #4 LOS ANGELES CA 90036 |
| SUE MUELLER | 186 ROGER ST HARTFORD CT 06106-4527 |
| SUE N CHANDLER | 163 SANFORD AVE DEBARY FL 32713-5120 |
| SUE NEFF | 217 N ST CLOUD STREET ALLENTOWN PA 18104 |
| SUE OWENS | 10301 USHIGHWAY27 ST NO. 125 CLERMONT FL 34711-8979 |
| SUE PARKER | 21 EVANNA DRIVE QUEENSBURY NY 12804 |
| SUE POWER | 951 DE SOTO RD APT 232 BOCA RATON FL 33432-7722 BOCA RATON FL 33432 |
| SUE RICE | 663 CAYUGA DR WINTER SPRINGS FL 32708-5604 |
| SUE ROCHMAN | 2622 SUTTER STREET SAN FRANCISCO CA 94115 |
| SUE SALEGE | 3588 SAGUNTO STREET SANTA INEZ CA 93460 |
| SUE SHARON | 11618 HOLMES DR CLERMONT FL 34711-9382 |
| SUE SPENCE | 3274 GWENLEE CIRCLE GLENWOOD MD 21738 |
| SUE THOENSEN | 3602 NUTMEG STREET IRVINE CA 92606 |
| SUE VAN ESSEN | 8220 BON AIR RD BALTIMORE MD 21234 |
| SUE WATSON | 2046 E OLIVE CT ONTARIO CA 91764 |
| SUE WELFRINGER | 16701 ROOSEVELT LANE HUNTINGTON BEACH CA 92649 |
| SUE WILLIAMS | 1208 LEE ST APT 113 LEESBURG FL 34748-4036 |
| SUE YOUNGMARK | 19548 VASILE CIR HUNTINGTON BEACH CA 92646 |
| SUE-LYN ERBECK | 144 VREELAND ROAD WEST MILFORD NJ 07480 |
| SUEDAN PRESS | 4144 IRVING PLACE CULVER CITY CA UNITES STATES |
| SUEIRO, MARIA R | 23 HAWTHORNE LANE BOYNTON BEACH FL 33426 |
| SUEIRO,CHRISTIAN | 5541 NW 112TH AVE # 106 DORAL FL 33178 |
| SUELKES ROAD STAND | 1912 OLD RT 309 SELLERSVILLE PA 18960 |
| SUELLEN BLACKARD | 11942 N BRANCH RD. BOCA RATON FL 33428 |
| SUELLI MANDEVILLE | 310 RAVEN ROCK LN LONGWOOD FL 32750-3837 |
| SUESS, MARK | PO BOX 7573 N KANSAS CITY MO 64116 |
| SUEZ ENERGY RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON TX 77056 |
| SUEZ ENERGY RESOURCES NA, INC | ATTN: SERNA RETAIL 1990 POST OAK BLVD. HOUSTON TX 77056 |
| SUEZETTE WOLLESEN | 2266 LAKE LIZZIE CT SAINT CLOUD FL 347718839 |
| SUFFIELD PLAYERS | PO BOX 101 SUFFIELD CT 06078 |
| SUFFIELD PLAYERS | 69 RAYMOND RD WINDSOR LOCKS CT 06096 |
| SUFFIELD VOLUNTEER AMBULANCE ASSOCIATION | GUY W HENRY PO BOX 631 WEST SUFFIELD CT 06078-0631 |
| SUFFIELD VOLUNTEER AMBULANCE ASSOCIATION | PO BOX 421 W SUFFIELD CT 06093 |
| SUFFOLK COUNTY | HEALTH SERVICES ENVIRONMENTAL ENGINEERING BUREAU 15 HORSEBLOCK PL FARMINGVILLE NY 11738 |
| SUFFOLK COUNTY | DEPARTMENT OF HEALTH SERVICES 15 HORSEBLOCK PL FARMINGVILLE NY 11738-1274 |
| SUFFOLK COUNTY | 3RD DISTRICT CT 1850 NEW YORK AVE HUNTINGTON STATION NY 11746 |

| Claim Name | Address Information |
|---|---|
| SUFFOLK COUNTY | PARKS DEPARTMENT MELVILLE NY 11747 |
| SUFFOLK COUNTY | COMMUNITY COLLEGE 533 COLLEGE RD SELDEN NY 11784-2899 |
| SUFFOLK COUNTY | ETHICS COMMISSION 100 VETERANS MEMORIAL HIGHWAY 6TH FLOOR HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY | TREASURER PO BOX 6100 H LEE DENNISON BLDG HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY | VETERANS MEMORIAL HIGHWAY P O BOX 6100 HAPPAUGE NY 11788 |
| SUFFOLK COUNTY | BUREAU OF WEIGHTS AND MEASURES PO BOX 6100 HAUPPAUGE NY 11788-0095 |
| SUFFOLK COUNTY | DIVISION OF REAL ESTATE H LEE DENNISON BLDG 2ND FL PO BOX 6100 ATTN  GEAFF MASCARO HAUPPAUGE NY 11788-0099 |
| SUFFOLK COUNTY | 220 RABRO DRIVE EAST HAUPPAUGE NY 11788-4290 |
| SUFFOLK COUNTY | 210 CENTER DRIVE ATTN CONNIE MONETT COURT REPORTER SUFFOLK COUNTY COURT, ROOM 3060 RIVERHEAD NY 11901 |
| SUFFOLK COUNTY | SUFFOLK COUNTY CLERKS OFFICE ATTN  NOTARY DEPT 310 CENTER DR RIVERHEAD NY 11901 |
| SUFFOLK COUNTY | 330 CENTER DR RIVERHEAD NY 11901-3311 |
| SUFFOLK COUNTY | ATTN: RHONDA PHILLIPS REVENUE SECTION 335 YAPHANK AVE YAPHANK NY 11980 |
| SUFFOLK COUNTY | BOARD OF ELECTIONS PO BOX 700 YAPHANK NY 11980-0700 |
| SUFFOLK COUNTY | ATTN  LINDA L BRANDOIF CPA DEPT OF PUBLIC WORKS 335 YAPHANK AVE YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY | SUFFOLK COUNTY DEPT OF PUBLIC WORKS ATTN  LINDA BRANDOLF 335 YAPHANK AE YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY | DEPT OF HEALTH SVCS FOOD CONTROL SUITE 2A 360 YAPHANK AVE YAPHANK NY 11980-9653 |
| SUFFOLK COUNTY | CENTRAL RECORDS SECTION 30 YAPHANK AVE YAPHANK NY 11980-9705 |
| SUFFOLK COUNTY FOOTBALL COACHES ASSOC | C/O HANS WEIDERKER BABYLON HIGH SCHOOL 50 RAILROAD AVE BABYLON NY 11702 |
| SUFFOLK COUNTY FOOTBALL COACHES ASSOC | ATTN:  JIM DOOLEY C/O WEST ISLIP HIGH SCHOOL 1 LIONS PATH WEST ISLIP NY 11795 |
| SUFFOLK COUNTY SCU | PO BOX 15347 ALBANY NY 12212-5347 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 1149 NEWARK NJ 07101 |
| SUFFOLK COUNTY WATER AUTHORITY | 2045 ROUTE 112 SUITE 1 CORAM NY 11727 |
| SUFFOLK COUNTY WATER AUTHORITY | CENTRAL PINES BARRENS COMM PO BOX 587 GREAT RIVER NY 11739-0587 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 37 OAKDALE NY 11769 |
| SUFFOLK COUNTY WATER AUTHORITY | 260 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY WATER AUTHORITY | P O BOX 1234 HICKSVILLE NY 11802 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD HOLTSVILLE NY 11742 |
| SUFFOLK NEWS-HERALD | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| SUFFREDIN | ACCOUNTS PAYABLE 807 S 1ST AVE MAYWOOD IL 60153 |
| SUGAR LOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR GAITHERSBURG MD 20878 |
| SUGAR SUPPLY INC | STAR PETROLEUM DIVISION ATTN: JAMIE GOREY BELLE GLADE FL 33430 |
| SUGAR SUPPLY INC | PO BOX 1360 1281 SOUTH MAIN STREET BELLE GLADE FL 33430-6360 |
| SUGAR, ERICA | 3507 BRANCH COURT RD BALTIMORE MD 21234-3410 |
| SUGAR, FRIEDBERG & FELSENTHAL | RE: NORTHLAKE 505 NORTHWEST A 30 NORTH LASALLE STREET SUITE 2600 CHICAGO IL 60602 |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR STE 215 MAXINE MURRAY GAITHERSBURG MD 20878 |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR STE 215 GAITHERSBURG MD 20878-1978 |
| SUGARMAN, KENNETH R | 2 DROVER COURT TRABUCO CANYON CA 92679 |
| SUGARMAN, STEPHEN D | 6172 HARWOOD AVENUE OAKLAND CA 94618 |
| SUGARPLUM FAIRIES | 474 SUMMIT VIEW DRIVE WESTMINSTER MD 21158 |
| SUGATAN,MARIA CHRISTINA R | 106 GIOTTO IRVINE CA 92614 |
| SUGDEN, DREW | 919 PHEASANT RUN WILLIAMSBURG VA 23188 |
| SUGDEN,KEELY M. | 150 EAST CORNELL AVENUE ENGLEWOOD CO 80113 |
| SUGG,DIANA K | P.O. BOX 6310 BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| SUGGS, MONTA | 9606 S EGGLESTON AVE CHICAGO IL 60628 |
| SUGGS,BRITTANY | 3903 VAN BUREN ST. BELLWOOD IL 60104 |
| SUGRA BUTERBAUGH, SUSAN | 64 MISTY MEADOW DRIVE REINHOLDS PA 17569 |
| SUGRUE, DANIEL J | 2566 W. ARGYLE APT.# 2 CHICAGO IL 60625 |
| SUGRUE, MICHAEL | 501 HEADLANDS CT SAUSALITO CA 94965 |
| SUHR, KAITLIN | |
| SUIT, VERNA | 3111 HELSEL DRIVE SILVER SPRING MD 20906 |
| SUITE LICENSEE BOX # - 11 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 12 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 13 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 14 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 15 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 16 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 17 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 18 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 19 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 20 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 21 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 22 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 23 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 24 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 25 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 26 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 27 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 28 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 29 & 37 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 30 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 34 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 35 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 36 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 38 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 40 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 41 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 42 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 43 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 44 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 45 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 46 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 49 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 50 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 51 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 52 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 53 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 54 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 55 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 56 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 57 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 58 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 59 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUITEPLAY | ATTN: JORDAN KIRSHENBAUM, PRIME TIME MARKETING 351 W. HUBBARD STREET, SUITE 305 CHICAGO IL 60610 |
| SUITER, JAMES N | 13531 CLIFTY FALLS DRIVE CARMEL IN 46032 |
| SUK WOON LAM | 1421 MT. TRICIA AVE WEST COVINA CA 91791 |
| SUKANYA KRISHNAN | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| SUKHLALL, HARRINARINE | 38 WHITE STREET HARTFORD CT 06114 |
| SUKHRAM, RUKMINI | 2257 LYON AVENUE BRONX NY 10462-4921 |
| SUKLE,TIMOTHY A. | 7555 CROOKED OAK COURT PARKER CO 80134 |
| SUKOWSKI, ROSEMARIE | 21456 W. NIELSON DRIVE LAKE VILLA IL 60046 |
| SUKUM PUANGSAROJ | 1020 BRADBOURNE AVE. SP22 DUARTE CA 91010 |
| SULAIMAN, MICHAEL A | 2964 COURTLAND BLVD DELTONA FL 32738 |
| SULAL, JOSEPH | 6433 SW 21ST STREET MIRAMAR FL 33023 |
| SULANOWSKI | 619 TODD TRL NEWPORT NEWS VA 23602 |
| SULASKI, DAN | |
| SULESKI,DONNA M. | 7505 RIVER ROAD APT #12C NEWPORT NEWS VA 23607 |
| SULGER,DANIEL J. | 108 LAUREL COURT QUAKERTOWN PA 18951 |
| SULIKOWSKI, DEREK & ANNA | 305 N STEVENSON LN MOUNT PROSPECT IL 60056 |
| SULIT, BETH KEPHART | 305 DORSET ROAD DEVON PA 19333 |
| SULIVERAS,CARLOS M | 558 WESTTREE LANE PLANTATION FL 33324 |
| SULKOWSKI, DENNIS R. | 6030 N. SHERIDAN ROAD APT. #1009 CHICAGO IL 60660 |
| SULLINS, STEVEN | 1126 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| SULLIVAN AND CROMWELL, LLP | 125 BROAD ST. ATTN: LEGAL COUNSEL NEW YORK NY 10004 |
| SULLIVAN BARGER, THERESA | 8 POND RD CANTON CT 06019 |
| SULLIVAN COUNTY DEMOCRAT | P.O. BOX 308 CALLICOON NY 12723 |
| SULLIVAN PROPERTIES INC | P.O. BOX 55 LA HAINA HI 96761 |
| SULLIVAN SHANNON | THOMAS ST SULLIVAN SHANNON SOUTH WINDSOR CT 06074 |
| SULLIVAN, BRENDAN | |
| SULLIVAN, BRIAN | |
| SULLIVAN, BRIAN W | 36 DENISE STREET MASSAPEQUA NY 11758 |
| SULLIVAN, CANDICE A | 4046 N. 90TH STREET MILWAUKEE WI 53222 |
| SULLIVAN, CATHERINE E | 6948 30TH ST BERWYN IL 60402 |
| SULLIVAN, CATHERINE M | 1641 THIRD AVENUE APT. 17E NEW YORK NY 10128 |
| SULLIVAN, CHRISTINA | 14 GOLDFINCH ROAD QUEENSBURY NY 12804 |
| SULLIVAN, CYNTHIA B | 435 BRACEY CIRCLE WINDSOR VA 23487 |
| SULLIVAN, DANIEL | 54387 OLD BEDFORD TRL MISHAWAKA IN 46545 |
| SULLIVAN, DAVID | 8237 BURNLEY RD BALTIMORE MD 21204-1809 |
| SULLIVAN, DENNIS E | PO BOX 130 CRETE IL 60417 |
| SULLIVAN, EMILY | 133 ROBBINS AVE NEWINGTON CT 06111 |
| SULLIVAN, EMILY | 503 NEWPORT AVE WILLIAMSBURG VA 23185 |
| SULLIVAN, EMILY (2/08) | 133 ROBBINS AVE. NEWINGTON CT 06111 |
| SULLIVAN, ERNEST | 1920 S OCEAN DR      503 FORT LAUDERDALE FL 33316 |
| SULLIVAN, EUGENE | 74 COTTONWOOD LANE   Account No. 3731 WESTBURY NY 11590 |
| SULLIVAN, EVE | 76 LINDALE ST STAMFORD CT 06902 |
| SULLIVAN, FELECIA | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| SULLIVAN, HEATHER Y | 29 FULTON STREET GLENS FALLS NY 12801 |
| SULLIVAN, JACK | CARD ST SULLIVAN, JACK SOUTH WINDHAM CT 06226 |
| SULLIVAN, JAMES | 5758 W GRACE CHICAGO IL 60634 |
| SULLIVAN, JANE | 5 NE 7TH ST DELRAY BEACH FL 33444 |
| SULLIVAN, JOHN | 19 CARD STREET WILLIMANTIC CT 06226 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, JOHN | 224 BURNING TREE RD LUTHERVILLE-TIMONIUM MD 21093-3003 |
| SULLIVAN, JOHN | 10 MINEBANK COURT TOWSON MD 21286 |
| SULLIVAN, JOHN | |
| SULLIVAN, JOHN | |
| SULLIVAN, JOHN P | |
| SULLIVAN, JOSEPH D. | 9 UPPER CROSS SHOREHAM NY 11786 |
| SULLIVAN, KARIN | 1034 GUNDERSON AVE OAK PARK IL 60304 |
| SULLIVAN, KARON | 1518 W CORTEZ ST UNIT 1E CHICAGO IL 60622 |
| SULLIVAN, KELLI | 21613 VICKY AVENUE TORRANCE CA 90503 |
| SULLIVAN, KELLY | |
| SULLIVAN, KELLY | 1434 WINANS AVE APT 4 BOURBONNAIS IL 609144750 |
| SULLIVAN, KENNETH | |
| SULLIVAN, KEVIN L | 1921 PLOVER ST STEVENS POINT WI 54481 |
| SULLIVAN, LEELA | |
| SULLIVAN, LEELA | 2550 N. SEMINARY NO.3 CHICAGO IL 60614 |
| SULLIVAN, LORI C | 358 HIGH ST COVENTRY CT 06238-3335 |
| SULLIVAN, MARION | 1014 WILLA LAKE CIRCLE OVIEDO FL 32765 |
| SULLIVAN, MATTHEW M | 1214 SAXONY DR NEWARK OH 43055 |
| SULLIVAN, MICHAEL F | 3 RYAN  AVENUE QUEENSBURY NY 12804 |
| SULLIVAN, MICHAEL G | 1000 CORKWOOD DRIVE OVIEDO FL 32765 |
| SULLIVAN, MICHAEL M. | 404 S. ELMWOOD AVENUE OAK PARK IL 60302 |
| SULLIVAN, MOLLIE M | 1028 N. SCREENLAND DRIVE BURBANK CA 91505 |
| SULLIVAN, NANCY K | |
| SULLIVAN, NANCY M | 16534 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| SULLIVAN, PATRICIA G | 667 SEDGWICK LIBERTYVILLE IL 60048 |
| SULLIVAN, PATRICK M | 2631 NE 20 ST POMPANO BEACH FL 33062 |
| SULLIVAN, PAUL W | 851 W. BELLE PLAINE APT. 1 CHICAGO IL 60613 |
| SULLIVAN, PENNY | 6650 FILLMORE STREET HOLLYWOOD FL 33024 |
| SULLIVAN, RAYMOND | 4519 N MCVICKER CHICAGO IL 60630 |
| SULLIVAN, ROBERT | THE CATALYST GROUP LTD PO BOX NO.166 LAKE FOREST IL 60045 |
| SULLIVAN, ROBERT | 4605 W 99TH ST IL 60453 |
| SULLIVAN, RONALD R | 5100 HUNTINGTON AVENUE APT. # 2 NEWPORT NEWS VA 23607 |
| SULLIVAN, ROSEMARY A | 1331 W EDDY         APT 2 CHICAGO IL 60657 |
| SULLIVAN, SCOTT | 3684 HAMPSTEAD ROAD LACANADA CA 91011 |
| SULLIVAN, SHANNON | 26 THOMAS ST SOUTH WINDSOR CT 06074 |
| SULLIVAN, SHAWN | 2507 CARR AVE WILMINGTON DC 19803 |
| SULLIVAN, SHAWN O | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| SULLIVAN, STEPHEN | 16059 S 84TH EAST AVE BIXBY OK 74008 |
| SULLIVAN, STEVEN | 711 GOVERNORS HWY SOUTH WINDSOR CT 06074-2508 |
| SULLIVAN, STEVEN | |
| SULLIVAN, STEVEN | 2438 N CLARK ST FRNT CHICAGO IL 606142758 |
| SULLIVAN, TERRA | 2000 NW 32ND ST.   Account No. 7872 OAKLAND PARK FL 33309 |
| SULLIVAN, TERRY | |
| SULLIVAN, TESS | BURLINGTON RD       18 SULLIVAN, TESS BRISTOL CT 06010 |
| SULLIVAN, THERESA | 240 BURLINGTON AVE  NO.18 BRISTOL CT 06010 |
| SULLIVAN, THOMAS | PO BOX 1326 OCEANVIEW DE 19970 |
| SULLIVAN, THOMAS F | 9209 S RIDGELAND OAK LAWN IL 60453 |
| SULLIVAN, TIMOTHY | 3113 NEWBURG RD NAZARETH PA 18064 |
| SULLIVAN, TIMOTHY | 3113 NEWBURY RD NAZARETH PA 18064 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, TORRY | 139 HANOVER ST GLEN ROCK PA 17327 |
| SULLIVAN, VIRGINIA | 7116 FORT RD 163 ALEXANDRIA VA 22307 |
| SULLIVAN, WENDY | 283 STANLEY DR GLASTONBURY CT 06033-2621 |
| SULLIVAN,ANDREW D | 132 WOODSIDE GREEN APT. #3C STAMFORD CT 06905 |
| SULLIVAN,BRENDAN B | 14 WILLIAMS STREET BEL AIR MD 21014 |
| SULLIVAN,BRIAN N | 6647 KENNY LANE HOUSE SPRINGS MO 63051 |
| SULLIVAN,BRIAN T | 23 SHOREHAM ST QUINCY MA 02171 |
| SULLIVAN,BUNNY L | 3842 CREEKVIEW LANE HAYES VA 23072 |
| SULLIVAN,CHIARA | 1730 HARRISON AVENUE APT 2G BRONX NY 10453 |
| SULLIVAN,DAMION S | 6627 CANTERLEA DR. ORLANDO FL 32818 |
| SULLIVAN,EMMETT | 77 EAST AVENUE HICKSVILLE NY 11801 |
| SULLIVAN,LARRY | 5563 JACQUELINE WAY APT 17 LIVERMORE CA 94551 |
| SULLIVAN,PAUL | 3 PICKWICK DRIVE OLD BETHPAGE NY 11804 |
| SULLIVAN,THOMAS | TIMES SQ STA PO BOX 2655 NEW YORK NY 10108 |
| SULLIVAN,THOMAS A | 115 MICHIGAN AVE MASSAPEQUA NY 11758 |
| SULLIVAN,WILLIAM | 1167 PINE ST APT 5 SAN FRANCISCO CA 94109-5150 |
| SULLIVAN-DITURI | 2111 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| SULLIVAN-STOESSER, KRISTIN | 351 WEST MICHIGAN AVE. PALATINE IL 60067 |
| SULLUM, JACOB | 6730 STICHTER AVE DALLAS TX 75230 |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH STREET ATTN: LEGAL COUNSEL SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH ST SULPHUR SPRINGS TX 75482-2681 |
| SULTAN WAHAB | 4646 GREENWOOD DR. ANAHEIM CA 92807 |
| SULTAN WAHAB, PRESIDENT | SW DISTRIBUTION CENTER, INC. 4646 GREENWOOD DR ANAHEIM CA 92807 |
| SULZMANN,PHILLIP F | 415 S. WESTMORE LOMBARD IL 60148-3025 |
| SUM-HAVILAND, BETH | |
| SUMADI, SARAH | 119 HONEY BEE LANE SAN ANTONIO TX 78231 |
| SUMADI, SARAH | 119 HONEY BEE LANE SAN ANTONIO CA 78231 |
| SUMAN SHARMA | 324 SANTA BARBARA IRVINE CA 92606 |
| SUMANTH SHANBHAG | 1119 W. 29TH STREET APT# 13 LOS ANGELES CA 90007 |
| SUMATHI REDDY | 69-39 YELLOWSTONE BLVD APT #118 FOREST HILLS NY 11375 |
| SUMIKO UNO | 4803 GLENALBYN DR LOS ANGELES CA 90065 |
| SUMIT GANGULY | 6104 HIGHLANDER DR AUSTIN TX 78731 |
| SUMIT MUTHRAJA | 76HORN LANE LEVITTOWN NY 11756 |
| SUMMA MEDIA GROUP | EDIFICIO BELLAVISTA PISO 2 OFICINA 9, CALLE 11 AV CENTRAL SAN JOSE COSTA RICA |
| SUMMA, ANN | 1627 LUCRETIA AVE LOS ANGELES CA 90026-2649 |
| SUMMER DARROW | 123 S. GREEN STREET UNIT #210B CHICAGO IL 60607 |
| SUMMER LADY | 33 RIVERSIDE DR    APT 3 NEW YORK NY 10023 |
| SUMMER REESE | 1872 N. LUCRETIA AVE. LOS ANGELES CA 90026 |
| SUMMER SCHULTE | 10211 FALCONPARC BLVD NO. 204 ORLANDO FL 32832 |
| SUMMERFORD, JAMES | GWYNN CIR NEWPORT NEWS VA 23602 |
| SUMMERFORD, JAMES | 8 GWYNN CIR NEWPORT NEWS VA 23602 |
| SUMMERFORD, MARY DARLENE | 8 GWYNN CIRCLE NEWPORT NEWS VA 23602 |
| SUMMERLIN, KIMBERELY | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| SUMMERS, BRETT T. | |
| SUMMERS, DANA | 8241 HELENA DR ORLANDO FL 32817 |
| SUMMERS, DANA J | 8241 HELENA DR. ORLANDO FL 32817 |
| SUMMERS, DANIELLE | |
| SUMMERS, LARRY H | HARVARD UNIVERSITY 79 JFK ST    LITTAUER 244 CAMBRIDGE MA 02138 |
| SUMMERS, LARRY H | 207 FISHER AVE BROOKLINE MA 02445 |

| Claim Name | Address Information |
|---|---|
| SUMMERS, RICHARD W | 559 SEBASTOPOL ST. CLARMONT CA 91711 |
| SUMMERS, SUSAN | 619 HAVEN PL EDGEWOOD MD 21040 |
| SUMMERS, VICTORIA | 2045 W JACKSON BLVD    1808 CHICAGO IL 60612 |
| SUMMERS, WENDY | 1333 WALNUT ST WESTERN SPRINGS IL 60558 |
| SUMMERS,ANTHONY R | 2712 RIGGS AVENUE BALTIMORE MD 21216 |
| SUMMERS,DAVID R | 312 S. OAK PARK AVE OAK PARK IL 60302 |
| SUMMERS,KIM | 6 PIMA COURT RANDALLSTOWN MD 21133 |
| SUMMERS,STEPHANIE A | 4 Y ROAD WILLINGTON CT 06279 |
| SUMMERVILLE AT LAKE MARY | 3291 S SANFORD AVE NO. 62 SANFORD FL 32773-5865 |
| SUMMERVILLE SENIOR LIVING | 426 PIEDMONT AVE GLENDALE CA 91206 |
| SUMMEY,NORMAN W | 417 NE 26TH STREET WILTON MANORS FL 33305 |
| SUMMIR VALENCIA | 855 N FOREST HILLS DR COVINA CA 91724 |
| SUMMIT ACCOMODATIONS LLC | 4410 W UNION HILLS DRIVE STE 7    PMB 209 GLENDALE AZ 85308 |
| SUMMIT DAILY NEWS | P.O. BOX 329 ATTN: LEGAL COUNSEL FRISCO CO 80443 |
| SUMMIT DAILY NEWS | PO BOX 329 FRISCO CO 80443 |
| SUMMIT ENTERTAINMENT | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| SUMMIT FINANCIAL CORP | 151 SOUTHHALL LN STE 130 MAITLAND FL 32751-7115 |
| SUMMIT HEALTH CARE INC. | 7420 NW 5TH ST STE 112 PLANTATION FL 333171611 |
| SUMMIT HOMES | 2200 PINE HILL FARMS LA COCKEYSVILLE MD 21030 |
| SUMMIT MEDIA | 1414 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| SUMMIT MEDICAL SUPPLY | PO BOX 2486 CONWAY AR 720332486 |
| SUMMIT MGMNT & REALTY | 3435 WINCHESTER RD STE 300 ALLENTOWN PA 18104 2284 |
| SUMMIT REAL ESTATE SERVICES | 60 THORPE STREET FAIRFIELD CT 06824 |
| SUMMIT REAL ESTATE SERVICES LLC | 60 THORPE ST FAIRFIELD CT 06824 |
| SUMNER CABLE TV M | PO BOX 468 WELLINGTON KS 67152 |
| SUMNER, MATTHEW G | 9460 BROADWAY STREET INDIANAPOLIS IN 46240 |
| SUMNER, TONYA E | 336 COUNTY ROUTE 28 GRANVILLE NY 12832 |
| SUMPTER JR, RENON J | 1314 30TH STREET NEWPORT NEWS VA 23607 |
| SUMPTER, AIRA | 16206 BROOK TRAIL CT UPPER MARLBORO MD 20772 |
| SUMPTER, MARY | 15315 COMMUNITY LN    314 NEWPORT NEWS VA 23608 |
| SUMPTER, NANCY | 9415 PERGLEN RD. BALTIMORE MD 21236 |
| SUMPTER,WILLIAM J | 2459 E. ALDEN STREET SIMI VALLEY CA 93065 |
| SUMPTION, TIMOTHY H | 1711 NE 5TH COURT FORT LAUDERDALE FL 33301 |
| SUN | 41 VICTORIA STREET ATTN: LEGAL COUNSEL HAMILTON HM12 BERMUDA |
| SUN | P.O. BOX 9 ATTN: LEGAL COUNSEL PAGOSA SPRING CO 81147 |
| SUN AERO HELICOPTERS INC | LANSING MUN AIRPORT, PO BOX 5088 LANSING IL 60438 |
| SUN AUTO TOPS | 901 NW 7TH AVE FORT LAUDERDALE FL 333117228 |
| SUN CAFE | 333 SW 12TH AV    Account No. 8359 DEERFIELD BEACH FL 33442 |
| SUN CAFE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| SUN CHEMICAL CORP | 390 CENTRAL AVE    Account No. 9175 EAST RUTHERFORD NJ 07073 |
| SUN CHEMICAL CORP | 5000 SPRING GROVE AVE CINCINNATI OH 45232 |
| SUN CHEMICAL CORP | 6375 NARNEY RD NO.105 TAMPA FL 33610 |
| SUN CHEMICAL CORP | PO BOX 2193 CAROL STREAM IL 60132-2209 |
| SUN CHEMICAL CORP | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| SUN COAST GLASS PROTECTION INC | 4541 WHITE FEATHER TRAIL BOYNTON BEACH FL 33436 |
| SUN COAST RESOURCES INC | PO BOX 4160 HOUSTON TX 77210-4160 |
| SUN COMMUNITIES BRANCH CREEK | 27777 FRANKLIN ROAD, SUITE 200 ATTN: LEGAL COUNSEL SOUTHFIELD MI 48034 |
| SUN FEATURES INC. | 925 BEGONIA CARLSBAD CA 92009 |
| SUN GAZETTE | C/O NEWS TRIBUNE COMPANY, PO BOX 420 ATTN: LEGAL COUNSEL JEFFERSON CITY MO |

| Claim Name | Address Information |
|---|---|
| SUN GAZETTE | 65102 |
| SUN HERALD | BILLS TO 900092, C/O KNIGHT-RIDDER INC. P.O. BOX 530698 ATTN: LEGAL COUNSEL LIVONIA MI 48153-0698 |
| SUN HERALD | P.O. BOX 4567 BILOXI MS 39535 |
| SUN HERALD | GULF PUBLISHING COMPANY  INC PO  BOX 4567 BILOXI MS 39535-4567 |
| SUN HERALD | PO  BOX 4567 BILOXI MS 39535-4567 |
| SUN HUM | 2707 SARANDI GRANDE DR HACIENDA HEIGHTS CA 91745 |
| SUN INDUSTRIAL SUPPLY COMPANY | 700 SAVAGE RD NORTHAMPTON PA 18067 |
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET ATTN: LEGAL COUNSEL LEWISTON ME 04240 |
| SUN JOURNAL | 104 PARK ST., PO BOX 4400 LEWISTON ME 04240-0440 |
| SUN JOURNAL | P.O. BOX 1149 ATTN: LEGAL COUNSEL NEW BERN NC 28560-1149 |
| SUN JOURNAL | PO BOX 13948 NEW BERN NC 28561-3948 |
| SUN LAKE | ATTN: MALINDA 420 SUN LAKE CIR LAKE MARY FL 32746-6177 |
| SUN MEDIA CORPORATION | 333 KING STREET EAST TORONTO ON M5A 3X5 CANADA |
| SUN MICRO SYSTEMS | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS | P.O. BOX 7550 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94039 |
| SUN MICROSYSTEMS INC | 100 33RD STREET WEST NEW YORK NY 10001 |
| SUN MICROSYSTEMS INC | 620 FREEDOM BUSINESS CENTER SUITE 105 KING OF PRUSSIA PA 19406 |
| SUN MICROSYSTEMS INC | 5 OMNI WAY CHELMSFORD PA 1824 |
| SUN MICROSYSTEMS INC | C/O FIRST UNION NATIONAL BANK PO BOX 8500S-4020 PHILADELPHIA PA 19178-4020 |
| SUN MICROSYSTEMS INC | C/O PHILADELPHIA NATIONAL BANK PO BOX 8500S-4020 PHILADELPHIA PA 19178-4020 |
| SUN MICROSYSTEMS INC | 6116 ALEXANDER BELL DR SUITE 200 COLUMBIA MD 21046 |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE BURLINGTON MA 01803-0180 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA DRAWER CS 198330 ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS INC | CS DRAWER 198330 NATIONS BANK OF GA ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS INC | 511 W 76TH ST INDIANAPOLIS IN 46262 |
| SUN MICROSYSTEMS INC | TWO PIERCE PL   STE 1500 ITASCA IL 60143 |
| SUN MICROSYSTEMS INC | 190 S LASALLE STREET PO BOX 8500S-4020 CHICAGO IL 60603 |
| SUN MICROSYSTEMS INC | 190 S LASALLE ST PO BOX 75640 CHICAGO IL 60603 |
| SUN MICROSYSTEMS INC | C/O NORTHERN TRUST COMPANY PO BOX 75640 CHICAGO IL 60675-5640 |
| SUN MICROSYSTEMS INC | C/O THE NORTHERN TRUST COMPANY PO BOX 75640 CHICAGO IL 60675-5640 |
| SUN MICROSYSTEMS INC | PO BOX 75654 CHICAGO IL 60675-5654 |
| SUN MICROSYSTEMS INC | 13383 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA 12120 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUN MICROSYSTEMS INC | 4410 N STATE RD 7 SUITE 304 FORT LAUDERDALE FL 33319 |
| SUN MICROSYSTEMS INC | 295 INTERLOCKER BL BROOMFIELD CO 80020 |
| SUN MICROSYSTEMS INC | 500 EL DORADO BLVD MAILSTOP WES03-175 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD VBRM11 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD MS UBRM-11-175 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | ATTN: CINDY NEWELL BILLING DEPT 500 ELDORADO BLVD MS UBRM-11-174 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | EDUCATIONAL SERVICES 500 ELDORADO BLVD BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | UBRM12-175 500 ELDORADO BLVD. BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 222 N SEPULVEDA BLVD 18TH FL EL SEGUNDO CA 90245 |
| SUN MICROSYSTEMS INC | 15821 VENTURA BLVD. SUITE 270 ENCINO CA 91436 |
| SUN MICROSYSTEMS INC | 1920 MAIN STREET SUITE 500 IRVINE CA 92614 |
| SUN MICROSYSTEMS INC | ATTN:  ORDER PROCESSING MP UM1L02-34 P. O. BOX 7551 MT. VIEW CA 94039 |
| SUN MICROSYSTEMS INC | FILE NO. 72612 PO BOX 60000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | 5201 GREAT AMERICAN PARKWAY SUITE 400 SANTA CLARA CA 95054 |

| Claim Name | Address Information |
|---|---|
| SUN MICROSYSTEMS, INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS, INC. | BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS, INC. | LAWRENCE SCHWAB/THOMAS GAA BAILSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SUN N SNOW LAWN CARE | 1132 OAKLAWN NE GRAND RAPIDS MI 49505 |
| SUN NEWS | 4370 WEST 119TH STREET STE. 300 OVERLAND PARK KS 66211 |
| SUN PASS OPERATIONS | PO BOX 880029 BOCA RATON FL 33488-0029 |
| SUN PUBLISHING COMPANY INC | THE SUN NEWS 914 FRONTAGE ROAD EAST MYRTLE BEACH SC 29577 |
| SUN PUBLISHING COMPANY INC | THE SUN NEWS PO BOX 406 MYRTLE BEACH SC 29578 |
| SUN SENTINEL | PO BOX 100606 ATLANTA GA 303840606 |
| SUN SENTINEL | PO BOX 804866 CHICAGO IL 60680-4110 |
| SUN SENTINEL | PAYMENT PROCESSING CTR PO BOX 8649 CHICAGO IL 60680-8649 |
| SUN SENTINEL | 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| SUN SENTINEL | WB39 CHILDRENS FUND ATTN  DANAY TORANO 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| SUN SENTINEL | 12430 NW 15TH PLACE NO.13106 SUNRISE FL 33326 |
| SUN SENTINEL | 333 SW 12TH AVE ATTN  TOM NORK DEERFIELD BEACH FL 33442 |
| SUN SENTINEL COMPANY | 4050 POWERLINE RD OAKLAND PARK FL 33309-5053 |
| SUN SIGN SHADES | 579 ODENDHAL AVE GAIGHERSBURG MD 20877 |
| SUN SWEEPING SERVICE | 17420 MOUNT HERMANN ST    STE D FOUNTAIN VALLEY CA 92708 |
| SUN TERRA | 7680 UNIVERSAL BLVD STE 230 ORLANDO FL 328198916 |
| SUN TIMES | 350 N ORLEANS ST ATTN: BLAIR R SURKAMER CHICAGO IL 60654 |
| SUN TIMES NEWSPAPER GROUP | 350 N ORLEANS ST ATTN: CYRUS F. FREIDHEIM, JR. CHICAGO IL 60654 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE ATLANTA GA 30303 |
| SUN TRUST MORTGAGE INC | ATTN: DEB DAVENPORT NEWPORT NEWS VA 23606 |
| SUN UP MARKETING, INC | 586 BRANTLEY TERRACE WAY UNIT 308 ALTAMONTE SPRINGS FL 327140832 |
| SUN, VICTORIA | 4801 NEWTON ST TORRANCE CA 90505 |
| SUN, VICTORIA | 4801 NEWTON ST TORRENCE CA 90550 |
| SUN,ALLAN | 918 WASHINGTON ST. 2F EVANSTON IL 60202 |
| SUN,GARY | 25 CARY ROAD GREAT NECK NY 11021 |
| SUN-GAZETTE | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SUN-N-SNOW | 1132 OAKLAWN NE GRAND RAPIDS MI 49505 |
| SUN-SENTINEL | PO BOX 14430 EDITORIAL DEPARTMENT FT. LAUDERDALE FL 33302 |
| SUN-SENTINEL COMPANY | 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| SUN-SENTINEL COMPANY | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| SUN-TELEGRAPH | 1136 ILLINOIS ST. SIDNEY NE 69162 |
| SUN-TELEGRAPH | P.O. BOX 7306 ATTN: LEGAL COUNSEL SHERIDAN WY 82801 |
| SUN-TIMES | 107-109 N. FOURTH STREET ATTN: LEGAL COUNSEL HEBER SPRINGS AR 72543 |
| SUNBAY APARTMENTS | 65 RADTKE RD RANDOLPH NJ 78693812 |
| SUNBELT RENTALS | 1081 9TH ST WINTER GARDEN FL 34787-4027 |
| SUNBELT RENTALS INC | 14861 ARTSIA BLVD LA MIRADA CA 90638-6006 |
| SUNBURN COMMUNICATIONS | PO BOX 69 BELHAVEN NC 27810 |
| SUNBURST SHUTTERS FLORIDA | SUNBURST SHUTTERS FLORIDA ORLANDO FL 328104350 |
| SUNCHESS, RONNIE | 1481 W DANIA BCH BLVD DANIA FL 33004 |
| SUNCOAST COMMUNITY HIGH SCHOOL | 600 W 28TH STREET RIVIERA BEACH FL 33404 |
| SUNCOAST MORTGAGE | 1215 SE 2ND AVE FT LAUDERDALE FL 33316-1831 |
| SUNCRUZ CASINOS | 965 N NOB HILL RD PLANTATION FL 33324-1078 |
| SUNDARARAJAN VENKATARAMANAN | 954 LAS PALMAS DR IRVINE CA 92602 |

| Claim Name | Address Information |
|---|---|
| SUNDAY ALAMBA | NO 5B SECOND AVENUE IKAYI |
| SUNDAY COMICS CUSTOM PAGINATION | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| SUNDAY INDEPENDENT | ATTN. ACCOUNTS PAYABLE |
| | SWS, UNIT B WEST CORK TECHNOLOGY PARK |
| | WEST CORK, IRL CLONAKILTY IRELAND |
| SUNDAY PASTORES | 3109 N. 78TH CT. ELMWOOD PARK IL 60707 |
| SUNDAY RECORD HERALD | 1455 W MAIN ST. TIPP CITY OH 45371-0430 |
| SUNDAY TRIBUNE | 15 LR BAGGOT STREET DUBLIN DUBLIN 2 IRELAND |
| SUNDAY TRIBUNE, THE | ATTN. FIONA FALVEY 15 LR BAGGOT STREET DUBLIN 2 IRELAND |
| SUNDBERG, CAROLYN M | 33 MILBURN STREET ROCHESTER NY 14607 |
| SUNDBERG, CHRIS | 16732 SW 5TH WAY WESTON FL 33326 |
| SUNDEEN, SANDRA | 790 DIVIDING RD SEVERNA PARK MD 21146-4324 |
| SUNDEL ENTERTAINMENT INC | 905 2ND ST   NO.11 SANTA MONICA CA 90403 |
| SUNDERLAND, MYRNA | 2320 ORSBURN LN JOPPA MD 21085 |
| SUNDERLAND, ROBERT | 2320 ORSBURN LN JOPPA MD 21085-2415 |
| SUNFLOWER BROADBAND | 1 RIVERFRONT PLAZA, SUITE 301 ATTN: LEGAL COUNSEL LAWRENCE KS 66044 |
| SUNFLOWER BROADBAND M | P. O. BOX 808 LAWRENCE KS 66044 |
| SUNFLOWER GROUP | PO BOX 219241 KANSAS CITY MO 64121 |
| SUNFLOWER GROUP | 10561 BARKLEY STE 300 OVERLAND PARK KS 66210 |
| SUNFLOWER GROUP | 10561 BARKLEY, NO.300 OVERLAND PARK KS 66212 |
| SUNFLOWER GROUP | 201 WILSHIRE BLVD., SUITE 2A SANTA MONICA CA 90401 |
| SUNG JANG | 2077 CENTER AVENUE APT. 4E FORT LEE NJ 07024 |
| SUNG JOON KIM | 5801 MALT AVE LOS ANGELES CA 90040 |
| SUNG, CHRISTINA | |
| SUNG, DAVID | 13021 LEGENDARY DR    NO.512 AUSTIN TX 78727 |
| SUNG, DAVID | 6263 MCNEIL DR     NO.216 AUSTIN TX 78729 |
| SUNG, HUNG YEH | 1240 SCRIPPS CT SW MARIETTA GA 30008 |
| SUNG, MIN KYU | |
| SUNG, MIN KYU | |
| SUNG-YOON LEE | 210  FOREST ST. MEDFORD MA 02155 |
| SUNGA, ANGELICA E | 4235 MARY ELLEN AVE #103 STUDIO CITY CA 91604 |
| SUNGARD | 383 MAIN AVENUE 5TH FLOOR NORWALK CT 06851 |
| SUNGARD AVAILABILITY SERVICE LP | 680 E SWEDESFORD RD WAYNE PA 19087 |
| SUNGARD AVAILABILITY SERVICES | MAUREEN A. MCGREEVEY,E SQUIRE R680 E. SWEDESFORD ROAD   Account No. 3897 WAYNE PA 19087 |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUITE 6000 ROSEMONT IL 60018 |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUIT 6000 ATTEN: ABIGAIL HINKES ROSEMONT IL 60018 |
| SUNGARD TREASURY SYSTEMS | 530 WALNUT ST ATTN: CONTRACTS ADMINISTRATION PHILADELPHIA PA 19106 UNITES STATES |
| SUNIL DUMPALA | 2828 W LINCOLN AVE APT #126 ANAHEIM CA 92801 |
| SUNIL DUTTA | PO BOX 361 AGOURA CA 91376 |
| SUNIL KHILNANI | SCH. OF ADVANCED INTERNATIONAL STUDIES JOHNS HOPKINS UNIVERSITY WASHINGTON DC 20036 |
| SUNKIN, GARY | 120 EAST LAUREL STREET GLENDALE CA 91205 |
| SUNLIGHT CONSTRUCTION | 166 WEST MAIN STREET AVON CT 06001 |
| SUNLIGHT PHILLIPS FARM INC | P O BOX 748 BILL FERIGANO AVON CT 06001 |
| SUNMAN TELECOMMUNICATIONS M | 123 NIEMAN ST. SUNMAN IN 47041 |
| SUNNY AND SMILEY MEDIA PARTNERS | 9513 VILLA BEACH RD ANDERSON ISLAND WA 98303 |
| SUNNY EXPRESS | PO BOX 225 SANTA CLARA CA 95052-0225 |
| SUNNY LAND TOURS, INC | 21 OLD KINGS RD N STE B212 PALM COAST FL 321378265 |

| Claim Name | Address Information |
|---|---|
| SUNNY YING | 11637 ELMHURST DR NORWALK CA 90650 |
| SUNNYSIDE FOOD MART | RT 33 KING WILLIAM VA 23085 |
| SUNNYSLOPE FLORAL INC | 4800 44TH ST SW   Account No. 8024 GRANDVILLE MI 49418 |
| SUNRAY LEGAL VIDEO | 11801 N ARMENIA AVE TAMPA FL 33612 |
| SUNRAY LITES,INC | 6510 NW 21ST AVE FORT LAUDERDALE FL 333091820 |
| SUNRISE ASSISTED LIVING | ATTN:  DEBBIE MOORE PO BOX 181508 FAIRFIELD OH 45018 |
| SUNRISE COMMUNICATIONS, LLC M | 20938 WASHINGTON AVE. ONAWAY MI 49765 |
| SUNRISE DINER | 1401 S 4TH ST ALLENTOWN PA 18103-3455 |
| SUNRISE FOOD MART | 4854 LONGHILL RD WILLIAMSBURG VA 23188 |
| SUNRISE FORD | 5500 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| SUNRISE NEWS SERVICE INC | 912 W DETWEILLER DR 26625 PEORIA IL 61615 |
| SUNRISE OF LYNN VALLEY | 980 LYNN VALLEY ROAD ATTN: LEGAL COUNSEL NORTH VANCOUVER BC V7J 1Z7 CANADA |
| SUNRISE ON THE GREEN | 4003 N UNIVERSITY DR SUNRISE FL 33351 |
| SUNRISE SENIOR LIVING | P.O.BOX 305 PENNY FARRINGTON BRIDGEWATER MA 02304 |
| SUNRISE VALLEY DONUTS | 102 E 4TH ST BETHLEHEM PA 18015-1702 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD  SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 1438 N GOWER    BOX 88 HOLLYWOOD CA 90028 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | PO BOX 88 HOLLYWOOD CA 90028 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | LLC - C/O DAVID A. FIDLER, ESQ. KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | FILE 1223 1801 W OLYMPIC BLVD PASADENA CA 91199-1223 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES, | LLC, RE: HOLLYWOOD 5800 SUNSET BLV FILE 1223, 1801 W. OLYMPIC BLVD CUST:  KTLA INC. PASADENA CA 9119-1223 |
| SUNSET COLLISION REPAIR | 49 MASCOLO RD BILL ZIMMER SOUTH WINDSOR CT 06074 |
| SUNSET PACIFIC TRANSPORTATION | PO BOX 865 CHINO CA 91708-0865 |
| SUNSET PHOTO AND NEWS LLC | 8491 SUNSET BLVD NO.117 WEST HOLLYWOOD CA 90069 |
| SUNSET STUDIOS HOLDINGS, LLC | CHICAGO TITLE COMPANY 700 SOUTH FLOWER, STE 800 ATTN: TERRI GERVASI LOS ANGELES CA 90017 |
| SUNSET STUDIOS HOLDINGS, LLC | ATTN: VICTOR COLEMAN AND HOWARD STERN 11601 WILSHIRE BOULEVARD, SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET STUDIOS HOLDINGS, LLC | RE: HOLLYWOOD 5800 SUNSET BLV C/O HUDSON CAPITAL, LLC 11601 WILSHIRE BLVD., SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET STUDIOS HOLDINGS, LLC | 5800 SUNSET BLVD. HOLLYWOOD CA 90028 |
| SUNSET TOW | 526 W CHEVY CHASE GLENDALE CA 91204 |
| SUNSHINE LAUNDRY COMPANY INC | 739 MAPLE AVE HARTFORD CT 06114 |
| SUNSHINE LOGISTICS INC | PO BOX 1673 MELROSE PARK IL 60161-1673 |
| SUNSHINE NETWORK | 390 N ORANGE AVE SUITE 1075 ORLANDO FL 32801 |
| SUNSHINE PROMO USA INC | 4000 HIGHWAY 90 SUITE H PACE FL 32571 |
| SUNSHINE PROMO USA INC | ATTN:CHARLENE 4000 HIGHWAY 90 SUITE H PACE FL 32571 |
| SUNSHINE PROMO USA INC | 4000 HWY 90 NO. H PACE FL 32571 |
| SUNSHINE RETIREMENT CENTER | MR. ED CRESSY 6348 N. MILWAUKEE AVE. CHICAGO IL 60646 |
| SUNSHINE STAFFING | PO BOX 6955 LAKELAND FL 338076955 |
| SUNSHINE STATE NEWS SERVICES | 330 PINE SPRINGS DR DEBARY FL 32713 |
| SUNSHINE STATE SERVICES (AMY RIPPEL) | 330 PINE SPRINGS DR DEBARY FL 32713 |
| SUNSHINE WELLNESS CENTER | NO.104 500 GULFSTREAM BLVD DELRAY BEACH FL 33483-6144 |
| SUNSOURCE TECHNOLOGIES | NW 7809 PO BOX 1450 MINNEAPOLIS MN 55485-7809 |
| SUNSOURCE TECHNOLOGIES | 2301 WINDSOR CT. MATT 1800 388-9655 630-317-2700NEW NUMBER ADDISON IL 60101 |
| SUNSOURCE TECHNOLOGIES | PO BOX 73063 CHICAGO IL 60673-7063 |
| SUNSTATE CARRIERS INC. | 726 SOUTHRIDGE INDUSTRIAL DR TAVARES FL 327789116 |
| SUNSTATE EQUIPMENT COMPANY | 552 EAST WASHINGTON ST PHOENIX AZ 85034 |

| Claim Name | Address Information |
|---|---|
| SUNSTATE EQUIPMENT COMPANY | PO BOX 52581 PHOENIX AZ 85072-2581 |
| SUNSTATE SOLAR, INC. | 2316 WINTER WOODS BLVD WINTER PARK FL 327921906 |
| SUNSTEIN, CASS | 5749 S KENWOOD AVE CHICAGO IL 60637 |
| SUNSTREAM RESORT | 6620 ESTERO BLVD FORT MYERS BEACH FL 339314512 |
| SUNSTROM, JAMES | 208 5TH AVE BALTIMORE MD 21225-2733 |
| SUNTERRA PARENT   [GREENSPRINGS | PLANTATION RES] 3601 IRONBOUND RD WILLIAMSBURG VA 231882442 |
| SUNTERRA PARENT   [RESORT MARKETING INTL | INC] 3800 GREENCASTLE DR WILLIAMSBURG VA 231881320 |
| SUNTRUP FORD WESPORT | 2020 KRATKY RD ST LOUIS MO 63114 |
| SUNTRUST | ATTN: PAT KNUFFKE PO BOX 622227 ORLANDO FL 32862-2227 |
| SUNTRUST BANK | 4601 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| SUNTRUST BANK | 5211 MERCURY BLVD NEWPORT NEWS VA 23607 |
| SUNTRUST SERVICE CORP   [SUN TRUST BANK | /FL PRESS] 1170 PEACHTREE ST NE ATLANTA GA 303097649 |
| SUNTRUST VA EASTERN | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| SUNWEST BANK | 17542 EAST 17TH STREET TUSTIN CA 92780 |
| SUNWRIGHTS SPAS & SUN ROOMS | 80-B PITKIN ST JOE SARCIA EAST HARTFORD CT 06108 |
| SUNY PLATTSBURGH | BROAD ST. ATTN: LEGAL COUNSEL PLATTSBURGH NY 12901 |
| SUPAN, CECILY G | |
| SUPER 8 MOTEL          R | 304 SECOND ST WILLIAMSBURG VA 23185 |
| SUPER DISCOUNT CARPET, INC. | P.O. BOX 495 LA CANADA CA 91012 |
| SUPER EXPRESS | 111 JOHN ST. FL. 28 ATTN: LEGAL COUNSEL NEW YORK NY 10038 |
| SUPER FRESH | PO BOX 3068 PATTERSON NJ 07509 |
| SUPER FRESH FOOD MARKETS | 2 PARAGON DR MONTVALE NJ 07645-1718 |
| SUPER LUBE | 63 AIRPORT ROAD FRANK ZAVATSKY HARTFORD CT 06114 |
| SUPER REGIONAL OPERATING COMPANY LLC | THE FALLS SHOPPING CENTER ASSOC LLC C/O THE MILLS CORP 1300 WILSON BLVD  STE 400 ARLINGTON VA 22209 |
| SUPER RITE FOOD INC   [SHOPPERS FOOD | WAREHOUSE] 4600 FORBES BLVD. LANHAM MD 20706 |
| SUPER TOURS | 7512 DOCTOR PHILIPS BLVD #50-129 ORLANDO FL 32819 |
| SUPER VACATION | ATTN: KEVIN WU 117 EAST GARVEY AVE. MONTEREY PARK CA 91755 |
| SUPERCIRCUITS INC | ONE SUPERCIRCUITS PLZ LEANDER TX 78641 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | PO BOX 1407 ELMHURST IL 60126 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | 395 W LAKE ST ELMHURST IL 60126 |
| SUPERIOR AIR-GROUND AMBULANCE SERVICE, | INC. ATTN: J. WASHBURN 395 W. LAKE ST. ELMHURST IL 60126 |
| SUPERIOR ALARM SYSTEMS | PO BOX 10084 CANOGA PARK CA 91309 |
| SUPERIOR AMBULANCE SERVICE | ATTN: DAVID B. HILL III, PRESIDENT 395 WEST LAKE STREET ELMHURST IL 60126-0747 |
| SUPERIOR AUTO SALES | CARLOS PLANTILLAS PO BOX 18493 ANAHEIM HILLS CA 92817-8493 |
| SUPERIOR CABLE & DATA M | P. O. BOX 741 CENTERVILLE IA 52544 |
| SUPERIOR CART SERVICE | PO BOX 6384 WHITTIER CA 90609 |
| SUPERIOR DIECUTTING INC | 3701 NE 11TH AVE POMPANO BEACH FL 33064 |
| SUPERIOR ELECTRIC MOTO | 4623 HAMPTON ST VERNON CA 90058 |
| SUPERIOR FLOORS | 1031 S DILLARD ST WINTER GARDEN FL 347873913 |
| SUPERIOR HEARTH,SPAS & LESISURE | P O BOX 57 ACCOUNTS PAYABLE MILLDALE CT 64670057 |
| SUPERIOR METAL SALES | 932 W CULLOM AVE APT 1 CHICAGO IL 606131631 |
| SUPERIOR METAL SALES | MR. SEAN MCDONALD 4121 N. CENTRAL PARK AVE. BSMT CHICAGO IL 60618 |
| SUPERIOR PRINTING INK COMPANY INC | 100 NORTH STREET TETERBORO NJ 07608 |
| SUPERIOR PRINTING INK COMPANY INC | 70 BETHUNE ST NEW YORK NY 10014 |
| SUPERIOR REFRIGERATION | 30333 N FAIRFIELD RD GRAYSLAKE IL 60030 |
| SUPERIOR RESIDENCES INC | 1600 HUNT TRACE BLVD CLERMONT FL 347115184 |
| SUPERIOR SHOWS | PO BOX 32091 PIKESVILLE MD 21282 |
| SUPERIOR TELEGRAM | 1226 OGDEN AVENUE ATTN: LEGAL COUNSEL SUPERIOR WI 54880 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL BALTIMORE MD 21208 |
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL RD BALTIMORE MD 21208 |
| SUPERIOR WASH INC | 320 S FLAMINGO ROAD  PBM 116 PEMBROKE PINES FL 33027 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST    APT 5 FT LAUDERDALE FL 33316 |
| SUPERVALU | 7075 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| SUPERVALU /AHARTS | PO BOX 26967 RICHMOND VA 23261 6967 |
| SUPERVALU PARENT ACCOUNT [JEWEL/OSCO | PREFERRED ACCOUNT] 435 N MICHIGAN AVE STE 300 JEWEL/OSCO PREFERRED ACCOUNT CHICAGO IL 606114026 |
| SUPERVALUE PHARMACIES | 19011 LAKE DRIVE EAST CHANHASSEN MN 55317 |
| SUPERVALUE PHARMACIES | 11091 LAKE DRIVE EAST CHANHASSEN MN 55317 |
| SUPERVALUE PHARMACIES | PO BOX 990 MINNEAPOLIS MN 55440 |
| SUPERVALUE PHARMACIES | PO BOX 958844 ST LOUIS MO 63195-8844 |
| SUPERVALUE(ALBERTSONS) | 7075 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| SUPERVISION CABLE TV A6 | P. O. BOX 872100 WASILLA AK 99687 |
| SUPERWASH EXPRESS II, INC | 1786 DUNLAWTON AVE PORT ORANGE FL 321278929 |
| SUPLEE, CURT | 9704 FOREST GLEN CT SILVER SPRING MD 20910 |
| SUPPELSA, MARK EUGENE | 814 INGLESIDE PL. EVANSTON IL 60201 |
| SUPPLIES HOTLINE CORPORATION | 961 MARCON BLVD STE 106 ALLENTOWN PA 18109 |
| SUPRA, JAMES R | 1611 ALLEN ST W ALLENTOWN PA 18102 |
| SUPRA, JAMES R | 1611 W ALLEN ST    APT 2 ALLENTOWN PA 18102 |
| SUPREME FELT & ABRASIVES | MR. DAVID NEIMAN 4425 JAMES PL. MELROSE PARK IL 60160 |
| SUPREME PAINTING | 1674 HYLAN BLVD STATEN ISLAND NY 10305 |
| SUPREME SYSTEMS, INC. | 11 PENN PLAZA NEW YORK NY 10001 |
| SUPREME WAREHOUSING INC | 3135 LOCUST ST ST LOUIS MO 63103 |
| SUPRIYA DOSHI | 1333 W. MELROSE ST. APT. #2 CHICAGO IL 60657 |
| SUQI, EMIL | |
| SUR LA TABLE | 1765 6TH AVE SOUTH SEATTLE WA 98136 |
| SUR LA TABLE 6 | 6333 WEST 3RD ST LOS ANGELES CA 90038 |
| SURAJI JAGGERNATH | 6800 NW 39 AVE LOT 397 COCONUT CREEK FL 33073 |
| SURAJUDEEN MOHAMMED | 3 ALTAMORE STREET REAR MELVILLE NY 11747 |
| SURCH, STEPHANIE | 75A GARRISON ST BETHLEHEM PA 18018 |
| SURDIN,ASHLEY N | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| SURE CLEAN MAINT | 1070 MIDDLE COUNTRY ROAD SELDEN NY 11784 |
| SURE LINK | PO BOX 5877 VACAVILLE CA 95696 |
| SURE LUBRICANTS | MR. STEPHEN L. FABBRINI 356 S. LIVELY BLVD. ELK GROVE IL 60007 |
| SURE WEST BROADBAND M | 8150 A INDUSTRIAL AVE ROSEVILLE CA 95678 |
| SURE, GAGAN | 6100 SHERMAN DR IL 60517 |
| SURECK,SHANAM | 101 ARDMORE ROAD WEST HARTFORD CT 06119 |
| SUREN TER-SAAKOV | 12 CALLISON LANE VOORHEES NJ 08043 |
| SURESTAFF | PO BOX 6070 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SURETH JOHN | 8431 GARDENS CIR NO.4 SARASOTA FL 34243 |
| SURETHING, JARED A | 65 HULETT ROAD GRANVILLE NY 12832 |
| SUREWEST COMMUNICATIONS MCCLELLAN | P.O. BOX 30115 ATTN: LEGAL COUNSEL COLLEGE STATION TX 77842 |
| SUREYA LOCOCO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| SURF & SAND HOTEL | 1555 COAST HWY LAGUNA CA 92651 |
| SURF CLUB | 1 READ ST DEWEY BEACH DE 19971-2311 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 LAUDER HILL FL FL 33313 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 LAUDERHILL FL 33313 |
| SURFACE TREND, INC. | 1027 E. ACACIA STREET ONTARIO CA 91761 |

| Claim Name | Address Information |
| --- | --- |
| SURFNET REALTY COM | PO BOX 640 SELAH WA 98942 |
| SURGERY CENTER FOR MEN | 99 N. LA CIENEGA BLVD #102 BEVERLY HILLS CA 90211 |
| SURGICAL OPTICS | 12229 SW 53RD. SST #304 COOPER CITY FL 33330 |
| SURI, HARPREET | 7508 ROXY DRIVE WINDSOR MILL MD 21244 |
| SURI, JEREMI | 1806 CHADBOURNE AVE MADISON WI 53726 |
| SURICO,DAVIDL | 110 E COUNCIL TRAIL MOUNT PROSPECT IL 60056 |
| SURIN, FERNEMA | 1100 SW 4TH AVENUE  APT 18 C DELRAY BEACH FL 33444 |
| SURMA, BRIDGET A | 17218 SHETLAND DR TINLEY PARK IL 60477 |
| SURMA, HENRY W | 17218 SHETLAND DR. TINLEY PARK IL 60487 |
| SURMA, JENIFER M | |
| SURMAN, KEN | 106 SPRINGFIELD ST COOPERSBURG PA 18036 |
| SURMAN, RICHARD | 6124 CANTERBURY LN HOFFMAN ESTATES IL 60192 |
| SURNEY, JAMIE | 1324 W 115TH CHICAGO IL 60643 |
| SURO, SONIA C | 634 SHORT PINE CIR. ORLANDO FL 32807 |
| SUROOR KARIM | 10960 WHITAKER AV GRANADA HILLS CA 91344 |
| SUROVY, TIMOTHY M | 5304 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| SURREY GROUP, LLC | 36 FOREST STREET FOREST PLACE HARTFORD CT 06105 |
| SURREY HOUSE | SURRY WILLIAMSBURG VA 23188 |
| SURRY DRUGS | HWY 10 SURRY VA 23883 |
| SURRY HOUSE | HWY 10 SURRY VA 23883 |
| SURRY MARKET CONV MART | 11939 ROLFE HWY SURRY VA 23883 |
| SURRY TELECOMMUNICATIONS, INC. M | P. O. BOX 385 DOBSON NC 27017 |
| SURSKY, CHRISTINA | 13358 SW 32ND STREET MIRAMAR FL 33027 |
| SURTEES,DENNIS | 1329 PELICAN WAY RICHMOND CA 94801-4114 |
| SURVEYMONKEY.COM | 815 NW 13TH AVE    STE D PORTLAND OR 97209 |
| SUSAN A BOOKER | 11 CIRCLE DRIVE BURLINGTON CT 06013 |
| SUSAN A LINZ | 2210 AZALEA DR. #7 HIGHLAND IN 46322 |
| SUSAN A. SINROD AND JASON E. SKLAR, ESQ. | C/O LAW OFFICES OF DONALD E. SINROD ATTN: DONALD E. SINROD ONE CENTRAL PLAZA SUITE 112 ROCKVILLE MD 20852 |
| SUSAN AKUTAGAWA | 429 PALOMA COURT BREA CA 92823 |
| SUSAN AMSTER | 4328 E RUTH PLACE ORANGE CA 92869 |
| SUSAN ANDERSON | 5901 CANTERBURY DR #19 CULVER CITY CA 90230 |
| SUSAN ANNUNZIATA | 128 KOHR RD KINGS PARK NY 11754 |
| SUSAN ARGENTO | 6318 NODDING NIGHT COURT COLUMBIA MD 21044 |
| SUSAN ARL | 5348 N. ORIOLE AVE CHICAGO IL 60656 |
| SUSAN ASCIOTI | 8 EILEEN LN ENFIELD CT 06082-5771 |
| SUSAN AVILA | 1539 MAJESTY ST UPLAND CA 91784 |
| SUSAN BADAGLIACCA | 902 TOWNE HOUSE VILLAGE ISLANDIA NY 11749 |
| SUSAN BARLOW | 627 SPRING STREET MANCHESTER CT 06040 |
| SUSAN BASKIN | 316 21ST STREET SANTA MONICA CA 90402 |
| SUSAN BATCH | 281 BAY AVENUE HUNTINGTON NY 11743 |
| SUSAN BATINSEY | 5 HOOKER DR EAST BERLIN PA 17316 |
| SUSAN BELL | 3850 NAVEL LN FRUITLAND PARK FL 34731-6466 |
| SUSAN BELLANTONI | 108 E. 17TH STREET HUNTINGTON STATION NY 11746 |
| SUSAN BERGHOEFER | 339 E 25TH ST UPLAND CA 91784 |
| SUSAN BERGHOLZ LITERARY SERVICES | 17 W 10TH ST NO.5 NEW YORK NY 10011-8746 |
| SUSAN BILDER | 206 BRIARWOOD DR BETHLEHEM PA 18020 |
| SUSAN BILLIOT | 105 PURGOLD RD SEAFORD VA 23696 |
| SUSAN BLASUCCI | 1724 WASHINGTON ST. EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| SUSAN BLAUSTEIN | 9 E MELROSE ST CHEVY CHASE MD 20815 |
| SUSAN BONK | 2810 NE 20TH AVE LIGHTHOUSE POINT FL 33064 |
| SUSAN BOOKER | 11 CIRCLE DRIVE BURLINGTON CT 06013 |
| SUSAN BOROWSKY | 25 HALLIDAY ROAD CORAM NY 11727 |
| SUSAN BOWERMAN | 2211 PROSSER AVENUE LOS ANGELES CA 90064 |
| SUSAN BRADEN MORRISON | 8118 BROWNSTONE STREET SUNLAND CA 91040 |
| SUSAN BRAZITIS | 846 LANCASTER DR. CLAREMONT CA 91711 |
| SUSAN BRENNEMAN | 3222 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| SUSAN BRINGHURST | 550 PENN STREET PENNSBURG PA 18073 |
| SUSAN BRINK | 1203 NORTH SWEETZER AVENUE APT #103 WEST HOLLYWOOD CA 90069 |
| SUSAN BROOKS | 3860 MAPLE STREET SEAFORD NY 11783 |
| SUSAN BRYANT | 7571 E SIERRA TER BOCA RATON FL 33433 |
| SUSAN BURKE | 1610 LIGGETT DRIVE CRESTWOOD MO 63126 |
| SUSAN BURLEY | 8046 BIRMAN STREET MAITLAND FL 32751 |
| SUSAN BUSHNELL | 6434 BUENA VISTA DRIVE MARGATE FL 33063 |
| SUSAN BUTZEN | 5415 N SHERIDAN ROAD APT #802 CHICAGO IL 60640 |
| SUSAN CAMPBELL | 30 QUINN ROAD MARLBOROUGH CT 06447 |
| SUSAN CAMPOS | 1555 RISING GLEN RD. LOS ANGELES CA 90069 |
| SUSAN CARPENTER | 5930 ECHO STREET LOS ANGELES CA 90042 |
| SUSAN CARRIER | 1338 HULL LANE ALTADENA CA 910012621 |
| SUSAN CARTA | 42 WHITE AVENUE WEST HARTFORD CT 06119 |
| SUSAN CASEY | 6 POTTER AVENUE GRANVILLE NY 12832 |
| SUSAN CASEY | PO BOX 222 VENICE CA 90294 |
| SUSAN CHAN | 6770 ASPEN ROAD LISLE IL 60532 |
| SUSAN CHANDLER | 4580 S. OAKENWALD CHICAGO IL 60653 |
| SUSAN CHANNELS | 3011 ROYCE LANE COSTA MESA CA 92626 |
| SUSAN CHENERY | 3/8 ASHLEY STREET SYDNEY TAMARAND AUSTRALIA |
| SUSAN CLARK | 3 GREENWOOD RD NORTH GRANBY CT 06060-1323 |
| SUSAN CLAYTON | 4 SANTA LUCIA CT CLIFTON PARK NY 12065 |
| SUSAN CONNOR | 168 LITTLE JOHN PL NEWPORT NEWS VA 23602 |
| SUSAN CONTALDI | 9370 PALMTREE DR WINDERMERE FL 34786-8810 |
| SUSAN CONWAY | 125 LEEDS WILLIAMSBURG VA 23188 |
| SUSAN CORNELIUSON | 153 LAKEVIEW DRIVE COVENTRY CT 06238 |
| SUSAN COSTAREGNI | 52 LAFAYETTE PLACE APT. #4B GREENWICH CT 06830 |
| SUSAN COSTENBADER | 10509 BILL LILLY CT LAUREL MD 20723 |
| SUSAN COYLE | 2 POMPER COURT EAST NORTHPORT NY 11731 |
| SUSAN CURTIS | 2240 N BEACHWOOD DR LOS ANGELES CA 90068 |
| SUSAN DAMROTH | 912 11TH ST WEST BABYLON NY 11704 |
| SUSAN DARE | 1236 MCNEIL WOODS PLACE ALTAMONTE SPRINGS FL 32714 |
| SUSAN DAVIDSON | 2900 BRANDYWINE ST N.W. WASHINGTON DC 20008-2138 |
| SUSAN DELFON | 474 OAK AVE APT 73 CHESIRE CT 06410-3009 |
| SUSAN DELUCA | 1249 POWELL AVENUE NORTH MERRICK NY 11566 |
| SUSAN DEWITT | 1226 SHOPE RD OTTO NC 28763-9104 |
| SUSAN DEZONIE CODRINGTON | 4310 NW 113 AVE SUNRISE FL 33323 |
| SUSAN DIAMOND | 12244 DOROTHY ST LOS ANGELES CA 90049 |
| SUSAN DIESENHOUSE | 1133 N. DEARBORN AVE 1201 CHICAGO IL 60611 |
| SUSAN DINTER | 2309 HUTCHINSON AVE LEESBURG FL 34748-5436 |
| SUSAN DOUGHERTY | 72 RUSSET RD GLASTONBURY CT 06033-3831 |
| SUSAN DUCHIN | 951 FELL STREET APT 628 BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| SUSAN DUFOUR | 46 DUNCAN STREET BRISTOL CT 06010 |
| SUSAN DUNN | 71 BAXTER ROAD WILLIAMSTOWN MA 01267 |
| SUSAN DUNNE | 82 SANDY BEACH ROAD ELLINGTON CT 06029 |
| SUSAN DWORSKI | 821 NOWITA PLACE VENICE CA 90291 |
| SUSAN E AMSTER | 4328 E RUTH PLACE ORANGE CA 92869 |
| SUSAN E. JAMES | 4534 HILLARD AVE LA CANADA CA 91011 |
| SUSAN E. JAMES | 4534 HILLIARD AVE LA CANADA CA 91011 |
| SUSAN ECON | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| SUSAN ELLINGER | 6116 N NETTLETON CHICAGO IL 60631 |
| SUSAN ENGLAND | 28108 HIGHWAY 46A SORRENTO FL 32776 |
| SUSAN ENQUIST | 16876 BARCLAY LN HUNTINGTON BEACH CA 92649 |
| SUSAN ESSOYAN | 2541 PAUOA RD HONOLULU HI 96813 |
| SUSAN ESTEVEZ | 13064 WREN AV CHINO CA 91710 |
| SUSAN ESTRICH | 142 S. LUCERNE LOS ANGELES CA 90004 |
| SUSAN F. GIESBERG | 625 19TH ST SANTA MONICA CA 90402 |
| SUSAN F. RASKY | 7510 STOCKTON AVENUE EL CERRITO CA 94530 |
| SUSAN FALUDI | 1380 TAYLOR STREET, #19 SAN FRANCISCO CA 94108 |
| SUSAN FAUST | 757 MAIN STREET SOUTH WINDSOR CT 06074 |
| SUSAN FERGUSON | 137 EAST AVE HICKSVILLE NY 11801 |
| SUSAN FINCH | 443 CARROLL ST., #2 BROOKLYN NY 11215 |
| SUSAN FOGWELL | 525 ALEXANDER ROAD RRINCETON NJ 08540 |
| SUSAN FOSTER | 5600 SW DOGWOOD LANE PORTLAND OR 97225 |
| SUSAN FOUNTAIN | 20331 ITASCA STREET CHATSWORTH CA 91311 |
| SUSAN FREUDENHEIM CORE | 1983 GLENCOE WAY LOS ANGELES CA 90068 |
| SUSAN FRIEND | 220 NECK-O-LAND ROAD WILLIAMSBURG VA 23185 |
| SUSAN G FRANK | 13435 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| SUSAN G KOMEN BREAST CANCER | KOMEN CT RACE FOR THE CURE 350 CHURCH ST HARTFORD CT 06103 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION | DEPARTMENT 84 PO BOX 6069 INDIANAPOLIS IN 46206 |
| SUSAN G. GILMORE | 700 BRADFORD STREET PASADENA CA 91105 |
| SUSAN GABLE | 8601 PISA DR NO. 1412 ORLANDO FL 32810-2163 |
| SUSAN GALLAGHER | 211 WILLOW BLVD WILLOW SPRINGS IL 60480 |
| SUSAN GALLAGHER | 1730 N 53RD AVE HOLLYWOOD FL 33021 |
| SUSAN GALLANT | 251 ASPEN WAY DAVIE FL 33325 |
| SUSAN GARCIA | 773 YANK STREET GOLDEN CO 80401 |
| SUSAN GARRISON | 70 SKLAR ST 1203 LADERA RANCH CA 92694 |
| SUSAN GENSEL | 561 S. SCHOOL ST LOMBARD IL 60148 |
| SUSAN GOLDFARB | 24676 CALLE LARGO CALABASAS CA 91302 |
| SUSAN GOLDMAN RUBIN | 6330 SYCAMORE MEADOWS DRIVE MALIBU CA 90265 |
| SUSAN GREGG | 233 VALLE VISTA AV MONROVIA CA 91016 |
| SUSAN GRIFFIN | 904 KEELER AVENUE BERKELEY CA 94708 |
| SUSAN GVOZDAS | 3036 LAVENDER LANE PARKVILLE MD 21234 |
| SUSAN HAAG | 2442 N. BEACHWOOD DR. LOS ANGELES CA 90068 |
| SUSAN HACKLEY | 34 HOPKINS RD BOSTON MA 02130 |
| SUSAN HALL | 119 BUENA VISTA RD WEST HARTFORD CT 06107 |
| SUSAN HALPERN | 30 ELMCROFT RD APTNO.11 STAMFORD CT 06902 |
| SUSAN HAMERSKI | 444 S. TUSTIN STREET APT#G-2 ORANGE CA 92866 |
| SUSAN HANSEN | 220 DEKALB AVENUE BROOKLYN NY 11205 |
| SUSAN HARFORD | 54 NEWFIELD RD TORRINGTON CT 06790-2813 |
| SUSAN HARRIGAN | 77 7TH AVE APT 12H NEW YORK NY 10011 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN HARRIS | 1012 GLEN OAKS BLVD WOODLAND HLS CA 91105 |
| SUSAN HARRIS | 4617 NATOMA AVE WOODLAND HLS CA 91364 |
| SUSAN HART | 4140 PARVA AVE. LOS ANGELES CA 90027 |
| SUSAN HAWKINS | 328 WOODSIDE DR HAMPTON VA 23669 |
| SUSAN HEEGER | 6415 MOORE DRIVE LOS ANGELES CA 90048 |
| SUSAN HENDERSON | 305 NESBITT COURT NEWPORT NEWS VA 23606 |
| SUSAN HENN | 940 MONTAUK HIGHWAY OAKDALE NY 11769 |
| SUSAN HENN | 980 MONTAUK HIGHWAY OAKALE NY 11769 |
| SUSAN HICKEY | 2623 MARTIN AVE BELLMORE NY 11710 |
| SUSAN HILLESLAND | 1101 S STATE ST 2000 CHICAGO IL 60605-3211 |
| SUSAN HOBBY | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| SUSAN HOBEN | 22 PARK DR WATERFORD CT 06385-1410 |
| SUSAN HODGE | 14008 CANDLEWOOD DR SYLMAR CA 91342 |
| SUSAN HOMER | 4914 GRANT ST HOLLYWOOD FL 33021-5238 HOLLYWOOD FL 33021 |
| SUSAN HORNUNG | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104 4811 |
| SUSAN HORTON | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| SUSAN HOWLETT | 3700 MARIGOLD SEAL BEACH CA 90740 |
| SUSAN HUNTER | P.O. BOX 3 EMMAUS PA 18049 |
| SUSAN HURLEY | 2303 COUNTRY GOLF DR. WELLINGTON FL 33414 |
| SUSAN I. JEAN & ASSOC, LLC | ATTN: SALLIE BOANDT 1700 GEORGE WASHINGTON MEM HW    #D YORKTOWN VA 23693 |
| SUSAN IRENE AVERY | 26 SAN MIGUEL ROAD PASADENA CA 91105 |
| SUSAN J HARRIGAN | 77 7TH AVE APT 12H NEW YORK NY 10011 |
| SUSAN J SHORTELL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SUSAN JACOBS | 5313 JOHNSON AVENUE WESTERN SPRINGS IL 60558 |
| SUSAN JACOBSON | P.O. BOX 420606 KISSIMMEE FL 34742 |
| SUSAN JACOBY | 510 E. 86TH ST. APT 2A NEW YORK NY 10028 |
| SUSAN JEAN | 1700 GEO WASH HWY STE D YORKTOWN VA 236934315 |
| SUSAN JERVIS | 1098 WEXFORD WAY PORT ORANGE FL 32129 |
| SUSAN JOBE | 215 NE 16TH AVE APT 302 FORT LAUDERDALE FL 33301 |
| SUSAN JOHNSON | PO BOX 60 HOLMAN NM 87723 |
| SUSAN JONES-ROACH | 2607 VISTAVIEW CORINTH TX 76205 |
| SUSAN JOSEPHS | 545 WESTMINSTER AVE.APT 2 VENICE CA 90291 |
| SUSAN KANDEL | 1027 N. ORLANDO AVE. LOS ANGELES CA 90069 |
| SUSAN KAPLAN | 6 MARTIN LANE OLD BETHPGE NY 11804 |
| SUSAN KAWALERSKI | 6830 GRATIAN STREET CORAL GABLES FL 33146 |
| SUSAN KEATON | 5S475 ALLISON LANE NAPERVILLE IL 60540 |
| SUSAN KELLER | 480 PIMIENTO LANE SANTA BARBARA CA 93108 |
| SUSAN KELLY | 3160 NORTH LINCOLN APT# 207 CHICAGO IL 60657 |
| SUSAN KELS | 11301 EUCLID ST 129 GARDEN GROVE CA 92840 |
| SUSAN KENT | LOS ANGELES PUBLIC LIBRARY 630 WEST 5TH ST LOS ANGELES CA 90071 |
| SUSAN KERR | 98 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| SUSAN KILMER | 1828 MAIN ST APT A GLASTONBURY CT 06033 |
| SUSAN KING | 735 2ND AVENUE BETHLEHEM PA 18018 |
| SUSAN KING | 1223 JULIANA PLACE ORLANDO FL 32807 |
| SUSAN KING | 10740 BLIX STREET #209 TOLUCA LAKE CA 91602 |
| SUSAN KIPP | 22 WILLOW PLACE OYSTER BAY NY 11771 |
| SUSAN KLENNER | 23150 COLLINS STREET WOODLAND HILLS CA 91367 |
| SUSAN KLUTNICK | 17582 BERLARK CIRCLE HUNTINGTON BCH CA 92649 |
| SUSAN KOPLOWITZ | 59 HIGH STREET 1 VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| SUSAN KOUO | 8627 E GARIBALDI AV SAN GABRIEL CA 91775 |
| SUSAN KUCZKA | 2041 W GRACE ST CHICAGO IL 60618 |
| SUSAN L PIETRANTONI | 9501 SW 93RD LOOP OCALA FL 34481 |
| SUSAN L WAGNER | 1625 FOURTH ST BETHLEHEM PA 18020 |
| SUSAN LAFRANCE | 10124 ARBOR RIDGE TRAIL ORLANDO FL 32817 |
| SUSAN LAMB | 9962 JAMESTOWN VENTURA CA 93004 |
| SUSAN LANE | 6561 GUILFORD ROAD CLARKSVILLE MD 21029 |
| SUSAN LARRIVA | 5109 MEADOWSWEET DRIVE PALMDALE CA 93551 |
| SUSAN LATEMPA | 4144 IRVING PLACE CULVER CITY CA 90232 |
| SUSAN LAVIN | 6202 GRAFTONS VIEW COURT ELKRIDGE MD 21075 |
| SUSAN LEE | 604 N STORY PLACE ALHAMBRA CA 91801 |
| SUSAN LEIGHTON | 533 WATER STREET GUILFORD CT 06437 |
| SUSAN LENDROTH | 609 W SIERRA MADRE BLVD  #9 SIERRA MADRE CA 91024 |
| SUSAN LENNON | 136 7TH STREET DEL MAR CA 92014 |
| SUSAN LENNON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| SUSAN LIEPA | 25226 AVENITA PACIFICA LAKE FOREST CA 92630 |
| SUSAN LINDAU | 24 SAND HILL RD WEATOGUE CT 06089-9701 |
| SUSAN LINFIELD | 420 W 24TH ST #2F NEW YORK NY 10011 |
| SUSAN LIPMAN | 7 EAST 20 ST NEW YORK NY 10003 |
| SUSAN LONG | 831 BANK ST SOUTH PASADENA CA 91030 |
| SUSAN LYTLE | 223 ASPEN CIR LEESBURG FL 34748-8675 |
| SUSAN MACIAS | 20425 VENTURA BLVD 103 WOODLAND HILLS CA 91364 |
| SUSAN MALL | 43 GELDERT COURT TIBURON CA UNITES STATES |
| SUSAN MANGAN | 701 HUNTLEY DRIVE WEST HOLLYWOOD CA 90069 |
| SUSAN MARKMAN | 5016 BUTTERFIELD COURT CULVER CITY CA 90230 |
| SUSAN MARR | 148 SPRINGHILL DRIVE BOLINGBROOK IL 60440 |
| SUSAN MARTIN | 9245 NOVA DRIVE GAINESVILLE GA 30506 |
| SUSAN MAURO | 2279 5TH AVENUE RONKONKOMA NY 11972 |
| SUSAN MAX | 1480 PINE AVE BOHEMIA NY 11716 |
| SUSAN MCCALLISTER | 4316 MARINA CITY DR VENICE CA 90292 |
| SUSAN MCELHANEY | 2327 W. FARWELL #25 CHICAGO IL 60645 |
| SUSAN MCGINN | 5455 N. SHERIDAN APT. #2304 CHICAGO IL 60640 |
| SUSAN MCGUIRE | 7 RIVERVIEW DR UNT B EAST WINDSOR CT 06088-4613 |
| SUSAN MEYERS | 15933 LIGGETT ST NORTH HILLS CA 91343 |
| SUSAN MILLER | 120 S 7TH ST FL 1 ALLENTOWN PA 18101 |
| SUSAN MILLER | 17 EVERGREEN LANE BERKELEY CA 94705 |
| SUSAN MILLIGAN | 684 WARDEN AVE TORONTO CA 90211 |
| SUSAN MITCHELL | 824 NORTH HOWARD STREET WHEATON IL 60187 |
| SUSAN MOELLER | 9510 MIDWOOD ROAD SILVER SPRING MD 20910 |
| SUSAN MOORE | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| SUSAN MORGAN | P O BOX 236 4686 POPLER WALNUTPORT PA 18088 |
| SUSAN MORGAN | 127 WILTON DR LOS ANGELES CA 90004 |
| SUSAN MORNING | PO BOX 9248 MAMMOTH LAKES CA UNITES STATES |
| SUSAN MOSCA | 31 OLD BOSTON POST RD OLD SAYBROOK CT 06475-2213 |
| SUSAN NAGEL | ATTN: TINA BENNETT 445 PARK AVENUE NEW YORK NY 10022 |
| SUSAN NELL FARRER SHEPHARD | 938 FEATHER DRIVE DELTONA FL 32725 |
| SUSAN NORD | 9 PINE ST WINDERMERE FL 34786 |
| SUSAN NURNBERGER | 16 KENT PLACE AMITYVILLE NY 11701 |
| SUSAN NURSEY | 2310 HARGILL DR ORLANDO FL 32806-1557 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN O'BRIEN | 2010 KINGSBRIDGE WAY OXNARD CA 93035 |
| SUSAN O'CONNOR | 1539 WEST MONTANA UNIT #2 CHICAGO IL 60614 |
| SUSAN OSTER | 37352 TURNER DR UMATILLA FL 32784-8374 |
| SUSAN OWENS | 22 RUE DU PETIT MUSC PARIS 75003 FRANCE |
| SUSAN PAASHAUS | 1141 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| SUSAN PACHECO FLORES | 2700 S AZUSA AV 153 WEST COVINA CA 91792 |
| SUSAN PARTOVI | 2913 3RD STREET, #202 SANTA MONICA CA 90405 |
| SUSAN PATRON | 2004 VINE STREET LOS ANGELES CA 90068 |
| SUSAN PETERS | 102 KANAWAH RUN YORKTOWN VA 23693 |
| SUSAN PETERSON | 714 E. HARWOOD ST. #2 ORLANDO FL 32803 |
| SUSAN PICHINI | 1535 32ND STREET SAN DIEGO CA 92102 |
| SUSAN PICKEL | 1525 NORMANDY DR MOUNT DORA FL 32757-2645 |
| SUSAN PIECORO | 315 E 86TH STREET #11J-E NEW YORK NY 10028 |
| SUSAN PIERCE | 214-F MEADOWBROOK ROAD QUEENSBURY NY 12804 |
| SUSAN PINKUS | 950 N KINGS ROAD #117 WEST HOLLYWOOD CA 90069 |
| SUSAN POTTER | 7 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| SUSAN PREVITI | 69 APPLE LANE MEDFORD NY 11763 |
| SUSAN QUINN | 5835 N. KINGSDALE CHICAGO IL 60646 |
| SUSAN R KING | 1223 JULIANA PLACE ORLANDO FL 32807 |
| SUSAN RAGAN | 1340 DE HARO ST SAN FRANCISCO CA UNITES STATES |
| SUSAN REIMER | 124 WOODLAWN AVE ANNAPOLIS MD 21401 |
| SUSAN REITER | 225 W. 83RD ST APT 4P NEW YORK NY 10024 |
| SUSAN REYNOLDS | 12560 HASTER ST 82 GARDEN GROVE CA 92840 |
| SUSAN ROBERTS | 20 SILO WAY BLOOMFIELD CT 06002 |
| SUSAN ROBERTS | 330 PENN ST 2 EL SEGUNDO CA 90245 |
| SUSAN ROBERTSON | 504 E. READ STREET HIGHLAND SPRINGS VA 23075 |
| SUSAN ROSE | 12930 VENTURA BLVD STUDIO CITY CA 91604 |
| SUSAN ROTH | 1630 N. HARDING AVE CHICAGO IL 60647 |
| SUSAN RUTTENBERG | 131 WATERS EDGE DR WILLIAMSBURG VA 23188 |
| SUSAN SALTER REYNOLDS | 40 27TH AVENUE VENICE CA 90291 |
| SUSAN SATTERLEE | 12176 SHADY SPRING WAY ORLANDO FL 32828 |
| SUSAN SCHAFER | 18 W 755 AVE. CHATEAUX OAK BROOK IL 60523 |
| SUSAN SCHMAUS | 1639 ASHMARE LN. SW MARRIETTA GA 30064 |
| SUSAN SCHMIDT | 816 EASTRIDGE ROAD ABINGDON MD 21009 |
| SUSAN SCHOENBERGER | 34 LINBROOK ROAD WEST HARTFORD CT 06107 |
| SUSAN SCHULMAN | 44 HARBERTON RD LONDON GBR |
| SUSAN SCRIVER | 4 BOWMAN AVE GLENS FALLS NY 12801 |
| SUSAN SEAGER | 425 FLORAL PARK TERRACE SOUTH PASADENA CA 91030 |
| SUSAN SEUBERT PHOTOGRAPHY | 1932 SW EDGEWOOD RD PORTLAND OR 97201 |
| SUSAN SHAW | 8 MEYER LANE MEDFORD NY 11763 |
| SUSAN SILSBEE | 82 LUDLOW ROAD MANCHESTER CT 06040 |
| SUSAN SIMPSON | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| SUSAN SMALL | 94 GARDINERS AVENUE #172 LEVITTOWN NY 11756 |
| SUSAN SMITH | 1902 PAGE AVE. ORLANDO FL 32806 |
| SUSAN SMITH, S | 680 FOREST AVE LARCHMONT NY 10538 |
| SUSAN SOLOMON | 74 NORTHWOODS CIR BOYNTON BEACH FL 33436-7417 BOYNTON BEACH FL 33436 |
| SUSAN SONTAG | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| SUSAN SPANO | 9606 OAKMORE LOS ANGELES CA 90035 |
| SUSAN SPINOSA | 3332 STEPHEN STREET OREFIELD PA 18069 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN STEAD | FLAT 2, 19 FARREN ROAD, FOREST HILL LONDON SE23 2DZ UNITED KINGDOM |
| SUSAN STEFUN | 535 E. MAPLE GLENDALE CA 91205 |
| SUSAN STEMPINSKI | 2857 S HILLOCK AVENUE CHICAGO IL 60608 |
| SUSAN STETZER | 181 MAXTON LANE WILLIAMSBURG VA 23188 |
| SUSAN STOCKER | 1545 WASHINGTON ST HOLLYWOOD FL 33020 |
| SUSAN STONER | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SUSAN STONER | 8 CHELSEA LANE WEST HARTFORD CT 06119 |
| SUSAN STRAIGHT | 138 E. 16TH ST., SUITE 5B NEW YORK NY 10003 |
| SUSAN STRANAHAN | 145 ANTON ROAD WYNNEWOOD PA 19096 |
| SUSAN STROH | 4651 MARELLEN PLACE LA CRESCENTA CA 91214 |
| SUSAN SUGRA BUTERBAUGH | 64 MISTY MEADOW DRIVE REINHOLDS PA 17569 |
| SUSAN SULLIVAN | 2609 GREENMONT DR FORT COLLINS CO 805241942 |
| SUSAN SUMMERS | 619 HAVEN PLY EDGEWOOD MD 21040 UNITES STATES |
| SUSAN SWOPE | 1005 FOGGY BROOK PL LONGWOOD FL 32750 |
| SUSAN TESAURO | 760 ANDOVER CIR WINTER SPRINGS FL 32708-6111 |
| SUSAN THOMAS | 596 CENT BRIARWOOD A WEST ISLIP NY 11795 |
| SUSAN THOMPSON | 5250 TUNBRIDGE WELLS  LN. #7 ORLANDO FL 32812 |
| SUSAN TIBBLES | 4141 AVIA ANDORRA SANTA BARBARA CA 93110 |
| SUSAN TIFFT | 225 W. 86TH ST. #309 NEW YORK NY 10024 |
| SUSAN TILLOU | 441 E RANIER AVE ORANGE CA 92865 |
| SUSAN TINGLER | 1262 APPALOOSA WAY BARTLETT IL 60103 |
| SUSAN TOLCHIN | 3525 WINFIELD LANE, NW WASHINGTON DC 20007 |
| SUSAN TOM | 7993 BOTHWELL DRIVE SACRAMENTO CA 95829 |
| SUSAN TOMA | 1852 N. LARRABEE ST. CHICAGO IL 60614 |
| SUSAN TRENTO | P O BOX 1116 FRONT ROYAL VA 22630 |
| SUSAN TWEIT | P.O. BOX 578 SALIDA CO 81201 |
| SUSAN UNDERWOOD | 418 MOUNT AIRY PL NEWPORT NEWS VA 23608 |
| SUSAN V HILKEVITCH | 1022 MULFORD ST EVANSTON IL 60202 |
| SUSAN VAN DYKE | 5000 NW 36TH STREET APT 402 LAUDERDALE LAKES FL 33319 |
| SUSAN VANDERGRIFT | 3000 CLARCONA RD LOT 742 APOPKA FL 32703 |
| SUSAN VIDAL | 7568 RACE RD. HANOVER MD 21076 |
| SUSAN VILLASENOR | 556 E. HIGHLAND COURT UPLAND CA 91786 |
| SUSAN VREELAND | 6246 CAMINITO ARAYA SAN DIEGO 92122 |
| SUSAN W ECON | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| SUSAN WAGNER | 1625 FOURTH ST BETHLEHEM PA 18020 |
| SUSAN WEST | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| SUSAN WEST | 17946 RIVIERA PLACE SW NORMANDY PARK WA 98166 |
| SUSAN WHITING | 2082 NORTH BENSON RD FAIRFIELD CT 06824 |
| SUSAN WHITTAKER | 2826 ROUTE 309 OREFIELD PA 18069 |
| SUSAN WHITTED | 1211 MARSCASTLE AVE. ORLANDO FL 32812 |
| SUSAN WILKING HORAN | 16101 ROYAL OAK RD. ENCINO, CA 91436 |
| SUSAN WILKINSON | 9811-B HARFORD ROAD BALTIMORE MD 21234 |
| SUSAN WILLARD | 1546 WINTHROPE DR NEWPORT NEWS VA 962 |
| SUSAN WILLIAMS | 234 BLACKBERRY RD. LIVERPOOL NY 13090 |
| SUSAN WILLIAMS | 414 WALNUT ST HAMPTON VA 23669 |
| SUSAN WILLIAMS | 1218 S CONWAY RD ORLANDO FL 32812 |
| SUSAN WILLIAMSON | 15950 HIDDEN HILLS LN LANEXA VA 23089 |
| SUSAN WILSON | 5838 VIRGINIA PL RIVERSIDE CA 92506 |
| SUSAN WIRGAU | 60102 COTTAGE MILL DRIVE WASHINGTON MI 48094 |

| Claim Name | Address Information |
|---|---|
| SUSAN WOODS | 68680 DINAH SHORE DR 32A CATHEDRAL CITY CA 92234 |
| SUSAN WORRELL | 920 N. 6TH STREET BURBANK CA 91501 |
| SUSAN WU | 30 WHISPERING PINE IRVINE CA 92620 |
| SUSAN ZAKIN | P.O. BOX 87515 TUCSON AZ 85754 |
| SUSAN ZUKROW | 54 CRESCENT PLACE WILMETTE IL 60091 |
| SUSANA AREVALO | 133 N 10TH ST MONTEBELLO CA 90640 |
| SUSANA ENRIQUEZ | P.O. BOX 347 CENTER MORICHES NY 11934 |
| SUSANA GONZALEZ | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ MEXICO DF CP06600 |
| SUSANA LEMUS | 13900 KAGEL CANYON ST PACOIMA CA 91331 |
| SUSANA RAYGOZA | 1100 CORONEL ST SAN FERNANDO CA 91340 |
| SUSANA RIVERA | 12204 WASHINGTON PL 4 LOS ANGELES CA 90066 |
| SUSANA SANCHEZ | 20 AMELIA CT FREDERICKSBURG VA 22405 |
| SUSANA VAZQUEZ | 28 KING ARTHUR COURT APT. #5 NORTHLAKE IL 60164 |
| SUSANA VELASQUEZ | 19240 E. CAMPTON ST. WEST COVINA CA 91792 |
| SUSANNA BRACCAMONTI | 19 HARROW LANE LEVITTOWN NY 11756 |
| SUSANNA HECHT | 19994 VALLEY VIEW TOPANGA CA 90290 |
| SUSANNA KASZCYSZYN | 5339 W. 25TH PLACE CICERO IL 60804 |
| SUSANNA L STUMPF | 853 LORRAINE BLVD 4 LOS ANGELES CA 90005 |
| SUSANNA MIGUELEZ | 10410 SW 128TH PLACE MIAMI FL 33186 |
| SUSANNA TIMMONS | 4779 GLENALBYN DRIVE LOS ANGELES CA 90065 |
| SUSANNAH BRYAN | 1591 YELLOW HEART WAY HOLLYWOOD FL 33019 |
| SUSANNAH ROSENBLATT | 315 1/2 TEMPLE AVENUE LONG BEACH CA 90814 |
| SUSANNE AULT | 3208 PALMER DRIVE LOS ANGELES CA 90065 |
| SUSANNE CARLSON | 58 ADELAIDE STREET 2ND FLOOR HARTFORD CT 06114 |
| SUSANNE MCINTYRE | 1100 SANTA CRUZ WAY WINTER SPRINGS FL 32708-4814 |
| SUSANNE MITCHELL | 223 N AVENUE 66 LOS ANGELES CA 90042 |
| SUSANNE PEREZ | 2539 SANTA CATALINA APT.#103 COSTA MESA CA 92626 |
| SUSANNE RASCHNER | 45-30 ZION ST LITTLE NECK NY 11362 |
| SUSANNE RAYMO | 4045 GREEN DRIVE HARSENS ISLAND MI 48028 |
| SUSANNE TRIMBATH | MILKEN INSTITUTE 1250 4TH STREET SANTA MONICA CA 90401 |
| SUSANS GOURMET SHOP AND CATERING | 198 NAZARETH PIKE ROUTE 191 BETHLEHEM PA 18017 |
| SUSECK, STEPHEN J | 22466 TUNA PL BOCA RATON FL 33428 |
| SUSETH HERRERA | 630 N. CERRITOS AVE. APT. # 207 AZUSA CA 91702 |
| SUSHI FOREMOST | 1759 GOERGE WASH MEMHWY GLOUCESTER POINT VA 23062 |
| SUSI, SAMUEL | 7806 CHARNEY LN BOCA RATON FL 33496 |
| SUSIE CASS | 7981 I AV HESPERIA CA 92345 |
| SUSIE SULLIVAN | 346 1/2 W ALAMEDA AV BURBANK CA 91506 |
| SUSIE TOLSTEAD | 10855 TERRA VISTA PKWY 85 RANCHO CUCAMONGA CA 91730 |
| SUSIENKA,GARY E | 80 NANTUCKET LANE ALISO VIEJO CA 92656 |
| SUSILO,RADEN | 6810 NW 6 ST MARGATE FL 33063 |
| SUSMAN, TINA A | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| SUSMITA MITRA | 1208 E CHALYNN AVE ORANGE CA 928662808 |
| SUSMITA VEMURI | 11200 LOCKWOOD DRIVE 2013 SILVER SPRING MD 20901 |
| SUSQUEHANNA BANCSHARES | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| SUSQUEHANNA BANK | 26 NORTH CEDAR STREET, PO BOX 1000 LITITIZ PA 17543 |
| SUSQUEHANNA PATRIOT BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| SUSQUEHANNA PFALTZGRAFF CO. | RE: HELLAM TRIBUNE P.O. BOX 2026 140 EAST MARKET STREET YORK PA 17401 |
| SUSSAN, KIMBERLY | 2502 ANDERS RD BALTIMORE MD 21234-4001 |
| SUSSER, DEANNA | 3660 N 34TH AVE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| SUSSEX & REILLY | 1550 N DAMEN AVE UNIT 201 CHICAGO IL 606221942 |
| SUSSEX MINI MART INC | 14416 COURTHOUSE RD WAVERLY VA 23890 |
| SUSSEX PUBLICATION | 115 E 23RD ST     9TH FLR NEW YORK NY 10010 |
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET 9TH FLOOR ATTN:  CHARLES FRANK NEW YORK NY 10010- |
| SUSSKIND, LEATRICE | |
| SUSSMAN, ABBE J | 333 E ONTARIO ST     3707 CHICAGO IL 60611 |
| SUSSMAN, PAUL | 4201 N OCEAN DR     605 HOLLYWOOD FL 33019 |
| SUSTAINABLE BUSINESS COUNCIL | 409 N. PACIFIC COAST HWY, SUITE 352 REDONDO BEACH CA 90277 |
| SUSTAINABLE ECONOMIC ENTERPRISES OF LA | 6605 HOLLYWOOD BLVD SUITE 220 HOLLYWOOD CA 90028 |
| SUSU YANG | 9205 RESEDA BLVD. NORTHRIDGE CA 91324 |
| SUSZKO, ANDREW | 3527 W. GREENWOOD WILMETTE IL 60051 |
| SUTANTO,SETIADI | 381 WINTER NELLIS CR. WINTER GARDEN FL 34787 |
| SUTCLIFFE ASSOCIATES LLC | 4965 W NEW SHADOW WAY MARANA AZ 85658 |
| SUTCLIFFE ASSOCIATES LLC | 1119 W MOONLIT PLACE ORO VALLEY AZ 85737 |
| SUTCLIFFE, RICHARD | 616 NE SEABROOK CT LEES SUMMIT MO 64064 |
| SUTER'S HANDCRAFTED FURNITURE | 2610 S. MAIN STREET HARRISONBURG VA 23801 |
| SUTER, DAVID | PO BOX 1402 AMAGANSETT NY 11930 |
| SUTER, ROBERT | 41 GRIST MILL LANE HUNTINGTON NY 11743 |
| SUTER, WILLIS | PO BOX 26782 SAYETTEVILLE NC 28314 |
| SUTER,VITTORIO ROCES | 1050 ISLAND AVE. UNIT 308 SAN DIEGO CA 92101 |
| SUTHERLAND, BRIAN | 730 CAMBERLEY CIR     B3 BALTIMORE MD 21204-0873 |
| SUTHERLAND, SYLVIA | 660 SW 29TH AVE FORT LAUDERDALE FL 33312 |
| SUTHERLAND,WANDA | 3345 S. GILES CHICAGO IL 60616 |
| SUTHERLIN, MICHAEL | 945 WEST MYRRH ST COMPTON CA 90220 |
| SUTHERLIN, PATRICK | |
| SUTLIFF, ERICA L | 207 CRONIN ROAD QUEENSBURY NY 12804 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE BOWIE MD 20716 |
| SUTLIFF, MARILYN J | 78 FIRST AVENUE HADLEY NY 12835 |
| SUTMAN, CHRISTINA | COMMANDER CT WILLIAMSBURG VA 23185 |
| SUTMAN, CHRISTINA | 12 COMMANDERS CT WILLIAMSBURG VA 23185 |
| SUTPHINE, KATHY | 4524 SARATOGA CT MANCHESTER MD 21102-1544 |
| SUTTER VISITING NURSE ASSOCIATION | 7300 FOLSOM BLVD STE 100    Account No. OX 40 SACRAMENTO CA 95826 |
| SUTTER VISITING NURSE ASSOCIATION | 2200 RIVER PLAZA DR SACRAMENTO CA 95833 |
| SUTTER, BOB | |
| SUTTER, PETER | |
| SUTTINGER, DENNIS | 516 OXFORD CIR SCHERERVILLE IN 46375 |
| SUTTLE MOTOR CORP | 12525 JEFFERSON AVE NEWPORT NEWS VA 236024313 |
| SUTTON | 53 N OLD KINGS HWY NO.203 DARIEN CT 06820 |
| SUTTON & SUTTON | 1223 EDGEWATER DR ORLANDO FL 328046356 |
| SUTTON, AVERY R | 212 SW 2ND ST DEERFIELD BEACH FL 33441 |
| SUTTON, ISAAC | 3510 SW 51ST STREET FT. LAUDERDALE FL 33312 |
| SUTTON, KENDRA | 814 W GORDON ST     APT 2 ALLENTOWN PA 18102 |
| SUTTON, LILLIAN | 1940 SW 81ST AVE APT 105 FORT LAUDERDALE FL 33068 |
| SUTTON, LINDSAY | 665 JAMESTOWN BLVD     APT 1076 ALTAMONTE SPRINGS FL 32714 |
| SUTTON, MICHAEL R | 600 MOJAVE TRAIL MAITLAND FL 32751 |
| SUTTON, PAULA | 520 PERSHING RD., NO.202 GLEN ELLYN IL 60137 |
| SUTTON, ROBERT K | 215 RIDGE CT BURLINGTON NC 27215 |
| SUTTON, SALLY | 1650 NW 80TH AVE  NO.105 MARGATE FL 33063 |
| SUTTON, TIMOTHY G | 222 SWEETWATER CIRCLE NO.N8 MABLETON GA 30126 |

| Claim Name | Address Information |
|---|---|
| SUTTON, TIMOTHY G | 640 BRIDGE LANDING DOUGLASVILLE GA 30134 |
| SUTTON, WILLIAM | |
| SUTTON, ALAN B | 1080 SUMMIT DRIVE DEERFIELD IL 60015 |
| SUTTON, ANGEL P | 419 SOUTH TAYLOR BALTIMORE MD 21221 |
| SUTTON, EARNEST | 4810 W. SLIGO WAY COUNTRY CLUB HILLS IL 60478 |
| SUTTON, GREGORY L | 142 CHASE COURT NEWPORT NEWS VA 23608 |
| SUTTON, JAMES E | 8 RAYMOND TERRACE NORWALK CT 06855 |
| SUTTON, LYNDSAY | 667 JAMESTOWN BLVD #1067 ALTAMONTE SPRINGS FL 32714 |
| SUTTON, LYNDSAY A | 667 JAMESTOWN BLVD. #1067 ALTAMONTE SPRINGS FL 32714 |
| SUTTON, PERCY L | 3160 LOCUST AVENUE LONG BEACH CA 90807 |
| SUTZ SARAZEN, RAEANNE | 2230 N MAGNOLIA AVE CHICAGO IL 60614 |
| SUUR-JYVASKYLAN LEHTI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SUVAGIA, PAUL | 4005 MARJEFF PL      A BALTIMORE MD 21236-4507 |
| SUWANNEE RIVER PRESS | 9139 NW 9TH COURT BRANFORD FL 32008 |
| SUZAN A ABRAHIM | 9601 JONQUIL AV WESTMINSTER CA 92683 |
| SUZAN COLON | 480 SECOND AVE.  #20-B NEW YORK NY |
| SUZAN DOWNEY | 3645 FIDDLER LANE BETHPAGE NY 11714 |
| SUZAN FRENCH | 1839 TROUT POND COURT HELLERTOWN PA 18055 |
| SUZAN GOLDIN | 1400 PELHAM ROAD WINTER PARK FL 32789 |
| SUZAN L GOLDIN | 1400 PELHAM ROAD WINTER PARK FL 32789 |
| SUZANA CHENG | 1000 VIA SANTAE LN. APT. 102 CELEBRATION FL 34747 |
| SUZANNA NAM NAYLAR | 355 QUAIL MEADOWS IRVINE CA 92603 |
| SUZANNE A SIMONEAU | 29 OLD CIDER MILL ROAD BRISTOL CT 06010 |
| SUZANNE AREHART | 1516 CALUMET AVENUE WHITING IN 46394 |
| SUZANNE ARTHUR | 385 PLEASANTON RD #23 WESTMINSTER MD 21157 |
| SUZANNE ASKREN | 10 WILLOWBROOK IRVINE CA 92604 |
| SUZANNE BEADERSTADT | 52 LA ROSE STREET GLENS FALLS NY 12801 |
| SUZANNE BELL | 11D DEER RUN DRIVE HUDSON FALLS NY 12839 |
| SUZANNE BROOKS | 43 BENNETT ROAD QUEENSBURY NY 12804 |
| SUZANNE BROWN | PO BOX 464 WINDERMERE FL 34786 |
| SUZANNE COSGROVE | 1742 ASHLAND AVE. EVANSTON IL 60201 |
| SUZANNE CRAIG REPRESENTS INC | 4015 E 53RD ST TULSA OK 74135 |
| SUZANNE DESCHAMPS | 915 COPPER HILL ROAD WEST SUFFIELD CT 06093 |
| SUZANNE FAIRBANK | 902 DRIVERS LANE NEWPORT NEWS VA 23602 |
| SUZANNE GATI | 3435 OCEAN PARK BLVD APT# 107 SANTA MONICA CA 90405 |
| SUZANNE GORDON | 11 ELY ROAD ARLINGTON MA 02174 |
| SUZANNE GORMAN | 1220 N FILMORE STREET 909 ARLINGTON VA 22201 |
| SUZANNE GREENBERG | 300 GRENADA AVE. LONG BEACH CA 90814 |
| SUZANNE HOFFMAN | 8515 N ATLANTIC AVE APT 3 CAPE CANAVERAL FL 32920 |
| SUZANNE HUGHES | 525 N WINTERPARK DR CASSELBERRY FL 32707-3129 |
| SUZANNE JACKSON | P.O.BOX 1165 SIMSBURY CT 06070 |
| SUZANNE KLECKNER | 220 NORTH 13TH STREET ALLENTOWN PA 18102 |
| SUZANNE KUNKEL | 316 ASHLAND RIVER FOREST IL 60305 |
| SUZANNE LEE | 3 ELM CREEK DRIVE #414 ELMHURST IL 60126 |
| SUZANNE LOWENTHAL | 501 SW 168 AVENUE FORT LAUDERDALE FL 33326 |
| SUZANNE M MEUSER | 16755 PARTHENIA ST 1 NORTHRIDGE CA 91343 |
| SUZANNE MALDONADO | 4705 CENTER BLVD #1211 LONG ISLAND CITY NY 11109-5678 |
| SUZANNE MANTELL | 101 WARWICK PL SOUTH PASADENA CA 91030 |
| SUZANNE MAPES | 4071 E LA CARA ST LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| SUZANNE MAUS | 417 S HOLT AV 112 LOS ANGELES CA 90048 |
| SUZANNE MCMANUS | 20 ABBEY LANE # 205 DELRAY BEACH FL 33446 |
| SUZANNE MELSON | 7921 FAREHOLM DR. LOS ANGELES CA 90046 |
| SUZANNE MERRILL | 13152 MOORPARK STREET SHERMAN OAKS CA 91423 |
| SUZANNE METTLER | 846 LIVINGSTON AVENUE SYRACUSE NY 13210 |
| SUZANNE MINGLETON | 2060 W 70TH STREET LOS ANGELES CA 90047 |
| SUZANNE MUCHNIC | 6504 VISTA DEL MAR PLAYA DEL REY CA 90293 |
| SUZANNE MURPHY-LARRONDE | 70400 TAMARISK LANE RANCHO MIRAGE CA 92270 |
| SUZANNE NALEWAJK | 450 47TH STREET LINDENHURST NY 11757 |
| SUZANNE PALMA | 4525 NE 21ST AVENUE APT 1 FORT LAUDERDALE FL 33308 |
| SUZANNE PEPIO | 35 ROWLAND AVE BLUE POINT NY 11715 |
| SUZANNE RICO | 1289 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| SUZANNE SANBORN | 111 SCOTT DR VERNON CT 06066-6221 |
| SUZANNE SANDBERG | 17050 ALPS ST WINTER GARDEN FL 34787 |
| SUZANNE SANZARE | 4190 NW 53RD COURT COCONUT CREEK FL 33073 |
| SUZANNE SATALINE | 50 WENDALL STREET CAMBRIDGE MA 02138 |
| SUZANNE SCHRAPPEN | 1043 N. GEYER KIRKWOOD MO 63122 |
| SUZANNE SIMONEAU | 29 OLD CIDER MILL ROAD BRISTOL CT 06010 |
| SUZANNE SUTHERLAND | 360 E. SOUTH WATER APT. 3507 CHICAGO IL 60601 |
| SUZANNE WALSH | 12764 PUESTA DEL SOL REDLANDS CA 92373 |
| SUZANNE WILSON | 105 NORTH WOODS DR WADING RIVER NY 11792 |
| SUZETTE JADOTTE | 805 NW 4TH AVE POMPANO BCH FL 33060 |
| SUZETTE LAGUERRE | 14414 AVALONRESERVE BLVD NO. 108 ORLANDO FL 32828 |
| SUZETTE LOVELY | 2824 LA VENTANA SAN CLEMENTE CA 92672 |
| SUZETTE SIFORT | 5205 N DIXIE HWY #B2 WILTON MANORS FL 33334 |
| SUZIE DAVIS | 2825 CLIFFE CT OVIEDO FL 32765 |
| SUZIE ST. JOHN | 4558 LA TUNA CT CAMARILLO CA 93012 |
| SUZUKI MUSIC INSTITUTE | 351 LAKE AVE MAITLAND FL 327516331 |
| SUZUKI, KOTOKA | KATHY SKURAUSKIS 1010 E 59TH ST CHICAGO IL 60637 |
| SUZUKI, TAKUYA | |
| SUZY DREW | 4428 BARBARA RD ORLANDO FL 32808-5933 |
| SUZY GERSHMAN | 206 WOOD SHADOW SAN ANTONIO TX 78209 |
| SVANTE CORNELL | 1916 R, ST. NW APT 807 WASHINGTON DC 20009 |
| SVEKIS, STEVEN C | 3271 BEECHBERRY CIR DAVIE FL 33328 |
| SVEN BIRKERTS | 67 DOTHAM ARLINGTON MA 02474 |
| SVETLANA INTERNATIONAL. | 345 N. MAPLE DR. SUITE # 179 BEVERLY HILLS CA 90210 |
| SVG EXPORT LLC | 12154 SW 25TH CT MIRAMAR FL 33025 |
| SVITILLA, VICTOR | 708 FILMORE ST S ALLENTOWN PA 18103 |
| SVITILLA, VICTOR | 708 S FILMORE ST ALLENTOWN PA 18103 |
| SVM, LP | 999 E TOUHY AVE      STE 250 DES PLAINES IL 60018 |
| SVM, LP | 4825 N SCOTT ST SUITE 218 SCHILLER PARK IL 60176 |
| SVN IMPERIAL REALTY | 968 POSTAL RD      STE 200 ALLENTOWN PA 18109 |
| SVORNY, SHIRLEY | 19075 BRAEMORE RD NORTHRIDGE CA 91326 |
| SVRCEK, STEPHEN D | 212 SAINT JOHN ST CATASAUQUA PA 18072 |
| SW DISTRIBUTION CENTER INC | 18105 BISHOP AVE      NO.G CARSON CA 90746 |
| SW KITCHENS INCORPORATED | 461 E STATE ROAD 434 LONGWOOD FL 327505219 |
| SW WESTFALL MAINTENANCE CO INC | 23 W 573 ARDMORE ROSELLE IL 60172 |
| SWABY, AL | 4168 INVERRARY DR  #110 LAUDERHILL FL 33319 |
| SWAFFARD, TERESA M | 6244 BLACK OAKS WAY INDIANAPOLIS IN 46237 |

| Claim Name | Address Information |
| --- | --- |
| SWAGGER, WEYMAN D | 4411 SPRING AVE BALTIMORE MD 21227 |
| SWAIN SCHOOL | 1100 S 24TH ST ALLENTOWN PA 18103-3710 |
| SWAIN, DEBARANJAN | 4120 WASHINGTON RD      110 KENOSHA WI 53144 |
| SWAIN, MARTY G | 6295 TC WALKER RD GLOUCESTER VA 23061 |
| SWAIN, REMY | |
| SWAIN, REMY | 3712 N WILTON AVE APT 2N CHICAGO IL 606135963 |
| SWAIN,ANTIONE | 6445 SOUTH HARVARD STREET 1ST FLOOR CHICAGO IL 60621 |
| SWAIN,MAX | 1352 WEST 61ST CHICAGO IL 60636 |
| SWAINE,BETH E | 92 PROSPECT STREET BABYLON NY 11702 |
| SWAIS, AWNI | |
| SWALSTEAD JEWELERS INC. | 255 S ORANGE AVE ORLANDO FL 328013445 |
| SWAN, DARREN | 587 NEW DURHAM ROAD METUCHEN NJ 08840 |
| SWAN, EVAN | 587 NEW DURHAM ROAD METUCHEN NJ 08840 |
| SWAN,PAUL C | TWO CANTERBURY GREEN APT. #2611 STAMFORD CT 06911 |
| SWANCC | ATTN: ELIZABETH START 2700 PATRIOT BLVD. SUITE 110 GLENVIEW IL 60026 |
| SWANCY, TATIANA N | 3315 11TH STREET NW WASHINGTON DC 20010 |
| SWANEE HUNT | 168 BRATTLE ST CAMBRIDGE MA 02138 |
| SWANGO, ALISSA R | 1250 W. VAN BUREN ST. APT. #212 CHICAGO IL 60607 |
| SWANK AUDIO | 160 EAST PEARSON CHICAGO IL 60611 |
| SWANK, JAMES A | 956 VALLEY RD MERTZTOWN PA 19539 |
| SWANN & HADLEY, P.A | 1031 W MORSE BLVD STE 350 WINTER PARK FL 327893774 |
| SWANN, CONRAD | 648 SETTLERS LN KURE BEACH NC 28449 |
| SWANN,ROBERT | 210 UPNOR ROAD BALTIMORE MD 21212 |
| SWANNELL, ANGELA | 6758 SCOTT RD JAMESTOWN PA 16134 |
| SWANNER, REBECCA | 574 GRAND BLVD   APT 2 VENICE CA 90291 |
| SWANSEN, STUART B | 3742 MONTICIETO MUNDELEIN IL 60060 |
| SWANSON FURNITURE | 5335 GOODBEY DR LA CANADA FLT CA 91011 |
| SWANSON, ADRIENNE | |
| SWANSON, BRAD | |
| SWANSON, BRADLEY | |
| SWANSON, CRAIG | 2732 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| SWANSON, CRYSTAL M | 222 STANGER AVENUE GLASSBORO NJ 08028 |
| SWANSON, DAVID | PO BOX 612 SWANSON, DAVID GRANBY CT 06035 |
| SWANSON, DAVID | 8 DOGWOOD CT  PO BOX 612 GRANBY CT 06035 |
| SWANSON, DAVID | 8 MOUNT VERNON STREET NO.3 DORCHESTER MA 02125 |
| SWANSON, DAVID | 4758 55TH ST SAN DIEGO CA 92115-2203 |
| SWANSON, DAVID R | 24 GREEN VALLEY ROAD WALLINGFORD PA 19086 |
| SWANSON, ERIC G | 4921 FLANDERS RD MCHENRY IL 60050 |
| SWANSON, GERALD E | 35 S. BAYBROOK DRIVE UNIT 405 PALATINE IL 60074 |
| SWANSON, HEATHER | PO BOX SWANSON, HEATHER GRANBY CT 06035 |
| SWANSON, HEATHER | PO BOX 612 GRANBY CT 06035-0612 |
| SWANSON, JEFF AND PAM | 713 VILLAGE CIR MARENGO IL 60152 |
| SWANSON, KATHRYN Y | 118 TOWER RD. BARRINGTON IL 60010 |
| SWANSON, LARRY | 1724 SHETLAND COURT AURORA IL 60504 |
| SWANSON, MELISSA | 763 CASCADE AVE SW NO.43 ATLANTA GA 30310 |
| SWANSON, MELVIN | 13830 PARK AVE DOLTON IL 60419 |
| SWANSON, MICHAEL P | 547 S WALNUT CHEBANSE IL 60922 |
| SWANSON, MICHAEL R | P.O. BOX 597 LAKE ARROWHEAD CA 92352 |
| SWANSON, MILLIE | 108 FISK AVE        2 DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| SWANSON, TAMMY | 860 N FIRST ST ELBURN IL 60119 |
| SWANSON, TAMMY | 463 VALLEY DR NO.304 NAPERVILLE IL 60563 |
| SWANSON, TIMOTHY J | 1734 HOLLY VISTA AVENUE LOS ANGELES CA 90027 |
| SWANSON, VINCE | |
| SWANSON,BARBARA | 1522 CENTRAL AVE WILMETTE IL 60091 |
| SWANSON,LISA A | 3650 LOS FELIZ BOULEVARD APARTMENT #37 LOS ANGELES CA 90027 |
| SWANSON,STEVENSON | 205 HIGHBROOK AVENUE PELHAM NY 10803 |
| SWANTZ, DOUGLAS | |
| SWARN, PATRICIA | 236 EAST ST    B6 PLAINVILLE CT 06062-2965 |
| SWARRINGIN, KRISTEN | 7103 DEFRANZO LOOP  UNIT F FT MEADE MD 20755 |
| SWART, TIMOTHY | 1244 FIELDSTONE CT QUAKERTOWN PA 18951 |
| SWARTLEY, ARIEL | 508 W 37TH ST  APT 104 SAN PEDRO CA 90731 |
| SWARTZ, BENJAMIN W | 25 E WAYNE AVENUE  APT 705 SILVER SPRING MD 20901 |
| SWARTZ, DANIEL | |
| SWARTZ, DIANA D | 318 -D COUNTRY CLUB DR SIMI VALLEY CA 93065 |
| SWARTZ, JULIE | |
| SWARTZ, LOUISE C | 12 CAYMAN CT MANHATTAN BEACH CA 90266 |
| SWARTZ, LOUISE C | 4849 LUCY LANE LANGLEY WA 98260 |
| SWARTZ, TRACY A | 1528 W. CORTEZ ST. CHICAGO IL 60642 |
| SWARTZ,JASON W | 445 OGDEN AVENUE APT. 1B JERSEY CITY NJ 07307 |
| SWASKO, MICHAEL | 389 COVENTRY COURT CLARENDON HILLS IL 60514 |
| SWATI PANDEY | 1630 CONNECTICUT AVENUE, NW, 7TH FLOOR WASHINGTON DC 20009 |
| SWATI PANDEY | 1224 STEARNS AVENUE LOS ANGELES CA 90035 |
| SWAW, BRIAN J | 16507 W SPLIT RAIL DR LOCKPORT IL 60441 |
| SWAYZE,BURTON | 3803 BROADWAY ALLENTOWN PA 18104 |
| SWAYZEE TELEPHONE BROADBAND A7 | P.O. BOX 70 SWAYZEE IN 46986 |
| SWC TECHNOLOGY PARTNERS | MIKE MORAN 1420 KENSINGTON RD STE 1110 OAK BROOK IL 60523 |
| SWEARINGEN, CHARLES | 100 S. PINE STREET CRAWFORDSVILLE IN 47933 |
| SWEAT,STEPHEN J | 3675 HUNTING RIDGE DRIVE LILBURN GA 30047 |
| SWED, MARK | 527 SAN VICENTE BLVD #301 SANTA MONICA CA 90402 |
| SWEDISH BAKERY | 5348 N CLARK ST CHICAGO IL 60640 |
| SWEDISH BAKERY | 5348 N CLARK ST CHICAGO IL 60640-2153 |
| SWEDISH COVENANT HOSPITAL | PO BOX 93622 CHICAGO IL 60673 |
| SWEDISH COVENANT HOSPITAL | 5145 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWEDISH COVENANT HOSPITAL | 3732 PAYSPHERE CIRC CHICAGO IL 60674 |
| SWEDISH COVENANT HOSPITAL | 135 S LASALLE ST DEPT 3732 CHICAGO IL 60674-3732 |
| SWEDISH COVENANT OCCUPATION HEALTH | PO BOX 93622 CHICAGO IL 60673 |
| SWEED MACHINERY INC | P O BOX 228 653 2ND AVE GOLD HILL OR 97525 |
| SWEED MACHINERY INC | PO BOX 228 IRLENE GOLD HILL OR 97525 |
| SWEED MACHINERY INC | PO BOX 228 GOLD HILL OR 97525 |
| SWEENEY COMMERCIAL MAINTENANCE | 2217 DUKE ST. ATTN K SWEENY INDIANAPOLIS IN 46205 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | 2217 DUKE STREET INDIANAPOLIS IN 46205 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | PO BOX 20175 INDIANAPOLIS IN 46220 |
| SWEENEY JR, DAVID JAMES | 2207 LILYFORD LANE APEX NC 27502 |
| SWEENEY JR, EUGENE M | 7 LANTERN CIRCLE PARKTON MD 21120 |
| SWEENEY, BRANDY | 126 1/2 WATER ST LAKE HELEN FL 32744 |
| SWEENEY, CHARLOTTE LINDA | 2200 SATELLITE BLVD APT 1012 DULUTH GA 30096 |
| SWEENEY, CHRISTOPHER | 3545 LIMESTONE DR WHITEHALL PA 18052 |
| SWEENEY, DANIEL F. | 238 SE 10TH AVE UNIT B POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| SWEENEY, GERTRUDE | 1339 ALLEN STREET APT 405 ALLENTOWN PA 18102 |
| SWEENEY, JOSEPH | |
| SWEENEY, JUDITH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY, JUDITH | 5 ROYAL SAINT GEORGE RD NEWPORT BEACH CA 92660 |
| SWEENEY, KATHLEEN | 988 HOOK RD WESTMINSTER MD 21157 |
| SWEENEY, MATTHEW | 31 OCEAN PARKWAY   APT 5E BROOKLYN NY 11218 |
| SWEENEY, MICHAEL A | 8 MULBERRY ST RIDGEFIELD CT 06877-3706 |
| SWEENEY, MICHAEL P | 1332 BELMONT AVENUE LONG BEACH CA 90804 |
| SWEENEY, MICHAEL S | 1341 NEWCASTLE LANE BARTLETT IL 60103 |
| SWEENEY, MOYA | |
| SWEENEY, PAT B | 7 LANTERN CIRCLE PARKTON MD 21120 |
| SWEENEY, RICHARD R | 17138 BLUFF ROAD LEMONT IL 60439 |
| SWEENEY, STENDER E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY, STENDER E. | 790 HUNTINGTON GARDEN DRIVE PASADENA CA 91108-1725 |
| SWEENEY,BETH E | 6448 W. OLYMPIC BLVD. LOS ANGELES CA 90048 |
| SWEENEY,JOHN M | 10320 S CHRISTIANA CHICAGO IL 60655 |
| SWEENEY,KATHERINE | 2613 NW 121 DRIVE CORAL SPRINGS FL 33065 |
| SWEEP,JACOB | 13 GARDEN ST - APT B ENFIELD CT 06082-3609 |
| SWEET & SASSY | 3045 CENTER VALLEY PKWY STE 104 CENTER VALLEY PA 18034-9035 |
| SWEET AUDIO INC | 8051 BEECHDALE DR ORLANDO FL 32818 |
| SWEET LADY JANE | 8360 MELROSE AVE LOS ANGELES CA 90069 |
| SWEET MADELEINE'S CAFÉ & CATERING | 3464 SEVERN RIVER ROAD P.O. BOX 1922 HAYES VA 23072 |
| SWEET MATOLINES CATERING | P.O. BOX 1922 HAYES VA 23072 |
| SWEET, BRENDA M | 41 AVIATOR WAY QUEENSBURY NY 12804 |
| SWEET, ROLAND S | 8010 HAMILTON LANE ALEXANDRIA VA 22308 |
| SWEETWATER DIGITAL PRODUCTIONS | 7635 AIRPORT BUSINESS PARK WAY VAN NUYS CA 91406-1725 |
| SWEETWATER REPORTER | 112 W 3RD ST PO BO 750 SWEETWATER TX 79556-4430 |
| SWEETWATER SOUND INC | 5501 US HWY 30 W FORT WAYNE IN 46808 |
| SWEEZY II, NATHANIEL | |
| SWEHLA, KIPLING | DBA KIPLING SWEHLA PHOTOGRAPHY 1336 W OHIO ST   1F CHICAGO IL 60622 |
| SWEIGART III, JOHN ANDREW | 206 HOLLY LANE NEW CASTLE IN 47362 |
| SWEITZER,LIZA B | 400 WEST ONTARIO STREET APT. #904 CHICAGO IL 60610 |
| SWENOR, CHRISTOPHER | |
| SWENOR, CHRISTOPHER | 1342 W CONRELIA AVE #2 CHICAGO IL 606571402 |
| SWENSEN, JEFFREY H | 406 CALIFORNIA AVENUE OAKMONT PA 15139 |
| SWENSEN, JEFFREY H | 313 EAST CARSON ST PITTSBURGH PA 15219 |
| SWENSON, BENJAMIN A | 234 PLOVER DRIVE PORTSMOUTH VA 23704 |
| SWENSON, CHARLES R | |
| SWENSON, JEFF | 679 FIELDCREST DR       C SOUTH ELGIN IL 60177 |
| SWERNOFF, CECILE | 7219 PARK HEIGHTS AVE       304 BALTIMORE MD 21208-5462 |
| SWETLIK, CARL | 16932 PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| SWETLIK, JAMES | 225 EVERGREEN LANE MUNSTER IN 46321 |
| SWETS BLACKWELL | PO BOX 830 2160 SZ LISSE, THE NETHERLANDS LISSE SZ 10650001 NED |
| SWETS BLACKWELL | P.O. BOX 830 2160 SZ LISSE LISSE SZ LISSE NET |
| SWIATEK, TIM | |
| SWICK,THOMAS R | 1201 RIVER REACH DR #303 FORT LAUDERDALE FL 33315 |
| SWIDERSKI, DAVID A | 1815 SHADOW PINE CT OVIEDO FL 32766 |
| SWIECH, GARY | 1020 HERMAN AVE ORLANDO FL 32803- |
| SWIENCKOWSKI, STAN E | 208 E NEWMAN AVENUE ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| SWIENECK, JEFF | 2100 LAKE GROVE LN CROFTON MD 21114-1831 |
| SWIERK, BETH M | 1513 W. GRACE CHICAGO IL 60613 |
| SWIFT NEWS | 19205 STATE LINE RD ATTN: SUSAN WHEATLEY PARK FOREST IL 60466 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE COUNTRY CLUB HILLS IL 60478 |
| SWIFT NEWS AGENCY INC | SUE WHEATLEY 17612 WILLOW AVE        26227 COUNTRY CLUB HILLS IL 60478 |
| SWIFT PRIESTER, MARC ANTHONY | 7817 FOWLER CT FORT MEADE MD 20755 |
| SWIFT, EILEEN | 2415 RAVENNA BLVD. NO.101   Account No. 3167 NAPLES FL 34109-0383 |
| SWIFT, TIMOTHY | 1214 N. CHARLES ST. #221 BALTIMORE MD 21201 |
| SWIFT,JAMES A | 13 UNION ST FOXBORO MA 02035 |
| SWIGERT, GREG | |
| SWIKART, BETH A | |
| SWIL, WARREN | 2917 STEVENS STREET LA CRESCENTA CA 91214 |
| SWINDEN, KEITH W | 35119 TIMBER DR WARRENVILLE IL 60555 |
| SWINDLER,BILLY | 172-40 133RD AVENUE APT 9A JAMAICA NY 11434 |
| SWINEHART, KIRK D | 548 ORANGE ST #201 NEW HAVEN CT 06511 |
| SWINEHART, KIRK D | 548 ORANGE ST     NO.201 NEW HAVEN CT 06511-3864 |
| SWING A ROUND INC | 335 SKINNER LN FENTON MO 63026 |
| SWINGLE, LARRY | 1350 CRESTWOOD RD BETHLEHEM PA 18018 |
| SWINGLE, LARRY | 1350 CRESTWOOD DR BETHLEHEM PA 18018 |
| SWINNEY, WILLARD | 14215 135TH AVENUE CEDAR LAKE IN 46303 |
| SWINTON BROWN | 17 SANTOM COURT BAY SHORE NY 11706 |
| SWINTON JR, EDWARD L | 8005 WICKHAM AVENUE NEWPORT NEWS VA 23605 |
| SWIRSKY, JOAN | 27 AMHERST RD GREAT NECK NY 11021 |
| SWISHER SERVICES OF MARYLAND | 7954 E BALTIMORE BALTIMORE MD 21224 |
| SWITCH | PO BOX 12018 LEWISTON ME 04243-9494 |
| SWITCH BRANDING LLC | 111 NORTH OAK ST HAMMOND LA 70401 |
| SWITCHBOARD SERVICES AGREEMENT | 120 FLANDERS ROAD WESTBORO MA 01581 |
| SWITCHBOARD.COM | 2200 WEST AIRFIELD DR DFW AIRPORT TX 75261-9810 |
| SWITZER, KENNETH J | 7615 35TH AVE APT 4H JACKSON HTS NY 113724614 |
| SWOOPE III, CALVIN W | |
| SWOOPE III, WILLIAM | 5415 WALTON AV NORFLOK VA 23508 |
| SWOOPE III, WILLIAM | 925 MAGNOLIA AVE NORFLOK VA 23508 |
| SWOPE, JOHN | 2323 W STATE ROAD 84     402 FORT LAUDERDALE FL 33312 |
| SWOPE, SUSAN G | 1005 FOGGY BROOK PL LONGWOOD FL 32750 |
| SWORD MEDICAL CENTER | 24520 HAWTHORNE STE 240 TORRANCE CA 90505 |
| SWORD'S FLOORS | 94 MEADOWCREST TRAIL WILLIAMSBURG VA 23188 |
| SWORD, JOELLIA L | 810 JACKSON AVE DIXON IL 61021 |
| SWORDS, TARA | 1117 10TH STREET NW  NO.702 WASHINGTON DC 20001 |
| SWS TECH INC | 200 CEDAR LANE SE     STE 6 VIENNA VA 21180 |
| SWS TECH INC | 2614 WILLIAM SHORT CIRCLE  NO.300 HERNDON VA 20171 |
| SY ROSEN | 4475 WOODLEY AVENUE ENCINO CA 91436 |
| SYBASE | ONE SYBASE DRIVE DUBLIN CA 94568 |
| SYBASE INC | 77 S BEDFORD ST BURLINGTON MA 01803--515 |
| SYBASE INC | FILE #72364 SAN FRANCISCO CA 94160-2364 |
| SYBASE, INC | 561 VIRGINIA ROAD CONCORD MA 01752 |
| SYBIL JONES WHALEY | 4883 SW 44TH TERRACE FORT LAUDERDALE FL 33314 |
| SYBIL VOGT | 129 6TH JPV ST WINTER HAVEN FL 33880 |
| SYCHOWSKI, KEVIN R | |
| SYCIN,HENRI | 485 OCEAN AVENUE APT 4T BROOKLYN NY 11226 |

| Claim Name | Address Information |
|---|---|
| SYD MCINTOSH | 770 BONNIE DRIVE BALDWIN HARBOR NY 11510 |
| SYDELLE STERNBERG | 9010 SUNRISE LAKES BLV APT 105 SUNRISE FL 33322-6027 SUNRISE FL 33322 |
| SYDNEY FLENANY | 16331 CORNUTA AV I BELLFLOWER CA 90706 |
| SYDNEY SCHANBERG | 164 W. 79TH STREET #12D NEW YORK NY 10024 |
| SYDNEY WEBER | PO BOX 950336 LAKE MARY FL 32795 |
| SYDNEY WORTHAM | 31 HOME TERRACE EAST HARTFORD CT 06108 |
| SYED AKBAR | 7531 WILLIAMS ROAD FONTANA CA 92336 |
| SYED FAZLURREHMAN | 1240 W 45TH ST SAN BERNARDINO CA 92407 |
| SYED IRFAN KHAN | 1215 CAMUS STREET UPLAND CA 91784 |
| SYED MUSTUFA HASAN | 25519 VIA DABNA VALENCIA CA 91355 |
| SYED, KAREN | 9735 COUNTRY MEADOWS LN    1D LAUREL MD 20723-6307 |
| SYED, SALEEMA N | 910 S. MICHIGAN AVENUE # 1217 CHICAGO IL 60605 |
| SYED,EHTESHAM | 18 GLOVER DRIVE DIX HILLS NY 11746 |
| SYED,TABASSUM | 237-18 92ND ROAD BELLEROSE NY 11426 |
| SYKES III, HOWARD L | 125 LINBROOK DR NEWPORT NEWS VA 23602 |
| SYKES, DEATTA | 9800 S. ELLIS CHICAGO IL 60628 |
| SYKES, FRANK | 307 MARGARET AVE BALTIMORE MD 21221-6822 |
| SYKES, JOHN JUSTIN | |
| SYKES, KRISTIN | 1529 BECKLOW AVE BALTIMORE MD 21220-3607 |
| SYKES, MELISSA GRIER | 1199 PERRY WAY STONE MOUNTAIN GA 30088 |
| SYKES, MICHAEL A | 465 WILLOW STREET WATERBURY CT 06710 |
| SYKES, ROSA | GLORIA HARRIS 3541 BORING RD DECATUR GA 30034 |
| SYKES, STACEY A | 6858 S. PERRY AVE. NO.1 CHICAGO IL 60621 |
| SYKES,KYLE B | 3343 S CEDAR CREST BLVD EMMAUS PA 18049 |
| SYKORA, MARY | 2264 BRIARHILL DR NAPERVILLE IL 60565 |
| SYLDAWNTKEE NEWS SERVICE INC | 29 HIGH PLACE FREEPORT NY 11520 |
| SYLMARK, INC | 4929 WILSHIRE BLVD, STE 500 LOS ANGELES CA 90010 |
| SYLTON METELLUS | 211 NE 25 CT POMPANO BCH FL 33064 |
| SYLVAIN, PAUL | |
| SYLVAIN, RICK | 7335 SOMERSET SHORES CT ORLANDO FL 32819 |
| SYLVAINCE, JEAN BAZELAIS | 4301 NE 2ND AVENUE POMPANO BEACH FL 33064 |
| SYLVAN CLEANERS | C/O PHILIP BALDINI 363 WHALLEY AVE NEW HAVEN CT 06511-3000 |
| SYLVAN KEW GARAGE LLC | 112-41 QUEENS BLVD NO.202 FOREST HILLS NY 11375 |
| SYLVAN LEARNING CENTER/S WREN | 9674 E ARAPAHOE  PMB NO.207 GREENWOOD VILLAGE CO 80112 |
| SYLVAN TOWER CO LLC | 222 SW COLUMBIA ST PORTLAND OR 97201 |
| SYLVAN TOWER CO LLC | PO BOX 6619 PORTLAND OR 97228 |
| SYLVAN TOWER CO., LLC | SYLVAN TOWER CO. LLC SYLVAN TOWER DTV TRANSMITTE 5516 SW BARNES ROAD PORTLAND OR 97201 |
| SYLVAN VALLEY CATV M | P O BOX 1177 BREVARD NC 28712 |
| SYLVANA FLEURIDOR | 550 NE 44TH STREET APT D2 POMPANO BEACH FL 33064 |
| SYLVE, JEANNA T | 27 N. APPLE SOUTH DRIVE CARRIERE MS 39426 |
| SYLVER, MICHELLE | 2112 SAINT LUKES LN BALTIMORE MD 21207-4468 |
| SYLVERN WILLIAMS | 173 WEST EUCLID STREET HARTFORD CT 06112 |
| SYLVESTER ATUEGBU | 195-09 122 AVENUE SPRINGFIELD GARDENS NY 11413 |
| SYLVESTER REED | 3184 LA MIRAGE DRIVE LAUDERHILL FL 33319 |
| SYLVESTER, CAROLYN | 845 TURF VALLEY DR PASADENA MD 21122-6330 |
| SYLVESTER, DEVON | 222 MERCIER AVE BRISTOL CT 06010-3725 |
| SYLVESTER, HENRIE | 935 NUMBER 12 STREET WEST BABYLON NY 11704 |
| SYLVESTER, KAREN | 5100 SIMS MOUNTAIN CT ANTIOCH CA 94531 |

| Claim Name | Address Information |
| --- | --- |
| SYLVESTER, STEPHEN D | 1452 SOUTH FARBER AVENUE GLENDORA CA 91740 |
| SYLVESTRE, ABNER | 905 SUMMIT AVE     APT 4D BRONX NY 10452 |
| SYLVESTRE, LEE | 25 FLORENCE RD  NO.44 BRANFORD CT 06405 |
| SYLVIA ADCOCK | 1706 DARE ST. RALEIGH NC 27608 |
| SYLVIA BANUELOS | 14138 JOANBRIDGE STREET BALDWIN PARK CA 91706 |
| SYLVIA BARBOUR | 3318 SUNNYSIDE DRIVE HAMPTON VA 23666 |
| SYLVIA BENNETT | 403 N. PINE STREET MOUNT PROSPECT IL 60056 |
| SYLVIA BLAKE | 694 SABAL PALM CIR APT F ALTAMONTE SPRINGS FL 32701-2647 |
| SYLVIA BROWNRIGG | 2847 RUSSELL STREET BERKELEY CA 94705 |
| SYLVIA BURSZTYN | 12031 BAMBI PLACE GRANADA HILLS CA 91344-2315 |
| SYLVIA DAMPEER | 801 GLENWOOD LANSING ROAD APT. #2A GLENWOOD IL 60425 |
| SYLVIA DANIELS | 5535 N LAKEWOOD CIR APT 311 MARGATE FL 33063-5226 MARGATE FL 33063 |
| SYLVIA DARDEN | 6425 KRIEL ST BALTIMORE MD 21207 |
| SYLVIA DAVIS | 619 CLARADAY STREET #5 GLENDORA CA 91740 |
| SYLVIA DIAZ | 8220 NW 94TH AVENUE TAMARAC FL 33321 |
| SYLVIA DUDLEY | 2410 NW 28 TER FORT LAUDERDALE FL 33311 |
| SYLVIA DUHON | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |
| SYLVIA GOMEZ | 17602 E. NEWBURGH STREET AZUSA CA 91702 |
| SYLVIA GURINSKY | 8511 NW 4TH STREET PEMBROKE PINES FL 33024 |
| SYLVIA GUZMAN | 520 BEVERLY DR OXNARD CA 93030 |
| SYLVIA HENAO | 33-08 84TH ST APT E5 JACKSON HEIGHTS NY 11372 |
| SYLVIA HERNANDEZ | 12700 ELLIOTT AV 108 EL MONTE CA 91732 |
| SYLVIA HOWARD | 305 S REXFORD DR #7 BEVERLY HILLS CA 90212 |
| SYLVIA JIMENEZ | 6469 CHARTRES DR RANCHO PALOS VERDES CA 90275 |
| SYLVIA KAISER | 14 BROOKWOOD DR MASSAPEQUA PARK NY 11762 |
| SYLVIA KING-COHEN | 225 KOHR RD KINGS PARK NY 11754 |
| SYLVIA KIRBY | 39 DIVISION STREET EAST BERLIN CT 06023 |
| SYLVIA LATHAM | 4640 VANTAGE AVE VALLEY VILLAGE CA 91607 |
| SYLVIA LURIE | 4730 ATRIUM COURT APT 121 OWINGS MILLS MD 21117 |
| SYLVIA MARKS | 5 ROUNDTREE DRIVE KINGS PARK NY 11754 |
| SYLVIA MERKEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| SYLVIA MINICKENE | 1150 SOUTH MAIN STREET APT 212 MIDDLETOWN CT 06457 |
| SYLVIA NEGRON | 1375 ALFONZO CIR WINTER SPRINGS FL 32708-4828 |
| SYLVIA PHLIPPEAU | 1155 2ND ST LASALLE IL 61301 |
| SYLVIA PRESCOTT | 5155 HELEN CT SAINT CLOUD FL 34772 |
| SYLVIA RANSOME | 750 28TH ST NEWPORT NEWS VA 23607 |
| SYLVIA ROBLEDO | 9714 DOLAN AVENUE DOWNEY CA 90240 |
| SYLVIA ROGERS | 2312 CIDER MILL RD BALTIMORE MD 21234 |
| SYLVIA SANCHEZ | 145 W VOORHIS AVE DELAND FL 32720-5410 |
| SYLVIA SHEPHERD | 11 M O HERB ST HAMPTON VA 23664 |
| SYLVIA SISSMAN | C/O ANITA SIGEL 2 HOUNDS CHASE AVON CT 06001 |
| SYLVIA SOTO | 546 E AV 28 LOS ANGELES CA 90031 |
| SYLVIA SPRINGER | 3933 N PAULINA #1 CHICAGO IL 60613 |
| SYLVIA THOMPSON | 1550 ARMACOST AVE, APT 105 LOS ANGELES CA 90049-2776 |
| SYLVIA VILLAGRAN | 6222 ALTURA AVENUE LA CRESCENTA CA 91214 |
| SYLVIA WALLACE | 1617 FREEMAN AV 6 LONG BEACH CA 90804 |
| SYLVIA ZUCKERBERG | 9 POMONA W       2 BALTIMORE MD 21208-3445 |
| SYLVIE DRAKE | 2068 STANLEY HILLS DRIVE LOS ANGELES CA 900467763 |
| SYM*SYMANTEC | PO BOX 10849 EUGENE OR 97440 |

| Claim Name | Address Information |
| --- | --- |
| SYMANTEC | 20330 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| SYMARK INTERNATIONAL INC | 30401 AGOURA ROAD STE 200 AGOURA HILLS CA 91301 |
| SYMBIONT, L.P. | 23252 VIA CAMPO VERDE LAGUNA HILLS CA |
| SYMBIONT, L.P. | RE: LAGUNA HILLS 23253 VIA CA 1936 E. DEERE AVENUE SUITE 216 SANTA ANA CA 92705 |
| SYMISTER,E DACOSTA | 163 TREET AVENUE CENTRAL ISLIP NY 11722 |
| SYMMETRY | 14350 N. 87M STREET, SUITE 170 SCOTTSDALE AZ 85260 |
| SYMON,GERALD | 2517 N. PEACHWOOD PLACE WESTLAKE VILLAGE CA 91361 |
| SYMONANIS, TOM P | 562 WEBFORD DES PLAINES IL 60016 |
| SYMONETTE, ALAN | 2840 NW 22ND ST FT. LAUDERDALE FL 33311 |
| SYMONETTE, ALAN A | 7169 GERMANTOWN AVENUE  2ND FLOOR PHILADELPHIA PA 19119 |
| SYMONS,EDGAR | 40185 CORTE PERALTA MURRIETA CA 92562 |
| SYMS | 8 TH FLOOR 214 W/29TH STREET NEW YORK NY 10001 |
| SYMTRONICS | PO BOX 1121 CYPRESS TX 77410-1121 |
| SYNACOR | 40 LA RIVIERE DR., SUITE 300 ATTN: LEGAL COUNSEL BUFFALO NY 14202 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST SUITE 100 OMAHA NE 68154 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST. S ATTN:  CHAD BISHOP OMAHA NE 68154 |
| SYNCRETIC SOLUTIONS | 11204  DAVENPORT       STE 100 OMAHA NE 68154 |
| SYNCRONEX INC | 2018 156TH AVE NE BELLEVUE WA 98007 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 LOS ANGELES CA 90067 |
| SYNDICATE BLEU DBA OF CAREER GROUP INC. | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| SYNERGY ELECTRONIC MUSIC INC | 498 LONG HILL RD GILLETTE NJ 07933 |
| SYNERGY ENTERTAINMENT NETWORK LIMITED | 177 TRAGARETE ROAD ATTN: LEGAL COUNSEL PORT OF SPAIN |
| SYNERGY ENVIRONMENTAL INC | 15841 PINES BLVD   NO.131 PEMBROKE PINES FL 33027 |
| SYNERGY INSULATIONS | MR. LOREN LYSEN 8650 PENNY LANE PALOS PARK IL 60464 |
| SYNERGY LAW GROUP LLC | 730 WEST RANDOLPH 6TH FLOOR CHICAGO IL 60661 |
| SYNERGY WORKPLACES | 100 OCEANGATE    STE 1200 LONG BEACH CA 90802 |
| SYNERGY YOUTH SPORTS | 28331 CONSTELLATION RD VALENCIA CA 91355 |
| SYNETT, LAWERENCE | 2579 N. CLARK ST. RIVER GROVE IL 60171 |
| SYNTHETIC INFATUATION LLC | 488 N WABASHA ST    STE 302 ST PAUL MN 55102 |
| SYNWOLT,KARA | 4714 WEST BERTEAU APT. #IN CHICAGO IL 60641 |
| SYPHER,WILLIAM H. | 811 PIZARRO STREET CORAL GABLES FL 33134 |
| SYRA CASTELINO | 5113 N. NEW ENGLAND AVENUE CHICAGO IL 60656 |
| SYRACUSE UNIVERSITY | 820 COMSTOCK AVE SYRACUSE NY 13244-5040 |
| SYREETA TALBERT | 16648 WEDGEWOOD DRIVE MARKHAM IL 60426 |
| SYREK, DAVID | 3524 N PINE GROVE CHICAGO IL 60657 |
| SYSCO FOOD SERVICES CHICAGO | 250 WIEBOLDT DR DES PLAINES IL 600163100 |
| SYSKA, MARIA BOZENA | 43 PINE BLVD   Account No. 3168 PATCHOGUE NY 11772 |
| SYSKA,M BOZENA | 43 PINE BLVD PATCHOGUE NY 11772 |
| SYSTEM 2/90 INC | PO BOX 888289 GRAND RAPIDS MI 49588-8289 |
| SYSTEM CIRCULATION PARTNERS | 23170 DEL LAGO DR ATTN:  JIM SHIRLEY/MIKE JEWELL LAGUNA HILLS CA 92630 |
| SYSTEM CIRCULATION PARTNERS INC | 22661 LAMBERT STREET SUITE 203 LAKE FOREST CA 92630 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO ATTN: JIM SHIRLEY LAGUNA HILLS CA 92653 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR LAGUNA HILLS CA 92653 |
| SYSTEM CIRCULATION PARTNERS INC | 3 ALLAIRE WAY ALISO VIEJO CA 92656 |
| SYSTEM CIRCULATION PARTNERS, INC | 23170 DEL LAGO LA GUNA HILLS CA 92653 |
| SYSTEM CONNECTIONS INC | 380 BROGDON ROAD SUWANEE GA 30024 |
| SYSTEM CONNECTIONS INC | 2865 N BERKELEY LAKE RD NO. 2 DULUTH GA 30096 |
| SYSTEM DEVELOPMENT CO OF NH | 835 HANOVER STREET SUITE 305 MANCHESTER NH 03104-5401 |

| Claim Name | Address Information |
| --- | --- |
| SYSTEM DEVELOPMENT CO OF NH | SUITE 305 835 HANOVER ST MANCHESTER NH 03104-5401 |
| SYSTEM MAINTENANCE SERVICES, INC | 9013 PERIMETER WOODS, SUITE E    Account No. M108 CHARLOTTE NC 28216 |
| SYSTEM OPTIMIZATION SERVICES | 338 CURTIS FARM ROAD WILTON NH 03086 |
| SYSTEM SOURCE | PO BOX 631972 BALTIMORE MD 21263 |
| SYSTEMAIRE INC | 4181 SHORLINE DR EARTH CITY MO 63045 |
| SYSTEMAIRE INC | PO BOX 790379 ST LOUIS MO 63179 |
| SYSTEMS CIRCULATION PARTNERS | 23170 DEL LAGO DR LAGUNA HILLS CA 92630 |
| SYSTEMS GROUP LLC | 317 NEWARK STREET HOBOKEN NJ 07030 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR    Account No. 0235 ITASCA IL 60143 |
| SYSTEMS UNLIMITED | 701 DISTRICT DRIVE ITASCA IL 60143 |
| SYSTEMS WIRELESS LTD | 465 HERNDON PKWY HERNDON VA 20170 |
| SYSTEMS WIRELESS LTD | 465 HERNDON PARKWAY HERNDON VA 22070-5202 |
| SYSTEMS WIRELESS LTD | PO BOX 75012 CHARLOTTE NC 28275-0012 |
| SYSTEMWARE INC | 15301 DALLAS PKWY       STE 1100 ADDISON TX 75001 |
| SYVILLE, ALLEN | 96-16 91ST DR WOODHAVEN NY 11421 |
| SZABO ASSOCIATES | 3355 LENOX ROAD NE 9TH FL ATLANTA GA 30326 |
| SZABO ASSOCIATES | 3355 LENOX ROAD, N.E. NINTH FLOOR ATLANTA GA 30326-1332 |
| SZABO ASSOCIATES, INC. | 3555 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| SZABO ASSOCIATES, INC. | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| SZABO, ANN | |
| SZABO, CLARK S | 8912 ARBOR HILL DR HIGHLAND IN 46322 |
| SZABO, MATTHEW J | 422 BRIGHTON SPRINGS COSTA MESA CA 92627 |
| SZADO, BEVERLY | 1819 W AUGUSTA BOULEVARD CHICAGO IL 60622 |
| SZAFARZ, LARRY | |
| SZAFARZ, LOUIS | 7703 IROQUOIS AVE BALTIMORE MD 21219-2218 |
| SZAFLARISKI, THOMAS | 1115 BROOK ARBOR DR CARY NC 27519 |
| SZAMSKI, CONSTANCE | 1517 GREENDALE RD BALTIMORE MD 21218-2238 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD 5W CHICAGO IL 60613 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD NO.54 CHICAGO IL 60613 |
| SZATKOWSKI, LAWRENCE | |
| SZCYKALSKI, ARTHUR | 330 S SPRUCE STREET MAPLE SHADE NJ 08052 |
| SZCZECH,JOSEPH | 1222 WEST 119TH STREET LEMONT IL 60439 |
| SZCZEPANIK,SYLVIA | 3150 N. SHEFFIELD APT.#507 CHICAGO IL 60657 |
| SZCZEPANSKI, MARZENKA A | 8921 W. 100TH STREET PALOS HILLS IL 60465 |
| SZCZESNY, JOSEPH | 5530 PEBBLESHIRE BLOOMFIELD HILLS MI 48301 |
| SZCZESNY, PAWEL K | 8422 W BETTY NILES IL 60714 |
| SZENAJCH, LESZEK | 1 PENN CIRCLE, APT A NEWPORT NEWS VA 23606 |
| SZEWC, JOSEPH | 4847 N NATCHEZ AVE CHICAGO IL 60656 |
| SZEWCZYK, NICHOLAS PAUL | 1821 CAPITOL AVE #2 SACRAMENTO CA 95811 |
| SZICHMAN, MARIO ISAAC | 7000 BOULEVARD EAST  UNIT 28F GUTTENBERG NJ 07093 |
| SZILAGYI FUEL CO | 1414 E 4TH ST BETHLEHEM PA 18015-2040 |
| SZMAJA,JACLYN | 7620 OLD GEORGETOWN ROAD #918 BETHESDA MD 20814 |
| SZMAJDA, ELZBIETA M | 4835 WEST BARRY CHICAGO IL 60641 |
| SZMAJDA, LAURA A | 5511 N CHESTER AVENUE, UNIT 28 CHICAGO IL 60656 |
| SZOS, ERIC | 1013 WIGTOWN CT WHEATON IL 60189 |
| SZOSTAK, GENE | 732 BRADLEY MATTESON IL 60443 |
| SZOSTAK, JOHN | |
| SZPAK, CHESTER | 1031 BERGANOT TRAIL CASTLE ROCK CO 80104 |
| SZUBRYT, STANLEY | 303 LEEDS CT NAPERVILLE IL 60565 |

| Claim Name | Address Information |
| --- | --- |
| SZUCHAN, ROGER W | 1035 AVENUE C REDONDO BEACH CA 90277 |
| SZUKALA, DANIELLE | |
| SZUKICS,JOSEPH H | 727 1/2 SOUTH 5TH STREET ALLENTOWN PA 18103 |
| SZUL,BARBARA A | 207 FREMONT STREET UNIT 8 WOODSTOCK IL 60098 |
| SZULCZEWSKI, ROBERT | |
| SZUMINSKI, JASON E | 15326 PEBBLE PEAK SAN ANTONIO TX 78232 |
| SZUTOWICZ, RONALD F | 9123 SOUTH SOMERSET LANE WOODRIDGE IL 60517 |
| SZVETECZ        STEVE | 7082 COPENHAGEN SQ BETHLEHEM PA 18017 |
| SZVETICS, LAUREN M | 425 GLEN STREET APT. #74 GLENS FALLS NY 12801 |
| SZWAJKOWSKI, JONATHAN M | 13249 DUNMURRY DRIVE ORLAND PARK IL 60464 |
| SZWEC,ASHLEY | 409 CAT TAIL LANE MANCHESTER CT 06042 |
| SZWEJKOWSKI,SANTINA N | 320 HILLIARD STREET MANCHESTER CT 06040 |
| SZWEZ JR,PETER J | 22855 GREENVIEW TERRACE BOCA RATON FL 33433 |
| SZYKOWNY, RONALD | 14756 GOLDEN OAK DR LOCKPORT IL 60441 |
| SZYLUK,KRISTIN | 7415 OLIN WAY ORLANDO FL 32822 |
| SZYMANSKI, GLORIA | |
| SZYMANSKI, VALERIE M. | 4449 N KENNETH AVE CHICAGO IL 60630 |
| SZYMANSKY,MELISSA | |
| SZYMASZEK, JENNIFER | 76 OAK RIDGE DR MERIDEN CT 06450 |
| SZYMIKOWSKI, ADELINE | 9239 S 52ND AVE OAK LAWN IL 60453 |
| SZYSZKA, SEBASTIAN | 4610 MAIN ST LISLE IL 60532 |
| T & C FILMS | 11718 BARRINGTON CT SUITE 111 LOS ANGELES CA 90049 |
| T & L SPORTS ENT | 249 N 4TH ST LEHIGHTON PA 18235 1507 |
| T & R DISTRIBUTING | 3724 ARCH AVE GRAND ISLAND NE 68803-5001 |
| T & S OF CT | 384A MERROW RD ELEANORE PROVENCAL TOLLAND CT 06084 |
| T & S REALTORS | 2716 VETERAN AVENUE LOS ANGELES CA 90064 |
| T & S REALTY | PO BOX 387 MICHAEL SPANZO WINDSOR CT 06095 |
| T & Z INC | 200 S RACINE CHICAGO IL 60607 |
| T A T CABLEVISION INC A8 | P. O. BOX 197 FLORA MS 39071 |
| T ASHWORTH | 617 LAURINDA LN ORANGE CA 92869 |
| T BIERSCHENK | 38 BIGLER MILL RD WILLIAMSBURG VA 23188 |
| T BRAUN | 828 16TH ST 4 SANTA MONICA CA 90403 |
| T BRONSON | 5400 IDLEWILD CT ORLANDO FL 32808-4417 |
| T BROOKS INC | 32 WEST ROAD TOWSON MD 21204 |
| T DIGHERA | 720 W CAMINO REAL AV 264 ARCADIA CA 91007 |
| T E HARMON | 1222 31ST ST NEWPORT NEWS VA 23607 |
| T EYERMANN | 2550 COVENT GARDEN CT THOUSAND OAKS CA 91362 |
| T F I TOURS | 1270 BROADWAY, SUITE 409 NEW YORK NY 10001 |
| T G GIVENS | 658 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714-7333 |
| T H COTTON | 263 STINER ROAD SHARP CHAPEL TN 37866 |
| T HAROLD MOVERS | 108 BUGLE CT YORKTOWN VA 23693 |
| T ILL | 1419 WARWICK PL ORLANDO FL 32806-2461 |
| T IVEY | 5107 SUNRISE CT SUFFOLK VA 23435 |
| T J MAXX | PO BOX 9133 TJX/DIVISION FRAMINGHAM MA 01701-9133 |
| T J MITCHELL | 3844 GRAYBURN AV LOS ANGELES CA 90008 |
| T J SPORTS TELEVISION, INC. | 612 N. BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| T J X CORP | COCHITAUATE RD VICKY MANNING FRAMINGHAM MA 01701 |
| T J X CORP  [AJ WRIGHT] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP  [HOMEGOODS] | PO BOX 9133 FRAMINGHAM MA 01701 |

| Claim Name | Address Information |
|---|---|
| T J X CORP  [MARSHALLS INC] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP  [T J MAXX] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T JOAN ANDREWS | 12743 WHITERRAPIDS DR ORLANDO FL 328288990 |
| T M DISTRIBUTORS | 17 BOSTON POST RD DOUG RIQUIER NORTH WINDHAM CT 06256 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. WEST BABYLON NY 11704 |
| T MOBILE | UNKNOWN |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| T MOBILE | PO BOX 790047 ST LOUIS MO 63179-0047 |
| T MOBILE | PO BOX 660252 DALLAS TX 75266-0252 |
| T MOBILE | PO BOX 78922 PHOENIX AZ 85062-8922 |
| T MOBILE | PO BOX 51843 LOS ANGELES CA 90051-6143 |
| T MOBILE USA INC | PO BOX 742596 CINCINNATI OH 45274-2596 |
| T P PRODUCTIONS | 8815 CHURCH LN RANDALLSTOWN MD 211334168 |
| T PETRUZZO | 23592 WINDSONG 25J ALISO VIEJO CA 92656 |
| T R CLARK AND COMPANY | P O BOX 5856 NEWPORT BEACH CA 92662 |
| T R PERKINS & ASSOCIATES INC | 626 ORANGE DR  NO.240 ALTAMONTE SPRINGS FL 32701 |
| T REILLY, J | |
| T ROWE PRICE | ATN: SAMANTHA SPICER INSTITUTIONAL SPECIAL ACCOUNTS P O BOX 89000 BALTIMORE MD 21289 |
| T ROWE PRICE | ATTN: SUZANNE WHITE 4211 W BOY SCOUT BLVD  8TH FL TAMPA FL 33607-5757 |
| T ROWE PRICE   [T ROWE PRICE] | 100 E PRATT ST BALTIMORE MD 21202 |
| T S FLYNN & ASSOCIATES INC | 7081 NW 75 ST PARKLAND FL 33067 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD ARLINGTON HEIGHTS IL 60004 |
| T SWEET | 36 WINSTON AVE NEWPORT NEWS VA 236012226 |
| T TURK | 1704 W 126TH ST LOS ANGELES CA 90047 |
| T V GRAPHICS | 4102 EAST HIGHWAY 332 FREEPORT TX 77541 |
| T V GRAPHICS | 4102 E HIGHWAY 332 FREEPORT TX 775419433 |
| T V GRAPHICS | PO BOX 17666 DENVER CO 80217 |
| T VOGEL | 1452 MONTECITO DR LOS ANGELES CA 90031 |
| T&M BUILDING CO, INC. | 110 BROOK STREET TORRINGTON CT 06790 |
| T&M INC | DBA T&M SHELL SVC STN 3159 ADDISON STREET CHICAGO IL 60618 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD WARRENVILLE IL 60555 |
| T-BONZ STEAKHOUSE & PUB | 4910 WATERLOO ROAD ELLICOTT CITY MD 21043 |
| T-MOBILE | PO BOX 742596 CINCINNATI OH 45274-2596 |
| T-MOBILE | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| T-MOBILE | VALASSIS 19975 VICTOR PKWY. LIVONIA MI 48152 |
| T-MOBILE | 8550 W BRYN MAWR AVE STE 1 CHICAGO IL 606313222 |
| T-MOBILE | 3650 100TH 31ST AVE S.E.#200 BELLEVUE WA 98006 |
| T-MOBILE | 12920 S.E. 38TH ST ATTN PRESIDENT BELLEVUE WA 98006 |
| T-MOBILE | T-MOBILE BANKRUPTCY TEAM PO BOX 53410 BELLEVUE WA 98015-5341 |
| T-MOBILE USA | MR. JASON GRUTZIUS 8550 W BRYN MAWR #100 CHICAGO IL 60631 |
| T-MOBILE USA, INC. | PO BOX 53410   Account No. 5563 BELLEVUE WA 98015 |
| T. ALEX BLUM | 2516 WESTRIDGE ROAD LOS ANGELES CA 90049 |
| T. ALEXANDER ALEINIKOFF | 4801 LANGDRUM LN CHEVY CHASE MD 20815 |
| T. BORCHEK/VP TRUST SER GROUP | C/O KAY POKIGO P O BOX 3838 ORLANDO FL 32802-3838 |
| T. HITCHCOCK | 122 PALMERS HILL RD NO.1315 STAMFORD CT 06902 |
| T. LAMB, INC. | C/O GARY M. MILLER GRIPPO & ELDEN 111 S. WACKER DRIVE, SUITE 5100 CHICAGO IL 60606 |
| T. LAMB, INC. D/B/A LAKEVIEW BASEBALL | CLUB 4022 NORTH SHERIDAN ROAD CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| T. LAMB, INC., | D/B/A LAKEVIEW BASEBALL CLUB C/O K&L GATES LLP 70 W. MADISON ST., SUITE 3100 CHICAGO IL 60602 |
| T. LAMB, INC., | D/B/A LAKEVIEW BASEBALL CLUB C/O BAUCH & MICHAELS, LLC 53 W. JACKSON BLVD., SUITE 1115 CHICAGO IL 60604 |
| T. MUNDO NEWS | 14560 66TH CT. ATTN: BRUCE GOLDBERG COUNTRYSIDE IL 60525 |
| T. PARKER | 2732 LOS ALISOS NORTH LANE FALLBROOK CA 92028 |
| T.H. MC CULLOH | 11658 1/4 MAGNOLIA BLVD VALLEY VILLAGE CA 91601 |
| T.H.B. INTERMEDIARIES INC. | MR. PAUL AMIDEI 123 N. WACKER DR. #1450 CHICAGO IL 60606 |
| T.J. BAUMGARTNER CUSTOM HOMES | MR. JEFF BAUMGARTNER 464 SUDBURY CIRCLE OSWEGO IL 60543 |
| T.J. REDDEN | 4060 CHARDONNAY DR ROCKLEDGE FL 32955 |
| T.L. SWINT INDUSTRIES, INC. | RE:PARK FOREST 30 NORTH 368 BLUFF CITY BLVD. ELGIN IL 60120 |
| T.L. SWINT INDUSTRIES, INC. | 30 NORTH ST. PARK FOREST IL 60466 |
| T.L. WEIS & ASSOCIATES | MR. TIMOTHY WEIS 821 W. EVERGREEN ST. CHICAGO IL 60622 |
| T.S.A. | 2111 SO. BROADWAY SUITE #202 LOS ANGELES CA 90007 |
| T.S.C. NEWS | 9604 TRIANA LANE ATTN: TIMOTHY CIALDELLA ORLAND PARK IL 60462 |
| T/O PRINTING | 1602-2800 NEILSON WAY SANTA MONICA CA 90405 |
| T2 COMMUNICATIONS | 301 HOOVER BLVD., SUITE 100 ATTN: LEGAL COUNSEL HOLLAND MI 49423 |
| T2TV LLC A11 | 301 HOOVER BLVD. HOLLAND MI 49423 |
| TA ENGINEERING INC | ATTN RICHARD J DONATI 405 FREDERICK RD SUITE 252 BALTIMORE MD 21228 |
| TA,LOAN | 8047 E. GRAVES AVENUE ROSEMEAD CA 91770 |
| TAAFFE, JUDY P | 137 N. PARK AVE. LOMBARD IL 60148 |
| TABACHNICK, CARA | 224 11TH ST BROOKLYN NY 112153916 |
| TABACK, ERIN | |
| TABANO, LORJEM C | 7143 N. SIUOX CT. CHICAGO IL 60646 |
| TABARANI, PETER | 3350 S FRONT ST WHITEHALL PA 18052 |
| TABARES,CARLOS MANUEL | 4847 SABRE LANE IRWINDALE CA 91706 |
| TABATA,ALEXANDRA C | 15230 CHESHIRE STREET LA MIRADA CA 90638 |
| TABB, CHANNING | 1437 CLEAR DR BOLINGBROOK IL 60490 |
| TABB, NANCY | 2162 SHERWOOD LANE HAVRE DE GRACE MD 21078 |
| TABER, JEAN | 212 MID PINES CT      4D OWINGS MILLS MD 21117-3164 |
| TABER,FRANKLINR | 13413 FOREST RIVER LOWELL MI 49331 |
| TABITHA CHILDERS | 11 HICKORY LN MAUMELLE AR 72113 |
| TABITHA PERDUE | 9 ELLISON LN POQUOSON VA 23662 |
| TABLE FOR SIX | 466 GEARY ST., 3RD FLOOR SAN FRANCISCO CA 94102 |
| TABLESPORTS BILLARDS & DARTS | ACCOUNTS PAYABLE 5906-E GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| TABLET & TICKET COMPANY | 1120 ATLANTIC DRIVE   Account No. 3166 WEST CHICAGO IL 60185 |
| TABLOID GRAPHIC SERVICE | 7101 WESTFIELD AVE PENNSAUKEN NJ 08110 |
| TABORDA, HECTOR | 9630 NW 75TH ST TAMARAC FL 33321 |
| TABURA, CLAUDIA | 25 AVE AT PORT IMPERIAL  NO.424 WEST NEW YORK NJ 07093 |
| TAC WORLDWIDE | PO BOX 8500 (S-6470) PHILADELPHIA PA 19178 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON STREET   Account No. 0938 DEDHAM MA 02026 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON ST. (P.O.BOX 9100) DEDHAM MA 20279 |
| TACCONI,PETER | 418 CLIVE PLACE OCEANSIDE NY 11572 |
| TACITO,MARIANNE | 117 WILLIS AVENUE MEDFORD MA 02155 |
| TACKETT,R MICHAEL | 3500 NORRIS PLACE ALEXANDRIA VA 22305 |
| TACKETTE, ALLISON M. | 709 BLUE OAK DRIVE LEWISVILLE TX 75067 |
| TACO DELI | 456 FOOTHILL BLVD. LA CANADA CA 91011 |
| TACO TIMES | P.O. BOX 888, 123 SOUTH JEFFERSON ST. ATTN: LEGAL COUNSEL PERRY FL 32347 |
| TACOAMAN, BLANCA M | 196 GRANT AVE BROOKLYN NY 11208 |

| Claim Name | Address Information |
|---|---|
| TACODA SYSTEMS INC | 345 SEVENTH AVE 8TH FLOOR NEW YORK NY 10001 |
| TACOMA SCREW PRODUCTS | 2001 CTR ST TACOMA WA 98409-7895 |
| TACON,MARIA VIRGINIA | 32-15 30TH STREET APT. B23 LONG ISLAND CITY NY 11106 |
| TACONIC CAPITAL ADVISORS LLC | 450 PARK AVENUE, 9TH FLOOR ATTN: CAROL LEE NEW YORK NY 10022 |
| TACONIC NEWSPAPERS | P. O. BOX 316 MILLBROOK NY 12545 |
| TACTICIAN CORP. | 1819 CLARKSON ROAD SUITE 305 CHESTERFIELD MO 63017 |
| TACTICIAN CORPORATION | 305 NORTH MAIN ST ANDOVER MA 01810-3008 |
| TACTICIAN CORPORATION | PO BOX 113 CHESTERFIELD MO 63006 |
| TACTICIAN MEDIA LLC | PO BOX 113 CHESTERFIELD MO 63006 |
| TACTICIAN MEDIA, LLC | 1819 CLARKSON ROAD, SUITE 305 CHESTERFIELD MO 63017 |
| TACTICIANMEDIA | 1819 CLARKSON ROAD SUITE 305 CHESTERFIELD MO 63017 |
| TACURI, LUIS B | 32-28 48TH ST    APT 2 ASTORIA NY 11103 |
| TAD MIKAMI | 9551 LAUREL CANYON BLVD ARLETA CA 91331 |
| TAD MILLER | 2922 GREENBRIAR LANE ALLENTOWN PA 18103 |
| TADEUSZ SURMA | 492 SOUTH 14TH ST LINDENHURST NY 11757 |
| TADLOCK, DONALD D | P O BOX 4548 VISALIA CA 93278 |
| TADTENHAGEN, LAUREN | 1413 E CLEMENT ST BALTIMORE MD 21230-5205 |
| TAERBAUM, BARRY | |
| TAFELSKI,SCOTT | 1360 N. SANDBURG TERRACE #802 CHICAGO IL 60610 |
| TAFF,JESSICA L | 4450 MARCY LANE #111 INDIANAPOLIS IN 46205 |
| TAFFE,BRENTON O | 7518 SOUTH DENKER AVENUE LOS ANGELES CA 90047 |
| TAFFURELLI, JAMES | 38 JERSEY STREET DEER PARK NY 11729 |
| TAFOLLA,DAMIAN G | 2040 MONO STREET OXNARD CA 93036 |
| TAFT PLAZA LIMITED | 6460 TAFT ST OFC 118 HOLLYWOOD FL 330244146 |
| TAFT REALTY ASSOCIATES | 265 COLLEGE STREET #2A THE TAFT APARTMENTS NEW HAVEN CT 06510 |
| TAFT, DUDLEY S | 312 WALNUT STREET SUITE 3550 CINCINNATI OH 45202 |
| TAG NEWS CORP. - JAMES GRANT | 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| TAGAWA | 7711 S PARKER RD CENTENNIAL CO 80016-1456 |
| TAGAWA GARDENS | 7771 S. PARKER RD. CENTENNIAL CO 80016 |
| TAGGART, EUGENE | 200 THE KNOLL ORINDA CA 94563 |
| TAGGART, JODI | 21 9TH ST HICKSVILLE NY 11801 |
| TAGGERTY | 1114 CRESCENT DR TITUSVILLE FL 32796-1506 |
| TAGLANG, ELIZABETH | 1398 SIOUX ST    Account No. 1444 BETHLEHEM PA 18015 |
| TAGLE, VINCENT J | 1720 PARADISE STREET ESCONDIDO CA 92026 |
| TAGLI, LAURETTA | 2134 W FOSTER AVE CHICAGO IL 60625 |
| TAGLIA, JULIUS | |
| TAGLIAFERRI, REBA | 8316 NUNLEY DR    C BALTIMORE MD 21234-4528 |
| TAGLIAMONTE, JOSEPH | 24-56 44 ST ASTORIA NY 11103 |
| TAGLIAMONTE, JOSEPH | 24-56 44 ST QUEENS NY 11103 |
| TAGLIOLI, FRANCES J | 3436 COLONIAL COURT ALLENTOWN PA 18104 |
| TAGLIOLI, GINA M | 977 B VILLAGE ROUND WESCOSVILLE PA 18106 |
| TAGOE,FRANK N. | 17 MISTY COURT SOUTH ELGIN IL 60177 |
| TAGUCHI, SO | |
| TAGUE, VIKKI | 6800 NW 39TH AVE    403 COCONUT CREEK FL 33073 |
| TAHIR HENLEY | 40 HILLSIDE STREET APT. A-19 EAST HARTFORD CT 06108 |
| TAHIR KHAN | 6331 COOPERSGREEN CT ORLANDO FL 32819-4660 |
| TAHLEQUAH DAILY PRESS | 106 WEST SECOND STREET, P.O. BOX 888 ATTN: LEGAL COUNSEL TAHLEQUAH OK 74465 |
| TAHMASSEBI, LAELA | |

| Claim Name | Address Information |
|---|---|
| TAHOE DAILY TRIBUNE | 3079 HARRISON AVENUE SOUTH LAKE TAHOE CA 96150-7931 |
| TAI AUDIO | 5828 OLD WINTER GARDEN ROAD ORLANDO FL 32835 |
| TAI HUU TRAN | 1501 SW 68 AVE MARGATE FL 33068 |
| TAI SHOW | 1543 MONTAUK HWY OAKDALE NY 11769 |
| TAI SOPHIA INSTITUTE | 7750 MONTPELIER ROAD LAUREL MD 20723 |
| TAI VAN VO | 14452 WARREN S WESTMINSTER CA 92683 |
| TAI VAN VO | 14452 WARREN ST WESTMINISTER CA 92683 |
| TAICO INCENTIVE SERVICES INC | 28 KENT ACRES COURT KENT LAKES NY 10512 |
| TAICO INCENTIVE SERVICES INC. | 28 KENT ACRES COURT ATTN: TAICO INCENTIVE SERVICES INC. CARMEL NY 10512 |
| TAILGATES CAFE | 860 MAIN ST EAST HARTFORD CT 06108 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | 3621-25 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | TAILGATORS 6726 N. NORTHWEST HIGHWAY CHICAGO IL 60631 |
| TAILOR, DEWANGI | 9312 NANCY STREET CYPRESS CA 90630 |
| TAILORED MALE | 1211 3 MONTAUK HWY OAKDALE NY 11769 |
| TAIMY ALVAREZ | 6849 SW 11TH ST PEMBROKE PINES FL 33023 |
| TAINO,MATTHEW | 132 PARKDALE DRIVE NORTH BABYLON NY 11703 |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW 14F, 399 RUIGUANG ROAD TAIPEI NEIHU DIST 114 TAIWAN, PROVINCE OF CHINA |
| TAISHA MCGEE | 4756 S. MICHIGAN AVE. 1ST. FLOOR CHICAGO IL 60615 |
| TAIT, LANCE | 2120 WEST ROAD APOPKA FL 32703 |
| TAIWAN NEWS | ATTN: MS. CYNTHIA YEN HSIN-YI RD. SEC 2, #88, 7/F TAIPEI 106 THAILAND |
| TAIX, ERNEST D | P.O. BOX 881593 SAN DIEGO CA 92168 |
| TAJ GRANITE OUTLET | 2615 LEE AVE SOUTH EL MONTE CA 91733 |
| TAJUDEEN PORTER | 32 ELMWOOD AVENUE NORWALK CT 06854 |
| TAJWAN YOUNG | 13 SANFORD STREET HARTFORD CT 06120 |
| TAK YABUMOTO | 6260 E EL PASEO ST LONG BEACH CA 90815 |
| TAKAHASHI, JUNICHI | 5-12-15 KONANDAI KONAKU YOKOHAMA JAPAN |
| TAKAHASHI, JUNICHI | |
| TAKAHASHI, JUNICHI | |
| TAKAHASHI, JUNICHI | 5-12-15 KONANDAI KONAKU YOKOHAMA |
| TAKAHASHI, JUNICHI | |
| TAKAHASHI, JUNICHI | 1-24-20 KITASHINAGAWA SHINAGAWAKU 140-0001 |
| TAKAHASHI, KUNINORI | 2108 W. ARMITAGE AVE #3W CHICAGO IL 60647 |
| TAKASH, JOSEPHINE M | |
| TAKASHI HAYASHI | 101 PORTER ST SANFRANSISCO CA 94110 |
| TAKATA, HIRO J | 10 MEADOW LANE OLD SAYBROOK CT 06475 |
| TAKATA, HIRO J | 10 MEADOWOOD LANE OLD SAYBROOK CT 06475 |
| TAKATSU, SHINGO | |
| TAKAYAMA, GO | 703 SOUTH BETHEL STREET FELLS POINT MD 21231 |
| TAKE FIVE PRODUCTIONS | P.O. BOX 1094 ARLINGTON HEIGHTS IL 60006 |
| TAKE ME FISHING FOUNDATION | 321 EULA ST PARADIS LA 70080 |
| TAKE ONE | PO BOX 77 HANOVER MD 21076 |
| TAKE ONE | 8681 CHERRY LN LAUREL MD 20707 |
| TAKENAGA, SARAH | 293 DEGRAW ST  APT 3R BROOKLYN NY 11231 |
| TAKETOSHI, JEAN & EDWARD | 8340 CALLIE AVE      610 IL 60053 |
| TAKEYH, RAY | 3344 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| TAKEYIA BROWN | 5452 CINDERLANE PKWY ORLANDO FL 32808 |
| TAKHTEHCHIAN, BAHAR | 807 DAVIS STREET APT #2205 EVANSTON IL 60201 |
| TAKIFF, JACQUELINE | 14 DRUMLIN RD WEST SIMSBURY CT 06092 |

| Claim Name | Address Information |
|---|---|
| TAKING THE REINS | 3919 RIGALI AVE LOS ANGELES CA 90039 |
| TAKISHA HOLDEN | 5446 W. AUGUSTA CHICAGO IL 60651 |
| TAKO TYKO CO. | 5002 VENICE BLVD. LOS ANGELES CA 90019 |
| TAL ABBADY | 8520 NW 9TH PLACE PLANTATION FL 33324 |
| TAL MINCEY | 8625 CHERRY LAKE RD GROVELAND FL 34736-9506 |
| TAL RECANATI | 555 W MADISON APT # 3303-TOWER 1 CHICAGO IL 60661 |
| TAL-MAR | MR. JIM CESAK 4632 W. 138TH ST. CRESTWOOD IL 60445-1931 |
| TALABERT, WALKENS | 6417 SW 20TH COURT MIRAMAR FL 33023 |
| TALALAEVA,ELENA V | 4613 NORTH UNIVERSITY DRIVE # 431 CORRAL SPRINGS FL 33067 |
| TALALAY, SARAH J | 253 NE 104 ST MIAMI SHORES FL 33138 |
| TALAMAS COMPANY | 145 CALIFORNIA STREET NEWTON MA 02458-1023 |
| TALAN, JAMIE | 80 BAYVIEW AVE MELVILLE NY 11747 |
| TALAN, JAMIE | 80 BAYVIEW AVE NORTHPOINT NY 11768 |
| TALAN,JAMIE L | 80 BAYVIEW AVE NORTHPORT NY 11768 |
| TALASCO, CHERYL | 72 NORTHWOODS RD NORTH GRANBY CT 06060-1013 |
| TALASKI, MARLENE | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TALATY,RAFIK M | 5540 NORTH SPAULDING AVE CHICAGO IL 60625 |
| TALAVERA, LEOBARDO | 2526 S 57TH  AVE CICERO IL 60804 |
| TALAY TRAILER SALES AND RENTAL INC | 40 SWEENYDALE AVE BAYSHORE NY 11706 |
| TALBERT, CARNELL | 347 NW 7TH AVE DELRAY BEACH FL 33444 |
| TALBERT,BETH C | 10001 REEVESBURY DRIVE BEVERLY HILLS CA 90210 |
| TALBERT,SYREETA N | 16648 WEDGEWOOD DRIVE MARKHAM IL 60426 |
| TALBORRT, RUSSELL | 1226 S NEW WILKE RD      208 ARLINGTON HEIGHTS IL 60005 |
| TALBOT, GREGORY ALLEN | 1900 NW 88TH  WAY PEMBROKE PINES FL 33024 |
| TALBOT, JOSEPH | 53 OVERBROOK DR VERNON CT 06066-3910 |
| TALBOT, MILFORD C | 1250 NE 4TH ST POMPANO BEACH FL 33060 |
| TALBOT,CURTIS | 3719 CONROY RD. APT. 2023 ORLANDO FL 32839 |
| TALBOT,ROBERT | 76 WOODRUFF RD FARMINGTON CT 06032 |
| TALBOTS/MPG ARNOLD | 195 BROADWAY KEN DRAYTON NEW YORK NY 10007 |
| TALBOTT, CHARLES | 8810 WALTHER BLVD     2104 BALTIMORE MD 21234-5756 |
| TALE BEARER'S | 2210 TAYLOR ST #207 HOLLYWOOD FL 33020 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 HOLLYWOOD FL 33020 |
| TALENS, SILENA | 6604 BOX WOOD DR MIRAMAR FL 33023 |
| TALENT DYNAMICS | 600 LAS COLINAS BLVD E STE 100 IRVING TX 75039-5646 |
| TALENT DYNAMICS | 8828 STEMMONS SUITE 510 DALLAS TX 75247 |
| TALENT DYNAMICS | PO BOX 678138 DALLAS TX 75267-8138 |
| TALENT DYNAMICS | PO BOX 99294 FT WORTH TX 76199-0294 |
| TALENT DYNAMICS, LLC | 600 E. LAS COLINAS BLVD. SUITE 100 IRVING TX 75039 |
| TALENT GROUP INC | 4755 N HERMITAGE AVE CHICAGO IL 60640 |
| TALESNICK, ERIC W | 16 MCKINLEY PLACE GLEN COVE NY 11542 |
| TALESNIK, ERIC | 137 DEVOE ST. APT. 30 BROOKLYN NY 11211 |
| TALIA VIRGO | 101 NORTH 3RD STREET APARTMENT 302 ALLENTOWN PA 18102 |
| TALIAFERRO JR, ROBERT | P. O. BOX 1536 WEST POINT VA 23181 |
| TALIAFERRO, PATRICIA A | 275 HOLLAND AVE MEMPHIS TN 38109 |
| TALIAFERRO, ROBERT JR | 380 OGDEN ST WEST POINT VA 23181 |
| TALIAFERRO, ROBERT JR | PO BOX 1536 WEST POINT VA 23181 |
| TALIAFERRO,DARREN E | 6207 HEATHER GLEN DRIVE SUFFOLK VA 23435 |
| TALIL | 7571 MULHOLLAND DR LOS ANGELES CA 90046 |
| TALIO, CRYSTAL L | 9833 BAYWINDS DRIVE UNIT 7104 WEST PALM BEACH FL 33411 |

| Claim Name | Address Information |
|---|---|
| TALISMA | 411 108TH AVE NE SUITE 900 BELLEVUE WA 98004 |
| TALISMA CORPORATION | PO BOX  #49200 SAN JOSE CA 95161-9200 |
| TALISMAN K. BROLIN | 25 WASHINGTON SQUARE NORTH NEW YORK NY UNITES STATES |
| TALK OF THE TOWN R E | 1422 HYLAN BLVD STATEN ISLAND NY 10305 |
| TALK RADIO SHOPPER | PO BOX 2295 NEW LONDON NH 03257 |
| TALKING WALNUT MEDIA INC | 67 FRESH POND RD NORTHPORT NY 11768 |
| TALL OAKS KENNEL, LLC | C/O ELAINE PERKINS PO BOX 53 ATTN: ELAINE PERKINS    Account No. 7002 WHITMORE LAKE MI 48189 |
| TALL TIMBER NURSERY | 4187 HUCKLEBERRY RD ALLENTOWN PA 18104-9613 |
| TALLAGSEN, PAT | 7621 WILHELM AVE BALTIMORE MD 21237-1355 |
| TALLAHASSEE CITY UTILITIES | 600 NORTH MONROE STREET TALLAHASSEE FL 32301-1262 |
| TALLAHASSEE DEMOCRAT | P.O. BOX 530698 CLASSIFIED ADV. BARBARA REKER LIVONIA MI 48153-0698 |
| TALLAHASSEE DEMOCRAT | 277 N. MAGNOLIA DR. ATTN: LEGAL COUNSEL TALLAHASSEE FL 32302 |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. TALLAHASSEE FL 32302 |
| TALLARICO, SAMUEL | 4603 KENWOOD AVE BALTIMORE MD 21206-1326 |
| TALLARICO, TONY J | 112 SHEPPARD LANE NESCONSET NY 11767 |
| TALLAS JR,EDWARD R | 13635 BRACKEN STREET ARLETA CA 91331 |
| TALLAS, EDITH | 13635 BRACKEN STREET ARLETA CA 91331 |
| TALLENT, ANNE | 3709 MONTEREY ROAD BALTIMORE MD 21218 |
| TALLER DE EDICION | CALLE 7 SUR#42-70, OFICINA 18-01, EDIFICIO FORUM MEDELLIN COLOMBIA |
| TALLERINE,MELISSA K | 2749 S. BARRINGTON AVE. LOS ANGELES CA 90064 |
| TALLEY COMMUNICATIONS | PO BOX 3123 SANTA FE SPRINGS CA 90670-3214 |
| TALLEY, BARRY | 1627 PALERMO DR WESTON FL 33327 |
| TALLEY, CYNTHIA | 350 N. ROOSEVELT SAINT ANNE IL 60964 |
| TALLEY, DOROTHY | 3405 KESTON RD BALTIMORE MD 21207-4515 |
| TALLEY, ENYA | 10 WILDERNESS RD HAMPTON VA 23669 |
| TALLEY, ERICA | 2224 HENDRICKS ST GARY IN 46404 |
| TALLEY, PATRICIA | 2724 W RESERVOIR BLVD      C301 PEORIA IL 61615 |
| TALLEY,SHARON S | 140 E. ALVARADO POMONA CA 91767 |
| TALLMAN, JANE E | 218 RAKOCZY AVENUE FAIRFIELD CT 06824 |
| TALLMAN,MARK | 2843 NORTH CALUMET AVENUE #241 VALPARAISO IN 46383 |
| TALLULAH DEAN | 2106 ANDERSON PL ORLANDO FL 32803-6544 |
| TALLULAH PUBLISHING INC | PO BOX 791 TALLULAH LA 71284 |
| TALLY HO | 201 W 4TH ST BETHLEHEM PA 18015-1570 |
| TALLYHO VILLAGE APARTMENTS | 9130 KIEFER BLVD SACRAMENTO CA 95826 |
| TALOS,FLORIN CLAUDIU | 6846 HARMS ROAD SKOKIE IL 60077 |
| TALTON, SHENITA | |
| TALX CORP | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 135 SOUTH LASALLE DEPT 3065 CHICAGO IL 60674-3065 |
| TALX CORPORATION | P O BOX 790051 ST LOUIS MO 63179 |
| TALX CORPORATION | PO BOX 958078 SAINT LOUIS MO 63195-8078 |
| TALYA MEYERS | 1261 STARLIT DRIVE LAGUNA BEACH CA 92651 |
| TAM AIRLINES | 5201 BLUE LAGOON DR STE 700 MIAMI FL 331262092 |
| TAM, KAREN | 800 ST MARY'S ST      STE 204 RALEIGH NC 27605 |
| TAMAGNINI, CORELA | 6828 GOUGH ST BALTIMORE MD 21224-1845 |
| TAMANTHA YANDERS | 1805 KEYSTONE ROAD ALLENTOWN PA 18103 |
| TAMAR ABDOLLAH | 1650 LIVONIA AVE APT. 6 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
| --- | --- |
| TAMAR JACOBY | 78 HAWTHORNE PLACE MONTCLAIR NJ 07042 |
| TAMAR JACOBY | 304 EAST CAPITOL STREET NE, #4 WASHINGTON DC 20003 |
| TAMARA BERRETTA | 2474 FREEPORT STREET WANTAGH NY 11793 |
| TAMARA BROADWELL | 195 DRY GULCH ROAD STEVENSVILLE MT 59870 |
| TAMARA CONNIFF | 2154 HERCULES DR LOS ANGELES CA 90046 |
| TAMARA DETRICK | 108 CARY STREET SMITHFIELD VA 23430 |
| TAMARA GRIGGS | 2614 BRIARCLIFF AVE CINCINNATI OH UNITES STATES |
| TAMARA LYTLE ILARIA | 7601 BENT OAK COURT FALLS CHURCH VA 22043 |
| TAMARA MCRAE | 9015 ATLAS DR SAINT CLOUD FL 34773 |
| TAMARA PALMER | 1397 23RD AVE SAN FRANCISCO CA 94122 |
| TAMARA SARETSKY | 23916 RUSTICO COURT VALENCIA CA 91354 |
| TAMARA SILER | 5401 SOUTH PARK TERRACE AVENUE #206C GREENWOOD VILLAGE CO 80111 |
| TAMARA SIMS | 329 NW 7TH STREET APT 17 POMPANO BEACH FL 33060 |
| TAMARA STEELE | 721 BURNHAM APT 4 UNIVERSITY PARK IL 60466 |
| TAMARA TAYLOR | 4308 LIBERTY HEIGHTS AVE BALTIMORE MD 21207 |
| TAMARA TAYLOR | 10017 DALEROSE AV 1 INGLEWOOD CA 90304 |
| TAMARA TRIPLETT | 728 SUNCREST LOOP #212 CASSELBERRY FL 32707 |
| TAMARA WILSON | 3634 W.D. JUDGE DR. ORLANDO FL 32808 |
| TAMARAC CHAMBER OF COM | 10080 W MCNAB RD TAMARAC FL 33321 |
| TAMARIND GRILL | 77 PRATT ST WILLIAM WU HARTFORD CT 06103 |
| TAMAROA PRODUCTIONS | 8400 CORETELL PL LOS ANGELES CA 90046 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT TAMAYO, PATRICIA CROMWELL CT 06416 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT CROMWELL CT 06416-1854 |
| TAMAYO, PATRICIA | 20 MAGNOLIA HILL CT CROMWELL CT 06417 |
| TAMAYO, SONIA | 4824 N. STATE ROAD 7 APT 106 COCONUT CREEK FL 33073 |
| TAMBAKAKIS II,EMMANUEL G | 23-07 32ND STREET 2A ASTORIA NY 11105 |
| TAMBOLI, CARL | 437 CROMWELL CIR      4 IL 60103 |
| TAMBURELLO, KRISTY L | 49 HARNESS DRIVE SOUTHINGTON CT 06489 |
| TAMBURO, JANIS | 604 OAKLAND HILLS DR      202 ARNOLD MD 21012-2085 |
| TAMBURO, LORI ANN | 44 DOHERTY DRIVE CLIFTON NJ 07013 |
| TAMECKA BRODBURY | 4865 ST ELMO DR 2 LOS ANGELES CA 90019 |
| TAMEESHA DESANGLES | 1294 DEER LAKE CIRCLE APOPKA FL 32712 |
| TAMEKA FLOWERS | 7054 VERONICA ROAD UPPER DARBY PA 19082 |
| TAMEKA FRANKLIN | 705 N. MAYFIELD CHICAGO IL 60644 |
| TAMELA VARGAS | 10579 FAIRHAVEN WAY ORLANDO FL 32825 |
| TAMELIA JOYNER | 232 FARMINGTON AVENUE UNIT G-6 HARTFORD CT 06105 |
| TAMEN, JODI | |
| TAMER SABRY | 405 LITTLE EAST NECK ROAD BABYLON NY 11702 |
| TAMESHA WALLACE | 945 WOODEN BLVD. ORLANDO FL 32805 |
| TAMEZ, CHEYL | 2808 RIDGE RD LANSING IL 60438 |
| TAMI DENNIS | 106 N MEREDITH AVENUE #5 PASADENA CA 91106 |
| TAMI L. CHAPPELL | 1726 BELLE CT SW LILBURN GA UNITES STATES |
| TAMI LUHBY | 3816  WALDO AVENUE 7B BRONX NY 10463 |
| TAMIA HERNANDEZ | 26214 REDLANDS BLVD 12 REDLANDS CA 92373 |
| TAMICKYO CHIN | 227 BEECHWOOD AVENUE ROOSEVELT NY 11575 |
| TAMIE THOMPSON | 3053 NICHOLSON DRIVE WINTER PARK FL 32792 |
| TAMIKA BANKS | 4201 MCCLUNG DRIVE APT #8 LOS ANGELES CA 90008 |
| TAMIKA JOHNSON | 66 CHESTNUT STREET BRIDGEPORT CT 06604 |
| TAMIKA PARRISH | 5730 W CENTINELA AV 116 LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|------------|---------------------|
| TAMIKA WALLACE | 636 COMMANDER AVENUE WEST BABYLON NY 11704 |
| TAMISHA HUBBARD | 27 SOUTH 28TH STREET WYANDANCH NY 11798 |
| TAMMARA GATES | 9309 PARKER LN WAVERLY VA 23890 |
| TAMMI GOODMAN | 217 DUNN CIR HAMPTON VA 23666 |
| TAMMI SCHERBARTH | 1330 LEE AVENUE WEST BEND WI 53090 |
| TAMMI SORENSON | 12623 LAKE DENISE BLVD CLERMONT FL 34711 |
| TAMMIE KAYE WERSINGER | 3008 HUNKIN CIRCLE DELTONA FL 32738 |
| TAMMIE MILLS | 20 HICKORY AVE. APT. #I HARAHAN LA 70123 |
| TAMMIE MOLINARY | 1187  HYACINTH PL WEST PALM BCH FL 33414 |
| TAMMIE PILOTO | 2413 PALMETTO RIDGE DRIVE APOPKA FL 32712 |
| TAMMIE WINFREY | 1206 PAUMANACK VILLAGE DRIVE GREENLAWN NY 11740 |
| TAMMY ABBOTT | 13460 MCCORMICK STREET SHERMAN OAKS CA 91401 |
| TAMMY ADAMS | 903 MAIDEN ST KISSIMMEE FL 34747 |
| TAMMY BEVER | 1046 WESTWARD WAY COSTA MESA CA 92627 |
| TAMMY BUCHNER | 740 OAK TER ORANGE CITY FL 32763-3431 |
| TAMMY CISSELL | 2380 SNOWHILL ROAD CHULUOTA FL 32766 |
| TAMMY DORMAN | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| TAMMY ELLIS | PO BOX 723 DELTAVILLE VA 23043 |
| TAMMY FAULKNER | 10870 BUCKEYE ROAD FESTUS MO 63028 |
| TAMMY FRITZ | 409 MAIN STREET APT. 6 CROMWELL CT 06416 |
| TAMMY JOHNSON | 222 DOMINION DRIVE NEWPORT NEWS VA 23602 |
| TAMMY JOYNER | 115 WALPOLE LOOP DAVENPORT FL 33897 |
| TAMMY LANE | 9715 ARBOR OAKS COURT APT. 302 BOCA RATON FL 33428 |
| TAMMY LARSON | 73 DOGWOOD LN GLASTONBURY CT 06033-1737 |
| TAMMY LEACH | 2908 VIRGINIA AVENUE BALTIMORE MD 21227 |
| TAMMY LONARDO | 1030 EAST LINDEN STREET ALLENTOWN PA 18109 |
| TAMMY MANN | 9138 BEDFORD DR BOCA RATON FL 33434 |
| TAMMY MILLS | 2200 E. BALL ROAD APT. # 34 ANAHEIM CA 92806 |
| TAMMY NEGRI | 26134 LEEWARD ST NO. A EUSTIS FL 32736 |
| TAMMY SANTIAGO | 840 SENECA LANE EASTON PA 18040 |
| TAMMY SILBERBERG | 3919 CRISTAL LAKE DR POMPANO BCH FL 33064 |
| TAMMY TSIRIGOTIS | 2532 STONEVIEW ROAD ORLANDO FL 32806 |
| TAMMY UDELSON | 7023 PALAZZO REALE BOYNTON BEACH FL 33437 |
| TAMMY WEIR | 11663 KIOWA AV 208 LOS ANGELES CA 90049 |
| TAMMY WHEATLEY | 4170 INVERRARY DR APT 307 LAUDERHILL FL 33319 |
| TAMMY WORTH | 1104 SW 18TH STREET BLUE SPRINGS MO 64015 |
| TAMNY, ELIZABETH | 440 N MCCLURG CT    NO.1106 CHICAGO IL 60611 |
| TAMONDONG, DIVINA S | 2911 GIBSON ROAD APT # 10 EVERETT WA 98204 |
| TAMORRA TYSON | 13909 S. WENTWORTH RIVERDALE IL 60827 |
| TAMPA BAY BUCCANEERS | 3302 W. DR MARTIN LUTHER KING JR B TAMPA FL 336076208 |
| TAMPA BAY DEVIL RAYS | MR. JEFF ZIEGLER 1 TROPICANA DRIVE SAINT PETERSBURG FL 33705 |
| TAMPA BAY DEVIL RAYS LTD | ONE TROPICANA FIELD ST PETERSBURG FL 33705 |
| TAMPA BAY DEVIL RAYS LTD | PO BOX 15758 ST PETERSBURG FL 33733 |
| TAMPA BAY ONLINE | 202 S PARKER ST TAMPA FL 33606 |
| TAMPA BAY RAYS | MR. JEFF ZIEGLER 1 TROPICANA DRIVE SAINT PETERSBURG FL 33705 |
| TAMPA BAY RAYS | TROPICANA FIELD ONE TROPICANA DRIVE ST. PETERSBURG FL 33705 |
| TAMPA DIGITAL STUDIOS | 1600 E. 8TH AVE., SUITE A117 ATTN: LEGAL COUNSEL TAMPA FL 33605 |
| TAMRA ANDERSON | 93 MANCHESTER WAY AURORA IL 60506 |
| TAMSEN FADAL | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| TAMSEN FADAL | 601 WEST 57TH STREET 17N NEW YORK NY 10019 |
| TAMSIN LEACH | 69 GLOUCESTER CRESCENT LONDON NW1 7EG UNITED KINGDOM |
| TAMURA, ELLEN | 677 NEWBURY ST     NO.1214 CARMEL IN 46032 |
| TAN JIANG | 2606 ESTERO PARKWAY VALPARAISO IN 46383 |
| TAN, HELEN | 3602 HARLEM AVE RIVERSIDE IL 60546 |
| TAN,JAMES P | 6991 BRADLEY DR GURNEE IL 60031 |
| TANA, GERARD E | 4919 CARROLL CT. BALDWIN MD 21013 |
| TANAKA, CLIFTON S | 14339 HOMEWARD STREET LA PUENTE CA 91744 |
| TANAKA, GRACE | 1815 1/2 N NEW HAMPSHIRE AVE LOS ANGELES CA 90027-4209 |
| TANAKA, JENNIFER A | 1437 W. GLENLAKE AVE. CHICAGO IL 60660 |
| TANAKA, LEE | |
| TANAKA, TOSHIKO | 127 E RANDALL ST BALTIMORE MD 21230-4609 |
| TANAKA, YOSHI | |
| TANAKA,GRACE S | 1815 1/2  N. NEW HAMPSHIRE LOS ANGELES CA 90027 |
| TANASYCHUK, BENJAMIN JOHN | 18480 NE 23RD COURT NORTH MIAMI BEACH FL 33160 |
| TANAZ DIBAGOHAR | 18266 SUGARMAN ST TARZANA CA 91356 |
| TANCO-BAEZ, BARBARA | 468 BANYON TREE CIRCLE #200 MAITLAND FL 32751- |
| TANCREDI, ROCCO | 26 DOGWOOD ROAD ROCKY POINT NY 11778 |
| TANDA, GIANLUIGI | 303 REGESTER AVE BALTIMORE MD 21212-1543 |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY, SUITE 110 ATTN: LEGAL COUNSEL DULUTH GA 30096 |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY DULUTH GA 30096 |
| TANDBERG TELEVISION INC | 4500 RIVER GREEN PARKWAY     STE 110 DULUTH GA 30096 |
| TANDBERG TELEVISION INC | PO BOX 933682 ATLANTA GA 31193-3682 |
| TANDBERG TELEVISION INC | 12633 CHALLENGER PARKWAY STE 250 ORLANDO FL 32826 |
| TANDBERG TELEVISION INC | PO BOX 2447 CAROL STREAM IL 60132-2447 |
| TANDBERG TELEVISION INC | 19782 MACARTHER BLVD STE 230 IRVINE CA 92612 |
| TANDBERG TELEVISION INC | 3501 JAMBOREE ROAD SUITE 200 NEWPORT BEACH CA 92660 |
| TANDBERG TELEVISION INC | 3501 JAMBOREE RD NO. 200 NEWPORT BEACH CA 92660 |
| TANDEM STAFFING SOLUTIONS | 359 S BARRINGTON RD SCHAUMBURG IL 60193-5345 |
| TANDY, SCOTT | |
| TANDY/RADIO PARENT   [RADIO SHACK CORP] | 300 RADIO SHACK CIRCLE NEW YORK NY 100165902 |
| TANESHA WINSTON-JONES | 4448 S. HONORE ST. CHICAGO IL 60609 |
| TANG, HAI | 6 SEPUNNOMO LN TANG, HAI HIGGANUM CT 06441 |
| TANG, HAI | 6 SEPUNNOMO LANE HIGGANUM CT 06441-4494 |
| TANG, JENNIFER | 22-18 27TH ST     2ND FLR ASTORIA NY 11105 |
| TANG, PATRICIA S | 5456  WINDWARD AVE LONG BEACH CA 90814 |
| TANG, SOPHEAP | 309 N. BOYLSTON STREET LOS ANGELES CA 90012 |
| TANG, TOMMY | 1628 HOME AVE BERWYN IL 60402 |
| TANGA WILLIAMS | 3033 NW 91ST AVENUE # 201 CORAL SPRINGS FL 33065 |
| TANGEN JR, JAMES D | 10520 58TH STREET MIRA LOMA CA 91752 |
| TANGER OUTLET CENTER | 1600 OCEAN OUTLETS REHOBOTH BEACH DE 19971 |
| TANGIA AMAYO | 20516 GERNSIDE DR. WALNUT CA 91789 |
| TANGICO INC | PO BOX 33 TURNERS MO 65765 |
| TANGIERS INTERNATIONAL LLC | 668 FARMINGTON AVE WILLIAM WEST HARTFORD CT 06119 |
| TANGO BLUES ENT | 1051-A N COLE AVE HOLLYWOOD CA 90038 |
| TANGO ENGINEERING | 1958 W PHILLIPS DR PHILLIPS RANCH CA 91766 |
| TANGRAM INTERIOS | PO BOX 512206 LOS ANGELES CA 90051-0206 |
| TANGULA ACKLES | 4542 HEARTLAND DRIVE APT# 18D RICHTON PARK IL 60471 |
| TANGYA MCLEAN | 2807 MARENGO AVENUE ALTADENA CA 91001 |

| Claim Name | Address Information |
| --- | --- |
| TANIA BRETON | 221-01 137TH AVENUE LAURELTON NY 11413 |
| TANIA COWLING | 660 S OLD NOB HILL ROAD PLANTATION FL 33324 |
| TANIA GANGULI | 35 HILL ST. UNIT 1 ORLANDO FL 32801 |
| TANIA OWEN | 1098 N. MENTOR AVENUE PASADENA CA 91104 |
| TANIA PADGETT | 6836 108TH ST APT B51 FOREST HILLS NY 113758900 |
| TANIA PASSOS | 3711 27TH PLACE WEST APT# 506 SEATTLE WA 98199 |
| TANIA QUESADA | 3315 HOSKINSHOLLER ST APT C ORLANDO FL 32826-3136 |
| TANIEL SANTOURIAN | 587 MONSON ROAD WILBRAHAM MA 01095 |
| TANIESHA BROWN | 113 FOX HILL ROAD HAMPTON VA 23669 |
| TANIGUCHI, GILBERTO | 3848 LYONS RD  BLDG 1  APT 101 COCONUT CREEK FL 33073 |
| TANIKA DAVIS | 3438 PARKLAWN AVENUE BALTIMORE MD 21213 |
| TANIS, PETER | 1730 N FERNANDEZ AVE ARLINGTON HEIGHTS IL 60004 |
| TANISHA HARPER | 137 LONG BRIDGE WAY NO. C NEWPORT NEWS VA 23608 |
| TANISHA SIMPSON | 207 AURELIA CT KISSIMMEE FL 34758 |
| TANISHA TOWNES | 2100 SOUTHERN AVENUE BALTIMORE MD 21214 |
| TANJA LADEN | 630 SOUTH KENMORE AVENUE #310 LOS ANGELES CA 90005 |
| TANKERSLEY, JAMES C | 3810 DOMINION MILL DR. ALEXANDRIA VA 22304 |
| TANKEWICZ, JEFFREY | 3938 VERSAILLES DR  STE 2709 ORLANDO FL 32808 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON ROAD OCOEE FL 34761- |
| TANKSLEY,CHARLES | 30 LINDEN PLACE HEMPSTEAD NY 11550 |
| TANN, THOMASHA | 4800 SPRINGS LANE     APT H NORCROSS GA 30092 |
| TANNAKA BOLER | 5829 JANET AVE ST. LOUIS MO 63136 |
| TANNASSO, LISA | 1170 BRENTWOOD AVE BETHLEHEM PA 18017 |
| TANNEBAUM, PAUL | 5531 SW 109TH AVE FT LAUDERDALE FL 33328 |
| TANNEG BURNETT | 3290 LAKEHELENOSTEEN RD DELTONA FL 32738 |
| TANNENBAUM,SHAWN | 1108 HARRISON STREET NORTH BELLMORE NY 11710 |
| TANNER ENTERPRISESINC | PO BOX 90705 LAKELAND FL 33804 |
| TANNER GRIFFIN | 700 ESPLANADE ST 36 REDONDO BEACH CA 90277 |
| TANNER, JENNIFER | 32 FEBRUARY DRIVE SOUTHINGTON CT 06489 |
| TANNER, MARILYN | 6350 NW 62 AVE        APT 201 TAMARAC FL 33319 |
| TANNER, O C | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115-2383 |
| TANNER, SAMANTHA | 296 ROSE DR STE 2208 SANFORD FL 32773 |
| TANNER, SAMANTHA | 296 ROSE DRIVE SANFORD FL 32773- |
| TANNER, TANYA LYNN | 6 RINGO DRIVE NEWPORT NEWS VA 23606 |
| TANNER, TONYA LYNN | 14 A OWENS RD NEWPORT NEWS VA 23602 |
| TANNER, TONYA LYNN | 14 A OWENS RD NEWPORT NEWS VA 23606 |
| TANSA SYSTEMS | 8374 MARKET ST  NO.185 LAKEWOOD RANCH FL 34202 |
| TANSA SYSTEMS | 9040 TOWN CENTER PKWY LAKEWOOD RANCH FL 34202 |
| TANSY SOLTYSIAK | 758 N. LARRABEE ST. #822 CHICAGO IL 60654 |
| TANTAROS, DAN | 4200  INDIAN CREEK RD EMMAUS PA 18049 |
| TANTAWAN NGAMWONGPAIBOOL | 1441 VETERAN AVENUE APT #325 LOS ANGELES CA 90024 |
| TANTE MALKA INC | 609 CANON DRIVE BERKELEY CA 94708 |
| TANTILLO, BOB |  |
| TANTON, MATTHEW T | 23953 MAJESTIC DR. MINOOKA IL 60447 |
| TANTUM, JULIANNE RYAN | 27 COVE RD BELVEDERE CA 94920 |
| TANVEER ALI | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| TANVEER IQBAL | 16255 BURGUNDY DR. 1E PLAINFIELD IL 60544 |
| TANYA BIGGERS | 175 W. HAMBURG STREET BALTIMORE MD 21230 |
| TANYA BOULWARE | 10312 SOUTH MCVICKER AVENUE CHICAGO RIDGE IL 60415 |

| Claim Name | Address Information |
|------------|---------------------|
| TANYA BRITTIN | 47 W. WAINWRIGHT DRIVE POQUOSON VA 23662 |
| TANYA BROWN | 354 PORTLAND CIRCLE HUNTINGTON BEACH CA 92648 |
| TANYA CALDWELL | 1301 JACKSON ST. APT. H4 COCOA FL 32922 |
| TANYA CASEY | 7341 S ABERDEEN CHICAGO IL 60621 |
| TANYA CHHANTYA | 4411 LAPLATA AVENUE APT A BALTIMORE MD 21214 |
| TANYA COBBIN | 143 EAST 124TH STREET CHICAGO IL 60628 |
| TANYA DELUCAS | 722 CHAPEL STREET CATASAQUA PA 18032 |
| TANYA HANSON | 13018 S SUNSET TERR WINTER GARDEN FL 34787 |
| TANYA HERNANDEZ | 49 SOUTH PORTLAND AVENUE BROOKLYN NY 11217 |
| TANYA JOHNSON | 7210 GROVELAND FARMS RD GROVELAND FL 34736-9405 |
| TANYA LUCK | 1801 NORTH ROSEDALE STREET BALTIMORE MD 21216 |
| TANYA LUHRMANN | 4820 S KENWOOD AVENUE CHICAGO IL 60615 |
| TANYA MACNEIL | 160 COON ROAD ARGYLE NY 12809 |
| TANYA PLATH | 87 OREGON LN BOCA RATON FL 33487 |
| TANYA RICHMOND | P.O. BOX 47585 LOS ANGELES CA 90047 |
| TANYA SCOTT | P22 MILL POND ROAD BROAD BROOK CT 06016 |
| TANYA VAN POOL | 4812 SOUTH 30TH STREET A-2 ARLINGTON VA 22206 |
| TANZEE DANIEL | 120-22 166TH JAMAICA NY 11434 |
| TANZI,ANTHONY S | 2546 EDGEMONT STREET PHILADELPHIA PA 19125 |
| TAO LI | 12912 WATERFORD WOOD CIRCLE APT# 305 ORLANDO FL 32828 |
| TAO WENZHAO | INSTITUTE OF AMERICAN STUDIES, CASS NO.3 ZHANGZIZHONGLU DONGYUAN BEIJING 100007 |
| TAO, ALISA | 16438 SW 22ND ST MIRAMAR FL 33027 |
| TAOS NEWS | P.O. BOX 3737, 226 ALBRIGHT ST. ATTN: LEGAL COUNSEL TAOS NM 87571 |
| TAP ENTERPRISES,INC | P. O. BOX 129 ELKHORN NE 68022-0129 |
| TAP.TV | 16W 361 S. FRONTAGE RD., SUITE 128 ATTN: LEGAL COUNSEL BURR RIDGE IL 60527 |
| TAPAL, HUZAIFA | 347 CANE GARDEN CIRCLE AURORA IL 60504 |
| TAPAN ROY | 714 BROWNS RD STORRS CT 06268-2720 |
| TAPANI, KEVIN | 781 N FERNDALE RD WAYZATA MN 55391 |
| TAPAR,RAY C | 16641 MCCORMICK STREET ENCINO CA 91436 |
| TAPE COMPANY | 845 NORTH CHURCH COURT    Account No. 3740 ELMHURST IL 60126 |
| TAPE COMPANY INC | 2721 W MAGNOLIA BLVD BURBANK CA 91505 |
| TAPE PLACE INC | 1393 S INCA ST DENVER CO 80223 |
| TAPE PRODUCTS CO | 11630 DEERFIELD RD CINCINNATI OH 45242 |
| TAPE SERVICES INCORPORATED | 15 LONDONDERRY ROAD UNIT 11 LONDONDERRY NH 03053 |
| TAPE-TEL ELECTRONICS | 35 WALNUT AVE PO BOX 774 CLARK NJ 07066 |
| TAPESWITCH CORPORATION | PO BOX 9601 UNIONDALE NY 11555-9601 |
| TAPESWITCH CORPORATION | 100 SCHMITT BLVD DONNA FAX 631-630-0454 FARMINGDALE NY 11735 |
| TAPESWITCH CORPORATION | PO BOX 2458 BUFFALO NY 14240-2458 |
| TAPIA, JOSE FRANCISCO | |
| TAPIA,KAREN | 6222 E CLIFFWAY DR ORANGE CA 92869 |
| TAPLIN, TYNEKIA | 156 GLOVER AVE LANGLEY AFB VA 23665 |
| TAPLINGER, MATTHEW | 156 FRANKLIN ST APT 2R    Account No. 5764 BROOKLYN NY 112222134 |
| TAPLINGER, MATTHEW | 1249 N CLEANER ST    UNIT 1 CHICAGO IL 60622 |
| TAPLINGER, MATTHEW | 2655 N MOZART CHICAGO IL 60647 |
| TAPP, MARA A | 3800 N LAKE SHORE DRIVE APT 9B CHICAGO IL 60613 |
| TAPP, MARA A | 3800 N LAKE SHORE DR CHICAGO IL 60613 |
| TAPPER, BUDDY | |
| TAPROOT WOOD STOVE | 157 SECOND STREET WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| TAPSCOTT, MARCUS MCFARLAND | 6089 HOBART CIRCLE KING GEORGE VA 22485 |
| TAR, EDWARD D | 8223 BILLOWVISTA DR. PLAYA DEL REY CA 90293 |
| TARA BAHRAMPOUR | 330 WYTHE AVE #3 1 BROOKLYN NY 11211 |
| TARA BARFIELD | 1419 KENNY COURT WINTER GARDEN FL 34787 |
| TARA BUDHU | 10226 JEPSON STREET ORLANDO FL 32825 |
| TARA BUECHE | 824 S. WEST TEMPLE SALT LAKE UT 84104 |
| TARA DRAYTON | 74 HILLTOP DRIVE BRENTWOOD NY 11717 |
| TARA ELISE CISCONE | 8 BRONXVILLE GLEN DRIVE BLDG # 1, APT. 22 BRONXVILLE NY 10708 |
| TARA GODVIN | 4604 LOS FELIZ BLVD APT 210 LOS ANGELES CA 90027 |
| TARA HENSON | 12555 DAIRY ASHFORD #306 HOUSTON TX 77099 |
| TARA ISON | 4804 GAVIOTA AVE.  #111 ENCINO CA 91436 |
| TARA KEARNEY | 448 MENOMONEE STREET APT. #4 CHICAGO IL 60614 |
| TARA LEE | 418 DEERPATH AVENUE SW LEESBURG VA 20175 |
| TARA LOFTUS | 1303 BRIGHTON CREST DR O'FALLON MO 63366 |
| TARA LYN BEZAK | 820 NE 48 ST FORT LAUDERDALE FL 33334 |
| TARA MILLER | 2334 JOSEPHINE AVE MUSKEGON MI 49444 |
| TARA MILLER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TARA NURIN | 2300 W. 17TH STREET SUITE 5 WILMINGTON DE 19806 |
| TARA PICARD | 207 E SEWELL AVE HAMPTON VA 23663 |
| TARA SHANNON | 3014 MONDAWMIN AVE BALTIMORE MD 21216 |
| TARA SONENSHINE | 4615 LANGDRUM LN CHEVY CHASE MD 20815 |
| TARA STALLWORTH | 9100 VANCE STREET APT 193 WESTMINSTERS CO 80021 |
| TARA TESIMU | 29681 N. WAUKEGAN ROAD APT. 106 LAKE BLUFF IL 60044 |
| TARA THREW | 25 EAGAN ROAD QUEENSBURY NY 12804 |
| TARA TYSON | 8550 CASHIO STREET #1 LOS ANGELES CA 90035 |
| TARA WALLACE | 514 W GREENLEAF ST ALLENTOWN PA 18102 |
| TARA WEAVER | 26 JACOBIE ROAD SOUTH GLENS FALLS NY 12803 |
| TARA WEINGARTEN | 4742 HALBRENT AVE. SHERMAN OAKS CA 91403 |
| TARAH TOLER | 17830 MERRIDY ST 304 NORTHRIDGE CA 91325 |
| TARAKCHINAN,ANDRANIK | 8601 EATOUGH AVENUE WEST HILLS CA 91304 |
| TARAS MANOR TOWNHOUSE | 1441 LINDEN ST BETHLEHEM PA 18018-2606 |
| TARAVELLA, LYNDA L | 5474 JEAN DRIVE ORLANDO FL 32822 |
| TARAY PERKINS | 5015 S. KEDVALE CHICAGO IL 60632 |
| TARAZONA, ANA C | 7130 NW 177TH ST NO.106 MIAMI FL 33015 |
| TARDY, DANA D | P.O. BOX 15125 WHITTIER CA 90605 |
| TARGET | 121 SOUTH 8TH STREET 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |
| TARGET | 121 SOUTH 8TH ST, 10TH FL MINNEAPOLIS MN 55402 |
| TARGET | 1000 NICOLLET MALL MINNEAPOLIS MN 55403-2542 |
| TARGET | P O BOX 1227 MINNEAPOLIS MN 55440 |
| TARGET | PO BOX 59228 MINNEAPOLIS MN 55459-0228 |
| TARGET | 4050 N HARLEM AVE NORRIDGE IL 607061202 |
| TARGET | 1800 EMPIRE ST BURBANK CA 915-0400 |
| TARGET | 11668 POMELO DR DESERT HOT SPRINGS CA 92240 |
| TARGET   *** | 7505 METRO BLVD MINNEAPOLIS MN 554393081 |
| TARGET APPROACH INC | 4401 WILSHIRE BLVD    STE 230 LOS ANGELES CA 90010 |
| TARGET CORP-PARENT   [TARGET STORES | *****] 121 SOUTH 8TH ST-10TH FL TCF TOWER MINNEAPOLIS MN 55402 |
| TARGET CORPORATION | TARGET SOUTH PLAZA 2970 1000 NICOLLET MALL MINNEAPOLIS MN 55403 |
| TARGET CORPORATION | 1000 NICOLLET MALL TPS-0880 MINNEAPOLIS MN 55403 |
| TARGET CORPORATION | 111 N STATE ST CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| TARGET MEDIA PARTNERS DC LLC | C/O WILSHIRE CLASSIFIEDS LLC 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC,C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC, 5900 WILSHIRE SUITE 550 LOS ANGELES CA 90036 |
| TARGET SALES & MARKETING | 11668 POMELO DR DESERT HOT SPRINGS CA 92240 |
| TARGET SALES & MARKETING | 11668 POMELO DR ATTN:  DEALTON BROWN DESERT HOT SPRINGS CA 92240 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR DESERT HOT SPRINGS CA 92240 |
| TARGET SOUTH LOOP | CARMEN GARCIA 644 S CLARK ST CHICAGO IL 60605-1702 |
| TARGET STORES | CSA - ACCOUNTS RECEIVABLE MINNEAPOLIS MN 55440-1010 |
| TARGET STORES | P O BOX 1227 MARKETING FINANCE MINNEAPOLIS MN 554401227 |
| TARGET STORES CC-21F | PO BOX 1227 MINNEAPOLIS MN 55440 |
| TARGET STORES MAIN | 50 S 10TH ST MINNEAPOLIS MN 554032011 |
| TARGET STORES PARENT   [TARGET STORES | MAIN] 1000 NICOLLET MALL MINNEAPOLIS MN 554032542 |
| TARGET STORES, INC | MARKETING FINANCE P.O. BOX 1227 MINNEAPOLIS MN 55440 |
| TARGET VISION | 81 PINE BROOK DRIVE LARCHMONT NY 10538 |
| TARGETCOM LLC | 88176 EXPEDITE WAY CHICAGO IL 60695 |
| TARGETT, SHELLEY | 4350 BURTON WAY APT 215 COLORADO SPRINGS CO 80918 |
| TARGOS, STEVEN | 21934 121ST ST BRISTOL WI 53104 |
| TARIA HOLMAN-WILLIAMS | 3613 ADAMS APT 2E BELLWOOD IL 60104 |
| TARIN LINPISAL | 1841 SAWTELLE BLVD 205 LOS ANGELES CA 90025 |
| TARIQ ALI | 12 GRANGE ROAD LONDON N6 4AP UNITED KINGDOM |
| TARIQ RAMADAN | 10712 E. HOPE DRIVE SCOTTSDALE AZ 85259 |
| TARJAN, VIRGINIA A | 6157 SHERIDAN 18A CHICAGO IL 60626 |
| TARLOW, E | 10214 HICKORY RIDGE RD     202 COLUMBIA MD 21044-4693 |
| TARMAC AMERICA  INC  [TARMAC AMERICA | INC.] CHICAGO IL |
| TARNOW NURSERY | 788 SHERIDAN ST JOHN BARDZIK CHICOPEE MA 01020 |
| TAROSAS, WALTER | 838 N NOBLE ST     1603 CHICAGO IL 60622 |
| TARPON BEND FOOD & TACKLE LTD | 200 SW 2ND ST FT LAUDERDALE FL 33301 |
| TARPY, ROGER M | 19830 MORRIS CREEK LANDING CHARLES CITY VA 23030 |
| TARR, KIMBERLY | 108 AINSLIE ST NO.2 BROOKLYN NY 11211 |
| TARR, TREVOR | 25 W MENDOCINO STREET ALTADENA CA 91001 |
| TARRAGON CORPORATION - HAMDEN | 169 SCHOOL STREET HAMDEN CENTRE APARTMENTS HAMDEN CT 06518 |
| TARRAGON CORPORATION - HAMDEN | 200 EVERGREEN AVENUE DOGWOOD HILLS HAMDEN CT 06518 |
| TARRAGON CORPORATION - MANCHESTER | 91 ELM STREET LOFTS AT THE MILLS MANCHESTER CT 06040 |
| TARRAGON CORPORATION - NEW HAVEN | 200 FOUNTAIN STREET 200 FOUNTAIN NEW HAVEN CT 06515 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE AUTUMN RIDGE APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE FOREST PARK APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE GROTON TOWERS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE LAKEVIEW APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE NUTMEG WOODS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE PARKVIEW APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE SAGAMORE HILLS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE GIANNOTTI @ 278 MAIN DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE LIBERTY DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE VILLAGES AT SHORE LANDING DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE VINTAGE AT THE GROVE DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE WOODCLIFF ESTATES DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| TARRAH HELLE | 229 N CERVIDAE DR APOPKA FL 32703-3114 |
| TARRAND, ALEX D | 2646 SOUTH CORNING STREET APT #6 LOS ANGELES CA 90034 |
| TARRANT COUNTY | C/O LINEBARGER BOGGAN BLAIR & SAMPSON, LLP; ATTN: ELIZABETH WELLER 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201-2691 |
| TARREL ALSTON | 825 22ND ST NEWPORT NEWS VA 23607 |
| TARRIO, MIGUEL A | 529 N LINCOLN AVENUE #F MONTEREY PARK CA 91755 |
| TARRIO, JENNIFER M | 529 N. LINCOLN AVENUE APT F MONTEREY PARK CA 91755 |
| TARSHEKA BARTON | 129 NE 6TH CT DEERFIELD BCH FL 33441 |
| TART, HEATHER | 3232 OAK BROOK LANE EUSTIS FL 32736 |
| TARTAGLIONE, NANCY | C/O CATHERINE PATSOS 1755 YORK AVE       APT 17J NEW YORK NY 10128 |
| TARTAGLIONE, NANCY | 16577 VIA FLORESTA PACIFIC PALISADES CA 90272 |
| TARTAGLIONE, NANCY | 16577 VIA FLORESTA PACIFIC PALSADES CA 90272 |
| TARTAKOVSKY, JOSEPH | 58 CHARLES STREET NEW YORK NY 10014 |
| TARTER, PATRICIA | 8115 PRINCESS PALM CIR TAMARAC FL 33321 |
| TARUC, NELSON | 1035 N. TAYLOR AVE. OAK PARK IL 60302 |
| TARULLO, DAN | |
| TARVAINEN, LAURA L | 2600 NE 22 ST. FORT LAUDERDALE FL 33305 |
| TARVARIS WILLIAMS | 3401 SW 12TH COURT FORT LAUDERDALE FL 33302 |
| TARYN JORY | 360 TAYLOR AVENUE APT #1C EASTON PA 18042 |
| TARZAN PETERSON | 8815 CHURCH LANE RANDALLSTOWN MD 211334158 |
| TARZEE WHITE | 8807 S HONORE CHICAGO IL 60620 |
| TARZIAN, DONNA L | 330 MT WASHINGTON DR LOS ANGELES CA 90065 |
| TARZON, WALTER J | 20 WINGFIELD ROAD ST. LOUIS MO 63122 |
| TASCHEN AMERICA | 6671 SUNSET BLVD SUITE 1508 LOS ANGELES CA 90028 |
| TASCO FIRE PROTECTION | 22841 VEAVERHEAD DRIVE ATTN: TIM CARRINGTON DIAMOND BAR CA 91765 |
| TASCON, ELIZABETH | 2675 NW 95TH AVENUE CORAL SPRINGS FL 33065 |
| TASH, JEREMIAH | 413 SW 25TH TERRACE FORT LAUDERDALE FL 33312 |
| TASHA BEAUCHAMP | 2359 LINCOILN ST EUGENE OR 97405 |
| TASHA RODRIGUEZ | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| TASHA SANTIAGO | 1925 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| TASHA STARLING | 314 RIVERS RIDGE CIRCLE NEWPORT NEWS VA 23608 |
| TASHA WHITFIELD | 13 PELCHAT DRIVE HAMPTON VA 23666 |
| TASHANA JOHNSON | 1650 S. PULASKI CHICAGO IL 60623 |
| TASHIA LANGRIN | 133 TRESSER BOULEVARD APT. #8C STAMFORD CT 06901 |
| TASHIRO, MANABU | 469 OREGON ST PARAMUS NJ 07652 |
| TASHIRO, MANABU G. (5/08) | 469 OREGON ST. PARAMUS NJ 07652 |
| TASILLO, ROBERT J | STATE MARSHALL HARTFORD COUNTY 30 WOODLAND ST   SUITE 4F HARTFORD CT 06105 |
| TASKER, GREGORY E | 580 EAGLE WAY SOUTH LYON MI 48178 |
| TASSANI, JEFFREY | |
| TASSANI, JEFFREY | |
| TASSANI, JEFFREY | |
| TASSANO, AARON | |
| TASSANO, AARON | |
| TASSANO, AARON | |
| TASSINARI BROS INC | 219 MOODY STREET LUDLOW MA 01056-0437 |
| TASSINARI BROS INC | P O BOX 437 LUDLOW MA 01056-0437 |
| TASSMER, HEATHER L | 1269 SILVER SPRING ROAD HOLTWOOD PA 17532 |
| TASSO, RENEE KRON | 2005 W. POTOMAC AVE APT # 1 CHICAGO IL 60622 |
| TASSONE, GERALD | 805 PAPPARD DR BEL AIR MD 21014 |

| Claim Name | Address Information |
| --- | --- |
| TASSY, BRIGITTE | 685 NW 156TH AVE PEMBROKE PINES FL 33028 |
| TASSY,WILDLINE | 1840 NE 48 ST APT 124 POMPANO BEACH FL 33064 |
| TASTE IN MOTION LLC | 205 MARC ST SANFORD FL 32773-5939 |
| TASTE OF HONG KONG | 6540 CARRIER DR ORLANDO FL 328198200 |
| TASTE, INC. | 1915 POCAHONTAS TRAIL SUITE A-9 WILLIAMSBURG VA 23185 |
| TASTEMATTERS INC | 8545 NE 4TH AVENUE RD EL PORTAL FL 33138-3055 |
| TATA AMERICA INTERNATIONAL CORP | D/B/A TCS AMERICA ATTN: SATYA S. HEGDE, ESQ. 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORP | KELLEY DRYE & WARREN LLP ATTN: ERIC R. WILSON/ KRISTIN S. ELLIOTT 101 PARK AVENUE, 28TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVE  26TH FL NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | TCS AMERICA 12977 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TATA LIPSCOMB | 1005 W 103RD PL CHICAGO IL 60643-2328 |
| TATAR, MORT | |
| TATARCHUK, ALEKSANDR B | 8463 VIA SERENA BOCA RATON FL 33433 |
| TATE AUTOMOTIVE | 7429 RITCHIE HWY GLEN BURNIE MD 21061 |
| TATE AUTOMOTIVE/PARENT ACCT   [TATE | DODGE-CHRYSLER/PLYMOUTH] 7139 RITCHIE HWY GLEN BURNIE MD 21061 |
| TATE JR, WILLIAM | 302 SEABREEZE CT HAMPTON VA 23669 |
| TATE, CLEVELAND | 647 N CARROLL PARKWAY UNIT 10 GLENWOOD IL 60429 |
| TATE, GEORGE | 58 COLUMBUS CIRCLE TATE, GEORGE EAST HARTFORD CT 06108 |
| TATE, GEORGE | 58 COLUMBUS CIRCLE EAST HARTFORD CT 06108 |
| TATE, GEORGE | 23 DEERFIELD CT  APT 2 *GIESSLERS SUPER MARKET EAST HARTFORD CT 06108-1716 |
| TATE, HARRY | 605 SAND RD SEVERN MD 21144-2829 |
| TATE, JAMES | 4610 N DAMEN AVE CHICAGO IL 60625 |
| TATE, JOHN | |
| TATE, JOSH | 33 HORIZON AVENUE  NO.302 VENICE CA 90291 |
| TATE, LAURISE D | 3515 ROBINS LANDING WAY NO.2 DECATUR GA 30032 |
| TATE, MAURICE | |
| TATE, NICHOLAS | 7673 NW 60TH LANE PARKLAND FL 33067 |
| TATE, TAMMI | 502 DERBY DR ALTAMONTE SPRINGS FL 32714 |
| TATE, TIFFANY | 4610 ASHFORTH WAY OWINGS MILLS MD 21117-6223 |
| TATE, TYLER L | 430 E. 44TH STREET CHICAGO IL 60653 |
| TATE,DIXIEA | 209 W. LAKE FAITH DRIVE MAITLAND FL 32751 |
| TATE,MARISA V | 22 VERA ST APT#4 WEST HARTFORD CT 06119 |
| TATE,MICHAEL | 1331 S MOUNT VERNON AVENUE #D WILLIAMSBURG VA 23185 |
| TATE,NONI | 1440 WEST EDGEHILL ROAD UNIT 38 SAN BERNARDINO CA 92405 |
| TATES, MARGIE | 1306 CHAPEL HILL DR BALTIMORE MD 21237-1806 |
| TATGE,JULIE T | 48 CHARLES ST. ATHENS OH 45701 |
| TATIANA BUDILO | 1712 PASEO LAGUNA SAN DIMAS CA 91773 |
| TATIANA CRUSE | 13895 PHILADELPHIA ST. WHITTIER CA 90601 |
| TATIANA SIMONIAN | 10419 HOMELAND AVE WHITTIER CA 90603 |
| TATIANA SWANCY | 1918 BILTMORE ST. NW WASHINGTON DC 20009 |
| TATIJANA JAKSIC | 238 TURIN DR SCHERERVILLE IN 46375 |
| TATJANA DEARY | 352 S AVENUE WESTON MA 02493 |
| TATMAN,PHILLIP J | 4529 N HARTMAN DRIVE INDIANAPOLIS IN 46226 |
| TATTERSALL, BARBARA | 83 NORTH WASHINGTON ST TATTERSALL, BARBARA PLAINVILLE CT 06062 |
| TATTERSALL, WILLIAM J | 150 E. ELM STREET ALLENTOWN PA 18109 |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST PLAINVILLE CT 06062-1921 |
| TATTOOED TEES | 1938 N. LEAVITT ST. CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| TATUM, THOMASINA | 4463 SOUTH PRINCETON 2ND FLOOR CHICAGO IL 60609 |
| TATUM, JOHN L | 38 WELLS COURT NEWPORT NEWS VA 23607 |
| TATUSIAN, TENNY | 1719 RAYMOND HILL ROAD APT #3 SOUTH PASADENA CA 91030 |
| TATYANA SAFRONOVA | 1143 SIESTA KEY LN. ELGIN IL 60120 |
| TAU BETA PI ASSOCIATION INC | 1512 MIDDLE DRIVE 508 DOUGHERTY HALL UT PO BOX 2697 KNOXVILLE TN 37901-2697 |
| TAUB, GADI | 4 EIN VERED ST TEL A VIV 65211 ISRAEL |
| TAUBE, BASIL | |
| TAUBER, EUGENE P | 850 FOURTH ST WHITEHALL PA 18052-5834 |
| TAUBER, IAN | |
| TAUBER-ARONS INC. | 13848 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| TAUCHEN, ROBERTA | 2011 KENILWORTH PL AURORA IL 60506 |
| TAUCK WORLD DISCOVERY /LESLIE BOUCHARD | 10 NORDEN PL 1STFL NORWALK CT 06855 |
| TAUGHER COMMUNICATION | 756 CANTON AVE MILTON MA 02186 |
| TAUNI TORRES | 629 QUAIL LAKE DR. DEBARY FL 32713 |
| TAUNTON DAILY GAZETTE | 5 COHANNET STREET TAUNTON MA 02780 |
| TAUPIER, THERESA | 15 RYE FIELD RD A OLD LYME CT 06371 |
| TAURUS SANDERS | 1626 WILCOX AVE APT#473 LOS ANGELES CA 90028 |
| TAUSCHE, CHARLES | |
| TAUSEEF RAZA | 330 MT. VERNON CORONA CA 92881 |
| TAUSSIG, CHRISTIAN | 79 N. EMERSON AVE. COPIAGUE NY 11726 |
| TAUSSIG, ROBERT | 138 EUCLID AVENUE MASSAPEQUA NY 11758 |
| TAUSSIG, ROBERT K | 138 EUCLID AVE MASSAPEQUA NY 11758 |
| TAUTE, ROBERT | 1951 JONES AVENUE NORTH WANTAGH NY 11793 |
| TAUZIN, JOSHUA A | 112 OAK ROAD YORK PA 17402 |
| TAVANO, FRANK | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TAVARES GORDON | 1455 S. KEDVALE CHICAGO IL 60623 |
| TAVARES, GLAUCIO | 875 NE 48TH ST, LOT NO.286 POMPANO BEACH FL 33064 |
| TAVARES, PATRICK DONAVAN | 5530 SAGO PALM DRIVE ORLANDO FL 32819- |
| TAVARES, CLAUDETTE A | 5310 NW 88TH AVE APT B102 SUNRISE FL 33351 |
| TAVAREZ, ANDERSON | |
| TAVAREZ, FREDDY | 199 N MAIN ST PHILLIPSBURG NJ 08865 |
| TAVE, RENAE | 15620 VISALIA AVE COMPTON CA 90220 |
| TAVEIRA, KRISTIN | 22 TRAIL BLAZER DR HOLBROOK NY 11741 |
| TAVELL COBBINS | 4336 W. MAYPOLE CHICAGO IL 60624 |
| TAVELLA, MIN JUNG | |
| TAVENNER, RYAN | |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 ALTAMONTE SPRINGS FL 32714 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR #2826 ALTAMONTE SPRINGS FL 32714- |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR #2826 ALTAMONTE SPRINGS FL 32714-1721 |
| TAVERA, CHRISTINE | 23 TUTTLE STREET BRISTOL CT 06010 |
| TAVERAS, MELISSA A | 70 GROVE STREET BROOKLYN NY 11221 |
| TAVERN TOP LLC | 700 N SACRAMENTO BLVD  SUITE 351 CHICAGO IL 60612 |
| TAVERNEY, JOSEPH | 104 HICKORY CIRCLE MIDDLETOWN CT 06457 |
| TAVERNEY, KATHLEEN | 315 TOWN COLONY DR TAVERNEY, KATHLEEN MIDDLETOWN CT 06457 |
| TAVERNEY, KATHLEEN | HICKORY CIR TAVERNEY, KATHLEEN MIDDLETOWN CT 06457 |
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE MIDDLETOWN CT 06457 |
| TAVEUS HAWKINS | 14551 MANDOLIN DRIVE ORLANDO FL 32837 |
| TAVONE PIERSON | 821 EAST 41ST  STREET BALTIMORE MD 21218 |
| TAVOR JACKSON | 9390 RAINBOW FALLS WAY ELK GROVE CA 95624 |

| Claim Name | Address Information |
|---|---|
| TAVRIS, CAROL | 1847 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| TAW ORLANDO | PO BOX 23904 TAMPA FL 33623-3904 |
| TAWANA GARRIT | 12012 LEMMING ST LAKEWOOD CA 90715 |
| TAWNEE PHILLIPS | 202 WEST 1ST ST RM 434 LOS ANGELES CA 90057 |
| TAWNI SCHUTTER | 3471 PIERCE STREET APT #1 SAN FRANCISCO CA 94123 |
| TAWNY LANDERS-BEARD | 252 GARDEN CIRCLE SOUTH DUNEDIN FL 34698 |
| TAX AND REVENUE ADMINISTRATION ALBERTA | FINANCE AND ENTERPRISE 9811 - 109 STREET EDMONTON AB T5K 2L5 CANADA |
| TAX COLLECTOR | SOUTH FIRE DISTRICT 445 RANDOLPH RD MIDDLETOWN CT 06457 |
| TAX COLLECTOR | VOORHEESVILLE CENTRAL SCHOOL DIST PO BOX 201 VOORHEESVILLE NY 12186 |
| TAX COLLECTOR - CITY OF NEW HAVEN | 165 CHURCH ST  FIRST FLOOR P O BOX 1776 DEPT OF FINANCE NEW HAVEN CT 06507 |
| TAX COLLECTOR - CITY OF NEW HAVEN | 165 CHURCH ST FIRST FL NEW HAVEN CT 06507 |
| TAX COLLECTOR - CITY OF NEW HAVEN | P O BOX 1927 NEW HAVEN CT 06509 |
| TAX COLLECTOR - CITY OF NEW HAVEN | ATTN: ROSE VEGA P O BOX 1927   Account No. 30141 NEW HAVEN CT 06509 |
| TAX COLLECTOR - TOWN OF SOUTHINGTON | PO BOX 579 SOUTHINGTON CT 06489 |
| TAX COLLECTOR - TOWN OF WINDSOR LOCKS | 50 CHURCH ST WINDSOR LOCKS CT 06096 |
| TAX COLLECTOR - TOWN OF WINDSOR LOCKS | PO BOX 80000 HARTFORD CT 06180 |
| TAX COLLECTOR CITY OF BRISTOL | P O BOX 1040 BRISTOL CT 06010 |
| TAX COLLECTOR CITY OF BRISTOL | BRISTOL FIRE DEPARTMENT C/O SUE BENTIVENGO 5 VILLAGE ST BRISTOL CT 06010 |
| TAX COLLECTOR-TOWN OF SIMSBURY | PO BOX 495 SIMSBURY CT 06070 |
| TAX COLLECTOR-TOWN OF VERNON | PO BOX 387 VERNON CT 06066 |
| TAX EXECUTIVES INSTITUTE | 1200 G ST, NW   STE 300 WASHINGTON DC 20005-3802 |
| TAX EXECUTIVES INSTITUTE | PO BOX 96129 WASHINGTON DC 20090-6129 |
| TAX EXECUTIVES INSTITUTE | 555 W MONROE ST      STE 09-11 CHICAGO IL 60661 |
| TAX EXECUTIVES INSTITUTE | SAN FRANCISCO CHAPTER 1221 BROADWAY 4TH FLR C/O PENNY ALLMER CLOROX CO TAX OAKLAND CA 94612-1888 |
| TAX RESOLUTION SERVICE, CO., CPA'S | 6345 BALBOA BLVD.BLDG IV, STE 195 ENCINO CA 913161515 |
| TAXMAN, RACHEL S. | 9636 LAWLER SKOKIE IL 60077 |
| TAXPAYERS FEDERATION OF ILLINOI | 430 E VINE STE A SPRINGFIELD IL 62703 |
| TAXTICIAN CORP. | 1819 CLARKSON RD CHESTERFIELD MO 63017 |
| TAY, STEVE | 131 HIGH SHERRIF TRL BERLIN MD 21811 |
| TAYLER, LETTA | 382 PARK PL BROOKLYN NY 11238 |
| TAYLER,LETTA M | 382 PARK PLACE BROOKLYN NY 11238 |
| TAYLOR | 2225 W HOLDEN AVE APT 306 ORLANDO FL 32839-1556 |
| TAYLOR & FRANCIS GROUP LLC | PO BOX 409267 ATLANTA GA 30384-9267 |
| TAYLOR EAST APTS PARK | ATTN KAREN BECK 35-C MOPEC CIRCLE BALTIMORE MD 21236 |
| TAYLOR FRANCIS/ROUTLEDGE | TAYLOR & FRANCIS GROUP, LLC 7625 EMPIRE DRIVE FLORENCE KY 41042 |
| TAYLOR FRANCIS/ROUTLEDGE | 10650 TEOBBEN DR INDEPENDENCE KY 41051 |
| TAYLOR GERRING | 1301 W EDDY ST APT 3 CHICAGO IL 60657 |
| TAYLOR III, CHARLES H | 120 FORT GREEN PL NO.2 BROOKLYN NY 11217 |
| TAYLOR JOHNSON | 841 1/2 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| TAYLOR JONES | P.O. BOX 140297 STATEN ISLAND NY 10314 |
| TAYLOR JR, CHARLES N | 3208 NORTH FORK ROAD ELLISTON VA 24087 |
| TAYLOR JR, DAVID ROSS | 43 FERN STREET HARTFORD CT 06105 |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR KLEPSCH | 1614 S. UNION AVE. CHICAGO IL 60616 |
| TAYLOR PRINTING CORP | 3850 NW BOCA RATON BLVD. STE. 5 BOCA RATON FL 334315848 |
| TAYLOR ROLLINS | 6154 INDIANOLA AVE INDIANAPOLIS IN 46220 |
| TAYLOR STARK, ERNA | 629 LINDA VISTA AVE PASADENA CA 91105 |
| TAYLOR TECHNOLOGY INC | 1031 MILL CREEK DR FEASTERVILLE PA 19053 |

| Claim Name | Address Information |
|---|---|
| TAYLOR'S DO IT CENTER | 601 NEVAN RD VIRGINIA BEACH VA 234516115 |
| TAYLOR, | 7458 BRADSHAW RD KINGSVILLE MD 21087-1630 |
| TAYLOR, AARON | % CARTHEL TAYLOR 1180 W MIDDLE TPKE APT A MANCHESTER CT 06040-7911 |
| TAYLOR, ALLEN | 67 DEERFIELD AVE HARTFORD CT 06112 |
| TAYLOR, ANDRE L | 1270 N. WILCOX AVENUE #7 LOS ANGELES CA 90038 |
| TAYLOR, ANDRINA | 5830 BLUEBERRY CT LAUDERHILL FL 33313 |
| TAYLOR, ANGELA | 505 LOGAN DR      201 IN 46320 |
| TAYLOR, ARTHUR R | 7440 MARINE AVE RANCHO CUCAMONGA CA 91730 |
| TAYLOR, BARBARA | 410 N GREEN BAY RD      1013 WAUKEGAN IL 60085 |
| TAYLOR, BARBARA H | 11510 NOTCHCLIFF RD GLEN ARM MD 21057 |
| TAYLOR, BERNARD | 7620 NW 18TH ST      303 MARGATE FL 33063 |
| TAYLOR, BONNIE KIM | 115 PERRY ST      4A NEW YORK NY 10014 |
| TAYLOR, BRANDON G | 588 E QUAIL RD OREM UT 84097 |
| TAYLOR, BRIAN | 2149 AQUIA DR STAFFORD VA 22554 |
| TAYLOR, BRIAN | 4855 SWEETGRASS COLORADO CO 80922 |
| TAYLOR, BRIAN | 4855 SWEETGRASS COLORADO SPRINGS CO 80922 |
| TAYLOR, BRUCE S | 9029 LAMON AVE SKOKIE IL 60077 |
| TAYLOR, CALVIN | 443 MARION RD HAMPTON VA 23663 |
| TAYLOR, CANDACE | 3753 CHRISTIANA AVE CHICAGO IL 60618 |
| TAYLOR, CEISLER L | 5095 W VANBUREN CHICAGO IL 60644 |
| TAYLOR, CHARLOTTE | 169 BEAVER CREEK DR BOLINGBROOK IL 60490 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR COCONUT CREEK FL 33073 |
| TAYLOR, CHEYENNE | WENDY DR. TAYLOR, CHEYENNE SOUTH WINDSOR CT 06074 |
| TAYLOR, CHRISTINE | 8505 DORSEY SPRING CT ELLICOTT CITY MD 21043-1960 |
| TAYLOR, CHRYSTAL L | 1923 ZINZER RD HAMPTON VA 23663 |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD HAMPTON VA 23663 |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD HAMPTON VA 23663 |
| TAYLOR, CLEOPATRA | 47 IRELAND ST HAMPTON VA 23663 |
| TAYLOR, COLLEEN L | 1202 CHALEMEL DRIVE CHESTERTON IN 46304 |
| TAYLOR, DARNELL | 7210 S. SOUTH SHORE DRIVE APT# 2B CHICAGO IL 60649 |
| TAYLOR, DAVID | |
| TAYLOR, DAVID | 805 XAVIER DR MANSFIELD TX 76063 |
| TAYLOR, DAVID LLOYD, TRUSTEE | DAVID LLOYD TAYLOR TRUST, U/A 1/1/01 966 WILDFLOWER WAY LONGWOOD FL 32750-4045 |
| TAYLOR, DAVIDSON | 1425 ARTHUR STREET UNIT 303 HOLLYWOOD FL 33020 |
| TAYLOR, DESMOND | 3135 OAKFORD AVENUE BALTIMORE MD 21215 |
| TAYLOR, DONALD | 4208 W CARROLL AVE CHICAGO IL 60624 |
| TAYLOR, DONALD E | 112 SUMMER XING ATLANTA GA 30350 |
| TAYLOR, DONITA | 32679 KELLY BLVD ROCKWOOD MI 48173 |
| TAYLOR, ELEANOR P | 86 JOHN STREET HUDSON FALLS NY 12839 |
| TAYLOR, ELIZABETH | 2821 N. PINE GROVE CHICAGO IL 60657 |
| TAYLOR, ERIC A | 5351 LEXINGTON AVE LOS ANGELES CA 90029 |
| TAYLOR, EVA | 814 RIVERSIDE DR SALISBURY MD 21801 |
| TAYLOR, FRANK | 3546 CHURCH RD ELLICOTT CITY MD 21043-4402 |
| TAYLOR, G | P O BOX 1854 CHICAGO IL 60690 |
| TAYLOR, GABRIELA | 1127 11TH ST NO.303 SANTA MONICA CA 90403 |
| TAYLOR, GARY D | 304 W. 24TH STREET SANFORD FL 32771 |
| TAYLOR, GEORGE | |
| TAYLOR, GREG | |
| TAYLOR, HOWARD | 8820 WALTHER BLVD      3522 BALTIMORE MD 21234-9052 |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, JAMELLE  J | 663 ANTIETAM DRIVE STONE MOUNTAIN GA 30087 |
| TAYLOR, JAMES | 18313 ROCK OAK COURT HUDSON FL 34667 |
| TAYLOR, JAMES | |
| TAYLOR, JAMES C | 2107 N BEACHWOOD DR   APT 207 LOS ANGELES CA 90068 |
| TAYLOR, JAMES K | 182   WEST  MORNINGSIDE STREET HARTFORD CT 06112 |
| TAYLOR, JAMES R | 10 CANFIELD WAY AVON CT 06001 |
| TAYLOR, JAMES R | |
| TAYLOR, JAMES W | 11023 PLUM DR WORTON MD 21678 |
| TAYLOR, JAMIE L | 10 SOUTH 646 LILAC LANE   APT 212 WILLOWBROOK IL 60527 |
| TAYLOR, JANET K | |
| TAYLOR, JASON | |
| TAYLOR, JEANETTA | 25785 VIA QUINTO STREET MORENO VALLEY CA 92551 |
| TAYLOR, JERNELL L | 3857 W. 14TH STREET CHICAGO IL 60623 |
| TAYLOR, JERRY | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| TAYLOR, JOHN R | 1457 NORTH ELDERBERRY AVENUE ONTARIO CA 91762 |
| TAYLOR, JONATHAN J | 2123 NE 3RD ST BOYNTON BEACH FL 33435 |
| TAYLOR, JONATHAN J | 2123 NE 3RD ST BOYTON BEACH FL 33435 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD FAIRFIELD CT 06824 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD FAIRFIELD CT 824 |
| TAYLOR, JUDITH A | 705 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| TAYLOR, JUDY | 520 DES PLAINES AVE    501 FOREST PARK IL 60130 |
| TAYLOR, KATHY | 6 BETHEL ST BRISTOL CT 06010-6201 |
| TAYLOR, KEITH | 1401 MADISON STREET NO.8 HOLLYWOOD FL 33020 |
| TAYLOR, KELLIE | 35 LEATHERWOOD PL      B BALTIMORE MD 21237-3520 |
| TAYLOR, KENNETH | CLAIRBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR, KENNETH LANE JR | 4 CLAIBORNE PL NEWPORT NEWS VA 23606 |
| TAYLOR, KENT | |
| TAYLOR, KRISTENA | 4 CLAIBORNE PL NEWPORT NEWS VA 23606 |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR NEWPORT NEWS VA 23602 |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR, LAKESHA | 730 BRIGSTOCK CIRCLE     APT 102 NEWPORT NEWS VA 23606 |
| TAYLOR, LAMONT S | 912 TAYLOR AVE NEWPORT NEWS VA 23607 |
| TAYLOR, LEROY A | 9127 S MICHIGAN AVE CHICAGO IL 60619 |
| TAYLOR, LEWIS A. A. | 2580 NW 46 AVE PLANTATION FL 33313 |
| TAYLOR, LINDA M | 907 N. LAKEWOOD AVENUE BALTIMORE MD 21205 |
| TAYLOR, LONNIE | 3818 W. 192ND STREET HOMEWOOD IL 60430 |
| TAYLOR, LORENZO K | 304 SOUTH COLLINS AVENUE APT 2 BALTIMORE MD 21229 |
| TAYLOR, LORNA | 304 PADDINGTON RD BALTIMORE MD 21212-3812 |
| TAYLOR, LURCAN | 1450 SW 8TH CT      APT NO.10 FT LAUDERDALE FL 33312 |
| TAYLOR, MAGDALENA A. | 6448 S. EBERHART CHICAGO IL 60637 |
| TAYLOR, MARK | 3711 N FREMONT NO.2 CHICAGO IL 60613 |
| TAYLOR, MARK | |
| TAYLOR, MARK O | 1405 JOSHUA TREE CT. SIMI VALLEY CA 93063 |
| TAYLOR, MARTIN | 2486 PRINCETON CT WESTON FL 33327 |
| TAYLOR, MARY | 483 NELSON DR     9 NEWPORT NEWS VA 23601 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD MANVILLE IL 61319 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD MANVILLE IL 61339 |
| TAYLOR, MARY K | 893 EASTNOR CT NEWPORT NEWS VA 23608 |
| TAYLOR, MAURICE B | 1457 N ELDERBERRY AVENUE ONTARIO CA 91762 |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, MICHAEL | 7300 SOUTH EVANS CHICAGO IL 60619 |
| TAYLOR, MICHAEL | 2621 NE 9TH AVE POMPANO BEACH FL 33064 |
| TAYLOR, MILES | 422 GLEN AVE. UPPER NYACK NY 10960 |
| TAYLOR, NATALION | 610 ALLENDALE ST BALTIMORE MD 21229-2003 |
| TAYLOR, NOREEN A | 166 HENDEE ROAD HUDSON FALLS NY 12839 |
| TAYLOR, NORMA J | 2601 GREENE ROAD BALDWIN MD 21013 |
| TAYLOR, OFFIE | 810 E HYDE PARK BLVD      604 CHICAGO IL 60615 |
| TAYLOR, OMAR | 2642 RIVERSIDE DR CORAL SPRINGS FL FL 33065 |
| TAYLOR, PHILLIS | 4800 COYLE RD 407 OWING MILLS MD 21117 |
| TAYLOR, RALPH LEE | 2041 SW 136TH AVE DAVIE FL 33325 |
| TAYLOR, RICHARD | 6104 RUTHERFORD GLEN CIR ATLANTA GA 30340 |
| TAYLOR, ROB | 561 PINEDALE DR ANNAPOLIS MD 21401-6816 |
| TAYLOR, ROBERT | 4974 WYNHURST WAY STONE MOUNTAIN GA 30088 |
| TAYLOR, ROBERT E | 1754 W 3590 SOUTH CIRCLE ST GEORGE UT 84790 |
| TAYLOR, RONALD | 1847 W OHIO ST      UNIT NO.1 CHICAGO IL 60622 |
| TAYLOR, RONALD | |
| TAYLOR, RONALD J | |
| TAYLOR, RONNIE | 1847 W OHIO ST UNIT #1 CHICAGO IL 60622 |
| TAYLOR, SCOTT | 4904 KELLYWOOD CIRC GLEN ALLEN VA 23060 |
| TAYLOR, SCOTT BRIAN | 1012 2ND ST    NO.4 SANTA MONICA CA 90403 |
| TAYLOR, SCOTT W. | |
| TAYLOR, SHANTITA | 6020 S WOOD ST       1 CHICAGO IL 60636 |
| TAYLOR, SHAWN O | 9735 SEELEY CHICAGO IL 60643 |
| TAYLOR, SHAWNA | 121 GWYNN CIRCLE NEWPORT NEWS VA 23602 |
| TAYLOR, SHEILA | 2122 SARA ASHLEY WAY LITHONIA GA 30058 |
| TAYLOR, SHEILA | 101 WELLINGTON ST FOUNTAIN CO 80817 |
| TAYLOR, STACY | 3242 WINDSCAPE VILLAGE LN NO.C NORCROSS GA 30093 |
| TAYLOR, STEPHEN L | 3406 N. FULTON CHICAGO IL 60302 |
| TAYLOR, SUSAN | 5255 N GLENWOOD AVE CHICAGO IL 60640 |
| TAYLOR, TERREL L | 1731 NW 1ST AVE POMPANO BEACH FL 33060 |
| TAYLOR, TERRY | 12106 DONEGAL WAY HOUSTON TX 77047 |
| TAYLOR, THEODORE B | 101 MT. DE SALES ROAD BALTIMORE MD 21229 |
| TAYLOR, TITO | 6609 I COLLINSDALE ROAD BALTIMORE MD 21234 |
| TAYLOR, TONI A | 2645 DELCREST DRIVE ORLANDO FL 32817 |
| TAYLOR, TRAVIS | |
| TAYLOR, W L | 9002 DIASCUND RD LANEXA VA 23089 |
| TAYLOR, YALONDA | 129 W 74TH ST      219 IL 60621 |
| TAYLOR,ANDRONICUS | 7123 FAIRBROOK ROAD WINDSOR MILL MD 21244 |
| TAYLOR,CHARLESB | 31 E. BOWEN STREET FRANKFORT IL 60423 |
| TAYLOR,CORNELIA E | |
| TAYLOR,CURTIS L | 115-29 222ND STREET CAMBRIA HEIGHTS NY 11411 |
| TAYLOR,DEBORAH | 44 MCCALLISTER RM 210 SAN FRANCISCO CA 94102 |
| TAYLOR,FRANCES D | 49 JEFFREY ALAN DR MANCHESTER CT 06042 |
| TAYLOR,HOWARD B | 327 CATHERINE ST. BEL AIR MD 21014 |
| TAYLOR,JENNIFER J | 215 GREEN RIDGE DRIVE APT# 101 LAKE OSWEGO OR 97035 |
| TAYLOR,JESSICA M. | 191 NICHOLS ROAD NESCONSET NY 11767 |
| TAYLOR,JINI M | 425 W. ROSCOE APT # 102 CHICAGO IL 60657 |
| TAYLOR,JOHN | 3436 W. FRANKLIN BLVD. APT. #2C CHICAGO IL 60624 |
| TAYLOR,KARLYNNE R | 472 SW 169TH TERRACE WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| TAYLOR,KIMBERLY A | 1 W SUPERIOR ST. APT. #1509 CHICAGO IL 60610 |
| TAYLOR,KYMBERLY B | 1231 MAGOTHY ROAD PASADENA MD 21122 |
| TAYLOR,LAUREN E | 1824 EDGEWOOD RD. BALTIMORE MD 21234 |
| TAYLOR,LAWRENCE | 8110 S CHAPPEL CHICAGO IL 60617 |
| TAYLOR,MATTHEW | 776 OUTLOOK AVENUE WEST BABYLON NY 11704 |
| TAYLOR,MELODY E | 1316 1/2 W. 89TH STREET LOS ANGELES CA 90044 |
| TAYLOR,MICHAEL J. | 2369 SOUTH GAYLORD STREET #104 DENVER CO 80210 |
| TAYLOR,RENEE C | 655 W. IRVING PARK RD. #3707 CHICAGO IL 60613 |
| TAYLOR,RICHARD C | 1141 SE 7TH COURT APT 205 DANIA BEACH FL 33004 |
| TAYLOR,RICHARD L | 50 GLENBROOK ROAD TRUMBULL CT 06611 |
| TAYLOR,SHERYL L | 1126 IMPERIAL EAGLE ST. GROVELAND FL 34736 |
| TAYLOR,STEPHANIE L | 8 CARDINAL DRIVE FARMINGTON CT 06032 |
| TAYLOR,STEVEN | 1702 PULLMAN LANE REDONDO BEACH CA 90278 |
| TAYLOR,TOWANDA R E | 2665 EDMONDSON AVENUE BALTIMORE MD 21223 |
| TAYLOR-MCGEE, NICOLE | 644 HOME BLVD     204 GALESBURG IL 61401 |
| TAYLOR-MOYE,CAMILLE E | P.O. BOX 4161 HEMPSTEAD NY 11551 |
| TAYLOR-PARKER, DASHAN | 4600 SW 28TH STREET HOLLYWOOD FL 33023 |
| TAYLORSVILLE TIMES | P.O. BOX 279 ATTN: LEGAL COUNSEL TAYLORSVILLE NC 28681 |
| TAYMAN, DAVID | 10788 HICKORY RIDGE RD COLUMBIA MD 21044 |
| TAYMAN,DAVID | 10788 HICKORY RDGE RD COLUMBIA MD 21044 |
| TAYNESIA JAMES | 289 MARQUETTE AVE CALUMET CITY IL 60409 |
| TAYNO J. ILKKA | 31 JANICE AVE NO. B TAVARES FL 32778-5244 |
| TAYT HARLIN | 310 RIVERSIDE DR. DRIVE, APT. 1219 NEW YORK NY 10025 |
| TAZCO, LEONARDO | 5731 S SAWYER AVE     BSMT CHICAGO IL 60629 |
| TAZEWELL CLAIBORNE PROGRESS | P. O. BOX B TAZEWELL TN 37879 |
| TAZIOLI,LOU | 1024 S. LINCOLN AVENUE PARK RIDGE IL 60068 |
| TB BUTLER PUBLISHING INC. | 410 WEST ERWIN STREET TYLER TX 75702 |
| TBA CASH & BARTER | 2121 WISC. AVE. N.W. STE. 350 WASHINGTON DC 20007 |
| TBA GLOBAL LLC | PO BOX 512550 LOS ANGELES CA 90051-0550 |
| TBE GROUP INC | 380 PARK PLACE BLVD CLEARWATER FL 337594930 |
| TBWA CHIAT DAY ADVERTISING | 100 MADISON LN NEW YORK NY 10038 |
| TBWA CHIAT DAY ADVERTISING | 5353 GROSVENOR BOULEVARD LOS ANGELES CA 90066-6913 |
| TC HILL | 3737 DEWEY AVE. RICHTON PARK IL 60471 |
| TC TRANSPORTATION | 8833 N THOMPSON AVE CLOVIS CA 93619 |
| TCA TELEVISION CORP | 3604 WEST CLARK AVENUE BURBANK CA 91505 |
| TCC | 113 SAUNDERS RD HAMPTON VA 23666-1452 |
| TCC PRINTING & IMAGING | PO BOX 14499 SEATTLE WA 98114 |
| TCF BANK | ATTN  EILEEN KOWALSKI 800 BURR RIDGE PARKWAY BURR RIDGE IL 60521 |
| TCI GREAT LAKES, INC. (OR COMCAST) | 1500 MCCONNOR PARKWAY ATTN: VP SALES / MARKETING SCHAUMBURG IL 60173 |
| TCL | 4459 BROCKTON AVE RIVERSIDE CA 92501 |
| TCL | PO BOX 60430 LOS ANGELES CA 92501 |
| TCN | 4630 RICHMOND RD CLEVELAND OH 441285965 |
| TCN | 560 S VALLEY VIEW DR STE 3 ST GEORGE UT 84770 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR     STE 3 SAINT GEORGE UT 84770 |
| TCN, INC. | 25 WEST 36TH STREET 8TH FLOOR NEW YORK NY 10018 |
| TCSI APPLIANCE CO | PO BOX 941281 MAITLAND FL 32794-1281 |
| TCSI HUNTSVILLE A11 | P. O. BOX 1726 HUNTSVILLE TX 77342 |
| TCT WEST | P.O. BOX 671 ATTN: LEGAL COUNSEL BASIN WY 82410 |
| TCT WEST M | P.O. BOX 671 BASIN WY 82410 |

| Claim Name | Address Information |
|---|---|
| TCT WORLD | 11 AIRWAY DR., P.O. BOX 1010 ATTN: LEGAL COUNSEL MARION IL 62959 |
| TD CREATIONS LTD | LA FENIERE ROUTE DE BESSEGES BANNE 7460 FRANCE |
| TD CREATIONS LTD | FLAT 3 L RUSSELL ROAD LONDON W14 8JA UNITED KINGDOM |
| TDCOM | 3 AVENUE DES ERABLES SANTENY    FRANCE 94440 FRANCE |
| TDK GROUP LTD | 6734  SIENNA CLUB PL LAUDERDALE LKS FL 33319 |
| TDK GROUP LTD CO | 6734 SIENNA CLUB PL LAUDERHILL FL 33319 |
| TDS , CURACAO | P.O. BOX 3909 ATTN: LEGAL COUNSEL WILLEMSTED CURACAO |
| TDS TELECOM | PO BOX 620988 ATTN: LEGAL COUNSEL MIDDLETON WI 53562-0988 |
| TDS TELECOMMUNICATIONS CORPORATION | P O BOX 620988 MIDDLETON WI 53562-0988 |
| TEACHERS INSURANCE & ANNUITY ASSOC. OF | AMERICA, RE: BOCA RATON WEST 520, 522 ATTN: LAURA HILL 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACUP SOFTWARE INC | 301 W 112TH ST     STE 3C NEW YORK NY 10026 |
| TEACUP SOFTWARE INC | 15 BUTLER PLACE, SUITE 3E   Account No. 8357 BROOKLYN NY 11238 |
| TEAGLE INS AGENCY | 11528 JEFFERSON AVE NEWPORT NEWS VA 236011931 |
| TEAGUE, JEFFREY | 408 ICE CREAM RD LEESBURG FL 34748- |
| TEAK MARKETING & DESIGN | 1104 31ST AVENUE SEATTLE WA 98122 |
| TEAKMAN CORP. | 10583 ELLIS AVE. FOUNTAIN VALLEY CA 92708 |
| TEAL, STEPHANIE R | 275 BRANFORD STREET HARTFORD CT 06112 |
| TEAM AIR EXPRESS, INC. | PO BOX 589 WINNSBORO TX 75494 |
| TEAM CAPTIAL | 95 MOUNT BETHEL RD SCHAW & TODD WARREN NJ 07059-5168 |
| TEAM CLASSIC GOLF SERVICES, | 16301 PHIL RITSON WAY WINTER GARDEN FL 347876200 |
| TEAM COALITION | 1800 DIAGONAL ROAD  STE 600 ALEXANDRIA VA 22314 |
| TEAM HEALTH-HCFS | 1801 NW 66TH AVE PLANTATION FL 333134571 |
| TEAM HEALTH-HCFS  [TEAM HEALTH] | PO BOX 30698 KNOXVILLE TN 379300698 |
| TEAM REALTY INC | 8333 W MCNAB RD TAMARAC FL 333213242 |
| TEAM REMEDY | PO BOX 1809 CLAREMONT CA 91711 |
| TEAM REMEDY | PO BOX 1809 CLAREMONT CA 917118809 |
| TEAMSESCO | PO BOX 667489 CHARLOTTE NC 28266 |
| TEAMSTERS LOCAL 355 | 1030 SOUTH DUKELAND STREET BALTIMORE MD 21223 |
| TEAMSTERS LOCAL UNION 743 | 4620 S TRIPP AVE CHICAGO IL 60632-4419 |
| TEAMSTERS UNION #706 | 6650 N. NORTHWEST HIGHWAY AFFILIATED WITH THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS CHICAGO IL 60631 |
| TEAMWERKS | MS. JEAN MULDER 111 E. WACKER DR. NO.1200 CHICAGO IL 60601 |
| TEAPOT RESTAURANT | 1756 S 4TH ST ALLENTOWN PA 18103-4924 |
| TEAR, MAY AM | 10012 EAST VALLEY BLVD APT. 28 EL MONTE CA 91731 |
| TEASLEY, JEFFREY P | 6841 AMHERST ST SAN DIEGO CA 92115 |
| TEBEAU, JO | 13 WIMBLEDON CT LINCOLNSHIRE IL 60069 |
| TEBOO, RUTH | 8 LIONS LN LEESBURG FL 34788 |
| TECH 1 | 1073 SHIELA HILLS APOPKA FL 32703 |
| TECH CENTER MAINTENANCE | 5750 DTC PARKWAY        STE 200 GREENWOOD VILLAGE CO 80111 |
| TECH COM, INCORPORATED M | P.O. BOX 409 RICHLAND CENTER WI 53581 |
| TECH COURT LLC | 2030 N SEMINARY AVE WOODSTOCK IL 60098 |
| TECH COURT, LLC | 2200 TECH CT. WOODSTOCK IL 60098 |
| TECH COURT, LLC | RE: WOODSTOCK 2200 TECH CT. 2030 N. SEMINARY AVENUE WOODSTOCK IL 60098 |
| TECH LAB DIGITAL SOLUTIONCTR | 518 E. BELVEDERE AVE. BALTIMORE MD 21213 |
| TECH SKILLS | 108 WILD BASIN RD STE 310 AUSTIN TX 78746-3330 |
| TECHNAVIA PRESS INC. | 14055 GRAND AVENUE, SOUTH SUITE G ATTN: DIANE AMATO BURNSVILLE MN 55337 |
| TECHNAVIA PRESS, INC | 14055 GRAND AVE SOUTH, SUITE G BURNSVILLE MN 55337 |
| TECHNI TOOL INC | 5 APOLLO RD PO BOX 368 PLYMOUTH MEETING PA 19462 |

| Claim Name | Address Information |
|---|---|
| TECHNI TOOL INC | 1574 N TROOPER RD PO BOX 1117 WORCESTER PA 19490-1117 |
| TECHNI TOOL INC | PO BOX 827014 PHILADELPHIA PA 19182-7014 |
| TECHNICAL SERVICE SOURCE | 7067 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| TECHNICAL SERVICE SOURCE INC | 7067 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| TECHNICAL SUCCESS ACADEMY | 4625 S PROCYON AVE LAS VEGAS NV 89103 |
| TECHNIPRINT INC | 3628 WCHASE DR HOUSTON TX 77042 |
| TECHNOFIT | 9243 CRANFORD AV ARLETA CA 91331 |
| TECHNOFIT | 8774 SEPULVEDA BLVD SUITE NO. 5 NORTH HILLS CA 91343 |
| TECHNOFIT | 12301 1/2 SHERMAN WAY N HOLLYWOOD CA 91605 |
| TECHNOLOGY CENTER | 301 SWIFT ROAD ADDISON IL 60101 |
| TECHNOLOGY ENTERTAINMENT NTWK. | 6 PARK AVENUE OLD GREENWICH CT 06870 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FL CAMBRIDGE MA 02142 |
| TECHNOLOGY SOLUTIONS GROUP INC | 301 S COUNTY FARM RD      STE 300 WHEATON IL 60187 |
| TECHNOLOGYFUSION INC | 752 S 23RD ST PHILADELPHIA PA 19146 |
| TECHNOLOGYFUSION INC | DBA ELEVATED RAILS 1515 W OAKDALE AVE CHICAGO IL 60657 |
| TECHNOLOGYFUSION INC | 1336 W ELMDALE AVE CHICAGO IL 60660 |
| TECHNOTRANS | 1050 E BUSINESS CENTER DR MT PROSPECT IL 60056 |
| TECHNOTRANS AMERICA INC | 2181 S FOSTER AVE WHEELING IL 60090 |
| TECHNOTRANS AMERICA INC | 2181 S FONO.R AVE WHEELING IL 60090 |
| TECHNOTRANS AMERICA INC | PO BOX 5815    Account No. 0788 CAROL STREAM IL 60197-5815 |
| TECHNOTRANS AMERICA INC | 5186 PAYSPHERE CIRC    Account No. 0788 CHICAGO IL 60674 |
| TECHNOTRANS AMERICA INC | 135 S LASALLE STREET DEPT 5186 CHICAGO IL 60674-5186 |
| TECHNOTRANS AMERICA, INC. | 1050 E BUSINESS CENTER DRIVE    Account No. 3390 MT PROSPECT IL 60056 |
| TECHNOTRANS AMERICA, NC. | 1050 E BUSINESS CENTER DRIVE    Account No. 3390 MT. PROSPECT IL 60056 |
| TECHSMART INC | 3240 TENSHAW PLACE SAN DIEGO CA 92117 |
| TECHSMITH CORPORATION | 1780 E GRAND RIVER AV NO. 401 EAST LANSING MI 48823-4907 |
| TECHTARGET | MATTHEW ROWELL 117 KENDRICK ST STE 800 NEEDHAM MA 02494 |
| TECHWARE DISTRIBUTION INC | 7700 W 78TH ST MINNEAPOLIS MN 55439 |
| TECKLENBURG, POLLY | |
| TECNAVIA | 14055 GRAND AVE SO, SUITE G BURNSVILLE MN 55337 |
| TECNAVIA | 14055 GRAND AVE SUITE G DIANE AMATO BURNSVILLE MN 55337 |
| TECNAVIA PRESS | 14055 GRAND AVE. SOUTH SUITE G BURNSVILLE MN 55337 |
| TECNAVIA PRESS INC | 14055 GRAND AVE        STE G BURNSVILLE MN 55337 |
| TECO PEOPLE GAS | P O BOX 2433 . . ORLANDO FL 32802 |
| TECO PEOPLE GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TECO PEOPLE GAS | 2700 SW 2ND STREET ATTN: ORDER DEPT. FT. LAUDERDALE FL 33335 |
| TECO PEOPLES GAS | P.O. BOX 310017    Account No. 02552248 TAMPA FL 33631-3017 |
| TECTURA CORPORATION | 3003 TASMAN DRIVE SANTA CLARA CA 95054 |
| TECUMSEH HERALD | JIM LINCOLN, EDITOR 110 E. LOGAN ST., BOX 218 TECUMSEH MI 49286-0218 |
| TED AZARMI | 448 BELLFLOWER BLVD LONG BEACH CA 90814 |
| TED BAKER | 11 OAKHURST RD SIMSBURY CT 06070-2614 |
| TED BEDNARCZYK | 16313 EVERGREEN DR TINLEY PARK IL 60477 |
| TED BOTHA | 112 E 98TH STREET APT #5W NEW YORK NY 10029 |
| TED CHEUNG | 717 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| TED DUVALL | 1411 S USHIGHWAY27 ST NO. 360 CLERMONT FL 34711 |
| TED G SOWERS | 136 PARADISE N LEESBURG FL 34788-8711 |
| TED GALEN CARPENTER | 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| TED GERULA | 2443 SUGARLOAF LN FORT LAUDERDALE FL 33312-4631 FORT LAUDERDALE FL 33312 |
| TED GIOLA | 5624 SAINT PETER DRIVE PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| TED GREGORY | 143 N CLINTON AVENUE ELMHURST IL 60126 |
| TED HACH | 1820 EDGEWATER DR MOUNT DORA FL 32757-6939 |
| TED HUTTON | 11384 162ND PLACE N JUPITER FL 33478 |
| TED JOHNSON | 519 IDAHO AVE #6 SANTA MONICA CA 90403 |
| TED KALINSKI | 9411 LAKESHORE DR CLERMONT FL 34711-8646 |
| TED KINCAID | 1614 JILL  ST BETHLEHEM PA 18017 |
| TED KISIEL | 3228 PRAIRE ST. AURORA IL 60506 |
| TED KRAMER | 14 WALING DRIVE WAYNE NJ 07470 |
| TED LIBBEY | 517 FALCON PARK LANE ROCKVILLE MD 20850 |
| TED MARMOR | YALE-SOM P.O. BOX 208200 NEW HAVEN CT 06520-8200 |
| TED NORRIS | 2000 MERION DR ORLANDO FL 32826-5217 |
| TED RAND | PO BOX 114 SANTA MONICA CA 90406 |
| TED ROHRLICH | 1944 ROSALIA LOS ANGELES CA 90027 |
| TED RUETER | PO BOX 72102 DAVIS CA 95617 |
| TED SHAFFREY | 129 MAGNOLIA AVE #208 JERSEY CITY NJ 07306 |
| TED SHELSBY | 1920 CASTLETON RD DARLINGTON MD 21034 |
| TED SMITH | P.O. BOX 183 OAKFIELD GA 31772 |
| TED STEINBERG | 2905 CLAREMONT ROAD SHAKER HEIGHTS OH 44122 |
| TED SULKOWSKI | 605 N. PALM AVENUE HOWEY-IN-THE-HILLS FL 34737-3317 |
| TED WEBBER | 705 CREEKWATER TER APT 213 LAKE MARY FL 32746-6097 |
| TED WIDMER | 29 THAYER ST. PROVIDENCE RI 02906 |
| TED'S TICKETS | 1726 W BELMONT AVE CHICAGO IL 606573020 |
| TEDDLLE MEDIA | ONE CANAL PL    STE 1750 NEW ORLEANS LA 70130 |
| TEDDY BURGO | 13927 JOYCEDALE ST LA PUENTE CA 91746 |
| TEDDY GREENSTEIN | 3923 N. WAYNE UNIT D CHICAGO IL 60613 |
| TEDDY LEE | 20 CONFUCIUS PLAZA #17F NEW YORK NY 10002 |
| TEDDY LOW | 8258 E CHESHIRE RD ORANGE CA 92867 |
| TEDESCHI, RAYMOND G | 20 FOLKSTONE ROAD UNIT C BROAD BROOK CT 06016-9421 |
| TEDESCHI, SHANNON RIORDAN | 433 ELLIS LANE BEL AIR MD 21014 |
| TEDESCHI, VICKI VASS | 1835 SHERRY LANE ADDISON IL 60101 |
| TEDESCHI, VICKI VASS | 894 HERITAGE DRIVE ADDISON IL 60101 |
| TEDESCO, EILEEN | 71 GRANT AVE ALBERTSON NY 11507 |
| TEDESCO, JANINE T | 235 W 56TH ST       APT 20C NEW YORK NY 10019 |
| TEDESCO, JARED | 39 LORETTA DR TEDESCO, JARED TORRINGTON CT 06790 |
| TEDESCO, JARED | 39 LORETTA DR TORRINGTON CT 06790-5915 |
| TEDESCO, JORDAN | 39 LORETTA RD TORRINGTON CT 06790-5915 |
| TEDESCO, MARK A | 39 LORETTA DRIVE TORRINGTON CT 06790 |
| TEDESCO,CHRISTOPHER SEAN | 93 MOONLIT CIRCLE SACRAMENTO CA 95831 |
| TEDESCO,MICHELE H | 592 BAYPORT AVE BAYPORT NY 11705 |
| TEDFORD,DANIEL G | 1729 S. OAKGREEN AVENUE WEST COVINA CA 91792 |
| TEDRA COAKLEY | 327 SIXTH AVENUE MT. PLEASANT SC 29464 |
| TEEGORDEN, STEVEN | 4045 FRANKLIN AVE WESTERN SPRINGS IL 60558 |
| TEEGORDEN, STEVEN | |
| TEEL, DAVID E | 1012 LEGENDS WAY SUFFOLK VA 23435 |
| TEEN KIDS NEWS | 182 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| TEEN PEOPLE | PO BOX 60001 TAMPA FL 33660-0001 |
| TEENS ASSN OF MODEL RAILROAD | P.O. BOX 1192 LOMBARD IL 60148 |
| TEERLINK, KAREN D | 5346 LOMA AVENUE TEMPLE CITY CA 91780 |
| TEETERSAW INC | C/O JENNIFER RAPP 230 W HURON ST NO.2E CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| TEFFANY HARRIS | 759 SILVER CLOUD CIR APT 105 LAKE AMRY FL 32746 |
| TEFKA, MEA COLE | 615 GRAND ST    NO.3 BROOKLYN NY 11211 |
| TEFT, RONALD | P.O. BOX 1 ROCKVILLE RI 02873 |
| TEGNAZIAN, ANGELE | 1745 MORGAN MILL CIR ORLANDO FL 32825 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD LIBERTYVILLE IL 60048 |
| TEGTMEYER, WILLIAM | WINDSOR NEWS 1235 BRIARWOOD LIBERTYVILLE IL 60048 |
| TEICH, DEBBIE | 265 EGRET WAY WESTON FL 33327 |
| TEICHER, BOBBY | 4715 PINELAKE DR KISSIMMEE FL 34759 |
| TEICHER, BOBBY | 4715 PINELAKE DR KISSIMMEE FL 34769 |
| TEICHER, BOBBY | 4715 PINE LAKE DRIVE SAINT CLOUD FL 34769-1602 |
| TEICHER, MORTON | 11111 BISCAYNE BLVD, APT 1851 MIAMI FL 33181-3494 |
| TEICHER, MORTON | JOCKEY CLUB 111  APT 1851 11111 BISCAYNE BLVD MIAMI FL 33181-3494 |
| TEICHROW, DEBRA L | 1209 N VASSAR LANE WALNUT CA 91789 |
| TEISHA ELLISON | 577 SOUTH BENNER AVE. BETHLEHEM PA 18015 |
| TEISTER, CHARLES | |
| TEITELBAUM, ERIC | 40 ARBOLES IRVINE CA 92612 |
| TEITELBAUM, WILLIAM | 25972 RICHMOND COURT CALABASAS CA 91302 |
| TEITZ,BRIAN N | TYLER RUN APTS MB#27 YORK COLLEGE OF PA YORK PA 17405 |
| TEIXEIRA, CONSTANCE REINA | 1481 SW 28TH TERRACE FT LAUDERDALE FL 33312 |
| TEIXEIRA,NANCY G | 96 HOLY CROSS CIRCLE LUDLOW MA 01056 |
| TEJADA, ERIC | 1533 NW 91 AVE APT 7124 CORAL SPRINGS FL 33071 |
| TEJADA, ERIC | 1533 NW 91 AVE APT 724 CORAL SPRINGS FL 33071 |
| TEJADA, RAFAEL | 508 W 136 ST APT 12 NEW YORK NY 10031 |
| TEJAN, ELIZABETH | 416 W. BLACKHAWK ST. CHICAGO IL 60610 |
| TEJEDA-PEREZ, SONIA E | 14022 DUNTON DRIVE WHITTIER CA 90605 |
| TEJEDOR,CHRYSTIAN S | 10333 SW 28TH STREET MIAMI FL 33165 |
| TEK SYSTEMS | 7301 PARKWAY DR HANOVER MD 21076 |
| TEK SYSTEMS | 7437 RACE RD HANOVER MD 21076 |
| TEK SYSTEMS | P O BOX 402042 ATLANTA GA 30384-2042 |
| TEK SYSTEMS | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEKCHANDANI, VIJAY | |
| TEKEISHA REESE | 1618 W. 81ST STREET CHICAGO IL 60620 |
| TEKEL, JENNIFER L | 10177 SW 87TH AVENUE TIGARD OR 97223 |
| TEKSTAR CABLEVISION INC M | 150 2ND ST. SW. PERHAM MN 56573 |
| TEKSTAR COMMUNICATIONS SYSTEMS | 150 2ND ST SW ATTN: LEGAL COUNSEL PERHAM MN 56573 |
| TEKSYSTEMS, INC. | ATTN: MATT HUDSON 7437 RACE RD.    Account No. 19008 HANOVER MD 21076 |
| TEKTRONIX INCORPORATION | PO BOX 371705M PITTSBURGH PA 15251-7705 |
| TEKTRONIX INCORPORATION | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TEKTRONIX INCORPORATION | PO BOX 910139 DALLAS TX 75391-0139 |
| TEKTRONIX INCORPORATION | 27 TECHNOLOGY DRIVE WOODLAND HILLS CA 92618 |
| TEKTRONIX INCORPORATION | FILE NO.73511 P.O. BOX 60000 SAN FRANCISCO, CA 94160-3511 |
| TEKTRONIX INCORPORATION | PO BOX 60000 FILE 73511 SAN FRANCISCO CA 94160-3511 |
| TEKTRONIX INCORPORATION | WILSON INDUSTRIAL PARK P O BOX 1000 MAIL STA 60-372 WILSONVILLE OR 97070 |
| TEKTRONIX INCORPORATION | WILSONVILLE INDUSTRIAL PARK PO BOX 1000 MALL ST 60-372 800-547-8949#4 X77246 REPAIR WILSONVILLE OR 97070 |
| TEKTRONIX INCORPORATION | PO BOX 99 BEAVERTON OR 97075 |
| TEKTRONIX INCORPORATION | ATTN: CRISTINA, SERV. DEPT. 14180 SW KARL BRAUN DRIVE M/S 58-375 BEAVERTON OR 97077 |
| TEL A CAR OF NY LLC | 30-55 VERNON BLVD    Account No. 2893 LONG ISLAND CITY NY 11102 |

| Claim Name | Address Information |
|---|---|
| TEL-ATHENA | 96 MORTON STREET NEW YORK NY 10014 |
| TEL-STAR CABLEVISION INC M | 1295 LOURDES ROAD METAMORA IL 61548 |
| TELAPEX, INC | 1018 HIHLAND COLONY PKWY, SUITE 500 ATTN: LEGAL COUNSEL RIDGELAND MS 39157 |
| TELCEL C.A. AVENIDA FRANCISCO | DE MIRANDA,TORRE EL PARQUE,PISO 9,URBANIZACION LOS PALOS GRANDES ATTN: LEGAL COUNSEL CARACAS |
| TELCO PRODUCTIONS | 2730 WILSHIRE BLVD. SUITE 200 SANTA MONICA CA 90403 |
| TELCO PRODUCTIONS INC | 2730 WILSHIRE BLVD SUITE 200 SANTA MONICA CA 90403 |
| TELCO TELEVISION CORP. | 1780 MORIAH WOODS BLVD, SUITE 1 ATTN: LEGAL COUNSEL MEMPHIS TN 38117 |
| TELCOM SUPPLY, INC. M | 710 W. CHURCH STREET LIVINGSTON TX 77351 |
| TELCOVE | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELCOVE | PO BOX 932003 ATLANTA GA 31193-1843 |
| TELCOVE | PO BOX 932558 ATLANTA GA 31193-2558 |
| TELDATA | 1412 S LEGEND HILLS       STE 318 CLEARFIELD UT 84015 |
| TELE DIRECT INTERNATIONAL, INC. | AKA TDI INC. 17255 N 82ND ST., SUITE 4   Account No. 0736 SCOTTSDALE AZ 85255 |
| TELE REACH | 90 WHITING STREET GARY REACH PLAINVILLE CT 06062 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 PHILADELPHIA PA 19114 |
| TELE RESPONSE CENTER INC. | 9350 ASHTON RD SUITE 202 STUART DISCOUNT PHILADELPHIA PA 19114 |
| TELE-FILM ENTERTAINMENT | 42 FIELDSTONE ROAD STAMFORD CT 06902 |
| TELE-GUIA | 3116 SOUTH AUSTIN BOULEVA ATTN: LEGAL COUNSEL CICERO IL 60804 |
| TELE-MEDIA CORPORATION M | P. O. BOX 39 BELLEFONTE PA 16823 |
| TELE-SERVICES LTD M | P O BOX 190 BREDA IA 51436 |
| TELECABLE | 8167 STONEHAM DRIVE ATTN: LEGAL COUNSEL YPSILANTI MI 48197 |
| TELECAST FIBER SYSTEMS INC | 102 GROVE ST WORCESTER MA 01605 |
| TELECOM ARGENTINA S.A. | ALICIA MOREAU DE JUSTO, 50 PISO 12 ATTN: LEGAL COUNSEL BUENOS AIRES C1107AAB |
| TELECOM CABLE, LLC A7 | 13121 LOUETTA RD. SUITE 1020 CYPRESS TX 77429 |
| TELECOM PROPERTY HOLDINGS LTD. | 168 WALKINSTOWN ROAD ATTN: LEGAL COUNSEL DUBLIN 12 |
| TELECOMMUNICATION SYSTEMS, INC. | C/O FLACHSCBART & GREENSPOON ATTN: WILLIAM W. FLACHSBART 53 W. JACKSON BLVD., SUITE 652 CHICAGO IL 60604-3459 |
| TELEDIRECT INTERNATIONAL | 17255 NORTH 82 ND STREET STE4 JAY MAYNE SCOTTSDALE AZ 85255 |
| TELEDIRECT INTL INC | 8 LAKE ST NO.101 ROUSES POINT NY 11979-1004 |
| TELEDIRECT INTL INC | 5510 UTICA RIDGE ROAD DAVENPORT IA 52807 |
| TELEDIRECT INTL INC | 17255 N 82ND ST SCOTTSDALE AZ 85255 |
| TELEDYNE ISCO INC | P O BOX 82565 LINCOLN NE 68501-2565 |
| TELEFONIA BONAIRIANO | KAY LIBERTADOR SIMON BOLIVAR 8 ATTN: LEGAL COUNSEL BONAIRE |
| TELEFONICA DE CHILE | PLAZA BAQUEDANO ATTN: LEGAL COUNSEL SANTIAGO |
| TELEFONICA DE COLOMBIA | TRANSVERSAL 60 NO 114A-55 ATTN: LEGAL COUNSEL BOGOTA |
| TELEFONICA DE PERU | PASEO DE LA REPUBLICA 3755 6 PISO SAN ISIDRO ATTN: LEGAL COUNSEL LIMA |
| TELEFONICA DEL SUR S.A. | SUBGERENTE CONTROL DE GESTION, SAN CARLOS 107 ATTN: LEGAL COUNSEL VALDIVIA |
| TELEGRAM & GAZETTE | 20 FRANKLIN STREET ATTN: LEGAL COUNSEL WORCESTER MA 01613 |
| TELEGRAM & GAZETTE | PO BOX 15012 WORCESTER MA 01615-0012 |
| TELEGRAPH | SAUK VALLEY NEWSPAPERS, P.O. BOX 498, 3200 E.LINCOLN WA ATTN: LEGAL COUNSEL STERLING IL 61081 |
| TELEGRAPH | ATTN:  BUSINESS OFFICE PO BOX 278 ALTON IL 62002 |
| TELEGRAPH HERALD | PO BOX 688 DUBUQUE IA 52004-0688 |
| TELEGRAPH JOURNAL | 210 CROWN ST. PO BOX 2350 ST. JOHN NB E2L 3V8 CANADA |
| TELEGRAPH-JOURNAL | 210 CROWN STREET ATTN: LEGAL COUNSEL ST. JOHN NB E2L 3VB CANADA |
| TELEHA,BARBARA A | 43888 OBERLIN ELYRIA ROAD OBERLIN OH 44074 |
| TELEMARKETING PROFESSIONALS INC | 28800 RYAN ROAD SUITE 325 WARREN MI 48092 |
| TELEMARKETING PROFESSIONALS INC | 6388 E 14 MILE RD WARREN MI 48092 |
| TELEMATE.NET SOFTWARE LLC | 5555 TRIANGLE PARKWAY  STE 150 NORCROSS GA 30092 |

| Claim Name | Address Information |
|---|---|
| TELEMETRICS INC | 6 LEIGHTON PLACE MAHWAH NJ 07430 |
| TELENDA, JAY | 222 MAIN ST 312 FARMINGTON CT 06032 |
| TELEPACIFIC CORP | ATTN: CRAIG MOORE 515 S. FLOWER ST  47TH FLOOR LOS ANGELES CA 90071 |
| TELEPACIFIC CORP | 515 S FLOWER ST NO.4900 LOS ANGELES CA 90071-2201 |
| TELEPICTURES | 1325 AVENUE OF THE AMERICA'S NEW YORK NY 10019 |
| TELEPICTURES | 1 CNN CENTER SUITE 908N ATLANTA GA 30303 |
| TELEPICTURES | C/O WARNER BROS. DOMESTIC TV 4000 WARNER BLVD RM. 4004 BURBANK CA 91522 |
| TELEPICTURES DISTRIBUTION | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| TELEPICTURES DISTRIBUTION | PO BOX 70490 CHICAGO IL 60673-0490 |
| TELEPICTURES DISTRIBUTION | PO BOX 100128 PASADENA CA 91189-0128 |
| TELEPICTURES DISTRIBUTION | 400 WARNER BLVD BURBANK CA 91522 |
| TELEPUBLISHING INC. | 126 BROOKLINE AVE BOSTON MA 02215 |
| TELEREACH INC | 17 FARMINGTON AVE  STE B-4 PLAINVILLE CT 06062 |
| TELEREACH, INC | 90 WHITING STREET PLAINVILLE CT 06062 |
| TELERENT LEASING CORPORATION M | 4191 FAYETTEVLLE ROAD RALEIGH NC 27603 |
| TELEREP | 885 2ND AVENUE NEW YORK NY 10017 USA |
| TELEREP LLC | 1 DAG HAMMARSKJOLD 25TH FL NEW YORK NY 10017 |
| TELEREP LLC | 885 2ND AV NEW YORK NY 10017-2296 |
| TELEREP LLC | PO BOX 777-W9575 PHILADELPHIA PA 19175-9575 |
| TELEREP LLC | 3011 W GRAND BLVD 2100 FISHER BLDG DETROIT MI 48202 |
| TELEREP LLC | PO BOX 101936 ATLANTA GA 30392 |
| TELEREP LLC | FIRST WACHOVIA TELEREP, INC. P.O. BOX 101936 ATLANTA GA 30392 |
| TELEREP LLC | 401 NORTH MICHIGAN STE 1120 CHICAGO IL 60611 |
| TELEREP LLC | 444 N MICHIGAN AVE  STE 300 CHICAGO IL 60611 |
| TELEREP LLC | BANK OF AMERICA PO BOX 99201 CHICAGO IL 60693 |
| TELEREP LLC | PO BOX 99201 CHICAGO IL 60693 |
| TELEREP LLC | PO BOX 99201 BANK OF AMERICA CHICAGO IL 60696 |
| TELEREP LLC | 5 CALIFORNIA STREET SUITE 3145 SAN FRANCISCO CA 94111 |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEREP, LLC | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEREP, LLC | ATTN: ROBERT J DRURY, VICE PRESIDENT/CFO 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEREP, LLC | KELLEY DRYE & WARREN LLP ATTN: ERIC R. WILSON, ESQ. JENNIFER A. CHRISTIAN, ESQ. 101 PARK AVNEUE NEW YORK NY 10178 |
| TELESCA, MARIA | C/O SHERMAN FEDERMAN ETAL 1 E MAIN ST, P 302 BAY SHORE NY 11706-8324 |
| TELESCA, VIRGINA | 11 GLEN RD MASS PK NY 11762 |
| TELESCRIPT INC | 445 LIVINGSTON STREET NORWOOD NJ 07648 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE SUITE 1800 PHOENIX AZ 85012 |
| TELESOFT CORP. | 3443 N. CENTRAL AVE #1800 PHOENIX AZ 85012 |
| TELESOURCE INT'L., INC. | 860 PARKVIEW BLVD LOMBARD IL 60148-3200 |
| TELETECH VIDEO CORPORATION | 540 N LAKE SHORE DR CHICAGO IL 60611 |
| TELEVERSIONS LLC | 215 W SUPERIOR ST  NO.600 CHICAGO IL 60610 |
| TELEVISION AUDIO SUPPORT | ARFTS BC RMB 1363 Z ST    BLDG 2730 MARCH AFB CA 92518-2017 |
| TELEVISION BUREAU OF ACVERTISING | 477 MADISON AVE NEW YORK NY 10022 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 850 THIRD AVE 10TH FL NEW YORK NY 10022-6222 |
| TELEVISION ENGINEERING CORPORATION | 2647 ROCK HILL IND CT ST LOUIS MO 63144 |
| TELEVISION MUSIC LIC COMMITTEE | 9 E 53RD ST 5TH FL NEW YORK NY 10022 |
| TELEVISION MUSIC LICENSE COMMITTEE | 9 EAST 53RD ST 5TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TELEVISION OPERATORS CAUCUS INC | 1776 K ST NW WASHINGTON DC 20006 |
| TELEVISION OPERATORS CAUCUS INC | C/O MJ MANNING 1776 K STREET NW WASHINGTON DC 20006 |
| TELEVISION SYNDICATION COMPANY | 520 SABAL LAKE DRIVE SUITE 108 LONGWOOD FL 32779 |
| TELEX COMMUNICATIONS | PO BOX 86 SDS 12-1077 MINNEAPOLIS MN 55486-1077 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVENUE SOUTH BURNSVILLE MN 55337 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVE SO BURNSVILLE MN 55337 |
| TELEX COMMUNICATIONS INC | SDS 12-1077 P O BOX 86 MINNEAPOLIS MN 55486-1077 |
| TELEX COMMUNICATIONS INC | 39318 TREASURY CENTER CHICAGO IL 60694-9300 |
| TELFORT, YVES C | 451 NE 43RD ST POMPANO BEACH FL 33064 |
| TELGEN, MICHELE W | 2513 GULFSTREAM LANE FORT LAUDERDALE FL 33312 |
| TELISCHAK, SARAH | |
| TELLADIRA, MICHAEL C | 4250 WATERSIDE POINTE CIRCLE ORLANDO FL 32829 |
| TELLADO, LUIS B | 5502 S MADDISON HINSDALE IL 60521 |
| TELLER LEVIT ET AL | 11 E ADAMS, SUITE 800 CHICAGO IL 60603 |
| TELLER, RICHARD | 25172 AVE ROTELLA SANTA CLARITA CA 91355 |
| TELLES, JULIANO | 1033 SPRING ST BETHLEHEM PA 18018 |
| TELLEZ, ALONZO | 21W575 LYNN RD        7 LOMBARD IL 60148 |
| TELLEZ, DAISY | |
| TELLI.COM | P.O. BOX 1088 ATTN: LEGAL COUNSEL BELVEDERE TIBURON CA 94920 |
| TELLINGTON,PATRICIA | 3823 SONGBIRD CIRCLE HALETHORPE MD 21227 |
| TELLME NETWORKS | 1310 VILLA STREET -- ATTN: ACCOUNTS PAYABLE MOUNTAIN VIEW CA 94041 |
| TELLURIDE WATCH | P.O. BOX 2042 TELLURIDE CO 81435 |
| TELLYTOPIA | 3283 KIFER ROAD ATTN: LEGAL COUNSEL SANTA CLARA CA 95051 |
| TELMED MANAGEMENT, INC. | RT 2 BOX 22 COVINGTON LA 70434 |
| TELMEX CHILE | AV. RINCONADA EL SALTO100 ATTN: LEGAL COUNSEL SANTIAGO |
| TELMEX DOMINICAN REPUBLIC | AV. JOHN F. KENNEDY #54 ATTN: LEGAL COUNSEL SANTO DOMINGO |
| TELMEX MEXICO | PARQUE VIA 190, COLONIA ATTN: LEGAL COUNSEL MEXICO DF 6599 |
| TELMEX PERU | AV. LARCO 1301 ATTN: LEGAL COUNSEL LIMA |
| TELMEX PUERTO RICO | AVENIDA ROOSEVELT 1515 ATTN: LEGAL COUNSEL SAN JUAN PR 00936-0998 |
| TELNAES,ANN | 103 2ND STREET NE APT 1 WASHINGTON DC 20002 |
| TELO-COMMUNICATIONS A9 | W 390 GOLD STREET FOUNTAIN CITY WI 54629 |
| TELOS ONLINE | PO BOX 740669 ARVADA CO 80006-0669 |
| TELOS SYSTEMS | 2101 SUPERIOR AV CLEVELAND OH 44114 |
| TELOS SYSTEMS | PO BOX 901495 CLEVELAND OH 44114 |
| TELRAID NETWORK | 7634 NM 6TH AVE BOCA RATON FL 33487 |
| TELSCHOW, JASON | |
| TELSTAR SYSTEMS (ZAP2ITX) | 226 CROMWELL AVE ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| TELTRONICS | 999 50TH AVENUE NE ATTN:  CUSTOMER SUPPORT COLUMBIA HEIGHTS MN 55421 |
| TELUS ADVANCED SERVICES, INC. | C/O TELUS ACCOUNTS PAYABLE, PO BOX 1830 ATTN: LEGAL COUNSEL EDMONTON AB T5J 2P2 CANADA |
| TELUS COMMUNICATIONS | P.O. BOX 1830 ATTN: LEGAL COUNSEL EDMONTON AB T5J 2P2 CANADA |
| TELUS COMMUNICATIONS LLC | 5419 DUVALL DRIVE BETHESDA MD 20816 |
| TELWARES INC | VERCUITY SOLUTIONS DEPT CH 17722 PALATINE IL 60055-7722 |
| TELWARES INC | 5889 S GREENWOOD PLAZA BLVD  SUITE 300 GREENWOOD VILLAGE CO 80111 |
| TEMBY, LEE B | 1309 CHESHIRE LANE BEL AIR MD 21014 |
| TEMCHINE, MICHAEL | 716 3RD ST NE WASHINGTON DC 20002 |
| TEMCHINE, MICHAEL | 20 18TH ST SE WASHINGTON DC 20003 |
| TEMECULA VALLEY BALLOON & WINE FESTIVAL | 28475 OLD TOWN FRONT ST NO.G TEMECULA CA 92591 |
| TEMECULA VALLEY NEWS | 224 MAIN ST ATTN:  JULIE REEDER FALLBROOK CA 92028 |

| Claim Name | Address Information |
| --- | --- |
| TEMELOFF, JIM | |
| TEMKIN, JODY | 5020 WEST JARVIS AVE SKOKIE IL 60077 |
| TEMKIN, MIRA H | 3022 LEXINGTON HIGHLAND PARK IL 60035 |
| TEMKIN,BARRY N | 5020 W JARVIS SKOKIE IL 60077 |
| TEMP SOURCE | 221 MAIN ST HARTFORD CT 06106 |
| TEMP SOURCE | PO BOX 7247-8341 PHILADELPHIA PA 19170 |
| TEMP TO PERM, INC | 1000 W MCNAB RD POMPANO BEACH FL 330694719 |
| TEMP-AIR INC | 8029 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| TEMPELAAR, RANDALL | 210 N MURRAY APT 311 COLORADO SPRINGS CO 80916 |
| TEMPER, AMBER | 3818 W JACKSON BLVD      1 CHICAGO IL 60624 |
| TEMPERATURE EQUIPMENT CORP | DEPT 77-6908 CHICAGO IL 60678-6908 |
| TEMPEST GARLAND | 13135 HEACOCK ST 114 MORENO VALLEY CA 92553 |
| TEMPEST, DALE | 604 GRAPE ST WHITEHALL PA 18052 |
| TEMPLE BETH EL BELLMORE | 1373 BELLMORE RD N BELLMORE NY 11710 |
| TEMPLE BETH EL OF WMSBG | 600 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| TEMPLE DAILY TELEGRAM | P.O. BOX 6114 ATTN: LEGAL COUNSEL TEMPLE TX 76503-6114 |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 TEMPLE TX 76503-6114 |
| TEMPLE UNIVERSITY | BRD ST AND MONTGOMERY AVE PHILADELPHIA PA 19122 |
| TEMPLE, BRIANA | |
| TEMPLE, BRIGHAM R | |
| TEMPLE, BRIGHAM R | 801 SAINT JOHNS AVE HIGHLAND PARK IL 600354601 |
| TEMPLE, BRIGHAM R | 1810 W ARMITAGE      UNIT 1E CHICAGO IL 60622 |
| TEMPLE, SEAN | 4429 KAREN AVE JEFFERSON LA 70121 |
| TEMPLE, SYLVIA | 67 KNOX LANE GLASTONBURY CT 06033 |
| TEMPLE, TIFFANY | 61 POST ST NEWPORT NEWS VA 23601 |
| TEMPLER, ALLISON | |
| TEMPLETON DEVELOPMENT CORPORATION | 3311 SOUTH RAINBOW BLVD      STE 225 LAS VEGAS NV 89146 |
| TEMPLETON, BRIDGET | 1715 ASTOR AVE VILLA PARK IL 60181 |
| TEMPLETON, KENNETH W | 1502 DIANNE LANE CORONA CA 92881 |
| TEMPLETON, ROBERT M | 720 EAST DRIVE WOODRUFF PL INDIANAPOLIS IN 46201 |
| TEMPLETON,KEN | 1502 DIANNE LANE CORONA CA 92881 |
| TEMPLETON,NATALIE R | 109 KENMORE AVE D ELMHURST IL 60125 |
| TEMPLETON,PAUL | 50 OAKRIDGE RD BERKELEY CA 94705 |
| TEMPLIN, THOMAS | 1215 CRYSTAL WAY      L DELRAY BEACH FL 33444 |
| TEMPO REALTY   [TEMPO REAL ESTATE] | 4732 N DAMEN AVE CHICAGO IL 606251420 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD BURBANK CA 91502 |
| TEMPTROL CORP | 801 COOPERTOWN RD DELANCO NJ 08075 |
| TEMPTROL CORPORATION | 801 COOPERTOWN RD PO BOX 5188 DELANCO NJ 08075 |
| TEMPUS RESORTS INT'L LTD | 7380 W SAND LAKE RD ORLANDO FL 328195248 |
| TEMPY VANNETTE WILLIAMS | 3900 W. 115TH PLACE APT 3B ALSIP IL 60803 |
| TEN SPEED PRESS | 999 HARRISON ST BERKELEY CA 94707 |
| TEN, KATRINA P | 701 WILBER PLACE MONTEBELLO CA 90640 |
| TEN-HUNG CHU | 1578 BURNING BUSH LANE HOFFMAN ESTATES IL 60192 |
| TENACE | 5388 PINE CIR CORAL SPRINGS FL 33067 |
| TENACE RLTY INC | 1835 N UNIVERSITY DR CORAL SPRINGS FL 330716001 |
| TENDE LUNA | 20010 COUNTY ROAD 561 CLERMONT FL 34711 |
| TENDERING,CORY M | 644 W. SURF APT # 308 CHICAGO IL 60657 |
| TENECELA, JULIAN | 12-06 30 RD              APT 1R ASTORIA NY 11102 |
| TENECELA, MIGUEL | 30-61 12TH ST  1ST FLOOR ASTORIA NY 11102 |

| Claim Name | Address Information |
|---|---|
| TENECELA, SIMON | 30-43 12TH ST ASTORIA NY 11102 |
| TENENBAUM, SAM | |
| TENENBAUM, SAM | |
| TENESHA WILKINS | 4621 HAZELGROVE DR. ORLANDO FL 32818 |
| TENEYCK, TONY | |
| TENG & ASSOCIATES INC | 205 N MICHIGAN AVENUE        STE 3600 CHICAGO IL 60601 |
| TENG & ASSOCIATES INC | 205 N MICHIGAN AV CHICAGO IL 60601-5924 |
| TENLEY, FRANCES J | 8181 IMBER STREET ORLANDO FL 32825 |
| TENN, LENWORTH | 17850 SW 11 CT. PEMBROKE PINES FL 33029 |
| TENNANT CO | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNANT SALES AND SERVICES COMPANY | 701 N LILAC DR PO BOX 1452 MINNEAPOLIS MN 55440-1452 |
| TENNANT SALES AND SERVICES COMPANY | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNANT, DENNIS E | 3105 MONETA DR CHESAPEAKE VA 23321 |
| TENNENBAUM, RAPHAEL | 120 KENILWORTH PLACE 4E BROOKLYN NY 11210 |
| TENNENHOUSE, LORI C | 312 BAYNTON AVE. NE GRAND RAPIDS MI 49503 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C ANNEX, 1ST FLOOR NASHVILLE TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN:  LUCILLE STANLEY NASHVILLE TN 37219-0665 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE MARKETING | 3738 PEAVINE ROAD CROSSVILLE TN 38571 |
| TENNESSEE SMOKIES | 3540 LINE DRIVE KODAK TN 37764 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE 500 DEADERICK STREET ATTN: ANDREW JACKSON BUILDING NASHVILLE TN 37242 |
| TENNEY MASON | 7636 GAITHER ROAD SYKESVILLE MD 21784 |
| TENNEY, DANIEL A | 36 WOODSIDE DRIVE WETHERSFIELD CT 06109 |
| TENNY TATUSIAN | 1719 RAYMOND HILL ROAD APT #3 SOUTH PASADENA CA 91030 |
| TENOR, CORNELIUS | 1820 CEDAR DR SEVERN MD 21144-1004 |
| TENSA,KAREN | 11 WILSON STREET DANBURY CT 06810 |
| TENTS 'N' EVENTS | 3124 NW 16 TER POMANO BEACHFL FL 33064 |
| TENUTO, JENNIFER M. | 7035 W. WOLFRAM ST. CHICAGO IL 60634 |
| TEODORA CASAS | 11034 MAPLEFIELD ST. SOUTH EL MONTE CA 91733 |
| TEODORO GARCIA | 1166 N PASADENA AVENUE AZUSA CA 91702 |
| TEODORO SANTIAGO | 644 WINDETT LANE GENEVA IL 60134 |
| TEOFILO YU | 4342 N. KEDVALE ST CHICAGO IL 60641 |
| TEPES CONSTRUCTION | 3185 CENTER RD NORTHAMPTON PA 18067-1050 |
| TEPLER, PETE | |
| TEPLITSKY AND LEE CONSULTING | 7 BALDWIN COURT PENNINGTON NJ 08534 |
| TEPOLT, VIRGINIA | 715 CRYSTAL BAY LANE ORLANDO FL 32828 |
| TEPOX, NELSON | 1376 INVERNESS DR ELGIN IL 60120 |
| TEPP, BRENDA | 10 W PINEHURST CIR      102 GLENDALE HEIGHTS IL 60139 |
| TEPPER, DAWN F. | 182 EAST 95TH STREET 3E NEW YORK NY 10128 |
| TEPPER, SAREN | |
| TEPPS, DAVE | 521 CARAVELLE DR JUPITER FL 33458 |
| TEQUILA FILMS | 15205 STAFFORD ST. CITY OF INDUSTRY CA 91744 |
| TEQUILA'S | 2589 BOSTON RD WILBRAHAM MA 01095 |
| TEQUILLA COOPER | 5222 W NORTH AVE #3A CHICAGO IL 60639-4452 |
| TER TEL ENTERPRISES, INC. M | P.O. BOX 100 TERRIL IA 51364 |
| TERA HACKETT WINDHAM | 2810 OAK CREEK DR C ONTARIO CA 91761 |

| Claim Name | Address Information |
| --- | --- |
| TERABITZ | 824 SAN ANTONIO RD PALO ALTO CA 94303 |
| TERABITZ, INC | 824 SAN ANTONIO RD PALO ALTO CA 94303 |
| TERAGRAM CORPORATION | 10 FAWCETT STREET CAMBRIDGE MA 02138 |
| TERANEX INC | 7800 SOUTHLAND BLVD STE 250 ORLANDO FL 32809 |
| TERCERO, LEA ANN | 1227 FLINTLOCK ROAD DIAMOND BAR CA 91765 |
| TERCHA, MICHAEL D | 2734 W. EVERGREEN AVE. CHICAGO IL 60622 |
| TERECE ODOM | 8630 SOUTH MAY CHICAGO IL 60620 |
| TERELL LLOYD | 840 PENN STREET ALLENTOWN PA 18102 |
| TERENCE BARTHEL | 2045 W. ARMITAGE #2 CHICAGO IL 60647 |
| TERENCE BURNHAM | 14 KIRKLAND ROAD CAMBRIDGE MA 02138 |
| TERENCE BUTCHER | 928 NORTH BAY AVENUE NORTH MASSAPEQUA NY 11758 |
| TERENCE KENNY | 70 HANCOCK STREET APT. 3G STATEN ISLAND NY 10305 |
| TERENCE MC DERMOTT | 321 16TH STREET MANHATTAN BEACH CA 90266 |
| TERENCE MCGOVERN | 5008 ELKRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| TERENCE SCHMIDT | 3007 EAGLE AVE MEDFORD NY 11763 |
| TERENCE SHINE | 1403 W BROOME ST LANTANA FL 33462 |
| TERENCIA GABRIEL | 1570 N DIXIE HIGHWAY APT 5 BOCA RATON FL 33432 |
| TERENZIO,MATTHEW | 1139 LONG RIDGE ROAD STAMFORD CT 06902 |
| TERESA  W. JAMES | 204 ACORN DRIVE GREER SC 29651 |
| TERESA AGUILA | 16620 SAM GERRY DR LA PUENTE CA 91744 |
| TERESA ANDERSON | 1116 CARVELL DR WINTER PARK FL 32792 |
| TERESA AUDIA | 2 N. SYMINGTON AVENUE CATONSVILLE MD 21228 |
| TERESA BARAJAS | 2230 OAK ST SANTA ANA CA 92707 |
| TERESA BENISH | 6166 NORTH SHERIDAN APT #22E CHICAGO IL 60660 |
| TERESA BONANNO | 822 PALM FOREST LN MINNEOLA FL 34711-7734 |
| TERESA CHAFFIN | 2516 BROOKSTONE DR KISSIMMEE FL 34744 |
| TERESA CHAVEZ | 1760 W. WRIGHTWOOD #314 CHICAGO IL 60614 |
| TERESA COFFEY | 3892 ENERO CT SAN DIEGO CA 92154 |
| TERESA CORNELIUS | 14382 BEARDEN TRAIL MACCLENNY FL 32063 |
| TERESA D STRONG | 124 SIXTH STREET WHITEHALL PA 18052 |
| TERESA DEPUY | 3150 DONA MARTA DRIVE STUDIO CITY CA 91604 |
| TERESA DIAZ | 8515 MANSFIELD AVENUE BURBANK IL 60459 |
| TERESA EDISON | 444 W. ST. JAMES APT. 405 CHICAGO IL 60614 |
| TERESA EVANGELISTA | 506 CANYON STONE CIR. LAKE MARY FL 32746 |
| TERESA FAIR | 13502 CENTRAL AVE #A CHINO CA 91710 |
| TERESA FORBES | 652 19TH ST MANHATTAN BEACH CA 90266 |
| TERESA FRANKLIN | 1273 MANDALAY BEACH ROAD OXNARD CA 93035 |
| TERESA GRANDOLFO | 1946 HAWTHORNE WESTCHESTER IL 60154 |
| TERESA GUZMAN | 103 DANIEL CT. UNIT D BARTLETT IL 60103 |
| TERESA HAYANO | 957 LAS PALMAS DR IRVINE CA 92602 |
| TERESA HERNANDEZ | 5320 PECK ROAD APT. #20 EL MONTE CA 91732 |
| TERESA JENNINGS | 607 BARBARA CT NEWPORT NEWS VA 23608 |
| TERESA KACZMAREK | 16008 HORNELL ST WHITTIER CA 90603 |
| TERESA KELLEY | 5131 BUFFALO AV 21 SHERMAN OAKS CA 91423 |
| TERESA L EVANS | 349 PRAIRIE DUNE WAY ORLANDO FL 32828 |
| TERESA LASKY | 3941 N PINE GROVE APT. #303 CHICAGO IL 60613 |
| TERESA LYNN TRAVATELLO | 301 CROTON AVENUE APT. 208 LANTANA FL 33462 |
| TERESA M PELHAM LLC | 27 RESERVOIR RD FARMINGTON CT 06032 |
| TERESA MABUGAT | 7712 GRAYSTONE DR CANOGA PARK CA 91304 |

| Claim Name | Address Information |
| --- | --- |
| TERESA MCCARTHY | 4501 RICHARD DR LOS ANGELES CA 90032 |
| TERESA MEJICO | 7693 SW 7TH COURT NORTH LAUDERDALE FL 33068 |
| TERESA MELE | 495 WEST END AVENUE APT. 2-I NEW YORK NY 10024 |
| TERESA MOORE | 6028 MIDDLEWATER COURT COLUMBIA MD 21044 |
| TERESA MULVEY | 1442 PENHURST ROSEVILLE CA 95747 |
| TERESA MUNOZ | 1026 W BISHOP ST A1 SANTA ANA CA 92703 |
| TERESA NOVAK | 139 BEAVER RUN COPPELL TX 75019 |
| TERESA PADILLA | 3160 W BALL RD 105 ANAHEIM CA 92804 |
| TERESA PERKINS | 1804 GARNET AVE APT 209 SAN DIEGO CA 92109 |
| TERESA RANGEL | 5230 CURRY FORD RD APT 404 ORLANDO FL 32812-8759 |
| TERESA RUIZ | 4146 HATHAWAY AVENUE APT #4 LONG BEACH CA 90815 |
| TERESA SHAKOOR | 2251 WHITEHOUSE COVE NEWPORT NEWS VA 23602 |
| TERESA STACK | 916 PALISADE AVENUE, # 3 UNION CITY NJ 07087 |
| TERESA STRASSER | 503 N. COMMONWEALTH AVE. LOS ANGELES CA 90004 |
| TERESA STRONG | 124 SIXTH STREET WHITEHALL PA 18052 |
| TERESA SWAFFARD | 6244 BLACK OAKS WAY INDIANAPOLIS IN 46237 |
| TERESA THOMAS | 202 WOODBINE CT FOREST HILL MD 21050 |
| TERESA THOMAS | PO BOX 354 LACKEY VA 23694 |
| TERESA WATANABE | 1514 MARENGO AVENUE SOUTH PASADENA CA 91030 |
| TERESA WILLIAMS | 915 N. MONTICELLO CHICAGO IL 60651 |
| TERESA WILSON | 5701 EASTBURY AVENUE BALTIMORE MD 21206 |
| TERESA WOON | 403 NE 81ST ST SEATTLE WA 98115 |
| TERESA WRIGHT | 7260 NW 46TH CT LAUDERDALE LKS FL 33319 |
| TERESE CARY | 5724 TULIP DRIVE ALLENTOWN PA 18104 |
| TERESI, DEBORAH | 746 ALDWORTH RD BALTIMORE MD 21222-1304 |
| TERESITA RUVALCABA | 4838 BLEECKER ST. BALDWIN PARK CA 91706 |
| TERESITA VESTAL | 4035 INGELWOOD BLVD APT 4 LOS ANGELES CA 900665365 |
| TERESSA LOPEZ | 8038 DINSDALE ST DOWNEY CA 90240 |
| TERESSIA MARSHALL | 2847 W.  WASHINGTON BLVD APT. # 208 CHICAGO IL 60612 |
| TEREZA SILVA LUCAS | 405 VILLA CIR BOYNTON BEACH FL 33435 |
| TERFINKO, SCOTT | 72 WASHINGTON STREET MIDDLEPORT PA 17953 |
| TERI ALTHOUSE | 1901 MASON AVE STE 106 DAYTONA BEACH FL 321175105 |
| TERI CONNER | 629 PAGE DR HAMPTON VA 23669 |
| TERI COX | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| TERI GUILLORY | 2543 N. SHINGLE RD SHINGLE SPRINGS CA 95682 |
| TERI MATTHEWS | 11431 CRAYFORD DR HOUSTON TX 77065 |
| TERI NEMIT | 26 AMIDON AVE NEWINGTON CT 06111 |
| TERI SCHWARTZ | 3864 GRAND AVE CULVER CITY CA 90232 |
| TERI ST PETER | 429 OPENING HILL RD MADISON CT 06443-1917 |
| TERI WEISZ-PACITTO | 627 VIA VISTA THOUSAND OAKS CA 91320-6769 |
| TERILUS, EMMANUEL | 1530 NW 3RD STREET BOYNTON BEACH FL 33435 |
| TERISA ULRICH | 732 WHITNEY BLV LAKE LURE NC 28746 LAKE LURE NC 28746 |
| TERISH, HINDA | 7409 VILLAGE RD        17 SYKESVILLE MD 21784 |
| TERKEURST,CHARLOTTE | 1121 RANLEIGH WAY PIEDMONT CA 94610 |
| TERMAINE KEYS | 7226 S. RICHMOND CHICAGO IL 60629 |
| TERMANO, LISA | 49 CHEYENNE CT MARLBOROUGH CT 06447-1357 |
| TERMEUS, JEAN C | 3421 NW 40 ST. FORT LAUDERDALE FL 33309 |
| TERMIDOR, PROPHETE | 10018 BOYNTON PLACE CIRCLE NO.335 BOYNTON BEACH FL 33437 |
| TERMINIX | 382 TURNER INDUSTRIAL WAY ASTON PA 19014 |

| Claim Name | Address Information |
|---|---|
| TERMINIX | 950 RIVERSIDE PARKWAY, SUITE 40 WEST SACRAMENTO CA 95605 |
| TERMINIX INTERNATIONAL | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERN CHARN LAI | 1645 BEDFORD ROAD SAN MARINO CA 91108 |
| TERNECIA MOSLEY | 6263 WHISPERING WAY ORLANDO FL 32087 |
| TERNOIR, CLARENCE | 860 FOXWORTH BLVD 302 LOMBARD IL 60148 |
| TERNOSKY, STEVEN | 1701 CLINTON ST  NO.325 LOS ANGELES CA 90026 |
| TERON BAXTER | 1033 WEST LOMBARD STREET APT B BALTIMORE MD 21223 |
| TERON,YALITZA | 1930 ANTHONY AVENUE BRONX NY 10457 |
| TERPAY TRUCKING CORPORATION | PO BOX 257 SCHNECKSVILLE PA 18078 |
| TERPSTRA, JAMES E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TERPSTRA, JAMES E. | 1345 FOREST TRAILS DR CASTLE ROCK CO 80108-8284 |
| TERPSTRA, JAMES E. | 20457 NO. CANYON WHISPER DR. SURPRISE AZ 85387 |
| TERPSTRA, ROBERT | 300 N CANAL STREET APT 904 CHICAGO IL 60606 |
| TERPSTRA, ROBERT W | 1029 CEDAR LANE DYER IN 46311 |
| TERPSTRA, RYAN D. | 336 PLEASANT GRAND RAPIDS MI 49503 |
| TERRA CROFT | 6274 HEINTZ RD ST. LOUIS MO 63129 |
| TERRA SNODGRASS | 7737 STONE BRANCH S. DR. INDIANAPOLIS IN 46256 |
| TERRACE GROCERY        D | 1102 PENNIMAN RD WILLIAMSBURG VA 23185 |
| TERRACE GROCERY YORKTOWN  D | 8608 GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| TERRACE RESTAURANT | 840 S BEST AVE WALNUTPORT PA 18088 1218 |
| TERRACES AT REUNION | 6400 CONGRESS AVE BOCA RATON FL 334872852 |
| TERRANCE GRIFFITH | 103 LEDGE LANE STAMFORD CT 06905 |
| TERRANCE HO | 4733 PAL MAL AVE EL MONTE CA 91731 |
| TERRANCE JOYNES | 816 CONSTANCE DR APT A NEWPORT NEWS VA 23601 |
| TERRANCE MCCAMPBELL | 4303 W. MAYPOLE CHICAGO IL 60624 |
| TERRANCE NELSON | 2890 NW 38TH AVE FORT LAUDERDALE FL 33311 |
| TERRANCE SWEENEY | 3935 BENEDICT CANYON DR SHERMAN OAKS CA 91423 |
| TERRANCE, CLANTON | 560 PINEBROOK DR BOLINGBROOK IL 60490 |
| TERRANOVA PICTURES | 22430 TURKEY LANE MORRISON CO 80465 |
| TERRANOVA, MIKE | |
| TERRAPLAS NORTH AMERICA | 706 WOODLAWN KILGORE TX 75662 |
| TERRAPLAS NORTH AMERICA | 1104 STATE HIGHWAY 31 W KILGORE TX 756626750 |
| TERRAPLAS USA RENTALS | 41155 STATE ROUTE 10 DELHI NY 13753 |
| TERRAY-SCHAEFFER, PATRICIA G | 2 CONOVER AVE ROSELAND NJ 07068 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET NORTH HILLS CA 91343 |
| TERRAZZINO, JOSEPH | 10 S 123 LORRAINE DRIVE HINSDALE IL 60527 |
| TERREL TAYLOR | 1731 NW 1ST AVE POMPANO BCH FL 33060 |
| TERRELL E RICHARDSON | 4211 SPRINGDALE BALTIMORE MD 21207 |
| TERRELL ERVIN RICHARDSON | SPRINGDALE AVE BALTIMORE MD 21207 |
| TERRELL LIBERTY | 3003 EAST 223 PLACE SAUK VILLAGE IL 60411 |
| TERRELL RICHARDSON | 4211 SPRINGDALE AVE BALTIMORE MD 21207 |
| TERRELL, DARRELL | 14726 ATLANTIC DOLTON IL 60419 |
| TERRELL, M J | 3339 HOLIDAY VIEW DR TRAVERSE CITY MI 49686 |
| TERRELL, NIKO C | 349 CALHOUN CALUMET CITY IL 60409 |
| TERRELL, NIYA SANA | 545 CEDAR ST    APT NO.4 SMITHFIELD VA 23430 |
| TERRELL, RONALD | 913 W GORDON CHICAGO IL 60613 |
| TERRELL,JANET D | 8103 FLORAL AVENUE #2 SKOKIE IL 60077 |
| TERRELL,NIKO | 349 CALHOUN CALUMET CITY IL 60409 |
| TERRENCE BANNON | 1417 S. CLIFTON PARK RIDGE IL 60068 |

| Claim Name | Address Information |
| --- | --- |
| TERRENCE DEAN | 8674 COOPERHAWK CT COLUMBIA MD 21045 |
| TERRENCE DOMINGO | 3000 VIA BREVE MONTEBELLO CA 90640 |
| TERRENCE E. DUNN | 1010 WASHINGTON AVENUE SANTA MONICA CA 90403 |
| TERRENCE GRANT | 128-10 115 AVENUE SOUTH OZONE PARK NY 11420 |
| TERRENCE JAMES | 1102 EAST 46TH STREET CHICAGO IL 60653 |
| TERRENCE MCGEE | 231 BLACKSTONE AVE GLENWOOD IL 60425 |
| TERRENCE MCNALLY | 29 EAST 9TH ST. #15 NEW YORK NY 10003 |
| TERRENCE MOORE | 438 25TH AVE. , N.W. CALGARY, AB, T2M  2A7 |
| TERRENCE O'KEEFE | 2931 FAIT AVE. BALTIMORE MD 21224 |
| TERRENCE SCHELLER | 823 VERNON ST BETHLEHEM PA 18015 |
| TERRI CELENZA | 1020 W PRINCETON ST ORLANDO FL 32804 |
| TERRI CHAPPELL | 5611 STONEGATE ROAD DALLAS TX 75209 |
| TERRI CHAPPELL | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| TERRI FENN | 17704 22ND AVE NE SHORELINE WA 98155 |
| TERRI FLUTTY | 3550 E GRACE AVE HAINES CITY FL 33844 |
| TERRI HAWKINS | 5119 MARVALE DRIVE LOS ANGELES CA 90043 |
| TERRI JOHNSON | 4699 PIEDMONT CT. ORLANDO FL 32811 |
| TERRI KINCHELOE | 23632 LAS PIEDRAS RD APPLE VALLEY CA 92308 |
| TERRI L WARE | 3610 GIBBONS AVE. BALTIMORE MD 21214 |
| TERRI PRICE | 950 JEFFREY STREET BOCA RATON FL 33487 |
| TERRI PROPERTIES LLC | 675 SW 12TH AVENUE POMPANO BEACH FL 33069 |
| TERRI PROPERTIES, LLC | RE: RIVERHEAD 633 E MAIN ST PO BOX 608 RIVERHEAD NY 11901 |
| TERRI RUSSELL | 401 GOLFVIEW DR DAVENPORT FL 33837 |
| TERRI SIMPSON | 4055 PAMELA LANE VACAVILLE CA 95688 |
| TERRI VANECH | 15 HALSEY DRIVE OLD GREENWICH CT 06870 |
| TERRI WARE | 3610 GIBBONS AVE. BALTIMORE MD 21214 |
| TERRI WHITE | 6621 ALBATROSS ST VENTURA CA 93003 |
| TERRI WINEFORDNER | 9033 GREENBROOK CT. ORLANDO FL 32810 |
| TERRI WOLFE | 3528 MAIN RD E EMMAUS PA 18049 9580 |
| TERRIE MARTINEZ | 1201 S MAIN ST NO. 26 WILDWOOD FL 34785 |
| TERRIL WEST | 2634 GRANDE VALLEY BLVD. # 4216 ORANGE CITY FL 32763 |
| TERRILL, BRANTLEY | 5633 TAYLOR STREET NO.A HOLLYWOOD FL 33021 |
| TERRILL, VOILIA | 371 NORWOOD RD WINSTED CT 06098-2880 |
| TERRINEKA JONES | 1915 S. HOMAN CHICAGO IL 60623 |
| TERRIQUEZ, AMALIA | 858 W ASHLAND STREET ONTARIO CA 91762 |
| TERRISHA HARRIS | 839 36TH ST APT 3 NEWPORT NEWS VA 23607 |
| TERRO, JUSTIN | 7456 GREENHAVEN DRIVE #226 SACRAMENTO CA 95831 |
| TERROHN BROWN | 205 NEW AVENUE WYANDANCH NY 11798 |
| TERRY A. KUPERS | 8 WILDWOOD AVE OAKLAND CA 94610 |
| TERRY ADAMS JR | PO BOX 2419 SEMMES AL 36575 |
| TERRY ALLEN | 10201 LINDLEY AVENUE APT#C36 NORTHRIDGE CA 91325 |
| TERRY ALVARADO | 17128 UPLAND AVENUE FONTANA CA 92335 |
| TERRY ANN FIELDS-SNYDER | 5111 GREAT OAKS LN SANFORD FL 32771 |
| TERRY BANKS | 852 TULIP AVENUE WEST HEMPSTEAD NY 11552 |
| TERRY BASS | 2415 E. HATCHWAY STREET COMPTON CA 90222 |
| TERRY BATES | 3577 WEST LYNDALE CHICAGO IL 60647 |
| TERRY BELLUCCI | 1914 SOUTH FRONT STREET ALLENTOWN PA 18103 |
| TERRY BURNLEY | 7754 GENESTA AV VAN NUYS CA 91406 |
| TERRY BURNS | 4126 W. JACKSON 1ST FLOOR CHICAGO IL 60624 |

| Claim Name | Address Information |
| --- | --- |
| TERRY C VOLPP | 809 OLDE IVEY ROAD SHOREWOOD IL 60431 |
| TERRY CLARK | 11975 SUZANNE DRIVE FONTANA CA 92337 |
| TERRY CONLEY | 299 QUAIL CT. CASSELBERRY FL 32707 |
| TERRY CORNISH | P.O. BOX 5431 SAN BERNARDINO CA 92412 |
| TERRY COTTRILL | 14 S. MARKET STREET APT. 16 FAWN GROVE PA 17321 |
| TERRY CRAWLEY | 479 NELSON DRIVE #3 NEWPORT NEWS VA 23601 |
| TERRY DECOSEMO | 28229 COUNTYROAD33 NO. 88 LEESBURG FL 34748 |
| TERRY DELONG | 6571 12TH AVE JENISON MI 49428 |
| TERRY EDMUNDS | 3039 ETTA CIR DELTONA FL 32738-7202 |
| TERRY FERBER | 1720 NW 108 TERRACE PEMBROKE PINES FL 33026 |
| TERRY FILM | 26 HAVILAND AVENUE SOUTH GLENS FALLS NY 12803 |
| TERRY FOLDENAUER | 1136 NORTH DALTON AVENUE AZUSA CA 91702 |
| TERRY FORD | 2300 N GROVE RIVER GROVE IL 60171 |
| TERRY FRANK | 12531 DOLAN AVENUE DOWNEY CA 90242 |
| TERRY GARDNER | 1920 6TH ST., #353 SANTA MONICA CA 90405 |
| TERRY GIMLIN | 3011 NEW BUSHEY BRANCH RD MANCHESTER TN 37355 |
| TERRY HAIG | 147 OLIVE TREE CIRCLE ALTAMONTE SPRINGS FL 32714 |
| TERRY HAM | 1567 FIDDLEWOOD COURT ROYAL PALM BEACH FL 33411 |
| TERRY HARRIS | 624 LOCHWOOD DRIVE CRYSTAL LAKE IL 60012 |
| TERRY HINES & ASSOCIATES | ATTN: JANET GOLEN 65 E. WACKER PL CHICAGO IL 60601 |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 ATTN: LEGAL COUNSEL BURBANK CA 91505 |
| TERRY HUMMEL | 12218 GRECO DRIVE ORLANDO FL 32824 |
| TERRY JIMENEZ | 241-20 NORTHERN BOULEVARD APT# 6B DOUGLASTON NY 11363 |
| TERRY KESINGER | 21090 CARLOS RD YORBA LINDA CA 92887 |
| TERRY KOLLER | 96 WEST MAIN STREET WINDSOR PA 17366 |
| TERRY KRAMER | 3710  LOS FELIZ BLVD. #39 LOS ANGELES CA 90027 |
| TERRY KUHN | 5635 OAKLAND ROAD BALTIMORE MD 21227 |
| TERRY L BROWN | 58 N HWY 17/92 DEBARY FL 327132507 |
| TERRY L MARSKI | 535 SOUTH MAIN LOMBARD IL 60148 |
| TERRY L STIRLING | 3215 CRYSTAL LAKE CT ONTARIO CA 91761 |
| TERRY L. CAMPBELL | P. O. BOX 2835 LOS ANGELES CA 90078 |
| TERRY L. STANLEY | 2524 NORTH MEYERS BURBANK CA 91504 |
| TERRY LARIMER | 928 E MACADA RD BETHLEHEM PA 18017 |
| TERRY LAURENT | PO BOX 13 COOPERSBURG PA 18036 |
| TERRY LEE | P.O. BOX 895 ALTA LOMA CA 91701 |
| TERRY LEE | P O BOX 895 LOMA CA 91710 |
| TERRY LEGG | 920 GLEN ABBEY CIR WINTER SPRINGS FL 32708-4355 |
| TERRY LITTLE | 758 N ARROWHEAD RIALTO CA 92376 |
| TERRY MADLEM | 8521A FONTANA ST DOWNEY CA 90242 |
| TERRY MARKOWITZ | 755 PEAR ST. LAGUNA BEACH CA 92651 |
| TERRY MARSKI | 535 SOUTH MAIN LOMBARD IL 60148 |
| TERRY MINGS | 15474 GEO WASHINGTON MEM HWY SALUDA VA 23149 |
| TERRY NAVARRO | 12148  WASHINGTON ST PEMBROKE PINES FL 33025 |
| TERRY OBERMAN | 18 KING AVENUE MELVILLE NY 11747 |
| TERRY PETERSON RESIDENTIAL | 525 S INDEPENDENCE BLVD VIRGINIA BEACH VA 234521188 |
| TERRY PRICKETT | 3910 INVERRARY BLVD APT B803 LAUDERHILL FL 33319 |
| TERRY ROBBINO | 66 SUMMER ST BRISTOL CT 06010-5051 |
| TERRY ROEN | 1620 ELM AVE WINTER PARK FL 32789 |
| TERRY SAENZ | 19215 CORWIN RD. APPLE VALLEY CA 92307 |

| Claim Name | Address Information |
| --- | --- |
| TERRY SEGURA | 6623 E LISERON BOYNTON BEACH FL 33437 |
| TERRY SHORTER | P. O. BOX 7276 CHICAGO IL 60680 |
| TERRY SHOUP | 611 SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714-5838 |
| TERRY SPENCE | 148 N CLEVELAND ST ORANGE CA 92866 |
| TERRY TAYLOR | 12106 DONEGAL WAY HOUSTON TX 77047 |
| TERRY TEACHOUT | 205 W 84TH STREET NEW YORK NY 10024 |
| TERRY TIBBS | 343 BARLOW RD WILLIAMSBURG VA 23188 |
| TERRY TURNER | 2686 WINCHESTER CIRL EUSTIS FL 32726 |
| TERRY TYCHON | 324 S. BROADWAY #C REDONDO BEACH CA 90277 |
| TERRY W HARRIS | 624 LOCHWOOD DRIVE CRYSTAL LAKE IL 60012 |
| TERRY WILSCHEK | 15840 STATEROAD50 ST NO. 94 CLERMONT FL 34711-8718 |
| TERRY WOOD | 25014 168TH PLACE SE COVINGTON 98042 |
| TERRY WOODARD | 1366 13TH ST HUNTINGTON WV 25701 |
| TERRY'S APPLIANCE SERVICE INC | 929 STRATFORD ELMHURST IL 60126 |
| TERRY'S AUTOMOTIVE | 11025 JEFFERSON AVE NEWPORT NEWS VA 236012726 |
| TERRY'S ELECTRIC | 600 THACKER AV KISSIMMEE FL 347410000 |
| TERRY'S RESTAURANT | 200 S DELAWARE DR EASTON PA 18042-9412 |
| TERRY, CHIVRON | 925 E 85TH ST        3 CHICAGO IL 60619 |
| TERRY, CLARISSA | |
| TERRY, CLIFFORD L | 2106 N HUDSON AVE CHICAGO IL 60614 |
| TERRY, DANIELLE | 329 STERLING AVE DELRAY BEACH FL 33444 |
| TERRY, DAVID | 8212 RIVER PARK RD BOWIE MD 20715 |
| TERRY, DAVID | 1302 STATE ROUTE 161 CENTRALIA IL 62801 |
| TERRY, DEBRA | CARRIER WILLIAMSBURG VA 23188 |
| TERRY, DEBRA R | 7 KAREN DRIVE NEWPORT NEWS VA 23608 |
| TERRY, DENISE E | 2814 BRIGHTON STREET BALTIMORE MD 21216 |
| TERRY, DONALD | 6713 RANSOME DR BALTIMORE MD 21207-5316 |
| TERRY, DONALD R | 10636 SO LAFAYETTE CHICAGO IL 60628 |
| TERRY, PATRICIA W | 2106 N HUDSON AVENUE CHICAGO IL 60614 |
| TERRY, RALPH        R | GRAFTON YORKTOWN VA 23692 |
| TERRY, RICK R | 1301 E DALTON AVENUE GLENDORA CA 91740 |
| TERRY, ROBERT H. | C/O LAUREL TERRY 601 MOORELAND AVE. CARLISLE PA 17013 |
| TERRY, SABRINA | 7014 NW 78TH AVE TAMARAC FL 33321 |
| TERRY,JAMES D | 13050 PINON STREET RANCHO CUCAMONGA CA 91739 |
| TERRY,JANICE L | |
| TERRY,RALPH | 7 KAREN DR NEWPORT NEWS VA 23608 |
| TERRY-SPURLOCK, PAMELA K | 4930 MARY CT. COUNTRY CLUB HILLS IL 60478 |
| TERRYS FACE PAINTING | 1155 NE 102ND ST MIAMI SHORES FL 33138-2615 |
| TERRYVILLE CHEVROLET | 302 MAIN STREET TERRYVILLE CT 06786 |
| TERSON, MICHAEL A | 338 MELINDA LANE BUFFALO GROVE IL 60089 |
| TERVALON, JERVEY | 202 S RAYMOND AVE        APT 509 PASADENA CA 91105 |
| TERWILLEGER, MICHAEL | 200 EAST LAS OLAS BLVD   11TH FLOOR FORT LAUDERDALE FL 33301 |
| TERWILLEGER, MICHAEL | PETTY CASH CUSTODIAN 200 EAST LAS OLAS BLVD  11TH FLOOR FORT LAUDERDALE FL 33301 |
| TERWILLEGER, MICHAEL C | 1420 NORTH EAST 55TH STREET FORT LAUDERDALE FL 33334 |
| TERYNN MILLER | 3744 N. RACINE AVE, APT 1 CHICAGO IL 60613-0029 |
| TERZIAN, PETER | 584 10TH STREET APT 3 BROOKLYN NY 11215 |
| TERZO, DANA M | 15181 NW 6 CT PEMBROKE PINES FL 33028 |
| TESA TAPE INC | 5825 CARNEIGIE BLVD CHARLOTTE NC 28209 |

| Claim Name | Address Information |
|---|---|
| TESFAY, ABEL K | |
| TESHIA MORRIS | 81 CHAPEL TOWNE CIRCLE NOTTINGHAM MD 21236 |
| TESIMU, TARA | 1905 BARNHILL DRIVE MUNDELEIN IL 60060 |
| TESS C/O UBALDINI WHITE | 1141 CLINGING VINE PL WINTER SPRINGS FL 32708 |
| TESS LU | 19005 STEWART CT ROWLAND HEIGHTS CA 91748 |
| TESSA BENSON | 8156 W. 4TH ST LOS ANGELES CA 90048 |
| TESSA STAVELEY | 605 5TH AVENUE NORTH APT# 323 SEATTLE WA 98109 |
| TESSA TYRRELL | 301 COLUMBUS AVE MERIDEN CT 06451 |
| TESSCO INCORPORATED | PO BOX 631091 BALTIMORE MD 21263-1091 |
| TESSCO TECHNOLOGIES INC | C/O ACCOUNTS PAYABLE HUNT VALLEY MD 21031 |
| TESSELAAR, JOHANNES C | 27726 KRISTIN LANE SAUGUS CA 91350 |
| TESSER, NEIL | 1728 N DAMEN AVE  APT 215 CHICAGO IL 60647 |
| TESSIE JACKSON | 5013 CHESTNUT FORK ROAD GLOUCESTER VA 23061 |
| TESSIE POPOFF | 542 1/4 VERNON AVE VENICE CA 90291 |
| TESSIER, DORIS | 448 DUCK LN WOOD DALE IL 60191 |
| TESSIER, SCOTT | 144 RIDGEFIELD DR WATERBURY CT 06705 |
| TESSON J WALKER | 1909 PALOMA STREET PASADENA CA 91104 |
| TESST TECHNOLOGY INSTITUTE  [TESST | COLLEGE OF TECHNOLOGY] 2 CORPORATE PARK-STE 100 IRVINE CA 92606 |
| TEST CLIENT | THIS IS FOR TESTING ONLY! ATTN: LEGAL COUNSEL GLENS FALLS NY 12801 |
| TEST MED VACCINATION SERVICES MEDICAL | 103 N TAYLOR AVE  SUITE B KIRKWOOD MO 63122 |
| TEST MED VACCINATION SERVICES MEDICAL | 140 E SANTA FE AVENUE FULLERTON CA 92832 |
| TEST MED VACCINATION SERVICES MEDICAL | PO BOX 1039 FULLERTON CA 92836-1039 |
| TEST, IRENE | 435 FARMINGTON AVE APT 303 HARTFORD CT 06105 |
| TESTA PRODUCE INC | 1501 S BLUE ISLAND AVE CHICAGO IL 60608 |
| TESTA, NICK | |
| TESTAMERICA INC | DEPT 2314 PO BOX 122314  Account No. 0580 DALLAS TX 75312-2314 |
| TESTAMERICA INC | PO BOX 70213 LOS ANGELES CA 90074-0213 |
| TESTOLIN, ANTHONY | 327 ERIE CT BLOOMINGDALE IL 60108 |
| TESZNER, ASTRID | 3170 N SHERIDAN RD    1121 CHICAGO IL 60657 |
| TETENS, DENNIS W | |
| TETIN, DIMITRY S | 2680 CONSTITUTION DRIVE LINDENHURST IL 60046 |
| TETONIS,IRENE | 8312 NW 59TH STREET TAMARAC FL 33321 |
| TETRA TECH NUS | ATTN: LINDA YOUNG 661 ANDERSEN DR PITTSBURGH PA 15220-2700 |
| TETRAM RAGHUBER | 613 CAMDEN RD ALTAMONTE SPRINGS FL 32714-7211 |
| TETREAULT, BRADLEY | 28 ARROW ST ENFIELD CT 06082 |
| TETRO, STEPHEN | |
| TETSUKO MCGLYNN | 5622 SPRING RUN AVE ORLANDO FL 32819-7165 |
| TETZLER,BRIAN J. | 11163 PATTERSON PLACE LITTLETON CO 80127 |
| TEUFEL, DANIEL | 1098 COVINGTON ST STE 2208 OVIEDO FL 32765 |
| TEUFEL, DANIEL | 1098 COVINGTON ST OVIEDO FL 32765-7078 |
| TEUFEL,JOHN G | 84 WARD ST WEST ISLIP NY 11795 |
| TEUSCH, RYAN | |
| TEUSCHER, JOSHUA R | |
| TEUT, NATHAN | 14523 SUMMITT DR CLIVE IA 50325 |
| TEUTA, ALEJANDRA V | 220 NW 114 AVE NO.105 MIAMI FL 33172 |
| TEUTSCH, CLIFFORD L | 12 SEMINARY ROAD SIMSBURY CT 06070 |
| TEVENAN,MATT | 4737 NORTH KENMORE UNIT# 2S CHICAGO IL 60640 |
| TEW, NANCY | 1401 N CENTRAL NO.26 GLENDALE CA 91202 |
| TEWARI, MANISH | 1518 ORANOLE RD 2104 MAITLAND FL 32751 |

| Claim Name | Address Information |
| --- | --- |
| TEWES DESIGN GROUP | 2 SOUTH BISCAYNE BOULEVARD  SUITE 3180 MIAMI FL 33131 |
| TEWKSBURY, DREW | 4174 LASALLE AVE CULVER CITY CA 90232-3210 |
| TEWKSBURY, DREW | 4174 LASALLE AVE CULVER CITY CA 90236 |
| TEWKSBURY, JOHN | 148 LONNA COURT PITTSBORO NC 27312 |
| TEWS COMPANY | 1201 S ORLANDO AVE SUITE 410 WINTER PARK FL 32789 |
| TEWS COMPANY | 1000 LEGION PLACE SUITE 730 ORLANDO FL 32801 |
| TEWS COMPANY | PO BOX 540535 ORLANDO FL 32854 |
| TEWS CONSULTING INC | 1000 LEGION PL STE 730 ORLANDO FL 328015201 |
| TEWS, DAVID | P. O. BOX 397 OAK RIDGE NJ 07438 |
| TEX HAMLETT | 134 KENT STREET HARTFORD CT 06112 |
| TEXACO            D | AIRPORT RD WILLIAMSBURG VA 23188 |
| TEXARKANA GAZETTE | 313-319 PINE STREET ATTN: LEGAL COUNSEL TEXARKANA TX 75504 |
| TEXARKANA GAZETTE | PO BOX 621 TEXARKANA TX 75504-0621 |
| TEXAS ART SUPPLY | PO BOX 66328 HOUSTON TX 77006 |
| TEXAS ART SUPPLY #52 | PO BOX 66328 HOUSTON TX 77266-6328 |
| TEXAS ASSOCIATED PRESS BROADCASTERS | 4851 LBJ FREEWAY STE 300 DALLAS TX 75244 |
| TEXAS ASSOCIATION OF BROADCASTERS | 502 E 11TH ST NO.200 AUSTIN TX 78701 |
| TEXAS CATHOLIC | PO BOX 190347 DALLAS TX 75219-0347 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TEXAS CIRCULATION MANAGEMENT ASSOCIATION | PO BOX 90490 HOUSTON TX 77290 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087 AUSTIN TX 78711 |
| TEXAS COMPTROLLER | OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY SECTION PO BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRSPONDENCE SECTION AUSTIN TX 78711-2019 |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION PO BOX 12157 AUSTIN TX 78711 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | SAFETY PO BOX 15999 AUSTIN TX 78761-5999 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | PO BOX 4087 AUSTIN TX 78773 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 125 EAST 11TH ST AUSTIN TX 78701-2483 |
| TEXAS DEPARTMENT OF TRANSPORTATION | ATTN  VEHICLE TITLES & REGISTRATION DIV PO BOX 13175 AUSTIN TX 78711-3175 |
| TEXAS DIESEL MAINTENANCE INC | 2327 TIMBERBREEZE CT MAGNOLIA TX 77355 |
| TEXAS MID-GULF CABLEVISION | P O BOX 1269 EL CAMPO TX 77437 |
| TEXAS MOBILE BROADCASTING LLC | 19810 FAIR PARK CT HUMBLE TX 77346 |
| TEXAS RANGERS | MR. MICHAEL LENTZ 1000 BALLPARK WAY #400 ARLINGTON TX 76011 |
| TEXAS RANGERS | RANGERS BALLPARK IN ARLINGTON 1000 BALLPARK WAY ARLINGTON TX 76011 |
| TEXAS RANGERS BASEBALL PARTNERS | PO BOX 910380 DALLAS TX 75391-0380 |
| TEXAS RANGERS BASEBALL PARTNERS | DBA TEXAS RANGERS BASEBALL PO BOX 90111 ARLINGTON TX 76004-3111 |
| TEXAS SOCIETY OF CERTIFIED | PUBLIC ACCOUNTANTS PO BOX 797488 DALLAS TX 75379-7488 |
| TEXAS SOCIETY OF CPAS | PO BOX 797488 DALLAS TX 75379 |
| TEXAS STAR TRIBUNE | 501 FAIRWAY KERRVILLE TX 78028 |
| TEXAS STAR TROPICAL PLANT SERVICE | PO BOX 528 KENNEDALE TX 76060 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE BOARD OF PUBLIC ACCT | 333 GUADALUPE TOWER III SUITE 900 AUSTIN TX 78701 |
| TEXAS STATE UNIVERSITY | 601 UNIVERSITY DR SAN MARCOS TX 78666 |
| TEXIDOR, JOSE | 2020  17TH STREET MELROSE PARK IL 60160 |
| TEXIER, MATTHEW | 5310 SWEET WATER DR WEST RIVER MD 20778 |

| Claim Name | Address Information |
|------------|---------------------|
| TEXTCASTER | PO BOX 12003 KANSAS CITY MO 64152 |
| TEXTRON FINANCIAL CORPORATION | 28904 NETWORK PL CHICAGO IL 60673-1289 |
| TF 1 INTERNATIONAL | QUAI DU PONT DU JOUR<br>ATTN: FRANCIS MOREL 92100 BOULOGNE PARIS FRANCE |
| TF1 INTERNATIONAL | 1 QUAI DU PONT DU JOUR 92656 BOULOGNE CEDEX FRANCE |
| TFG ASSOCIATES INC | 215 WEST 91ST STREET STE 72 NEW YORK NY 10024 |
| TFI RESOURCES | PO BOX 4346   DEPT 517 HOUSTON TX 77210 |
| TH TOWER LEASING LLC | RE: CHICAGO SEARS TOWER C/O TRIZECHAHN OFFICE PROPERTIES INC. 233 SOUTH WACKER DRIVE, SUITE 4600 CHICAGO IL 60606 |
| TH'AUDRELYN ROBERTS | 1131 UNIVERSITY BLVD WEST APT. 2112 SILVER SPRING MD 20902 |
| THA/GREY | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| THACKER III, EUGENE B | HOOK EM & BOOK EM ELITE FUGITIVE RECOVERY; 3251 WALL BLVD  APT 2406 GRETNA LA 70056 |
| THACKER, CHERYL | 3531 N CHATHAM RD      D ELLICOTT CITY MD 21042 |
| THACKER, JOE | 1620 S HAMPTON    206 COLORADO SPRINGS CO 80906 |
| THACKER,ANDREW L | 323 73RD STREET APT. #C NEWPORT NEWS VA 23607 |
| THACKRAY,ANDREW | 4010 N. CLARK STREET UNIT J CHICAGO IL 60613 |
| THAD HALL | 4514 CONNECTICUT AVE. NW UNIT #109 WASHINGTON DC 20008 |
| THADDEUS KRAWCZYK | 6425 W 108TH STREET WORTH IL 60482 |
| THADDEUS LIN | 4343 W. NORWOOD STREET CHICAGO IL 60646 |
| THADDEUS RUSSELL | 130 8TH  AVENUE, APT. 2-C BROOKLYN NY 11215 |
| THADDEUS STREET | 929 NORTH HILL ROAD BALTIMORE MD 21218 |
| THADEUS WILSON | 4520 NW 32ND COURT LAUDERDALE LAKES FL 33319 |
| THAI TRAN | 9724  TAVERNIER DR BOCA RATON FL 33496 |
| THAKADIYIL,PHILIP | 11844 WINDING TRAILS DRIVE WILLIOW SPRINGS IL 60480 |
| THAKKAR, USHA | DBA USHALS NEWSTAND 116 E WOODFIELD MALL SCHAUMBURG IL 60193 |
| THAKORE, VIRAJ | 02S104 IVY LN IL 60148 |
| THALER, RICHARD | 2130 N LINCOLN PARK W CHICAGO IL 60614 |
| THALES BROADCAST & MULTIMEDIA | 104 FEEDING HILLS SOUTHWICK MA 01077 |
| THALIA PATILLO | 3045 GODWIN TERRACE APT. 3E BRONX NY 10463 |
| THALIA RIGOS | 8303 PINEY GLEN LN ORLANDO FL 328194559 |
| THAM, LEE K | 5407 WALTON STREET LONG BEACH CA 90815 |
| THAMES VALLEY COMMUNICATIONS | 295 MERIDIAN STREET GROTON CT 06340 |
| THAMES, JAY | 167 FRANCIS ST NEW BRITAIN CT 06053-3261 |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST #201 SUNRISE FL 33351 |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST NO.201 SUNRISE FL 33351 |
| THANE INTERNATIONAL INC | 78-140 CALLE TAMPICO LA QUINTA CA 92253 |
| THANE ROSENBAUM | 412 CATHEDRAL PARKWAY #32 NEW YORK NY 10025 |
| THANEPOHN, A | 301 S HARRISON ST GENEVA IL 60134 |
| THANH,TRANG T | 22703 VIA CASTILLA LAKE FOREST CA 92630 |
| THANT MYINT-U | 5 SUE TERRACE WESTPORT CT 06880 |
| THARAYIL, STEPHEN J | 2120 NW 33RD TERRACE COCONUT CREEK FL 33066 |
| THARNSTROM, LEONARD | 9332 SPRINGFIELD AVE SKOKIE IL 60203 |
| THARP, CAROLYN J | 515 FAIRWAY ST BOWLING GREEN KY 42103 |
| THARP, GLEN A | P O BOX 381 REDONDO BEACH CA 90277 |
| THARP, GLEN W | PO BOX 2374 FULLERTON CA 92833 |
| THARP, NANCY A | 614 E. WASHINGTON ST. REAR ORLANDO FL 32801 |
| THARPE,MONIQUE S | 2636 E EDGERTON AVE APT. 8 CUDAHY WI 53110 |
| THASC SALES CO. | 5207 COCONUT CREEK PKWY MARGATE FL 330633916 |
| THATCHER OAKS INC | 718 INDUSTRIAL DRIVE ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| THATCHER, RYAN | 494 WARREN ST    NO.2 BROOKLYN NY 11217 |
| THATE, RODGER N | 9748 RED CLOVER CT BALTIMORE MD 21234 |
| THAW WIN | 1521 RIDGECREST ST. APT. D MONTEREY PARK CA 91754 |
| THAYER EVANS | 15902 HIGHWAY 3, APT. 528 WEBSTER TX 77598 |
| THAYER | HIDDEN CREEK | C/O FREDERIC MALEK 1455 PENNSYLVANIA AVENUE, N.W., SUITE 350 WASHINGTON DC 20004 |
| THAYER, BARBARA | 7 LYME PLACE AVON CT 06001 |
| THAYER, ERIC | 250NE 3RD AVE DEL REY BEACH FL 33444 |
| THAYER, RYAN | 4138 FOREST ISLAND DRIVE ORLANDO FL 32826 |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 ABERDEEN SD 57401 |
| THE ABERDEEN AMERICAN NEWS | P.O. BOX 4430 ATTN: LEGAL COUNSEL ABERDEEN SD 57402-4430 |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 AGOURA HILLS CA 91301 |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 AGOURA HILLS CA 91301-4316 |
| THE AD WIZARD | 2191-349 WEST GEORGIA ST. VANCOUVER BC V6B 3V7 CANADA |
| THE ADVERTISER GLEAM | P.O. BOX 190 ATTN: LEGAL COUNSEL GUNTERSVILLE AL 35976 |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. TIFFIN OH 44883 |
| THE ADVOCATE | 9 RIVERBEND RD. S. BUILDING 9A STAMFORD CT 06907 |
| THE ADVOCATE | PO BOX 4910 STAMFORD CT 069070910 |
| THE ADVOCATE | PO BOX 1840 NORTH ADAMS MA 01247-1840 |
| THE ADVOCATE | 22 NORTH FIRST STREET NEWARK OH 43055 |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. BATON ROUGE LA 70810 |
| THE ADVOCATE | 525 LAFAYETTE ST. ATTN: LEGAL COUNSEL BATON ROUGE LA 70821 |
| THE ADVOCATE-MESSENGER | PO BOX 149 330 S. 4TH STREET DANVILLE KY 40422 |
| THE AEGIS | P.O. BOX 189 ATTN: LEGAL COUNSEL BEL AIR MD 21014 |
| THE ALBANY HERALD | PO BOX 48 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| THE ALBANY HERALD | P. O. BOX 48 ALBANY GA 31702-0048 |
| THE ALBRIGHT GROUP LLC | 1101 NEW YORK AVE  NW    STE 900 WASHINGTON DC 20005 |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST JOEL PLATT MERIDEN CT 64509998 |
| THE ALESTLE | CAMPUS BOX 1167 EDWARDSVILLE IL 62026 |
| THE ALEXANDER GROUP INC | 8155 EAST INDIAN BEND RD  STE 111 SCOTTSDALE AZ 85250 |
| THE ALLIANCE REVIEW | P.O. BOX 2180, 40 S. LINDEN AVE. ATTN: LEGAL COUNSEL ALLIANCE OH 44601 |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 ALPENA MI 49707 |
| THE ALPINE TOWER COMPANY | 110 SUMMIT AVE. PO BOX 547 MONTVALE NJ 07645 |
| THE ALTMAN COMPANIES | 1515 S FEDERAL HWY BOCA RATON FL 334327450 |
| THE ALTUS TIMES | P.O. BOX 578 ALTUS OK 73522 |
| THE ANDERSON NEWS | P.O. BOX 410, 133 S. MAIN ATTN: LEGAL COUNSEL LAWRENCEBURG KY 40342-0116 |
| THE ANN ARBOR NEWS | 340 E HURON STREET ATTN: LEGAL COUNSEL ANN ARBOR MI 48104 |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. ANN ARBOR MI 48106 |
| THE APPLIANCE KING | PO BOX 597411 CHICAGO IL 60659 |
| THE ARBITER, BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE BOISE ID 83725 |
| THE ARBORS AT MICHIGAN CITY | MR. ROBERT BEARLEY 1101 E COOLSPRING AVE MICHIGAN CITY IN 46360 |
| THE ARGUS | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE ARGUS | 39737 PASEO PADRE ATTN: LEGAL COUNSEL FREMONT CA 94538 |
| THE ARGUS-PRESS | 210 EAST EXCHANGE STREET ATTN: LEGAL COUNSEL OWOSSO MI 48867 |
| THE ARGUS-PRESS | 201 E. EXCHANGE ST. OWOSSO MI 48867 |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 ATTN: LEGAL COUNSEL PHOENIX AZ 85002 |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 PHOENIX AZ 85002 |
| THE ARIZONA REPUBLIC | 200 E VAN BUREN ST. ATTN.:CHRIS LAVELLE PHOENIX AZ 85004 |
| THE ART INSTITUTE OF CHICAGO | 111 S. MICHIGAN AVE. CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| THE ARTIST AGENCY INC | 1207 POTOMAC ST NW GEORGETOWN DC 20007 |
| THE ARTIST AGENCY INC | 1207 POTOMAC ST NW WASHINGTON DC 20007 |
| THE ASCHWANDEN GROUP | 24621 TANNIN RD CEDAREDGE CO 81413 |
| THE ASSET PROTECTION & | 1540 CORNERSTONE BLVD STE 2 DAYTONA BEACH FL 321177143 |
| THE ASSINIBOIA TIMES | PO BOX 910 ASSINIBOIA SASKATCHENWAN CANADA |
| THE ASSOC HOME HEALTH PARENT   [ASSOC | HOME HEALTH AGENCY] 3313 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093413 |
| THE ASSOCIATED PRESS | 1825 K STREET NW SUITE 800 WASHINGTON, DC 20006 |
| THE ATHENS MESSENGER | ROUTE 33 & JOHNSON ROAD ATTN: LEGAL COUNSEL ATHENS OH 45701 |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD ATHENS OH 45701 |
| THE AUDI EXCHANGE | 20 51ST STREET HIGHLAND PARK IL 60035 |
| THE AUDI EXCHANGE   [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD HIGHLAND PARK IL 600351735 |
| THE AUDI EXCHANGE   [SAAB/PORSCHE | EXCHANGE] 2300 SKOKIE VALLEY RD HIGHLAND PARK IL 600351735 |
| THE AUGUSTA CHRONICLE | 725 BROAD ST. ATTN: LEGAL COUNSEL AUGUSTA GA 30901 |
| THE AUGUSTA CHRONICLE | PO BOX 1928 AUGUSTA GA 30913 |
| THE AURORA BEACON NEWS | 101 S. RIVER ST. ATTN: LEGAL COUNSEL AURORA IL 60506 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O HOGUET NEWMAN & REGAL 10 EAST 40TH ST NEW YORK NY 10016 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/KOHN SWIFT & GRAF PC MICHAEL J BONI 1 SOUTH BROAD ST SUITE 2100 PHILADELPHIA PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O KOHN SWIFT & GRAF PC NEIL L GLAZER ONE SOUTH BROAD ST SUITE 2100 PHILADELPHIA PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O GRANT & EISNEHOFER PA MEGAN D MCINTYRE 1201 N MARKET ST SUITE 2100 WILMINGTON DE 19801 |
| THE AUTO STORE, LLC | 1075 NEWFIELD ST. MIDDLETOWN CT 06457 |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 ATTN: ACCOUNTS PAYABLE DEPT. BAKERSFIELD CA 93380-1017 |
| THE BALTIMORE GUIDE | 526 CONKLING STREET ANN: JEFF HARRIS/ RICHARD SANDZA BALTIMORE MD 21224 |
| THE BALTIMORE RAVENS LIMITED PARTNERSHIP | 1 WINNING DRIVE OWINGS MILLS MD 21117 |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET ATTN: LEGAL COUNSEL BALTIMORE MD 21278 |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE SUN | 501 NORTH CALVERT ST. BALTIMORE MD 21278-0001 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT ST. BALTIMORE MD 21278-0001 |
| THE BALTIMORE TIMES | 2513 N. CHARLES STREET ATTN: JOY BRAMBLE BALTIMORE MD 21218 |
| THE BANK OF NEW YORK | 330 WEST 34TH STREET NEW YORK NY |
| THE BANK OF NEW YORK | RE: NEW YORK 330 WEST 34TH ST 75 PARK PLACE 10TH FLOOR NEW YORK NY 10286 |
| THE BARAKE COLLECTIONS | 444 W NEW ENGLAND AVE STE 102 WINTER PARK FL 327894376 |
| THE BARN YARD | 120 W RD PAT SKINNER ELLINGTON CT 06029 |
| THE BARON GROUP | 57 WILTON RD WESTPORT CT 06880 |
| THE BARRON CENTER | 465 N. ROXBURY DR., SUITE 1012 BEVERLY HILLS CA 902104213 |
| THE BARSTOOL STORE | 2011 WP BALL BLVD SANFORD FL 327717211 |
| THE BAXTER BULLETIN | PO BOX 1750 ATTN: LEGAL COUNSEL MOUNTAIN HOME AR 72653 |
| THE BAXTER BULLETIN | PO BOX 1750 MOUNTAIN HOME AR 72654-1750 |
| THE BAYWOOD BED & BREAKFAST | 1130 GARDEN ST #C SAN LUIS OBISBO CA 93401 |
| THE BEACON | P.O. BOX 69 WILLIAMS BAY WI 53191 |
| THE BEACON SIX, LLC | 100 S EOLA DRIVE  NO.103 ORLANDO FL 32801 |
| THE BEAD BASKET | 12247 UNIVERSITY BLVD ORLANDO FL 328172134 |
| THE BEAUFORT GAZETTE | 1556 SALEM ROAD ATTN: LEGAL COUNSEL BEAUFORT SC 29901 |
| THE BEAUFORT GAZETTE | P.O. BOX 399 BEAUFORT SC 29902 |
| THE BEAUMONT ENTERPRISE | 380 MAIN STREET ATTN: LEGAL COUNSEL BEAUMONT TX 77704 |
| THE BENTON COUNTY DAILY RECORD | COMMUNITY PUBLISHERS, INC.; PO BOX 1049 BENTONVILLE AR 72712 |

| Claim Name | Address Information |
|---|---|
| THE BENTON EVENING NEWS | 111-113 E. CHURCH ST., P.O. BOX A ATTN: LEGAL COUNSEL BENTON IL 62812 |
| THE BERKSHIRE EAGLE | PO BOX 1171 PITTSFIELD MA 01202 |
| THE BEST SERVICE COMPANY | 10780 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| THE BEST TIMES | 3100 WALNUT GROVE RD SUITE 404 MEMPHIS TN 38111 |
| THE BETHEL CITIZEN | MAIN STREET, P.O. BOX 109 ATTN: LEGAL COUNSEL BETHEL ME 04217 |
| THE BEVERLY HILLS HOTEL | 9641 SUNSET BLVD. BEVERLY HILLS CA 90210 |
| THE BIRCHMERE | 3701 MT. VERNON AVE. ALEXANDRIA VA 22305 |
| THE BIRMINGHAM NEWS | P.O. BOX 2553 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35202 |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS 2200 N. 4TH AVENUE BIRMINGHAM AL 35202 |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY PO BOX 2553 BIRMINGHAM AL 35202 |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE BISMARCK ND 58502 |
| THE BISMARCK TRIBUNE | P.O. BOX 5516 ATTN: LEGAL COUNSEL BISMARCK ND 58506-5516 |
| THE BISTOL GARDEN | GERMAN AMERICAN 4123 VAN NOORD AV STUDIO CITY CA 91604 |
| THE BLADE | PO BOX 921 TOLEDO OH 43697-0921 |
| THE BODY SHOP | 6225 POWERS AVE JACKSONVILLE FL 322172215 |
| THE BOLIVAR COMMERCIAL | P.O. BOX 1050, 821 NORTH CHRISMAN ATTN: LEGAL COUNSEL CLEVELAND MS 38732 |
| THE BONHAM GROUP, INC. | 6400 S FIDDLER'S GREEN CIRCLE GREENWOOD VILLAGE CO 80111 |
| THE BONHAM GROUP, INC. | 1590 BALSAM ST DENVER CO 802145917 |
| THE BONHAM GROUP, INC. | 1590 BALSAM ST LAKEWOOD CO 802145917 |
| THE BOSTON GLOBE | 135 MORRISSEY BLVD. ATTN: LEGAL COUNSEL BOSTON MA 02107 |
| THE BOSTON GLOBE | PO BOX 55819 BOSTON MA 02205-5819 |
| THE BOWER BIRD | P O BOX 103 JENNIFER TORGERSEN OLD LYME CT 06371 |
| THE BOX OFFICE | 6013 BERKSHIRE LN DALLAS TX 75225 |
| THE BOX SHOPPE | 8808 CORPORATION DRIVE INDIANAPOLIS IN 46256 |
| THE BRADFORD ERA | 43 MAIN ST. BRADFORD PA 16701 |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 ATTN: LEGAL COUNSEL BRAINERD MN 56401 |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 BRAINERD MN 56401-0974 |
| THE BRANDON SUN | 501 ROSSER AVENUE ATTN: LEGAL COUNSEL BRANDON MB R7A 0K4 CANADA |
| THE BRANDON SUN | 501 ROSSER AVE. BRANDON, MB MB R7A 5Z6 CANADA |
| THE BRICKMAN GROUP | 3 EQUESTRIAN DRIVE MIGUEL BOTTO ORLANDO FL 32836 |
| THE BRITISH COLUMBIA UNCLAIMED PROPERTY | SOCIETY HARBOUR CENTRE, BOX 12136 555 WEST HASTINGS ST. VANCOUVER BC V6B 4N6 CANADA |
| THE BROOKS BULLETIN | 124 - 3RD STREET WEST, BOX 1450 ATTN: LEGAL COUNSEL BROOKS AB T0J 0J0 CANADA |
| THE BROWNSVILLE HERALD | PO BOX 351 BROWNSVILLE TX 78522-0351 |
| THE BROWNSVILLE HERALD | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE BRUNSWICK BEACON | 208 SMITH AVE., P.O. BOX 2558 ATTN: LEGAL COUNSEL SHALLOTTE NC 28459 |
| THE BRUNSWICK NEWS | 3011 ALTAMA AVENUE, P.O. BOX 1557 ATTN: LEGAL COUNSEL BRUNSWICK GA 31521 |
| THE BRUNSWICK NEWS | PO BOX 1557 BRUNSWICK GA 31521 |
| THE BRYAN TIMES | C/O BRYAN PUBLISHING CO., P.O. BOX 471 ATTN: LEGAL COUNSEL BRYAN OH 43506 |
| THE BRYAN TIMES | P.O. BOX 471 BRYAN OH 43506 |
| THE BUCHTELITE | 302 BUCHTEL COMMON AKRON OH 44325-4602 |
| THE BUDGET RENT A CAR PARENT | [AVIS-EMPLOYMENT] 3 REGENT ST LIVINGSTON NJ 70391668 |
| THE BUFFALO NEWS | P.O. BOX 100 BUFFALO NY 14240 |
| THE BUFFALO NEWS | ONE NEWS PLAZA BUFFALO NY 14240 |
| THE BUFFALO NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL BUFFALO NY 14240 |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA BUFFALO NY 14240 |
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 PHILADELPHIA PA 19102-3419 |
| THE BULLETIN | ATTN: JOHN TOTH, PUBLISHER, PO BOX 2426 ANGLETON TX 77516 |

| Claim Name | Address Information |
|---|---|
| THE BULLETIN | P.O. BOX 6020 ATTN: LEGAL COUNSEL BEND OR 97708-6020 |
| THE BULLETIN | P.O. BOX 6020 BEND OR 97708-6020 |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 BURLINGTON VT 05402 |
| THE BURLINGTON RECORD | 202 SOUTH 14TH STREET, PO BOX 459 ATTN: LEGAL COUNSEL BURLINGTON CO 80807-0459 |
| THE BUTERBAUGHS ANTIQUES | 23 PLANTATION BLVD LAKE WORTH FL 33467-6543 |
| THE BUTNER-CREEDMOOR NEWS | P.O. BOX 726 CREEDMOOR NC 27522 |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; PO BOX 8 SAINT JOHNSBURY VT 05819 |
| THE CALEDONIAN-RECORD | 190 FEDERAL STREET, P.O. BOX 8 ATTN: LEGAL COUNSEL ST. JOHNSBURY VT 05819-0008 |
| THE CALGARY SUN | 2615 12TH STREET CALGARY AB T2E 7W9 CANADA |
| THE CALL | 75 MAIN ST. WOONSOCKET RI 02895 |
| THE CALL-LEADER | 317 SOUTH ANDERSON STREET ATTN: LEGAL COUNSEL ELWOOD IN 46036 |
| THE CAMPBELL PROP PARENT  [CAMPBELL | R.E./COM'L DIV.] 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 334414203 |
| THE CAMPBELL PROP PARENT  [CAMPBELL | ROSEMURGY/BOCA] 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 334414203 |
| THE CAMPBELL PROP PARENT [CARL | VANEYSSEN] 1233 E COMMERCIAL BLVD CARL VANEYSSEN FT LAUDERDALE FL 333344823 |
| THE CAPITAL | P.O. BOX 911 ATTN: LEGAL COUNSEL ANNAPOLIS MD 21404 |
| THE CAPITAL | PO BOX 911 ANNAPOLIS MD 21404 |
| THE CAPITAL TIMES | PO BOX 8060 MADISON WI 53708 |
| THE CAPTAIN'S LOG | 1 UNIVERSITY PLACE CHRISTOPHER NEWPORT COLLEGE NEWPORT NEWS VA 23606 |
| THE CARIBBEAN BAR ASSOCATION | 200 S BISCAYNE BLVD SUITE 2680 MIAMI FL 33131 |
| THE CARLETON GROUP | ATTN: TONY BLANKLEY 9310 GEORGETOWN PIKE GREAT FALLS VA 22066 |
| THE CARMI TIMES | P.O. BOX 190 CARMI IL 62821 |
| THE CARNIVAL CRUISE PARENT  [CARNIVAL | CRUISE LINE] 3655 NW 87TH AVE MIAMI FL 331782418 |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. MOREHEAD CITY NC 28557 |
| THE CASHMERE SHOP | 236 S OCEAN AVENUE MANALAPAN FL 33462 |
| THE CATERING COMPANY | 2000 N RACINE AVE CHICAGO IL 60614 |
| THE CELEBRATION SOURCE INC | PO BOX 224058 HOLLYWOOD FL 33019 |
| THE CENTER | 1855 MT PROSPECT ROAD DES PLAINES IL 60018 |
| THE CENTER | ADULT LEARNING RESOURCE CENTER 1855 MT PROSPECT ROAD DES PLAINES IL 60018 |
| THE CENTER FOR MEDICAL WEIGHTLOSS | ONE IVES STREET DANBURY CT 06810 |
| THE CENTOFANTE GROUP | 333 SOUTH STATE ST. #V144 ATTN: ALAN CENTOFANTE LAKE OSWEGO OR 97035 |
| THE CHAMPION NEWSPAPERS | 13179 9TH ST ATTN:  BRUCE WOOD CHINO CA |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. CHARLESTON WV 25301 |
| THE CHARLOTTE OBSERVER | BILLS TO 900092, P.O. BOX 32188 ATTN: LEGAL COUNSEL CHARLOTTE NC 28232 |
| THE CHARLOTTE OBSERVER | 600 S. TRYON ST. CHARLOTTE NC 28232 |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 CHARLOTTE NC 28232 |
| THE CHATHAM DAILY NEWS | 45 4TH STREET ATTN: LEGAL COUNSEL CHATHAM ON N7M 5M6 CANADA |
| THE CHATHAM DAILY NEWS | 45 FOURTH ST. PO BOX 2007 CHATHAM ON N7M 5M6 CANADA |
| THE CHICAGO PROFESSIONAL SPORTS LIMITED | PARTNERSHIP 1901 W. MADISON ST. ATTN: SCOTT SONNENBERG CHICAGO IL 60612 |
| THE CHICAGO SWITCH LLC | 410 WILMOT RD DEERFIELD IL 60015 |
| THE CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE EDITORIAL DEPARTMENT CHICAGO IL 60611 |
| THE CHIEF ENGINEERS AS | ASSOCIATION OF CHICAGOLAND ORLAND PARK IL 60462-5105 |
| THE CHOICE FOR TEMPS INC | 1212 NEW YORK AVE NW STE 225 WASHINGTON DC 20005 |
| THE CHOICE FOR TEMPS INC | PO BOX 18053 ASHBURN VA 20146 |
| THE CHOICE FOR TEMPS INC | PO BOX 9002 WARRENTON VA 20188 |
| THE CHOPPING BLOCK | 222 MERCHANDISE MART PLAZA STE 107 CHICAGO IL 60654 |
| THE CHRISTIAN POST | 1730 RHODE ISLAND AVE. WASHINGTON DC 20036-3118 |
| THE CHRONICLE | ONE CHRONICLE ROAD, P.O. BOX 148 ATTN: LEGAL COUNSEL WILLIMANTIC CT 06226 |
| THE CHRONICLE | CHRONICLE ROAD WILLIMANTIC CT 06226 |
| THE CHRONICLE | 321 N PEARL ST CENTRALIA WA 985314323 |

| Claim Name | Address Information |
|---|---|
| THE CHRONICLE HERALD | P.O. BOX 610 ATTN: LEGAL COUNSEL HALIFAX NS B3J 2T2 CANADA |
| THE CHRONICLE NEWS | P.O. BOX 2893 ATTN: LEGAL COUNSEL LAKE CHARLES LA 70602 |
| THE CHRONICLE-TELEGRAM | P.O. BOX 4010, 225 EAST AVENUE ATTN: LEGAL COUNSEL ELYRIA OH 44036 |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 ELYRIA OH 44036 |
| THE CINCINNATI ENQUIRER | 312 ELM ST. ATTN: LEGAL COUNSEL CINCINNATI OH 45202 |
| THE CINCINNATI ENQUIRER | 312 ELM STREET CINCINNATI OH 45202-2739 |
| THE CIRCLEVILLE HERALD | 120 WATT ST ATTN: LEGAL COUNSEL CIRCLEVILLE OH 43113-1747 |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; KEY WEST FL 33040-1800 |
| THE CITIZEN | P.O. BOX 1800 ATTN: LEGAL COUNSEL KEY WEST FL 33041-1800 |
| THE CITIZEN NEWSPAPERS | 310 B NORTH GLYNN ST. FAYETTEVILLE GA 30214 |
| THE CITIZEN OF LACONIA | 171 FAIR STREET ATTN: LEGAL COUNSEL LACONIA NH 03246 |
| THE CITIZEN OF LACONIA | 171 FAIR STREET LACONIA NH 03246 |
| THE CITIZEN'S STATE BANK OF CLARA CITY | (FSMC) ATTN: PATTIE WITTMAN 55 1ST ST NW PO BOX 430 CLARA CITY MN 56222 |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. ATTN: LEGAL COUNSEL WILKES BARRE PA 18711 |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. WILKES-BARRE PA 18711 |
| THE CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER ONE MANCHESTER BLVD INGLEWOOD CA 90301 |
| THE CITY OF MANCHESTER | PO BOX 366 ATTN: LEGAL COUNSEL MANCHESTER GA 31816 |
| THE CITY OF WILSON | 112 GOLDSBORO ST E WILSON NC 27893 |
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 NASHVILLE TN 37211 |
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 ATTN: LEGAL COUNSEL NASHVILLE TN 37211-3671 |
| THE CLARION | 444 WEST THIRD STREET DAYTON OH 45424-1460 |
| THE CLARION-LEDGER | P.O. BOX 40 JACKSON MS 39205 |
| THE CLASSITIDES | PO BOX 2203 TUSCALOOSA AL 35403 |
| THE CLAYTON NEWS-STAR | PO BOX L57 CLAYTON NC 27520 |
| THE CLEANING AUTHORITY | 8741 VAN NUYS BLVD., STE. 203 PANORAMA CITY CA 91402 |
| THE CLEVELAND JEWISH NEWS | 23880 COMMERCE PARK BEACHWOOD OH 44122-5830 |
| THE CLIFFS AT N. MOUNTAIN | 1720 EAST THUNDERBIRD ROAD IRVINE CA 92612 |
| THE CLOISTERS | 400 E HOWRY AVE DELAND FL 327245400 |
| THE CLOSET FACTORY | 1620 TIMOCUAN WAY STE 124 LONGWOOD FL 327502606 |
| THE COASTAL COURIER | 125 SOUTH MAIN STREET, P.O. BOX 498 HINESVILLE GA 31313 |
| THE COASTLAND TIMES | 501 BUDLEIGH STREET, P.O. BOX 400 ATTN: LEGAL COUNSEL MANTEO NC 27954 |
| THE COFFEE BEAN & TEA LEAF | 528 ORANGE ST REDLANDS CA 92374 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL-WIMBISH AVENTURA] 20803 BISCAYNE BLVD #102 AVENTURA FL 331801429 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL/FT LAUDERDALE S.E.] 910 SE 17TH STREET CSWY FORT LAUDERDALE FL 333162968 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL/BOCA REGENCY] 3011 YAMATO RD STE A6 BOCA RATON FL 334345352 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER] 5971 CATTLERIDGE BLVD SARASOTA FL 342326048 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER EAST-NRT/SPM] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER WEST-NRT/SPM] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER/SUPPORT CTR] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | (COLDWELL BANKER) 3319 SHERIDAN ST HOLLYWOOD FL 330213606 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER] 5810 CORAL RIDGE DR CORAL SPRINGS FL 330763374 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | WIMBISH-MIAMI BCH] 3905 ALTON RD MIAMI BEACH FL 331403852 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER] 909 E LAS OLAS BLVD FORT LAUDERDALE FL 333012311 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER] 2400 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084030 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER] 600 N PINE ISLAND RD PLANTATION FL 333241393 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER] 901 N CONGRESS B-102 BOYNTON BEACH FL 334263317 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER] 2301 GLADES RD BOCA RATON FL 334317398 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER] 1 S OCEAN BLVD STE 2 BOCA RATON FL 334325143 |

| Claim Name | Address Information |
|---|---|
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER] 100 S FEDERAL HWY BOYNTON BEACH FL 334354926 |
| THE COLDWELL BNKR PARENT #1 [COLDWELL | BANKER/DELRAY] 1185 E ATLANTIC AVE DELRAY BEACH FL 334836911 |
| THE COLDWELL BNKR PARENT #1 [PRUDENTIAL | FLORIDA REALTY] 10424 NW 9TH PL CORAL SPRINGS FL 330715632 |
| THE COLDWELL BNKR PARENT #1 [DIANA | COWAN] 1185 E ATLANTIC AVE DIANA COWAN DELRAY FL 22483 |
| THE COLDWELL BNKR PARENT #1 [DONNA | WALKER] 2301 GLADES RD DONNA WALKER BOCA RATON FL 334317398 |
| THE COLLEGE FUND/UNCF | 55 EAST MONROE STREET. SUITE 1880 ATTN: JANN W. HONORE CHICAGO IL 60603 |
| THE COLLEGIAN | 710 NORTH TURNER HASTINGS NE 68901 |
| THE COLUMBIAN | P.O. BOX 180 ATTN: LEGAL COUNSEL VANCOUVER WA 98666 |
| THE COLUMBIAN | P.O. BOX 180 VANCOUVER WA 98666 |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. COLUMBUS OH 43215 |
| THE COMMERCIAL APPEAL | P.O. BOX 334 MEMPHIS TN 38101 |
| THE COMMERCIAL APPEAL | 495 UNION AVE. ATTN: LEGAL COUNSEL MEMPHIS TN 38103 |
| THE COMMERCIAL REVIEW | BOX 1049 - 309 W. MAIN ST ATTN: LEGAL COUNSEL PORTLAND IN 47371 |
| THE COMMERCIAL REVIEW | PO BOX 1049 PORTLAND IN 47371 |
| THE COMMUNITY AGENCY M | 102 SOUTH EASTERN STREET SANBORN IA 51248 |
| THE COMMUNITY FUND OF DARIEN | 701 POST RD DARIEN CT 06820 |
| THE COMPTON BULLETIN/CARSON | BULLETIN WILMINGTON BEACON THE CALIFORNIAN 31220 LOBO CANYON RD. AGOURA HILLS CA 91301 |
| THE CONWAY DAILY SUN | P.O. BOX 1940 ATTN: LEGAL COUNSEL NORTH CONWAY NH 03860 |
| THE CONWAY DAILY SUN | P.O. BOX 1940 NORTH CONWAY NH 03860 |
| THE COPLEY PRESS DBA UNION-TRIBUNE | PUBLISHING CO.(SAN DIEGO UNION TRIBUNE) P.O. BOX 120191 SAN DIEGO CA 92112 |
| THE CORAL RIDGE PROP PARENT [WCI | COMMUNITIES, INC] 11575 HERON BAY BLVD CORAL SPRINGS FL 330763304 |
| THE CORAL RIDGE PROP PARENT [WCI | COMMUNITIES, INC] 11575 HERON BAY BLVD WCI COMMUNITIES, INC CORAL SPRINGS FL 330763304 |
| THE COUNCIL OF STATE GOVERNMENTS | 2760 RESEARCH PARK DR P O BOX 11910 LEXINGTON KY 40578-1910 |
| THE COUNTERTOP COMPANY | 8741 ASHWOOD DRIVE UNIT A-F CAPITOL HEIGHTS MD 20743 |
| THE COUNTRY MARKET | HCR 1 BOX 190 SHACKLEFORDS VA 23156 |
| THE COUNTY PRESS | P.O. BOX 220 ATTN: LEGAL COUNSEL LAPEER MI 48446 |
| THE COUNTY PRESS | P.O.BOX 220 LAPEER MI 48446 |
| THE COURIER | 701 WEST SANDUSKY ATTN: LEGAL COUNSEL FINDLAY OH 45840 |
| THE COURIER | P.O. BOX 609 FINDLAY OH 45840 |
| THE COURIER | P.O. BOX 740 ATTN: LEGAL COUNSEL LINCOLN IL 62656 |
| THE COURIER | PO BOX 2717, 3030 BARROW HOUMA LA 70361-2717 |
| THE COURIER | RUSSELLVILLE NEWSPAPERS, INC, 201 EAST 2ND STREET RUSSELLVILLE AR 72801 |
| THE COURIER NEWS | P.O. BOX 6600 ATTN: LEGAL COUNSEL BRIDGEWATER NJ 08807 |
| THE COURIER NEWS | PO BOX 6600 BRIDGEWATER NJ 08807 |
| THE COURIER-EXPRESS | P.O. BOX 407 ATTN: LEGAL COUNSEL DUBOIS PA 15801 |
| THE COURIER-HERALD | P.O. DRAWER B ATTN: LEGAL COUNSEL DUBLIN GA 31021 |
| THE COURIER-HERALD | 115 S. JEFFERSON ST. DUBLIN GA 310212449 |
| THE COURIER-JOURNAL | P.O. BOX 740031 ATTN: LEGAL COUNSEL LOUISVILLE KY 40201-7431 |
| THE COURIER-JOURNAL | PO BOX 740031 LOUISVILLE KY 40201-7431 |
| THE COURIER-NEWS | PO BOX 531 ATTN: LEGAL COUNSEL ELGIN IL 60121 |
| THE COURIER-TIMES | P.O. BOX 311 ATTN: LEGAL COUNSEL ROXBORO NC 27573 |
| THE COURIER-TRIBUNE | PO BOX 340 ASHEBORO NC 27203 |
| THE COURTYARDS AT 65TH ST/SARES REGIS | 18802 BARDEEN AVE IRVINE CA 92612 |
| THE COVE OF LAKE GENEVA | 111 CENTER ST LAKE GENEVA WI 53147-2087 |
| THE COX GROUP | 1628 W COLUMBIA CHICAGO IL 60626 |
| THE CRACCHIOLO GROUP, LP | 3333 S. CONGRESS AVE. DELRAY BEACH FL 33445 |
| THE CRANBROOK DAILY TOWNSMAN | BILLS TO #411226 ATTN: LEGAL COUNSEL |

| Claim Name | Address Information |
| --- | --- |
| THE CREATIVE CONSORTIUM, INC. | 208 S. LASALLE STREET SUITE 1889 CHICAGO IL 60604 |
| THE CRESCENT-NEWS | P.O. BOX 249 ATTN: LEGAL COUNSEL DEFIANCE OH 43512 |
| THE CRESCENT-NEWS | PO BOX 249 DEFIANCE OH 43512-0294 |
| THE CREST VIEW SCHOOL | 18719 CALVERT ST. TARZANA CA 91335 |
| THE CROSSINGS ON ENTERPRISE | RE: ORANGE CITY TRIBUNE 1040 WILLA SPRINGS DRIVE WINTER SPRINGS FL 32708 |
| THE CROSSINGS ON ENTERPRISE, LLC | 2790 ENTERPRISE ROAD SUITE 101 ORANGE CITY FL |
| THE CROSSINGS ON ENTERPRISE, LLC | RE: ORANGE CITY TRIBUNE 2765 REBECCA LANE SUITE C ORANGE CITY FL 32763 |
| THE CUBE | COLLEGE DRIVE, PO BOX 1203 BUTLER PA 16003-1203 |
| THE CURRENT | 27 GORHAM ROAD., PLAZA EAST, #3 SCARBORO ME 04074 |
| THE CW NETWORK, LLC | ATTEN: GENERAL COUNSEL 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| THE CW NETWORK, LLC | ATTN: GENERAL COUNSEL 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| THE D.C. OFFICE OF THE CORPORATION | COUNSEL, RE: WASHINGTON 9TH PEABODY ATTN: COMMERCIAL DIVISION, REAL ESTATE 441 FOURTH STREET, N.W., SUITE 1060N WASHINGTON DC 20001 |
| THE DAILY ADVANCE | P.O. BOX 588 ATTN: LEGAL COUNSEL ELIZABETH CITY NC 27907-0588 |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST ELIZABETH CITY NC 27909 |
| THE DAILY ADVERTISER | PO BOX 3268 LAFAYETTE LA 70502 |
| THE DAILY ADVERTISER | P.O. BOX 30332 ATTN: LEGAL COUNSEL SHREVEPORT LA 71130 |
| THE DAILY AMERICAN | 111 SOUTH EMMA STREET, P.O. BOX 617 ATTN: LEGAL COUNSEL WEST FRANKFORT IL 62896-0617 |
| THE DAILY ARDMOREITE | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE DAILY ASTORIAN | P.O. BOX 210 ATTN: LEGAL COUNSEL ASTORIA OR 97103 |
| THE DAILY ASTORIAN | P.O. BOX 210 ASTORIA OR 97103 |
| THE DAILY CITIZEN | PO BOX 1167, 308 S. THORNTON AVE. DALTON GA 30722-1167 |
| THE DAILY COLLEGIAN | 5201 N. MAPLE AVE., M/S SA42 FRESNO CA 93740-8027 |
| THE DAILY COMMERCIAL | P.O. BOX 490007, 212 E. MAIN ST. ATTN: LEGAL COUNSEL LEESBURG FL 34749 |
| THE DAILY COMMERCIAL | PO BOX 490007 LEESBURG FL 34749 |
| THE DAILY COURIER | 550 DOYLE AVE. ATTN: LEGAL COUNSEL KELOWNA BC V1Y 7V1 CANADA |
| THE DAILY COURIER | 550 DOYLE AVENUE KELOWNA BC V1Y 7V1 CANADA |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 FOREST CITY NC 28043 |
| THE DAILY COURIER | PRESCOTT NEWSPAPERS, INC., P.O. BOX 312 ATTN: LEGAL COUNSEL PRESCOTT AZ 86302-0312 |
| THE DAILY DEMOCRAT | P. O. BOX 730 WOODLAND CA 95695 |
| THE DAILY GAMECOCK, UNIVERSITY OF SOUTH | CAROLINA 1400 GREENE STREET RH 343 COLUMBIA SC 29208 |
| THE DAILY GAZETTE | 2345 MAXON ROAD ATTN: LEGAL COUNSEL SCHENECTADY NY 12301-1090 |
| THE DAILY GAZETTE | PO BOX 1090 SCHENECTADY NY 12301-1090 |
| THE DAILY GLEANER | P.O. BOX 3370 ATTN: LEGAL COUNSEL FREDERICTON NB E3B 5A2 CANADA |
| THE DAILY GLOBE | 118 EAST MCLEOD AVENUE ATTN: LEGAL COUNSEL IRONWOOD MI 49938 |
| THE DAILY HERALD | BUSH ROAD 22 PHILLIPSBERG N5A 6T6 |
| THE DAILY HERALD | P.O. BOX 1425, 1115 SOUTH MAIN ST. ATTN: LEGAL COUNSEL COLUMBIA TN 38401 |
| THE DAILY HERALD | P.O. BOX 1425 COLUMBIA TN 38402-1425 |
| THE DAILY HERALD | 1555 N 200 W. ATTN: LEGAL COUNSEL PROVO UT 84601 |
| THE DAILY HERALD | 1555 N. FREEDOM BLVD., 1555 N. 200 W. PROVO UT 84601 |
| THE DAILY HOME | P.O. BOX 977 ATTN: LEGAL COUNSEL TALLADEGA AL 35160 |
| THE DAILY HOME | PO BOX 977, 6 SYLACAUGA HIGHWAY TALLADEGA AL 35160 |
| THE DAILY INTER LAKE | PO BOX 7610 KALISPELL MT 59904 |
| THE DAILY INTER LAKE | 727 EAST IDAHO, BOX 7610 ATTN: LEGAL COUNSEL KALISPELL MT 59904-0610 |
| THE DAILY ITEM | PO BOX 607 2ND & MARKET STREETS SUNBURY PA 17801 |
| THE DAILY JEFFERSONIAN | P.O. BOX 10 ATTN: LEGAL COUNSEL CAMBRIDGE OH 43725 |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE CAMBRIDGE OH 43725 |

| Claim Name | Address Information |
|---|---|
| THE DAILY JOURNAL | P.O. BOX 5100 ATTN: LEGAL COUNSEL CHERRY HILL NJ 08034 |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, 891 E. OAK ROAD. VINELAND NJ 08360 |
| THE DAILY JOURNAL | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE KANKAKEE IL 60901 |
| THE DAILY JOURNAL | 1513 ST. JOE DRIVE, P.O. BOX A ATTN: LEGAL COUNSEL PARK HILLS MO 63601 |
| THE DAILY JOURNAL | PO BOX 506, 914 E. CHANNING FERGUS FALLS MN 56537 |
| THE DAILY MESSENGER | 73 BUFFALO STREET ATTN: LEGAL COUNSEL CANANDAIGUA NY 14424 |
| THE DAILY MINING GAZETTE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. HOUGHTON MI 49931 |
| THE DAILY NEWS | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE DAILY NEWS | 325 PENN STREET ATTN: LEGAL COUNSEL HUNTINGTON PA 16652 |
| THE DAILY NEWS | 325 PENN ST. HUNTINGDON PA 16652 |
| THE DAILY NEWS | P.O. BOX 128 ATTN: LEGAL COUNSEL MCKEESPORT PA 15134-0128 |
| THE DAILY NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE DAILY NEWS | THE OGDEN BUILDING 1500 MAIN ST. WHEELING WV 26003 |
| THE DAILY NEWS | BELL FORK ROAD ATTN: LEGAL COUNSEL JACKSONVILLE NC 28540 |
| THE DAILY NEWS | PO BOX 0196 JACKSONVILLE NC 28541 |
| THE DAILY NEWS | P.O. BOX 340 ATTN: LEGAL COUNSEL GREENVILLE MI 48838 |
| THE DAILY NEWS | P.O. BOX 340 GREENVILLE MI 48838 |
| THE DAILY NEWS | 100 SOUTH 6TH STREET ATTN: LEGAL COUNSEL WEST BEND WI 53095 |
| THE DAILY NEWS | 770 11TH AVENUE LONGVIEW WA 98632 |
| THE DAILY NEWS JOURNAL | 224 N. WALNUT ST. MURFREESBORO TN 37130 |
| THE DAILY NEWS JOURNAL | 1100 BROADWAY ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| THE DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 COUNCIL BLUFFS IA 51503 |
| THE DAILY NORTHWESTERN, NORTHWESTERN | UNIVERSITY 1999 SHERIDAN ROAD EVANSTON IL 60208 |
| THE DAILY OBSERVER | 186 ALEXANDER STREET ATTN: LEGAL COUNSEL PEMBROKE ON K8A 4L9 CANADA |
| THE DAILY OKEECHOBEE NEWS | INDEPENDENT NEWSPAPERS, INC., P.O. BOX 7001 ATTN: LEGAL COUNSEL DOVER DE 19903 |
| THE DAILY PRESS | 187 CEDAR STREET SOUTH ATTN: LEGAL COUNSEL TIMMINS ON P4N 7G1 CANADA |
| THE DAILY PRESS | 187 CEDAR ST. SOUTH TIMMINS ON P4N 7G1 CANADA |
| THE DAILY PRESS | 245 BRUSSELS ST., PO BOX 353 ST. MARYS PA 15857 |
| THE DAILY PRESS | 122 WEST THIRD STREET ATTN: LEGAL COUNSEL ASHLAND WI 54806 |
| THE DAILY PRESS | 122 WEST 3RD STREET ASHLAND WI 54806 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PRESS, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| THE DAILY PROGRESS | 685 W. RIO ROAD CHARLOTTESVILLE VA 22901 |
| THE DAILY PROGRESS | P.O. BOX 9030, 685 WEST RIO ROAD ATTN: LEGAL COUNSEL CHARLOTTESVILLE VA 22906 |
| THE DAILY RECORD | PO BOX 1448 DUNN NC 28334 |
| THE DAILY RECORD | 212 EAST LIBERTY STREET ATTN: LEGAL COUNSEL WOOSTER OH 44691 |
| THE DAILY RECORD | P.O. BOX 918 WOOSTER OH 44691-0918 |
| THE DAILY RECORD | ATTENTION: EDITORIAL, PO BOX 3595 LITTLE ROCK AR 72203 |
| THE DAILY RECORD CO | 11 E. SARATOGA ST. BALTIMORE MD 21202 |
| THE DAILY REPORTER | 15 WEST PEARL STREET ATTN: LEGAL COUNSEL COLDWATER MI 49036 |
| THE DAILY REPORTER | 15 W. PEARL ST. COLDWATER MI 49036 |
| THE DAILY REPUBLIC | 120 SOUTH LAWLER MITCHELL SD 57301 |
| THE DAILY REVIEW | 1014 FRONT STREET ATTN: LEGAL COUNSEL MORGAN CITY LA 70381 |
| THE DAILY REVIEW | PO BOX 5050 ATTN: LEGAL COUNSEL HAYWARD CA 94540 |
| THE DAILY SENTINEL | BOX 668 ATTN: LEGAL COUNSEL GRAND JUNCTION CO 81502 |
| THE DAILY SENTINEL | PO BOX 668 GRAND JUNCTION CO 81505 |
| THE DAILY SOUTHERNER | 504 W. WILSON ST., PO BOX 1199 TARBORO NC 27886 |

| Claim Name | Address Information |
|---|---|
| THE DAILY STANDARD | P.O. BOX 140 CELINA OH 45822 |
| THE DAILY STANDARD | P.O. BOX 140 ATTN: LEGAL COUNSEL CELINA OH 45822-0140 |
| THE DAILY STAR | 102 CHESTNUT STREET ONEONTA NY 13820 |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 ATTN: LEGAL COUNSEL WARRENSBURG MO 64093 |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 WARRENSBURG MO 64093 |
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET ATTN: LEGAL COUNSEL ADRIAN MI 49221 |
| THE DAILY TELEGRAM | 133 N. WINTER ST. ADRIAN MI 49221 |
| THE DAILY TERRITORIAL | P.O. BOX 27087 TUCSON AZ 85726-7087 |
| THE DAILY TIMES | P. O. BOX 1937 SALISBURY MD 21802-1937 |
| THE DAILY TIMES | P.O. BOX 9740 ATTN: LEGAL COUNSEL MARYVILLE TN 37802-9740 |
| THE DAILY TIMES | PO BOX 9740 MARYVILLE TN 37802-9740 |
| THE DAILY TIMES | P O BOX 450 FARMINGTON NM 87499-0450 |
| THE DAILY TRIBUNE | 1719 NORTH MAIN STREET ATTN: LEGAL COUNSEL ROYAL OAK MI 48067 |
| THE DAILY TRIBUNE | 210 E. THIRD STREET. ROYAL OAK MI 48067 |
| THE DAILY TRIBUNE | 220 1ST AVENUE SOUTH ATTN: LEGAL COUNSEL WISCONSIN RAPID WI 54494 |
| THE DAILY TRIBUNE | P.O. BOX 59 APPLETON WI 54912-0059 |
| THE DAILY TRIBUNE-NEWS | PO BOX 70 CARTERSVILLE GA 30120 |
| THE DAILY TRIBUNE-NEWS | P.O. BOX 70 ATTN: LEGAL COUNSEL CARTERSVILLE GA 30120-0070 |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR 1-7-1 OTEMACHI CHIYODA-KU TOKYO 100-55 JAPAN |
| THE DALLAS MORNING NEWS | P.O. BOX 660660 ATTN: LEGAL COUNSEL DALLAS TX 75266-0660 |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER 508 YOUNG STREET P.O. BOX 660660 DALLAS TX 75266-0660 |
| THE DANNON CO. | 120 WHITE PLAINS RD 5TH FLR TARRY TOWN NY 10591 |
| THE DARTMOUTH | 6175 ROBINSON HALL HANOVER NH 03755 |
| THE DAVIS ENTERPRISE | 315 G STREET ATTN: LEGAL COUNSEL DAVIS CA 95616 |
| THE DAVIS ENTERPRISE | PO BOX 1078, 302 G STREET DAVIS CA 95616 |
| THE DAY | P.O. BOX 1231 ATTN: LEGAL COUNSEL NEW LONDON CT 06320-1231 |
| THE DAY | P.O. BOX 1231 NEW LONDON CT 06320-1231 |
| THE DEATH OF BAHIA HAWWAT | 6254 W GIDDINGS AVEN CHICAGO IL 60630 |
| THE DEATH OF JOHN NICHOLS | 116 WHITE OAK DR YORK PA 17406 |
| THE DEATH OF RAYMOND CRONHARDT | 6401 LOCH RAVEN BLVD APT 224 BALTIMORE MD 21239 |
| THE DECATUR COUNTY CHRONICLE | P.O. BOX 129, 29 WEST MAIN ST. ATTN: LEGAL COUNSEL DECATURVILLE TN 38329 |
| THE DECATUR DAILY | PO BOX 2213 DECATUR AL 35609-2213 |
| THE DELTA DISCOVERY INC. | YP.O. BOX 1028 401 RIDGECREST DRIVE BETHEL AK 99559 |
| THE DENVER FOUNDATION | 16 INVERNESS PL E BLDG E ENGLEWOOD CO 80112 |
| THE DENVER POST | 101 W. COLFAX AVE. STE. 600 DENVER CO 80202 |
| THE DEPOSITORY TRUST CO | PO BOX 27590 NEW YORK NY 10087-7590 |
| THE DERMATOLOGY GROUP | 521 W. S.R. 434 SUITE 202 LONGWOOD FL 32750 |
| THE DESERET NEWS | P.O. BOX 2220 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84110 |
| THE DESERT SUN | P.O. BOX 2734 ATTN: LEGAL COUNSEL PALM SPRINGS CA 92263-2734 |
| THE DESERT SUN | P.O.BOX 2734 PALM SPRINGS CA 92263-2734 |
| THE DESTIN LOG | P.O. BOX 957 ATTN: LEGAL COUNSEL DESTIN FL 32540 |
| THE DETROIT LIONS INC | PO BOX 441310 DETROIT MI 48244 |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. DETROIT MI 48226 |
| THE DILLARD PARENT ACCT.  [DILLARD DEPT | STORES INC] 6901 22ND AVE N SAINT PETERSBURG FL 337103943 |
| THE DISPATCH | PO BOX 908 LEXINGTON NC 27293 |
| THE DISPATCH | 1720 FIFTH AVENUE ATTN: LEGAL COUNSEL MOLINE IL 61265 |
| THE DISPATCH | 1720 5TH AVENUE. MOLINE IL 61265 |

| Claim Name | Address Information |
|---|---|
| THE DISTRICT OF COLUMBIA | JOHN HUGHES TOWER, PARCEL 101/55 BOUNDED BY NINTH AND PEABODY STREETS NW WASHINGTON DC |
| THE DISTRICT OF COLUMBIA | RE: WASHINGTON 9TH PEABODY OFFICE OF PROPERTY MANAGEMENT 441 FOURTH STREET, N.W., SUITE 721N WASHINGTON DC 20001 |
| THE DOBBINS GROUP | TRICIA HADDON ELIZABETH BAUER 173 E. LAUREL AVE. LAKE FOREST IL 60045 |
| THE DOCTORS CENTER HEALTH SERVICES | 9857-4 ST AUGUSTINE RD JACKSONVILLE FL 32257 |
| THE DOMINION POST | 1251 EARL CORE RD. ATTN: LEGAL COUNSEL MORGANTOWN WV 26505 |
| THE DOMINION POST | GREER BUILDING MORGANTOWN WV 26505 |
| THE DOTHAN EAGLE | C/O ALABAMA SMG, P.O. BOX 280 ATTN: LEGAL COUNSEL DOTHAN AL 36302 |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. DOTHAN AL 36302 |
| THE DOW JONES NEWSPAPER FUND | PO BOX 300 PRINCETON NJ 08543-0300 |
| THE DRAIN SURGEON | 8599 VENICE BLVD         STE A LOS ANGELES CA 90034 |
| THE DUNCAN BANNER | 10TH & ELM, P.O. BOX 1268 ATTN: LEGAL COUNSEL DUNCAN OK 73534 |
| THE DUNCAN BANNER | PO BOX 1268 DUNCAN OK 73534 |
| THE DUNDALK EAGLE | 4 NORTH CENTER PLACE ATTN: DEBORAH CORNELY DUNDALK MD 21222 |
| THE DUNN COUNTY NEWS | 710 EAST MAIN STREET ATTN: LEGAL COUNSEL MENOMONIE WI 54751 |
| THE DURANGO HERALD | DRAWER A DURANGO CO 81301 |
| THE DURANGO HERALD | 1275 MAIN AVENUE, P.O. DRAWER A ATTN: LEGAL COUNSEL DURANGO CO 81302 |
| THE EAGLE | 1729 BRIARCREST DR BRYAN TX 77802-2712 |
| THE EAGLE | P.O. BOX 3000 ATTN: LEGAL COUNSEL BRYAN TX 77805 |
| THE EAGLE | PO BOX 3000 BRYAN TX 77805 |
| THE EAGLE-TRIBUNE | 114 NORTH TURNPIKE ATTN: LEGAL COUNSEL LAWRENCE MA 01842 |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET NORTH ANDOVER MA 01845-5096 |
| THE EDGE TRAINING FACILITY | 7075 KINGSPOINTE PKWY STE 4 ORLANDO FL 328196541 |
| THE EDMOND SUN | P.O. BOX 2470 EDMOND OK 73083 |
| THE EDMONTON JOURNAL | 10006 - 101 STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| THE EDMONTON JOURNAL | P.O. BOX 2421 EDMONTON AB T5J 2S6 CANADA |
| THE EDMONTON SUN | #250, 4990 92ND AVE. EDMONTON, AB AB T6B 3A1 CANADA |
| THE EDUCATIONAL INSTITUTE | 800 N MAGNOLIA AVE STE 300 ORLANDO FL 328033261 |
| THE ELBOW ROOM | 986 FARMINGTON AVE ACCOUNTS PAYABLE WEST HARTFORD CT 06107 |
| THE ELKHART TRUTH | P.O. BOX 487, 421 SOUTH SECOND STREET ATTN: LEGAL COUNSEL ELKHART IN 46515 |
| THE ELKHART TRUTH | LISA DUDECK, AP 421 S. SECOND ST. VENDOR ID: 130571080 ELKHART IN 46515 |
| THE ELLSWORTH AMERICAN | 1 PRINTING HOUSE SQUARE, P.O. BOX 509 ATTN: LEGAL COUNSEL ELLSWORTH ME 04605 |
| THE ELLSWORTH AMERICAN | P.O.BOX 509 ELLSWORTH ME 04605 |
| THE EMPORIA GAZETTE | P.O. DRAWER C ATTN: LEGAL COUNSEL EMPORIA KS 66801 |
| THE EMPORIA GAZETTE | 517 MERCHANT ST., P.O. DRAWER C EMPORIA KS 66801-7342 |
| THE ENDICOTT PARENT ACCOUNT  [TOM | ENDICOTT NISSAN] 1100 S FEDERAL HWY POMPANO BEACH FL 330627053 |
| THE ENTERPRISE | PO BOX 1450 60 MAIN STREET BROCKTON MA 02403 |
| THE ENTERPRISE | P.O. BOX 387, 106 WEST MAIN STREET ATTN: LEGAL COUNSEL WILLIAMSTON NC 27892 |
| THE ENTERPRISE | C/O LIVINGSTON ENTERPRISE, PO BOX 2000 ATTN: LEGAL COUNSEL LIVINGSTON MT 59047 |
| THE ENTERPRISE | PO BOX 2000 LIVINGSTON MT 59047-0665 |
| THE ESTATE | ROSEMARIE WILSON 43 5TH AVE MIDDLETOWN CT 06457 |
| THE ESTATE OF | WELTER, JOSEPH 713 ALFRED DR ORLANDO FL 32810 |
| THE ESTATE OF  BOYD WILLIS | 24600 MOUTAIN AVE # 17 HEMET CA 92544-1994 |
| THE ESTATE OF ALEC DREWS | |
| THE ESTATE OF ALEX MATHISEN | C/O NANCY MATHISEN 2453 W THERESA AVE ANNAHEIM CA 92804-2235 |
| THE ESTATE OF ANGELINE RICHEL | 12536 SOUTH PARKSIDE PALOS HEIGHTS IL 60463 |
| THE ESTATE OF ANITA RANKIN | 6469 ROSS STREET PHILA PA 19119 |
| THE ESTATE OF ANNA PARISH | 1517 PLYMOUTH PLACE GLENVIEW IL 60025 |

| Claim Name | Address Information |
| --- | --- |
| THE ESTATE OF ANNETTE PEREZ | 846 NORTH FOURTH STREET ALLENTOWN PA 18102 |
| THE ESTATE OF ARMANDO LOPEZ | 4200 VIA ARBOLADA #304 MONTEREY HILLS CA 90042 |
| THE ESTATE OF BARBARA TURCOTTE | 2 WATSON FARM DR. S. WINDSOR CT 06074 |
| THE ESTATE OF BERNIE BOSTON | PO BOX 344 BASYE VA 22810 |
| THE ESTATE OF BETTE SMEE | 2824 28TH STREET, NW WASHINGTON DC 20008 |
| THE ESTATE OF BRUCE GARBER | 21 CAMPBELL STREET NEW HYDE PARK NY 11040 |
| THE ESTATE OF CHARLES HILLINGER | 3131 DIANORA DR RANCHO PALOS VERDES CA 90275 |
| THE ESTATE OF CHRISTIAN D. STREULI | 138 POPLAR AVENUE ELMHURST IL 60126 |
| THE ESTATE OF DAN FORTNEY | 123 1/2 HIBUSCUS CT. ORLANDO FL 32801 |
| THE ESTATE OF DANIEL BUCCINO | 68 SCHOOL ROAD BOLTON CT 06043 |
| THE ESTATE OF DAVID HALL | 975 W TELEGRAPH RD #28 SANTA PAULA CA 93060 |
| THE ESTATE OF DONALD BUCKLAND | 21762 SANTAQUIN DR DIAMOND BAR CA 91765 |
| THE ESTATE OF DONALD JOHNSTON | 1016 N LIMA STREET BURBANK CA 91505 |
| THE ESTATE OF DOROTHY HARVEY | 8313 NORTH VIEW BLVD NORFOLK VA 23518 |
| THE ESTATE OF EDWARD ALMA | 11900 S. E. 178TH ST. SUMMERFIELD FL 34491 |
| THE ESTATE OF EDWARD CHALMERS | 1265 RYDER FARM LANE ORIENT NY 11957 |
| THE ESTATE OF EILEEN REGNIER | 4629 W 88TH PLACE HOMETOWN IL 60456 |
| THE ESTATE OF ELISE CHISOLM | C/O SUSIE CHISOLM 227 LANASA LANE BALTIMORE MD 21230 |
| THE ESTATE OF ELIZABETH WALLER | 6601 BUTTONBUSH CT BRADENTON FL 34202 |
| THE ESTATE OF ERNESTINECOVINGTON | 730 N. SPAULDING CHICAGO IL 60624 |
| THE ESTATE OF EUNICE SPROULE | C/O JAMES HASSEY 67 ROCKY ROAD WHITINSVILLE MA 01588 |
| THE ESTATE OF FELICIA DIANA | 260 OXFORD ST. HARTFORD CT 06105 |
| THE ESTATE OF FRANK LYNCH | 504 CEDARWOOD CT BEL AIR MD 21014 |
| THE ESTATE OF GARY PUCKETT | 8040 WOODHOLME CIRCLE PASADENA MD 21122 |
| THE ESTATE OF GEORGE CERNY | C/O JANE D CERNY 0N730 DELANO STREET WHEATON IL 60187 |
| THE ESTATE OF GERALD MORRIS | 7267 RIVERWOOD DR E FOLEY AL 36535 |
| THE ESTATE OF GUYER CANDY | 2859 SOUTH STREET ALLENTOWN, PA 18103 |
| THE ESTATE OF HAROLD HOFFMAN | 4444 W. PALO ALTO APT. 135 FRESNO CA 93722 |
| THE ESTATE OF HARVEY TALLMON | 12642 JACKSON STREET GARDEN GROVE CA 92841 |
| THE ESTATE OF HENRY NIELSEN | 222 S. LOMBARD AVENUE LOMBARD IL 60148 |
| THE ESTATE OF HOWARD GRUMMEL | 420 N WOLF RD APT 414 NORTH LAKE IL 60164 |
| THE ESTATE OF HOWARD SEELYE | 3830 LAKE GARDEN DR FALLBROOK CA 92028 |
| THE ESTATE OF J DELANCETT | 2801 CEDENA COVE STREET ORLANDO FL 32817 |
| THE ESTATE OF JAMES M MUSSER | 1949 S. CENTRAL AVENUE CICERO IL 60804 |
| THE ESTATE OF JAMES MOSLEY | 302 EAST 10TH ST APT 202 GREENSBERG IN 47240 |
| THE ESTATE OF JAMES PAZIENZA | 6616 NEBRASKI APT# 1C HAMMOND IN 46323 |
| THE ESTATE OF JAMES REGNIER | 892 CHESTER ROAD SAYVILLE NY 11782 |
| THE ESTATE OF JAMES T. WELLS | 91 MONTOWESE STREET HARTFORD CT 06114 |
| THE ESTATE OF JANICE HUNT | 480 N. MCCLURG COURT APT 520 CHICAGO IL 60611 |
| THE ESTATE OF JESS ROGERS | 2920 PARAISO WAY LA CRESCENTA CA 91214 |
| THE ESTATE OF JOE ORNELAS | 981 COLLEGE VIEW LANE MONTEREY PARK CA 91754 |
| THE ESTATE OF JOHN  T REYNOLDS | 300 HOT SPRINGS RD. A-36 SANTA BARBARA CA 93108 |
| THE ESTATE OF JOHN CATHERS | 3801 LEAH DRIVE EMMAUS PA 18049 |
| THE ESTATE OF JOHN DORSEY | 600 EDGEVALE ROAD BALTIMORE MD 21210 |
| THE ESTATE OF JOHN GAUNT | 1414 NE GOING STREET PORTLAND OR 97211 |
| THE ESTATE OF JOHN KUDIRKA | C/O ANGELA KUDIRKA-FELTON 250 WARWICK LN LAKE IN THE HILLS IL 60156 |
| THE ESTATE OF JOHN MICHAEL | 5824 LYMAN DOWNERS GROVE IL 60515 |
| THE ESTATE OF JOHN P HARE | 655 S EUCLID AVENUE PASADENA CA 91106 |
| THE ESTATE OF JOHN VARLEY | 1206 WINSTON AVENUE SAN MARINO CA 91108 |

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF KATHRYN CALDERON | C/O LUIS CALDERON 7878 SPRINGFIELD LAKE DRIVE LAKE WORTH FL 33467 |
| THE ESTATE OF KENNETH BARTOW | 226 MARINERS WAY COPIAGUE NY 11726 |
| THE ESTATE OF KENNETH BEANE | 3977 MILLBURY AVENUE BALDWIN PARK CA 91706 |
| THE ESTATE OF KENNETH WENNING | 289 NORUMBEGA DR MONROVIA CA 91016 |
| THE ESTATE OF LAWRENCE COLBURN | 3910 CLAYTON AVE LOS ANGELES CA 90027 |
| THE ESTATE OF LEO GLASER | 3998 AURORA STREET DUBUQUE IA 52002 |
| THE ESTATE OF LINDA BERNADY | 5715 PHILLIPS ST BALTIMORE MD 21225 |
| THE ESTATE OF LOUIS BRODER | THE ESTATE OF LOUIS BRODER 6390 LASALLE DR DELRAY BECH FL 33484 |
| THE ESTATE OF LYNN GOMEZ | 1839 MIDDLE RIVER DR #201 FORT LAUDERDALE FL 33305 |
| THE ESTATE OF MARGARET PIPKINS | P.O. BOX 715 BRANSON MO 65615 |
| THE ESTATE OF MARTHA BURNS | 3318 BROOKSIDE RD. APT. 216 STOCKTON CA 95219 |
| THE ESTATE OF MARTIN DONLEY | 240D MORROW ST SOMONAUK IL 60552-9772 |
| THE ESTATE OF MARY HARTSFELD | 2710 N 76TH CT ELMWOOD PARK IL 60635 |
| THE ESTATE OF MAY TUST | 702 E WALNUT ST ALLENTOWN PA 18109 |
| THE ESTATE OF MECHEL THOMAS | 701 ENGLE STREET DOLTON IL 60419 |
| THE ESTATE OF MILDRED BOHNENBERGER | 14 SPENCER STREET W FARMINGDALE NY 11735 |
| THE ESTATE OF MILDRED SILVESTRI | 609 PONTIAC RD OXFORD MI 48371-4850 |
| THE ESTATE OF NEVILLE KERR | PO BOX 422 LOS ALAMITOS CA 90720 |
| THE ESTATE OF OPAL WILLIAMS | 106 MORRIS LANE OAK RIDGE TN 37830 |
| THE ESTATE OF PASQUALE GALLITTO | 48 VICTORIA ROAD HARTFORD CT 06114 |
| THE ESTATE OF PAUL JOELL | 126 3RD AVENUE BAY SHORE NY 11706 |
| THE ESTATE OF PAUL STRICKLER | 29 HILLGRASS IRVINA CA 92603 |
| THE ESTATE OF PETER MCELROY | 7924 S FRANKLIN CT CENTENNIAL CO 80122 |
| THE ESTATE OF PETTIE WALDEN | 1433 LAKE SHORE DRIVE CASSELBERRY FL 32707 |
| THE ESTATE OF RHODA AMON | 56 RICHARDS ROAD PORT WASHINGTON NY 11050 |
| THE ESTATE OF RICHARD H SIMCOX | 179 SWAYING OAK DRIVE ROACH MO 65787 |
| THE ESTATE OF RICHARD JONES | 28055 GROSSE POINT DR. SUN CITY CA 92586 |
| THE ESTATE OF ROBERT GREENE | 4 ARDMORE PLACE KINGS PARK NY 11754 |
| THE ESTATE OF ROBERT HOVERMAN | 706 W BERKLEY COURT ONTARIO CA 91762 |
| THE ESTATE OF ROBERT MILLER | 17 RIVIERA PKWY LINDENHURST NY 11757 |
| THE ESTATE OF ROBERT SHAW | 2202 OLDE MILL RD PLAINFIELD IL 60586-8639 |
| THE ESTATE OF ROBERT WSCISLEK | 3920 W DAKIN CHICAGO IL 60618 |
| THE ESTATE OF RONALD CAMPBELL | 16400 SAYBROOK LANE #105 HUNTINGTON BCH CA 92649 |
| THE ESTATE OF ROSE GOODWIN | 3921 WICKS AVE SEAFORD NY 11783 |
| THE ESTATE OF ROSETTA JACKSON | C/O KAIWAN WOODS 6845 S MARSHFIELD CHICAGO IL 60636 |
| THE ESTATE OF RUDOLPH CLEFF | 7436 FRANKLIN STREET FOREST PARK IL 60130 |
| THE ESTATE OF RUDY ABRAMSON | 11806 TREE FERN COURT RESTON VA 201914238 |
| THE ESTATE OF SAMUEL BENDJY | 21 VALLEY ROAD LEVITTOWN NY 11756 |
| THE ESTATE OF STEPHEN J SCHROCK | PO BOX 417 CLINTON WA 98236 |
| THE ESTATE OF STEVAN SKENDZIC | 3417 GLENHURST AVENUE LOS ANGELES CA 90039 |
| THE ESTATE OF SUZANNE MILLER | 11043 BURNS AVENUE WESTCHESTER IL 60154 |
| THE ESTATE OF THEODORE VAN DAMM | 165 DORIS AVENUE FRANKLIN SQUARE NY 11010 |
| THE ESTATE OF THOMAS RAFFERTY | C/O JIM RAFFERTY 4326 SW 140TH STREET ROAD OCALA FL 34473 |
| THE ESTATE OF VINCE P PETERS JR | 2845 W. 97TH STREET EVERGREEN PARK IL 60805 |
| THE ESTATE OF VIRGINIA TAGLIERI | 105 WORTLYKO STREET CARTERET NJ 07008 |
| THE ESTATE OF WAINO SAARINEN | 1958 FREDA LANE CARDIFF CA 92007 |
| THE ESTATE OF WALTER JASCOWSKI | 104 BUENA VISTA AVENUE NEW BRITAIN CT 06051 |
| THE ESTATE OF WAYNE JACKSON | 8548 S. SAGINAW CHICAGO IL 60617 |
| THE ESTATE OF WILLIAM CAMPBELL | 1746 COLD CANYON ROAD CALABASAS CA 91302 |

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF WILLIAM D SHAW | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| THE ESTATE OF WILLIAM MOEHLE | C/O BILLIE MOEHLE 840 N. SEMINARY AVE., #112 WOODSTOCK IL 60098 |
| THE ESTATE OF WILLIAM RODGERS | 8488 OAK RUN WAY ELLICOTT CITY MD 210435577 |
| THE ESTATE OF WILLIAM TORTORO | 1222 ROBIN ROAD WEST COVINA CA 91791 |
| THE ESTATE OF WOODROW CRANE | 3707 PENNSYLVANIA AV KANSAS CITY MO 64111 |
| THE ESTATE OFELAINE ENDERLEY | 5 SWAN COURT OLD BETHPAGE NY 11804 |
| THE EVANSVILLE COURIER & PRESS | BILLS TO #411230 ATTN: LEGAL COUNSEL |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 EVANSVILLE IN 47702-0268 |
| THE EVANSVILLE COURIER & PRESS | P.O. BOX 268 EVANSVILLE IN 47702-0268 |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT STREET EVANSVILLE IN 47702-0268 |
| THE EVENING NEWS | 109 ARLINGTON ST. ATTN: LEGAL COUNSEL SAULT STE MARIE MI 49783 |
| THE EVENING SUN | P.O. BOX 151 ATTN: LEGAL COUNSEL NORWICH NY 13815 |
| THE EVENING SUN | P.O. BOX 514 ATTN: LEGAL COUNSEL HANOVER PA 17331 |
| THE EVENING SUN | 135 BALTIMORE ST.; PO BOX 514 HANOVER PA 17331 |
| THE EVENING TELEGRAM | 111 GREEN STREET ATTN: LEGAL COUNSEL HERKIMER NY 13350 |
| THE EVENING TELEGRAM | P.O. BOX 551 HERKIMER NY 13350-0551 |
| THE EVENING TIMES | 347 SOUTH 2ND STREET ATTN: LEGAL COUNSEL LITTLE FALLS NY 13365 |
| THE EVENING TRIBUNE | 85 CANISTEO ST HORNELL NY 14843 |
| THE EVENT DEPARTMENT | 8212 SUNSET BLVD LOS ANGELES CA 90046 |
| THE EXAMINER | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE EXAMINER | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE<br>PO BOX 1440 WEBSTER NY 14580 |
| THE EXPOSITOR | 53 DALHOUSIE STREET ATTN: LEGAL COUNSEL BRANTFORD ON N3T 5S8 CANADA |
| THE EXPRESS | PO BOX 208 LOCK HAVEN PA 17745 |
| THE EXPRESS | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE EXPRESS-TIMES | 30 NORTH FOURTH STREET ATTN: LEGAL COUNSEL EASTON PA 18042 |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. PO BOX 391 EASTON PA 18044 |
| THE FACTS | 720 S. MAIN ST. ATTN: LEGAL COUNSEL CLUTE TX 77531 |
| THE FACTS | PO BOX 547 CLUTE TX 77531-0547 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | THE FALLS SHOPPING CENTER ASSOC LLC PO BOX 404566 ATLANTA GA 30384-4566 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | 225 W WASHINGTON STREET INDIANAPOLIS IN 46204 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | 8888 SW 136TH ST          STE NO.553 MIAMI FL 33176 |
| THE FAUCET SHOPPE I | 3844 N ELSTON AV CHICAGO IL 60618 |
| THE FAYETTEVILLE OBSERVER | PO BOX 849 FAYETTEVILLE NC 28302 |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. FAYETTEVILLE NC 28302 |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET ATTN: LEGAL COUNSEL FAYETTEVILLE NC 28306 |
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 FAYETTEVILLE NC 28306 |
| THE FENCE POST | P.O. BOX 1690 GREELEY CO 80632 |
| THE FLOORING CENTER | 251 S LAKE DESTINY RD ORLANDO FL 328106254 |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE JACKSONVILLE FL 32205 |
| THE FLORIDA TIMES-UNION | P.O. BOX 1949-F ATTN: LEGAL COUNSEL JACKSONVILLE FL 32231 |
| THE FLOUR SHOP | 2980 LINDEN ST BETHLEHEM PA 18017-3283 |
| THE FOCUS STUDIO | 4 ROSE AVE VENICE CA 90291 |
| THE FOLD | 3835 1/2 TRACY ST LOS ANGELES CA 90027 |
| THE FOOD BANK OF LOWER FAIRFIELD COUNTY | 461 GLENBROOK RD STAMFORD CT 06906 |
| THE FORUM | P.O. BOX 2020 FARGO ND 58107-2020 |
| THE FORUM | PO BOX 203 DURHAM CA 95938 |

| Claim Name | Address Information |
|---|---|
| THE FREDERICK NEWS-POST | 351 BALLENGER CENTER DRIVE FREDERICK MD 21703 |
| THE FREDERICK NEWS-POST | P.O. BOX 578 ATTN: LEGAL COUNSEL FREDERICK MD 21705 |
| THE FREE LANCE-STAR | 616 AMELIA STREET ATTN: LEGAL COUNSEL FREDERICKSBURG VA 22401 |
| THE FREE LANCE-STAR | 616 AMELIA STREET FREDERICKSBURG VA 22404 |
| THE FREE PRESS | 8 NORTH MAIN ST., SUITE 101 ATTN: LEGAL COUNSEL ROCKLAND ME 04841 |
| THE FREE PRESS | 6 LELAND ST ROCKLAND ME 04841-3016 |
| THE FREE PRESS | 2103 N QUEEN ST, P.O. BOX 129 ATTN: LEGAL COUNSEL KINSTON NC 28501 |
| THE FREE PRESS | PO BOX129 KINSTON NC 28501 |
| THE FREE PRESS | 418 SOUTH SECOND STREET ATTN: LEGAL COUNSEL MANKATO MN 56001 |
| THE FREE PRESS | P.O. BOX 3287 MANKATO MN 56002-3287 |
| THE FREEMAN | P.O. BOX 478 ATTN: LEGAL COUNSEL BEAVER DAM WI 53916 |
| THE FREEMAN | P.O BOX 478 BEAVER DAM WI 53916 |
| THE FREEMAN COMPANY | RE: RIVERSIDE 3800 ORANGE ST. PO BOX 506 RIVERSIDE CA 92502 |
| THE FREEMAN FAMILY REVOCABLE | TRUST, 09/05/1997 RE: RIVERSIDE 3800 ORANGE ST. PO BOX 506 RIVERSIDE CA 92502 |
| THE FREEMAN FAMILY REVOCABLE TRUST, | 09/05/1997 3800 ORANGE STREET SUITE 100 (FORMALLY SUITE 240) RIVERSIDE CA |
| THE FRESH MARKET  [THE FRESH MARKET] | 3506 BOUDINOT AVE CINCINNATI OH 452115726 |
| THE FRESNO BEE | 1626 E STREET ATTN: LEGAL COUNSEL FRESNO CA 93786 |
| THE FRESNO BEE | 1626 E STREET FRESNO CA 93786 |
| THE FUTON PLACE | 133 LAKE ROSE DR ORLANDO FL 328354402 |
| THE GADSDEN TIMES | PO BOX 188 GADSDEN AL 35999 |
| THE GAINESVILLE SUN | PO BOX 147147 GAINESVILLE FL 32614-7147 |
| THE GALLERY | A DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| THE GALVESTON COUNTY DAILY NEWS | P.O. BOX 628 ATTN: LEGAL COUNSEL GALVESTON TX 77553 |
| THE GAP PARENT ACCT   [OLD NAVY CLOTHING | COMPANY] 40 FIRST PLAZA CTR NW ALBUQUERQUE NM 871023355 |
| THE GAP STORES INC  [OLD NAVY CLOTHING | CO] 345 SPEAR ST SAN FRANCISCO CA 94105 |
| THE GAP STORES-PARENT  [BANANA | REPUBLIC*] 2450 COLORADO AVE #300E SANTA MONICA CA 90404 |
| THE GARDEN ISLAND | P.O. BOX 231 ATTN: LEGAL COUNSEL LIHUE KAUAI HI 96766 |
| THE GARDNER NEWS | P.O. BOX 340, 309 CENTRAL STREET ATTN: LEGAL COUNSEL GARDNER MA 01440 |
| THE GATORADE COMPANY | MR. JEFF CHIENG 555 W. MONROE STE#10-13 CHICAGO IL 60661 |
| THE GAZETTE | 1010 W ST CATHERINE ST BUREAU 200 MONTREAL QC H3B 5L1 CANADA |
| THE GAZETTE | PO BOX 511 CEDAR RAPIDS IA 52401 |
| THE GAZETTE | P.O. BOX 511 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52406 |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; P.O. BOX 1779 COLORADO SPRINGS CO 80901 |
| THE GAZETTE | P.O. BOX 1529 BORING OR 97009 |
| THE GELFAND GROUP | ATTN: RANDI GELFAND 2934 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| THE GILROY DISPATCH | P.O. BOX 22365 ATTN: LEGAL COUNSEL GILROY CA 95021-2365 |
| THE GLEANER | P.O.BOX 4 HENDERSON KY 42419 |
| THE GLEANER | P.O. BOX 4 ATTN: LEGAL COUNSEL HENDERSON KY 42420 |
| THE GLENBROOK APARTMENT | 2 ROBINSON ROAD GLENBROOK AT ROCKY HILL ROCKY HILL CT 06067 |
| THE GLOBE AND MAIL | 444 FRONT STREET, W. ATTN: LEGAL COUNSEL TORONTO ON M5V 2S9 CANADA |
| THE GOODLAND STAR-NEWS | 1205 MAIN STREET ATTN: LEGAL COUNSEL GOODLAND KS 67735 |
| THE GOSHEN NEWS | PO BOX 569 GOSHEN IN 46526 |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE GRAND ISLAND INDEPENDENT | PO BOX 1208 ATTN: LEGAL COUNSEL GRAND ISLAND NE 68802-1208 |
| THE GRANGER COLLECTION LTD | 381 PARK AVENUE SOUTH NEW YORK NY 10016 |
| THE GREASE COMPANY | 4020 BANDINI BLVD. LOS ANGELES CA 90023 |
| THE GREAT ESCAPE | 300 W ARMORY BLVD SOUTH HOLLAND IL 604732820 |
| THE GREAT GAZEBO INC | PO BOX 1095 EAST LANSING MI 48826-1095 |