| Claim Name | Address Information |
|---|---|
| THE GREATER HOLLYWOOD CHAMBER | OF COMMERCE 330 N FEDERAL HWY HOLLYWOOD FL 33020 |
| THE GREEN OUTDOORS | 1609 HILL TOP RD COLUMBIA IL 62236 |
| THE GREENSHEET | 2601 MAIN ST HOUSTON TX 77002-9201 |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT P.O. BOX 1688 GREENVILLE SC 29602 |
| THE GREENVILLE NEWS | 305 S. MAIN ST. PO BOX 1688 GREENVILLE SC 29602 |
| THE GRESHAM OUTLOOK | P.O. BOX 747, 1190 NE DIVISION ST. ATTN: LEGAL COUNSEL GRESHAM OR 97030 |
| THE GRESHAM OUTLOOK | P.O. BOX 747 GRESHAM OR 97030 |
| THE GRIDIRON CLUB AND FOUNDATION | 529 14TH ST., NW #976 NATIONAL PRESS BLDG. WASHINGTON DC 20045 |
| THE GRIDIRON SUITE | ATTN SUSAN HAHN 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| THE GRIST MILL | 44 MILL LANE FARMINGTON CT 06032 |
| THE GRIST MILL RESTAURANT | MILL LANE ANTHONY GIRAULO FARMINGTON CT 06032 |
| THE GROUNDSMASTER | 4811 FAHRINGER DR HELLAM PA 17406 |
| THE GROUT DOCTOR | 4661 PORTAGE TRL MELBOURNE FL 329401546 |
| THE GROVE SUN DAILY | 14 WEST 3RD ATTN: LEGAL COUNSEL GROVE OK 74344 |
| THE GROVE SUN DAILY | 14 WEST 3RD GROVE OK 74344 |
| THE GUARDIAN | 165 PRINCE STREET ATTN: LEGAL COUNSEL CHARLOTTETOWN PE C1A 4R7 CANADA |
| THE HABITAT CO | 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| THE HAMILTON SPECTATOR | 44 FRID STREET ATTN: LEGAL COUNSEL HAMILTON ON L8N 3G3 CANADA |
| THE HARRODSBURG HERALD | P.O. BOX 68 ATTN: LEGAL COUNSEL HARRODSBURG KY 40330 |
| THE HARTFORD CLAIMS DEPARTMENT | HARTFORD FINANCIAL PRODUCTS 2 PARK AVENUE 5TH FLOOR NEW YORK NY 10016 |
| THE HARTFORD COURANT | 285 BROAD STREET HARTFORD CT 06115 |
| THE HARTFORD COURANT | 285 BROAD STREET ATTN: LEGAL COUNSEL HARTFORD CT 06115 |
| THE HARTFORD COURANT COMPANY | 285 BROAD STREET HARTFORD CT 06115 |
| THE HARTFORD INSURANCE GROUP | ONE HARTFORD PLAZA HARTFORD CT 06155 |
| THE HARTFORD STAGE COMPANY | 50 CHURCH ST HARTFORD CT 06103 |
| THE HASTINGS TRIBUNE | 908 WEST 2ND STREET HASTINGS NE 68901 |
| THE HAWK EYE | 800 SO. MAIN STREET ATTN: LEGAL COUNSEL BURLINGTON IA 52601 |
| THE HAWK EYE | 800 S. MAIN ST. BURLINGTON IA 52601 |
| THE HAYS DAILY NEWS | 507 MAIN ST. HAYS KS 67601 |
| THE HEARST CORPORATION | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| THE HEBREW FUNERAL ASSOC. | P O BX 370302 LEONARD HOLTZ WEST HARTFORD CT 06137 |
| THE HEIGHTS, BOSTON COLLEGE | MCELROY COMMONS 113 CHESTNUT HILL MA 02467 |
| THE HERALD | 1 HERALD SQUARE NEW BRITAIN CT 06050 |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. SHARON PA 16146 |
| THE HERALD | P.O. BOX 11707 ATTN: LEGAL COUNSEL ROCK HILL SC 29731 |
| THE HERALD | P.O. BOX 11707 ROCK HILL SC 29731 |
| THE HERALD | 216 E. 4TH ST.; PO BOX 31 JASPER IN 47547 |
| THE HERALD | P.O. BOX 930 ATTN: LEGAL COUNSEL EVERETT WA 98206 |
| THE HERALD | P.O. BOX 930 EVERETT WA 98206 |
| THE HERALD BULLETIN | PO BOX 1090 ANDERSON IN 46015-1090 |
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET ATTN: LEGAL COUNSEL LOGAN UT 84321 |
| THE HERALD MAIL COMPANY | 100 SUMMIT AVE HAGERSTOWN MD 21740 |
| THE HERALD NEWS | 207 POCASSET ST. FALL RIVER MA 02722 |
| THE HERALD-BANNER | PO BOX 6000 GREENVILLE TX 75403-6000 |
| THE HERALD-DISPATCH | 946 5TH AVENUE HUNTINGTON WV 25720 |
| THE HERALD-LEADER | P.O. BOX 40 ATTN: LEGAL COUNSEL FITZGERALD GA 31750 |
| THE HERALD-LEADER | P.O.BOX 40 FITZGERALD GA 31750 |
| THE HERALD-MAIL | HERALD MAIL CO., 100 SUMMIT AVE ATTN: LEGAL COUNSEL HAGERSTOWN MD 21740-5509 |
| THE HERALD-MAIL | P.O. BOX 439 HAGERSTOWN MD 21741-0439 |

| Claim Name | Address Information |
|---|---|
| THE HERALD-NEWS | 300 CATERPILLAR DR. ATTN: LEGAL COUNSEL JOLIET IL 60436 |
| THE HERALD-NEWS | 300 CATERPILLAR DR. ATTN: DAVE MONAGHAN, ME JOLIET IL 60436 |
| THE HERALD-PALLADIUM | PO BOX 128 ST. JOSEPH MI 49085-0128 |
| THE HERALD-SUN | 2828 PICKETT ROAD, PO BOX 2092 DURHAM NC 27702-2092 |
| THE HERALD-SUN | 2828 PICKETT ROAD DURHAM NC 27705 |
| THE HERALD-TIMES | P.O. BOX 909 BLOOMINGTON IN 47402 |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE BLOOMINGTON IN 47402 |
| THE HERALD-TIMES, INC. | 1900 S WALNUT STREET PO BOX 909 BLOOMINGTON IN 47402 |
| THE HERALD-TIMES, INC. | C/O MIKE LEONARD PO BOX 909 BLOOMINGTON IN 47404 |
| THE HERMANN GROUP INC | 23 PECK ROAD MT KISCO NY 10549 |
| THE HIBBING DAILY TRIBUNE | P.O. BOX 38 ATTN: LEGAL COUNSEL HIBBING MN 55746 |
| THE HIGHLINE CAR CONNECTION | 1833 WATERTOWN AVE WATERBURY CT 06708 |
| THE HILLCRESTE/AIMCO | 1420 AMBASSADOR STREET LOS ANGELES CA 90035 |
| THE HOLIDAY GROUP | 3605 AIRPORT WAY SOUTH #200 SEATTLE WA 98134 |
| THE HOLLAND SENTINEL | PO BOX 1440 WEBSTER NY 14580 |
| THE HOLLYWOOD REPORTER | PO BOX 504250 THE LAKES NV 88905-4250 |
| THE HOLLYWOOD REPORTER | PO BOX 504312 BPI/VNU THE LAKES NV 88905-4312 |
| THE HOLLYWOOD REPORTER | 5055 WILSHIRE BOULEVARD LOS ANGELES CA 90036-4396 |
| THE HOLLYWOOD REPORTER | PO BOX 601095 LOS ANGELES CA 90060-1095 |
| THE HOLLYWOOD REPORTER | PO BOX 480800 LOS ANGELES CA 90099-2927 |
| THE HOLLYWOOD REPORTER | PO BOX 894250 LOS ANGELES CA 90189-4250 |
| THE HOLLYWOOD REPORTER | 13701 RIVERSIDE DR  SUITE 205 SHERMAN OAKS CA 91423 |
| THE HOLMAN ENTERPRISE PARENT | [LAUDERDALE IMPORTS] 200 E SUNRISE BLVD FORT LAUDERDALE FL 333041954 |
| THE HOLMAN ENTERPRISE PARENT | [LAUDERDALE IMPORTS LTD/BMW] 1400 S FEDERAL HWY FORT LAUDERDALE FL 333162620 |
| THE HOLMAN ENTERPRISE PARENT [HOLLYWOOD | LINCOLN MERC] 15000 SHERIDAN ST FORT LAUDERDALE FL 333312988 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN | HONDA] 12 E SUNRISE BLVD FORT LAUDERDALE FL 333041951 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN | LINCOLN MERCURY PINES] 14800 SHERIDAN ST FORT LAUDERDALE FL 333312903 |
| THE HOLMAN ENTERPRISE PARENT [MARGATE | LINCOLN MERCURY] 2250 N STATE ROAD 7 MARGATE FL 330635716 |
| THE HOLMAN ENTERPRISE PARENT [MARGATE | VOLVO] 2250 N STATE ROAD 7 MARGATE FL 330635716 |
| THE HOLMAN ENTERPRISE PARENT [MIAMI | LINCOLN MERCURY] 8101 NW 7TH AVE MIAMI FL 331502712 |
| THE HOLMAN ENTERPRISE PARENT [POMPANO | LINCOLN MERCURY] 2741 N FEDERAL HWY POMPANO BEACH FL 330646846 |
| THE HOLMAN ENTERPRISE PARENT [SO | FLORIDA LEASING] 1500 SHERIDAN ST HOLLYWOOD FL 330202250 |
| THE HOME DEPOT - 471841813 | 2455 PACES FERRY RD SE ATLANTA GA 303391834 |
| THE HOME DEPOTSSC | PO BOX 105715 DAVID CRAWFORD ATLANTA GA 30339 |
| THE HONEYBAKED HAM CO & CAFE | 421 PLAZA DR EUSTIS FL 327266523 |
| THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD., PO BOX 3350 ATTN: LEGAL COUNSEL HONOLULU HI 96801 |
| THE HONOLULU ADVERTISER | P O BOX 3110 HONOLULU HI 96802 |
| THE HOUR | 346 MAIN AVENUE ATTN: LEGAL COUNSEL NORWALK CT 06852 |
| THE HOUR | 346 MAIN AVENUE NORWALK CT 06852 |
| THE HUB MOBLE HOME PARK | 28313 S HIGHWAY27 ST NO. 38 LEESBURG FL 34748 |
| THE HUNTINGTON LEARNING CTR [HUNTINGTON | LEARNING CENTER] 2031 SANTA ANTILLES RD ORLANDO FL 328061531 |
| THE HUNTSVILLE TIMES | P.O. BOX 1487 - WEST STATION ATTN: LEGAL COUNSEL HUNTSVILLE AL 35807 |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION HUNTSVILLE AL 35807 |
| THE HUTCHINSON NEWS | P.O. BOX 190 ATTN: LEGAL COUNSEL HUTCHINSON KS 67504 |
| THE HUTCHINSON NEWS | P.O. BOX 190 HUTCHINSON KS 67504-0190 |
| THE ICE HOUSE | 24 N MENTOR AVE PASADENA CA 91106 |
| THE ICON | 5450 WILSHIRE BLVD LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| THE IDAHO STATESMAN | BOX 40 - 1200 N. CURTIS ATTN: LEGAL COUNSEL BOISE CITY ID 83702 |
| THE IDAHO STATESMAN | P O BOX 40 BOISE ID 83707 |
| THE IDEA COMPANY | 329 MAIN ST        STE 112 WALLINGFORD CT 06492 |
| THE ILLUMINATORS | C/O PIONEER ASSOCS ARNOLD CA 95223 |
| THE IMAGING NETWORK | 44 ISLAND GREEN TIMOTHY LYONS GLATONBURY CT 06033 |
| THE IMAGING NETWORK | 44 ISLAND GREEN GLASTONBURY CT 06033 |
| THE INDEPENDENT | PO BOX 246 HILLSDALE NY 12529 |
| THE INDEPENDENT | P. O. BOX 311 KY 41105 |
| THE INDEPENDENT | 226 17TH ST., P.O. BOX 311 ATTN: LEGAL COUNSEL ASHLAND KY 41105-0311 |
| THE INDEPENDENT | 50 NORTH AVENUE NW, P.O. BOX 730 ATTN: LEGAL COUNSEL MASSILLON OH 44648-0730 |
| THE INDEPENDENT | PO BOX 730 MASSILLON OH 44648-0730 |
| THE INDEPENDENT WEEKLY | P.O. BOX 2690 DURHAM NC 27715 |
| THE INDEX-JOURNAL | PO BOX 1018 GREENWOOD SC 29648 |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. INDIANAPOLIS IN 46204-1899 |
| THE INDIANAPOLIS STAR | C/O INDIANA NEWSPAPERS, P. O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206-0145 |
| THE INSTITUTE OF AESTHETIC | 400 CELEBRATION PL KISSIMMEE FL 347474970 |
| THE INTELLIGENCER | 45 BRIDGE STREET EAST ATTN: LEGAL COUNSEL BELLEVILLE ON K8N 5C7 CANADA |
| THE INTELLIGENCER | 200 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE INTELLIGENCER | 333 NORTH BROAD STREET ATTN: LEGAL COUNSEL DOYLESTOWN PA 18901 |
| THE INTELLIGENCER | 333 NORTH BROAD STREET DOYLESTOWN PA 18901 |
| THE INTELLIGENCER | 1500 MAIN STREET WHEELING WV 26003 |
| THE INTER-MOUNTAIN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE P.O. BOX 1339 ELKINS WV 26241 |
| THE INTERMOUNTAIN COMMERCIAL RECORD | 1950 WEST 1500 S SALT LAKE CITY UT 84104 |
| THE INVESTMENTS LTD PARENT [INVESTMENTS | LTD] 215 N FEDERAL HWY BOCA RATON FL 334323994 |
| THE IRISH OAK | 3511 N CLARK ST CHICAGO IL 60657 |
| THE ISLAND - UPALI NEWSPAPERS | 223 BLOEMENDHAL ROAD COLOMBO 13 LKA SRI LANKA |
| THE ISLAND PACKET | P.O. BOX 5727 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| THE ISLAND PACKET | PO BOX 5727 HILTON HEAD ISLAND SC 29938 |
| THE ISLANDER | 520 WESLEY OAKS CIRCLE ST. SIMONS ISLAND GA 31522 |
| THE ISLE CASINO @ POMP PARK | 1800 SW 3RD ST. POMPANO BEACH FL 33069 |
| THE ISPOT COM | C/O THE I SPOT SHOWCASE, LLC NEW YORK NY 10010 |
| THE ISPOT COM | 53 W 36TH ST SUITE 306 NEW YORK NY 10018 |
| THE ITEM | P.O. BOX 1677 ATTN: LEGAL COUNSEL SUMTER SC 29151 |
| THE ITEM | PO BOX 1677, 20 N. MAGNOLIZ ST. SUMTER SC 29151 |
| THE ITHACA JOURNAL | 123 WEST STATE ITHACA NY 14850 |
| THE J. DAVID GLADSTONE INSTITUTES | RE: SAN DIEGO 7191 ENGINEER R 43 CORPORATE PARK SUITE 102 IRVINE CA 92026 |
| THE J. DAVID GLADSTONE INSTITUTES | 7191 ENGINEER RD. SAN DIEGO CA 92123 |
| THE J. DAVID GLADSTONE INSTITUTES | RE: SAN DIEGO 7191 ENGINEER R 43 CORPORATE PARK, #102 IRVINE CA 92606 |
| THE J. PAUL GETTY MUSEUM | 1200 GETTY CENTER DRIVE STE. 1000 LOS ANGELES CA 90049 |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. JACKSON MI 49201 |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON STREET ATTN: LEGAL COUNSEL JACKSON MI 49204 |
| THE JACKSON SUN | PO BOX 1059 245 W. LAFAYETTE ST. JACKSON TN 38302 |
| THE JAMESTOWN SUN | P.O. BOX 1760 JAMESTOWN ND 58402 |
| THE JANESVILLE GAZETTE | PO BOX 5001 JANESVILLE WI 53547 |
| THE JANESVILLE GAZETTE | 1 SO. PARKER DRIVE, P.O. BOX 5001 ATTN: LEGAL COUNSEL JANESVILLE WI 53547-5001 |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE ATTN: LEGAL COUNSEL JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE JERSEY CITY NJ 07306 |
| THE JEWELRY MART | 10 N ROSELLE RD SCHAUMBURG IL 601943527 |
| THE JOFFREY BALLET | 10 E RANDOLPH CHICAGO IL 60601 |
| THE JONES STATION FARMERS | 109 KEHM ROAD QUEENSTOWN MD 21658 |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET JOPLIN MO 64801 |
| THE JOPLIN GLOBE | PO BOX 7, 117 E. 4TH ST. ATTN: LEGAL COUNSEL JOPLIN MO 64802-0007 |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET MARTINSBURG WV 25401 |
| THE JOURNAL | 303 N. MINNESOTA ST. NEW ULM MN 56073 |
| THE JOURNAL GAZETTE | P.O. BOX 88 ATTN: LEGAL COUNSEL FORT WAYNE IN 46801 |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. FORT WAYNE IN 46802 |
| THE JOURNAL-PIONEER (SUMMERSIDE) | 316 WATER ST. - P.O BOX 2480 SUMMERSIDE PE C1N 4K5 CANADA |
| THE JOURNAL-STANDARD | P.O. BOX 330 ATTN: LEGAL COUNSEL FREEPORT IL 61032 |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; PO BOX 330 FREEPORT IL 61032 |
| THE KANE REPUBLICAN | P. O. BOX T KANE PA 16735 |
| THE KANSAS CITY STAR | BILLS TO 900092, 1729 GRAND BLVD. ATTN: LEGAL COUNSEL KANSAS CITY MO 64108 |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM KANSAS CITY MO 64108 |
| THE KARPEL LAW GROUP | 16161 VENTURA BLVD., SUITE 403 ENCINO CA 91436 |
| THE KEENE SENTINEL | P.O. BOX 546 ATTN: LEGAL COUNSEL KEENE NH 03431 |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 KEENE NH 03431 |
| THE KENCO COMMUNITIES PARENT  [ADDISON | RESERVE COUNTRY CLUB] 7201 ADDISON RESERVE BLV DELRAY BEACH FL 334462340 |
| THE KENCO COMMUNITIES PARENT  [KENCO | COMMUNITIES] 1000 CLINT MOORE RD #110 BOCA RATON FL 334872847 |
| THE KENTUCKY STANDARD | 110 W. STEPHEN FOSTER AVE, P.O. BOX 639 ATTN: LEGAL COUNSEL BARDSTOWN KY 40004 |
| THE KING MOTOR PARENT ACCT | [KING/COCONUT CREEK MITSUBISH] 4950 N STATE ROAD 7 COCONUT CREEK FL 330733302 |
| THE KING MOTOR PARENT ACCT   [KING | SATURN] 3100 N UNIVERSITY DR SUNRISE FL 333516716 |
| THE KING MOTOR PARENT ACCT   [KING | TOYOTA] 1441 S FEDERAL HWY DEERFIELD BEACH FL 334417222 |
| THE KING MOTOR PARENT ACCT   [KING | AUTOMALL/MITSUB/SATURN] 1345 S FEDERAL HWY DEERFIELD BEACH FL 334417248 |
| THE KING MOTOR PARENT ACCT   [KING | HYUNDAI DEERFIELD] 1399 S FEDERAL HWY DEERFIELD BEACH FL 334417248 |
| THE KING MOTOR PARENT ACCT   [KING CC | HYUNDAI & SUZUKI] 4950 N STATE ROAD 7 COCONUT CREEK FL 330733302 |
| THE KING MOTOR PARENT ACCT   [KING MOTOR | 1645 S FEDERAL HIGHWAY DEERFIELD BEACH FL 334417248 |
| THE KING MOTOR PARENT ACCT [KING/SATURN | OF COCONUT CREEK] 4980 N STATE RD #7 COCONUT CREEK FL 33073 |
| THE KING MOTOR PARENT ACCT [KING/SATURN | W. BROWARD] 3100 N UNIVERSITY DR SUNRISE FL 333516716 |
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY KNOXVILLE TN 37917 |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 ATTN: LEGAL COUNSEL KNOXVILLE TN 37950-9038 |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 KNOXVILLE TN 37950-9038 |
| THE KOOL SPOT | P O BOX 6862 ORLANDO FL 32810 |
| THE KYUNG HYANG DAILY NEWS | ATTN. MR. KOO JUNG EUN 22 JUNGDONG, CHUNGGU 100-702 SEOUL KOREA, REPUBLIC OF |
| THE L A OFFICE | 8981 SUNSET BOULEVARD  SUITE 501 LOS ANGELES CA 90069 |
| THE L A STUDIOS INC | 3453 CAHUENGA W HOLLYWOOD CA 90068 |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET ATTN: LEGAL COUNSEL LA PORTE IN 46350 |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET LAPORTE IN 46350-3328 |
| THE LAKELAND TIMES | P.O. BOX 790, CHIPPEWA STREET ATTN: LEGAL COUNSEL MINOCQUA WI 54548 |
| THE LAKEVIEW COMMUNITY | 22 WEST MINEOLA AVE. VALLEY STREAM NY 11580 |
| THE LAMAR LEDGER | PO BOX 1217 LAMAR CO 81052 |
| THE LAMINATE PEOPLE | 1250 COMMONS CT CLERMONT FL 347116513 |
| THE LANCASTER NEWS | PO BOX 640, 701 N. WHITE STREET LANCASTER SC 29720 |
| THE LANDING @ PLYMOUTH PLACE | 315 N LA GRANGE RD LA GRANGE PARK IL 605261903 |
| THE LANDINGS | 240 VALLEY PARK BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| THE LANGHAM HUNTINGTON PASADENA | 1401 SOUTH OAK KNOLL AVE PASADENA CA 91352 |
| THE LARIAT | P.O. BOX 97330 WACO TX 76798-7330 |
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E LAS CRUCES NM 88011 |
| THE LATIN SCHOOL OF CHICAGO | 59 W NORTH BLVD CHICAGO IL 60610 |
| THE LAWN MOWGUL | 6522 WILLOW LN DALLAS TX 75201 |
| THE LAWTON CONSTITUTION | P.O. BOX 2069 ATTN: LEGAL COUNSEL LAWTON OK 73501 |
| THE LEADER | 34 W. PULTNEY ST. ATTN: LEGAL COUNSEL CORNING NY 14830 |
| THE LEADER | 34 WEST PULTENEY ST. ; PO BOX 1017 CORNING NY 14830 |
| THE LEADER POST | CANWEST PUBLISHING INC, 1964 PARK STREET ATTN: LEGAL COUNSEL REGINA SK S4P 3G4 CANADA |
| THE LEAF-CHRONICLE | PO BOX 30639, 200 COMMERCE STREET CLARKSVILLE TN 37040 |
| THE LEAVENWORTH TIMES | 422 SENECA ST. ATTN: LEGAL COUNSEL LEAVENWORTH KS 66048 |
| THE LEBANON REPORTER | 117 E. WASHINGTON ST. LEBANON IN 46052 |
| THE LEDGER | P.O. BOX 408 LAKELAND FL 33802 |
| THE LEDGER | P.O. BOX 408 ATTN. GLENN MARSTON LAKELAND FL 33802 |
| THE LEDGER-INDEPENDENT | PO BOX 518 ATTN: LEGAL COUNSEL MAYSVILLE KY 41056 |
| THE LEDGER-INDEPENDENT | P O BOX 518 MAYSVILLE KY 41056 |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH LETHBRIDGE AB T1J 2H1 CANADA |
| THE LETHBRIDGE HERALD | 504 7TH STREET ATTN: LEGAL COUNSEL LETHBRIDGE AB T1J 3Z7 CANADA |
| THE LIGATURE | 4909 ALCOA AVE LOS ANGELES CA 90058 |
| THE LIMA NEWS | 3515 ELIDA ROAD P.O. BOX 690 LIMA OH 45802-0690 |
| THE LIST COMPANY | 11717 BURT ST      STE 205 OMAHA NE 68154 |
| THE LITTLE GYM | SARAH LOWE 2196-A FOOTHILL BL LA CANADA CA 91011 |
| THE LOCAL PAPER | 516 STEADMAN STREET KETCHIKAN AK 99001 |
| THE LOFT-FINE HOME FURNISHING | ATTN: TOBI PARRISH 411 N BRAND BL GLENDALE CA 91203 |
| THE LOGAN BANNER | 439 STRATTON STREET ATTN: LEGAL COUNSEL LOGAN WV 25601 |
| THE LONDON ECONOMIST | 1331 PENNSYLVANIA AV., NW WASHINGTON DC 20004 |
| THE LONDON FREE PRESS | PO BOX 2280 LONDON ON N6A 4G1 CANADA |
| THE LONDON SHOP | 339 NORTHAMPTON ST EASTON PA 18042-3541 |
| THE LONGBOAT OBSERVER | PO BOX 8100 LONGBOAT KEY FL 34228-8100 |
| THE LOOP | 800 BOYLSTON ST STE 1300 BOSTON MA 21998117 |
| THE LORD CLINIC | 8885 W. VENICE BLVD., #205 LOS ANGELES CA 90034 |
| THE LOS ANGELES WHOLESALE PRODUCE MARKET | LLC 2000 EAST 8TH ST. OLYMPIC PLANT – PARKING (420 SPACES) LOS ANGELES CA |
| THE LOUGHLIN MANAGEMENT GROUP INC | 60 WEST ST SUITE 204 ANNAPOLIS MD 21401 |
| THE LOUVER SHOP | 203 CHESTERRA ROAD DAHLONEGA GA 30533 |
| THE LUFKIN DAILY NEWS | P.O. BOX 1089 ATTN: LEGAL COUNSEL LUFKIN TX 75901-1089 |
| THE LUFKIN DAILY NEWS | PO BOX 1089 LUFKIN TX 75902-1089 |
| THE LYCEUM | 227 LAWRENCE ST HARTFORD CT 06106 |
| THE M A S GROUP LLC | 3411 SILVERSIDE ROAD WILMINGTON DE 19810 |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE ATTN: LEGAL COUNSEL MOUNT CLEMENS MI |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE MOUNT CLEMENS MI 48043 |
| THE MADISON COURIER | 310 COURIER SQUARE ATTN: LEGAL COUNSEL MADISON IN 47250 |
| THE MADISON SHOP | 16 ENSIGN DRIVE AVON CT 06001 |
| THE MAHER LAW FIRM, P.A | 4201 LONG BEACH BLVD,SUITE 412 LONG BEACH CA 90807 |
| THE MAILING HOUSE INC | 5600 BANDINI BLVD BELL CA 90201 |
| THE MANDUS GROUP | ATTN: SHELLY WARREN 4621 GREENBRIER DR DAVENPORT IA 52807 |
| THE MANSIONS AT CANYON RIDGE | 1 CANYON RIDGE DR SUMNER CHAPMAN BROAD BROOK CT 06016 |
| THE MARIETTA TIMES | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| THE MARIETTA TIMES | 700 CHANNEL LANE MARIETTA OH 45750 |
| THE MARINER/TRM,INC | 20 PARK PLAZA,STE 720 JOE GOLDMAN BOSTON MA 02116 |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO NEWARK OH 43058-0860 |
| THE MARKET PLACE | 521 W. DIVERSEY PKWY CHICAGO IL 60614-1609 |
| THE MARTIN AGENCY | MEDIA ACCOUNTING PO BOX 2471 RICHMOND VA 23218-2471 |
| THE MARYVILLE DAILY FORUM | P.O. BOX 188 ATTN: LEGAL COUNSEL MARYVILLE MO 64468-0188 |
| THE MASTER'S ACADEMY | 1500 LUKAS LN OVIEDO FL 327656629 |
| THE MAUI NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MAUI NEWS | P. O. BOX 550 WAILUKU HI 96793 |
| THE MAVEN COMPANY INC. | P O BOX 406 NEWMAN MAHOPAC FALLS NY 10542 |
| THE MCLAUGHLIN LP | 387 STATE ST ALBANY NY 12210 |
| THE MEADOWS APARTMENTS | P O BOX 288 RICHARD J. FISH WEATOGUE CT 60890288 |
| THE MEADVILLE TRIBUNE | 947 FEDERAL COURT MEADVILLE PA 16335 |
| THE MECHANICSVILLE LOCAL | BILLS TO #500761 ATTN: LEGAL COUNSEL MECHANICSVILLE VA |
| THE MEDIA EDGE/Y & R* | SHARED FINANCIAL SERVICES P.O. BOX 5758 GCS NEW YORK NY 10017 |
| THE MEDIAEDGE:CIA | 285 MADISON AVENUE 19 FL NEW YORK NY 10017 |
| THE MEDICAL DEALER | 18 EASTBROOK BEND PEACHTREE CITY GA 30269 |
| THE MEDINA COUNTY GAZETTE | 885 WEST LIBERTY ATTN: LEGAL COUNSEL MEDINA OH 44256 |
| THE MERCURY | 24 NORTH HANOVER ST.; PO #10684 POTTSTOWN PA 19464 |
| THE MERCURY | 24 N HANOVER ST POTTSTOWN PA 19464 |
| THE MESABI DAILY NEWS | P.O. BOX 956 ATTN: LEGAL COUNSEL VIRGINIA MN 55792 |
| THE MESABI DAILY NEWS | PO BOX 956 VIRGINIA MN 55792 |
| THE MESSENGER | 221 SOUTH MAIN STREET, P O BOX 529 ATTN: LEGAL COUNSEL MADISONVILLE KY 42431 |
| THE MESSENGER | PO BOX 528 MADISONVILLE KY 42431-0529 |
| THE MESSENGER | 713 CENTRAL AVENUE FORT DODGE IA 50501 |
| THE METROPOLIS PLANET | P.O. BOX 820 ATTN: LEGAL COUNSEL METROPOLIS IL 62960 |
| THE MEXICO LEDGER | LEDGER PLAZA MEXICO MO 65265 |
| THE MEXICO LEDGER | P.O. BOX 8 ATTN: LEGAL COUNSEL MEXICO MO 66048 |
| THE MIAMI HEAT | SUNTRUST INTL CTR MIAMI FL 33131 |
| THE MICHAEL J FOX FOUNDATION | 90 BROAD ST 10TH FLR NEW YORK NY 10004 |
| THE MICHAEL J FOX FOUNDATION | 381 PARK AVE S NO.820 NEW YORK NY 10016 |
| THE MICHAEL J FOX FOUNDATION | GRAND CENTRAL STATION PO BOX 4777 NEW YORK NY 10163 |
| THE MICHAELS WILDER GROUP | NO DIRECT BILLING PEORIA AZ 85345 |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. MIDDLETOWN OH 45044 |
| THE MIDDLETOWN JOURNAL | C/O COX OHIO, 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| THE MIDDLETOWN PRESS | 2 MAIN STREET MIDDLETOWN CT 06457 |
| THE MILFORD DAILY NEWS | 33 NEW YORK AVE FRAMINGHAM MA 07101 |
| THE MILFORD DAILY NEWS | 159 SOUTH MAIN STREET ATTN: LEGAL COUNSEL MILFORD MA 01757 |
| THE MILKS FAMILY | EVELYN MIKS 6625 N ROCKWELL ST CHICAGO IL 60645 |
| THE MILL STORE | 270 COMMUNICATION BLDG 6 WAY ANN FERO HYANNIS MA 02601 |
| THE MILLS GROUP | 4040 CARTHAGE RD RANDALLSTOWN MD 21133 |
| THE MINING JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MINING JOURNAL | PO BOX 430 249 WASHINGTON ST. MARQUETTE MI 49855 |
| THE MODESTO BEE | P.O. BOX 3928 ATTN: LEGAL COUNSEL MODESTO CA 95352 |
| THE MODESTO BEE | 1325 H STREET MODESTO CA 95354 |
| THE MONITOR | PO BOX 3267 MCALLEN TX 78504 |
| THE MONITOR | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE MONROE EVENING NEWS | 20 WEST FIRST STREET ATTN: LEGAL COUNSEL MONROE MI 48161 |
| THE MONROE EVENING NEWS | 20-22 W. FIRST MONROE MI 48161 |

| Claim Name | Address Information |
|---|---|
| THE MONROE TIMES | P.O. BOX 230 ATTN: LEGAL COUNSEL MONROE WI 53566 |
| THE MONROE TIMES | PO BOX 230 MONROE WI 53566-0230 |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 DENVER CO 80202 |
| THE MONTEREY COUNTY HERALD | P.O. BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962 |
| THE MOREHEAD NEWS | 722 W. FIRST ST. ATTN: LEGAL COUNSEL MOREHEAD KY 40351 |
| THE MORGANTI GROUP, INC. | SUITE 1220 200 E ROBINSON ST ORLANDO FL 32801-1945 |
| THE MORNING CALL | P.O. BOX 1260 ATTN: LEGAL COUNSEL ALLENTOWN PA 18105 |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING JOURNAL | 1657 BROADWAY LORAIN OH 44052 |
| THE MORNING NEWS | PO BOX 7, 2560 N. LOWELL ROAD SPRINGDALE AR 72764 |
| THE MORNING SUN | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE<br>PO BOX 1440 WEBSTER NY 14580 |
| THE MORNING TIMES | 201 N. LEHIGH AVE ATTN: LEGAL COUNSEL SAYRE PA 18840 |
| THE MORSE DEALERSHIP PARENT    [BAYVIEW | CADILLAC] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 333096188 |
| THE MORSE DEALERSHIP PARENT    [ED | MORSE/DELRAY TOYOTA] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 333096188 |
| THE MORSE DEALERSHIP PARENT    [ED MORSE | SAWGRASS / PONT/BUI] 6363 NW 6TH WAY FORT LAUDERDALE FL 333096118 |
| THE MORSE DEALERSHIP PARENT    [ED MORSE | SAWGRASS AUTO MALL] 6363 NW 6TH WAY FORT LAUDERDALE FL 333096118 |
| THE MORSE DEALERSHIP PARENT    [ED MORSE | DELRAY CADILLAC] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 333096188 |
| THE MORTGAGE DEPARTMENT | 32815 US 19 NORTH PALM HARBOR FL 34684 |
| THE MOSKIN REALTY GROUP | 5340 N FEDERAL HWY LIGHTHOUSE PT FL 330647058 |
| THE MOTORLEASE CORP. | 1506 NEW BRITAIN AVE. FARMINGTON CT 06032 |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. MOULTRIE GA 31768 |
| THE MOUNTAIN PRESS | 111 COMMERCE STREET SEVIERVILLE TN 37862 |
| THE MOUNTAINEER | P.O. DRAWER 129 WAYNESVILLE NC 28786 |
| THE MOUNTAINEER | PO BOX 529 BIG SANDY MT 59520 |
| THE MUSEUM OF TELEVISION AND RADIO | 25 WEST 52ND STREET NEW YORK NY 10019 |
| THE MUSEUM OF TELEVISION AND RADIO | 465 NORTH BEVERLY DRIVE DEVELOPMENT OFFICE BEVERLY HILLS CA 90210 |
| THE MUSEUM OF TELEVISION AND RADIO | 465 NORTH BEVERLY DRIVE SPECIAL EVENTS DEPT BEVERLY HILLS CA 90210 |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 ATTN: LEGAL COUNSEL NAPA CA 94559 |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 NAPA CA 94559 |
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET P.O. BOX 49010 G.P.O NAIROBI KENYA |
| THE NATIONAL ARTS CLUB | 15 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| THE NATIONAL ARTS CLUB | DINING ROOM 15 GRAMACY PARK SOUTH NEW YORK NY 10003 |
| THE NELSON DAILY NEWS | 266 BAKER ST. ATTN: LEGAL COUNSEL NELSON BC V1L 4H3 CANADA |
| THE NELSON DAILY NEWS | 266 BAKER STREET NELSON BC V1L 4H3 CANADA |
| THE NEW HAMPSHIRE UNION LEADER | 100 WILLIAM LOEB DRIVE, P.O. BOX 9555 ATTN: LEGAL COUNSEL MANCHESTER NH 03103 |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 MANCHESTER NH 03108-9555 |
| THE NEW YORK ARTIST SHOP | 1124 NEW YORK AVE SAINT CLOUD FL 347693782 |
| THE NEW YORK TIMES | 229 WEST 43 STREET VP PUBLISHING OPERATIONS NEW YORK NY 10036 |
| THE NEW YORK TIMES | 229 W. 43RD ST. ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR NEW YORK NY 10036 |
| THE NEW YORK TIMES | 5 BROOKSIDE DR PAUL DEVIN BRIDGEWATER MD 02324 |
| THE NEW YORK TIMES SALES COMPANY | 229 WEST 43 STREET NEW YORK NY 10036 |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD ATTN: LEGAL COUNSEL NEWPORT RI 02840 |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD NEWPORT RI 02840 |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE ATTN: LEGAL COUNSEL LYNCHBURG VA 24502 |

| Claim Name | Address Information |
|---|---|
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE LYNCHBURG VA 24502 |
| THE NEWS & MESSENGER | P.O. BOX 2470 WOODBRIDGE VA 22193 |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL P.O. BOX 191 RALEIGH NC 27602 |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 RALEIGH NC 27602 |
| THE NEWS DEMOCRAT | 111 W. STATE ST. GEORGETOWN OH 45121 |
| THE NEWS HERALD | PO BOX 280 MORGANTON NC 28655 |
| THE NEWS HERALD | P.O. BOX 280, 301 COLLETTE ST. ATTN: LEGAL COUNSEL MORGANTON NC 28680 |
| THE NEWS HERALD | ATTN  KIM TOMPKINS 7085 MENTOR AVE WILLOUGHBY OH 44094 |
| THE NEWS HERALD | PO BOX 1940 PANAMA CITY FL 32402-1940 |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD NEW CASTLE DE 19720 |
| THE NEWS LEADER | 11 N. CENTRAL AVE., P.O. BOX 59 STAUNTON VA 24401 |
| THE NEWS PRESS | P.O. BOX 2288 ATTN: LEGAL COUNSEL STILLWATER OK 74076 |
| THE NEWS PRESS | P O BOX 2288 STILLWATER OK 74076 |
| THE NEWS SUN | 100 WEST MADISON STREET ATTN: LEGAL COUNSEL WAUKEGAN IL 60085 |
| THE NEWS TRIBUNE | 1950 S STATE STREET ATTN: LEGAL COUNSEL TACOMA WA 98411 |
| THE NEWS TRIBUNE | PO BOX 11000 TACOMA WA 98411 |
| THE NEWS VIRGINIAN | 544 WEST MAIN STREET ATTN: LEGAL COUNSEL WAYNESBORO VA 22980 |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42701 |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE ELIZABETHTOWN KY 42701 |
| THE NEWS-GAZETTE | PO BOX 677 CHAMPAIGN IL 61820-0677 |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET ATTN: LEGAL COUNSEL CHAMPAIGN IL 61824-0677 |
| THE NEWS-HERALD | 7085 MENTOR AVENUE WILLOUGHBY OH 44094 |
| THE NEWS-ITEM | 707 N. ROCK ST., P.O. BOX 587 SHAMOKIN PA 17872 |
| THE NEWS-JOURNAL | PO BOX 2831 DAYTONA BEACH FL 32015-2831 |
| THE NEWS-JOURNAL | P.O. BOX 2831 ATTN: LEGAL COUNSEL DAYTONA BEACH FL 32120-2831 |
| THE NEWS-LEADER | 651 BOONVILLE SPRINGFIELD MO 65806 |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD FT. MYERS FL 33901 |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD FORT MYERS FL 33901-3987 |
| THE NEWS-REVIEW | 345 NE WINCHESTER STREET ATTN: LEGAL COUNSEL ROSEBURG OR 97470 |
| THE NEWS-REVIEW | PO BOX 1248 ROSEBURG OR 97470 |
| THE NEWS-SENTINEL | PO BOX 102 FORT WAYNE IN 46801 |
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 ATTN: LEGAL COUNSEL FORT WAYNE IN 46802 |
| THE NEWS-STAR | PO BOX 1502 MONROE LA 71201 |
| THE NEWS-SUN | 2227 U.S. 27 SOUTH ATTN: LEGAL COUNSEL SEBRING FL 33870 |
| THE NEWS-SUN | 2227 US 27 SEBRING FL 33870 |
| THE NEWS-TIMES | 333 MAIN STREET DANBURY CT 06810 |
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI P O BOX 980128 SACRAMENTO CA 95798 |
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI PO BOX 980128 SACRAMENTO CA 95798-0128 |
| THE NEWSPAPER NETWORK ADV | ATTN:  DONALD BORUCKI PO BOX 980128 SACRAMENTO CA 95798-0128 |
| THE NIELSEN COMPANY | 12350 NW 39TH ST CORAL SPRINGS FL 330652404 |
| THE NISSAN MOTOR CORP PARENT   [INFINITI | CORP] 3939 N FREEWAY BOULEVARD SACRAMENTO CA 95834 |
| THE NISSAN MOTOR CORP PARENT   [NISSAN | MOTOR CORP] PO BOX 191 GARDENA CA 902480191 |
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. ATTN: LEGAL COUNSEL NORMAN OK 73069 |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE NORMAN OK 73070 |
| THE NORTH PLATTE TELEGRAPH | P. O. BOX 370 NORTH PLATTE NE 69103 |
| THE NORTHCOUNTRY NEWS | P.O. BOX 10 ATTN: LEGAL COUNSEL WARREN NH 03279 |
| THE NORTHEAST GEORGIAN | 119 LEVEL GROVE, P.O. BOX 1555 ATTN: LEGAL COUNSEL CORNELIA GA 30531 |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 TUPELO MS 38804 |
| THE NORTHERN IOWAN | L011 MAUCKER UNION CEDAR FALLS IA 50614 |

| Claim Name | Address Information |
|---|---|
| THE NORTHERN TRUST CO. | 50 S LA SALLE M-10 CHICAGO IL 60675 |
| THE NORTHERN TRUST COMPANY | ATTN SILVIA LAZAR 50 S LASALLE STY NO.L7 CHICAGO IL 60603 |
| THE NORTHERN TRUST COMPANY | ATTN: KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60675 |
| THE NORTHWESTERN MUTUAL LIFE | INSURANCE COMPANY 7101 PRESIDENTS DRIVE, SUITE 399 ORLANDO FL 32809 |
| THE NOTES | 33 YARMOUTH CROSSING DRIVE, PO BOX 905 YARMOUTH ME 04096 |
| THE NUGGET | P.O. BOX 698 SISTERS OR 97759 |
| THE NUTMEG MANOR RESTAURANT | 297 S MAIN ST PAUL IANNI EAST WINDSOR CT 06088 |
| THE OAK RIDGER | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., ACCOUNTS PAYABLE PO BOX 1449 WEBSTER NY 14580 |
| THE OAKLAND PRESS | 48 WEST HURON STREET ATTN: LEGAL COUNSEL PONTIAC MI 48342 |
| THE OAKLAND PRESS | P.O. BOX 436009 PONTIAC MI 48343 |
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR ATTN: LEGAL COUNSEL WALNUT CREEK CA 94598-2513 |
| THE OBSERVER | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE OBSERVER | 140 FRONT STREET SOUTH ATTN: LEGAL COUNSEL SARNIA ON N7T 7M9 CANADA |
| THE OBSERVER | BILLS TO #156650 ATTN: LEGAL COUNSEL |
| THE OCTOBER GROUP, INC. | C/O KEN LINDNER & ASSOCIATES, INC. 2049 CENTURY PARK EAST, SUITE 3050 LOS ANGELES CA 90067 |
| THE ODD JOBS CO | 3638 VAN DALE ST DELTONA FL 327389072 |
| THE OKLAHOMAN | 9000 N. BROADWAY ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73125 |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 OKLAHOMA CITY OK 73125 |
| THE OLATHE NEWS | BILLS TO TVD 900092, 514 SOUTH KANSAS ST. ATTN: LEGAL COUNSEL OLATHE KS 66061 |
| THE OLDHAM ERA | 204 SOUTH FIRST STREET ATTN: LEGAL COUNSEL LA GRANGE KY 40031 |
| THE OLIVE GARD00010025 | 3030 ALPINE NW WALKER MI 49544 |
| THE OLSON COMPANY | EMPLOYMENT 3020 OLD RANCH PKWY    NO.400 SEAL BEACH CA 90740 |
| THE OLSON COMPANY | LEGACY WAL 3010 OLD RANCH PARKWAY    STE 100 SEAL BEACH CA 90740 |
| THE OLYMPIAN | P.O. BOX 407 OLYMPIA WA 98507 |
| THE OLYMPIAN | PO BOX 1219 ATTN: LEGAL COUNSEL OLYMPIA WA 98507-1219 |
| THE OMNIA GROUP | P.O. BOX 23205 TAMPA, FL 33623-3205 |
| THE ONEIDA DAILY DISPATCH | PO BOX 120, 130 BROAD ST ONEIDA NY 13421 |
| THE ONION | 604 MISSION STREET ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |
| THE OPERA SHOP | 2570 31ST ST NO. 11 DENVER CO 80216 |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE SANTA ANA CA 92701 |
| THE ORANGE LEADER | PO BOX 1028 ORANGE TX 77631-1028 |
| THE OREGONIAN | 1320 SW BROADWAY ATTN: LEGAL COUNSEL PORTLAND OR 97201 |
| THE OREGONIAN | 1320 SW BROADWAY PORTLAND OR 97201 |
| THE OREGONIAN-TRANS. | PO BOX 1571 PORTLAND OR 97207-1571 |
| THE ORIGINAL BELL COTTAGE | 3816 W MAGNOLIA BLVD BURBANK CA 91505 |
| THE ORIGINAL GINOS EAST | BRAVO RESTAURANTS INC CHICAGO IL 60606 |
| THE ORIGINAL STEAK HOUSE | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THE ORIGINAL STEAKHOUSE | 8396 W STATE ROAD 84 DAVIE FL 333244561 |
| THE ORLANDO SENTINEL | 633 N ORANGE AVENUE PO BOX 2833 ORLANDO FL 32802 |
| THE ORLOSKI LAW FIRM | RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| THE ORVIS COMPANY | 1711 BLUE HILLS DR NE ROANOKE VA 240128602 |
| THE OTHER ROOM | 820 N RIVER STREET #104 KJELL OSTLUND PORTLAND OR 97217 |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY PADUCAH KY 42001 |
| THE PALACE THEATRE | 100 EAST MAIN STREET WATERBURY CT 06702 |
| THE PALLADIUM-TIMES | 140 WEST FIRST STREET ATTN: LEGAL COUNSEL OSWEGO NY 13126 |

| Claim Name | Address Information |
| --- | --- |
| THE PALLADIUM-TIMES | 140 WEST 1ST STREET OSWEGO NY 13126 |
| THE PALM BEACH POST | PO BOX 24700 ATTN: NANCY JONES WEST PALM BEACH FL 24700 |
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33416-4700 |
| THE PALM BEACH POST | PO BOX 24700 WEST PALM BEACH FL 33416-4700 |
| THE PAMPA NEWS | P.O. BOX 2198 ATTN: LEGAL COUNSEL PAMPA TX 79066-2198 |
| THE PANTAGRAPH | 301 W. WASHINGTON BLOOMINGTON IL 61701 |
| THE PANTAGRAPH | P.O. BOX 2907 ATTN: LEGAL COUNSEL BLOOMINGTON IL 61702-2907 |
| THE PAPER SHOP INC | 545 PARK AVE N WINTER PARK FL 327893216 |
| THE PAPER TWIST | 7711 BEACH RD. ATTN: DAN PATTON MCHENRY IL 60050 |
| THE PARIS NEWS | BOX 1078 ATTN: LEGAL COUNSEL PARIS TX 75460 |
| THE PARKERSBURG NEWS | 1500 MAIN ST. WHEELING WV 26003 |
| THE PARKS HEALTHCARE MGMT | 2388 TITAN ROW ORLANDO FL 328096944 |
| THE PARROT | 1317 BROADWAY GALVESTON TX 77550 |
| THE PARTS HOUSE INC | 2515 SHADER RD UNIT 8 ORLANDO FL 32804-2766 |
| THE PATRIOT LEDGER | P.O. BOX 699159 ATTN: LEGAL COUNSEL QUINCY MA 02269 |
| THE PATRIOT-NEWS | P.O. BOX 2265 ATTN: LEGAL COUNSEL HARRISBURG PA 17105 |
| THE PATRIOT-NEWS | PO BOX 2265 HARRISBURG PA 17105 |
| THE PAYSON ROUNDUP | P.O. BOX 2520 ATTN: LEGAL COUNSEL PAYSON AZ 85547 |
| THE PEABODY ORLANDO   [PEABODY ORLANDO] | 9801 INTERNATIONAL DR ORLANDO FL 328198104 |
| THE PEP BOYS | 3111 W ALLEGHENY AVE PHILADELPHIA PA 191321116 |
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE PHIL BOOTH PHILADELPHIA PA 19132 |
| THE PEPBOYS   00001651 | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| THE PERFECT LOCKSMITH LLC | PO BOX 267034 WESTON FL 33326 |
| THE PERFECT LOCKSMITH LLC | 525 SLIPPERY ROCK RD WESTON FL 33327-1213 |
| THE PETERSON GROUP | 180 NEWPORT CENTER DR., SUITE 270 NEWPORT BEACH CA 92660 |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET PHILADELPHIA PA 19146 |
| THE PHILIPPINE STAR | RFM CORPORATE CENTER PIONEER ST. 6TH FLOOR MANDALUYONG CITY PHILLAPINES |
| THE PHILLIES LLP | ATN: ACCOUNTING DEPT PO BOX 7575 PHILADELPHIA PA 19101-7575 |
| THE PHOENIX COMPANY | JENNIFER BAILEY 555 POND DR WOOD DALE IL 60191-1131 |
| THE PIANO MAN   [PIANO MAN] | 624 FREDERICK RD CATONSVILLE MD 21228 |
| THE PICTURE DESK | 27 WEST 20TH ST SUITE 1004 NEW YORK NY UNITES STATES |
| THE PICTURE MILL INC | 1347 CAHUENGA BLVD HOLLYWOOD CA 90028 |
| THE PILOT | 145 PENNSYLVANIA AVENUE ATTN: LEGAL COUNSEL SOUTHERN PINES NC 28387 |
| THE PINECREST SCHOOL PARENT   [PINE CREST | PREP SCHOOL] 1501 NE 62ND ST FORT LAUDERDALE FL 333345116 |
| THE PINK CABBAGE | 11707 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| THE PINNACLE | 350 SIXTH ST., NO. 102 HOLLISTER CA 95023 |
| THE PIONEER | 1320 NEILSON AVE SE BEMIDJI MN 56601-5406 |
| THE PLAIN DEALER | 1801 SUPERIOR AVE. ATTN: LEGAL COUNSEL CLEVELAND OH 44114 |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE CLEVELAND OH 44114 |
| THE PLANT LADY | 203 MISTLETOE DRIVE NEWPORT NEWS VA 23606 |
| THE POLK COUNTY DEMOCRAT | C/O SUNCOAST MEDIA GROUP, 200 EAST VENICE AVE. ATTN: LEGAL COUNSEL VENICE FL 34285 |
| THE PONCA CITY NEWS | P.O. BOX 191 PONCA CITY OK 74601 |
| THE PONCA CITY NEWS | P.O. BOX 191 ATTN: LEGAL COUNSEL PONCA CITY OK 74602 |
| THE POPCORN FACTORY | 13970 W LAUREL DR LAKE FOREST IL 60045 |
| THE PORT OF LOS ANGELES | 425 S. PALOS VERDES STREET SAN PEDRO CA 90731 |
| THE POST AND COURIER | 134 COLUMBUS STREET CHARLESTON SC 29403-4800 |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. APPLETON WI 54911 |

| Claim Name | Address Information |
|---|---|
| THE POST-CRESCENT | GANNETT SATELLITE INFORM. NET P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| THE POST-JOURNAL | PO BOX 190 JAMESTOWN NY 14701 |
| THE POST-JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE POST-STANDARD | PO BOX 8825, MAILSTOP12200-000000-1502 ATTN: LEGAL COUNSEL WILMINGTON DE 19801-8825 |
| THE POST-STANDARD | PO BOX 4915 SYRACUSE NY 13221 |
| THE POST-STAR | LAWRENCE & COOPER STREETS ATTN: LEGAL COUNSEL GLENS FALLS NY 12801 |
| THE POST-STAR | PO BOX 2157 GLENS FALLS NY 12801 |
| THE POST-STAR | ATTN: CLASSIFED ADVERTISING PO BOX 2157 GLENS FALLS NY 12801 |
| THE POSTOLOS GROUP LP | C/O GEORGE POSTOLOS 4409 MONTROSE, SUITE 200 HOUSTON TX 77006 |
| THE POWERS TURNER GROUP | GORDON HOUSE 10 GREECOAT PL LONDON SW1P 1PH UNITED KINGDOM |
| THE PRECIOUS GEM   [PRECIOUS GEM JEWELRY] | 423 W DUKE OF GLOUCESTER ST WILLIAMSBURG VA 231853602 |
| THE PREFERRED REALTY GROUP,   [ELROD | REALTY GROUP INC] 3050 W DEVON AVE CHICAGO IL 606591425 |
| THE PRESERVATION SOCIETY | 812 S. ANN ST BALTIMORE MD 21231 |
| THE PRESS CLUB OF ATLANTIC CITY | 226 MT VERNON AVENUE PO BOX 239 NORTHFIELD NJ 08225-0239 |
| THE PRESS DEMOCRAT | P.O. BOX 569 ATTN: LEGAL COUNSEL SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | PO BOX 569 SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | P.O. BOX 569 ATTN.: ALEJANDRO OYUELA SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | ATTN: SALLY BREEDEN -- P.O. BOX 569 SANTA ROSA CA 95402 |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVENUE PLEASANTVILLE NJ 08232 |
| THE PRESS OF ATLANTIC CITY | DEVINS LANE PLEASANTVILLE NJ 08232 |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVE. PLEASANTVILLE NJ 08232-0386 |
| THE PRESS OF ATLANTIC CITY | 1000 WEST WASHINGTON AVENUE PLEASANTVILLE NJ 08232-3816 |
| THE PRESS-ENTERPRISE | 3512 14TH STREET ATTN: LEGAL COUNSEL RIVERSIDE CA 92502 |
| THE PRESS-ENTERPRISE | PO BOX 792 RIVERSIDE CA 92502 |
| THE PRESS-ENTERPRISE | PO BOX 792 RIVERSIDE CA 92502-0792 |
| THE PRESTIGE CLUB | 2813 S HIAWASSEE RD STE 204 ORLANDO FL 328356689 |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 ATTN: LEGAL COUNSEL PRINCE GEORGE BC V2L 5K9 CANADA |
| THE PRINCE GEORGE CITIZEN | P.O. BOX 5700 PRINCE GEORGE BC V2L 5K9 CANADA |
| THE PRINTER WORKS | 3481 ARDEN RD HAYWARD CA 94545 |
| THE PRIVATE CABLE CO A8 | P O BOX 232129 ANCHORAGE AK 99523 |
| THE PRIVATEBANK AND TRUST COMPANY | ATTN: KAREN PETERSEN 70 W MADISON AVE, SUITE 200 CHICAGO IL 60602 |
| THE PROGRAM EXCHANGE | SAATCHI & SAATCHI 375 HUDSON STREET NEW YORK NY 10014 |
| THE PROGRESS | P.O. BOX 291 ATTN: LEGAL COUNSEL CLEARFIELD PA 16830 |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 CLEARFIELD PA 16830 |
| THE PROGRESS-INDEX | 15 FRANKLIN STREET ATTN: LEGAL COUNSEL PETERSBURG VA 23803 |
| THE PROGRESS-INDEX | 15 FRANKLIN ST. PETERSBURG VA 23804 |
| THE PROPERTY MANAGEMENT | 1513 E LIVINGSTON ST ORLANDO FL 328035435 |
| THE PROSPECTOR/NIGHT LIFE | P O BOX 13335 WICHITA KS 67213 |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN ST. ATTN: LEGAL COUNSEL PROVIDENCE RI 02902 |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET PROVIDENCE RI 02902 |
| THE PRUDENTIAL INSURANCE COMPANY OF | AMERICA 1485 LAKESIDE DR. WAUKEGAN IL 60085 |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 ATTN: LEGAL COUNSEL PUEBLO CO 81003-4040 |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 PUEBLO CO 81003-4040 |
| THE R/E GROUP | RE: ELLICOTT CITY 8000 MAIN 5300 DORSEY HALL DRIVE, SUITE 102 ELLICOTT CITY MD 21042 |
| THE R/E GROUP | 8000 MAIN ST. ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
| --- | --- |
| THE RAINBOW GROUP, LTD | 210 E. 39TH ST. NEW YORK NY 10016 |
| THE REAL ESTATE INVESTOR | 4333 PARL TERRACE DR #210 WESTLAKE VILLAGE CA 91361 |
| THE REAL ESTATE PLACE | 1015 G WATERWOOD PKWY BOX G-2 EDMOND OK 73034 |
| THE REALTY ASSOCIATES FUND VIII LP | BOX 223535 PITTSBURGH PA 15251 |
| THE RECORD | 160 KING ST. E., KITCHENER ON N2G 4E5 CANADA |
| THE RECORD | 150 RIVER STREET ATTN: LEGAL COUNSEL HACKENSACK NJ 07601 |
| THE RECORD | 150 RIVER STREET HACKENSACK NJ 07601 |
| THE RECORD | 501 BROADWAY TROY NY 12181 |
| THE RECORD | P.O. BOX 900 ATTN: LEGAL COUNSEL STOCKTON CA 95201 |
| THE RECORD | 530 EAST MARKET STREET PO BOX 900 STOCKTON CA 95201 |
| THE RECORD | P.O. BOX 900 STOCKTON CA 95201-0900 |
| THE RECORD DELTA | P.O. BOX 550 ATTN: LEGAL COUNSEL BUCKHANNON WV 26201 |
| THE RECORDER | PO BOX 1367 GREENFIELD MA 01302 |
| THE RECORDER | 1 VENNER STREET ATTN: LEGAL COUNSEL AMSTERDAM NY 12010 |
| THE RECORDER | 1 VENNER ROAD AMSTERDAM NY 12010-5617 |
| THE RECORDER AND TIMES | P.O. BOX 10 ATTN: LORI ABRAMS BROCKVILLE ON K6V 5T8 CANADA |
| THE RED AND BLACK | 540 BAXTER STREET ATHENS GA 30605 |
| THE RED PLATE | 253 ASYLUM STREET HARTFORD CT 06101 |
| THE REFLECTOR | PO BOX 2020, 20 NW 20TH AVENUE CALGARY AB TE3 6K6 CANADA |
| THE REGENT APARTMENT HOMES | 5311 TOPANGA CANYON WOODLAND HILLS CA 91364 |
| THE REGENT BAL HARBOUR | 10295 COLLINS AVE BAL HARBOUR FL 331541471 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA 168 KERCKHOFF HALL BILL SWEENEY LOS ANGELES CA 90095 |
| THE REGIONAL NEWS | 12243 S. HARLEM AVENUE PALOS HEIGHTS IL 60463 |
| THE REGISTER CITIZEN | 190 WATER STREET TORRINGTON CT 06790 |
| THE REGISTER-GUARD | P.O. BOX 10188 ATTN: LEGAL COUNSEL EUGENE OR 97440 |
| THE REGISTER-GUARD | PO BOX 10188 EUGENE OR 97440 |
| THE REGISTER-HERALD | PO DRAWER 'P' BECKLEY WV 22813 |
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET ATTN: LEGAL COUNSEL GALESBURG IL 61401 |
| THE REGISTER-NEWS | P.O. BOX 489 ATTN: LEGAL COUNSEL MOUNT VERNON IL 62864 |
| THE REGISTER-NEWS | 911 BROADWAY, P.O. BOX 489 MOUNT VERNON IL 62864 |
| THE RELIZON COMPANY | PO BOX 77096 DETROIT MI 48277-0096 |
| THE REPORTER | 307 DERSTINE AVENUE LANSDALE PA 19446 |
| THE REPORTER | PO BOX 630 FOND DU LAC WI 54936 |
| THE REPORTER | P.O. BOX 630, 33 WEST 2ND STREET ATTN: LEGAL COUNSEL FOND DU LAC WI 54936-0630 |
| THE REPORTER | 916 COTTING LANE VACAVILLE CA 95688 |
| THE REPOSITORY | PO BOX 9901 CANTON OH 44702 |
| THE REPUBLIC | 333 SECOND ST ATTN: LEGAL COUNSEL COLUMBUS IN 47201 |
| THE REPUBLIC | 333 2ND STREET COLUMBUS IN 47201 |
| THE REPUBLICAN | P.O. BOX 2350 SPRINGFIELD MA 11022 |
| THE REPUBLICAN | 1860 MAIN STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01101 |
| THE REPUBLICAN | PO BOX 326 ATTN: LEGAL COUNSEL OAKLAND MD 21550 |
| THE RESEARCH DEPT | 1515 POYDRAS SUITE 1150 NEW ORLEANS LA 70112 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | NEWARK POST OFFICE BOX 35475 NEWARK NJ 07193 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | ROOSEVELT FIELD MALL MANAGEMENT OFFICE 630 OLD COUNTRY ROAD GARDEN CITY NY 11530 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | 14200 E ALAMEDA AVE AURORA CO 80012 |
| THE REVEILLE | 39 HODGES HALL LSU BATON ROUGE LA 70813 |
| THE REVERE INDEPENDENT NEWSPAPER GROUP | 327 BROADWAY REVERE MA 02151 |
| THE REVIEW | OGDEN NEWSPAPERS ATTN: LEGAL COUNSEL WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| THE RICHLAR PARTNERSHIP | 8439 STELLAR DR CULVER CITY CA |
| THE RICHLAR PARTNERSHIP | RE: CULVER CITY 8439 STELLAR 433 NORTH CAMDEN DRIVE SUITE 820 BEVERLY HILLS CA 90210 |
| THE RICHLAR PARTNERSHIP | 433 NORTH CAMDEN DRIVE, SUITE 820 BEVERLY HILLS CA 90210 |
| THE RIVER PRESS | P.O. BOX 69, 1114 FRONT ST. FORT BENTON MT 59442-0069 |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE ROANOKE VA 24010 |
| THE ROBERT BRUCE CO | 2900 WEST 36TH STREET ATTN: GERRI SALVATORE CHICAGO IL 60632 |
| THE ROCHESTER BUS. JOURNAL | 55 ST. PAUL STREET ROCHESTER NY 14604 |
| THE ROCK ISLAND ARGUS | PO BOX 3160 ATTN: LEGAL COUNSEL ROCK ISLAND IL 61204 |
| THE ROCKET | 220 ECB SLIPPERY ROCK PA 16057 |
| THE ROOMPLACE | 1000-46 ROHLWING ROAD LOMBARD IL 60148 |
| THE ROYAL GAZETTE LTD. | PAR-LA-VILLE ROAD HAMILTON 5 E1 9XN UNITED KINGDOM |
| THE RUIDOSO NEWS | PO BOX 128 RUIDOSO NM 88355 |
| THE RYLAND GROUP INC   [RYLAND HOMES] | 6011 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| THE SACRAMENTO GAZETTE | EDITORIAL DEPT.., 555 UNIVERSITY AVE., STE. 126 SACRAMENTO CA 95825-6584 |
| THE SAGINAW NEWS | 203 SOUTH WASHINGTON ATTN: LEGAL COUNSEL SAGINAW MI 48605 |
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE SAGINAW MI 48605 |
| THE SALES ATHLETE, INC | THE CHRYSLER BUILDING 405 LEXINGTON AVE 26TH FLR NEW YORK NY 10174 |
| THE SALES ATHLETE, INC | 9903 SANTA MONICA BLVD SUITE 2000 BEVERLY HILLS CA 90212 |
| THE SALINAS CALIFORNIAN | P.O. BOX 81091 ATTN: LEGAL COUNSEL SALINAS CA 93912 |
| THE SALINAS CALIFORNIAN | PO BOX 81091 SALINAS CA 93912 |
| THE SALLIE MAE FOUNDATION | ATTN: KASEY S COLEMAN 12061 BLUEMONT WAY RESTON VA 20190 |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 SALT LAKE CITY UT 84101 |
| THE SALVATION ARMY | PO BOX 15899 LOS ANGELES CA 90015 |
| THE SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA ATTN: LEGAL COUNSEL SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | P.O. BOX 120191 ATTN: LEGAL COUNSEL SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 ATTN: ACCOUNTS PAYABLE SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP PO BOX 120191 SAN DIEGO CA 92112-0191 |
| THE SANFORD HERALD | P.O. BOX 100 SANFORD NC 27330 |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET SANTA FE NM 87501 |
| THE SANTA FE NEW MEXICAN | P.O. BOX 2048 ATTN: LEGAL COUNSEL SANTA FE NM 87504-2048 |
| THE SARATOGIAN | 20 LAKE AVENUE SARATOGA SPRINGS NY 12866 |
| THE SAULT STAR | 145 OLD GARDEN ROAD ATTN: LEGAL COUNSEL SAULT STE. MARIE ON P6A 2T9 CANADA |
| THE SCAN GROUP INC | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| THE SCARLET | CLARK UNIVERSITY 950 MAIN ST WORCESTER MA 01610-1477 |
| THE SCOOTER STORE | 1650 INDEPENDENCE DR NEW BRAUNFELS TX 781323832 |
| THE SCRAP STUDIO | LIZ HERNANDEZ 10763 NW 23RD ST MIAMI FL 33172-2031 |
| THE SEATTLE TIMES | PO BOX 1926 ATTN: LEGAL COUNSEL SEATTLE WA 98111 |
| THE SEATTLE TIMES | PO BOX 70 SEATTLE WA 98111 |
| THE SEDALIA DEMOCRAT | 7TH ST..& MASSACHUSETTS SEDALIA MO 65301 |
| THE SEDALIA DEMOCRAT | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE SELMA TIMES-JOURNAL | C/O SELMA NEWSPAPERS, PO DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| THE SENIOR REPORTER | PO BOX 161318 DULUTH MN 55816-1318 |
| THE SENTINEL | 457 E. NORTH ST. ATTN: LEGAL COUNSEL CARLISLE PA 17013 |
| THE SENTINEL | P. O. BOX 130 CARLISLE PA 17013 |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE LEWISTOWN PA 17044 |
| THE SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE SENTINEL-ECHO | P. O. BOX 830 LONDON KY 40741 |
| THE SENTINEL-ECHO | 123 WEST 5TH STREET, P.O. BOX 830 ATTN: LEGAL COUNSEL LONDON KY 40743 |

| Claim Name | Address Information |
| --- | --- |
| THE SENTINEL-RECORD | 300 SPRING STREET ATTN: LEGAL COUNSEL HOT SPRINGS AR 71901 |
| THE SENTINEL-RECORD | PO BOX 580 HOT SPRINGS AR 71902 |
| THE SERVICE GUILD | 1821 OAKMONT RD. FALLSTON MD 21047 |
| THE SEWING STUDIO INC | 9605 S HIGHWAY 17/92 MAITLAND FL 327513372 |
| THE SHAWNEE NEWS-STAR | PO BX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE SHAWNEE NEWS-STAR | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE<br>PO BOX 1440 WEBSTER NY 14580 |
| THE SHEBOYGAN PRESS | 632 CENTER STREET ATTN: LEGAL COUNSEL SHEBOYGAN WI 53082 |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE SHEBOYGAN WI 53801 |
| THE SHELBY STAR | 315 E. GRAHAM ST. SHELBY NC 28150 |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST ATTN: LEGAL COUNSEL SHERBROOKE QC J1G 1Y7 CANADA |
| THE SHERWIN WILLIAMS CO | PO BOX 6870 CLEVELAND OH 44101 |
| THE SHOE CONNECTION | 1881 W STATE ROAD 434 LONGWOOD FL 327505001 |
| THE SHOPPER'S GUIDE | 10 TEAK RD WAYNE NJ 07470 |
| THE SHORES RESORT SPA | 2637 S ATLANTIC AVE DAYTONA BEACH FL 321185643 |
| THE SIDNEY DAILY NEWS | P.O. BOX 4099 SIDNEY OH 45365 |
| THE SIGNAL | UNIVERSITY CENTER, ROOM 200 ATLANTA GA 30303 |
| THE SIOUX CITY JOURNAL | P.O. BOX 118 SIOUX CITY IA 51102 |
| THE SIOUX CITY JOURNAL | 6TH & PAVONIA ST. ATTN: LEGAL COUNSEL SIOUX CITY IA 51105 |
| THE SIUSLAW NEWS | PO BOX 10 ATTN: LEGAL COUNSEL FLORENCE OR 97439 |
| THE SKIN CLINIC | 113 CROSS POINT YORKTOWN VA 23683 |
| THE SMILE TRAIN | 41 MADISON AVENUE  28TH FLOOR NEW YORK NY 10010 |
| THE SOFA COMPANY | 5100 TRIGGS STREET LOS ANGELES CA 90022 |
| THE SOLAR GUYS | 13624 S US HIGHWAY 441 SUMMERFIELD FL 344912624 |
| THE SOUTH COUNTY SPOTLIGHT | P.O. BOX C ATTN: LEGAL COUNSEL SCAPPOOSE OR 97056 |
| THE SOUTHAMPTON PRESS - EASTERN EDITION | P.O. BOX 1207 SOUTHAMPTON NY 11969 |
| THE SOUTHERN ILLINOISAN | 710 NORTH ILLINOIS AVENUE, P.O. BOX 2108 ATTN: LEGAL COUNSEL CARBONDALE IL 62901 |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 CARBONDALE IL 62901 |
| THE SOUTHTOWN STAR | 6901 W. 159TH STREET TINLEY PARK IL 60477 |
| THE SOUTHWEST TIMES | NEW RIVER NEWSPAPERS INC, 5TH STREET SHOPPING CENTE PULASKI VA 24301 |
| THE SPECTRUM | 275 E. SAINT GEORGE BLVD. ST. GEORGE UT 84770 |
| THE SPINE INSTITUTE | 1301 20TH ST., SUITE 400 SANTA MONICA CA 90404 |
| THE SPINECENTER | 1243 7TH STREET #B SANTA MONICA CA 90403 |
| THE SPOKESMAN-REVIEW | WEST 999 RIVERSIDE AVENUE ATTN: LEGAL COUNSEL SPOKANE WA 99210 |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE SPOKANE WA 99210 |
| THE SPORTS CLUB | JEFF ONO 11100 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| THE SPRINGFIELD REPORTER | 151 SUMMER ST SPRINGFIELD VT 51563503 |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE ST. AUGUSTINE FL 32086 |
| THE STAND LLC | 17000 VENTURA BLVD., STE 204 ENCINO CA 91316 |
| THE STANDARD | 17 QUEEN STREET ATTN: LEGAL COUNSEL ST. CATHARINES ON L2R 5G5 CANADA |
| THE STANDARD | 100 RENFREW DRIVE SUITE110 MARKHAM ON L3R 9R6 CANADA |
| THE STANDARD-TIMES | 25 ELM STREET ATTN: LEGAL COUNSEL NEW BEDFORD MA 02740 |
| THE STANDARD-TIMES | 25 ELM STREET NEW BEDFORD MA 02740-6209 |
| THE STAR | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE STAR PHOENIX | DIVISION OF CANWEST PUBLISHING, 204 5TH AVENUE NORTH ATTN: LEGAL COUNSEL SASKATOON SK S7K 2P1 CANADA |
| THE STAR PRESS | 345 S HIGH STREET ATTN: LEGAL COUNSEL MUNCIE IN 47302 |
| THE STAR PRESS | PO BOX 2408 125 S. HIGH ST. MUNCIE IN 47307-0408 |
| THE STAR-HERALD | 207 N MADISON ST KOSCIUSKO MS 39090-3626 |

| Claim Name | Address Information |
|---|---|
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA ATTN: LEGAL COUNSEL NEWARK NJ 07102-1200 |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA NEWARK NJ 07102-1200 |
| THE STAR-NEWS | 1000 FIRST ST. ATTN: LEGAL COUNSEL MCCALL ID 83638 |
| THE STATE | PO BOX 1333 COLUMBIA SC 29202 |
| THE STATE JOURNAL | 13 KANAWHA BOULEVARD STE. 100 CHARLESTON WV 25302 |
| THE STATE JOURNAL | P.O. BOX 368 ATTN: LEGAL COUNSEL FRANKFORT KY 40602 |
| THE STATE JOURNAL-REGISTER | PO BOX 219 SPRINGFIELD IL 62705-0219 |
| THE STATE NEWS, MICHIGAN STATE | UNIVERSITY 343 STUDENT SERVICES BUILDING EAST LANSING MI 48823-4376 |
| THE STERMAN COMPANY | PROPERTY MGMT. & INVESTMENT ENCINO CA 91436 |
| THE STRAITS TIMES | SINGAPORE PRESS HOLDINGS, LTD MS. GLADYS LIM 1000, TOA PAYOH NORTH 318994 SGP SINGAPORE |
| THE STRETCH BAR | ATTN: KATE THOMPSON, NCP PRODUCTIONS 3485 N CLARK CHICAGO IL 60657 |
| THE STRUCTURAL SHOP, LTD. | ATTN: KENNETH A. VEACH 602 ZENITH DR. GLENVIEW IL 60025 |
| THE STUDENT REFLECTOR | 1400 EAST HANNA AVENUE INDIANAPOLIS IN 46227-3697 |
| THE SUDBURY STAR | 33 MCKENZIE STREET ATTN: LEGAL COUNSEL SUDBURY ON P3C 4Y1 CANADA |
| THE SULTAN COMPANY | PO BOX 29728 HONOLULU HI 968202128 |
| THE SUN | P.O. BOX 1477 LOWELL MA 01853 |
| THE SUN | 518 CARSON; PO BOX 1249 JONESBORO AR 72401 |
| THE SUN | 2239 GANNETT PARKWAY ATTN: LEGAL COUNSEL SAN BERNARDINO CA 92407 |
| THE SUN | 2239 GANNETT PARKWAY SAN BERNARDINO CA 92407 |
| THE SUN CHRONICLE | 34 SOUTH MAIN STREET, P.O. BOX 600 ATTN: LEGAL COUNSEL ATTLEBORO MA 02703 |
| THE SUN CHRONICLE | 34 S. MAIN ST., P.O. BOX 600 ATTLEBORO MA 02703 |
| THE SUN NEWS | PO BOX 406 ATTN: LISA CONSALVI MYRTLE BEACH SC 29577 |
| THE SUN TIMES | C/O OSPREY MEDIA GROUP, INC 100 RENFREW DRIVE, STE 110 MARKHAM ON L3R 9R6 CANADA |
| THE SUN TIMES | 290 9TH STREET EAST ATTN: LEGAL COUNSEL OWEN SOUND ON N4K 5P2 CANADA |
| THE SUN-TIMES | 107 N. FOURTH ST HERBER SPRINGS AR 72543 |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D ATLANTA GA 30318 |
| THE SUPERIOR PLAN | 3656 MILE STRIP ROAD ATTN: CHARLES MOSEY BLASDELL NY 14219 |
| THE SUPPLY ROOM AOPD | P O BO X1810 ASHLAND VA 23005 |
| THE SURREY NORTH DELTA LEADER | UNIT 2005450 152NS STREET SURREY BC V3S 5J9 CANADA |
| THE SUSAN GOLOMB LITERARY AGENCY | 875 AVENUE OF THE AMERICAS SUITE 2302 NEW YORK NY 10001 |
| THE TAARP GROUP LLP | 8333 DOUGLAS AVENUE SUITE 1500 DAVID VEEDER DALLAS TX 75225 |
| THE TALBOTS | 175 BEAL ST HINGHAM MA 02043 |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| THE TAMPA TRIBUNE | ATT: KIRK READ, 200 SOUTH PARKER ST TAMPA FL 33606 |
| THE TAMPA TRIBUNE | 202 SOUTH PARKER STREET TAMPA FL 33606-2308 |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET TAMPA FL 33606-2308 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |
| THE TELEGRAM | ONE COLUMBAS DRIVE ATTN: LEGAL COUNSEL ST. JOHN'S NF A1C 5X7 CANADA |
| THE TELEGRAM | P.O. BOX 5970 ST. JOHNS NF A1C 5X7 CANADA |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE HUDSON NH 03051 |
| THE TELEGRAPH | PO BOX 1008 NASHUA NH 03061 |
| THE TELEGRAPH | 120 BROADWAY MACON GA 31201 |
| THE TELEGRAPH | PO BOX 4167 MACON GA 31201 |
| THE TELEGRAPH | PO BOX 4167 120 BROADWAY MACON GA 31208-4167 |
| THE TELEGRAPH | 111 E. BROADWAY ALTON IL 62002 |
| THE TENET SO. FLA PARENT ACC [CLEVELAND | CLINIC] CHICAGO IL |
| THE TENET SO. FLA PARENT ACC  [TENET S | FLORIDA HEALTHCARE] 5200 W CENTURY BLVD LOS ANGELES CA 900455928 |

| Claim Name | Address Information |
|---|---|
| THE TENNESSEAN | 1100 BROADWAY ATTN: LEGAL COUNSEL NASHVILLE TN 37202 |
| THE TENNESSEAN | 1100 BROADWAY NASHVILLE TN 37202 |
| THE TENNESSEAN | 1100 BROADWAY NASHVILLE TN 37203 |
| THE TERMINAL CORPORATION | 1922 GREENSPRING DR TIMONIUM MD 21093 |
| THE TERMINAL CORPORATION | P O BOX 17093 BALTIMORE MD 21297-0430 |
| THE TIME GROUP | 7 F GWYNS MILLS COURT OWINGS MILLS MD 21117 |
| THE TIME GROUP   [ABUNDANT LIFE II] | 5110 BALTO NTIONAL PIKE BALTIMORE MD 21229 |
| THE TIME GROUP   [ALLYSON GARDENS I] | 206 FROST HILL DRIVE OWINGS MILLS MD 21117 |
| THE TIME GROUP   [BRISTOL HOUSE] | 4001 CLARKS LANE #116 BALTIMORE MD 21215 |
| THE TIME GROUP   [BRISTOL] | 4001 CLARKS LANE #116 BALTIMORE MD 21215 |
| THE TIME GROUP   [BUTLER RIDGE | APARTMENTS] 215 CARAWAY ROAD REISTERSTOWN MD 21136 |
| THE TIME GROUP   [GRAY HAVEN] | 7900 N BOUNDARY ROAD BALTIMORE MD 21222 |
| THE TIME GROUP   [HAMILTON PARK APTS] | 6136 FAIRDEL AVE BALTIMORE MD 21206 |
| THE TIME GROUP   [JEFFERSON HOUSE] | 4 EAST 32 ND STREET BALTIMORE MD 21218 |
| THE TIME GROUP   [PERKINS PLACE] | 4460 PERKINS CIRCLE BEL CAMP MD 21017 |
| THE TIME GROUP   [WABASH & SEQUOIA] | 3804 WABASH AVENUE BALTIMORE MD 21215 |
| THE TIME GROUP   [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE BALTIMORE MD 21239 |
| THE TIMES | P.O. BOX 847 ATTN: LEGAL COUNSEL TRENTON NJ 08605 |
| THE TIMES | 500 PERRY STREET TRENTON NJ 08605 |
| THE TIMES | PO BOX 307 23 EXCHANGE ST. PAWTUCKET RI 02862 |
| THE TIMES | BOX 644027 CINCINNATI OH 45264-4027 |
| THE TIMES | P.O.BOX 838 ATTN: LEGAL COUNSEL GAINESVILLE GA 30503 |
| THE TIMES | PO BOX 838 GAINESVILLE GA 30503 |
| THE TIMES | 601 - 45TH AVENUE ATTN: LEGAL COUNSEL MUNSTER IN 46321 |
| THE TIMES | 601 - 45TH AVENUE MUNSTER IN 46321 |
| THE TIMES | 601 WEST 45TH AVENUE MUNSTER IN 46321 |
| THE TIMES | 110 W JEFFERSON STREET ATTN: LEGAL COUNSEL OTTAWA IL 61350 |
| THE TIMES | 110 W. JEFFERSON ST. OTTAWA IL 61350 |
| THE TIMES | P O BOX 30222 SHREVEPORT LA 71130-0222 |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 ATTN: LEGAL COUNSEL ORANGEBURG SC 29116 |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 ORANGEBURG SC 29116 |
| THE TIMES ARGUS | PO BOX 707 BARRE VT 05641 |
| THE TIMES LEADER | 15 NORTH MAIN ST. ATTN: LEGAL COUNSEL WILKES-BARRE PA 18711 |
| THE TIMES LEADER | 15 NORTH MAIN STREET ATTN: CAROL SWAN WILKES-BARRE PA 18711 |
| THE TIMES LEADER | 200 S. 4TH ST MARTINS FERRY OH 43935 |
| THE TIMES NEWS | P.O. BOX 239 ATTN: LEGAL COUNSEL LEHIGHTON PA 18235 |
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS LEHIGHTON PA 18235 |
| THE TIMES RECORD | INDUSTRY ROAD, P.O. BOX 10 ATTN: LEGAL COUNSEL BRUNSWICK ME 04011 |
| THE TIMES RECORD | 3 BUSINESS -- P.O.BOX 10 BRUNSWICK ME 04011 |
| THE TIMES RECORDER | 34 S. FOURTH ST.,; PO BOX 1530 ZANESVILLE OH 43701 |
| THE TIMES-HERALD | PO BOX 546, 508 NORTH COURT ST. CARROLL IA 51401 |
| THE TIMES-LEADER | P.O. BOX 369, 209 SOUTH HIGHLAND AVENUE ATTN: LEGAL COUNSEL GRIFTON NC 28530 |
| THE TIMES-NEWS | P.O. BOX 548 ATTN: LEGAL COUNSEL TWIN FALLS ID 83303 |
| THE TIMES-NEWS | P.O. BOX 548 TWIN FALLS ID 83303 |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE ATTN: LEGAL COUNSEL NEW ORLEANS LA 70125-1429 |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE NEW ORLEANS LA 70125-1429 |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE NEW PHILADELPHIA OH 44663 |
| THE TIMES-TRIBUNE | BOX 3311 SCRANTON PA 18505 |
| THE TOMATO FARM MARKETING | 11440 CHANDLER BLVD UNIT 1300 NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| THE TORONTO SUN | 333 KING STREET EAST TORONTO ON M5A 3X5 CANADA |
| THE TOTEM | 4201 S E SHAWNEE HEIGHTS ROAD TECUMSEH KS 66542 |
| THE TOWN OF BERLIN | 240 KENSINGTON RD BERLIN CT 06037 |
| THE TOWN OF PLAINFIELD | ATTN JODIE 8 COMMUNITY AVE PLAINFIELD CT 06374 |
| THE TOWNS AT ORCHARD RIDGE | 4020 MAPLE SHADE DR BALTIMORE MD 21213 |
| THE TRADING POST | 6952 WARNER AVENUE HUNTINGTON BEACH CA 92647 |
| THE TRAILMASTER INC | 610 E VICTORIA ST SANTA BARBARA CA 93103 |
| THE TRAILS WILLIAM LYON | 5000 S. RAINBOW DRIVE LAS VEGAS NV 89118 |
| THE TRAVEL GUY | 870 SW MARTIN DOWNS BLVD STE 3 PALM CITY FL 349902855 |
| THE TRENTONIAN | 600 PERRY STREET ATTN: LEGAL COUNSEL TRENTON NJ 08618 |
| THE TRENTONIAN | 600 PERRY ST. ATTN: KAREN SNYDER TRENTON NJ 08618 |
| THE TRENTONIAN & TRI COUNTY NEWS | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE TRIBUNE | 228 EAST MAIN STREET ATTN: LEGAL COUNSEL WELLAND ON L3B 3W8 CANADA |
| THE TRIBUNE | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE TRIBUNE | 317 FIFTH ST. AMES IA 50010 |
| THE TRIBUNE | 600 EDWARDS RD FORT PIERCE FL 34982 |
| THE TRIBUNE | C/O VERO BEACH PRESS JOURNAL P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| THE TRIBUNE | 3813 N. COLLEGE ST. BETHANY OK 73008 |
| THE TRIBUNE | BILLS TO 900092, P.O. BOX 112 ATTN: LEGAL COUNSEL SAN LUIS OBISPO CA 93406 |
| THE TRIBUNE | PO BOX 112 SAN LUIS OBISPO CA 93406 |
| THE TRIBUNE-COURIER | P.O. BOX 185 ATTN: LEGAL COUNSEL BENTON KY 42025 |
| THE TRIBUNE-COURIER | PO BOX 410 BENTON KY 42025 |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340 425 LOCUST STREET JOHNSTOWN PA 15907-0340 |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 TUSCALOOSA AL 35402 |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C RED BANK NJ 07701 |
| THE ULTIMATE PRINTSOURCE INC | 2070 S HELLMAN AVE ONTARIO CA 91761 |
| THE UNION | 464 SUTTON WAY GRASS VALLEY CA 95945 |
| THE UNION | 464 SUTTON WAY ATTN: LEGAL COUNSEL GRASS VALLEY CA 95945-5304 |
| THE UNION DEMOCRAT | 84 SOUTH WASHINGTON ST. ATTN: LEGAL COUNSEL SONORA CA 95370 |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. SONORA CA 95370 |
| THE UNIVERSITY OF CHICAGO MEDICAL CENTER | 5841 S MARYLAND CHICAGO IL 60637 |
| THE VALDOSTA DAILY TIMES | PO BOX 968 VALDOSTA GA 31601 |
| THE VALDOSTA DAILY TIMES | 201 NORTH TROUP STREET, PO BOX 968 ATTN: LEGAL COUNSEL VALDOSTA GA 31603 |
| THE VALLEY COURIER | 2205 STATE AVE STE1 ATTN: LEGAL COUNSEL ALAMOSA CO 81101 |
| THE VALLEY TIMES-NEWS | P.O. BOX 850 ATTN: LEGAL COUNSEL LANETT AL 36863 |
| THE VALLEY TIMES-NEWS | 220 NO. 12TH ST. LANETT AL 36863 |
| THE VALSPAR CORPORATION | ATTN: SCOT KARSTENS, VICE PRESIDENT OF MARKETING 1191 WHEELING ROAD WHEELING IL 60090 |
| THE VANCOUVER SUN | DIVISION OF CANWEST PUBLISHING, C/O PACIFIC NEWSPAPER GRP,ATTN:ED.DEPT. ATTN: LEGAL COUNSEL VANCOUVER BC V6C 3N3 CANADA |
| THE VENTURA COUNTY STAR | 550 CAMARILLO CENTER DRIVE GEORGE COGSWELL CAMARILLO CA 93010 |
| THE VILLAGE OF CROSS KEYS, INC. | 2 HAMIL ST SUITES 200 AND 215 BALTIMORE MD 21210 |
| THE VILLAGE OF CROSS KEYS, INC. | RE: BALTIMORE 2 HAMIL ST P.O. BOX 64071 BALTIMORE MD 21264 |
| THE VILLAGES   [THE VILLAGES/RIALTO | THEATRE] 1100 MAIN ST THE VILLAGES FL 321597719 |
| THE VILLAGES DAILY SUN | 1153 MAIN STREET ATTN: LEGAL COUNSEL LADY LAKE FL 32159 |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. THE VILLAGES FL 32159 |
| THE VILLAS OF GRAND CYPRESS | MATT D. BUTLER 1 N JACARANDA ORLANDO FL 32836 |
| THE VINDICATOR | P.O. BOX 780 ATTN: LEGAL COUNSEL YOUNGSTOWN OH 44501 |

| Claim Name | Address Information |
|---|---|
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE YOUNGSTOWN OH 44501 |
| THE VINEYARD | 605 FIOT ST FOUNTAIN HILL PA 18015 1101 |
| THE VIRGINIA GAZETTE | 216 IRONBOUND ROAD ATTN: LEGAL COUNSEL WILLIAMSBURG VA 23187 |
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. NORFOLK VA 23510 |
| THE VOICE, WASHTENAW COMMUNITY COLLEGE | 4800 EAST HURON RIVER DRIVE P.O. BOX D-1 ANN ARBOR MI 48106-1610 |
| THE VOLVO STORE | 1051 W WEBSTER AVE WINTER PARK FL 327893033 |
| THE WAKE WEEKLY | P.O. BOX 1919 WAKE FOREST NC 27588 |
| THE WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 01020 |
| THE WALTON SUN | PO BOX 2363 SANTA ROSA BEACH FL 32459-2363 |
| THE WARREN GROUP | 280 SUMMER STREET BOSTON MA 02110 |
| THE WARREN GROUP | 280 SUMMER ST BOSTON MA 02210 |
| THE WASHINGTON POST | 1150 15TH ST, NW WASHINGTON DC 20071 |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR WASHINGTON DC 20071 |
| THE WASHINGTON POST | 1150 15TH ST. NW WASHINGTON DC 20071-0002 |
| THE WASHINGTON POST | 1150 15TH STREET N.W. ATTN: LEGAL COUNSEL WASHINGTON DC 20071-7150 |
| THE WASHINGTON POST COMPANY | 1150 15TH STREET, N.W. ATTN: MARK J. MEAGHER WASHINGTON DC 20071 |
| THE WASHINGTON POST COMPANY | ATTN: MR. DONALD E. GRAHAM 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| THE WASHINGTON POST NATIONAL WEEKLY | EDITION 1150 15TH STREET, NW 4TH FLOOR WASHINGTON DC 20071 |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE ATTN: LEGAL COUNSEL WASHINGTON DC 20002 |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE WASHINGTON DC 20002 |
| THE WASHINGTON-BALTIMORE NEWSPAPER GUILD | (EDITORIAL; ADVERTISING; CIRCULATION; MARKETING; ADMINISTRATION 1100 FIFTEENTH STREET, NW WASHINGTON DC 20005 |
| THE WASHINTON TIMES SINGLE COPY | 3600 NEW YORK AVENUE NE ART FABER WASHINGTON DC 20002 |
| THE WATERSHED | 200 CONGRESS PARK DR DELRAY BEACH FL 334454609 |
| THE WAYNE INDEPENDENT | 220 8TH STREET, P.O. BOX 122 ATTN: LEGAL COUNSEL HONESDALE PA 18431 |
| THE WEALDEN ADVERTISER | ATTN. MICHELLE LARKIN HORNS ROAD KENT, GBR HAWKHURST TN18 1QT UNITED KINGDOM |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 NEW YORK NY 10018-9998 |
| THE WEEKLY POST | P.O. BOX 849 RAINSVILLE AL 35986 |
| THE WESTERLY SUN | 56 MAIN STREET ATTN: LEGAL COUNSEL WESTERLY RI 02891 |
| THE WESTERLY SUN | 56 MAIN ST. WESTERLY RI 02891 |
| THE WESTIN CINCINNATI | 21 E FIFTH ST CINCINNATI OH 45202 |
| THE WESTIN LOMBARD | SARA MARACH 70 YORKTOWN CENTER LOMBARD IL 60148 |
| THE WHIG-STANDARD | 6 CATARQUI STREET ATTN: LEGAL COUNSEL KINGSTON ON K7L 4Z7 CANADA |
| THE WHIG-STANDARD | PO BOX 2300 6 CATARAQUI ST. KINGSTON ON K7L 4Z7 CANADA |
| THE WHITE DRESS | 104 EAST MAIN ST CLINTON CT 06413 |
| THE WHITLOCK GROUP | SUITE NO.E 8406 BENJAMIN RD TAMPA FL 33634 |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT PO BOX 820 WICHITA KS 67201 |
| THE WICHITA EAGLE | ATTN: EDITORIAL DEPT. -- PO BOX 820 WICHITA KS 67201-0820 |
| THE WICHITA EAGLE | 825 EAST DOUGLAS ATTN: LEGAL COUNSEL WICHITA KS 67202 |
| THE WILKES JOURNAL-PATRIOT | 711 MAIN STREET, P.O. BOX 70 ATTN: LEGAL COUNSEL NORTH WILKESBORO NC 28659 |
| THE WILKES JOURNAL-PATRIOT | PO BOX 70 N. WILKESBORO NC 28659 |
| THE WINCHESTER STAR | 2 N. KENT STREET WINCHESTER VA 22601 |
| THE WINDOW GUYS | MR. LLOYD GILLMAN 7421 W. IRVING PARK RD. CHICAGO IL 60634 |
| THE WINDSOR STAR | 167 FERRY STREET ATTN: LEGAL COUNSEL WINDSOR ON N9A 4M5 CANADA |
| THE WINDSOR STAR | 167 FERRY STREET WINDSOR ON N9A 4M5 CANADA |
| THE WOOD COMPANY | 2657 G OLD ANNAPOLIS ROAD HANOVER MD 21076 |
| THE WOODWORKING SHOWS | P.O. BOX 1094 BRISTOL RI 02809 |
| THE WORLD | 350 COMMERCIAL STREET, PO BOX 1840 COOS BAY OR 97420 |

| Claim Name | Address Information |
| --- | --- |
| THE WORLD AT LARGE | 1689 - 46TH STREET BROOKLYN NY 11204 |
| THE WRITE STUFF | 6619 HODGES PRAIRIE VILLAGE KS 66208 |
| THE WRITE WORD INC | 5344 ISABELLA CT AGOURA HILLS CA 91301 |
| THE WRITE WORD INC | 1664 WICKLOW CT WEST LAKE VILLAGE CA 91361 |
| THE WYLIE AGENCY THE WYLIE AGENCY | 250 WEST 57TH STREET NEW YORK NY 10107 |
| THE YARD STOP | 4200 S HIGHWAY 19A MOUNT DORA FL 327572004 |
| THE YORK DISPATCH | P.O. BOX 2807 ATTN: LEGAL COUNSEL YORK PA 17405 |
| THE YORK DISPATCH | PO BOX 2807 YORK PA 17405 |
| THE YOUNG MEN'S CHRISTIAN ASSOCIATION OF | CHICAGO ATTN: GENERAL COUNSEL 801 N. DEABORN ST CHICAGO IL 60610 |
| THE YUMA SUN | P. O. BOX 271 YUMA AZ 85366-0271 |
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET GALESBURG IL 61402 |
| THE,ESTATE OF BERTRAM NOTTAGE M | 1912 LINCOLN ROAD FOREST HILL MD 21050 |
| THE,ESTATE OF BOSTON S. CORBETT | 797 TAYLOR HILL ROAD GRANVILLE NY 12832 |
| THE,ESTATE OF GARY MORRISON | 110 RIM ROCK ROAD ALEDO TX 76008 |
| THE,ESTATE OF ROSELYN BAGATTI | 3523 PINEY WOODS PLACE APT. G202 LAUREL MD 20724 |
| THEA CHARD | 3417 S. CATALINA STREET LOS ANGELES CA 90007 |
| THEA KLAPWALD | 814 S WESTGATE  #119 LOS ANGELES CA 90049 |
| THEA THOMAS | 1029 METFIELD RD. TOWSON MD 21286 |
| THEANITA APPLING | P.O. BOX 81516 CHICAGO IL 60681 |
| THEARCHIE MCLEAN | 501 DENISON STREET BALTIMORE MD 21229 |
| THEARD, BRANDI M | 6223 MEMPHIS STREET NEW ORLEANS LA 70124 |
| THEARD, DENETRICE | 14530 VINE AVE IL 60426 |
| THEATER LEAGUE INC | P.O. BOX 140206 KANSAS CITY MO 64114 |
| THEATERWORKS | ATTN  STEVE CAMPO EXEC DIRECTOR ONE GOLD ST HARTFORD CT 06103 |
| THEATRICAL PROTECTION UNIT NO. ONE | 320 W. 46TH STREET NEW YORK NY 10036 |
| THEATRON PRODUCTIONS INC | 7857 CONVOY COURT NO.209 SAN DIEGO CA 92111 |
| THEBERYE, GISELA | 23466 SW 57TH AVE       509 BOCA RATON FL 33428 |
| THECLA SCOTT | 101 SOUTH RANDALL COURT GRETNA LA 70053 |
| THEESFELD, KEVIN | |
| THEESFELD, TODD | |
| THEGENUS, ANDERSON | 11 CROSSING CIRCLE NO.C BOYNTON BEACH FL 33435 |
| THEGM PUTMAN | 304 1/2 JASMINE AV CORONA DEL MAR CA 92625 |
| THEIN WIN | 3245 CALLE BAJA DRIVE WEST COVINA CA 91792 |
| THEIS, CHRISTOPHER | 108 LINDENWOOD LN KISSIMMEE FL 34743 |
| THEIS, LINDSEY | 752 LISSON GROVE NEW LENOX IL 60450 |
| THEIS, LINDSEY | 30 NORTH BRAINARD SMNO. 2387 NAPERVILLE IL 60540 |
| THEIS,ADAM D | 105 SPIER FALLS ROAD GANSEVOORT NY 12831 |
| THEISON, WILL | 16 THORNTON AVE      UNIT 102 VENICE CA 90291 |
| THEKLA SEIGMAN | 8661 BEL AIR CIR WESTMINSTER CA 92683 |
| THELMA ANDERSON | 2727 W OAKRIDGE RD APT 1-6 ORLANDO FL 32809-3756 |
| THELMA BOISSEAU | 670 BLUE HILLS AVENUE 3RD FLOOR HARTFORD CT 06112 |
| THELMA BORODAY | 4695 COSTA BRAVO DR ORLANDO FL 32839-2014 |
| THELMA BROPHY | 5060 SPRINGHOUSE CIRCLE BALTIMORE MD 21237 |
| THELMA COOPER | 2105 OAK GROVE DR ZELLWOOD FL 32798-9703 |
| THELMA D SCHERTZINGER | 421 E WASHINGTON ST SLATINGTON PA 18080 |
| THELMA DREYER & ASSOCIATES INC | PO BOX 1482 TAMPA FL 33601 |
| THELMA GUY | 304 BOULDER DR APT J NEWPORT NEWS VA 23608 |
| THELMA H RIDDICK | 910 11TH ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
| --- | --- |
| THELMA J GARRETT | 552 N WILCOX AVENUE LOS ANGELES CA 90004 |
| THELMA J OHNGREN | 7960 169TH AVENUE NE APT. 211 REDMOND WA 98052 |
| THELMA KRACHT | 1757 FAIRVIEW SHORES DR ORLANDO FL 32804-1172 |
| THELMA MCNEW | 1800 FAWSETT RD WINTER PARK FL 32789-6070 |
| THELMA MEEKER | P.OBOX 175 BARRTON MI 49305 |
| THELMA PERKINS | 1827 170TH 1ST FLR HAZELCREST IL 60429 |
| THELMA PIERCE | 29 EAST GILBERT STREET HAMPTON VA 23669 |
| THELMA PURCELL | 5604 40TH AVENUE EAST BRADENTON FL 34208 |
| THELMA RIDDICK | 452 WAVERLY PL NEWPORT NEWS VA 23608 |
| THELUSCA, MANOUCHKA | 250 NW 36TH STREET POMPANO FL 33064 |
| THELUSMA,WILDE | 1319 NW 15 AVE FT LAUDERDALE FL 33311 |
| THELUSMAR FRANZDY | 1909 NE SECOND STREET POMPANO BEACH FL 33060 |
| THEMIS KLARIDES | 23 EAST ST DERBY CT 06418 |
| THEMLIA EDWARDS | 5380 BAYVIEW AVE SAINT LEONARD MD 206852224 |
| THENO, MEG | 14 FARLEY AVENUE MADISON WI 53705 |
| THENORA DOUTTI | 1506 S ORANGE DR 1 LOS ANGELES CA 90019 |
| THEO ALLOFS | PO BOX 5473 HAINES JUNCTION YT Y0B 1L0 CANADA |
| THEO DENNIS | 206 WEMBLY ROAD UPPER DARBY PA 19082 |
| THEO KINGMA | 615 1/2 WESTMOUNT DRIVE WEST HOLLYWOOD CA 90069 |
| THEO LIPPMAN | P.O. BOX 951 BETHANY BEACH DE 19930 |
| THEO LOPEZ | 9  MEACHAM LN    B303 LAUDERDALE LKS FL 33319 |
| THEO MORRIS | 3421 E KALEY ST ORLANDO FL 32806-3428 |
| THEO RODRIGUEZ | 22-22 128TH STREET COLLEGE POINT NY 11356 |
| THEODORA TOWNS | 4385 WEST 132ND STREET APT.#C HAWTHORNE CA 90250 |
| THEODORE AHLFELD | 112 E ALMA AVE LAKE MARY FL 32746-3018 |
| THEODORE AKERS | 1309 MARKLEY ST NORRISTOWN PA 194013234 |
| THEODORE ANDREWS | 1902 BAKER DRIVE ALLENTOWN PA 18103 |
| THEODORE BALAKER | 5007 STONEY CREEK RD., #334 CULVER CITY CA 90230 |
| THEODORE BIEDRON | 404 JACKSON AVENUE GLENCOE IL 60022 |
| THEODORE COLEGROVE | 618 LINDEN STREET APT 2 BETHLEHEM PA 18020 |
| THEODORE D NOVAK | 941 WILKINSON PARKWAY PARK RIDGE IL 60068 |
| THEODORE DALRYMPLE | LA FENIERE ROUTE DE BESSEGES   BANNE 07460 FRANCE |
| THEODORE DUNHAM | 17 BARTEAU AVENUE BLUE POINT NY 11715 |
| THEODORE GREEN | 4007 BON HOMME RD. CALABASAS CA 91302 |
| THEODORE HAYES | DOME VILLAGE 847 GOLDEN AVENUE LOS ANGELES CA 90017 |
| THEODORE J. SLAMPYAK | STORYTELLER'S WORKSHOP 24 S BANK STREET  #212 PHILADELPHIA PA 19106 |
| THEODORE JOHNSON | 5733 VISTANCIA DRIVE PARKER CO 80134 |
| THEODORE JONES | 1023 PARKSIDE AVE HAMPTON VA 23669 |
| THEODORE KUTT | 8274 COVERED BRIDGE ROAD QUAKERTOWN PA 18951 |
| THEODORE M JOHNSON | 548 33RD ST NEWPORT NEWS VA 23607 |
| THEODORE MALA | 11693 SAN VICENTE BLVD APT 293 LOS ANGELES CA 90049 |
| THEODORE MAY | 9791 FAIR TIDE CIR HUNTINGTON BEACH CA 92646 |
| THEODORE MCGLYNN | 1 AVOCADO LN APT 854 EUSTIS FL 32726 |
| THEODORE MOREY III | 982 S MAIN ST APT 1 PLANTSVILLE CT 06479-1645 |
| THEODORE PARRA | 2801 N. OAKLEY AVENUE, #303 CHICAGO IL 60618 |
| THEODORE PHILIPPI | 480 CARIBBEAN DR SATELLITE BEACH FL 32937 |
| THEODORE PHILLIPS | 18314 S. DEJONG LANE LANSING IL 60438 |
| THEODORE R. MITCHELL | OCCIDENTAL COLLEGE OFFICE OF THE ASSISTANT 1600 CAMPUS RD LOS ANGELES CA 90041 |
| THEODORE RABB | 293 HARTLEY AVENUE PRINCETON NJ 08540 |

| Claim Name | Address Information |
| --- | --- |
| THEODORE REYNOLDS | 1859 WILLIAM MANOR A ORLANDO FL 32811 |
| THEODORE ROBINS FORD P | P O BOX 5055 2060 HARBOR BLVD COSTA MESA CA 92628-5055 |
| THEODORE ROSZAK | 790 CRAGMONT AVENUE BERKELEY CA 94708 |
| THEODORE SCALA | 123 HINSDALE AVENUE FLORAL PARK NY 11001 |
| THEODORE STEDMAN JR | 60 LOEFFLER ROAD APT P216 BLOOMFIELD CT 06002-4306 |
| THEODTE T GORE | 209 BURTCHER CT. WILLIAMSBURG VA 23185 |
| THEODORE TAYLOR | 101 MT. DE SALES ROAD BALTIMORE MD 21229 |
| THEODORE THOMPSON | 603 SW 76 AVE MARGATE FL 33068 |
| THEODORE VAN ALLEN | 227 10TH STREET HUNTINGTON BEACH CA 92648-4803 |
| THEODORE WILLIAMS | 157 MAIN STREET APT: 7 EMMAUS PA 18049 |
| THEODORE, IRLANDE | 1351 N.E. 39TH STREET POMPANO BEACH FL 33064 |
| THEODORO, FERNANDA C | 1771 NW 2 ST      APT B3 DEERFIELD BEACH FL 33442 |
| THEODORO,ALENCAR,ROBSON | 21482 TOWN LAKES DR. 8-11 BOCA RATON FL 33486 |
| THEODULE,MARC | 3122 CR SMITH STREET APT. 2111 ORLANDO FL 32805 |
| THEODUS LOVELACE | 5630 BRUSHTON STREET LOS ANGELES CA 90008 |
| THEOFILOS, TYLER | PO BOX 206327 NEW HAVEN CT 06520 |
| THEONIA MYRIE-WILLIAMS | 675 WALTON AVE APT. #4H BRONX NY 10451 |
| THERAZIN, JENNIFER | 2909 DOLPHIN DR MIRAMAR FL 33025 |
| THERESA A. ROGERS | 200 SAINT ANDREWS BLVD APT 2202 WINTER PARK FL 32792-4246 |
| THERESA ANN GATES | 6456 WOODLAND FOREST DRIVE ELKRIDGE MD 21075 |
| THERESA BENDER | 3 KINSHIP RD BALTIMORE MD 21222 |
| THERESA BERRY | 1205 WEST CYPRESS AVENUE APT #245 SAN DIMAS CA 91773 |
| THERESA BRIDGES | 1540 GREEN ACRE PT OVIEDO FL 32765 |
| THERESA BRODERICK | 1526 SOUTH JERSEY STREET DENVER CO 80224 |
| THERESA BROWN | 2632 CLYDE AV LOS ANGELES CA 90016 |
| THERESA C HUNTER | 8401 SPAIN RD APT.44F ALBUQUERQUE NM 87111 |
| THERESA CHIAVARI | 10821 NW 40TH STREET SUNRISE FL 33351 |
| THERESA CHRISTMAN | 406 E 11TH ST NORTHAMPTON PA 18067 |
| THERESA CIULLA | 560 N HAMILTON AVE LINDENHURST NY 11757 |
| THERESA CLYBURN | 4616 MADISON AVE NEWPORT NEWS VA 23607 |
| THERESA CULLEN | 2020 PREUSS ROAD APT 208 LOS ANGELES CA 90034 |
| THERESA CUTHILL | 12519 SE 15TH STREET BELLEVUE WA 98005 |
| THERESA DAVIDS | 472 BANYON TREE CIRCLE UNIT 106 MAITLAND FL 32751 |
| THERESA DOLATLY | 1229 WIGWAM - SUNSET GRN MESQUITE NV 89027 |
| THERESA DURANT | 2820 SOMERSET DRIVE # O102 LAUDERDALE LAKE FL 33311 |
| THERESA DURKALSKI | 9721 S. UTICA AVENUE EVERGREEN PARK IL 60805 |
| THERESA EVANS | 3322 CHEYENNE STREET NORTH TACOMA WA 98407 |
| THERESA FOSTER | 24909 MADISON AVENUE #12-11 MURIETTA CA 92562 |
| THERESA FRESENIUS | 3601 SUNFLOWER CIR SEAL BEACH CA 90740 |
| THERESA GALATRO | 4 HIGBIE DRIVE WEST ISLIP NY 11795 |
| THERESA GOMEZ | 15700 SAN JOSE AV CHINO HILLS CA 91709 |
| THERESA GONZALES-VALENCIA | 32 WILLINGTON HILL ROAD WILLINGTON CT 06279 |
| THERESA HALL | 65 ROBIN DRIVE PALMERTON PA 18071 |
| THERESA HALL | 204 SONSHINE WAY YORKTOWN VA 23690 |
| THERESA HARVEY | 2754 WOODWIND WAY INDIANAPOLIS IN 46268 |
| THERESA HICKS | 7725 KELLY AVE GLOUCESTER VA 23061 |
| THERESA HITCHENS | 170 CAMBRIDGE RD ALEXANDRIA VA 22314 |
| THERESA J O'BRIEN-RIVERA | 17 NELSON COURT BLUE POINT NY 11715 |
| THERESA JAQUES | 18 ROBERT DRIVE HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| THERESA JIMENEZ | 11821 FOOTHILL BLVD APT #103 SYLMAR CA 91342 |
| THERESA JOLIVETTE | 624 SW 16TH AVE  #6 FORT LAUDERDALE FL 33312 |
| THERESA KOCH | 110 WEST MAIN STREET PEN ARGYL PA 18072 |
| THERESA LAMOTHE | 130 JASMINE WOODS CT APT 8D DELTONA FL 32725-9324 |
| THERESA M AMUNDSON | 351 SECHRIST FLAT RD FELTON PA 17322 |
| THERESA MAGEE | 7365 E. CALLE GRANADA ORANGE CA 92808 |
| THERESA MARTIN | 627 E AMELIA ST APT A ORLANDO FL 32803-5362 |
| THERESA MAY | 5180 OVERLAND WAY PLACERVILLE CA 95667 |
| THERESA MCGINNIS | 2627 HARRISON AVE. ORLANDO FL 32804 |
| THERESA MEDOFF | 507 BLUEGRASS DRIVE WILMINGTON DE 19808-1955 |
| THERESA MILLER | 67 WARDS LANE BELLPORT NY 11713 |
| THERESA NICHOLS | 3906 W. 83RD ST CHICAGO IL 60652 |
| THERESA O'BRIEN-RIVERA | 17 NELSON COURT BLUE POINT NY 11715 |
| THERESA OLIVER | 107 DEATTY ST. POOLER GA 31322 |
| THERESA PALMER | 1036 BARCELONA DR KISSIMMEE FL 34741-3277 |
| THERESA PANICZKO | 122 JOHN ROLFE LN WILLIAMSBURG VA 23185 |
| THERESA PAULI-OJEDA | 1937 VASSAR DRIVE EDWARDSVILLE IL 62025 |
| THERESA PENNIE | 2914 PARAISO WY LA CRESCENTA CA 91214 |
| THERESA PETERS | 15750 LASSELLE ST APT D MORENO VALLEY CA 92551 |
| THERESA PETRY | 1421 BRADINGTON FENTON MO 63026 |
| THERESA PICARD | 23077 BAY AV 165 MORENO VALLEY CA 92553 |
| THERESA RANG | 7393 LINCOLN COURT NEW TRIPOLI PA 18066 |
| THERESA REID | 14326 PARNELL AVE HARVEY IL 60426 |
| THERESA RIMMAUDO | 287 SALMON BROOK ST APT C2 GRANBY CT 06035 |
| THERESA RING | 9262 3/4 CEDAR ST BELLFLOWER CA 90706 |
| THERESA ROSALES | 2619 BASHOR STREET DUARTE CA 91010 |
| THERESA RYDER | 107 NORTH COUNTRY ROAD MILLER PLACE NY 11764 |
| THERESA SALBER | 2626 LAKEVIEW APT # 1501 CHICAGO IL 60614 |
| THERESA SANDLER | 119 SPRINGTIME LANE LEVITTOWN NY 11756 |
| THERESA SCHINBINGER | 16645 WEEPING WILLOW DR RIVERSIDE CA 92503 |
| THERESA SEDA | 116 OAKLAND DRIVE SANFORD FL 32773 |
| THERESA SERRELL | 97A MUNCY AVENUE WEST BABYLON NY 11704 |
| THERESA SHARKEVICH | 5922 N.W. 93RD TERRACE TAMARAC FL 33321 |
| THERESA SICARD | 1683 WATAUGA AVE. APT. #306 ORLANDO FL 32812 |
| THERESA SPLIEDT | 922 FRANCIS AVE LANSDOWNE MD 21227 |
| THERESA THOMAS | PO BOX 091446 MILWAUKEE WI 53209 |
| THERESA THOMPSON | 8505 MILLDAM CT. ELLICOTT CITY MD 21043 |
| THERESA THOMPSON | 1152 HIDDEN RIDGE APT # 1296 IRVING TX 75038 |
| THERESA TROWBRIDGE | 46 BUCKLAND ROAD WETHERSFIELD CT 06109 |
| THERESA TUMER | 1775 EDWIN DRIVE WAYLAND MI 49348 |
| THERESA WARD | 7808 HORATIO ST MCLEAN VA 22102 |
| THERESA WILLIAMS | 5011 HARBOR LANE RICHTON PARK IL 60471 |
| THERESE A KWIATKOWSKI | 3644 S. GROVE AVENUE BERWYN IL 60402 |
| THERESE ALVES | 846 CHERRYWOOD WAY EL CAJON CA 92021 |
| THERESE DEPAOLO | 12 LINDA LANE ENFIELD CT 06082 |
| THERESE KWIATKOWSKI | 3644 S. GROVE AVENUE BERWYN IL 60402 |
| THERESE LEE | 3359 WADE STREET LOS ANGELES CA 90066 |
| THERESE MARTIN | 3144 PATEL DR WINTER PARK FL 32792-8717 |
| THERESE MCKEON | 133 PARKER ST MANCHESTER CT 06040-4423 |

| Claim Name | Address Information |
|---|---|
| THERESE MORRISSEY | 173 BROMLEIGH ROAD STEWART MANOR NY 11530 |
| THERESE NEAL | 4700 WINGROVE BLVD ORLANDO FL 32819-3344 |
| THERESE THIBODEAU | 206 MEADOWVIEW LN MONT CLARE PA 19453 |
| THERESSA VIRGIL | 8585 WOODWAY DR 415 HOUSTON TX 77063 |
| THERIAULT, CECILE | 26 ADAMS DR TERRYVILLE CT 06786-6013 |
| THERIOT, RYAN S | 8531 TRAILWOOD ROAD BATON ROUGE LA 70610 |
| THERIOT, RYAN S | 39066 CORINNE CIRCLE PRAIRIEVILLE LA 70769 |
| THERIOT, RYAN S | 8531 TRAILWOOD RD BATON ROUGE LA 70810 |
| THERIOT, RYAN S. | |
| THERMA SCAN INC | PO BOX 121 ELLINGTON CT 06029 |
| THERMAL CONCEPTS INC | 2201 COLLEGE AVE DAVIE FL 33317 |
| THERMAL TEC/ THE DRYING COMPANY | P.O. BOX 637 TOANO VA 23168 |
| THERMAL TECH INC | 6828 HANGING MOSS RD ORLANDO FL 32807 |
| THERMO KING | 7 SHOHAM RD EAST WINDSOR CT 06088 |
| THERMO SPAS INC | 155 EAST STREET WALLINGFORD CT 06492 |
| THERMO-TITE WINDOWS | 31 MERRITT ST RANDY LEEDS PORT CHESTER NY 10573 |
| THERMOVIEW INDUSTRIES INC. OF CA | 8445 CAMINO SANTA FE SAN DIEGO CA 92121 |
| THERNSTROM, ABIGAIL | 5920 WOODLEY ROAD MCCLEAN VA 22101 |
| THERNSTROM, SAMUEL | 2433 N KENMORE ST ARLINGTON VA 22207 |
| THEROLF, GARRETT A | 1412 EAST 1ST STREET LONG BEACH CA 90802 |
| THERON PARLA | 126 HAWKEYE ST RONKONKOMA NY 11779 |
| THERON SMITH | 6136 BOLLING DRIVE ORLANDO FL 32808 |
| THEROT, MARIE G | 210 SW 10TH AVE DELRAY BEACH FL 33444 |
| THEROUX, BONNIE J | 1 VICTOR ST    NO.13 LODI NJ 07644 |
| THEROUX, GREG | 28016 DURHAM PL SAUGUS CA 91350 |
| THEROUX, SARAH | 28016 DURHAM PL SANTA CLARITA CA 91350 |
| THERRIEN, ALBERTA | 191 HOUSTON DR GRANTVILLE PA 17028-9579 |
| THERRIEN, KIMBERLY A | 86 1/2 FEEDER ST. HUDSON FALLS NY 12839 |
| THEURER, AL | 100 S. MARTINE FANWOOD NJ 07023 |
| THEVERNE LAFRANCE | 201 BROOKLYN AVENUE WESTBURY NY 11590 |
| THEW,TIMOTHY C | 13 JOPPA RIDGE CIRCLE PERRY HALL MD 21234 |
| THEWES, DONNA K | 9535 CISSELL AVE LAUREL MD 20723 |
| THI PHAN, NICKI H | 1616 ALEGRO SQUARE APT. #B SAN GABRIEL CA 91776 |
| THIAGO COSTA | 2225 SW 15TH ST      223 DEERFIELD BCH FL 33442 |
| THIBAULT, RON | DANY QUESNEL TO THE ESTATE 2455 NE 51ST ST 201 FORT LAUDERDALE FL 33308 |
| THIBAUT, PEARL | 2221 CYPRESS ISLAND DR      305 POMPANO BCH FL 33069 |
| THIBODEAU, KATHLEEN | 2003 BARRY RD DUNDALK MD 212224719 |
| THIBODEAUX, BRANDON | 5102 MILAM ST DALLAS TX 75206 |
| THICK TV PRODUCTION | 167-05 HILLSIDE AVE APT 3A JAMAICA NY 11432 |
| THIEDA, LAWRENCE | 639 W GRACE ST      441 IL 60613 |
| THIEL, BRUCE D | 56 RALEIGH ROAD, 2ND FLOOR NEWPORT NEWS VA 23601 |
| THIEL, RAYMOND E | 2830 JUNIPER DR PALMDALE CA 93550 |
| THIEL,GEORGE B | |
| THIELE, BRIE C | 2551 DUNSTAN STREET OCEANSIDE CA 92054 |
| THIELEN-MARTIN,ANGELA | 1275 CEDAREDGE AVE. LOS ANGELES CA 90041 |
| THIELMAN JR, SAMUEL BARNETT | 30-74 37TH ST ASTORIA NY 11103 |
| THIELMANN, ROBERT | 7749 MOBILE AVE BURBANK IL 60459 |
| THIERRY BENICHOU | 2116 3RD STREET SANTA MONICA CA 90405 |
| THIERRY IRAMBONA | 45 BOND STREET HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| THIERRY PEREMARTI | 289 S. BARRINGTON AVE., #201 LOS ANGELES CA 90049 |
| THIERRY,DIDIER | 4604 S. SPRINGFEILD AVE. CHICAGO IL 60632 |
| THIGPEN, DAVID E | 1615 E HYDE PARK BLVD   NO.3 CHICAGO IL 60615 |
| THIGPEN, FREDRICK | |
| THILGES, DONALD | 2025 BILTER ROAD AURORA IL 60502 |
| THILL, SCOTT | 11698 CHENAULT    NO.203 LOS ANGELES CA 90049 |
| THILL, SCOTT | 11698 CHENAULT ST    NO.203 LOS ANGELES CA 96000 |
| THIN AIR COMMUNICATIONS INC | 27473 FOREST RIDGE DR KIOWA CO 80117 |
| THINK FILM C/O ALLIED ADVERTISING | ATTN:  RICK RYOJI 4221 WILSHIRE BLVD SUITE #400 LOS ANGELES CA 90010 |
| THINK GLINK, INC. | 395 DUNDEE ROAD GLENCOE IL 60022 |
| THINK SIGNS LLC | 16205 NW BETHANY CT     STE 114 BEVERTON OR 97006 |
| THIRD COAST MEDIA | 3400 WATERVIEW PKWY     STE 103 RICHARDSON TX 75080 |
| THIRD DEGREE GRAPHICS AND MARKETING | 2225 SPERRY AVE     STE 1250 VENTURA CA 93003 |
| THIRD DEGREE GRAPHICS AND MARKETING | 4882 MCGRATH STREET, NO. 120 VENTURA CA 93003 |
| THIRD HORIZON MEDIA LLC/JEFFERS, JASON | 576 NE 71ST STREET MIAMI FL 33138 |
| THIRD PARTY SOLUTIONS | PO BOX 1000 MEMPHIS TN 38148 |
| THIRD PARTY SOLUTIONS INC | PO BOX 1000 MEMPHIS TN 38148 |
| THIRD SCREEN MEDIA | 24151 NETWORK PLACE CHICAGO IL 60676-1241 |
| THIRD SCREEN MEDIA INC. DBA QUIGO ET AL | TIFFANY STRELOW COBB ESQ. VORYS, SATER, SEYMOUR AND PEASE LLP 52 EAST GAY STREET (PO BOX 1008)    Account No. 9029678 COLUMBUS OH 43216-1008 |
| THIRION, ANA ISABEL | 157 C SPRINGWOOD CIRC LONGWOOD FL 32750 |
| THIRION, ANA ISABEL | 157C SPRINGWOOD CIRCLE LONGWOOD FL 32750-4463 |
| THIROS, NICK | |
| THIS OLD CUB LLC | 14044 VENTURA BLVD    NO.310 STE 310 SHERMAN OAKS CA 91423 |
| THIS OLD CUB LLC | 14044 VENTURA BLVD    NO.310 TOLUCA LAKE CA 91602 |
| THIS OLD HOUSE VENTURES | ONE CONCORD FARMS, 490 VIRGINIA RD. ATTN: LEGAL COUNSEL CONCORD MA 01742 |
| THIS WEEK | 5300 CROSSWINDS DR. COLUMBUS OH 43228 |
| THIS WEEK AT THE LANDINGS | G.C. SANDY INC., P.O. BOX 15005 ATTN: LEGAL COUNSEL SAVANNAH GA 31416 |
| THISSIER MILIUS | 6876 SILVER STAR RD. ORLANDO FL 32818 |
| THISTLE, DALE | 214 NE 4TH STREET HALLANDALE FL 33009 |
| THISTLETHWAITE, PAUL | |
| THISTLETHWAITE, SUSAN | 1220 E 58TH ST CHICAGO IL 60637 |
| THIVEL,MARILYN | 3845 W. 66TH PLACE CHICAGO IL 60629 |
| THOAMS MEREDITH | 2400 WARE ROAD AUSTIN TX 78741 |
| THOENES, MICHAEL J | 3696 SOUTH 1ST STREET MILWAUKEE WI 53207 |
| THOENSEN,SUE | 3602 NUTMEG STREET IRVINE CA 92606 |
| THOLE, JANET | |
| THOM ANDERSEN | 1735 MICHELTORENA STREET LOS ANGELES CA 90026 |
| THOM POWERS | 1398 3RD AVE FRNT 2 NEW YORK NY 101284330 |
| THOM, CHARLES F | 724 OAKTON RD MONTGOMERY IL 60538 |
| THOM, CHARLES F | 724 OAKTON RD ACT NO.8700 MONTGOMERY IL 60538 |
| THOM, DAUN M | 1619A JEFFERSON AVE NEWPORT NEWS VA 23602 |
| THOMA,JAMES | 42 THORNEY AVENUE HUNTINGTON STATION NY 11746 |
| THOMANN, MARK | |
| THOMAS & ASSOCIATES TAX SERVICES | 222 N. MULLER ST., #2 ANAHEIM CA 928015400 |
| THOMAS & LOCICERO PL | 400 N ASHLEY DR SUITE 1100    Account No. 0035 TAMPA FL 33602 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD  SUITE 500 TAMPA FL 33602 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD NO.500 TAMPA FL 33602 |
| THOMAS (TOM) P. RUSSO | 123 OLD ESSEX ROAD MANCHESTER MA 01944 |

| Claim Name | Address Information |
|---|---|
| THOMAS A MILLER | 1023 S ALDER DR ORLANDO FL 32807 |
| THOMAS A ROBERTS JR | 221 PONDEROSA COURT EUREKA CA 95503 |
| THOMAS A. HALSTED | 50 WOODBURY STREET GLOUCESTER MA 19301038 |
| THOMAS AARON | 3938 5TH STREET NORTH BEACH MD 20714 |
| THOMAS ANISCHIK | 4 AUSTIN DRIVE TOLLAND CT 06084 |
| THOMAS ANTIC | 589 MARCELLUS ROAD WILLISTON PARK NY 11596 |
| THOMAS ARMOUR | 130 W PENNSYLVANIA AVE DELAND FL 32720-3462 |
| THOMAS ARTIS | 205 N PATTERSON PARK AVENUE BALTIMORE MD 21231 |
| THOMAS B BARNES | 2229 HOWARD DRIVE WINTER PARK FL 32792 |
| THOMAS B BIELUCZYK | 38 WARWICK STREET WEST HARTFORD CT 06119 |
| THOMAS BAGBY | 1821 W. ESTES APT #2 CHICAGO IL 60626 |
| THOMAS BANGE | 2641 HAMPTON HWY YORKTOWN VA 23693 |
| THOMAS BARNAS | 4901 N. WOLCOTT AVENUE, #GB CHICAGO IL 60640 |
| THOMAS BARNES | 2229 HOWARD DRIVE WINTER PARK FL 32792 |
| THOMAS BASTIAN | 38 E YALE ST ORLANDO FL 32804-5943 |
| THOMAS BATCHELOR | 11040 AVENUE O CHICAGO IL 60617 |
| THOMAS BAY | 709 LOST CANYON AUSTIN TX 78746 |
| THOMAS BEILKE | 8455 W CASTLE ISLAND CHICAGO IL 60656 |
| THOMAS BERGIN | 1530 S. STATE STREET 1128 CHICAGO IL 60605 |
| THOMAS BEVERAGE | 100 S CHESTNUT ST BATH PA 18014-1004 |
| THOMAS BIELUCZYK | 38 WARWICK STREET WEST HARTFORD CT 06119 |
| THOMAS BLANTON | 5304 SARATOGA AVENUE CHEVYCHASE MD 20815 |
| THOMAS BLAZOWSKI | 2844 58TH STREET SACRAMENTO CA 95817 |
| THOMAS BOLOTIN | 19452 OLANA HUNTINGTON BEACH CA 92646 |
| THOMAS BONK | 950 COLUMBUS AVENUE UNIT#6 SAN FRANCISCO CA 94133 |
| THOMAS BOOTH | 1931 SUBLETTE SAINT LOUIS MO 63110 |
| THOMAS BORTZ | 17130 HIGHWOOD CT ORLAND PARK IL 60467 |
| THOMAS BOYD | 1117 OAKTON PARK RIDGE IL 60068 |
| THOMAS BOYLE | 41 LARK AVENUE OLD BETHPAGE NY 11804 |
| THOMAS BRADFORD | 10925 BLUFFSIDE DR APT# 117 STUDIO CITY CA 91604 |
| THOMAS BRADSETH | 452 W HOLLY DR ORANGE CITY FL 32763-7624 |
| THOMAS BRITT SMITH | 1720 NW 106 AVE PEMBROKE PINES FL 33026 |
| THOMAS BROCK | 9721 WILDWOOD AVENUE SW LAKEWOOD WA 98498 |
| THOMAS BRONZINI | 5294 VILLA MALLORCA PLACE CAMARILLO CA 93012 |
| THOMAS BROOKS | 5574 WITNEY DRIVE APT D208 DELRAY BEACH FL 33484 |
| THOMAS BROWN | 2813 LINDBERG AVENUE ALLENTOWN PA 18103 |
| THOMAS BROWNE | 104 HANRAHAN AVENUE FARMINGVILLE NY 11738 |
| THOMAS BRUNE | 7411 MAPLE AVE TAKOMA PARK MD 20912 |
| THOMAS BUCHALSKI | 1552 OAKFIELD AVENUE WANTAGH NY 11793 |
| THOMAS BUILDERS | 67 LYNWOOD DRIVE PLANO IL 60545 |
| THOMAS BUMBERA | 78 COURTER AVENUE MAPLEWOOD NJ 07040 |
| THOMAS BURKE | 12 WHISPERING ROD ROAD UNIONVILLE CT 06085 |
| THOMAS BURTON | 4562 CONWAY LANDING DRIVE ORLANDO FL 32812 |
| THOMAS C BLAZOWSKI | 2844 58TH STREET SACRAMENTO CA 95817 |
| THOMAS C FURLONG | 3700 MARIGOLD STREET SEAL BEACH CA 90740 |
| THOMAS C LYONS | 321 VALLEY COURT ROAD LUTHERVILLE MD 21093 |
| THOMAS C MILLER | 5501 NEVADA AVE NW WASHINGTON DC 20015 |
| THOMAS C PELTON | 4600 WILMSLOW RD. BALTIMORE MD 21210 |
| THOMAS C SHEERAN | 612 N. OAKLEY BLVD APT. #108 CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| THOMAS CABERNOCH | 225 ASHFORD LANE WESTMONT IL 60559 |
| THOMAS CAHILL | 895 WEST END AVE. NEW YORK NY 10025 |
| THOMAS CANNON | 3464 GARDENSIDE LN. LOS ANGELES CA 90039 |
| THOMAS CAPUTO | 414 N. ELIZABETH LOMBARD IL 60148 |
| THOMAS CARKEEK | 1118 W HAWTHORNE ST APT F ARLINGTON HEIGHTS IL 600051054 |
| THOMAS CARL | 6 PILLSBURY HILL VERNON CT 06066 |
| THOMAS CARRERAS | 610 JEFFERSON DR APT 110 DEERFIELD BEACH FL 33442 |
| THOMAS CASSIDY | 15 HIGHFIELD ROAD GLEN COVE NY 11542 |
| THOMAS CICHOWICZ | 314 TROUT BROOK DRIVE WEST HARTFORD CT 06110 |
| THOMAS CLARK | 181 HAMILTON AVE MASSAPEQUA NY 11758 |
| THOMAS COATES | 10940 WILSHIRE BLVD, #1220 BOX 957320 LOS ANGELES CA 90024-7320 |
| THOMAS COGNETTI | 14943 GOLFWAY BOULEVARD ORLANDO FL 32828 |
| THOMAS COLEMAN | 1726  N ORCHARD ST APT # 3D CHICAGO IL 60614 |
| THOMAS COMINGS | 267 N. BERTEAU AVENUE ELMHURST IL 60126 |
| THOMAS CONDIT | 82 DOVECOTE LANE COMMACK NY 11725 |
| THOMAS CONDON | 74 BRACE ROAD WEST HARTFORD CT 06107 |
| THOMAS CONNOLLY | 875 WEST END AVE. 15G NEW YORK NY 10025 |
| THOMAS CONNOLLY | 13055 MARLETTE DRIVE LA MIRADA CA 90638 |
| THOMAS CONNORS | 4505 VICTORIA BLVD 6 HAMPTON VA 23669 |
| THOMAS CONRADI | 1930 WALNUT PARK RIDGE IL 60068 |
| THOMAS CONROY | 5142 QUICHITA DRIVE ATTN: CONTRACTS DEPT LAKE WORTH FL 33467 |
| THOMAS COOMBE | 602 SEITZ ST EASTON PA 18042 |
| THOMAS COOPER | 3805 FAIR HAVEN AVENUE APT 4 BALTIMORE MD 21225 |
| THOMAS COOPER | 823 FOUR MILE ROAD NE GRAND RAPIDS MI 49525 |
| THOMAS COTTLE | 12 BEACONSFIELD RD BROOKLINE MA 02445 |
| THOMAS CRESPO | 4109 COLGATE AVENUE DALLAS TX 75225 |
| THOMAS CRESPO | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| THOMAS CROWE | P. BO. BOX 2554 CULLOWHEE NC 28723 |
| THOMAS CUNNINGHAM | 1970 LAUREL OAK DRIVE BEL AIR MD 21015 |
| THOMAS CUNNINGHAM | 8400 N 88TH LANE PEORIA AZ 85345 |
| THOMAS CURWEN | 510 TERRAINE AVENUE LONG BEACH CA 90814 |
| THOMAS CZAJKOWSKI | 667 ASTER DR. DAVENPORT FL 33897 |
| THOMAS CZISNY | 2360 MARAK DRIVE GRAFTON WI 53024 |
| THOMAS D GREEN | 275 STEELE RD APT A303 WEST HARTFORD CT 06117-2798 |
| THOMAS D LEACH | 200 EAST DELAWARE PLACE 4F CHICAGO IL 60611 |
| THOMAS D. GRANT | ST ANNES COLLEGE OXFORD UNIV OXON UNITED KINGDOM |
| THOMAS DAAKE | 1029 W. DIVERSEY PARKWAY SUITE 3 CHICAGO IL 60614 |
| THOMAS DARNEY | 260 MARCELLA RD APT 318 HAMPTON VA 23666 |
| THOMAS DAVIDSON | 202 HILTON TERRACE NEWPORT NEWS VA 23601 |
| THOMAS DAVIS | 569 WILBUR AVENUE #2 GREENWICH NY 12834 |
| THOMAS DE ZENGOTITA | 279 HENRY STREET, #4 BROOKLYN NY 11201 |
| THOMAS DEMARTINI | 225 RED SCHOOL LANE K3 PHILLIPSBURG NJ 08865 |
| THOMAS DENTON | 10131 VICTORIA ALTA LOMA CA 91701 |
| THOMAS DERINGER | 1781 PINE AVE WINTER PARK FL 32789 |
| THOMAS DEUSA | 295 NE 104TH ST MIAMI SHORES FL 331382015 |
| THOMAS DEVEREAUX | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| THOMAS DEVILBISS | 216 MILL STREET P.O BOX 254 FAWN GROVE PA 17321 |
| THOMAS DIBACCO | 1295 N LAKE WAY PALM BEACH FL 33480 |
| THOMAS DIORIO | 16 RICHARD ST ISLIP TERRACE NY 11752 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS DIORIO | 629 NORTHERN OAKS AVE DELAND FL 32724-2992 |
| THOMAS DOHERTY | 59 OCEAN AVE. SALEM MA 01970 |
| THOMAS DONNELLY | AMERICAN ENTERPRISE INSTITUTE 1150  17TH STREET, NW WASHINGTON DC 20036 |
| THOMAS DRAYTON | 901 NORTH TENN STREET #R2101 PHILADELPHIA PA 19123 |
| THOMAS E COVIELLO | 5852 NW 41ST LN COCONUT CREEK FL 33073 |
| THOMAS E HOUSTON | 25805  VIA VEINTO MISSION VEIJO CA 92691 |
| THOMAS E OSBORNE | 1195 FISH AND GAME ROAD LITTLESTOWN PA 17340 |
| THOMAS E SHORT AND COMPANY | 130 W 2ND ST STE 1636 DAYTON OH 454021502 |
| THOMAS E YOUNG MD | 4025 W HOPEWELL RD CENTER VALLEY PA 18034-8224 |
| THOMAS E. STEWART | 8024 BYNUM STREET LONG BEACH CA UNITES STATES |
| THOMAS E. WITTE | 4500 MILLER RD MIDDLETON OH 45042 |
| THOMAS EARL SMITH | 27 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| THOMAS EDWARDS | 1551 FIRST STREET WEST BABYLON NY 11704 |
| THOMAS ELLIS | 5401 RAMPART # 461 HOUSTON TX 77081 |
| THOMAS ELSESSER | 12067 GUERIN STREET APT #205 STUDIO CITY CA 91604 |
| THOMAS ERSPAMER | 1320 FRANKLIN STREET #B SANTA MONICA CA 90404 |
| THOMAS ERWIN | 116 NORTH PACA STREET BALTIMORE MD 21201 |
| THOMAS EUTSAY | 3461 NW 177 TER MIAMI FL 33056 |
| THOMAS EVANS | 6 CHRISTINE DRIVE SHELTON CT 06484 |
| THOMAS EWART | 4228 PLAYER CIR ORLANDO FL 32808-2212 |
| THOMAS F LANGE | 13380 HIGHWAY 13 FIFIELD WI 54524 |
| THOMAS F SCHULTZ | 4121 S ALBANY AVE CHICAGO IL 60632 |
| THOMAS F. SCHALLER | 1875 NEWTON STREET NW WASHINGTON DC 20010 |
| THOMAS FAGAN | 132 BILTIMORE AVE OAKDALE NY 11769 |
| THOMAS FARRELL | 2 MELISSA DRIVE FARMINGVILLE NY 11738 |
| THOMAS FELDMANN | 17307 PRETTYBOY DAM PARKTON MD 21120 |
| THOMAS FERGUSON | 9 ABBOTT ST WELLESLEY MA 02482 |
| THOMAS FERRARA | 58 WAGON LN CENTEREACH NY 117202532 |
| THOMAS FINKE | 682 GROVE GLENCOE IL 60022 |
| THOMAS FINNIGAN | 1033 N PUTNAM AVE LINDENHURST NY 11757 |
| THOMAS FITZSIMMONS | 1352 MANSFIELD DRIVE AURORA IL 60502 |
| THOMAS FLANIGAN | 7918 ST CLAIR AVE NORTH HOLLYWOOD CA 91605 |
| THOMAS FLEMING | 8650 BELFORD AV 103 LOS ANGELES CA 90045 |
| THOMAS FLOWERS | 21852 C.R. 44A EUSTIS FL 32736 |
| THOMAS FLYNTZ | 41 SUFFOLK LANE EAST ISLIP NY 11730 |
| THOMAS FORLETTA | 2216 TULARE AVE. BURBANK CA 91504 |
| THOMAS FORNIERI | 4 REED DR DEER PARK NY 11729 |
| THOMAS FRANK | 1536 17TH STREET, NW WASHINGTON DC 20036 |
| THOMAS FRANK | 947 S. BEDFORD STREET LOS ANGELES CA 90035 |
| THOMAS FRICK | 436 S COCHRAN  #106 LOS ANGELES CA 90036 |
| THOMAS FULLER | 65 WIG HILL RD CHESTER CT 06412-1111 |
| THOMAS FURLONG | 3700 MARIGOLD STREET SEAL BEACH CA 90740 |
| THOMAS G ALBERS | 1026 ORANGEGROVE LN APOPKA FL 32712 |
| THOMAS G KRUCZEK | 10646 EMERALD CHASE DR ORLANDO FL 32836-5877 |
| THOMAS GANNON | 900 A JESSICAS LA BEL AIR MD 21014 |
| THOMAS GARRITANO | 2820 SKYLANE DRIVE NAPERVILLE IL 60564 |
| THOMAS GARVIN | 2524 ELDEN UNIT G COSTA MESA CA 92627 |
| THOMAS GERONIMO | 321 COOLIDGE AVENUE MINEOLA NY 11501 |
| THOMAS GILBERT | 169 BUSHY HILL RD DEEP RIVER CT 06417-1522 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS GLEE | 2836 NW 6TH COURT FORT LAUDERDALE FL 33311 |
| THOMAS GOGOLA | 155 BRADLEY STREET NEW HAVEN CT 06511 |
| THOMAS GORMAN | 13294 GREENLEAF CT. PALOS HEIGHTS IL 60463 |
| THOMAS GRAHAM | 1901 PENNSYLVANIA AVE NW #201 WASHINGTON DC 20006 |
| THOMAS GREEN | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| THOMAS GRUZLEWSKI | 6042 S KILPATRICK CHICAGO IL 60629 |
| THOMAS GUNDERSON | 2721 W. LELAND 1ST FLOOR CHICAGO IL 60625 |
| THOMAS H JOHNSON | 1924 DIANA LANE NEWPORT BEACH CA 92660 |
| THOMAS HAMBURGER | 400 GREENBRIER DRIVE SILVER SPRINGS MD 20910 |
| THOMAS HARDGROVE | 1680 AUGUST ROAD NORTH BABYLON NY 11703 |
| THOMAS HAROLD | 1277 RITCHIE HGWY UNIT 191 ARNOLD MD 21012 |
| THOMAS HARRIS | 379 LELAND AVE HAMPTON VA 23661 |
| THOMAS HARRIS | 130 SW 91 AVE APT 101 PLANTATION FL 33324 |
| THOMAS HARTMANN | 1005 NICOLE COURT BETHPAGE NY 11714 |
| THOMAS HASTINGS | 1160 MURDOCK BLVD ORLANDO FL 32825 |
| THOMAS HATCHER JR | 4058 DOOSTER ST OXFORD NC 27565 |
| THOMAS HAYDEN | 3126  21ST.  STREET SAN FRANCISCO CA 94110 |
| THOMAS HAYES | 5508 MORELLO RD BALTIMORE MD 21214 |
| THOMAS HECK | 12332 SOPHIAMARIE LOOP ORLANDO FL 32828 |
| THOMAS HEINZ | 116 S VINE HINSDALE IL 60521 |
| THOMAS HELLER | 135 NORTH 15TH STREET APT. 2 ALLENTOWN PA 18102 |
| THOMAS HERSCHEL | 2110 S USHIGHWAY27 ST NO. F84 CLERMONT FL 34711 |
| THOMAS HICKEY | 26 RAYMOND COURT GARDEN CITY NY 11530 |
| THOMAS HILLING | P. O. BOX 3708 COSTA MESA CA 92626 |
| THOMAS HILLMAN | 6059 SOUTH MEADE CHICAGO IL 60638 |
| THOMAS HINE | 565 GROTON LONG POINT ROAD NOANK CT 06340-4866 |
| THOMAS HINES | 646 KELTON AVENUE LOS ANGELES CA 90024 |
| THOMAS HOGAN | 3624 E. 172ND STREET LANSING IL 60438 |
| THOMAS HOLIDAY | 1984 JAPONICA ROAD WINTER PARK FL 32792 |
| THOMAS HOMES INC. | W4078 WALNUT LN LAKE GENEVA WI 531473937 |
| THOMAS HOMES INC. | MS. SUSAN CONNLEY 1631 FOREST WILMETTE IL 60091 |
| THOMAS HOPWOOD | 1875 LAKELAND DRIVE FINKSBURG MD 21048 |
| THOMAS HORAN | 12 BRADBURY AVENUE HUNTINGTON STATION NY 11746 |
| THOMAS HOUSENICK | 731 EAST 9TH STREET HAZLETON PA 18201 |
| THOMAS HOVING | 150 EAST 73RD STREET NEW YORK NY 10021 |
| THOMAS HUMANN | 55 BARRETT AVE BAYPORT NY 11705 |
| THOMAS HUNDLEY | 445 W. BLAIR PL. APT. 3 CHICAGO IL 60657 |
| THOMAS HYNE | 20 BREWSTER AVENUE FORT SALONGA NY 11768 |
| THOMAS INCANTALUPO | 4 VALIENT CT MOUNT SINAI NY 11766 |
| THOMAS INTERIOR SYSTEMS INC | 476 BRIGHTON DR BLOOMINGDALE IL 60108-3100 |
| THOMAS INTERIOR SYSTEMS INC | 9206 EAGLE WAY CHICAGO IL 60678-1092 |
| THOMAS INTERIOR SYSTEMS INC | DEPT 77-9206 CHICAGO IL 60678-9206 |
| THOMAS J BOLGER | 1400 N. ELMHURST ROAD #404 MOUNT PROSPECT IL 60056 |
| THOMAS J ENGELMANN | 1706 WILSON POINT RD. BALTIMORE MD 21220 |
| THOMAS J HORVAT | 7646 BABCOCK AV NORTH HOLLYWOOD CA 91605 |
| THOMAS J PALERMO | 12512 WINDSOR ROAD OCEAN CITY MD 21842-9610 |
| THOMAS J ROTKIEWICZ | 65 SHEFFIELD DRIVE WINDSOR CT 06095 |
| THOMAS J WIDERE | 3552 N OLEANDER AVE CHICAGO IL 60634 |
| THOMAS JAGOE | 18028 W. ANNE'S CIRCLE APT# 103 CANYON COUNTRY CA 91387 |

| Claim Name | Address Information |
|---|---|
| THOMAS JAGUAR | P O BOX 1778 JOANNE HARTFORD CT 61441778 |
| THOMAS JAMES | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| THOMAS JEFFERSON MIDDLE SCHOOL | N88W16750 GARFIELD DR MENOMONEE FALLS WI 530512815 |
| THOMAS JEFFERSON MIDDLE SCHOOL | N88W16750 GARFIELD DR MENOMONEE FLS WI 530512815 |
| THOMAS JENKINS | 724 MAPPLE CREST DRIVE BALTIMORE MD 21220 |
| THOMAS JICHA | 7411 SW 132ND AVENUE MIAMI FL 33183 |
| THOMAS JOHNSON | P.O. BOX 753 MASSAPEQUA PARK NY 11762 |
| THOMAS JOHNSON | 19 SCARBOROUGH DR SMITHTOWN NY 11787 |
| THOMAS JOHNSON | 12 SPOONWOOD DR CANTON CT 06019-2452 |
| THOMAS JOHNSON | 2204 E. ELM ST. GRIFFITH IN 46319 |
| THOMAS JOHNSON | 297 WINDING CREEK DR NAPERVILLE IL 60565 |
| THOMAS JOHNSON | 1924 DIANA LANE NEWPORT BEACH CA 92660 |
| THOMAS JONES | 147 MYANO LN STAMFORD CT 06902 |
| THOMAS JONES | 3052 BLOOMSBURY DR KISSIMMEE FL 34747-1613 |
| THOMAS JONES | 3170 LEEWOOD TER APT 213 BOCA RATON FL 33431 |
| THOMAS JORDAN | USC DEPARMENT OF EARTH SCIENCES LOS ANGELES CA 90089-0740 |
| THOMAS JR, ANTHONY D. | |
| THOMAS JR, JOHN | 141 MADISON LN ROBBINSVILLE NC 28771 |
| THOMAS JR, STANLEY L | 2941 MICHAEL DRIVE NEWBURY PARK CA 91320 |
| THOMAS JR,JOSEPH E | 1143 EAST ADAMS BLVD LOS ANGELES CA 90011 |
| THOMAS KADZIELAWSKI | 1735 W. DIVERSEY PKWY. # 214 CHICAGO IL 60614 |
| THOMAS KARCZEWSKI | 17111 S. BRIAR TINLEY PARK IL 60487 |
| THOMAS KAUFFMAN | 138 N THIRD STREET PO BOX 424 MT WOLF PA 17347 |
| THOMAS KELLER | 6540 WASHINGTON STREET YOUNTVILLE CA 94599 |
| THOMAS KELLEY | 9507 SECRETARIAT HOUSTON TX 77065 |
| THOMAS KELLY | 3829 N. NOTTINGHAM CHICAGO IL 60634 |
| THOMAS KENNEDY | 151 HILLSIDE AVE CNV 117 HARTFORD CT 06106 |
| THOMAS KENSIL | 17301 KEELSON LANE #57 HUNTINGTON BEACH CA 92647 |
| THOMAS KING | 161 CORNELL ST HEMPSTEAD NY 11550 |
| THOMAS KINTNER | 24 FARMSTEAD LANE FARMINGTON CT 06032 |
| THOMAS KITCHNER | 4238 6TH ST 1ST FL BALTIMORE MD 21225 |
| THOMAS KLIMASZ | 613 LONGFELLOW AVE HERMOSA BEACH CA 90254 |
| THOMAS KLOSTERMAN | 3757 VICTORIA DR WEST PALM BEACH FL 33406 |
| THOMAS KOCHAN | MIT SLOAN SCHOOL OF MANAGEMENT 50 MEMORIAL DR CAMBRIDGE MA 02142 |
| THOMAS KOEHLER | 1315 SOUTH ALBERT STREET ALLENTOWN PA 18103 |
| THOMAS KOLODZIEJCZAK | 1401 BAY HEAD ROAD ANNAPOLIS MD 21401 |
| THOMAS KOPPEL | 1583 W. COUNTY RD. 700N OSGOOD IN 47037 |
| THOMAS KOPPEL | 2464 LINDSAY LN LOS ANGELES CA 90039 |
| THOMAS KOSTIGEN | 1515 ABBOT KINNEY, SUITE 200A VENICE CA 90291 |
| THOMAS KRACH | 54 CROSS BOW LANE COMMACK NY 11725 |
| THOMAS KRAEMER | 6 THURMONT COURT APT 1A NOTTINGHAM MD 21236 |
| THOMAS KRANNAWITTER | THE CLAREMONT INST. 937 WEST FOOTHILL BLVD. SUITE E CLAREMONT CA 91711 |
| THOMAS KREIGER | 4474 HARNEY RD TANEYTOWN MD 21787 |
| THOMAS KRUPA | 14 BARROW PLACE BLUE POINT NY 11715 |
| THOMAS KUBY | 8708 WAKEFIELD AVENUE PANORAMA CITY CA 91402 |
| THOMAS KWIATKOWSKI | 10 ELIZABETH CT SAYVILLE NY 11782 |
| THOMAS L DENTON | 9501 SHARONDALE RD CALIMASA CA 92320 |
| THOMAS L MCGOVERN | 710 29TH ST ORLANDO FL 32805-6216 |
| THOMAS L SARP | 310 GUIDO AVE LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| THOMAS L SPEARMAN | 514 W. ADAMS BLVD ST. JOHN'S CHURCH LOS ANGELES CA 90007 |
| THOMAS L. KNIGHT | 601 W. LIBERTY DRIVE WHEATON IL 60187 |
| THOMAS L. OYLER | RE: KISSIMMEE 1201 DONEGAN AV 951 NORTH LAKE SYBELIA DR. MAITLAND FL 32751 |
| THOMAS LAGRELIUS | 121 VIA LOS MORADORES REDONDO BEACH CA 90277 |
| THOMAS LAMB | 129 E. ZORANNE 2ND FLOOR FARMINGDALE NY 11735 |
| THOMAS LANGMYER | 1829 CULVER LANE GLENVIEW IL 60025 |
| THOMAS LAQUEUR | 56 TAMALPAIS ROAD BERKELEY CA 94708 |
| THOMAS LAUDER | 120 N MYERS ST APT #K BURBANK CA 91506 |
| THOMAS LEACH | 200 EAST DELAWARE PLACE 4F CHICAGO IL 60611 |
| THOMAS LEONE | 34 NINA'S WAY MANCHESTER CT 06040 |
| THOMAS LEVY | 815 S EDWARD ST ALLENTOWN PA 18103 |
| THOMAS LEWIS | ATTN:CHRIS CALHOUN, STERLING LORD LITERISTIC 65 BLEECKER ST. NEW YORK NY 10012 |
| THOMAS LEWIS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| THOMAS LEWIS | 64 VILLAGE LANE #710 WETHERSFIELD CT 06109 |
| THOMAS LEWIS | 2933 N. SHERIDAN RD. #614 CHICAGO IL 60657 |
| THOMAS LIGHTNER | 1385 BROOKSIDE RD ALLENTOWN PA 18106 |
| THOMAS LIPANI | 68 GAYMORE ROAD PORT JEFFERSON STATION NY 11776 |
| THOMAS LOMAS | 628-102 LAUREL OAK LANE ALTAMONTE SPRINGS FL 32701 |
| THOMAS LONARDO | 1962 CYNTHIA LANE MERRICK NY 11566 |
| THOMAS LOPSONZSKI | 7800 SEEMSVILLE ROAD NORTHAMPTON PA 18067 |
| THOMAS LUMBER CO | PO BOX 993 ORLANDO FL 32802 |
| THOMAS LYLE & COMPANY | MR. LYLE STENFORS 530 RUSKIN DR. ELK GROVE IL 60007 |
| THOMAS M CABERNOCH | 225 ASHFORD LANE WESTMONT IL 60559 |
| THOMAS M GIBBONS | 2017 RIMSDALE DRIVE MYRTLE BEACH SC 29575 |
| THOMAS M HINE JR | 565 GROTON LONG POINT ROAD NOANK CT 06340-4866 |
| THOMAS M SALZER | 39 BROOKWOOD DRIVE APT E ROCKY HILL CT 06067 |
| THOMAS M TULLY & ASSOCIATES | 33 N DEARBORN ST STE 2450 CHICAGO IL 60602 |
| THOMAS M. DAVIS | NORTHROP GRUMMAN CORP 1000 WILSON BLVD #2407 ARLINGTON VA 22029 |
| THOMAS MAGUIRE | 49 COMMANDER AVENUE GARDEN CITY NY 11530 |
| THOMAS MAHER PEASE | P.O. BOX 603 BEVERLY HILLS CA 90213-0603 |
| THOMAS MAIER | 20 BEACON LANE EAST NORTHPORT NY 11731 |
| THOMAS MALITSKY | 417 GRANGE ROAD ALLENTOWN PA 18106 |
| THOMAS MALOY | 9 GORHAM PL DURNHAM NC 277056120 |
| THOMAS MANCIA | 4430 WEST DEMING PLACE CHICAGO IL 60639 |
| THOMAS MANGANELLO | 12 MAGNOLIA DRIVE COMMACK NY 11725 |
| THOMAS MANN | 6508 GOLDLEAF DRIVE BETHESDA MD 20817 |
| THOMAS MARTIN | 9500 NW 3RD AVE PEMBROKE PINES FL 33024 |
| THOMAS MARY | 4123 CENTURY TOWNE ROAD RANDALLSTOWN MD 21133 |
| THOMAS MASLANA | 10230 CINDY JO AVE HUNTLEY IL 60142 |
| THOMAS MATTEI | 207 HOLLAND AVE MEDFORD NY 11763 |
| THOMAS MAUGH | 5351 LADERA CREST DR LOS ANGELES CA 90056 |
| THOMAS MAYER ARCHIVE | OBERSTRASSE 32 NEUSS NW DEU |
| THOMAS MC LENAGHAN | 609 PROSPECT AVENUE #10 SO PASADENA CA 91030 |
| THOMAS MCBRIARTY | 258 LOPER ST SOUTHINGTON CT 06489-1870 |
| THOMAS MCCLOUD | 3079  SEAGRAPE RD LANTANA FL 33462 |
| THOMAS MCCLUSKEY | 15094 74TH AVE NORTH WEST PALM BEACH FL 33418-1945 |
| THOMAS MCDERMOTT | PO BOX 196 CENTRAL ISLIP NY 117220196 |
| THOMAS MCDERMOTT | 807 SARA CIRCLE PORT JEFFERSON STATION NY 11776 |
| THOMAS MCGEE | 72 HILL DRIVE OYSTER BAY NY 11771 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS MCGINTY | 110 MACKEY AVE PRT WASHINGTON NY 110503930 |
| THOMAS MCGONIGLE | 46 EAST FIRST ST 3D NEW YORK NY 10003 |
| THOMAS MCGRANAHAN | 576 E CYPRESS STREET COVINA CA 91723 |
| THOMAS MCKELVEY CLEAVER | 7934 TAMPA AVENUE RESEDA CA 91335 |
| THOMAS MCLARTY | 1775 PENNSYLVANIA AV. NW #450 WASHINGTON DC 20006 |
| THOMAS MCNALLY | 261 WESTEND AVE SHIRLEY NY 11967 |
| THOMAS MCNAMEE | 5 SEA GULL TER ORMOND BEACH FL 32176-2186 |
| THOMAS MEANEY | C/O RACHEL REILICH 127  LAYFAYETTE AVENUE, # 4A BROOKLYN NY 11217 |
| THOMAS MEANEY | 202 SEABREEZE DRIVE CARLSBAD CA 92011 |
| THOMAS MECOZZI | 22837 WEST BOXWOOD LANE SANTA CLARITA CA 91390 |
| THOMAS MEDIA | ONE STATE ST PLZA    27TH FLR NEW YORK NY 10004-1549 |
| THOMAS MELLANA | 72 N. WASHINGTON STREET TARRYTOWN NY 10591 |
| THOMAS MENDOZA | 2837 W. LOGAN BLVD APT. #3 CHICAGO IL 60647 |
| THOMAS MENDOZA | 6140 RIVERTON WAY SACRAMENTO CA 95831 |
| THOMAS METZ | 20 DOROTHEA ST COMMACK NY 11725 |
| THOMAS MEYERS | 14565 OLD COURTHOUSE WAY APT F NEWPORT NEWS VA 23608 |
| THOMAS MICHON | 1340 WAUCHOPE DRIVE ELGIN IL 60123 |
| THOMAS MIGLAS | 22021 VISCANIO ROAD WOODLAND HILLS CA 91364 |
| THOMAS MILES | 175 N. HARBOR DRIVE, APT. 2409 CHICAGO IL 60601 |
| THOMAS MILLARD | 2110 S USHIGHWAY27 ST NO. 10H CLERMONT FL 34711 |
| THOMAS MILLER | 5501 NEVADA AVE NW WASHINGTON DC 20015 |
| THOMAS MILLER | 9250 SUNLAND BLVD #17 SUN VALLEY CA 91352 |
| THOMAS MILLICAN | 1554 GRACELAKE CIRCLE 2603 LONGWOOD FL 32750 |
| THOMAS MILLS | 165 N. ALMONT DRIVE #302 BEVERLY HILLS CA 90211 |
| THOMAS MIZE | 291 BOUGAINVILLEA ST NW PALM BAY FL 32907-2908 |
| THOMAS MONFORTI | 5342 N GLENWOOD AVE. CHICAGO IL 60640 |
| THOMAS MONNAY | 11410 NW 30 PLACE SUNRISE FL 33323 |
| THOMAS MOORE | 2021 K ST NW #800 WASHINGTON DC 20006 |
| THOMAS MOORE | 7927 DELORE CT CHESAPEAKE BEACH MD 20732 |
| THOMAS MORICCO | 1962 CENTRAL DRIVE NORTH EAST MEADOW NY 11554 |
| THOMAS MOSCHETTO | 15 FORDHAM STREET WILLISTON PARK NY 11596 |
| THOMAS MURPHY | 3913 SW 67TH TERRACE MIRAMAR FL 33023 |
| THOMAS MURRAY | 31 EAGLES WAY COLD SPRING NY 10516 |
| THOMAS N LINK | 11 WELLINGTON DR HAMPTON VA 23666 |
| THOMAS N TRAPNELL | 3251 STONER AVENUE LOS ANGELES CA 90066 |
| THOMAS NEATHERY | 243 PRAIRIE DUNE WAY ORLANDO FL 32828 |
| THOMAS NELSON C.C. | BUSINESS OFFICE P.O. BOX 9407 HAMPTON VA 23670 |
| THOMAS NELSON PARENT   [TNCC WORKFORCE | DEVELOPMENT] PO BOX 9407 HAMPTON VA 236700407 |
| THOMAS NESIS | 7507 DOROTHY LANE TINLEY PARK IL 60477 |
| THOMAS NJEGOVAN | 510 W. ERIE STREET APT #1402 CHICAGO IL 60610 |
| THOMAS NORK | 6079 NW 74TH STREET PARKLAND FL 33067 |
| THOMAS NUGENT | 2521 N. NORDICA CHICAGO IL 60707 |
| THOMAS O O'BRIEN | 1491 BELVO ESTATES DR MIAMISBURG CT 45342-3891 |
| THOMAS O'GRADY | 128 E WASHINGTON ST SUFFOLK VA 23434 |
| THOMAS O'HALLORAN | 310 WEST HALL STREET BEL AIR MD 21014 |
| THOMAS O'NEIL | 185 CLAREMONT AVE, 6A NEW YORK NY 10027 |
| THOMAS OBERMANN | 62 LONGWOOD DR HAMPTON VA 23669 |
| THOMAS OFENLOCH | 2843 75 COURT ELMWOOD PARK IL 60707 |
| THOMAS ORONA | 2511 JOAN DR HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS OSBORNE | 1195 FISH AND GAME ROAD LITTLESTOWN PA 17340 |
| THOMAS OUTLAW | 821 S. WILLIAMS ST. T3C602 WESTMONT IL 60559 |
| THOMAS OWENS | 321 SO 11TH ST LINDENHURST NY 11757 |
| THOMAS P BRONZINI | 5294 VILLA MALLORCA PLACE CAMARILLO CA 93012 |
| THOMAS P HEINZ | 116 S VINE HINSDALE IL 60521 |
| THOMAS P. CARROLL | 2605 ROGUE WAY ROSEVILLE CA 95747 |
| THOMAS P. LYNCH | 328 EAST LIBERTY MILFORD MI 48381 |
| THOMAS PAINE CHARTER SCHOOL | 914 LIBERTY ST EMMAUS PA 18049-1723 |
| THOMAS PALAIMA | 505 EAST 40TH AUSTIN TX 78751 |
| THOMAS PARKER | 3306 REGENCY PARK N QUEENSBURY NY 12804 |
| THOMAS PARKER | 3831 NW 67 ST COCONUT CREEK FL 33342 |
| THOMAS PATRO | 255 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| THOMAS PECK | 6000 E BAY SHORE WK LONG BEACH CA 90803 |
| THOMAS PELTON | 4600 WILMSLOW RD. BALTIMORE MD 21210 |
| THOMAS PENTALOW | 66 BOULTER RD WETHERSFIELD CT 06109-3703 |
| THOMAS PERROTTA | 291 WEST 8TH ST. DEER PARK NY 11729 |
| THOMAS PERRY | 4484 COLE FARM RD BALTIMORE MD 21236 |
| THOMAS PETERS | 36 LEBRUM STREET PT JEFFERSON STATION NY 11776 |
| THOMAS PETRUNO | 3227 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| THOMAS PFEIL | BOX 1024 SOUNDBEACH NY 11789 |
| THOMAS PHILIP | 1265 HERTIAGE WY COVINA CA 91724 |
| THOMAS PIERCE | 312 DOCKSIDE COURT BALTIMORE MD 21225 |
| THOMAS PIERSON | 302 NE 8TH AVE DELRAY BEACH FL 33483-5525 |
| THOMAS PIVNICNY | 1721 HUNTINGTON DRIVE APT H SOUTH PASADENA CA 91030 |
| THOMAS POWERS | 206 CHELSEA STREET SOUTH ROYALTON VT 05068 |
| THOMAS PRUGH | C/O WORLDWATCH INSTITUTE 1776 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| THOMAS PULEO | 164 WALDEN STREET WEST HARTFORD CT 06107 |
| THOMAS QUIGLEY | 57 JOHN ST HUDSON FALLS NY 12839 |
| THOMAS R BECK | 6260 FAIRBROOK STREET LONG BEACH CA 90815 |
| THOMAS R MORGAN | 752 POINSETTIA ST CASSELBERRY FL 32707-2525 |
| THOMAS R PULEO | 164 WALDEN STREET WEST HARTFORD CT 06107 |
| THOMAS R REAGAN | 1410 NE 42 ST FT LAUDERDALE FL 33334 |
| THOMAS R STANFORD | 704 RIVERVIEW CIRCLE HARBOR COV NORTHPORT FL 34287 |
| THOMAS R SWICK | 1201 RIVER REACH DR #303 FORT LAUDERDALE FL 33315 |
| THOMAS R. COLE | 3832 BYRON ST HOUSTON TX 77005 |
| THOMAS R. KELLY | 15120 SUNRISE DR  NE BAINBRIDGE ISLAND WA 98110 |
| THOMAS RAND | 10616 PORTO CT. SAN DIEGO CA 92124 |
| THOMAS RAYMOND | 23 LAUREN KNOLL CT BALDWIN MD 21013 |
| THOMAS REED | 710 S 62ND AVE PEMBROKE PINES FL 33023 |
| THOMAS REILLY | 2118 WOODLANDS WAY DEERFIELD BEACH FL 33442 |
| THOMAS REINKEN | 4091 HOMESTEAD STREET IRVINE CA 92604 |
| THOMAS REMMERT | 3180 OCEAN SHORE BLVD APT 109 ORMOND BEACH FL 32176-2257 |
| THOMAS RENNER | 3 SETTLERS ROAD BETHEL CT 06801 |
| THOMAS RETINAL EYE SPECIALIST | 385 KINGS HWY N STE L-2 CHERRY HILL NJ 08034-1013 |
| THOMAS REYNOLDS | 6670 WHITLEY TERRACE LOS ANGELES CA 90068 |
| THOMAS RIDDLE | 10844 KLING ST #3 NORTH HOLLYWOOD CA 91602 |
| THOMAS RIGIA | 2627 E. BLUELAKE DRIVE MAGNOLIA TX 77354 |
| THOMAS ROCHE JR | 35-B GRIMES ROAD APT # 109-B ROCKY HILL CT 06067 |
| THOMAS ROCK | 56 GROVELAND PARK BLVD SOUND BEACH NY 11789 |

| Claim Name | Address Information |
|---|---|
| THOMAS ROLLAND SPARKS | 2712 MONTANA AVE APT B SANTA MONICA CA 90405 |
| THOMAS ROONEY | 20 RONKONKOMA BLVD CENTEREACH NY 11720 |
| THOMAS ROSQUIN | 4832 GRAYWOOD AVENUE LONG BEACH CA 90808 |
| THOMAS ROSS | 748 BUENA VISTA WY LAGUNA BEACH CA 92651 |
| THOMAS RUIS | 98 ROBERT PLACE HAWTHORNE NY 10532 |
| THOMAS RYBARCZYK | 6875 LYNNHURST LN ROSCOE IL 61073 |
| THOMAS SABLESKI | 380 SOUTH 6TH STREET LINDENHURST NY 11757 |
| THOMAS SAMSEL | 3119 WHEATLYN ROAD YORK PA 17402 |
| THOMAS SANCHEZ | 1740 BROADWAY APT 606 SAN FRANCISCO CA 94109 |
| THOMAS SANGIULIANO | 615 IRON ST LEHIGHTON PA 18235 |
| THOMAS SANKEY | 4525 MEADOW VIEW WEST BROOKFIELD WI 53005 |
| THOMAS SANTER | 332 NEWBRIDGE ROAD HICKSVILLE NY 11801 |
| THOMAS SCHAGER | 206 E. HICKORY LOMBARD IL 60148 |
| THOMAS SCHALLER | 1750 HARVARD ST. NW #4-B WASHINGTON DC 20009 |
| THOMAS SCHIAVONE | 97 HANSON PLACE RONKONKOMA NY 11779 |
| THOMAS SCHILLING | 509 PINE RUN KNIGHTDALE NC 27545 |
| THOMAS SCHWARTZ | 3614 POTOSI AVENUE STUDIO CITY CA 91604 |
| THOMAS SCULLY | 1801 EDGEHILL DRIVE ALEXANDRIA VA 22307 |
| THOMAS SHEERAN | 612 N. OAKLEY BLVD APT. #108 CHICAGO IL 60612 |
| THOMAS SIMPSON | 3626 BIG CREEK ROAD ONTARIO CA 91761 |
| THOMAS SKILLING | 6033 N. SHERIDAN ROAD 31C CHICAGO IL 60660 |
| THOMAS SMITH | 1740 CENTER STREET BETHLEHEM PA 18017 |
| THOMAS SMITH | 3019 PINEWOOD AVENUE BALTIMORE MD 21214 |
| THOMAS SNYDER | 9600 US HIGHWAY 192 NO. 711 CLERMONT FL 34711 |
| THOMAS SOUTHALL | 30 W SOUTHAMPTON AVE HAMPTON VA 4337 |
| THOMAS SPAMPINATO | 228 FEUSTAL ST BABYLON NY 11704 |
| THOMAS SPURGEON | 711 N B STREET, #4 SILVER CITY NM 88061 |
| THOMAS STAPLETON | 1018 MARENGO DRIVE GLENDALE CA 91206 |
| THOMAS STEPHENSON | 3304 S CITRUS CIR ZELLWOOD FL 32798-9641 |
| THOMAS STEWART | 182 HAROLD STREET HARTFORD CT 06112 |
| THOMAS STORBA | 622 HUMBERTSON LANE FREDERICK MD 21703 |
| THOMAS STRACHAN | 27 NORTH DUNDALK AVENUE BALTIMORE MD 21222 |
| THOMAS STROBEL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| THOMAS STROLLO | 1325 27TH AVE SAN FRANCISCO CA UNITES STATES |
| THOMAS STROMP | 8927 BUENA PL NO. 5106 WINDERMERE FL 34786 |
| THOMAS STURM | 62B PLEASANT STREET EASTHAMPTON MA 01027 |
| THOMAS SULLIVAN | 115 MICHIGAN AVE MASSAPEQUA NY 11758 |
| THOMAS SULLIVAN | 9209 S RIDGELAND OAK LAWN IL 60453 |
| THOMAS SULLIVAN | 2220 SO. BEVERLY GLEN BLVD. #202 LOS ANGELES CA 90064 |
| THOMAS SWICK | 1201 RIVER REACH DR #303 FORT LAUDERDALE FL 33315 |
| THOMAS SYLVIA | 215 MEUCCI AVE COPIAGUE NY 11726 |
| THOMAS SZASZ | 4739 LIMBERLOST LANE MANLIUS NY 131041405 |
| THOMAS TANIS | 876 SULLIVAN ST DELTONA FL 32725-3502 |
| THOMAS TANTON | 4390 INDIAN CREEK ROAD LINCOLN CA 95648 |
| THOMAS THOMPSON | 637 CANYON DR. GLENDALE CA 91206 |
| THOMAS THORNE | 1231 DUNAD AVE OPA LOCKA FL 33054 |
| THOMAS THROM | 826 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| THOMAS TIRERY | 3 HOLIDAY PL NO. C TAVARES FL 32778-5239 |
| THOMAS TOURS INC | 310 MARQUETTE AVE CALUMET CITY IL 60409 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS TRAN | 8702 FONTANA ST DOWNEY CA 90241 |
| THOMAS TRAPNELL | 3251 STONER AVENUE LOS ANGELES CA 90066 |
| THOMAS TWITCHELL | 158 SKYVIEW DRIVE CROMWELL CT 06416 |
| THOMAS URBAUER | 7713 S. NAGLE BURBANK IL 60459 |
| THOMAS V MURANTE | 5 BROWNE PLACE RONKONKOMA NY 11779 |
| THOMAS VALLE | 3824 N. HAMILTON 2ND FLR CHICAGO IL 60618 |
| THOMAS VAN DYKE | 450 W. BRIAR PLACE 11K CHICAGO IL 60657 |
| THOMAS VANNAH | 23 CHESTNUT PLAIN ROAD SOUTH DEERFIELD MA 01373 |
| THOMAS VENTO | 851 MONTE VERDE DR ARCADIA CA 91007 |
| THOMAS VODICK | 2924 TWO PATHS DR. WOODRIDGE IL 60517 |
| THOMAS VON BERGEN | 2375 E 3RD ST APT 7N BROOKLYN NY 11223 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS INC | 1822 CORCORAN ST NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS INC | T/A ROLL CALL REPORT SYNDICATE 1822 CORCORAN ST. NW WASHINGTON DC 20009 |
| THOMAS VRIESENGA | 10230 ARBOR RIDGE TR ORLANDO FL 32817 |
| THOMAS W HUBLEY | 1030 PHORUS RD VENICE FL 34293 |
| THOMAS W KANE | 220 W CENTRAL AVENUE #222 BREA CA 92821-7504 |
| THOMAS WASSIL | 2010 PINEHURST CT APT M ALLENTOWN PA 18109 |
| THOMAS WATERS | 50 HIGHVIEW DRIVE SELDEN NY 11784 |
| THOMAS WEIS | 37 SPRUCE PLACE LINDENHURST NY 11757 |
| THOMAS WESCOTT,MEGAN ELIZABETH | 1775 DIAMOND STREET 321 SAN DIEGO CA 92109 |
| THOMAS WHITE | 830 B WINDSTREAM WAY EDGEWOOD MD 21040 |
| THOMAS WHITEHEAD | 44 SUNRISE DRIVE LEHIGHTON PA 18235 |
| THOMAS WHITMARSH | 4214 MELROSE AVE JACKSONVILLE FL 32210 |
| THOMAS WICKER | 688 AUSTIN HILL ROAD ROCHESTER VT 05767 |
| THOMAS WILKOS | 173 OLD POST RD TOLLAND CT 06084-3307 |
| THOMAS WILLIAMS | 8823 MAX WAY BREINIGSVILLE PA 18031 |
| THOMAS WILLIAMS | 116 NORTH HICKORY AVENUE BEL AIR MD 21014 |
| THOMAS WILLIAMS | 6415 POUND APPLE COURT COLUMBIA MD 21045 |
| THOMAS WILLIAMS | 15085 MICHEALANGELO BLVD #9-102 DELRAY BEACH FL 33446 |
| THOMAS WILLS | 430 STIMSON ST ORLANDO FL 32839-1458 |
| THOMAS WILNER | SHEARMAN & STERLING LLP 801 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| THOMAS WILSON | 7 HILLSBOROUGH CT SORRENTO FL 32776-9306 |
| THOMAS WINTER | 4094 B LUPINE DRIVE VAIL CO 81657 |
| THOMAS WISNOSKY | 815 CROWN STREET MORRISVILLE PA 19067 |
| THOMAS WITKOWSKI | 320 N ONTARIO AVE LINDENHURST NY 11757 |
| THOMAS WOLF | 5245 W. CARMEN CHICAGO IL 60630 |
| THOMAS WOOD | 542 HAMMOCK RD WEST MELBOURNE FL 32904-2514 |
| THOMAS WORGO | 624 NEWBRIDGE CT. ARNOLD MD 21012 |
| THOMAS YANTZ | 87 SOMERSET DRIVE BERLIN CT 06037 |
| THOMAS ZELEZNOCK | 221 TRUMBULL STREET APT. 1508 HARTFORD CT 06103 |
| THOMAS ZIMMERMANN | 612 PALMER DR LADY LAKE FL 32159 |
| THOMAS, AL-AZIM | 5612 MOORETOWN RD    APT D WILLIAMSBURG VA 23188 |
| THOMAS, ALICE P | 2812 SW 4 COURT FORT LAUDERDALE FL 33312 |
| THOMAS, AMIR H | 742 E 126TH ST CLEVELAND OH 44108 |
| THOMAS, ANGELA | 2217 WADSWORTH AVE LOUISVILLE KY 40205 |
| THOMAS, ANNETTE | 5503 LEITH RD BALTIMORE MD 21239-3306 |
| THOMAS, ANTHONY | 908 N LARAMIE AVE CHICAGO IL 60651 |
| THOMAS, ASHLEY | 7531 PLANTATION BLVD MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| THOMAS, BARBARA | 2318 COVE AVENUE LOS ANGELES CA 90039 |
| THOMAS, BILL | 611 CLEVELAND RD LINTHICUM HEIGHTS MD 21090-2805 |
| THOMAS, CANDACE M | BOEING AVE HAMPTON VA 23669 |
| THOMAS, CANDACE M | 105 BOEING AVE HAMPTON VA 23669 |
| THOMAS, CAWANDA | 905 HART BLVD ORLANDO FL 32818 |
| THOMAS, CHARLES | 8030 OLD PHILADELPHIA RD BALTIMORE MD 21237-2604 |
| THOMAS, CHARLES | |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR SANFORD FL 32773 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR SANFORD FL 32773-5637 |
| THOMAS, CHARLES GLEN | 22207 BUCKTROUT LN KATY TX 77449 |
| THOMAS, CHASITI S | 5200 SOUTH BLACKSTONE UNIT #707 CHICAGO IL 60615 |
| THOMAS, CHERIAN | 5158 MAIN ST SKOKIE IL 60077 |
| THOMAS, CHRISTINA | 66 3RD ST N EASTON PA 18042 |
| THOMAS, CHRISTINA | 66 N 3RD ST EASTON PA 18042 |
| THOMAS, CHRISTINA | 66 N THIRD ST      APT 12 EASTON PA 18042 |
| THOMAS, CHRISTINE A | 146 PALAPU ST KAILUA HI 96734-2150 |
| THOMAS, CHRISTOPHER A. | 7975 CENTER PARKWAY SACRAMENTO CA 95823 |
| THOMAS, DAMALIA | 341 HOLCOMB ST HARTFORD CT 06112 |
| THOMAS, DANIEL J | |
| THOMAS, DANNY | |
| THOMAS, DAVID F | 7505 RIVER ROAD APT. #8F NEWPORT NEWS VA 23607 |
| THOMAS, DAVID J | 28W645 BOLLES AVE WEST CHICAGO IL 60185 |
| THOMAS, DEIRDRE | 2907 W WASHINGTON BLVD      2 CHICAGO IL 60612 |
| THOMAS, DERRICK P | 11215 BELLFLOWER LANE HUNTLEY IL 60142 |
| THOMAS, DONALD | 9408 S PEORIA CHICAGO IL 60620 |
| THOMAS, DOROTHY | 304 VIVIAN CT YORKTOWN VA 23690 |
| THOMAS, DOUGLAS E | 8129 PARKHAVEN RD BALTIMORE MD 21222 |
| THOMAS, DUSAN | 222 S WEST ST ALLENTOWN PA 18102 |
| THOMAS, E | 117 GRIFFIN ST YORKTOWN VA 23693 |
| THOMAS, EBONY | 21 N LOREL AVE      3 CHICAGO IL 60644 |
| THOMAS, EDWARD | 516 1/2 RAILROAD ST ALLENTOWN PA 18102 |
| THOMAS, EDWARD | 0S469 EAST ST WINFIELD IL 60190 |
| THOMAS, ELAINE | 20 BIRCHWOOD DR GREENWICH CT 06831-3373 |
| THOMAS, ERIC | 228 ELIZABETH CALUMET CITY IL 60409 |
| THOMAS, ETTA | 10148 S CARPENTER ST CHICAGO IL 60643 |
| THOMAS, EVA | TO THE ESTATE OF EVA THOMAS 134 TIMBERLANE RD MATTESON IL 60443 |
| THOMAS, FLORENCE | 100 WALDON RD      I ABINGDON MD 21009-2136 |
| THOMAS, FRANCESA | 5107 S WOODBRIDGE TRL STONE MOUNTAIN GA 30088 |
| THOMAS, FREDERICK A | 643 GORDON CALUMET CITY IL 60409 |
| THOMAS, GEORGE | 104-16 208TH ST QUEENS VILLAGE NY 11429 |
| THOMAS, GILLIAN | 3300 BANKS RD APT 205 MARGATE FL 33063 |
| THOMAS, GINA M | 2300 LYNHURST AVENUE BALTIMORE MD 21216 |
| THOMAS, GINGER R | 9042 TRADD ST BOCA RATON FL 33434 |
| THOMAS, GLENFORD J | 97 GRANDE AVENUE WINDSOR CT 06095 |
| THOMAS, GLORIA | 4319 W. 21ST PLACE CHICAGO IL 60623 |
| THOMAS, JACK | 10026 BOYNTON PLACE CIR      516 BOYNTON BEACH FL 33437 |
| THOMAS, JACKIE | 8622 S COLFAX AVE CHICAGO IL 60617 |
| THOMAS, JACQUELINE M | 8 OLD OAK COURT BLOOMFIELD CT 06002 |
| THOMAS, JAMES | 7896 WHITES COVE RD PASADENA MD 21122-2372 |

| Claim Name | Address Information |
|---|---|
| THOMAS, JAMES | 205 CLAY ST SMITHFIELD VA 23430 |
| THOMAS, JANET | 1310 S ROLFE ST ARLINGTON VA 22204 |
| THOMAS, JEAN | 310 LINDSAY CT ABINGDON MD 21009 |
| THOMAS, JEFFREY B | 2171 ELMCREST PLACE OVIEDO FL 32765 |
| THOMAS, JEFFREY T | 8500 ALLENSWOOD ROAD RANDALLSTOWN MD 21133 |
| THOMAS, JENNIFER | 16 SCOTT DR MELVILLE NY 11747 |
| THOMAS, JESSY | THE LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA AURORA IL 60506 |
| THOMAS, JESSY | C/O NISCHAL RAVAL LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA BLVD. AURORA IL 60506 |
| THOMAS, JOHN | |
| THOMAS, JOHN CALVIN | 1660 N. GEORGE MASON DRIVE ARLINGTON VA 22205 |
| THOMAS, JOHN D | 2912 N COMMONWEALTH #3B CHICAGO IL 60657 |
| THOMAS, JOHN W | 755 11TH AVENUE LA GRANGE IL 60525 |
| THOMAS, KEITH | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THOMAS, KEVIN | 6141 SW 30TH ST # 19 MIRAMAR FL 33023 |
| THOMAS, KEVIN | 2404 TUSCANY WAY BOYNTON BEACH FL 33435 |
| THOMAS, KEVIN | 817 10TH ST      APT 308 SANTA MONICA CA 90403-1619 |
| THOMAS, KIMYATTA M | |
| THOMAS, LARRY | C/O DON GALLAGHER 200 W. BURLINGTON CLAREDON HILLS IL 60514 |
| THOMAS, LARRY G | 10 S 330 PALISADES HINSDALE IL 60521 |
| THOMAS, LASHON | 420 S AUSTIN OAK PARK IL 60304 |
| THOMAS, LATASHA | |
| THOMAS, LATRICE | 2333 W JACKSON BLVD      701 CHICAGO IL 60612 |
| THOMAS, LAUREN | 1624 VAN BUREN ST NW WASHINGTON DC 20012 |
| THOMAS, LAWRENCE | 2118 TUCKER LN C5 BALTIMORE MD 21207 |
| THOMAS, LENORA | 2040 BROWNING BLVD.   Account No. 13141 LOS ANGELES CA 90062 |
| THOMAS, LEON | 24 SURREY RD. DEBARY FL 32713 |
| THOMAS, LLOYD | 2280 NW 37TH AVE LAUDERDALE LAKES FL 33311 |
| THOMAS, LONNIE | 1300 TIMBERWOOD COURT ANDERSON IN 46012 |
| THOMAS, LOUISA | 5116 PALISADE LANE NW WASHINGTON DC 20016 |
| THOMAS, MARGUERITE | 25 TUDOR PLACE NO.2102 NEW YORK NY 10017 |
| THOMAS, MARGUERITE | 407 WARREN AVENUE BALTIMORE MD 21230 |
| THOMAS, MARIA V | 1510 W. AUGUSTA BLVD CHICAGO IL 60622 |
| THOMAS, MARIE | 1502 W. LINE STREET LEESBURG FL 34748 |
| THOMAS, MARK F. | 301 DOVER CIRCLE PALATINE IL 60067 |
| THOMAS, MARTHA | 5600 LAKE AVE WEST PALM BEACH FL 33405 |
| THOMAS, MARTHA | 5600 LAKE AVE WEST PALM BEACH FL 33465 |
| THOMAS, MARVIN R | 4002 MIDDLETON DRIVE MONROVIA MD 21770 |
| THOMAS, MICHAEL | |
| THOMAS, MICHAEL E | 816 TUSCARORA TRAIL MAITLAND FL 32751 |
| THOMAS, MICHAEL E | 905 ROBLEY PLACE CARDIFF CA 92007 |
| THOMAS, MICHELLE A | 15717 SPRINGWOOD AVE BATON ROUGE LA 70817 |
| THOMAS, MORGAN ASHLEY | 20301 KEDZIE OLYMPIA FIELD IL 60461 |
| THOMAS, NANETTE | 10809 SYMPHONY WAY COLUMBIA MD 21044-4927 |
| THOMAS, NATHANIEL | 5617 SAGRA RD BALTIMORE MD 21239-2825 |
| THOMAS, NICHOLAS C | 687 FRIENDLY PINE RD ELMORE AL 36025 |
| THOMAS, NICK | 1499 NW 74TH ST MIAMI FL 33147 |
| THOMAS, NICOLE | 1115 N RIDGEWAY AVE      1 CHICAGO IL 60651 |
| THOMAS, OCTAVIA | 905 N HART BLVD ORLANDO FL 32818- |

| Claim Name | Address Information |
|---|---|
| THOMAS, OCTAVIA A | 905 N HART BLVD ORLANDO FL 32818 |
| THOMAS, PATRICK | 1533 W THOMAS AVE      NO.2 CHICAGO IL 60622 |
| THOMAS, PATRICK | 1533 W THOMAS AVE      NO.2 CHICAGO IL 60643 |
| THOMAS, PATRICK W | 6801 VETERANS BLVD. APT. #I-5 METAIRIE LA 70003 |
| THOMAS, PAULETTE | 3646 LONDON BLVD AUGUSTA GA 30906 |
| THOMAS, PETER M | 1110 S CATALINA AVENUE #208 REDONDO BEACH CA 90277 |
| THOMAS, PHILIP K | 1113 S. OAKWOOD DR. MOUNT PROSPECT IL 60056 |
| THOMAS, PHYLLIS A | 1533 N MAYFIELD CHICAGO IL 60651 |
| THOMAS, R | 2512 LITTLE VISTA TER OLNEY MD 20832 |
| THOMAS, RACQUEL | 330 NW 196TH STREET MIAMI FL 33169 |
| THOMAS, RAYVON | 1336 EAST 90TH STREET CHICAGO IL 60619 |
| THOMAS, RENEA | 1641 N LECLAIRE AVE CHICAGO IL 60639 |
| THOMAS, RHEA | 3939 ROLAND AVE      512 BALTIMORE MD 21211-2027 |
| THOMAS, RICHARD | 67 LYNWOOD DR PLANO IL 60545 |
| THOMAS, RICHARD C | 1702 31ST ST SW ALLENTOWN PA 18103-6429 |
| THOMAS, RICHARD F | 2220 ROCKEFELLER LANE C REDONDO BEACH CA 90278 |
| THOMAS, RITA | 6544 LAKE MILL CT LITHONIA GA 30038 |
| THOMAS, ROBBIN | |
| THOMAS, ROBERT G | 11 W. YOST AVENUE PARK RIDGE IL 60068 |
| THOMAS, ROGER | 4711 NW 24TH COURT #114 LAUDERDALE LAKES FL 33313 |
| THOMAS, ROMAIN S | 7941 KISMET ST MIRAMAR FL 33023 |
| THOMAS, RUEBEN | 5324 GARDNER COURT WILLIAMSBURG VA 23188 |
| THOMAS, RYAN | 3336 W FLOURNOY ST      2 CHICAGO IL 60624 |
| THOMAS, SAM | 3440 LEHIGH ST ALLENTOWN PA 18103 |
| THOMAS, SCHERRIE | 16536 PLYMOUTH DRIVE MARKHAM IL 60428 |
| THOMAS, SHAKIRA | 7109 ESTHER ST JACKSONVILLE FL 32210 |
| THOMAS, SHEREE | 3787 W PIPPIN CHICAGO IL 60652 |
| THOMAS, SYLER | 1010 TALBOT AVE LAKE BLUFF IL 60044 |
| THOMAS, TARIKA | 88 MACDOUGAL STREET  NO.3 BROOKLYN NY 11233 |
| THOMAS, TERESA | 202 WOODBINE COURT FOREST HILL MD 21050 |
| THOMAS, THEA H | 1029 METFIELD RD. TOWSON MD 21286 |
| THOMAS, THERESA | 413 OLD STAGE RD      C GLEN BURNIE MD 21061-4567 |
| THOMAS, THERIS | 5297 TIMOR TRAIL LITHONIC GA 30038 |
| THOMAS, THERON | |
| THOMAS, TIMOTHY J | 910 BREEZEWICK CIRCLE BALTIMORE MD 21286 |
| THOMAS, TRACEY L | 802 TRAILWOOD DRIVE APOPKA FL 32712 |
| THOMAS, VAUCLAN A | 5951 S. GREEN APT. #1 CHICAGO IL 60621 |
| THOMAS, VERNON | 280 N.E. 34TH STREET OAKLAND PARK FL 33334 |
| THOMAS, VERNON LEE | 14513 GREEN ST HARVEY IL 60426 |
| THOMAS, VINOD | 5203 BELVOIR DRIVE BETHESDA MD 20816 |
| THOMAS, WENDI | 250 S PRESIDENT ST      804 BALTIMORE MD 21202-4485 |
| THOMAS, WILL | 1212 S AVERS AVE      2 CHICAGO IL 60623 |
| THOMAS, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THOMAS, WILLIAM | |
| THOMAS, WILLIAM | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| THOMAS, WILLIAM F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THOMAS, WILLIAM F. | 16025 VALLEY WOOD RD SHERMAN OAKS CA 91403 |
| THOMAS, WILLIE | 638 GREENBRIAR AVE HAMPTON VA 23661 |
| THOMAS, WILLIE | 3122 BELLE TOWER RD MEMPHIS TN 38115 |

| Claim Name | Address Information |
|---|---|
| THOMAS, XAVIER NIKWE | 6216 SW 23RD ST MIRAMAR FL 33023 |
| THOMAS, YVONNE | 1058 N KEDZIE AVE        1 CHICAGO IL 60651 |
| THOMAS, YVONNE M | 422 W GORDON ST ALLENTOWN PA 18102 |
| THOMAS,ADRIAN | 115-40 117TH STREET OZONE PARK NY 11420 |
| THOMAS,ALAN K | 623 JASPER STREET BALTIMORE MD 21201 |
| THOMAS,ANDRE L | 7040 ARCHIBALD AVENUE APT. 96 ALTA LOMA CA 91701 |
| THOMAS,DAVID P | 1016 F WOODSON RD BALTIMORE MD 21212 |
| THOMAS,DONCHELL D | 2417 HARRIET AVE BALTIMORE MD 21230 |
| THOMAS,DONNA A | 6025 TOOMEY LANE ELKRIDGE MD 21075 |
| THOMAS,DORAN | 51 WEST JEFFERSON STREET AMITYVILLE NY 11701 |
| THOMAS,DOROTHY | 423 S MARKET ST ELIZABETHTOWN PA 17022 |
| THOMAS,DOUGLAS | 2144 CHESTNUT AVENUE WILMETTE IL 60091 |
| THOMAS,FETAL,M | 11570 NW 36TH STREET CORAL SPRINGS FL 33065 |
| THOMAS,FREDERICK | 643 GORDON CALUMET CITY IL 60409 |
| THOMAS,HAROLD | 426 CALVIN AVENUE BALTIMORE MD 21218 |
| THOMAS,JOHNNA M | 500 WEST QUEEN STREET 3-A INGLEWOOD CA 90301 |
| THOMAS,KATIE M | 214 W. 92ND STREET APT 6A NEW YORK NY 10025 |
| THOMAS,LAKISHA A | 1301 PONTIAC AVE APT.1 BROOKLYN MD 21225 |
| THOMAS,LENORA F | 2040 BROWNING BLVD. LOS ANGELES CA 90062 |
| THOMAS,LEODUS | 1900 N RUTHERFORD AVE CHICAGO IL 60707 |
| THOMAS,MARC | 2045 DERBY LN BELVIDERE IL 61008 |
| THOMAS,RACHEL | 1427 COVINGTON STREET BALTIMORE MD 21230 |
| THOMAS,RICHARD E | 8702 ROSS STREET BOWIE MD 20720 |
| THOMAS,RUBY | 541 STONEHENGE DR ROCK HILL SC 29730 |
| THOMAS,SERENA | 724 KAMUELA AVENUE APT #9 HONOLULU HI 96816 |
| THOMAS,SHAWN | 1529 HOMESTEAD STREET 1ST FLOOR BALTIMORE MD 21218 |
| THOMAS,TAMMI L | 14301 AVALON RESERVE BLVD. #305 ORLANDO FL 32828 |
| THOMAS,VICTOR | 7132 EAST CHICAGO ST. ANNE IL 60964 |
| THOMAS,WILLIAM J | 24506 WINDSOR DRIVE UNIT B VALENCIA CA 91355 |
| THOMAS-JENKINS, WILLA K | 956 MARCUS DRIVE APT 2 NEWPORT NEWS VA 23602 |
| THOMAS-JOSEPH, LEEMA | 7 SAGAMORE LANE    Account No. 5413 DIX HILLS NY 11746 |
| THOMASINA TATUM | 4463 SOUTH PRINCETON 2ND FLOOR CHICAGO IL 60609 |
| THOMASON, JOHN PATRICK | 12830 SW 10TH COURT DAVIE FL 33325 |
| THOMASSON, SHARELL D | 14 SCOTT DRIVE HAMPTON VA 23663 |
| THOMASVILLE FURNITURE | 1123 4TH STREET EXT. SW CONOVER NC 28613 |
| THOMASVILLE FURNITURE | ACCOUNTS PAYABLE 9409 SHELBYVILLE ROAD LOUISVILLE KY 40222 |
| THOMASVILLE TIMES-ENTERPRISE | PO BOX 650, 119 N. MADISON ST. THOMASVILLE GA 31799 |
| THOMASVILLE UTILITIES | ROCKY MOUNTAIN READERS 111 VICTORIA PLACE  PO BOX 1397 ATTN ALISON WILSON THOMASVILLE GA 31799 |
| THOMASVILLE UTILITIES - COMMUNITY NET S | 111 VICTORIA PLACE, P.O. BOX 1397 ATTN: LEGAL COUNSEL THOMASVILLE GA 31799 |
| THOME, BILL | |
| THOMEY,CAROLINE L | 205 BRIARCLIFF LANE BEL AIR MD 21014 |
| THOMMA, LINDA MARIE | 505-A AUSTIN ST S ALLENTOWN PA 18109 |
| THOMMA, LINDA MARIE | 505-A AUSTIN ST S ALLENTOWN PA 18109 |
| THOMPKINS, RONALD | 7465 NW 107TH TERRACE OPA LOCKA FL 33056 |
| THOMPSON AUTOMOTIVE    [THOMPSON | CHRYS/DODGE/JEEP] 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE    [THOMPSON HYUNDAI/] | 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE    [THOMPSON SUZUKI | C/O] 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| THOMPSON AUTOMOTIVE   [THOMPSON TOYOTA] | 217 E CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON-LINCOLN] | C/O] 217 E. CHURCHVILLE ROAD BELAIR MD 21014 |
| THOMPSON COBURN LLP | ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| THOMPSON COBURN LLP | PO BOX 18379M ST LOUIS MO 63195 |
| THOMPSON CORTNEY | 300 E QUEENS DR WILLIAMSBURG VA 23185 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K PLAINFIELD IL 60586 |
| THOMPSON HINE, LLP | RE: NEW YORK TWO PARK AVE ONE CHASE MANHATTAN PLAZA (58TH FLOOR) NEW YORK NY 10005 |
| THOMPSON III, RUSSELL E | 1401 HIGHWAY 360 APT. # 1223 EULESS TX 76039 |
| THOMPSON INDUSTRIAL SUPPLY INC | P O BOX 1029 RANCHO CUCAMONGA CA 91729-1299 |
| THOMPSON INTERNATIONAL SPWY | P O BOX 278 ACCOUNTS PAYABLE THOMPSON CT 06277 |
| THOMPSON JEWELERS | 2558 E COLONIAL DR ORLANDO FL 328035021 |
| THOMPSON JR, DALE E | 1016 PINEWOOD LAKE COURT GREENACRES FL 33415 |
| THOMPSON KOCIELKO PARTNERSHIP | C/O BOB THOMPSON 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSON MOTORS | PO BOX 370 RT 412 SPRINGTOWN PA 18081 |
| THOMPSON SMITH, JANE | 432 E BROAD ST QUAKERTOWN PA 18951 |
| THOMPSON VO | 1 LA CUEVA RCHO SANTA MARGARITA CA 92688 |
| THOMPSON'S NEWS SERVICE | 533 ELM ST BOX 132 ATTN: PAT THOMPSON PERU IL 61354 |
| THOMPSON, ALLISON B | 5102 PEMBROKE AVENUE BALTIMORE MD 21206 |
| THOMPSON, ANTHONY | 5051 DE ANN DR BLOOMINGTON IN 47404 |
| THOMPSON, ARIMENTHA | 2014 NW 38 TERR FT LAUDERDALE FL 33311 |
| THOMPSON, BARBARA | 34856 STACCATO ST   Account No. 3396 PALM DESERT CA 92211 |
| THOMPSON, BETTIE | 1 THORNWOOD DR      209 UNIVERSITY PARK IL 60466 |
| THOMPSON, BRENDON S | 16034 SWEET FERN HOUSTON TX 77070 |
| THOMPSON, CHAD | |
| THOMPSON, CHARLES | 221 NW 15TH CT POMPANO BEACH FL 33060 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE FT LAUDERDALE FL 33312 |
| THOMPSON, CINDY | 10 GOUCHER WOODS CT TOWSON MD 21286 |
| THOMPSON, CLARISSA | 2577 HERRINGTON WOODS CT LAWRENCEVILLE GA 30044 |
| THOMPSON, CORNELIUS J | 6801 DEMARET DRIVE SACRAMENTO CA 95822 |
| THOMPSON, CURTIS | 186 SARGEANT ST HARTFORD CT 06105 |
| THOMPSON, CURTIS G | SARGEANT ST THOMPSON, CURTIS G HARTFORD CT 06105 |
| THOMPSON, D | P. O. BOX 657 HUNTINGTOWN MD 20639 |
| THOMPSON, DALE | 7982 HEATHER MIST DR SEVERN MD 21144-1078 |
| THOMPSON, DAMIAN | 1928 LAWNE VILLA CT ORLANDO FL 32808 |
| THOMPSON, DAMICO M | 16 LIBERTY PLACE RD. APT# 9 WINDSOR MILL MD 21224 |
| THOMPSON, DANIEL E | 14 KINCAID LN HAMPTON VA 23666 |
| THOMPSON, DANIELLE D | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| THOMPSON, DARREN | 5836 N FAIRFIELD AVE CHICAGO IL 60659 |
| THOMPSON, DEAN R | 2980 SW 50TH TERRACE DAVIE FL 33314 |
| THOMPSON, DEBORAH D | 2100 SAN SIMEON MESQUITE TX 75181 |
| THOMPSON, DEWEY | 8823 FORT SMALLWOOD RD PASADENA MD 21122-2313 |
| THOMPSON, DORIS | 87 MIDIAN AVE WINDSOR CT 06095 |
| THOMPSON, DURAN | 280 SW 56TH AVE APT  212 MARGATE FL 33068 |
| THOMPSON, DURAN G | 4291 NW 43RD CT LAUDERDALE LAKES FL 33319 |
| THOMPSON, ED | |
| THOMPSON, EDWARD J | 29 TUDOR RD FARMINGDALE NY 11735 |
| THOMPSON, ELWOOD A | 1246 HAMPSHIRE DRIVE WHITEHALL PA 18052 |
| THOMPSON, ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 ORLANDO FL 32808 |
| THOMPSON, FREDERICK | 1803 GLENDALE ROAD ORLANDO FL 32808- |
| THOMPSON, GEORGE | |
| THOMPSON, GEORGIE | |
| THOMPSON, GREGORY | 2798 NW 20TH STREET FORT LAUDERDALE FL 33311 |
| THOMPSON, GREGORY | |
| THOMPSON, GREGORY S | 3166 SW SEABOARD AVE PALM CITY FL 34990 |
| THOMPSON, HELEN | 2130  EAST BLVD BETHLEHEM PA 18017 |
| THOMPSON, HENRY S | 410 LYME STREET HARTFORD CT 06112 |
| THOMPSON, HOWARD L | 413 WEST AVENUE DARIEN CT 06820 |
| THOMPSON, INGRID G | 7547 SOUTH ORIOLE BLVD. #204 DELRAY BEACH FL 33446 |
| THOMPSON, IRENE E | 1520 NORMAN PLACE LOS ANGELES CA 90063 |
| THOMPSON, JACOB | 24008 COUNTRYSIDE DR MINOOKA IL 604479280 |
| THOMPSON, JACOB | |
| THOMPSON, JAMES | |
| THOMPSON, JAMES, DBA J&L AMERICAN | ENTERPRISES, LTD. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| THOMPSON, JANICE | 12120 S LOWE AVE CHICAGO IL 60628 |
| THOMPSON, JASON R | P.O. BOX 176 NEW YORK NY 10009 |
| THOMPSON, JAY R | 3201 GUILFORD AVENUE, APT. 3 BALTIMORE MD 21218 |
| THOMPSON, JERMAINE | 1132 N. LAWLER CHICAGO IL 60651 |
| THOMPSON, JOAN | 1803 GLENDALE ROAD ORLANDO FL 32808- |
| THOMPSON, JOAN | 8737 WELLESLEY LAKE DR    NO.208 ORLANDO FL 32818 |
| THOMPSON, JOHN | C/O BRECHER FISHMAN 335 ADAMS ST BROOKLYN NY 11201 |
| THOMPSON, JOHN | 420 LOCUST COURT SO ROCKVILLE CENTRE NY 11570 |
| THOMPSON, JOHN | 5903 GLENCREST BLVD SLATINGTON PA 18080-3011 |
| THOMPSON, JOSEPHINE | 12739 WESTPORT CIRCLE WELLINGTON FL 33414 |
| THOMPSON, JUNA | 5506 DOGWOOD WAY TAMARAC FL 33319 |
| THOMPSON, KEITH S | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| THOMPSON, KELLY R | 1914 DARLIN CIR. ORLANDO FL 32820 |
| THOMPSON, KEN | 500 HANNA RD BEL AIR MD 21014 |
| THOMPSON, KENETA | 3612 W 55TH ST    APT 3E CHICAGO IL 60632 |
| THOMPSON, KENNETH | 8663 N SOUTHGATE SHORES CIRC TAMARAC FL 33321-8125 |
| THOMPSON, KENNETH B | 70 COREY STREET WINDSOR CT 06095 |
| THOMPSON, L'OREAL K | 4401 DOWERY LANE BELCAMP MD 21017 |
| THOMPSON, LA'TERRANCE T | 503 BERWICK STREET EASTON PA 18042 |
| THOMPSON, LA-KISHA | 11 ALEXANDER ROAD BLOOMFIELD CT 06002 |
| THOMPSON, LATOYA | 91 SHAWN DR BRISTOL CT 06010 |
| THOMPSON, LAWRENCE | 803 LINDENWALD LANE ALTAMONTE SPRINGS FL 32701 |
| THOMPSON, LEESA O | 3033 NE 16 AVE OAKLAND PARK FL 33334 |
| THOMPSON, LEWIS | 960 ENGLISH TOWN LANE    APT 112 WINTER SPRINGS FL 32708 |
| THOMPSON, LUKE | 10831 NW 7TH ST CORAL SPRINGS FL 33071 |
| THOMPSON, LUWANNA | 131-22 132ND STREET SOUTH OZONE PARK NY 11420 |
| THOMPSON, MARCOS | 225 UPLAND DR HAMPTON VA 23666 |
| THOMPSON, MARCOS U | UPLAND DR HAMPTON VA 23666 |
| THOMPSON, MARCUS | MILFORD ST. EXT.        A2 THOMPSON, MARCUS PLAINVILLE CT 06062 |
| THOMPSON, MARCUS | 127 MILFORD ST  EXT  APT A2 PLAINVILLE CT 06062 |
| THOMPSON, MARIAN | 43 BALTIC ST THOMPSON, MARIAN HARTFORD CT 06112 |
| THOMPSON, MARIAN | BALTIC ST THOMPSON, MARIAN HARTFORD CT 06112 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, MARIAN MAE | 43 BALTIC STREET HARTFORD CT 06112 |
| THOMPSON, MARKETTE | 357 S CICERO AVE       1 CHICAGO IL 60644 |
| THOMPSON, MARY THERESA | 116 N EIGTHTEENTH ST ALLENTOWN PA 18104 |
| THOMPSON, MATTHEW | 9 VICTORY ST ENFIELD CT 06082 |
| THOMPSON, MATTHEW E | 9448 SW 51ST ST. COOPER CITY FL 33328 |
| THOMPSON, MELINDA T | 1870 POINTE S DR ZACHERY LA 70791 |
| THOMPSON, MORGAN | 2060 CHAGALL CIRCLE WEST PALM BEACH FL 33409 |
| THOMPSON, MRS BRINTON | 20 LOEFFLER RD       T304 BLOOMFIELD CT 06002-2285 |
| THOMPSON, NANCY | 8868 SPIRAL CUT  NO. F COLUMBIA MD 21045 |
| THOMPSON, NICK | 119 STATE ST  NO.2 BROOKLYN NY 11201 |
| THOMPSON, OLIVER | 180 SARGEANT ST *GIESSLERS HARTFORD CT 06105-1323 |
| THOMPSON, OLIVER | 925 TOWER AVE THOMPSON, OLIVER HARTFORD CT 06112 |
| THOMPSON, OLIVER | 925 TOWER AVE HARTFORD CT 06112-1059 |
| THOMPSON, OPAL | 5550 FORSYTH DR MEMPHIS TN 38115 |
| THOMPSON, PATRICIA CAMP | 2005 KEYSTONE BLVD. NORTH MIAMI FL 33181 |
| THOMPSON, PATRICIA J | 533 ELM ST            BOX 132 LADD IL 61329 |
| THOMPSON, PAUL J | 7707 N. SHERIDAN RD. APT. 2-P CHICAGO IL 60626 |
| THOMPSON, PETER | |
| THOMPSON, PETER | 435 W MARQUETTE RD APT A CHICAGO IL 606212471 |
| THOMPSON, PETER W | 215 N ABERDEEN ST NO.407A CHICAGO IL 60607 |
| THOMPSON, PHILLIP L | 441 S. KENILWORTH # 3 OAK PARK IL 60302 |
| THOMPSON, RAY W | 10331 LINDLEY AVE. #102 NORTHRIDGE CA 91326 |
| THOMPSON, RAYMOND | |
| THOMPSON, REBECCA | |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY LAUDERHILL FL 33319 |
| THOMPSON, ROBIN M | 4911 81ST STREET HAMPTON VA 23605 |
| THOMPSON, RONALD | 1402 MACEDONIA DR HANOVER MD 21076-1676 |
| THOMPSON, RONALD | 1350 COVENTRY GLEN DRIVE #207 ROUND LAKE IL 60073 |
| THOMPSON, ROSALYN | 33 BROOKEBURY DR      1C REISTERSTOWN MD 21136-2965 |
| THOMPSON, SCOTT | 10450 BUENA VENTURA DR BOCA RATON FL 33498 |
| THOMPSON, SCOTT M | 180 CHESTNUT OAK DRIVE MANDEVILLE LA 70448 |
| THOMPSON, SHARON | 7660 STONY CREEK LN       B ELLICOTT CITY MD 21043 |
| THOMPSON, SHASTRI O | 70 COREY STREET WINDSOR CT 06095 |
| THOMPSON, SOPHIA | 43 SPINNING WHEEL LN TAMARAR FL 33319 |
| THOMPSON, STACY A | 614 NORTH F STREET   APT B LAKE WORTH FL 33460 |
| THOMPSON, SUSAN K | 5250 TUNBRIDGE WELLS  LN. #7 ORLANDO FL 32812 |
| THOMPSON, SUSANNAH | 1513 N PAULINA ST CHICAGO IL 60622 |
| THOMPSON, TAJWANA | 7460 SW 10TH ST APT 202C NORTH LAUDERDALE FL 33068 |
| THOMPSON, TAMIE S | 3053 NICHOLSON DRIVE WINTER PARK FL 32792 |
| THOMPSON, TERRY | 517 WATERS EDGE DR    NO.K NEWPORT NEWS VA 23606 |
| THOMPSON, THAYA | MILFORD ST. EXT.         A2 THOMPSON, THAYA PLAINVILLE CT 06062 |
| THOMPSON, THAYA | 127 MILFORD ST   EXT  APT A2 PLAINVILLE CT 06062 |
| THOMPSON, THEODORE N | 603 SW 76TH AVE N LAUDERDALE FL 33068 |
| THOMPSON, THERESA | 1152 HIDDEN RIDGE APT # 1296 IRVING TX 75038 |
| THOMPSON, THERESA M | 8505 MILLDAM CT. ELLICOTT CITY MD 21043 |
| THOMPSON, TIKERI P | 1774 SHADY OAKS CT AZUSA CA 91702 |
| THOMPSON, TOMAS R | 986 COPLY CT. CASSELBERRY FL 32707 |
| THOMPSON, TRACY | 14 SENTA CT BALTIMORE MD 21207-3959 |
| THOMPSON, VERNON | 550 NW 195TH TERRACE MIAMI FL 33169 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, WILNELIA | 6900 NW 169TH ST        APT 134-B HIALEAH FL 33015 |
| THOMPSON, ANTONIA L. | 207 ALTAMONTE BAY CLUB CIRCLE #211 ALTAMONTE SPRINGS FL 32701 |
| THOMPSON, CAMILLE | 25 CEDAR ROAD AMITYVILLE NY 11701 |
| THOMPSON, CARRIE E | 974 JAMAJO BLVD ORLANDO FL 32803 |
| THOMPSON, COLIN | 100 ATLANTIC AVENUE APT #910 LONG BEACH CA 90802 |
| THOMPSON, DANIELLE | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| THOMPSON, DAVID E | PO BOX 515381 #8846 LOS ANGELES CA 90051-6681 |
| THOMPSON, DENISE | 102-58 189TH STREET HOLLIS NY 11423 |
| THOMPSON, EBONY T | 1829 S. AVERS CHICAGO IL 60623 |
| THOMPSON, EDITH V | 9761 SUNRISE LAKES BLVD APT 311 SUNRISE FL 33322 |
| THOMPSON, HAROLD L | 3099 PENN ALLEN ROAD NAZARETH PA 18064 |
| THOMPSON, JOHN W | 9259 EAST RAINTREE DRIVE APT. #1129 SCOTTSDALE AZ 85260 |
| THOMPSON, JON | 1246 ETHEL STREET GLENDALE CA 91207 |
| THOMPSON, JOY A | 565 PROSPECT PLACE APT. #5A BROOKLYN NY 11238 |
| THOMPSON, KESHA | 5304 ARQUILLA DRIVE RICHTON PARK IL 60471 |
| THOMPSON, MARILYN W | 303 WINDSOR STREET SILVER SPRING MD 20910 |
| THOMPSON, MEGHAN A | 5047 N. MONITOR AVE CHICAGO IL 60630 |
| THOMPSON, MICHAEL | 1208 MARTIN DRIVE WANTAGH NY 11793 |
| THOMPSON, PAULA A | 132 NICOLL STREET APT. 1 NEW HAVEN CT 06511 |
| THOMPSON, SHAVAR J | 7343 S. CONSTANCE CHICAGO IL 60649 |
| THOMPSON, STEPHANIE | PO BOX 163216 ALTAMONTE SPRINGS FL 32716-3216 |
| THOMPSON, TONY | 3923 BOARMAN AVENUE BALTIMORE MD 21215 |
| THOMPSON, VAL | 107 COMMUNITY WAY #522 STAUNTON, VA 24401 |
| THOMPSON, VERNON | 1411 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| THOMPSON, WALTER | 50 COMMONWEALTH AVENUE #2 SPRINGFIELD MA 01108 |
| THOMPSON, WILLIAM P | 225 N. MARIPOSA AVENUE ROOM 20 LOS ANGELES CA 90004 |
| THOMPSON-KOCIELKO PARTNERS | RE: CLERMONT 904 JAN MAR COUR 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | 904 JAN MAR COURT SUITES B, C AND D CLERMONT FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | RE: CLERMONT 904 JAN MAR COUR 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSONVILLE CREAMERY | 40 HIGH ST SEAN ENFIELD CT 06082 |
| THOMS, BARBARA | 626 WALKER ST ABERDEEN MD 21001 |
| THOMS, PAUL | |
| THOMS, CATHERINE | 445 EAST OHIO APT# 1603 CHICAGO IL 60611 |
| THOMSEN, SARAH | 3701 NW 85TH AVE CORAL SPRINGS FL 33065 |
| THOMSON BROADCAST | PO BOX 951224 DALLAS TX 75395-1224 |
| THOMSON BROADCAST | 2300 S DECKER LAKE BLVD SALT LAKE CITY UT 84119 |
| THOMSON BROADCAST & MULTIMEDIA INC | 104 FEEDING HILL RD COMARK DIVISION SOUTHWICK MA 01077 |
| THOMSON BROADCAST & MULTIMEDIA INC | PO BOX 33162 HARTFORD CT 06150-3162 |
| THOMSON BROADCAST & MULTIMEDIA INC | PO BOX 640760 PITTSBURGH PA 15264-0760 |
| THOMSON CORPORATION | 610 OPPERMAN DRIVE EAGEN MN 55123 |
| THOMSON FINANCIAL | 156 WEST 56TH ST 10TH FLR NEW YORK NY 10019 |
| THOMSON FINANCIAL | 34 CROSBY DR BEDFORD MA 01730-0868 |
| THOMSON FINANCIAL | 22 THOMSON PLACE BOSTON MA 02210 |
| THOMSON FINANCIAL | 1455 RESEARCH BOULEVARD ROCKVILLE MD 20850 |
| THOMSON FINANCIAL | PO BOX 371072 PITTSBURGH PA 15251 |
| THOMSON FINANCIAL | BOX 223009 PITTSBURGH PA 15251-2009 |
| THOMSON FINANCIAL | PO BOX 360042 PITTSBURGH PA 15251-6042 |
| THOMSON FINANCIAL | PO BOX 360315 PITTSBURGH PA 15251-6315 |
| THOMSON FINANCIAL | MELLON BANK PO BOX 360849 PITTSBURG PA 15251-6849 |

| Claim Name | Address Information |
|---|---|
| THOMSON FINANCIAL | DISCLOSURE (PRIMARK) ATTN:  BARBARA COPAS PO BOX 360922 PITTSBURGH PA 15251-6922 |
| THOMSON FINANCIAL | 4709 WEST GOLF ROAD STOKIE IL 60076-1253 |
| THOMSON FINANCIAL | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL | PO BOX 6159 CAROL STREAM IL 60197-6159 |
| THOMSON FINANCIAL | PO BOX 4871 CHICAGO IL 60680 |
| THOMSON FINANCIAL | PO BOX 4634 CHICAGO IL 60680-9598 |
| THOMSON FINANCIAL | PO BOX 95512 CHICAGO IL 60690-9385 |
| THOMSON FINANCIAL | 3655 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| THOMSON FINANCIAL | RELATIONS 7271 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| THOMSON FINANCIAL | IMG MEDIA PO BOX 96792 CHICAGO IL 60693-6792 |
| THOMSON FINANCIAL | P O BOX 96903 CHICAGO IL 60693-6903 |
| THOMSON FINANCIAL | PO BOX 71690 CHICAGO IL 60694-1690 |
| THOMSON FINANCIAL INC. | 22 THOMSON PLACE MAILSTOP # 44T2 ATTN: IRENE CHAN BOSTON MA 02210 |
| THOMSON HEALTHCARE DMS INC | PO BOX 51564 LOS ANGELES CA 90051 |
| THOMSON INC | 104 FEEDING HILLS RD SOUTHWICK MA 01077 |
| THOMSON PROMOTIONS INC | 1599 ISABEL ROAD ESTE BOCA RATON FL 33486 |
| THOMSON REUTERS TAX & ACCOUNTING | 117 E STEVENS AVE THOMSON REUTERS TAX & ACCOUNTING VALHALLA NY 10595-9025 |
| THOMSON, CANDUS S | 9207 WENDELL ST SILVER SPRING MD 20901 |
| THOMSON, DAVID | 2465 WASHINGTON ST SAN FRANCISCO CA 94115 |
| THOMSON, JEAN | 2902 FERNAN COURT COEUR D'ALENE ID 83814 |
| THOMSON, KATHY K | 1505 LYNNGROVE DR MANHATTAN BEACH CA 90266 |
| THOMSON, MATTHEW R | 3305 REGENCY PARK NORTH QUEENBURY NY 12804 |
| THOMSON, RITA | 4627 S LAMON AVE CHICAGO IL 60638 |
| THOMSON, WILLINGTON | 2014 NW 38 TERRACE LAUDERDALE LAKES FL 33311 |
| THOMSON,STEVEN | 3103 BENNINGTON PASADENA TX 77503 |
| THOMTON, MARK A | 1815 W ROSCOE     NO.2F CHICAGO IL 60618 |
| THOPSON, R | 1559 PRESIDIO DR WESTON FL 33327 |
| THORB, ADRIENNE | 2627 SILVER RIDGE DRIVE ORLANDO FL 32818- |
| THORB, ANDRIENNE | 2627 SILVER RIDGE DRIVE ORLANDO FL 32818 |
| THORN,JOHN | 165 N. CANAL ST. 1228 CHICAGO IL 60606 |
| THORNAPPLE TOWNSHIP | PO BOX 459 MIDDLEVILLE MI 49333 |
| THORNBER, ALEXANDER D | 797 ELM STREET NEW HAVEN CT 06510 |
| THORNBER, ALEXANDRA P. | 59 IRVING STREET NEW HAVEN CT 06510 |
| THORNBURG, BARBARA | 1316 CARROLL AVENUE LOS ANGELES CA 90026 |
| THORNE ANDERSON | 103 SKYLINE DR NORTH LITTLE ROCK AR |
| THORNE, ANTOINE | |
| THORNE, CHARLES | |
| THORNE, GARY | 5334 SIESTA CAVE DR SARASOTA FL 34242 |
| THORNE, JENNETTE | 5226 DARIEN RD BALTIMORE MD 21206-4032 |
| THORNE, PETER C | LONDON TERRACE, 234 10TH AVENUE #20-535 NEW YORK NY 10011 |
| THORNE, THOMAS | 1231 DUNAD AVE OPA LOCKA FL 33054 |
| THORNELANT, REGINAL | 2407 KINGSLAND AVENUE ORLANDO FL 32808 |
| THORNHILL, ROSS A | 2028 W MICHIGAN ST MILWAUKEE WI 53233 |
| THORNLEY, BLAIR | 3510 PERSHING AVE SAN DIEGO CA 92104 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD BRISTOL CT 06010 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD BRISTOL CT 06010-5990 |
| THORNTON, BENJI | FALL MOUNTAIN RD THORNTON, BENJI BRISTOL CT 06010 |

| Claim Name | Address Information |
| --- | --- |
| THORNTON, BENJIMARIE | 405 FALL MT ROAD BRISTOL CT 06010 |
| THORNTON, BENJIMARIE | 405 FALL MOUNTAIN RD BRISTOL CT 06010-5990 |
| THORNTON, ERIC | 5605 ELEMENTARY DR. ELDERSBURG MD 21784 |
| THORNTON, ERICA | 1860 BLVD DEPROVINCE NO.18 BATON ROUGE LA 70816 |
| THORNTON, KIMBERLY A | 1854 N. KEDZIE APT #3 CHICAGO IL 60647 |
| THORNTON, PAUL | 1334 E. GARFIELD AVENUE GLENDALE CA 91205 |
| THORNTON, RAY | 11197 NW 46TH DR CORAL SPRINGS FL 33076 |
| THORNTON, STEPHEN R | 37 BLISS STREET HARTFORD CT 06114 |
| THORNTON, STEVEN J | 727 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| THORNTON, STEVEN S | P.O. BOX 740593 ORANGE CITY FL 32774 |
| THORNTON,BRANDYN C | 4814 WEST AVENUE L-14 LANCASTER CA 93536 |
| THORNTON,SEAN | 5736 N. RIDGE AVE. 2S CHICAGO IL 60660 |
| THORNTONS | SUSSEX CH GENERAL DEL SUSSEX VA 23884 |
| THORNTONS    #0142 Q35 | 868 N COLONY RD WALLINGFORD CT 06492 |
| THORPE, CAROLINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THORPE, CAROLINE | 11252 GONSALVES ST CERRITOS CA 90703 |
| THORPE, CONSTANCE R | 20355 NE 34 CT APT #424 AVENTURA FL 33180 |
| THORPE, VELMA | 9024 S JEFFERY CHICAGO IL 60617 |
| THORPE,JAMIE E | 90 TRUMBULL HIGHWAY LEBANON CT 06249 |
| THORPE,LORETTA D | 9660 GUILFORD RD COLUMBIA MD 21046 |
| THORPE,SHARON | 2761 NW 22ND ST FORT LAUDERDALE FL 33311 |
| THORSCH PRODUCTIONS | P.O. BOX 689/80 EUREKA SQUARE #118 PACIFICA CA 94044 |
| THORSEN, GAIL | 29 HAMILTON AVE SOUTHINGTON CT 06489-3883 |
| THORSON, JOHN | |
| THORSON, ROBERT | 9 STORRS HEIGHTS RD STORRS CT 06268 |
| THORSTENSON,ALLEN | 330 S. BENNETT LANE DES PLAINES IL 60016 |
| THORSVIK, PERRY E | 7266 GUILFORD RD CLARKSVILLE MD 21029-1627 |
| THORTON, GEORGE | 419 EDNUNDS WAY BALTIMORE MD 21221 |
| THOUGHTWORKS INC | 135 S LASALLE ST CHICAGO IL 60603 |
| THRALL, KATELYN | |
| THRALL,ANLYN | 2035 HERITAGE DRIVE BALTIMORE MD 21209 |
| THRASH, SUSAN | 107 FIVE FORKS LN HAMPTON VA 23669 |
| THRASHER, NICOLE A | |
| THREAD DESIGNS INC | 517 S CEDROS AVE STE A SOLANA BEACH CA 92075 |
| THREAT ASSESSMENT GROUP INC | 537 NEWPORT CENTER DR NO.300 NEWPORT BEACH CA 92660 |
| THREAT ASSESSMENT GROUP INC | 2906 LAFAYETTE NEWPORT BEACH CA 92663 |
| THREATT,VANESSA R | 22 HOLLIS WOOD DR HAMPTON VA 23666 |
| THREE ANGELS BROADCAST | PO BOX 220, 3391 CHARLEY GOOD RD WEST FRANKFORT IL 62896 |
| THREE ANGELS BROADCAST | PO BOX 220 WEST FRANKFORT IL 62896 |
| THREE CROWNS PARK | IN THE ESTATE OF THREE CROWNS 2428 PAYNE ST EVANSTON IL 60201 |
| THREE FORKS CABLE TV A12 | P. O. BOX 1088 THREE FORKS MT 59752 |
| THREE IN A BOX | 862 RICHMOND ST   WEST  STE 201 TORONTO ON M6J 1C9 CA |
| THREE KINGS LLC | DBA SOUTHERN MUSIC & ENTERTAINMENT VENUE 125 5TH AVE BROOKLYN NY 11217 |
| THREE PALMS RESORT | 710 N BIRCH RD FORT LAUDERDALE FL 333044025 |
| THREE RING ADVERTISING | 8607 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| THREE RIVER DIGITAL CABLE, LLC M | P. O. BOX 66 LYNCH NE 68746 |
| THREE RVRS COLL/THANES CAMPUS | ATTN:LIBRARY-LOIS RODGERS NORWICH CT 06360 |
| THREE SISTERS BROADCASTING, LLC | P.O. BOX 7009 ATTN: LEGAL COUNSEL EUGENE OR 97401 |
| THREE STAR ENTERTAINMENT | ONE CAMPBELL AVE W HAVEN CT 06516 |

| Claim Name | Address Information |
| --- | --- |
| THREE VILLAGE CENTRAL SCHOOL DISTRICT | GELINAS J H S 25 MUD ROAD SETAUKET NY 11733 |
| THREE VILLAGE CENTRAL SCHOOL DISTRICT | PO BOX 9050 E SETAUKET NY 11733-9050 |
| THREE VILLAGE CHAMBER OF COMMERCE | PO BOX 6 EAST SETAUKET NY 11733 |
| THREE Z PRINTING CO. | 902 W MAIN ST BOX 550 TEUTOPOLIS IL 62467 |
| THREE Z PRINTING CO. | PO BOX 17406 SAINT LOUIS MO 63178-7406 |
| THREE Z PRINTING CO. | PO BOX 840007 KANSAS CITY MO 64184-0007 |
| THREESOURCE INC. | MR. MARTIN BOTHWELL 655 MULBERRY MANTENO IL 60950 |
| THRESHOLD COMMUNICATIONS | 27 WILLIAMS ST ST AUGUSTINE FL 32084 |
| THRESHOLD INC | P. O. BOX 1110 GOLDENROD FL 32733-1110 |
| THREW, TARA B | 25 EAGAN ROAD QUEENSBURY NY 12804 |
| THRIFTY OIL CO | 1201 MATEO ST. LOS ANGELES CA |
| THRIFTY OIL CO | RE: LOS ANGELES 1201 MATEO ST 13116 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| THRIFTY OIL CO | 13116 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| THRIFTY OIL CO. | 1201 MATEO STREET LOS ANGELES CA 90021 |
| THRILL, TIFFANY | 131 OAK VISTA CT LAWRENCEVILLE GA 30044 |
| THROCKMORTON CABLEVISION A2 | ROUTE 2 BOX 110 OLNEY TX 76374 |
| THROWER, JASON L | 555 W 11TH ST YUMA AZ 85364 |
| THRUSH,GLENN | 3310 OBERON STREET KENSINGTON MD 20895 |
| THU LAM | 3140 FRIENDSWOOD AVE. EL MONTE CA 91733 |
| THU MINH ROQUE | 3307 AMBERLEYPARK CIR KISSIMMEE FL 34743 |
| THU QUACH | 19237 POSEIDON AV CERRITOS CA 90703 |
| THUAN TU | 844 3/4 N. FORMOSA AVE LOS ANGELES CA 90046 |
| THUMA, CYNTHIA | 7665 COURTYARD RUN WEST BOCA RATON FL 33433 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR ALEXANDRIA VA 22302 |
| THUMANN, LARRY | 11239 DEVILS CREEK RD BLUE GRASS IA 527269578 |
| THUMANN, LARRY | |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET ATTN: LEGAL COUNSEL THUNDER BAY ON P7B 1A3 CANADA |
| THUNDER NORTH BROADCAST SERVICES LTD | 571 FENMAR DR TORONTO ON M9L 2R6 CANADA |
| THUNDER, JOSEPH M | 333 N. DEQUINCY ST. INDIANAPOLIS IN 46201 |
| THURBER, ALISON BRENDA | 89 E 4TH STREET  APT 10 NEW YORK NY 10003 |
| THURBER, BERT | 223 PALISADO AVE WINDSOR CT 06095-2070 |
| THURBER, PHILLIP J | 501 N. WINDSOR BLVD. LOS ANGELES CA 90004 |
| THURDEKOOS, IVANNA | 6734 SEINNA CLUB PLACE LAUDERHILL FL 33319 |
| THURDEKOOS,RICHARDO,E | 6734 SEINNA CLUB PLACE LAUDERHILL FL 33319 |
| THURLOW,KENDRA | 75 MAIN STREET APT. #1 EASTHAMPTON MA 01027 |
| THURMAN ERVINE | 5522 WINDSOR MILL RD        2 BALTIMORE MD 21207-5948 |
| THURMAN HACKETT | 19045 KITTRIDGE ST 51 RESEDA CA 91335 |
| THURMAN, KEVIN | 6 N. HAMLIN BLVD. APT. 918 CHICAGO IL 60624-4438 |
| THURMON, KEITH | 7831 S ESSEX AVE        1R CHICAGO IL 60649 |
| THURMOND, ERIKA N | 3942 WALNUT AVENUE LONG BEACH CA 90807 |
| THURMOND, TRINETTE | 2954 GERRY ST GARY IN 46406 |
| THURNEAU,GREGORY | 51 RIDGE ROAD WHEATLEY HEIGHTS NY 11798 |
| THUROW, R | 824 E CRESCENT DR ARLINGTON HEIGHTS IL 60005 |
| THURSBY SOFTWARE SYSTEMS, I | 5840 W INT 20 ARLINGTON TX 76017 |
| THURSBY, KEITH R | 14 SARATOGA IRVINE CA 92620 |
| THURSTON GROUP | MERCEDES FEHSEL 875 N. MICHIGAN AVE. STE. 3640 CHICAGO IL 60611 |
| THURSTON, JUSTIN | 681 NW 21ST STREET POMPANO BEACH FL 33060 |
| THURSTON, TONIA | 1512 QUAIL DR  APT 6 WEST PALM BEACH FL 33409 |
| THUY TRAN | 14331 STARSIA STREET WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| THYRA M ZINSER | 18578 CORK FOUNTAIN VALL CA 92708 |
| THYSSEN KRUP ELEVATOR | 2920 NE BLAKELY ST SEATTLE WA 98105 |
| THYSSENKRUPP ELEVATOR | P O BOX 7247-7662 PHILADELPHIA PA 19170-7662 |
| THYSSENKRUPP ELEVATOR | P O BOX 340049 BOSTON MA 02241-0449 |
| THYSSENKRUPP ELEVATOR | PO BOX 933010 ATLANTA GA 31193 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 ATLANTA GA 31193-3004 |
| THYSSENKRUPP ELEVATOR | PO BOX 933007 ATLANTA GA 31193-3010 |
| THYSSENKRUPP ELEVATOR | PO BOX 933013 ATLANTA GA 31193-3013 |
| THYSSENKRUPP ELEVATOR | P O BOX 1000 DEPT 227 MEMPHIS TN 38148 |
| THYSSENKRUPP ELEVATOR | PO BOX 1000 DEPT 227 MEMPHIS TN 38148-0227 |
| THYSSENKRUPP ELEVATOR | 2305 ENTERPRISE DRIVE DOROTHY SOLLER WESTCHESTER IL 60154 |
| TI MOTHY KANE | 2510 ROCKY BRANCH ROAD VIENNA VA 22181 |
| TIA CHAPMAN | 23 LEONARD AVENUE CAMBRIDGE MA 02139 |
| TIA HARRIS-DAVIS | 7827 BIG BUCK DRIVE WINDSOR MILL MD 21244 |
| TIA HICKMAN | 10758 156TH ST JAMAICA NY 114331928 |
| TIA NELSON | 2574 NW 62ND TER MARGATE FL 33063 |
| TIA RUGGIERO | 50 THIRD GLENS FALLS NY 12801 |
| TIA TUCKER-WILLIAMS | 3320 NW 63 ST FORT LAUDERDALE FL 33309 |
| TIA WILLIAMS | 554 NORTHERN PKWY UNIONDALE NY 115532834 |
| TIAA CREF FINANCIAL | 800 3RD AVE NEW YORK NY 100227649 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | PO BOX 198498 ATLANTA GA 30387-8498 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | 311 PARK PLACE BLVD    STE 600 CLEARWATER FL 33759 |
| TIANA YEN | 5701 RICKEY DRIVE SACRAMENTO CA 95822 |
| TIANIS, DIMITRIOS | 4334 W HIGHLAND AVE. CHICAGO IL 60646 |
| TIAO, KELLY L | 16616 WESTGATE AVENUE CERRITOS CA 90703 |
| TIARA BROWN | 2923 BLEMONT AVENUE BALTIMORE MD 21216 |
| TIARA WALLACE | 4652 RIVERSTONE DRIVE APT. 204 OWINGS MILLS MD 21117 |
| TIARKS, VERNA | |
| TIARRA JOHNSON | 3023 WALBROOK AVENUE BALTIMORE MD 21216 |
| TIAYON, SHANNA BREWTON | 227 PRINCE GEORGE DR HAMPTON VA 23669 |
| TIBA BARBER | 1442 N. LUNA CHICAGO IL 60651 |
| TIBBITS, LANCE | |
| TIBBLES, SUSAN | 1719 OVERLOOK LANE SANTA BARBARA CA 93101 |
| TIBKE, MARTIN | 1801 COBBLESTONE COURT MIDDLE ISLAND NY 11953 |
| TICE, HELEN | 3 WESTON CT LUTHERVILLE-TIMONIUM MD 21093-6342 |
| TICE, WARREN L | 544 MILTON DRIVE SAN GABRIEL CA 91775-2204 |
| TICHADOU, LISA A. | 4452 ETHEL AVENUE STUDIO CITY CA 91604 |
| TICHAUER, MELISSA L | 11848 NW 56 STREET CORAL SPRINGS FL 33076 |
| TICHIAZ, GORDON    ESTATE OF | 14 MADISON LN AVON CT 06001-4568 |
| TICK TOCK PRODUCTIONS INC | 4000 W ALAMEDA AVE    3RD FLR BURBANK CA 91505 |
| TICKET SELLERS & CASHIERS LOCAL #750 | INTL ALL.-THEATRICAL STAGE EMP & MOVING PICTURE OPS OF THE US & CANADA (IATSE) 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TICKET SELLERS & CASHIERS LOCAL NO. 750 | OF THE INTL ALLIANCE OF THEATRICAL STAGE EMPLOYEES & MOVING PICTURE OPERATORS OF THE US & CANADA (IATSE), 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TICKET WAREHOUSE | 2385 MARLTON PIKE W CHERRY HILL NJ 08002 3422 |
| TICKETNETWORK DIRECT | 25 TERRACE DRIVE VERNON CT 06066 |
| TICKETS COM INC | PO BOX 809027 CHICAGO IL 60680 |
| TICKETS COM INC | FILE 56701 LOS ANGELES CA 90074 |
| TICKETS COM INC | FILE 56903 LOS ANGELES CA 90074-6903 |

| Claim Name | Address Information |
|------------|---------------------|
| TICKETS COM INC | 555 ANTON BLVD    12TH FLR COSTA MESA CA 92626 |
| TICKETS.COM | ANDREW W. DONKIN, CO-PRESIDENT 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM | 555 ANTON BLVD COSTA MESA CA 92626 |
| TICKETS.COM | ATTN: ANDREW W. DONKIN TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM | TDC 555 ANTON BLVD. 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM | MS. MAUREEN DORN 5630 N. ARTESIAN CHICAGO IL 94531 |
| TICKETS.COM REPLAY | TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKEY, CHRISTOPHER L | 3338 VAN TASSEL WAY DUARTE CA 91010 |
| TICOMIX | 5642 NORTH 2ND STREET LOVES PARK IL 61111 |
| TICONA, DAVE | 3334 77 ST NO.3A JACKSON HEIGHTS NY 11372 |
| TICONA, DAVE | 33-34 77TH STREET APT NO.3A JACKSON HEIGHTS NY 11372 |
| TIDE POOLS INC | 4624 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55419 |
| TIDEWATER AIR FILTER | 228 PENNSYLVANIA AVE VIRGINIA BEACH VA 23462-2514 |
| TIDEWATER AUCTION | 606 BALTIMORE AVE BALTIMORE MD 21204 |
| TIDEWATER BUILDERS PARENT [TIDEWATER | BUILDERS ASSOC] 575 LYNNHAVEN PKWY FL 3 VIRGINIA BEACH VA 234527350 |
| TIDEWATER CONVEYOR | 815 BLUECRAB RD NO. I NEWPORT NEWS VA 23606 |
| TIDEWATER DIRECT LLC | 8899 KELSO DR BALTIMORE MD 21221 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE CENTERVILLE MD 21617 |
| TIDEWATER DIRECT LLC | PO BOX 130 CENTREVILLE MD 21617 |
| TIDEWATER DIRECT LLC | PO BOX 34472 CHARLOTTE NC 28234-4472 |
| TIDEWATER FLEET SUPPLY | SUPPLY PO BOX 1324 CHESAPEAKE VA 23327-1324 |
| TIDEWATER INTERIORS | 13320 WARWICK BLVD NEWPORT NEWS VA 23602 |
| TIDEWATER INTERIORS | 13320 WARWICK BLVD NEWPORT NEWS VA 236025602 |
| TIDEWATER NEWSPAPERS I | JOURNAL PO BOX 2060 GLOUCESTER VA 23061 |
| TIDEWATER PHYSICAL THERAPY | 771 PILOT HOUSE DR NEWPORT NEWS VA 236061990 |
| TIDEWATER REVIEW OFFICE RACK | TWR WEST POINT VA 23181 |
| TIDEWATER TECH PARENT [TA PROTEMPS] | 4455 SOUTH BLVD STE 130 VIRGINIA BEACH VA 234521159 |
| TIDEWATER TECH PARENT [TIDEWATER TECH | EMPLOYMENT] 4455 SOUTH BLVD STE 500 VIRGINIA BEACH VA 234521159 |
| TIDEWATER TRADER | 300 S. CROSS STREET CHESTERTOWN MD 21620 |
| TIDJANI, MOURANA | 26 NEW STREET WEST HAVEN CT 06516-5024 |
| TIDLAND CORPORATION | 4276 SOLUTIONS CENTER CHICAGO IL 60677-4002 |
| TIDLAND CORPORATION | PO BOX 84568 SEATTLE WA 98124-5868 |
| TIDLAND CORPORATION | 2305 SE 8TH AVE. CAMAS WA 995072251 |
| TIDWELL JR,NATHAN | 449 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| TIDWELL, CLAUDETTE | 4130 175TH PL COUNTRY CLUB HILLS IL 60478 |
| TIDWELL, DANYELLE | 1029 WELLSVILLE RD MEMPHIS TN 38117 |
| TIDWELL, TWANDA S | 5011 W. HURON CHICAGO IL 60644 |
| TIEDJE, CHRISTOPHER C | 3612 SW 21ST STREET FORT LAUDERDALE FL 33312 |
| TIENE DADY | 2809 SW 9TH ST BOYNTON BEACH FL 33435 |
| TIENNAT, KAMISHA | 3330 EL JARDIN APT #1 HOLLYWOOD FL 33024 |
| TIER | 2705 DONNA DR TITUSVILLE FL 32796-1717 |
| TIERNAN, AUDREY | 46 NORTH COURT    Account No. 2540 ROSLYN HEIGHTS NY 11577 |
| TIERNEY STRAUBINGER | 1400 ROOSEVELT BOULEVARD APT 313 PHILADELPHIA PA 19152 |
| TIERNEY, SEAN M | 163 MEADOW BROOK ROAD SARATOGA SPRINGS NY 12866 |
| TIERNEY, TIMOTHY F | 1743 FIELDSTONE DRIVE NORTH SHOREWOOD IL 60404 |

| Claim Name | Address Information |
|---|---|
| TIETJEN, BRETT | 282 SOUNDVIEW AVE STAMFORD CT 06092 |
| TIFFANI SAILES | 3924 PAXTON BLVD OMAHA NE 68111-2224 |
| TIFFANIE WONG | 30 CLINTON ST APT 3F BROOKLYN NY 112012786 |
| TIFFANY | 600 MADISON AVE # 10THFLR NEW YORK NY 100221615 |
| TIFFANY & CO | 15 SYLVAN WAY PARSIPPANY NJ 07054 |
| TIFFANY & CO | PO BOX 19299 NEWARK NY 07195-0299 |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE GAELLE LAIR NEW YORK NY 10022 |
| TIFFANY & CO | PO BOX 27389 NEW YORK NY 10087-7389 |
| TIFFANY & CO | PO BOX 7247 8117 PHILADELPHIA PA 19170-8117 |
| TIFFANY & CO | 715 N MICHIGAN AVE CHICAGO IL 60611 |
| TIFFANY & CO | 730 NORTH MICHIGAN AVEUNE CHICAGO IL 60611 |
| TIFFANY & COMPANY | 600 MADISON AVENUE NEW YORK NY 10022 |
| TIFFANY & COMPANY | 600 MADISON AVE, 10TH FL NEW YORK NY 10022 |
| TIFFANY & COMPANY-PAR  [IRIDESSE] | 600 MADISON AVENUE NEW YORK NY 10022 |
| TIFFANY & COMPANY-PAR  [TIFFANY & | COMPANY *****] 600 MADISON AVE., 10TH FL. NEW YORK NY 10022 |
| TIFFANY AND COMPANY | 600 MADISON AVE NEW YORK NY 100221615 |
| TIFFANY BARNES | 869 BEECHWOOD STREET NE GRAND RAPIDS MI 49505 |
| TIFFANY BELL | 14626 MEMORIAL WAY APT 2083 MORENO VALLEY CA 92553 |
| TIFFANY CASCIO | 2709 H STREET #6 SACRAMENTO CA 95816 |
| TIFFANY CHEYNE | 11805 TRIDELPHIA ROAD ELLICOTT CITY MD 21042 |
| TIFFANY CRISTAL CORP | 4300  SHERIDAN ST  #237 HOLLYWOOD FL 33021 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET HOLLYWOOD FL 33021 |
| TIFFANY DERBY | 18244 NW 41ST PL MIAMI FL 33055 |
| TIFFANY DRAKE | 405 WEST WILSON STREET APT 3 MADISON WI 53703 |
| TIFFANY ELLIS | 7306 WEST CIRCLE AVENUE FOREST PARK IL 60130 |
| TIFFANY ELLIS | 951 LYONS DRIVE APT 6207 COCONUT CREEK FL 33063 |
| TIFFANY F. SHEEHAN | 106 S CHESTER ST LEESBURG FL 34748-5572 |
| TIFFANY FUNG | 28530 ARROYO DR IRVINE CA 92617 |
| TIFFANY HAMMOND | 2631 RIVERSIDE DRIVE APT 8 CORAL SPRINGS FL 33065 |
| TIFFANY HOLDEN | 375 BROADWAY COSTA MESA CA 92627 |
| TIFFANY HSU | 518 INDIAN HOME ROAD DANVILLE CA 94526 |
| TIFFANY HUNT | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |
| TIFFANY JONES | 8414 HARRIS AVE BALTIMORE MD 21234 |
| TIFFANY JORDAN | 44 QUEVIC DRIVE SARATOGA SPRINGS NY 12866 |
| TIFFANY L WALTON | 104 WESTVIEW DR HAMPTON VA 23666 |
| TIFFANY LOCKE-ESQUIVEL | 12934 GEORGIA COURT APT. #D1 NEWPORT NEWS VA 23606 |
| TIFFANY LY | 3626 MAXSON RD. APT. A EL MONTE CA 91732 |
| TIFFANY MARKER | 512 AVENUE G APT 222 REDONDO BEACH CA 902775028 |
| TIFFANY MCELROY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TIFFANY MORGAN | 2100 BRONX PARK EAST APT. 2C BRONX NY 10462 |
| TIFFANY MORRIN | 542 WEST BROADWAY RED LION PA 17356 |
| TIFFANY O'CONNOR | 668 N HAMILTON AVE LINDENHURST NY 11757 |
| TIFFANY O'HARE | 32907 ETHLENE DRIVE LAKE ELSINORE CA 92530 |
| TIFFANY PELCZAR | 103 SOUTHFIELD ROAD CALVERTON NY 11933 |
| TIFFANY PHAN | 301 PATRICIAN DRIVE HAMPTON VA 23666 |
| TIFFANY RATHER | 10726 THORNCLIFF HUMBLE TX 77396 |
| TIFFANY VACIRCA | 101 DARI DRIVE HOLBROOK NY 11741 |
| TIFFANY WELCHKO | 4180 NORTH MARINE DRIVE APT. #404 CHICAGO IL 60613 |
| TIFFANY YASUS | 4900 NATOMAS BLVD. #722 SACRAMENTO CA 95835 |

| Claim Name | Address Information |
| --- | --- |
| TIFFANY,RICHARD A | 1024-A EAST MICHIGAN STREET ORLANDO FL 32806-8422 |
| TIFFINEE GARCIA | 11017 DANIEL TRAIL MOKENA IL 60448 |
| TIFTON GAZETTE | PO BOX 708 TIFTON GA 31793 |
| TIGER CUTS | 13550 SW 6TH CT APT 401A PEMBROKE PINES FL 33027-1626 |
| TIGER DIRECT INC | C/O SYX SERVICES PO BOX 449001 MIAMI FL 33144 |
| TIGER DIRECT INC | C/O SYX SERVICES MIAMI FL 33144 |
| TIGER DIRECT INC | 7795 FLAGLER ST    NO.35 MIAMI FL 33144-2367 |
| TIGER DRYLAC USA INC | 1251 E BELMONT ST ONTARIO CA 91761 |
| TIGGER, RALIN | 317 E SEEGERS RD    108 ARLINGTON HEIGHTS IL 60005 |
| TIGHE & COMPANY INC. | MR. MICHAEL A. TIGHE JR. 40 E. CEDAR ST. NO.17B CHICAGO IL 60611 |
| TIGHE, BABARA | 3611 N PINE GROVE    NO.3 CHICAGO IL 60613 |
| TIGHE, CHARLES | 6 LOVERS LN HUNTINGTON NY 11743 |
| TIGHE, DAVID | 108 QUINN RD SEVERNA PARK MD 21146-3015 |
| TIGHE, JAMES E | 3229 GRACE ROAD BALTIMORE MD 21219 |
| TIGHE, JEANETTE | 2800 N LAKE SHR 1602 CHICAGO IL 60657 |
| TIGHE, THOMAS | 448 RAINTREE CT    3P GLEN ELLYN IL 60137 |
| TIGHE,JAMES D | 162 LEFFLER DRIVE JOHNSTOWN PA 15904 |
| TIJERINO, SHEYLA S. | 13863 CAROLINA LAUREL DR. ORLANDO FL 32828 |
| TIJUANA SAULSBERRY | 1710 BORDEN MEMPHIS TN 38116 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD MIDDLE ISLAND NY 11953 |
| TIKEYA WHEELER | 1304 ARTISTS LANE BEL AIR MD 21014 |
| TIKO BASKINS | 731 ADAMS DR APT NO. 9B NEWPORT NEWS VA 23601 |
| TILAK APANA | 2920 NW 115TH TERRACE CORAL SPRINGS FL 33065 |
| TILFORD,BRIAN K | 11913 EAST MAPLE AVENUE APT E-15 AURORA CO 80012 |
| TILGHMAN SQUARE SHOPPING CTR | 365 SOUTH ST LAMAR CO MORRISTOWN NJ 07960-7323 |
| TILGHMAN ST FARMERS MKT | 189 -199-TILGHMAN ST ALLENTOWN PA 18102 |
| TILGHMAN, JEANNE | 1903 RICHGLEN DR    2B BALTIMORE MD 21207-4294 |
| TILGHMAN, MARY K | 3 TROTTING HORSE CT BALTIMORE MD 21228 |
| TILGHMAN,ANDREW S | 1009 MONITOR COURT SALISBURY MD 21801 |
| TILL, BRIAN | 74 FOOTHILLS DR JERICHO VT 05465 |
| TILLAGE, BERRY L | 4049 AGNES LYNWOOD CA 90262 |
| TILLAGE,KALES | |
| TILLES LIMITED INC | 901 RIDGE RD MUNSTER IN 463211721 |
| TILLEY, GERARD J | 250 NECK-O-LAND ROAD WILLIAMSBURG VA 23185 |
| TILLIS, ERIC | 2240 W 72ND ST CHICAGO IL 60636 |
| TILLMAN JR, DONELL | 22545 BLUE FIN TRAIL BOCA RATON FL 33428 |
| TILLMAN, MICHAEL S | 3201 WESTMONT AVE BALTIMORE MD 21216 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILLOTSON,JOHN | 3949 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| TILTON KELLY & BELL | 55 WEST MONROE STREET SUITE 1975    Account No. 2030 CHICAGO IL 60603 |
| TILTON KELLY & BELL | 333 W WACKER DR NO.200 CHICAGO IL 60606 |
| TILTON KELLY & BELL | 303 W MADISON ST SUITE 1140 CHICAGO IL 60606-3322 |
| TILTON, D'JUANA C | 275 BARLOW ROAD WILLIAMSBURG VA 23188 |
| TILTON, DAINA | 2112 W BELMONT UNIT #3 CHICAGO IL 60618 |
| TILYOU, EDWARD F | P.O. BOX 2727 BROOKLYN NY 11202 |
| TIM A POVTAK | 1383 SHADY KNOLL COURT LONGWOOD FL 32750 |
| TIM BAMRICK | 4919 LAUDERDALE DRIVE LA CRESCENTA CA 91214 |
| TIM BATES | 1228 VILLAGE PL DAVENPORT FL 33896 |
| TIM BETCHER | 12622 16TH ST YUCAIPA CA 92399 |

| Claim Name | Address Information |
|---|---|
| TIM BRIDGES | 741 HILLCREST AVENUE MAITLAND FL 32751 |
| TIM CARTER BUILDER INC | 3166 N FARMCREST DRIVE CINCINNATI OH 45213-1112 |
| TIM CARTER BUILDER, INC. | 3166 N. FARMCREST DRIVE CINCINNATI OH 45213 |
| TIM CAVANAUGH | 2975 VAN NESS AVENUE, APT. 1 SAN FRANCISCO CA 94109 |
| TIM CHOI | 51 NEW DAWN IRVINE CA 92620 |
| TIM CLANCY | 2055 SCHOHARIE CT APT 905 ORLANDO FL 32817 |
| TIM DECHANT | 4605 CAHUENGA BLVD. APT#215 TOLUCA LAKE CA 91602 |
| TIM DOTY | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TIM DUNAWAY | 420 NE 45 COURT WILTON MANORS FL 33334 |
| TIM EICHENBERG | 2027 HAYES ST SAN FRANCISCO CA 94117 |
| TIM FARMER | 2542 OLIVE AV LA CRESCENTA CA 91214 |
| TIM FOLEY | 3451 BRIGGS BLVD, NE GRAND RAPIDS MI 49525 |
| TIM FOLEY ILLUSTRATION INC | 3451 BRIGGS BLVD NE GRAND RAPIDS MI 49525 |
| TIM FOX | 17516 MANDARIN CIR WINTER GARDEN FL 34787 |
| TIM GOUGH INC | 1623 S ROSEWOOD ST PHILADELPHIA PA 19145 |
| TIM GRIERSON | 1331 MASSELIN AVE. LOS ANGELES CA 90019 |
| TIM GRIFFY | 9385 INDIAN CAMP RD COLUMBIA MD 21045 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW BALDWIN PARK CA 91706 |
| TIM HUBBARD | 5466 WHITEFOX DRIVE RANCHO PALOS VERDES CA 90275 |
| TIM JUDAH | 26 RICHMOND WAY ENGLAND LONDON W12 8LY UNITED KINGDOM |
| TIM KLEIN INC | 629 W BARRY AVE        NO.2F CHICAGO IL 60657 |
| TIM KULHANEK | 8222 AMBROSE COVE WAY ORLANDO FL 32819-5079 |
| TIM LANKFORD | 3170 CHEMIN DE FER COSTA MESA CA 92626 |
| TIM LONG | 1424 NORTH CRESCENT HEIGHTS, APT. 41 WEST HOLLYWOOD CA 90046 |
| TIM MARTINEZ | 41254 ALMOND ST, ST. PALMDALE CA 93551 |
| TIM MARTINEZ INC | 41254 ALMOND AVE PALMDALE CA 93551 |
| TIM MARTINEZ, PRESIDENT | TIM MARTINEZ, INC. 41254 ALMOND AVE PALMDALE CA 93551 |
| TIM MCGILL | 2630 CONSTITUTION DRIVE LINDENHURST IL 60046 |
| TIM MCGILL | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| TIM OBECK PRODUCTIONS | 722 LAUREL WOOD LN HANOVER PA 17331 |
| TIM PARKER | 3090 NATOMA WAY ORLANDO FL 32825 |
| TIM PAUL | 149 VERNON AVENUE VERNON CT 06066 |
| TIM POMEROY | 423 SPALDING COURT WESTMINSTER MD 21158 |
| TIM POVTAK | 1383 SHADY KNOLL COURT LONGWOOD FL 32750 |
| TIM REITERMAN | 245 HERNANDEZ AVENUE SAN FRANCISCO CA 94127 |
| TIM RICKARD | 5205 FOXHALL COURT GREENSBORO NC 27410 |
| TIM ROZGONYI | 123 ORLIN ST PITTSBURGH PA 15235 |
| TIM RUSSELL | 3066 SHASTA STREET APT#4 POMONA CA 91767 |
| TIM RUSSUM | 16132 STAGECOACH AV PALMDALE CA 93591 |
| TIM SCHILTZ | 415 MUSKIA CT A NEWPORT NEWS VA 23602 |
| TIM SCHNEIDER | 148 S OAKLAND AVE #2 PASADENA CA 91101 |
| TIM SHANNON | 572 TURNBERRY BLVD APT H NEWPORT NEWS VA 23602 |
| TIM STODDARD | 4545 GETTYSBURG DR ROLLING MEADOWS IL 60008 |
| TIM STREET-PORTER | 2074 WATSONIA TERRACE LOS ANGELES CA 90068 |
| TIM TEEBKEN | 22311 OCEAN AVE #9 TORRANCE CA 90505 |
| TIM THOMPSON | 20900 CORIACAN LN NO.13 MISSOULA MT UNITES STATES |
| TIM TRUAX | 233 NW 25 ST APT 4 WILTON MANORS FL 33311-2560 WILTON MANORS FL 33311 |
| TIM VELDER | 6624 PEAR AVENUE ETIWANDA CA 91739 |
| TIM WEINER | 360 RIVERSIDE DRIVE #1B NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| TIM WENDEL | 1704 HUNTS END CT. VIENNA VA 22182 |
| TIM WETZEL | 4024 MAGUIRE BLVD APT 1307 ORLANDO FL 32803 |
| TIM WILSON | 5016 STONEBARK CIR SANFORD FL 32771 |
| TIM WISE | 4128 NORTH OAKLEY CHICAGO IL 60618 |
| TIM YOUNG | 4316 BALTIMORE ST HALETHORPE MD 21227 |
| TIM,DOMINIQUE | 74 BREWSTER STREET NEW HAVEN CT 06511 |
| TIMA MARQUES | 123 SOUTH HAYWORTH AVENUE APT #301 LOS ANGELES CA 90048 |
| TIMA, LANDY | 4201 NW 34TH ST     APT 408 SUNRISE FL 33319 |
| TIMBERJAY | P.O. BOX 636 ATTN: LEGAL COUNSEL TOWER MN 55790 |
| TIMBERMAN,DAVID R | 926 GENESEE STREET ALLENTOWN PA 18103 |
| TIMBERWOLF PRODUCTIONS | PO BOX 821 CAPE GIRADEAU MO 63702 |
| TIME & PARKING CONTROLS | 7716 W CHESTER PIKE UPPER DARBY PA 190821913 |
| TIME CLOCK SALES | 2950 AIRWAY AVE D7 COSTA MESA CA 92626 |
| TIME CONSUMER MARKETING INC | ACCOUNTS PAYABLE DEPT 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME FOR LYME INC | PO BOX 31269 GREENWICH CT 06831 |
| TIME INC | PO BOX 60001 TAMPA FL 33660-0001 |
| TIME INC. | ATTN: CHIEF FINANCIAL OFFICER 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME INC. HOME ENTERTAINMENT | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020-1300 |
| TIME OUT - CHICAGO | P.O. BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416-9277 |
| TIME OUT - LOS ANGELES | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT - MIAMI | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT - NEW YORK | C/O TIME OUT - CHICAGO, P. O. BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416-9277 |
| TIME OUT - SAN FRANCISCO | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT NEW YORK | 627 BROADWAY 7TH FL NEW YORK NY 10012 |
| TIME PROPHETS | 245 E OLIVE AVE 2 FLOOR BURBANK CA 91502 |
| TIME SAVERS INC | 835 INDUSTRIAL DR ELMHURST IL 60126-1107 |
| TIME SAVERS INC | 725 KIMBERLY DR CAROL STREAM IL 601889407 |
| TIME SOURCE MEDIA | 405 RIVERSIDE DRIVE BURBANK CA 91505 |
| TIME TECH SYSTEMS | 487 HOBNAIL CT FREDERICK MD 21703 |
| TIME WARNER | 11 W 19 ST 8TH FL NEW YORK NY 10011 |
| TIME WARNER | 7910 CRESCENT EXECUTIVE DR     STE 15 CHARLOTTE NC 28217 |
| TIME WARNER | ADVERTISING SALES PO BOX 428 CARMEL IN 46082 |
| TIME WARNER | 8400 W TIDWELL HOUSTON TX 77040 |
| TIME WARNER | 400 WARNER BLVD BURBANK CA 91522 |
| TIME WARNER - ALBANY | 130 WASHINGTON AVE. EXTENSION ATTN: VP MARKETING ALBANY NY 12203 |
| TIME WARNER - JACKSON / MONROE | 5375 EXECUTIVE PLACE ATTN: LEGAL COUNSEL JACKSON MS 39206 |
| TIME WARNER - SHREVEPORT | 6529 QUILEN ROAD ATTN: VP MARKETING SHREVEPORT LA 71108 |
| TIME WARNER - SOUTHWEST DIVISION | 300 PARKER SQUARE, SUITE 210 ATTN: VP OF MARKETING FLOWER MOUND TX 75028 |
| TIME WARNER CABLE | 120 E 23RD ST 12TH FL ATTN  SHEREE BROWN NEW YORK NY 10010 |
| TIME WARNER CABLE | 271 MADISON AVE SUITE 1208 NEW YORK NY 10016 |
| TIME WARNER CABLE | 100 CABLE WAY STATEN ISLAND NY 10303 |
| TIME WARNER CABLE | PO BOX 9227 UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | P.O.BOX 9227 ATTN: CUSTOMER SERVICE UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | ALBANY DIVISION 1021 HIGHBRIDGE RD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | 1021 HIGHBRIDGE ROAD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | ADVANCE NEWHOUSE PO BOX 2086 BINGHAMTON NY 13902 |
| TIME WARNER CABLE | PO BOX 9201 CHELSEA MA 02150-9201 |
| TIME WARNER CABLE | PO BOX 9204 CHELSEA MA 02150-9204 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER CABLE | 6005 FAIR LAKES ROAD ATTN: VICE PRESIDENT OF MARKETING EAST SYRACUSE NY 13057 |
| TIME WARNER CABLE | 6005 FAIR LAKES RD EAST SYRACUSE NY 13057 |
| TIME WARNER CABLE | PO BOX 4733 SYRACUSE NY 13221-4733 |
| TIME WARNER CABLE | 789 INDIAN CHURCH ROAD WEST SENECA NY 14224 |
| TIME WARNER CABLE | PO BOX 0377 BUFFALO NY 14240-0377 |
| TIME WARNER CABLE | PO BOX 2755 BUFFALO NY 14240-2755 |
| TIME WARNER CABLE | PO BOX 5131 BUFFALO NY 14240-5131 |
| TIME WARNER CABLE | PO BOX 371365 PITTSBURGH PA 15250-7365 |
| TIME WARNER CABLE | PO BOX 371381 PITTSBURGH PA 15250-7381 |
| TIME WARNER CABLE | PO BOX 371409 PITTSBURGH PA 15250-7409 |
| TIME WARNER CABLE | PO BOX 36037 CHARLOTTE NC 28236-6037 |
| TIME WARNER CABLE | 3347 PLATT SPRINGS RD WEST COLUMBIA SC 29170 |
| TIME WARNER CABLE | PO BOX 21508 COLUMBIA SC 29221-1508 |
| TIME WARNER CABLE | PO BOX 2553 COLUMBUS OH 43216 |
| TIME WARNER CABLE | 11252 CORNELL PARK DRIVE ATTN: PRESIDENT CINCINNATI OH 45242 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR ATTN: CHRIS FENDER CINCINNATI OH 45242 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR CINCINNATI OH 45242 |
| TIME WARNER CABLE | PO BOX 741855 CINCINNATI OH 45274-1855 |
| TIME WARNER CABLE | 2251 LUCIEN WAY SUITE 205 ACCT MAITLAND FL 32751 |
| TIME WARNER CABLE | TIME WARNER COMMUNICATIONS 2251 LUCIEN WAY STE 200 - A MAITLAND FL 32751 |
| TIME WARNER CABLE | 05816-439115-01-2    LEE HUBER PO BOX 4968 . ORLANDO FL 32802 |
| TIME WARNER CABLE | PO BOX 4905 ORLANDO FL 32802-4905 |
| TIME WARNER CABLE | PO BOX 4941 ORLANDO FL 32802-4941 |
| TIME WARNER CABLE | PO BOX 4968 ORLANDO FL 32802-4968 |
| TIME WARNER CABLE | PO BOX 4969 ORLANDO FL 32802-4969 |
| TIME WARNER CABLE | PO BOX 628070 ORLANDO FL 32862-8070 |
| TIME WARNER CABLE | PO BOX 628073 ORLANDO FL 32862-8073 |
| TIME WARNER CABLE | PO BOX 428 CARMEL IN 46082 |
| TIME WARNER CABLE | PO BOX 7135 INDIANAPOLIS IN 46207-7135 |
| TIME WARNER CABLE | PO BOX 511700 MILWAUKEE WI 53203 |
| TIME WARNER CABLE | PO BOX 510290 MILWAUKEE WI 53203-0057 |
| TIME WARNER CABLE | 5400 S 16TH STREET LINCOLN NE 68512 |
| TIME WARNER CABLE | TW CABLE AD SALES/LA FILE 57532 LOS ANGELES CA 70074-7532 |
| TIME WARNER CABLE | TIMEWARNER ENTERTAINMENT CO 6529 QUILEN ROAD SHREVEPORT LA 71108 |
| TIME WARNER CABLE | PO BOX 650050 DALLAS TX 75265 |
| TIME WARNER CABLE | ATTN MEDIA SALES ACCTNG PO BOX 849151    Account No. 3797 DALLAS TX 75284-9151 |
| TIME WARNER CABLE | AUSTIN ROAD RUNNER 12012 N MOPAC EXPRESSWAY AUSTIN TX 78758 |
| TIME WARNER CABLE | 550 N CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| TIME WARNER CABLE | TW CABLE AD SALES/LA 6021 KATELLA AVENUE  SUITE 100 CYPRESS CA 90630 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER CABLE | 8949 WARE CT SAN DIEGO CA 92121 |
| TIME WARNER CABLE | PO BOX 910537 SAN DIEGO CA 92191-0537 |
| TIME WARNER CABLE | ATTN: LINDA HALVORSON 959 SOUTH COAST DRIVE SUITE 300 COSTA MESA CA 92626 |
| TIME WARNER CABLE - BARSTOW | DEPT. SDG 25510, STE 48 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE - CHARLOTTE | 3140 WEST ARROWOOD ROAD ATTN: LEGAL COUNSEL CHARLOTTE NC 28273 |
| TIME WARNER CABLE - DALLAS | DEPT. 27020, SUITE 31 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| TIME WARNER CABLE - KANSAS CITY | 6550 WINCHESTER AVENUE ATTN: LEGAL COUNSEL KANSAS CITY MO 64133-4660 |
| TIME WARNER CABLE - SOUTHWEST OHIO | 11325 REED HARTMAN HIGHWAY ATTN: VP OF MARKETING CINCINNATI OH 45242 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER CABLE - WILMINGTON | DEPT. ECA-29510 / STE #25, 7910 CRESCENT EXECUTIVE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE AKRON - SYNDEX | DEPT. NOH 23010 STE 16, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE ALBANY | DEPT. ALB 10010, 7910 CRESCENT EXECUTIVE DR., STE 19 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE AUSTIN | 12012 NORTH MOPAC EXPSWY ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| TIME WARNER CABLE BINGHAMTON | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., STE 22 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CHATSWORTH | DEPT. LAX 19510 STE 10, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CINCINNATI | 11252 CORNELL PARK DRIVE ATTN: LEGAL COUNSEL CINCINNATI OH 45242 |
| TIME WARNER CABLE COLUMBIA | P.O. BOX 29228 ATTN: LEGAL COUNSEL COLUMBIA SC 29228 |
| TIME WARNER CABLE COLUMBUS | DEPT. COL-13510 STE 20, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CORPUS CHRISTI | DEPT. SOW 27010 OU 3467 7910 CRESENT EXECUTIVE D. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE COUDERSPORT - ADELPHIA | 7910 CRESCENT EXECUTIVE DR.#58, BU 21510-3667 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| TIME WARNER CABLE EL PASO | DEPT. SOW 27010 OU 3460 ATTN: LEGAL COUNSEL , STE 9 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE FERNDALE - MIDDLETOWN | ONE CABLEVISION CENTER ATTN: LEGAL COUNSEL FERNDALE NY 12734 |
| TIME WARNER CABLE GREENSBORO | DEPT. GRN 16010 STE 7, 7910 CRESCENT EXECUTIVE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE GROUP MAIN CORP (INFO) | 290 HARBOR DR. ATTN: LEGAL COUNSEL STAMFORD CT 06902 |
| TIME WARNER CABLE GROUP NORTHEAST OH - | AKRN NE OHIO DIV, 7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE KANSAS CITY | DEPT. KNS 18510 STE 6 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE LINCOLN - YORK | DEPT. LCN 22010, STE 49 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE M | 7800 CRESCENT EXECUTIVE DRIVE CHARLOTTE NC 28217 |
| TIME WARNER CABLE MEDIA SALES | DEPT 15400, SUITE 17 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE MILWAUKEE | DEPT MWK 20510 STE 15, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE NEW YORK CITY - TWSM | 120 EAST 23RD STREET ATTN: LEGAL COUNSEL NEW YORK NY 10010 |
| TIME WARNER CABLE OF SOUTHEASTERN | WISCONSIN, L.P. 1610 N. 2ND STREET ATTN: LEGAL COUNSEL MILWAUKEE WI 53212-3906 |
| TIME WARNER CABLE PALM DESERT | DEPT. SDG 25510, STE 48, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE PORTLAND | DEPT NEG 23510, STE 47 7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE RALEIGH | DEPT RAL24010 STE 46, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE ROCHESTER | 71 MT. HOPE AVENUE ATTN: LEGAL COUNSEL ROCHESTER NY 14620 |
| TIME WARNER CABLE SAN ANTONIO | P.O. BOX 460849 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78246-0849 |
| TIME WARNER CABLE STATEN ISLAND - STID | DEPT. NYC-22510, 7800 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE SYRACUSE | P.O. BOX 4733 ATTN: LEGAL COUNSEL SYRACUSE NY 13221 |
| TIME WARNER CABLE TORRANCE | DEPT. LAX 19510 STE 10, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE WESTERN OH - LIMA | 11252 CORNELL PARK DR. ATTN: LEGAL COUNSEL CINCINNATI OH 45242 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER CABLE/CO GREENWOOD VILLAGE | 13241 WOODLAND PARK RD. ATTN: LEGAL COUNSEL HERNDON VA 20171 |
| TIME WARNER CABLE/COLLECTIONS | 10450 PACIFIC CENTER CT   Account No. 988 SAN DIEGO CA 92121 |
| TIME WARNER CHARLOTTE | 3140 WEST ARROWOOD ROAD ATTN: LEGAL COUNSEL CHARLOTTE NC 28273 |
| TIME WARNER COMMUNICATIONS - COLUMBUS | 1266 DUBLIN ROAD. ATTN: PRESIDENT COLUMBUS OH 43215 |
| TIME WARNER COMMUNICATIONS, MID-SOUTH | DIVISION 65555 QUILLCE, STE. 400 ATTN: PRESIDENT MEMPHIS TN 38119 |
| TIME WARNER DALLAS | 2951 KINWEST PARKWAY ATTN: VP PROGRAMMING IRVING TX 75063 |
| TIME WARNER EL SEGUNDO GROUP ACCT | 550 N. CONTINENTAL BLVD. STE, P.O. #100298-1 ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245 |
| TIME WARNER ENTERTAINMENT ADVANCE | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., STE 22 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER INTERACTIVE VIDEO GROUP | 12101 AIRPORT WAY, SUITE 100 ATTN: LEGAL COUNSEL BROOMFIELD CO 80021 |
| TIME WARNER TELECOM INC | PO BOX 172567 DENVER CO 80217-2567 |
| TIME-WARNER HOUSTON | 8400 WEST TIDWELL ATTN: PRESIDENT HOUSTON TX 77040 |
| TIME4 MEDIA, INC. | TWO PARK AVENUE 8TH-11TH FLOORS, BASEMENT NEW YORK NY 10016 |
| TIMEKEEPING SYSTEMS, I | 25901 EMERY RD CLEVELAND OH 44128 |
| TIMELESS | 4783 PARMA DRIVE OAK PARK CA 91377 |
| TIMELESS CREATIONS INC | 912 LYSTER ROAD HIGHWOOD IL 60040 |
| TIMELESS CREATIONS, INCORPORATED | FINE ART STUDIO OF ROTBLATT AMRANY 912 LYSTER RD. HIGHWOOD IL 60040 |
| TIMELESS INTERNATIONAL, INC. | 4783 PARMA DRIVE OAK PARK CA 91377 |
| TIMERITE, INC. | 3836 DEKALB TECHNOLOGY PKWY, BUILDING 3 ATTN: LEGAL COUNSEL ATLANTA GA 30340-3604 |
| TIMES | P.O. BOX 40 ATTN: LEGAL COUNSEL LINCOLNTON NC 28092 |
| TIMES | P.O. BOX 487 ATTN: LEGAL COUNSEL STORM LAKE IA 50588 |
| TIMES | P.O. BOX 231 ATTN: LEGAL COUNSEL LIHUE, KAUAI HI 96766 |
| TIMES AND DEMOCRAT | PO DRAWER 1766 ORANGEBURG SC 29116 |
| TIMES COLONIST | 2621 DOUGLAS STREET VICTORIA, BC BC V8T 4M2 CANADA |
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 ATTN: LEGAL COUNSEL VICTORIA BC V8W 2N4 CANADA |
| TIMES HERALD | P.O. BOX 591 ATTN: LEGAL COUNSEL NORRISTOWN PA 19404 |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. NORRISTOWN PA 19404 |
| TIMES HERALD | 639 NORTON DRIVE OLEAN NY 14760 |
| TIMES HERALD | P.O. BOX 5009 ATTN: LEGAL COUNSEL PORT HURON MI 48061-5009 |
| TIMES HERALD RECORD | PO BOX 2046 MIDDLETOWN NY 10940-0558 |
| TIMES HERALD-RECORD | 40 MULBERRY STREET ATTN: LEGAL COUNSEL MIDDLETOWN NY 10940 |
| TIMES HERALD-RECORD | 40 MULBERRY STREET MIDDLETOWN NY 10940 |
| TIMES JOURNAL | 1 ACY AVE., P.O. BOX 270, SUITE D ATTN: LEGAL COUNSEL JACKSON OH 45640 |
| TIMES LEADER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TIMES LEADER | P.O. BOX 439 ATTN: LEGAL COUNSEL PRINCETON KY 42445 |
| TIMES MESSENGER | 112 W. MAIN ST. ATTN: LEGAL COUNSEL MADELIA MN 56062 |
| TIMES MIRROR LAND AND TIMBER COMPANY | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TIMES MIRROR PAYROLL PROCESSING COMPANY, | INC. 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TIMES NEWS | E PENN 1633 N 26TH ST ALLENTOWN PA 18104-1805 |
| TIMES NEWS | ATTN  FRANCES WOODY PO BOX 481 BURLINGTON NC 27216 |
| TIMES NEWS | PO BOX 548 ATTN  BRAD HURD PUBLISHER TWIN FALLS ID 83303-0548 |
| TIMES NEWS | PO BOX 548 TWIN FALLS ID 83303-0548 |
| TIMES NEWS WEEKLY | 66-58 FRESH POND RD. ATTN: LEGAL COUNSEL RIDGEWOOD NY 11385 |
| TIMES OF NORTHWEST | 601 W. 45TH ST ATTN: PUBLISHER MUNSTER IN 46321 |
| TIMES PICAYUNE | 3800 HOWARD AVE. NEW ORLEANS LA 70125-1429 |
| TIMES PICAYUNE PUBLISHER | 3800 HOWARD ST ATTN CASHIER NEW ORLEANS LA 70125-1429 |

| Claim Name | Address Information |
| --- | --- |
| TIMES PICAYUNE PUBLISHER | PO BOX 54714    Account No. 7375 NEW ORLEANS LA 70154 |
| TIMES PICAYUNE PUBLISHER | PO BOX 61822 NEW ORLEANS LA 70161-1822 |
| TIMES PICAYUNE PUBLISHER | PO BOX 62084 NEW ORLEANS LA 70162 |
| TIMES PRESS | CAPITAL NEWSPERS PORTAGE DIV, P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| TIMES PRINTING COMPANY INC | 100 INDUSTRIAL DR ATN LISA TACKES RANDOM LAKE WI 53075 |
| TIMES PRINTING COMPANY INC | BOX 510483 NEW BERLIN WI 53151-0483 |
| TIMES PRINTING COMPANY INC | 3020 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| TIMES PUBLISHING CO | 205 W 12TH ST ERIE PA 16534 |
| TIMES RECORD | 920 ROGERS AVENUE FORT SMITH AR 72901 |
| TIMES RECORD | P.O. BOX 1359 ATTN: LEGAL COUNSEL FORT SMITH AR 72902 |
| TIMES RECORD NEWS | PO BOX 120 WICHITA FALLS TX 76307-0120 |
| TIMES RECORDER | ATTN ACCOUNT PAYABLE PO BOX 968 VALDOSTA GA 31603 |
| TIMES REPUBLICAN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TIMES UNION | 645 ALBANY SHAKER ROAD ATTN: LEGAL COUNSEL ALBANY NY 12212 |
| TIMES UNION | PO BOX 15000 ALBANY NY 12212 |
| TIMES UNION | PO BOX 4803 HOUSTON TX 77210-4803 |
| TIMES UNION | PO BOX 80089 PRESCOTT AZ 86304-8089 |
| TIMES WEEKLY | P.O. BOX 3929 ATTN: LEGAL COUNSEL MAMMOTH LAKES CA 93546 |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 FAIRMONT WV 26555 |
| TIMES-COURIER | 2110 WOODFALL DRIVE, UNIT 10 CHARLESTON IL 61920 |
| TIMES-GAZETTE | 209 SOUTH HIGH ST. ATTN: LEGAL COUNSEL HILLSBORO OH 45133 |
| TIMES-GAZETTE | 209 S. HIGH ST., P.O. BOX 40 HILLSBORO OH 45133 |
| TIMES-GEORGIAN | P.O. BOX 460 CARROLLTON GA 30117 |
| TIMES-JOURNAL | PO BOX 680349 ATTN: LEGAL COUNSEL FORT PAYNE AL 35968-1604 |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN BURLINGTON NC 27216 |
| TIMES-NEWS | PO BOX 490 HENDERSONVILLE NC 28793 |
| TIMES-NEWS | P.O. BOX 490 ATTN: LEGAL COUNSEL HENDERSONVILLE NC 28793-0490 |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 MARSHALLTOWN IA 50158 |
| TIMES-STANDARD | 930 6TH STREET, PO BOX 3580 ATTN: LEGAL COUNSEL EUREKA CA 95501 |
| TIMES-STANDARD | PO BOX 3580 EUREKA CA 95501 |
| TIMES-UNION | P.O. BOX 1448 WARSAW IN 46581-1448 |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. FLORENCE AL 35630 |
| TIMESHARE RESALE  WMSBG | 5671 MOORETOWN ROAD P. O. BOX 3641 WILLIAMSBURG VA 23187 |
| TIMESHARES BY OWNER | 7111 GRAND NATIONAL DR STE 103 ORLANDO FL 328198383 |
| TIMEVALUE SOFTWARE | 4 JENNER ST NO. 100 IRVINE CA 92618 |
| TIMEWARNER | 10475 PARK MEADOWS DR LITTLETON CO 80124 |
| TIMEX | 20 WESTPORT RD WILTON CT 06897 4549 |
| TIMITHIE GOULD | 716 NO. ADAMS APT C GLENDALE CA 91206 |
| TIMITHIE GOULD | 713 N. ADAMS STREET APT C GLENDALE CA 91206 |
| TIMLEN, EDWARD T | 6006 DUCKEYS RUN RD ELKRIDGE MD 21075-6109 |
| TIMLIN, CHARLES D | 333 CHRISTIAN ST WALLINGFORD CT 06492-3818 |
| TIMLIN, CHARLES D | 333 CHRISTIAN ST WALLINGFORD CT 06498 |
| TIMMERMAN, HEATHER | 88 W. SCHILLER APT. # 1605 CHICAGO IL 60610 |
| TIMMERMAN, RONALD J | 35-14 GIBBS RD NO.14 CORAM NJ 11727 |
| TIMMONS, DEBBIE | 331 MEADOWVIEW LN AURORA IL 60502 |
| TIMMONS, EVITA | 1826 1/2 S. ORANGE DRIVE LOS ANGELES CA 90019 |
| TIMMONS, JACQUELINE | |
| TIMMONS, SCOTT C | 10815 HESBY STREET APT 102 NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| TIMMONS, SUSANNA | 4779 GLENALBYN DRIVE LOS ANGELES CA 90065 |
| TIMMONS,SHON'TA | 18 N. CURLEY ST. BALTIMORE MD 21224 |
| TIMMRECK, SCOTT K | |
| TIMMY YEE | 1556 VERDE VISTA DR MONTEREY PARK CA 91754 |
| TIMONIUM TOYOTA | 10401 YORK RD COCKEYSVILLE MD 21030 |
| TIMOTHY ANSON | 23452 VIA CODORNIZ TRABUCO CANYON CA 92679 |
| TIMOTHY ARMSTRONG | 41 SUMMIT AVENUE NORTHPORT NY 11768 |
| TIMOTHY ASH | 6 CANTERBURY ROAD OXFORD OX2 6LU |
| TIMOTHY BACHWITZ | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| TIMOTHY BADER | 41 ACORN CIRCLE APT 302 TOWSON MD 21286 |
| TIMOTHY BALDWIN | 46 SPRINGBROOK WAY HUDSON FALLS NY 12839 |
| TIMOTHY BALL | 805 NE 17TH AVE #4 FT. LAUDERDALE FL 33304 |
| TIMOTHY BANNON | 1136 S WESLEY OAK PARK IL 60304 |
| TIMOTHY BECK | 6 WILLOW DRIVE MASSAPEQUA PARK NY 11762 |
| TIMOTHY BEHNAM | 100 E. 32 RD STREET BALTIMORE MD 21218 |
| TIMOTHY BENNETT | 13837 SCOTT DRIVE CARMEL IN 46032 |
| TIMOTHY BERNER | 4147 N CHURCH STREET WHITEHALL PA 18052 |
| TIMOTHY BERRY | 690 HAWKINS RD EAST CORAM NY 11727 |
| TIMOTHY BIRNSTILL | 5 JAYNE PLACE BALDWIN NY 11510 |
| TIMOTHY BLANGGER | 5536 MUTH CIRCLE ALLENTOWN PA 18104 |
| TIMOTHY BRAGG | 2730 W. GLADYS 1ST FLOOR CHICAGO IL 60612 |
| TIMOTHY BRENNAN | 5816 S RUTHERFORD CHICAGO IL 60638 |
| TIMOTHY BRYANT | 238 E. 105TH STREET LOS ANGELES CA 90003 |
| TIMOTHY BULLARD | 692 YEARLY WAY GRANTS PASS OR UNITES STATES |
| TIMOTHY CAGNEY | 185 HUDSON COURT ROSELLE IL 60172 |
| TIMOTHY CARRERO | 206 OVERBROOK DR STAMFORD CT 06906 |
| TIMOTHY CARTER | 2637 BAUMGARDNER RD WESTMINSTER MD 21158 |
| TIMOTHY CASTILLO | 144 RISING TRAIL DRIVE MIDDLETOWN CT 06457 |
| TIMOTHY CAVANAUGH | 5732 WARING AVE APT 1 LOS ANGELES CA 90038 |
| TIMOTHY CHRISTIAN SCHOOLS | MS. MARJORIE BOGDALEK 188 W. BUTTERFIELD ELMHURST IL 60126 |
| TIMOTHY CLARK | 18 INDIA PLACE AMITY HARBOR NY 11701 |
| TIMOTHY COOPER | 2004 RUXTON AVE. BALTIMORE MD 21216 |
| TIMOTHY COOPER | 14100 PARK AVE DOLTON IL 60419 |
| TIMOTHY COX | 12840 UNIVERSITY CRESCENT #1A CARMEL IN 46032 |
| TIMOTHY CRONIN | 3910 GERMANTOWN RD. EDGEWATER MD 21037 |
| TIMOTHY DARRAGH | 3597 MICHIGAN CT BETHLEHEM PA 18020 |
| TIMOTHY DAVIS | 5201 GREENBRIDGE RD. DAYTON MD 21036 |
| TIMOTHY DE LAY | 5127 EAST HAMILTON AVENUE CASTLE ROCK CO 80104 |
| TIMOTHY DILLON | 8814 SLAYTON DR AUSTIN TX 78753 |
| TIMOTHY DODD | 16649 CEDAR CIRCLE FOUNTAIN VALLEY CA 92708 |
| TIMOTHY DOOLEY | 12808 KENNETH AVENUE APT  A ALSIP IL 60803 |
| TIMOTHY DOSWELL | 127 VIRGINIA LANE GRAFTON VA 23692 |
| TIMOTHY DOTY | 4295 SAWKAW GRAND RAPIDS MI 49525 |
| TIMOTHY DRACHLIS | 12 WYONA COURT HUNTINGTON NY 11743 |
| TIMOTHY DUCOTE | 5338 BAY LAGOON CIR ORLANDO FL 32819-7464 |
| TIMOTHY DUKES | 1645 W. WOLFRAM STREET #1 CHICAGO IL 60657 |
| TIMOTHY DWYER | 240 NW 77TH AVE MARGATE FL 33063 |
| TIMOTHY EAKIN | 15 CLOVERWOOD PLACE ISLIP NY 11751 |
| TIMOTHY ELKINS | 6117C ROBIN RUN INDIANAPOLIS IN 46254 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY ERSKINE | 129 MONTICELLO CT. BOLINGBROOK IL 60440 |
| TIMOTHY ESTES | 12342 W SAMPLE ROAD CORAL SPRINGS FL 33065 |
| TIMOTHY F WINDSOR | 4415 SEDGWICK ROAD BALTIMORE MD 21210 |
| TIMOTHY FADEK | 115 E 116TH ST NO.6G NEW YORK NY UNITES STATES |
| TIMOTHY FAIR | 2344 W. OHIO CHICAGO IL 60612 |
| TIMOTHY FERRIS | 97 TELEGRAPHY HILL BLVD SAN FRANCISCO CA 94133 |
| TIMOTHY FIORVANTI | 8514 BELL BOULEVARD QUEENS VILLAGE NY 11427 |
| TIMOTHY FRANK | 343 FRANKLIN ROAD WEST PALM BEACH FL 33405 |
| TIMOTHY FRANKENFIELD | 5039 FOXDALE DRIVE WHITEHALL PA 18052 |
| TIMOTHY FRANKLIN | 3709 PARK OVERLOOK COURT ELLICOTT CITY MD 21042 |
| TIMOTHY FRASCA | AV IRARAZAVALL 1628 APR 103 NUNOA SANTIAGO CHILE CHILE |
| TIMOTHY FREDERICKS | 1551 BEL AIRE DR. GLENDALE CA 91201 |
| TIMOTHY FRENCH | 1960 VISTA DEL MAR STREET APT #1 LOS ANGELES CA 90068 |
| TIMOTHY FURST | 1854 WEST WALNUT STREET ALLENTOWN PA 18104 |
| TIMOTHY GAMBLE | 542 JACOBSEN CT. TEHACHAPI CA 93561 |
| TIMOTHY GARRETT | 2417 S. 14TH AVE. BROADVIEW IL 60155 |
| TIMOTHY GARRISON | 6936 CANTALOUPE AVENUE VAN NUYS CA 91405 |
| TIMOTHY GOINS | 6543 CHANTRY ST ORLANDO FL 32835-1255 |
| TIMOTHY GOLIA | 913 N DAMATO DR COVINA CA 91724 |
| TIMOTHY GORMAN | 111 SPRUCE STREET LINDENHURST NY 11757 |
| TIMOTHY GOWER | 2 RUSSELL DR HARWICH MA 02645 |
| TIMOTHY GRABON | 933 W. VAN BUREN #612 CHICAGO IL 60607 |
| TIMOTHY GREEN | 1512 SUNRISE AVENUE RALEIGH NC 27608 |
| TIMOTHY GRISHAM | 700 7TH STREET SW APT. #306 WASHINGTON DC 20024 |
| TIMOTHY GUZDA | 299 SYLVAN KNOLLL ROAD STAMFORD CT 06902 |
| TIMOTHY HACKER | 1607 BOGGS ROAD FOREST HILL MD 21050 |
| TIMOTHY HARRIS | 28W240 OAK CREEK COURT WEST CHICAGO IL 60185 |
| TIMOTHY HARRISON | 510 S. EDISON AVENUE UNIT B ELGIN IL 60123 |
| TIMOTHY HARTMAN | 26 REGESTER AVENUE BALTIMORE MD 21212 |
| TIMOTHY HAYS | 177 RIDGEWOOD PARKWAY NEWPORT NEWS VA 23608 |
| TIMOTHY HEALY | 2297 MATTITUCK AVE SEAFORD NY 11783 |
| TIMOTHY HENDRICKS | 629 ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| TIMOTHY HINES | 606 W. CORNELIA ST. APT. 593 CHICAGO IL 60657 |
| TIMOTHY HOBAN | 3048 NORTH NEVA AVENUE CHICAGO IL 60634 |
| TIMOTHY HODSON | 1725 VALLEJO WAY SACRAMENTO CA 95818 |
| TIMOTHY HOLLAND | 861 SUNNY CHAPEL RD. ODENTON MD 21113 |
| TIMOTHY HORNEMAN | 537 W. MELROSE ST. APT. 443 CHICAGO IL 60657 |
| TIMOTHY HOUSE | 1575 ROOSEVELT AVE BOHEMIA NY 11716 |
| TIMOTHY HSIA | 4515  NE 55TH STREET, #1 SEATTLE WA 98105 |
| TIMOTHY HUGHES | 203 PARK AVENUE HUNTINGTON NY 11743 |
| TIMOTHY HUNT | 27 FIREPLACE DR KINGS PARK NY 11754 |
| TIMOTHY HUTTON | 221 RED PUMP ROAD BEL AIR MD 21014 |
| TIMOTHY HYDE | 104 7TH STREET APT 4 HOBOKEN NJ 07030 |
| TIMOTHY J BROWN | 120 LORIGAN LN HAMPTON VA 23664 |
| TIMOTHY J LANDON | 2704 BENNETT AVENUE EVANSTON IL 60201 |
| TIMOTHY J MCNULTY | 317 W. BELDEN #2 CHICAGO IL 60614 |
| TIMOTHY JACKSON | 5555 N. SHERIDAN ROAD, #1510 CHICAGO IL 60640 |
| TIMOTHY JOHNSON | 30 BROCKWAY ROAD ELLINGTON CT 06029 |
| TIMOTHY JOHNSON | 1717 SW 13TH AVENUE FORT LAUDERDALE FL 33315 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY JONES | 1430 GOLDEN BELL CT DOWNERS GROVE IL 60515 |
| TIMOTHY KAY | 30 HERITAGE DRIVE C WINDSOR CT 06095 |
| TIMOTHY KEARNEY | 76 CHARING CROSS LYNBROOK NY 11563 |
| TIMOTHY KENNY | 24 ROUND HILL RD COVENTRY CT 06238 |
| TIMOTHY KING | 10040 VIEWOODS COURT SACRAMENTO CA 95827 |
| TIMOTHY KINIRY | 277 GRAND VIEW TERRACE 1ST FLOOR HARTFORD CT 06114 |
| TIMOTHY KLUNDER | 121 S. PERSHING AVE MUNDELEIN IL 60060 |
| TIMOTHY KNIGHT | 9 THORMAN LANE HUNTINGTON NY 11743 |
| TIMOTHY KOLLER | 5 APPLE HILL LANE YORK PA 17402 |
| TIMOTHY KUSHMAR/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| TIMOTHY L RIVERS | 735 UPLAND RD WEST PALM BEACH FL 33401 |
| TIMOTHY LAMMERS | 94-3 EAST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| TIMOTHY LANDON | 2704 BENNETT AVENUE EVANSTON IL 60201 |
| TIMOTHY LARSEN | 166 FETTER AVE HAMILTON NJ 08610 |
| TIMOTHY LAYDEN | 5 BERGEN DRIVE DEER PARK NY 11729 |
| TIMOTHY LEAHY | 1023 W. PARTRIDGE DR. PALATINE IL 60067 |
| TIMOTHY LEMM | 27592 NIGUEL VILLAGE DR LAGUNA NIGUEL CA 92677 |
| TIMOTHY LEWIS | P.O. BOX 2292 FRAZIER PARK CA 93225 |
| TIMOTHY LINAFELT | 1108 CARRAWAY ST TALLAHASSEE FL 32301 |
| TIMOTHY LUCKHURST | 26 HAMILTON DRIVE G12 8DR GLASGOW POLAND |
| TIMOTHY LYONS | 3801 AVON CT CLERMONT FL 34711 |
| TIMOTHY M. MEANS | P.O. BOX HK BARSTOW CA 92312 |
| TIMOTHY MARSH | 2213 LYNN RD. NW HUNTSVILLE AL 35810 |
| TIMOTHY MARTIN | 416 BURNS STREET FOREST HILLS NY 11375 |
| TIMOTHY MAY | 3549 BROADLEAF CIRCLE CORONA CA 92881 |
| TIMOTHY MCGARRY | 207 FOURTH AVE HOLTSVILLE NY 11742 |
| TIMOTHY MCNAMARA | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| TIMOTHY MCNULTY | 317 W. BELDEN #2 CHICAGO IL 60614 |
| TIMOTHY MCPHAIL | 252 NW 41ST COURT POMPANO BEACH FL 33064 |
| TIMOTHY MEAKENS | 11531 SOUTH ARTESIAN CHICAGO IL 60655 |
| TIMOTHY MERCER | 6557 N LAKEWOOD APT # 1 CHICAGO IL 60626 |
| TIMOTHY MILLS | 4645 SOUTH KARLOV AVENUE CHICAGO IL 60632 |
| TIMOTHY MUDROVIC | 5325 BELMONT DR HIGH RIDGE MO 63049 |
| TIMOTHY MURPHY | P.O. BOX 290 SMITHTOWN NY 11787 |
| TIMOTHY NAFTALI | 1840 MINTWOOD PLACE, N. W. APT. 301 WASHINGTON DC 20009 |
| TIMOTHY NAPPER | 11116 TARRY PLACE APT. #4-E NEWPORT NEWS VA 23601 |
| TIMOTHY NARDI | 15 HIGH HILL ROAD CANTON CT 06019 |
| TIMOTHY NOAH | 6805 6TH STREET, NW WASHINGTON DC 20012 |
| TIMOTHY NORRIS | 1621 S. GRAND AVE #306 LOS ANGELES CA 90015 |
| TIMOTHY O'BRIEN | 1458 UNION STREET B SAN FRANCISCO CA 94109 |
| TIMOTHY O'CALLAGHAN | 33 PEARSALL STREET BABYLON NY 11702 |
| TIMOTHY OHLERKING | 24059 S PLUM VALLEY DR. CRETE IL 60417 |
| TIMOTHY OSCHER | 202 WILSON BLVD ISLIP NY 11751 |
| TIMOTHY PATRICK DYE | 2244 PHEASANT NW WALKER MI 49544 |
| TIMOTHY PELTASON | 7 UPLAND ROAD WELLESLEY MA 02482-6909 |
| TIMOTHY PERRIN | 2966 SANDSTONE DRIVE WESTBANK V4T1T2 |
| TIMOTHY PETTY | 8512 S. ALBANY CHICAGO IL 60652 |
| TIMOTHY PEYSAR | 1608 AMBERWOOD DR. APT #4 SOUTH PASADENA CA 91030 |
| TIMOTHY PHELPS | 3257 ARCADIA PLACE N.W. WASHINGTON DC 20015 |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY POGORZALA | 838 N. MAPLEWOOD AVE. 2R CHICAGO IL 60622 |
| TIMOTHY POHL | 24 SUNSET DRIVE QUEENSBURY NY 12804 |
| TIMOTHY PRATT | 3107 LA ENTRADA STREET HENDERSON NV 89014 |
| TIMOTHY RECK | 78 ARDMORE ROAD WEST HARTFORD CT 06119 |
| TIMOTHY REH | 22241 CRANE STREET LAKE FOREST CA 92630 |
| TIMOTHY RIDER | 7901 ELMHURST AVE PARKVILLE MD 21234 |
| TIMOTHY ROBINSON | 716 N. ISABEL ST APT 1 GLENDALE CA 91206 |
| TIMOTHY RUTHERFORD | 5812 13TH STREET SACRAMENTO CA 95822 |
| TIMOTHY RUTTEN | 210 N MAGNOLIA AVE MONROVIA CA 91016 |
| TIMOTHY RYAN | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| TIMOTHY SANCHEZ | 232 S. CATALINA ST. LOS ANGELES CA 90004 |
| TIMOTHY SCHNUPP | 8132 EASTPORT DRIVE HUNTINGTON BEACH CA 92646 |
| TIMOTHY SHEEHAN | 961 SYCAMORE LN BATAVIA IL 60510 |
| TIMOTHY SINGLETON | 11221 GREEN DRAGON CT. COLUMBIA MD 21044 |
| TIMOTHY SMITH | 5406 SPRINGLAKE WAY BALTIMORE MD 21212 |
| TIMOTHY SPRADAU | 2720 ECHO LN DULUTH MN 558115835 |
| TIMOTHY STANTON | 274 EUCLID AVENUE FAIRFIELD CT 06825 |
| TIMOTHY STELLOH | 26 PENDELTON STREET NEW HAVEN CT 06511 |
| TIMOTHY STEPHENS | 633 NORTH ORANGE AVENUE MP-212 ORLANDO FL 32801 |
| TIMOTHY STEWART-WINTER | 5556 N. BROADWAY, APT. 2F CHICAGO IL 60640 |
| TIMOTHY STOCK | 576 PEARLANNA DRIVE SAN DIMAS CA 91773 |
| TIMOTHY STREET | 1256 ROBIN DRIVE ELK GROVE VILLAGE IL 60007 |
| TIMOTHY SUMPTION | 1711 NE 5TH COURT FORT LAUDERDALE FL 33301 |
| TIMOTHY SUROVY | 5304 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| TIMOTHY SWANSON | 1734 HOLLY VISTA AVENUE LOS ANGELES CA 90027 |
| TIMOTHY SWIFT | 1214 N. CHARLES ST. #221 BALTIMORE MD 21201 |
| TIMOTHY THOMAS | 910 BREEZEWICK CIRCLE BALTIMORE MD 21286 |
| TIMOTHY TOMEK | 701 POINT PHILLIPS RD BATH PA 18014 |
| TIMOTHY TREPANY | 3373 SCADLOCK LANE SHERMAN OAKS CA 91403 |
| TIMOTHY UNGRODT | 814 1ST STREET KIEL WI 53042 |
| TIMOTHY W WILSON | 720 BROWNCROFT ROAD LAGUNA BEACH CA 92651 |
| TIMOTHY WEBSTER | 12 MARGARET DRIVE QUEENSBURY NY 12804 |
| TIMOTHY WELLER | 10776 LABRADOR PL RIVERSIDE CA 92503 |
| TIMOTHY WHEATLEY | 1838 CORBETT ROAD MONKTON MD 21111 |
| TIMOTHY WHEELER | 21 DUTTON AVE CATONSVILLE MD 21228 |
| TIMOTHY WIELGOS | 518 DOWNING ST ELBURN IL 60119 |
| TIMOTHY WILBANKS | 6725 W. 88TH PL OAK LAWN IL 60453 |
| TIMOTHY WILLIAMS | 177A SUNFLOWER LANE ISLANDIA NY 11722 |
| TIMOTHY WINDSOR | 4415 SEDGWICK ROAD BALTIMORE MD 21210 |
| TIMOTHY WINTER | 68 OVERLOOK DRIVE EAST ISLIP NY 11730 |
| TIMOTHY WONG | 11 RIDGELY AVENUE ANNAPOLIS MD 21401 |
| TIMOTHY ZERA | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| TIMOTHY, KIENYO | 48 LUDLOW ST  BSMT NEW YORK NY 10002 |
| TIMPANE, JOHN | 36 GREEN AVENUE LAWRENCEVILLE NJ 08648 |
| TIMS FLORIST INC | 1036 PARK BLVD MASSAPEQUA PARK NY 11762 |
| TIMUR KURAN | 3302 DRUID LANE LOS ALAMITOS CA 90720 |
| TIN DINH | 1031 FONDALE STREET AZUSA CA 91702 |
| TIN TIN TSAO | 1540 FINGROVE AVE. HACIENDA HEIGHTS CA 91745 |
| TINA A BROWN | PO BOX 567 HARTFORD CT 06141 |

| Claim Name | Address Information |
|---|---|
| TINA BASSIL | 2147 VIRGINIA AV LA VERNE CA 91750 |
| TINA BERNARD | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| TINA BILDER | 1683 NEWPORT AVE NORTHAMPTON PA 18067 |
| TINA BOSNYAK | 1151 E BROOKPORT STREET COVINA CA 91724 |
| TINA BROWN | PO BOX 567 HARTFORD CT 06141 |
| TINA CLOONAN | 4839 LIVERPOOL YORBA LINDA CA 93886 |
| TINA CROCHIERE | 2846 GRASMERE VIEW PKWY KISSIMMEE FL 34746 |
| TINA CRONIN | 524 MUSKET DR WILLIAMSBURG VA 23185 |
| TINA CULLOP | 1621 DISSTON AVE CLERMONT FL 34711-3409 |
| TINA DAUNT | 1956 LAYTON STREET PASADENA CA 91104 |
| TINA DE LA FE | 1930 NE 2ND AVE APT L218 WILTON MANORS FL 33305 |
| TINA DEVENO | 90 MAPLEWOOD AVENUE 2ND FLOOR WEST HARTFORD CT 06119 |
| TINA DUDLEY | 11609 TARRON AVENUE HOLLYDALE CA 90250 |
| TINA DUNNING | 443 N FREDERIC STREET BURBANK CA 91505 |
| TINA ESPOSITO | 7210 NORTH PAULINA STREET APT # 1 CHICAGO IL 60626 |
| TINA FINEBERG | 250 EAST 73 ST NEW YORK NY UNITES STATES |
| TINA GRIFFIN | 19344 WELBY WY RESEDA CA 91335 |
| TINA HEIMBACH | 120 VALLEY VIEW MOBILE HOME PARK READING PA 19605 |
| TINA HIGHTOWER | 15 RUTLAND ROAD FREEPORT NY 11520 |
| TINA HUYNH | 13 WEST GRAND AVENUE ALHAMBRA CA 91801 |
| TINA JAUREGUI | 2905 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| TINA JONES | 133 ATLANTIC AVE APT C HAMPTON VA 23664 |
| TINA KIM | 215 W. 6TH ST APT# 705 LOS ANGELES CA 90272 |
| TINA L DUNNING | 443 N FREDERIC STREET BURBANK CA 91505 |
| TINA L MOYER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| TINA L. FOX | 257 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7606 |
| TINA LEE | 2432 GINGER CT. WEST COVINA CA 91792 |
| TINA M BOYD | 2031 ANDREO AV TORRANCE CA 90501 |
| TINA M STRINGER | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| TINA MARQUIS | 28 MURDOCK AVENUE GLENS FALLS NY 12801 |
| TINA MITH KOTECHA | 2521 TERRY LANE HACIENDA HEIGHT CA 91745 |
| TINA MOSELL | 1508 KAUAI WEST COVINA CA 91792 |
| TINA PAYTON THOMAS | 2838 GRASSLANDS DRIVE 2422 SACRAMENTO CA 95833 |
| TINA POLICANO | 1743 OAK GROVE CHASE DR ORLANDO FL 32820-2258 |
| TINA PRONTO | 23 MARINE DRIVE SOUTH GLENS FALLS NY 12803 |
| TINA REYNOLDS | 280 PARADISE ROAD ABERDEEN MD 21001 |
| TINA RODRIGUEZ | 9235 BALFOUR ST PICO RIVERA CA 90660 |
| TINA RUIZ | 606 ALPINE ST BAXLEY GA 31513 |
| TINA SANDERS | 4633 KAVON AVE. BALTIMORE MD 21206 |
| TINA SHAH | 121 E. HARTFORD DRIVE SCHAUMBURG IL 60193 |
| TINA STEPHAN | 107 SALEM AVENUE WEST BABYLON NY 11704 |
| TINA STILES | 19235 BERNADINE ST. LANSING IL 60438 |
| TINA STRINGER | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| TINA SUSMAN | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| TINA TURCO | 321 SCOTT STREET BALTIMORE MD 21230 |
| TINA VASBINDER | 203 N. BLANCHARD STREET WHEATON IL 60187 |
| TINA VISNIC WOLFE | 9750 SW 23RD PLACE FORT LAUDERDALE FL 33324 |
| TINA WARD | 2120 ALLEN STREET ALLENTOWN PA 18104 |
| TINA WARLITNER | 24049 THOMAS LN CARROLLTON VA 23314 |

| Claim Name | Address Information |
|---|---|
| TINA WHIPP | 7 N. REED ST. BEL AIR MD 21014 |
| TINA WHITE | PO BOX 616367 ORLANDO FL 32861 |
| TINA-MARIE CAWI | 17438    BRUCE CIRCLE LOCKPORT IL 60441 |
| TINDALL, BLAIR | 3940 LAUREL CANYON BLVD    NO.485 STUDIO CITY CA 91604 |
| TINDALL, MARY K | 200 ST. ANDREWS BLVD NO. 408 WINTER PARK FL 32792 |
| TINEO, GLENI M | 600 CANAL ST    APT B2 EASTON PA 18042 |
| TINEO, JOSE BENJAMIN | C/30 DE   MAYO MANZ NO.3  EDIF NO.7 NO.2-A LOS FRAILES    LOS AMERICAS SANTO DOMINGO DOMINICAN REPUBLIC |
| TINERELLA, CHRIS | |
| TING,ANITA J | 5956 GOLDEN WEST AVE. TEMPLE CITY CA 91780 |
| TINGLE, TOM | 2758 E DRY CREEK ROAD PHOENIX AZ 85048 |
| TINGLER, SUSAN J | 1262 APPALOOSA WAY BARTLETT IL 60103 |
| TINGLEY, JAMES DANIEL | 500 E FULTON 123 GRAND RAPIDS MI 49503 |
| TINGLEY, MICHELE | 567 MAIN STREET SOMERS CT 06071 |
| TINGUE, MARY | 800 COLLEGE PKWY 117 A LOUISVILLE TX 75077 |
| TINITA ELLIOT-MILES | 326 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TINKER READY | 108 SPRING ST CAMBRIDGE MA 02141 |
| TINKER REALTY CORPORATION | RE: STATEN ISLAND 110 MCCLEAN 124 MCCLEAN AVENUE STATEN ISLAND NY 10305 |
| TINKHAM, KELLI | 3100 SEAGRAPE RD LANTANA FL 33462 |
| TINKHAM,CHRISTOPHERH | 3315 TARECO DR LOS ANGELES CA 90068 |
| TINKLER, ROBIN E | 15308 PRICHARD STREET LA PUENTE CA 91744 |
| TINLEY CROSSINGS CORP CENTER | 8200 W 185TH ST UNIT F TINLEY PARK IL 60477 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | 18400 CROSSINGS DRIVE TINLEY PARK IL 60477 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | RE: TINLEY PARK 18400 CROSSIN 18020 S. OAKPARK AVE. TINLEY PARK IL 60477 |
| TINLEY PARK CHAMBER OF COMMERCE | 16250 OAK PARK AV TINLEY PARK IL 60477 |
| TINLOY, MARISSA | 37 KILKENNY CT ALAMEDA CA 94502 |
| TINNEL, LATRINA | 6438 VAN BUREN AVE HAMMOND IN 46324 |
| TINNELLE, COLETTE D | 536 INGRAHAM AVE. APT 1 CALUMET CITY IL 60409 |
| TINNERSTET, HEATHER | 7303 3RD AVENUE NW SEATTLE WA 98117 |
| TINSLEY, SCOTT L | 9954 GLENCREST CIRCLE BURBANK CA 91504 |
| TINT WORLD | 7830 WILES RD. CORAL SPRINGS FL 33067 |
| TIP TOP BRANDING | 351 W HUBBARD ST, STE 305 CHICAGO IL 60610 |
| TIP TOP BRANDING LLC | 35 E WACKER DRIVE STE 1730 CHICAGO IL 60601 |
| TIP TOP BRANDING LLC | 35 E WACKER DR NO. 1730 CHICAGO IL 60601 |
| TIP TOP BRANDING LLC | 351 W HUBBARD ST, STE 305    Account No. 9132 CHICAGO IL 60654 |
| TIP TOP COMMUNICATIONS M | P. O. BOX 7 ARCADIA IA 51430 |
| TIPALDI, ARTHUR J. | 29 POMEROY ST WILBRAHAM MA 01095 |
| TIPPETT, CHARLES | 17 VALLEY ARBOR CT    B BALTIMORE MD 21221-4137 |
| TIPPETT, FRANK | 674 TRAM WAY WESTMINSTER MD 21158-9473 |
| TIPPIE, STEPHEN P | 60 W. ERIE #502 CHICAGO IL 60610 |
| TIPPLE, RENEE | |
| TIPTON, QUIARRA | 7321 S HONORE CHICAGO IL 60636 |
| TIPTON,DALLAS | 8436 W 103RD TERRACE #209 PALOS HILLS IL 60465 |
| TIRADO, ADALBERTO | |
| TIRADO, CARMEN | |
| TIRADO, FELIX D | 4450 SW 153RD AVENUE MIRAMAR FL 33027 |
| TIRADO, FRANCISCO | CALLE FORESTAL REPARTO SOBRINO #205 VEGA BAJA 693 PUERTO RICO |
| TIRADO, FRANCISCO | |
| TIRADO, LUPE L | 4322 LANDIS AVENUE BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| TIRADO,FELIZARIO | 5753 OMAHA STREET LOS ANGELES CA 90042 |
| TIRADO,ISMAEL | 106-13 79TH STREET APT 2 OZONE PARK NY 11417 |
| TIRADO,ORLANDO | 24 GROTON STREET 2ND FLOOR HARTFORD CT 06106 |
| TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 334081605 |
| TIRE KINGDOM   [MERCHANTS TIRE/TIRE | KINGDOM] 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE KINGDOM   [NTB / TIRE KINGDOM] | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE MANAGEMENT | MR. MIKE HOLZER 481 NE INDUSTRIAL DR. AURORA IL 60504 |
| TIRES PLUS | 2021 SUNNYDALE BLVD CLEARWATER FL 33765-1202 |
| TIRMAN, JOHN | 1 GARDEN LN CAMBRIDGE MA 02138 |
| TIRRELL, GEOFFREY J | 3420 COUNTRY SQ. DRIVE #1501 CARROLLTON TX 75006 |
| TISCARENO, JORGE | 814 ALAMEDA ST ALTADENA CA 91001 |
| TISCHER ACURA NISSAN | 3510 FT MEADE RD LAUREL MD 20724 |
| TISCHMAN, DAVID FRANK | 921 S WOOSTER ST LOS ANGELES CA 90035 |
| TISDALE, MAC | 815 W JOPPA RD BALTIMORE MD 21204-3814 |
| TISDALE, RANDALL | 8079 TRIUMPH LANE SOUTH JACKSONVILLE FL 32244 |
| TISDALE, TRISHA | |
| TISHA FERRELL | 1354 SKYLARK CT DELTONA FL 32725-8482 |
| TISHA OLSON | 681 HOLLOMAN HAMPTON VA 23666 |
| TISHMAN SPEYER | WHITNEY PETERSON 500 W. MONROE CHICAGO IL 60661 |
| TISHMAN SPEYER PROPERTIES, LP | RE: WASHINGTON ONE METRO CENT 520 MADISON AVE SIXTH FLOOR NEW YORK NY 10022 |
| TISHMAN SPEYER REAL ESTATE SERVICES INC | INTERNATIONAL SQUARE 1850 K STREET NW  LOWER LEVEL WASHINGTON DC 20006 |
| TISHMAN SPEYER REAL ESTATE SERVICES INC | PO BOX 905423 CHARLOTTE NC 28290-5423 |
| TISKE, CATHY | 1918 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| TISSERAND, MICHAEL | 1606 GREENWOOD STREET EVANSTON IL 60201 |
| TISSONI, JESSICA | 1650 ILLONA DR HELLERTOWN PA 18055 |
| TISSUE, ERIC | 1687 KING RICHARD RD SYKESVILLE MD 21784-6265 |
| TISUE, KAARIN A | 4820 N WINCHESTER #3 CHICAGO IL 60640 |
| TITAN | 1241 E. MAIN ST STAMFORD CT 06902 |
| TITAN ELECTRIC | ATTN: MIKE MCINERNEY 401 EAST N AVE STE 200 VILLA PARK IL 60181 |
| TITAN HOMES | PO BOX 91 BATH PA 18014 0091 |
| TITAN OUTDOOR | 850 THIRD AVE.   Account No. MYPHL1 NEW YORK NY 10022 |
| TITAN OUTDOOR LLC | PO BOX 1507 NEW YORK NY 10008 |
| TITAN OUTDOOR LLC | 850 THIRD AVE  2ND FLR NEW YORK NY 10022 |
| TITAN OUTDOOR LLC | 850 THIRD AVENUE  2ND FLOOR NEW YORK NY 10022 |
| TITAN SPARK PLUG | 13428 BEACH AVENUE MARINA DEL REY CA 90292 |
| TITAN STEEL SERVICES INC | PO BOX 1299 MCHENRY IL 60051 |
| TITANIA HUFF | 1353 N. LOREL CHICAGO IL 60651 |
| TITANIUMPHOTO | 2127 BEACH VILLAGE CT       NO.102 ANNAPOLIS MD 21403 |
| TITHI JANTANANGKOOL | 14902 WILLARD ST PANORAMA CITY CA 91402 |
| TITONKA TELEPHONE CO & CATV A4 | 247 MAIN STREET NORTH TITONKA IA 50480 |
| TITTLE,REID F | 3839 OLD FEDERAL HILL RD. JARRETTSVILLE, MD 21084 |
| TITUS GROUP | 330 E KILBOURN  STE 1425 MILWAUKEE WI 53202 |
| TITUS, JENNY | |
| TITUS, TOM W | 350-3 VIA  EL MODENA ORANGE CA 92869 |
| TIU,CARMELITA A. | 1250 WEST VAN BUREN STREET APT# 115 CHICAGO IL 60607 |
| TIUS, JOY | 1041 N WALLER AVE CHICAGO IL 60651 |
| TIVO | 2160 GOLD STREET ALVISO CA 94087 |
| TIVO INC | 2160 GOLD STREET ALVISO CA 94087 |

| Claim Name | Address Information |
|---|---|
| TIVO INC | 2160 GOLD STREET ALVISO CA 95002-2160 |
| TIVO INC. | 2160 GOLD STREET ATTN: LEGAL COUNSEL ALVISO CA 95002 |
| TIVO/CA ALVISO (TIVO) | 2160 GOLD STREET, P.O. BOX 817 ATTN: LEGAL COUNSEL ALVISO CA 95002-2160 |
| TIWANNA LEWIS | 39 BRENTMOOR ROAD EAST HARTFORD CT 06118 |
| TIZARA TAYLOR | 8222 BRUSHYRIDGE RD #2A LAUREL MD 20724 |
| TIZON,TOMAS ALEX | 1329 6TH PLACE SOUTH EDMONDS WA 98020 |
| TJ KIM | 17310 HOLMES CIR CERRITOS CA 90703 |
| TJ MAXX | TJX COMPANIES P.O. BOX 9133 FRAMINGHAM MA 01701 |
| TJ MAXX (TJX COMPANIES, INC) | PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX (TJX COMPANIES, INC) | [HOMEGOODS] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX (TJX COMPANIES, INC) | [MARSHALL?S] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX PARENT   [MARSHALLS DEPARTMENT | STORE] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX PARENT   [T J MAXX] | PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ RICHMOND | 4526 N. SEELEY AVE CHICAGO IL 60625 |
| TJ SIMERS | 900 CAROLE CIRCLE PLACENTIA CA 92870 |
| TJ TIRE | 5000 15TH NW SEATTLE WA 98107 |
| TJ TIRES | 5000 15TH NW SEATTLE WA 98107 |
| TJ'S | 601 FOSTER AVE BARTLETT IL 60103 |
| TJADEN PHD, GARY S | 2820 GLENEAGLES POINTE ALPHARETTA GA 30005 |
| TJAPKES, MATTHEW D | 18472 SHAWNEE DRIVE SPRING LAKE MI 49456 |
| TJEOMA BETHELL | 4563 S CARAMBOLA CIR COCONUT CREEK FL 33066-2913 |
| TJS PRODUCTIONS | 6017 TOWER COURT ALEXANDRIA VA 22314 |
| TJX (MARSHALLS) | P.O. BOX 9133 FRAMINGHAM, MA 01701 |
| TJX COMPANIES | P O BOX 9133 FRAMINGHAM MA '01701 |
| TJX COMPANIES | PO BOX 9269 FRAMINGHAM MA 01701 |
| TJX COMPANIES | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| TJX COMPANIES | P O BOX 9133 FRAMINGHAM MA 17019133 |
| TJX/HOMEGOODS | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| TK COMPUTER CONSULTING INC | 8402 DINSDALE ST DOWNEY CA 90240 |
| TKB ASSOCIATES INC | 9449 ENTERPRISE DRIVE MOKENA IL 60448 |
| TKG WEB SOLUTIONS INC | 5442 W PENSACOLA AVE CHICAGO IL 60641 |
| TKS (USA) INC | PO BOX 7247-8952 PHILADELPHIA PA 19170-8952 |
| TKS (USA) INC | 9155 STERLING STREET SUITE 100 IRVING TX 75063 |
| TKS (USA) INC | 1201 COMMERCE DRIVE RICHARDSON TX 75081 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL       243 ORLANDO FL 32837 |
| TKW DISTRIBUTION, INC. | 11025 FINCHELY PLACE ORLANDO FL 32837- |
| TKW DISTRIBUTION, INC. | 11025 FINCHLEY PLACE ORLANDO FL 32837- |
| TL SCOTT INC | 905 CHATHAM DRIVE CAROL STREAM IL 60188 |
| TLM & ASSOCIATES INC | 1601 BELLROSE DR N   Account No. SEN001 CLEARWATER FL 33756 |
| TLM & ASSOCIATES INC | 1355 S KEENE RD CLEARWATER FL 33756 |
| TLM ENTERPRISES | MR. AUGIE TONNE 862 N. SANBORN DR. PALATINE IL 60074 |
| TLM PETRO LABOR FORCE INC | 9165 BAYSINGER ST DOWNEY CA 90241 |
| TLRC LLC | 1101 KING STREET SUITE 110 ALEXANDRIA VA 22314 |
| TM BIER AND ASSOCIATES INC | 79 HAZEL ST GLEN COVE NY 11542 |
| TMB INDUSTRIES | THOMAS M. BEGEL COURTNEY BEGEL 980 N MICHIGAN AVE, SUITE 1900 CHICAGO IL 60611 |
| TMC (THE MUSIC CHANNEL) | 4125 MARKET STREET #19 VENTURA CA 93003 |
| TMCT, LLC | ATTN WILLIAM STINEHART C/O CHANDLER TRUST NO. 1 350 W COLORADO BLVD, STE 230 PASADENA CA 91105 |
| TMG COMMUNICATIONS | PO BOX 362 GEORGETOWN MD 21930 |

| Claim Name | Address Information |
|---|---|
| TMLS 1, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TMP WORLDWIDE | LOCKBOX NO.13660 SECAUCUS NJ 07094 |
| TMS ACQUISITION CORP. (AD MAXX) | 327 RENFREW DRIVE, SUITE 201 ATTN: LEGAL COUNSEL MARKHAM ON L3R 9S8 CANADA |
| TMS ASSOCIATES | 28930 STEVENS AVENUE MORENO VALLEY CA 92555 |
| TMS ENTERTAINMENT DIVISION | 333 GLEN ST. GLENS FALLS NY 12801 |
| TMS ENTERTAINMENT GUIDES CANADA CORP | (TMS ENTERTAINMENT GUIDES, INC,) STEWART MCKELVEY STIRLING SCALES 1959 UPPER WATER ST, STE 900, PO BOX 997 HALIFAX NS B3J 2X2 CA |
| TMS ENTERTAINMENT GUIDES CANADA CORP. | 1959 UPPER WATER ST, STE 900, PO BOX 997 HALIFAX NS B3J 2X2 |
| TMS ENTERTAINMENT GUIDES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TMS PUBLISHING | TRIBUNE MEDIA SERVICES 1720 W. FLORIST AVENUE, STE. 150 GLENDALE WI 53209 |
| TMT MEDIA CORP | 6345 BALBOA BLVD SUITE 260 ENCINO CA 91316 |
| TNI PARTNERS | P.O. BOX 26877 TUSCON AZ 85726 |
| TNN/FOOD LION / BLOOM | VERTIS COMMUNICATIONS 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| TNS | PO BOX 2218 CAROL STREAM IL 60132 |
| TNS CUSTOM RESEARCH INC | PO BOX 7247-9299 PHILADELPHIA PA 19170-9299 |
| TNS CUSTOM RESEARCH INC | PO BOX 2218 CAROL STREAM IL 60132-2218 |
| TNS MEDIA | 100 PARK AVE NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | PO BOX 15131 NEWARK NJ 07192-5131 |
| TNS MEDIA INTELLIGENCE | 100 PARK AVE NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | 100 PARK AVE   4TH FL   Account No. 9656 NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | 11 W 42ND ST NEW YORK NY 10036 |
| TNS MEDIA INTELLIGENCE | PO BOX 7247-7415 PHILADELPHIA PA 19170-7415 |
| TNS MEDIA INTELLIGENCE | PO BOX 7247-9301   Account No. 2136 PHILADELPHIA PA 19170-9301 |
| TNS MEDIA INTELLIGENCE | 3400 WEST OLIVE AVE. BURBANK CA 91505 |
| TNS MEDIA INTELLIGENCE (FORMER | COMPETITIVE REPORTS) 1385 ENTERPRISE DRIVE ATTN: LEGAL COUNSEL WEST CHESTER PA 19380 |
| TNS MEDIA RESEARCH | 2700 OREGON ROAD, PO BOX 315 ATTN: LEGAL COUNSEL TOLEDO OH 43697-0315 |
| TNT AUTO GLASS | 124 ARACA RD BABYLON NY 11702 |
| TNT AUTO GLASS | 258 ORINICO DR BRIGHTWATERS NY 11718 |
| TNT HOME DECOR | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TNT PLASTICS | PO BOX 995 CAPE GIRARDEAU MO 63702-0995 |
| TNT PLASTICS | PO BOX 232 701 INDUSTRIAL DR PERRYVILLE MO 63775 |
| TNT PRECISION FABRICATION | 21709 FERRERO PKWY CITY OF INDUSTRY CA 91789 |
| TNT PRECISION FABRICATION | 21709 FERRERO PKWY WALNUT CA 91789 |
| TNT SPECIAL DELIVERY SERVICES INC | 595 MIDDLETON DRIVE ROSELLE IL 60172 |
| TO ESTATE OF ALAN HICHEW | 1176 GRAN PASEO DR ORLANDO FL 32825-8333 |
| TO THE ESTATE OF DECOUDREAUX | 379 BRUSHWOOD LN WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF DOMINIC LARREA | 1576 AMARYLLIS DR ROMEOVILLE IL 60446-5134 |
| TO THE ESTATE OF H THOMAS | 476 26TH ST SANTA MONICA CA 90402 |
| TO THE ESTATE OF J. CARSON | 1015 2ND PL LONGWOOD FL 32750 |
| TO THE ESTATE OF LOUISE CESA | 918 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF MARY SAVAGE | 2830 LA CITA LN TITUSVILLE FL 32780 |
| TO THE ESTATE OF MR LAFFERTY | 11 GRUVER ST NANTICOKE PA 18634 |
| TO THE ESTATE OF NICK RANDALL | 1244 E FOWLER DR DELTONA FL 32725 |
| TOALA,MANUEL | 22-35 92ND STREET EAST ELMHURST NY 11369 |
| TOAN K DAM | 8416 TERRANOVA CIRCLE HUNTINGTON BEACH CA 92646 |
| TOAN LE | 88 VINE HILL RD ELMWOOD CT 06110-1461 |
| TOANO SHELL  #01742     R | RT 30 TOANO VA 23168 |
| TOAPANTA, NARCISA | 356 PALMETTO ST BROOKLYN NY 11237 |

| Claim Name | Address Information |
|---|---|
| TOASTMASTERS INTERNATIONAL | PO BOX 9052 MISSION VIEJO CA 92690 |
| TOATLEY, EDGAR | 223 SOLLERS POINT RD BALTIMORE MD 21222-6138 |
| TOBACCO SHOP LLC | 55 ASYLUM ST JIM DESLISLE HARTFORD CT 06103 |
| TOBACMAN, JESSICA LEE | 161 ASHTON DR BURR RIDGE IL 60527 |
| TOBAR, HECTOR | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| TOBAR, HECTOR | BUENOS AIRES BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| TOBEY, JESSICA L | 3900 BEETHOVEN STREET APT 101 LOS ANGELES CA 90066 |
| TOBEY, JOHN H | |
| TOBEY, MICHAEL | WALLOP SCHOOL RD TOBEY, MICHAEL ENFIELD CT 06082 |
| TOBEY, MICHAEL | 18 WALLOP SCHOOL RD ENFIELD CT 06082 |
| TOBEY, ROBERT | 221 PINE ST FLORENCE MA 01062 |
| TOBIA,CHRIS | 16 PROSPECT AVENUE SEA CLIFF NY 11579 |
| TOBIAS BARRINGTON WOLFF | 767 BRYANT STREET, #403 SAN FRANCISCO CA 94107 |
| TOBIAS GREY | 13 RUE DOHIS 94300 VINCENNES |
| TOBIAS SANTARELLI | 2321 CURTIS COURT APT. #12 GLENDORA CA 91741 |
| TOBIAS WOLFF | 816 LATHROP DR STANFORD CA 94305 |
| TOBIAS, EDGAR | 6918 S. WINCHESTER CHICAGO IL 60636 |
| TOBIAS, JACK L | 288 NORTH 9TH STREET BANGOR PA 18013 |
| TOBIAS, MILLIE | 3917 W 82ND STREET CHICAGO IL 60652 |
| TOBIAS, MOLLIE | 3917 WEST 82ND STREET CHICAGO IL 60652 |
| TOBIAS, SAMANTHA | 1730 N CLARK ST  NO.602 CHICAGO IL 60614 |
| TOBIAS, SAMANTHA | 1730 N CLARK STREET APT #602 CHICAGO IL 60614 |
| TOBIN, BARBARA | 645 E CLEMENT ST BALTIMORE MD 21230-4720 |
| TOBIN, KILLIAN | |
| TOBIN, LINDA | 2607 NE 8TH AVE 44 WILTON MANORS FL 33334 |
| TOBIN, ROBERT | |
| TOBIN, SUZANNE | 1314 JONES NO.18 GRANDVIEW MO 64030 |
| TOBON, OMAR | 25 CROWN ST NEW BRITAIN CT 06053 |
| TOBON,LAUREN | 9180 NW 15 STREET PLANTATION FL 33322 |
| TOBY GOLDSTEIN | 47-36 210 STREET BAYSIDE NY 11361 |
| TOBY YOUNG | 78 FIFTH AVENUE 3RD FLOOR NEW YORK NY 10011 |
| TOBY'S DINNER THEATRE | P.O. BOX 1003 COLUMBIA MD 21044 |
| TOBY,CINDY | 7C MISTY WOOD CIRCLE TIMONIUM MD 21093 |
| TOC PRODUCTIONS INC | 1069 W MORSE BLVD STE 1 WINTER PARK FL 327893780 |
| TOCARCHICK, DON | 88 VENTNOR E DEERFIELD BCH FL 33442 |
| TOCCARA ADAMS | 1023 MAIN STREET 2R BETHLEHEM PA 18018 |
| TOCCI, JENNA | 1280 BAYVIEW CR WESTON FL 33326 |
| TOCCOA RECORD & CHIEFTAIN | C/O HARTWELL SUN, PO BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| TOCEIL, BOCETINA | 7407 LESADA DR     1C GWYNN OAK MD 21244-4903 |
| TOCH, HENRIETTA | 17055 SW CHATELAIN DR BEAVERTON OR 97006 |
| TOD CAVINESS | 2521 IVES AVE. ORLANDO FL 32806-4917 |
| TOD GOLDBERG | 48625 CALLE ESPERANZA LA QUINTA CA 92253 |
| TOD SCHULTZ | 1434-N SE 3RD TER DEERFIELD BCH FL 33441 |
| TOD SEELIE | 238 BOERUM ST #3 BROOKLYN NY 11206 |
| TOD STREET | 2059 STRATTON COURT BEL AIR MD 21015 |
| TODA SAM | 10 BLUE RIVER IRVINE CA 92604 |
| TODAY'S HAIR & NAILS | DANIEL MC ELHERAN 701 N CONGRESS AVE NO.11 BOYNTON BEACH FL 33426-3418 |
| TODAY'S NEWS-HERALD | C/O TODAY'S NEWS HERALD, 2225 WEST ACOMA ATTN: LEGAL COUNSEL LAKE HAVASU AZ 86403 |

| Claim Name | Address Information |
|---|---|
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. LAKE HAVASU CTY AZ 86403 |
| TODAYS PARENT | PO BOX 617 HOLDEN MA 01520-0546 |
| TODAYS PHOTOS | PMB345231  3590 ROUND BOTTOM ROAD CINCINATTI OH 45244 |
| TODAYS PHOTOS | 32624 N. EAST LANE GRAYSLAKE IL 60030 |
| TODAYS PHOTOS | 1207 N OAKWOOD MCHENRY IL 60050 |
| TODAYS PHOTOS | PO BOX 876 MCHENRY IL 60051 |
| TODD & JULIE LARNER | 1945 TERESITA LN NEWPORT BEACH CA 92660 |
| TODD BAIR | 2358 ROYAL AVE. #10 SIMI VALLEY CA 93065 |
| TODD BARTHOLOMEW | 370 MAIN STREET SLATINGTON PA 18080 |
| TODD BECKER | 1539 CREST DR ALTADENA CA 91001 |
| TODD BENNETT | 375 OAKLAND AVE SE ATLANTA GA UNITES STATES |
| TODD BLANKENSHIP | 2700 MCPHERSON LANE FLOWER MOUND TX 75022 |
| TODD BOWDEN | 200 N SUNSET PL MONROVIA CA 91016 |
| TODD BOYD | USC SCHOOL OF CINEMA TV 406 LUCAS LOS ANGELES CA |
| TODD BROWN | 4472 ST. FRANCIS PLACE LA CANADA CA 91011 |
| TODD C REAGAN | 53 GROVESIDE DR ALISO VIEJO CA 92656 |
| TODD CASELL | 3855 MORALES CIR CORONA CA 92883 |
| TODD CLOSSON | 11 STARDUST DR GRANBY CT 06035-1216 |
| TODD DESROCHES | 4 YALE DRIVE ENFIELD CT 06082 |
| TODD DUFRESNE | 150 COTTONWOOD CRES. THUNDER BAY ON P7B 3L9 CANADA |
| TODD GISH | 1537 STANFORD STREET, #7 SANTA MONICA CA 90404 |
| TODD GITLIN | 2828 BROADWAY APT. 12A NEW YORK NY 10025 |
| TODD GORDON | P.O. BOX 53133 BELLEVUE WA 98015 |
| TODD GREENINGER | 4071 NE 16 TERRACE FORT LAUDERDALE FL 33334 |
| TODD GRIFFITHE | 545 S. ABERDEEN STREET ANAHEIM CA 92807 |
| TODD HEALY | 30 LAGANA LN NORWALK CT 06850 |
| TODD HENNEMAN | 1004 N. ALFRED ST #6 LOS ANGELES CA 90069 |
| TODD HUBBARD | 2725 BURNING TREE LANE SUFFOLK VA 23435 |
| TODD JR, KAFUS | 18801 NE 3RD CT        NO.737 MIAMI FL 33179 |
| TODD KARPOVICH | 500 WILTON RD. TOWSON MD 21286 |
| TODD KAVANAUGH | 5265 NE 1ST TERRACE OAKLAND PARK FL 33334 |
| TODD KAVEMEIER | 861 EAST GLEN AVENUE WHITEFISH BAY WI 53217 |
| TODD KIHLMIRE | 2425 VESPERO ST DELTONA FL 32738-5159 |
| TODD KLAASSEN | 932 N. BROADWAY, UNIT 2 INDIANAPOLIS IN 46202 |
| TODD KLAASSEN | 932 N. BROADWAY ST. UNIT #2 INDIANAPOLIS IN 46202 |
| TODD KLAASSEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| TODD KRATZER | 424 NORTH 2ND STREET LEHIGHTON PA 18235 |
| TODD LEIBENSPERGER | 2627 WEST BROADWAY AVENUE APT# A-31 ANAHEIM CA 92804 |
| TODD LIGHTY | 11410 SWINFORD LANE MOKENA IL 60448 |
| TODD LONGWELL | 8200 VANSCOY AVE N HOLLYWOOD CA 91605 |
| TODD MANLEY | 4441 WEST LELAND AVENUE CHICAGO IL 60630 |
| TODD MARTENS | 6700 FRANKLIN PLACE APT#306 LOS ANGELES CA 90028 |
| TODD MEAD | 44 PATTEN MILLS ROAD QUEENSBURY NY 12804 |
| TODD MELLOH | 7125 ROYAL OAKLAND DRIVE INDIANAPOLIS IN 46236 |
| TODD MICHAEL GRASLEY | 2323 PEPPERCORN ST KISSIMMEE FL 34741 |
| TODD MUNSON | 1840 N. KENMORE AVENUE #418 LOS ANGELES CA 90027 |
| TODD NOBLE | 64 AEGINA CT. TINLEY PARK IL 60477 |
| TODD PANAGOPOULOS | 1535 TIENSTRA CT. HOMEWOOD IL 60430 |
| TODD PATRICK | 6410 METROWEST BLVD APT 1120 ORLANDO FL 32835-6232 |

| Claim Name | Address Information |
|---|---|
| TODD RAPP | 209 S 9TH AVE. LA GRANGE IL 60525 |
| TODD RECTOR | 655 W. IRVING PARK ROAD #601 CHICAGO IL 60613 |
| TODD ROSENBERG | 4448 N WHIPPLE ST CHICAGO IL UNITES STATES |
| TODD S MILLER & ASSOC TOMA | 611 N 19TH ST ALLENTOWN PA 18104-4333 |
| TODD SADOWSKI | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| TODD SCHAEDEL | 4228 BRIERCLIFF RD ALLENTOWN PA 18104 |
| TODD SHAPERA | 429 OLD SLEEPY HOLLOW RD PLEASANTVILLE NY UNITES STATES |
| TODD SHEETS | 129 17TH STREET WEST BABYLON NY 11704 |
| TODD SOMMERS | 23 GLENRICH DRIVE ST JAMES NY 11780 |
| TODD SPOFFORD | 80 BICKNELL RD NO. 17 ASHFORD CT 06278-1405 |
| TODD SPOTH | 26 SOUTH WASHINGTON STREET BALTIMORE MD 21231 |
| TODD SPRIGG | 4916 TARTAN HILL ROAD PERRY HALL MD 21128 |
| TODD STEIN | 104 SCOTTS CHUTE COURT EL SOBRANTE CA 94803 |
| TODD STERN | 2445 M STREET NW WASHINGTON, DC 20037 |
| TODD STEWART | 5 E. HARVARD ST. ORLANDO FL 32804 |
| TODD STONE | 119 DORIS DRIVE LEESBURG GA UNITES STATES |
| TODD URBAN | 320 WEST ILLINOIS STREET #1401 CHICAGO IL 60610 |
| TODD WENDLING | 1239 N 24TH STREET ALLENTOWN PA 18104 |
| TODD WILLIAMS | 514 SOUTH LAKELAND AVE. ORLANDO FL 32805 |
| TODD WORMUTH | 52B HILAND SPRINGS WAY QUEENSBURY NY 12804 |
| TODD ZIELINSKI | 3835 W. 84TH STREET CHICAGO IL 60652 |
| TODD, BRIAN C | 9427 244TH STREET SW APT# D-105 EDMONDS WA 98020 |
| TODD, CHRISTOPHER S | PO BOX 710712 HERNDON VA 20171-0712 |
| TODD, DANA S | 317 CONESTOGA ST TODD, DANA S WINDSOR CT 06095 |
| TODD, DANA S | PO BOX 985 WINDSOR CT 06095 |
| TODD, JERRY C | 19441 WATERBURY LN. HUNTINGTON BEACH CA 92648 |
| TODD, KATHLEEN | 2414 THAYER ST EVANSTON IL 60201 |
| TODD, LARRY D | 1585 BRIARFIELD ROAD APT. #76 HAMPTON VA 23666 |
| TODD, LISA | 46 STRAWFLOWER ST. LADERA RANCH CA 92694 |
| TODD, MARK | 123 PROSPECT PL   NO.1 BROOKLYN NY 11217 |
| TODD, MARK | 325 N ADAMS ST SIERRA MADRE CA 91024 |
| TODD, MARK | 121 S OAK AVE PASADENA CA 91107-4031 |
| TODD, PAULA M. | 8295 CARIBOU PEAK WAY ELK GROVE CA 95758 |
| TODD, RODERICK | |
| TODD, RONALD | 4A WILLIMANTIC TPKE TODD, RONALD COVENTRY CT 06238 |
| TODD, RONALD | 4A WILLIMANTIC TPKE COVENTRY CT 06238 |
| TODD,WENDY I | 129 OAK VIEW PLACE SANFORD FL 32773 |
| TODES, JOSEPHINE | 1 POMONA E    506 BALTIMORE MD 21208-6517 |
| TODMAN, CHRISTOPHER | 2174 CHAMPIONS WAY NORTH LAUDERDALE FL 33068 |
| TODMAN, CHRISTOPHER M | 8104 SW 23RD ST. NORTH LAUDERDALE FL 33068 |
| TODOROFF, CHRISTOPHER | 21 WILDERS PASS CANTON CT 06019-2259 |
| TODOROVICH, DELORES | |
| TODOROVICH, LISA | 214 W. SOUTH STREET #1 CHARLOTTESVILLE VA 22902 |
| TODOROVICH, LISA M | 214 W SOUTH ST  APT NO.1 CHARLOTTESVILLE VA 22902 |
| TOEDTMAN, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TOEDTMAN, JAMES | 2604 GENEVA HILL CT OAKTON VA 22124 |
| TOELCKE, PHILLIP | 7100 TERRANCE DR DOWNERS GROVE IL 60516 |
| TOELLE, CARLA LEE | 6711 GLEN KIRK ROAD BALTIMORE MD 21239 |
| TOELLE,ROBERT S | 6711 GLENKIRK ROAD BALTIMORE MD 21239 |

| Claim Name | Address Information |
|---|---|
| TOFFEL, ROBERT N | 39 BLENHEIM ROAD MANALAPAN NJ 07726 |
| TOFFLER, ALVIN | 1015 GAYLEY AVENUE SUITE 1206 LOS ANGELES CA 90024 |
| TOFINI, ESTHER | 2000 DIANA DR     304 HALLANDALE FL 33009 |
| TOFTE, SARAH | HUMAN RIGHTS WATCH 350 FIFTH AVENUE  34TH FLOOR NEW YORK NY 10118 |
| TOGAMI,KEVIN J | 2039 WEST 182ND STREET TORRANCE CA 90504 |
| TOGAS, BRIAN | 13652 S JONESPORT CIR PLAINFIELD IL 60544 |
| TOGAWA _ SMITH ARCHITECTS, INC. | 44 W. GREEN STREET PASADENA CA 91105 |
| TOGNINALLI, DAVID | MONCE RD TOGNINALLI, DAVID BURLINGTON CT 06013 |
| TOGNINALLI,DAVID | 98 MONCE RD BURLINGTON CT 06013-2543 |
| TOGUT, ALBERT | CHAPTER 7 TRUSTEE OF PLVTZ, INC. TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL BERGER, ESQ., ONE PENN PLAZA, SUITE 3335   Account No. 2313 NEW YORK NY 10119 |
| TOHO WATER AUTHORITY | 101 CHURCH ST KISSIMMEE FL 347415054 |
| TOILOLO JR, IERENIMO | 4016 FLOWER ST. CUDAHY CA 90201 |
| TOK, ERGUN | 1708 ALBERMARLE DR CROFTON MD 21114-2015 |
| TOKAJI, DANIEL P | 670 S GRANT AVE COLUMBUS OH 43206 |
| TOKAJI, DANIEL P | OHIO STATE UNIVERSITY MORITZ COLLEGE OF LAW 55 W 12TH AVENUE COLUMBUS OH 43210 |
| TOKAR,CHRISTINA | 9896 FAIRWAY COVE LANE PLANTATION FL 33324 |
| TOKARZ, MARILYN | 251 PATTERSON RD HAINES CITY FL 33844 |
| TOKARZ, PAUL | 3963 W BELMONT AVE  UNIT 305 CHICAGO IL 60618 |
| TOKARZ,WALTER M | 8759 N. ELMORE STREET NILES IL 60714-1943 |
| TOKOFSKY, DAVID | 5238 EAGLE ROCK BLVD LOS ANGELES CA 90041-1117 |
| TOLAND & SON SAW & KNIFE INC | 230-D GATEWAY DR BEL AIR MD 21014 |
| TOLAND,JAMES | PO BOX 1521 (THE ESTATE OF) WRIGHTWOOD CA 92397 |
| TOLBERT, DAVID | 424 SCHOOLERS POND WAY ARNOLD MD 21012-1184 |
| TOLBERT, ERIKA | 300 E 20TH ST STE 2208 SANFORD FL 32771 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT STE 2802 ORLANDO FL 32811 |
| TOLBERT,LATORREO D | 8121 S. HONORE CHICAGO IL 60620 |
| TOLEDO BLADE | 541 N SUPERIOR ST ATN TOM POUNDS/VP &GM TOLEDO OH 43660 |
| TOLEDO BLADE | 541 NORTH SUPERIOR STREET TOLEDO OH 43660 |
| TOLEDO FREE PRESS | 300 MADISON AVENUE ATTN: LEGAL COUNSEL TOLEDO OH 43604 |
| TOLEDO, CHRISTIAN M | 3515 J STREET SAN DIEGO CA 92102 |
| TOLEDO, JOSE R. | 7529 PARK PROMENADE DRIVE #1638 WINTER PARK FL 32792 |
| TOLEDO, MARTIN | |
| TOLENTINO, HAROL ANTONIO | C/ MAXIMILIANO GOMEZ NO.148 BO MEXICO SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| TOLENTINO, HAROL ANTONIO | |
| TOLERICO, JOSEPH B | 17 PROSPECT ROAD WAYNE NJ 07470 |
| TOLIN MECHANICAL SYSTEMS | 12005 E. 45TH AVE. DENVER CO 80239 |
| TOLIN MECHANICAL SYSTEMS CO. | 12005 E 45TH AVENUE DENVER CO 80239 |
| TOLIVER, ALLAN L | 524 MACDONOUGH STREET #3 BROOKLYN NY 11233 |
| TOLIVER, LEON | 6035 JEFFERSON AVE APT. 220 NEWPORT NEWS VA 23605 |
| TOLIVER, MARY | 8153 S PAULINA ST     2H CHICAGO IL 60620 |
| TOLL  BROTHERS INC | 250 GIBRALTAR RD MARKETING DEPT HORSHAM PA 19044 |
| TOLL BROS INC | 205 GIBRALTAR RD HORSHAM PA 190442305 |
| TOLL BROTHERS | 250 GIBRALTAR ROAD HORSHAM PA 19044 |
| TOLL BROTHERS | 250 GIBRALTAR RD 2 WEST HORSHAM PA 19044 2323 |
| TOLL BROTHERS | 250 GIBRALTAR RD HORSHAM PA 190442323 |
| TOLL BROTHERS INC. | 205 GIBRALTAR RD HORSHAM PA 190442305 |
| TOLL BROTHERS, INC.(RETAIL) | 250 GIBRALTAR RD HORSHAM PA 190442323 |
| TOLL ROADS VIOLATION DEPT | PO BOX 50310 IRVINE CA 92619-0310 |

| Claim Name | Address Information |
|---|---|
| TOLL ROADS, THE | 125 PACIFICA  SUITE 100   Account No. 4588 IRVINE CA 92618 |
| TOLL, CAROL | 3 IVANHOE LANE BALTIMORE MD 17368 |
| TOLLA, MARGARET | 146 SYLAN KNOLL RD STAMFORD CT 06902 |
| TOLLAND AUTO SALES | 199 TOLLAND STAGE RD. TOLLAND CT 06084 |
| TOLLAND COUNTY CHAMBER OF COMMERCE | 30 LAFAYETTE SQUARE VERNON CT 06066 |
| TOLLETT,CHRISTIE M | 1101 WEST CASTLEWOOD FRIENDSWOOD TX 77546 |
| TOLLEY, VIVIAN M | 831 BURTON ST HAMPTON VA 23666 |
| TOLSKY, HOWARD | |
| TOLSON, JAMES H | 4934 DOBSON ST. SKOKIE IL 60077 |
| TOLSTRUP, KATHLEEN F | 1854 SANFORD RIDGE QUEENSBURY NY 12804 |
| TOLSTRUP,KATHLEEN | 1854 SANFORD RIDGE QUEENSBURY NY 12804 |
| TOLZMANN, KRISTINE L | BLUESTONE LAKE CT #13771 DAVIE FL 33325 |
| TOM A STROHL INC | 5000 W TILGHMAN ST STE 147 ALLENTOWN PA 18104-9121 |
| TOM A. RIZZO | 2219 KIMBERWICKE CIR OVIEDO FL 32765-7553 |
| TOM ADAMS | 12044 LAVITA WAY BOYNTON BEACH FL 33437 |
| TOM ADAMS WINDOWS & CARPET | 259 N 2ND-ST PK CHURCHVILLE PA 18966 |
| TOM ANCELL | 4823 PARMA DRIVE OAK PARK CA 91377 |
| TOM BACHTELL ILLUSTRATION | 2175 W LELAND CHICAGO IL 60625 |
| TOM BARRON | 545 PEARL STREET BOULDER CO 80302 |
| TOM BAUER | 2308 WEST CRESCENT DRIVE MISSOULA MT UNITES STATES |
| TOM BEER | 429 7TH AVE. BROOKLYN NY 11215 |
| TOM BENITEZ | 207 S. CLAYTON ST MOUNT DORA FL 32757 |
| TOM BENTLEY | 16 TULSA LANE WATSONVILLE CA 95076 |
| TOM BEVANS | PO BOX 11574 CASA GRANDE AZ 85230 |
| TOM BONNER | 1201 ABBOT KINNEY BLVD VENICE CA UNITES STATES |
| TOM BURKE | 28 1ST STREET LYNBROOK NY 11563 |
| TOM BURKE | 5448 FAIR OAKS BLVD. CARMICHAEL CA 95608 |
| TOM BYRNE | 1661 32ND ST APT D ALLENTOWN PA 18103 |
| TOM BYRNE & ASSOCIATES LTD | 4600 GETTYSBURG DRIVE ROLLING MEADOWS IL 60008 |
| TOM CAIAZZO | 67 28TH AVE BROOKLYN NY 11214 |
| TOM CAMPBELL | 20721 HENWOOD RD SAN JOSE CA 95120 |
| TOM CARLESI | 558 SIMSBURY RD BLOOMFIELD CT 06002-1517 |
| TOM CATTAPAN | 185 MONTAG CIRCLE NE UNIT 320 ATLANTA GA 30307 |
| TOM CHAFFIN | 1258 DRUID PLACE ATLANTA GA 30307 |
| TOM CHRISTENSEN | 720 NW 74 AVE PLANTATION FL 33317 |
| TOM DENNIS____SEE BI UPD | 126 S PROSPECT AV REDONDO BEACH CA 90277 |
| TOM DORE INC | 606 BERKSHIRE LANE DES PLAINES IL 60016 |
| TOM DOYLE | 482 OAKS COURT FRANKLIN SQUARE NY 11010 |
| TOM DUDLEY | 25716 POWELL DR NO. F1 ASTOR FL 32102 |
| TOM EHLMANN | 1920 RIDGEWOOD LANE EAST GLENVIEW IL 60025 |
| TOM ENGELHARDT | 817  WEST END AVENUE NEW YORK NY 10025 |
| TOM ERVIN | 3543 SOUTH OCEAN BLVD NO.105 SOUTH PALM BEACH FL UNITES STATES |
| TOM EWART - NWA PHOTOGRAPHY | 4052 N ABINGTON CT FAYETTEVILLE AR |
| TOM FANUEFF | 124 RIVER EXT NO.C COSCOB CT 06807 |
| TOM FARINELLA | C/O EDWARD W HAYES, PC, ATTORNEYS AT LAW 515 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| TOM FRANKLIN | 16604 DUBBS RD. SPARKS MD 21152 |
| TOM GAHRIS | 132 WOODS N WATER DR MOUNT DORA FL 32757-3280 |
| TOM GENTILE | 9322 HUDSON DR. HUNTINGTON BEACH CA 90246 |

| Claim Name | Address Information |
|---|---|
| TOM GENTILE | 9322 HUDSON DR HUNTINGTON BEACH CA 92646 |
| TOM GILBERT | 4611 S MAPLEWOOD AVE TULSA OK 74135 |
| TOM GJURAJ | 37 HILLWOOD PLACE NORWALK CT 06850 |
| TOM HALL | 4644 PA RTE 309 PO BOX 310 SCHNECKSVILLE PA 18078-0310 |
| TOM HARFST | 122 LAKEVIEW DR LEESBURG FL 34788-2758 |
| TOM HAYDEN | 1939 WESTRIDGE TERRACE LOS ANGELES CA 90040 |
| TOM HILE/MISSION LAKES REALTY | P.O. BOX 580345 N. PALM SPRINGS CA 92258 |
| TOM HOGEN-ESCH | 277 PLEASANT STREET, #207 PASADENA CA 91101 |
| TOM J MC CARTHY | 1810 MIDLOTHIAN COURT VIENNA VA 22182 |
| TOM KILLORAN PHOTOGRAPHY | 11316 S HARLEM AVE WORTH IL 60482 |
| TOM KINSLING | 445 S FAIRVIEW ST BURBANK CA 91505 |
| TOM KITCHEN | 899 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| TOM KRATTENMAKER | 1314  NW IRVING STREET, 211 PORTLAND OR 97209 |
| TOM KWITEK | 5129 NORTH NATCHEZ AVE. CHICAGO IL 60656 |
| TOM LONG | 9267 PALMERSON DRIVE ANTELOPE CA 95843 |
| TOM LUO | 17921 CONTADOR DR ROWLAND HEIGHTS CA 91748 |
| TOM LUTZ | 3024 ANGUS STREET LOS ANGELES CA 90039 |
| TOM M HARTSOOK | 13935 RAMONA DR WHITTIER CA 90605 |
| TOM MARTIN | 1134 SALEM DR CORONA CA 92881 |
| TOM MC CARTHY | 1810 MIDLOTHIAN COURT VIENNA VA 22182 |
| TOM MILLER | P.O. BOX 50842 TUCSON AZ 85703 |
| TOM MORGAN | 2227 ELLIOTT ST SAN JOSE CA 95128 |
| TOM MOYES | 848 N RAINBOW BLVD 931 LAS VEGAS N NE 89107 |
| TOM MULLIGAN | 22 BOB HILL ROAD POUND RIDGE NY 10576 |
| TOM NELSON PAINTING INC | 1141 CENTRAL PARK DR SANFORD FL 32771 |
| TOM NETON | 3739 MARWICK LONG BEACH CA 90808 |
| TOM NICK COCOTOS | 360 W 53RD ST #2FE NEW YORK NY 10019 |
| TOM NJEGOVAN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| TOM NOLAN | P O BOX 6512 BURBANK CA 91510 |
| TOM PALMER | 2030 W. CHURCHILL ST. 1F CHICAGO IL 60647 |
| TOM PARKER | 20005 N HIGHWAY27 ST NO. 913 CLERMONT FL 34711 |
| TOM PECK FORD | 13900 AUTOMALL DR HUNTLEY IL 601428024 |
| TOM PRESNEL | ANAHEIM CA 92804 |
| TOM PRICE | 210 E GORE ST ORLANDO FL 328061224 |
| TOM ROSENSTIEL | 3522 BRADLEY LANE CHEVY CHASE MD 20815 |
| TOM ROSS | 715 SABLE 715 RCHO SANTA MARGARITA CA 92688 |
| TOM ROSSI | 1330 W. BAY AVENUE NEWPORT BEACH CA 92661-1021 |
| TOM ROSTON | 135 EASTERN PARKWAY #7F BROOOKLYN NY 11238 |
| TOM SALZMAN | 111 E 13TH STREET LOMBARD IL 60148 |
| TOM SCHAEFFER S CAMPING & | 1236 POTTSVILLE PIKE SHOEMAKERSVILLE PA 19555 1720 |
| TOM SCHNABEL | 524 ALTAIR PL VENICE CA 90291 |
| TOM SCOONES | 2598 ROBERT TRENT JONES DR APT ORLANDO FL 32835-6282 |
| TOM SEGEV | 10 JABOTINSKY JERUSALEM 92142 ISRAEL |
| TOM SIDELL | 5995 TOPANGA CYN BLVD. WOODLAND HILLS CA 91367 |
| TOM SKILLING | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| TOM SLATER | 25 LEWIN STREET BRISTOL , AVON BS5 9NU |
| TOM SMART | 2534 E MURRAY HOLLADAY RD SALT LAKE CITY UT 84117 |
| TOM STANDAGE | 38 CIRCUS STREET SE10 85N LONDON UNITED KINGDOM |
| TOM STANLEY-BECKER | 5722 S. DORCHESTER CHICAGO IL 60637 |

| Claim Name | Address Information |
| --- | --- |
| TOM STIEGHORST | 443 ARAGON AVE CORAL GABLES FL 33134 |
| TOM STORY | PO BOX 7936 TEMPE AZ |
| TOM SYMONANIS | 562 WEBFORD DES PLAINES IL 60016 |
| TOM TAPP | 5916 LAS VIRGENES ROAD, APT 506 CALABASAS CA 91302 |
| TOM TEICHOL.Z | 1424 4TH STREET, SUITE 229 SANTA MONICA CA 90401 |
| TOM TEICHOLZ PRODUCTIONS | 1424 4TH STREET  SUITE 229 SANTA MONICA CA 90401 |
| TOM THOMPSON | 2805 SUMMIT AVE BALTIMORE MD 21234 |
| TOM TIERNEY | 30 HOLIDAY PL TAVARES FL 32778 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN NEW CITY NY 10956 |
| TOM TITUS | 1955 ANAHEIM AVE COSTA MESA CA 92627 |
| TOM TRAVOLIA | 312 VIAMARIEL DR DAVENPORT FL 33896 |
| TOM TRUNKES | 229 BELL TOWER XING W KISSIMMEE FL 34759 |
| TOM TUGEND | 3700 BEVERLY RIDGE DRIVE SHERMAN OAKS CA 91423 |
| TOM TYLKER | 434 STEELE RD NEW HARTFORD CT 06057-3117 |
| TOM VALTER | 366 Y PLACE NO.A LAGUNA BEACH CA 92651 |
| TOM VANDERBILT | 360 COURT STREET APT 37 BROOKLYN NY 112314351 |
| TOM VANGORKOM | 1622 CHRISTA CT SAINT CLOUD FL 34772-9149 |
| TOM VINK | 2046 VIKING DR CAMARILLO CA 93010 |
| TOM WAGNER | 56 NORTHVIEW AVE EASTON PA 18045 |
| TOM WHITE | 2110 S USHIGHWAY27 ST NO. E94 CLERMONT FL 34711 |
| TOM WISNOSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TOM WOODRING/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| TOM YOUNG | 11226 COLYER AVENUE LYNWOOD CA 90262 |
| TOM ZIPP | 50 HIGH ST FARMINGTON CT 06032 |
| TOM, LISA M | 7123 RIVERS EDGE RD COLUMBIA MD 21044-4236 |
| TOM,ERIN A | 2120 BENTWOOD CIR #1B COLUMBUS OH 43235-6968 |
| TOM,SUSAN S | 7993 BOTHWELL DRIVE SACRAMENTO CA 95829 |
| TOMA III,PETER | 1852 N. LARABEE ST. CHICAGO IL 60614 |
| TOMA RESEARCH | 440 NE 4TH AVE CAMAS WA 98607 |
| TOMA RESEARCH | ATTN:  MARK ROOD, PRESIDENT 1405 SE 164TH AVE STE 201 VANCOUVER WA 98683 |
| TOMA, SUSAN S | 1852 N. LARRABEE ST. CHICAGO IL 60614 |
| TOMAH JOURNAL NEWSPAPERS | 1108 SUPERIOR AVENUE, P.O. BOX 190 TOMAH WI 54660 |
| TOMAHAWK LEADER | P.O. BOX 345 ATTN: LEGAL COUNSEL TOMAHAWK WI 54487 |
| TOMALIA, CARRIE A | 1104 BRIELLE CT. OVIEDO FL 32765 |
| TOMAN, JAMES | 453 HOMESTEAD RD      2ND LA GRANGE PARK IL 60526 |
| TOMAN, LOUIS J | 820 S FIGTREE LANE PLANTATION FL 33317 |
| TOMANENG III,FERNANDO D | 21807 LOPEZ STREET WOODLAND HILLS CA 91307 |
| TOMART SERVICES | 2354 NW 87 DR ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33065 |
| TOMART SERVICES   (OLIVER GEPP) | 2354 NW 87 DRIVE CORAL SPRINGS 33065 |
| TOMART SERVICES CORP | 2354 NW 87 DR CORAL SPRINGS FL 33065 |
| TOMAS ALEX TIZON | 1329 6TH PLACE SOUTH EDMONDS WA 98020 |
| TOMAS ARRIBAS | 2015 WATER KEY DR WINDERMERE FL 34786 |
| TOMAS GUZMAN | 11775 SW 1ST STREET CORAL SPRINGS FL 33071 |
| TOMAS JIMENEZ | 3381 LEBON DRIVE, #204 SAN DIEGO CA 92122 |
| TOMAS MUNITA | AGUSTIN DEL CASTILLO 2526 VITACURA SANTIAGO |
| TOMAS THOMPSON | 986 COPLY CT. CASSELBERRY FL 32707 |
| TOMAS TORRES | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TOMAS VASQUEZ | 97 ORANGE ST STRATFORD CT 06615 |
| TOMAS ZOUHAR | 634 EAST STREET NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
|---|---|
| TOMASC MIROSZ | 9244 SUSY LN APT 5 SCHILLER PARK IL 60176-2219 |
| TOMASEK, LILLIAN | 16510 LAKESHORE RD UNION PIER MI 49129 |
| TOMASEK, ROBERT | 2701 FRANK TURK DR PLAINFIELD IL 60544 |
| TOMASELLO, JIM | |
| TOMASETTI, JOHN | |
| TOMASULO, PATRICK J | 525 W. HAWTHORNE PL. #1504 CHICAGO IL 60657 |
| TOMASZ BANACH | 9 S 145 FLORENCE AVE DOWNERS GROVE IL 60516 |
| TOMASZ JANNSON | 4629 VIA EL SERENO TORRANCE CA 90505 |
| TOMASZEWSKI, ADAM | 5538 W BRYN MAWR AVE      3S CHICAGO IL 60646 |
| TOMATANI, ESTELA | 1423 VANDERWELL AVENUE LA PUENTE CA 91744 |
| TOMATO EXPRESS | 596 E OSCEOLA PKWY KISSIMMEE FL 34744-1612 |
| TOMBA COMMUNICATIONS | PO BOX 70 MARRERO LA 70073 |
| TOMBERG COMPANY | MR. WILLIAM BERG 10 S. WACKER DR. NO.2800 CHICAGO IL 60606 |
| TOMBSTONE NEWS | P.O. BOX 1780 TOMBSTONE AZ 85638 |
| TOMCZAK, KEN | 243  DEERPATH DRIVE W SCHERERVILLE IN 46375 |
| TOMCZYK, ADAM S | 7055 RFD LONG GROVE IL 60060-4218 |
| TOMEK,TIMOTHY M | |
| TOMEL, CYNTHIA | 221 WEST TRL GRAYSLAKE IL 60030 |
| TOMICK, SARAH | 1420 WOODLAWN AVENUE GLENVIEW IL 60025 |
| TOMIKA ANDERSON | 489 EASTERN PARKWAY 15D BROOKLYN NY 11216 |
| TOMITZ, GINA | 11 THIRD STREET NESCONSET NY 11767 |
| TOMKIN, PAUL | 13628 WHIPPET WAY W DELRAY BEACH FL 33484 |
| TOMKINSON, J.R. | |
| TOMKINSON, J.R. | 1025 W. GEORGE ST. NO.2 CHICAGO IL 60657 |
| TOMLINSON, CARY D | P.O. BOX 1238 WEST POINT VA 23181 |
| TOMLINSON, DEAN | 1791 NW 97TH TERRACE NO.I PEMBROKE PINES FL 33024 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE ORLANDO FL 32709- |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE CHRISTMAS FL 32709- |
| TOMLINSON, SARAH | 5805 MERIDIAN ST LOS ANGELES CA 90042 |
| TOMLINSON, SONIA | 8981 NW 25 ST SUNRISE FL 33322 |
| TOMLINSON,GARY | 8981 NW 25 ST SUNRISE FL 33322 |
| TOMM CARROLL | 5650 CAMBRIDGE WAY #19 CULVER CITY CA 90230 |
| TOMMIE JACKSON | 1581 AMARYLLIS DRIVE ROMEOVILLE IL 60446 |
| TOMMIE JENNINGS | 1638 POLK AV SAN DIEGO CA 92103 |
| TOMMIE L BROWN | 7224 S HOBART BLVD LOS ANGELES CA 90047 |
| TOMMIE MCPHERSON | 5524 W. IOWA ST. CHICAGO IL 60651 |
| TOMMIE PAGOTTO | 720 FARNHAM PLACE BEL AIR MD 21014 |
| TOMMIE ROYCE | 2704 SIMPSON ST EVANSTON IL 60201 |
| TOMMIE SKINNER | 10442 S. CLAREMONT AVE. CHICAGO IL 60643 |
| TOMMY BAHAMA GROUP | 428 WESTLAKE AVE N # S338 SEATTLE WA 981095237 |
| TOMMY CHANCY | 619 MERCADO AVE ORLANDO FL 32807-1671 |
| TOMMY HULTGREN | 233 HARMON SAN ANTONIO TX UNITES STATES |
| TOMMY NGUYEN | 35 OROVILLE IRVINE CA 92602 |
| TOMMY TESTER | 123 SO. MAIN STREET QQWQWEQWE FARMINGTON CA 06355 |
| TOMOAKI YAYAMA | TORRANCE 90503 |
| TOMOKO SLUTSKY | 2142 CENTURY PARK LN APT 413 LOS ANGELES CA 90067 |
| TOMORROW VALLEY CABLE TV A4 | P. O. BOX 279 AMHERST WI 54406 |
| TOMOYASU, LARRY H | 1223 N DOMINION AVENUE PASADENA CA 91104 |
| TOMPKINS PRINTING EQUIPMENT CO | 5050 N ROSE STREET SCHILLER PARK IL 60176 |

| Claim Name | Address Information |
|---|---|
| TOMPKINS, TOM | 36434 TALL OAK WESTLAND MI 48185 |
| TOMPKINS,GERUS L | 5348 HOLLYSPRINGS DR. WEST INDIANAPOLIS IN 46254 |
| TOMPSON,JOHN | 425 SUNDANCE BARTLETT IL 60103 |
| TOMS RIVER OBSERVER-REPORTER | 8 ROBBINS STREET CN2449 TOMS RIVER NJ 08754 |
| TOMUTA, RUTH F | 400 W DEMING PL   APT 5J CHICAGO IL 60614 |
| TON THE ESTATE OF J. ROSAMOND | 5732 BROOKGREEN AVE ORLANDO FL 32839 |
| TON-MING FANG | 1855 CALVERT STREET, NW APT. #503 WASHINGTON DC 20009 |
| TONAWANDA NEWS | 435 RIVER ROAD. NORTH TONAWANDA NY 14120 |
| TONDI,ALANNA M | 300 JUDD RD EASTON CT 06612-1067 |
| TONE,RANDYE | 31 MATTHEW STREET FARMINGDALE NY 11735 |
| TONER CABLE EQUIPMENT INC | 969 HORSHAM RD HORSHAM PA 19044 |
| TONER, FRANK E | 14 MAUREEN DR MOUNT SINAI NY 11766 |
| TONER,PETER | 29 EMBARGO PLACE NORTH BABYLON NY 11703 |
| TONESHA Q JOHNSON | 711 E BLVD CHATELAINE DELRAY BEACH FL 33445 |
| TONETTE GIBSON | 980 TULIP WY SAN JACINTO CA 92582 |
| TONEY TALLEY | 9805 TULSA COURT WALDORT MD 20603 |
| TONEY, DEBORAH M | 9307 MARSH OAKS CT. ORLANDO FL 32832 |
| TONEY,MICHAEL W | 2436 W FARWELL CHICAGO IL 60645 |
| TONG, ARGUS | |
| TONG, ARGUS | |
| TONG, JESSICA | 6110 GLEN ALDER LOS ANGELES CA 90068 |
| TONG, PAUL | 2312 ROOSEVELT AVENUE BERKELEY CA 94703 |
| TONG, ROBERT | 1445 W GLENLAKE AVE CHICAGO IL 60660 |
| TONG,KELVIN | 45-38 218TH STREET BAYSIDE NY 11361 |
| TONG,MINH H | 9315 BOLSA AVENUE APT. #363 WESTMINSTER CA 92683 |
| TONGISH, DAWN A | 2803 SOUTHWOOD CT. GRAPEVINE TX 76051 |
| TONGUE RIVER COMMUNICATIONS | P. O. BOX 759 RANCHESTER WY 82839 |
| TONI AUEN | 4419 DEBORAH CT APT 1 CHESAPEAKE VA 23321 |
| TONI BENTLEY | 1435 N. STANLEY AVE LOS ANGELES CA 90046 |
| TONI BURRELL | 62 CLYDES LN WINDSOR VA 23487 |
| TONI DESALVO | 783 UNION PACIFIC AVENUE FILLMORE CA 93015 |
| TONI L. KAMINS | 31 JANE ST   #7B NEW YORK NY 10014 |
| TONI SALAMA | 605 W. MADISON APT 2308 CHICAGO IL 60661 |
| TONI SCHERRER | 200 SEMINARY PENNSBURG PA 18073 |
| TONI SONENSZAJN | 15123 BROOKHURST ST 217 WESTMINSTER CA 92683 |
| TONI TAYLOR | 2645 DELCREST DRIVE ORLANDO FL 32817 |
| TONI WALKER | 934 WETHERSFIELD AVENUE 1 HARTFORD CT 06114 |
| TONI WILLIAMS | 1955 CHESTNUT ST APT_304 BERKELEY CA 94702 |
| TONIA AUSTIN | 2851 W PROSPECT RD #1107 OAKLAND PARK FL 33309 |
| TONIA BADAKHSHANIAN | 908 N ASHLAND APT 3 CHICAGO IL 60622 |
| TONIA ELLIS | 6425 S. LOWE CHICAGO IL 60621 |
| TONIA GREGOIRE | 9432 WOODBREEZE BLVD. WINDERMERE FL 34786 |
| TONIA L MOORE | 12833 FREDERICK ST 307 MORENO VALLEY CA 92553 |
| TONIA THORNTON | 1512   QUAIL DR        6 WEST PALM BCH FL 33409 |
| TONIA WEST | 18161 SUNDOWNER WAY APT #927 CANYON COUNTRY CA 91387 |
| TONILYNN VANDERBERG | 1261 AMERICA AVE NORTH BABYLON NY 11703 |
| TONINA GRISANTI | 3173 HILLGROVE TERRACE DACULA GA 30019 |
| TONIO BIANCA | 900 E. CENTRAL BLVD ORLANDO FL 32801 |
| TONKINS,MONICA E | 1752 NICKERSON BLVD HAMPTON VA 23663 |

| Claim Name | Address Information |
| --- | --- |
| TONKOVICH, FRANK | |
| TONNEMANN, LAWRENCE F JR | 12184 BLUE WING DR CARROLLTON VA 23314 |
| TONNER DOLL COMPANY, INC. | 459 HURLEY AVENUE HURLEY NY 12443 |
| TONNESON,KIML | 440 BRYSON SPRINGS COSTA MESA CA 92627 |
| TONON, LUCY | 22 TUTTLE ST BRISTOL CT 06010-6854 |
| TONY ALDANA | 1715 CABRILLO AV ALHAMBRA CA 91803 |
| TONY AND SANDY WALKER TRUST 1989 | 365 WEST 2ND AVE STA 101A ESCONDIDO CA 92025 |
| TONY ARTEAGA | 3002 INVERNESS DRIVE ROSSMOOR CA 90720 |
| TONY AVELAR | 971 LIVE OAK DR SANTA CLARA CA 95051 |
| TONY BADRAN | 203-37 27TH AVENUE BAYSIDE NY 11360 |
| TONY BALLARDO | 1228 S PALMETTO AV ONTARIO CA 91762 |
| TONY BONTA | 608 E. SEMINARY AVE. BALTIMORE MD 21286 |
| TONY C. DREIBUS | 4224 G STREET OMAHA NE UNITES STATES |
| TONY CEJA | 2626 TILLER AV PORT HUENEME CA 93041 |
| TONY CHAN | 2875 BOTTLEBRUSH DRIVE LOS ANGELES CA 90077 |
| TONY CHAU | 2192 LOUIS KOSSUTH AVENUE RONKONKOMA NY 11779 |
| TONY COHAN | 901 LUCILLE AVENUE VENICE CA 90291 |
| TONY COMACCHIO | PO BOX 327 BENSENVILLE IL 601060327 |
| TONY D AGOSTINO | 7 CLOVER DRIVE LITTLESTOWN PA 17340 |
| TONY DREIBUS | 4224 G STREET OMAHA NE 68107 |
| TONY FARRERO | 10453 LAZY LAKE DR ORLANDO FL 32821-8841 |
| TONY FELICIANO | 4 MOSBY DRIVE LAKE GROVE NY 11755 |
| TONY FRANKLIN | 26148 SPECTACULAR BID RD MORENO VALLEY CA 92555 |
| TONY GARCIA | 614 E VIA ALMENDRO LONG BEACH CA 90805 |
| TONY GLAROS | P.O. BOX 518 LAUREL MD 20725 |
| TONY GRIFFIN | 6103 S. KEDZIE 3RD FLOOR CHICAGO IL 60629 |
| TONY GUY | 2411 E. ILLIANA AVE. ORLANDO FL 32806 |
| TONY H KAO | 401 W HARDING AVENUE MONTEREY PARK CA 91754 |
| TONY HARRIS | 5583 ELIZABETH ROSE SQ ORLANDO FL 32810-6604 |
| TONY HAWBLITZEL | 6900 DELCO AVENUE WINNETKA CA 91306 |
| TONY HUNTER | 16049 HIDDEN VALLEY CIRCLE HOMER GLEN IL 60491 |
| TONY JOHN TALLARICO | 112 SHEPPARD LANE NESCONSET NY 11767 |
| TONY JUAREZ | 13630 VAN NUYS BLVD 102 PACOIMA CA 91331 |
| TONY JUDT | 250 W. 57TH ST. SUITE 2114 NEW YORK NY 10107 |
| TONY KIENITZ | 2300 HANOVER ST. PALO ALTO CA 94306 |
| TONY KUSHNER | ALTMAN, GREENFIELD & SELVAGGI 200 PARK AVENUE, SOUTH, 8TH FLOOR NEW YORK NY 10003 |
| TONY LECHTMAN | 2471 CALLENTE DR PALM SPRINGS CA 92264 |
| TONY LUSCALZO | 601 FOSTER AVE. BARTLETT IL 60103 |
| TONY MAI | 12359 NW 27TH PLACE CORAL SPRINGS FL 33065 |
| TONY MARCH BUICK GMC | 77 LEIBERT ROAD BILL BATSIE HARTFORD CT 61201618 |
| TONY MCWILLIAM | 19 ELLIOTT ST HAMILTON BMU |
| TONY METLOW | 5518 S ARCHER AVE CHICAGO IL 60638-3078 |
| TONY MICKENS | 89 OAK STREET FREEPORT NY 11520 |
| TONY PAZAMICKAS | 826 MICHIGAN ST WILDWOOD FL 34785 |
| TONY PEYSER | 6939 RANCHITO AVE. VAN NUYS CA 91405 |
| TONY PIERCE | 4845 FOUNTAIN AVENUE, #15 LOS ANGELES CA 90029 |
| TONY PRINCE CO INC | 1531 A FAIRVIEW AVE ST LOUIS MO 63132 |
| TONY QUINN | 7672 RIVER RANCH WAY SACRAMENTO CA 958314408 |

| Claim Name | Address Information |
| --- | --- |
| TONY RIZZA AUTO GROUP   [RIZZA CADILLAC | BUICK] 8425 159TH ST TINLEY PARK IL 604871164 |
| TONY RUSSI INSURANCE AGENCY | 2575 S FRENCH AVE SANFORD FL 327735319 |
| TONY SAPIENZO | 1 BECKIE LN WILLIAMSBURG VA 23185 |
| TONY SEARS | 8306 WILSHIRE BLVD, NO.169 BEVERLY HILLS CA UNITES STATES |
| TONY SMITH | 4325 W 164TH ST LAWNDALE CA 90260 |
| TONY SWEREDOSKI | 8637 PISA DR. #1023 ORLANDO FL 32810 |
| TONY THOMAS | 270 HULLETT ST LONG BEACH CA 90805 |
| TONY TWIST PROMOTIONS | 63 NORDIC LN DEFIANCE MO 63341 |
| TONY URSULO | 922 CANYON VIEW DR LA VERNE CA 91750 |
| TONY V. RIVERA | 23892 VIA LA CORUNA MISSION VIEJO CA 92691 |
| TONY VAN | 2714 LYFORD DR LA VERNE CA 91750 |
| TONY VITO | 38044 LIDO DR PALMDALE CA 93552 |
| TONY WALKER | 440 W. 107TH ST. CHICAGO IL 60628 |
| TONY WASHINGTON | 661 E 69 STREET APT. #908 CHICAGO IL 60637 |
| TONY WHEAT | 3510 W. PALMER STREET UNIT G CHICAGO IL 60647-3553 |
| TONY WILDER | 10138 S. YALE CHICAGO IL 60628 |
| TONY WILLIAMS | 1750 NW 56TH AVE LAUDERHILL FL 33313 |
| TONY'S CLUBHOUSE SERVICES | CITI FIELD - NEW YORK METS ROOSEVELT AVENUE FLUSHING NY 11368-1699 |
| TONYA ALANEZ | 301 NE 17TH AVENUE APT 4 FORT LAUDERDALE FL 33301 |
| TONYA BALARK-POWELL | 2417 S. 14TH AVENUE BROADVIEW IL 60155 |
| TONYA BREWTON | 1348 AVON LANE #836-L NORTH LAUDERDALE FL 33068 |
| TONYA BROWN | 1542 E 67TH PL APT. GE CHICAGO IL 505374908 |
| TONYA DAWKINS | 363 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TONYA DOYLE | 9883 SAN RAFAEL DR DESERT HOT SPRINGS CA 92240 |
| TONYA DRIGGERS | 410 PARK LN EUSTIS FL 32726-7044 |
| TONYA FRANCISCO | 2509 W. HARRISON #2 CHICAGO IL 60612 |
| TONYA MARTIN | 3965 TOPAZ LANE LA VERNE CA 91750 |
| TONYA ROBINSON | 2137 ELK LANE BLAKESLEE PA 18610 |
| TONYA SCAVELLA | 4576  EMERALD VISIA      K1012 LAKE WORTH FL 33461 |
| TONYA SUMNER | 336 COUNTY ROUTE 28 GRANVILLE NY 12832 |
| TONYA WAGNER | 3355 W BALMORAL #2 CHICAGO IL 60625-4643 |
| TONYA WOODLEY | 326 ST JOHN'S PL APT. 8B BROOKLYN NY 11238 |
| TONYAN, JEFF | 223 WASHINGTON ST      301 WAUKEGAN IL 60085 |
| TONYS MEATS INC     SVG | 4991 E DRY CREEK RD LITTLETON CO 80122 |
| TOOD MOORADIAN | 110 INDIAN SPRINGS RD WILLIAMSBURG VA 23185 |
| TOOHEY, WANDA MARIE | 211 BRISTOL NW GRAND RAPIDS MI 49504 |
| TOOHEY,TERRENCE M | 1350 W. BYRON ST. UNIT #2 CHICAGO IL 60613 |
| TOOKES, LEDONA S | 1938 CORNERS CIR LITHONIA GA 30058 |
| TOOL, PATRICK A | 10091 GRAVIER STREET ANAHEIM CA 92804 |
| TOOLE, JAMES | 1900 NW 81 AVE CORAL SPRINGS FL 33071-6234 |
| TOOLE, SCOTT | 4070 ROSS RD BETHLEHEM PA 18020 |
| TOOLFARM.COM LLC | 785 MARKET ST NO. 850 SAN FRANCISCO CA 94103 |
| TOOLS 4 MEDIA INC | 4938 HAMPDEN LANE  NO.490 BETHESDA MD 20814 |
| TOOLS 4 MEDIA INC | 5609 WARWICK PL CHEVY CHASE MD 20815 |
| TOOLS 4 MEDIA INC | 6713 EAST AVE CHEVY CHASE MD 20815 |
| TOOLSHED SPORTS INTERNATIONAL | 853 W 17TH ST STE A COSTA MESA CA 926274364 |
| TOOLSHED SPORTS INTERNATIONAL | 17902 GEORGETOWN LN HUNTINGTON BEACH CA 92649 |
| TOOMEY, MICHAEL F. | 1513 ANDREA DRIVE NEW LENNOX IL 60451 |
| TOON,KELLY A | 108 W. FOREST AVE ARCADIA CA 91006 |

| Claim Name | Address Information |
|------------|---------------------|
| TOOR, RACHEL | 2931 S TEKOA ST SPOKANE WA 99203 |
| TOOR, MARK | 65 LANDING ROAD HUNTINGTON NY 11743 |
| TOOR, MARK S | 65 LANDING ROAD HUNTINGTON NY 11743 |
| TOP BUTTON INC | 321 MILLBURN    STE 11 MILLBURN NJ 07041 |
| TOP CAREERS | 3 BIS RUE JEAN PIERRE BLOCH PARIS FRANCE 75015 FRANCE |
| TOP DINER | 1019 UNION BLVD ALLENTOWN PA 18109-1923 |
| TOP DRAWER COMMUNICATIONS | 1037 W TAYLOR ST CHICAGO IL 60607 |
| TOP DRAWER HARDWARE | 1419 FIFTH STREET SANTA MONICA CA 90401 |
| TOP GUN | 9255 SUNSET BLVD., SUITE 720 LOS ANGELES CA 90069 |
| TOP GUN TECHNOLOGY SERVICES, INC. | 5500 COTTONWOOD LANE SE PRIOR LAKE MN 55372 |
| TOP JOB MAINTENANCE INC | 35 HANCOCK ST STATEN ISLAND NY 10305-1258 |
| TOP JOB MAINTENANCE INC | 4168 VICTORY BLVD STATEN ISLAND NY 10314 |
| TOP JOB RUBBISH REMOVAL | 210 N KINGS AVE MASSAPEQUA NY 11758 |
| TOP LINE SCREEN PRINTING | 4210 L B MCLEOD RD STE 109 ORLANDO FL 328115682 |
| TOP MARKETING | 16260 MONTBROOK ST VALINDA CA 91744 |
| TOP NOTCH REMODELING, INC | 1636 CANAL CT TAVARES FL 327782102 |
| TOP NOTCH WITH A BLESSED HAND | PO BOX 44064 LOS ANGELES CA 90044 |
| TOP OF THE MORN INC | 32 CHERRY COURT EAST NORTHPORT NY 11731 |
| TOP TO BOTTOM | 5611 KEVIN AVE ORLANDO FL 328197719 |
| TOP USA CORP | PO BOX 628 WORTHINGTON OH 43085 |
| TOP VALU MARKET #30 | 21080 GOLDEN SPRINGS DR A/P WALNUT CA 91789 |
| TOPAZ TOOL & WELDING | 36 W HOME AVENUE VILLA PARK IL 60181-2565 |
| TOPEKA CAPITAL JOURNAL | 616 SE JEFFERSON TOPEKA KS 66607 |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 AUGUSTA GA 30903 |
| TOPEKA CAPITAL-JOURNAL | 616 S.E. JEFFERSON. 6TH AND JEFFERSON STS. ATTN: LEGAL COUNSEL TOPEKA KS 66607 |
| TOPKIN & EGNER, PL | CATHY R. BIERMAN, ESQ. 1166 W. NEWPORT CENTER DRIVE STE 309 DEERFIELD BEACH FL 33442 |
| TOPMILLER REALTY INC. | 4367 N FEDERAL HWY FORT LAUDERDALE FL 333085213 |
| TOPPER, ANITA M | 404 MIMOSA TERR WOODSTOCK GA 30188 |
| TOPPER, LINDA | 55 S 3RD ST//17349 NEW FREEDOM PA 17349 |
| TOPPER, WILLIAM D | 404 MOMOSA TERR WOODSTOCK GA 30188 |
| TOPPIN, KENNETH | 3618 CLIFMAR RD GWYNN OAK MD 21244-3113 |
| TOPPING, ROBIN | 20 PENFIELD DRIVE    Account No. 5889 EAST NORTHPORT NY 11731 |
| TOPPLE FAMILY FOUNDATION | 7900 GLADES ROAD #600 ATTN: BETSI KASSEBAUM BOCA RATON FL 33434 |
| TOPPS | ATTN: MARK SAPIR 1 WHITEHALL STREET NEW YORK NY 10004 |
| TOPTALENT STAFFING SERVICE | 210 S BUMBY AVE ORLANDO FL 328037411 |
| TOPWOOD SHUTTERS | 9142 LA ROSA DR TEMPLE CITY CA 91780 |
| TORAASON, DANNY | 1243 W HOVEY AVE      18 NORMAL IL 61761 |
| TORABI, FARNOOSH | 186 W 80TH ST  APT 7C NEW YORK NY 10024 |
| TORAIN, DARIEL B | 8814 MEADOW HEIGHTS ROAD RANDALLSTOWN MD 21133 |
| TORANO, DANAY | 3131 NE 188TH ST UNIT# 2509 AVENTURA FL 33180 |
| TORBATI, YEGANEH | 255 SW 15TH STREET REAR DANIA BEACH FL 33004 |
| TORBET, PHILIP | 125 BAYPOINT DR SAN RAFAEL CA 94901 |
| TORCHIA, ROBERT F | 4545 N. OTTAWA AVENUE NORRIDGE IL 60706 |
| TORCIVIA, LAURA | 1518 LIBERTY AV READING PA 19607-2049 |
| TORELLI, CARMEN E | 58 HARRIS STREET GLASTONBURY CT 06033 |
| TORELLO, MICHAEL B | 2 COTTAGE PLACE GREENWICH CT 06830 |
| TOREN, NADINE ASHLEY | 410 CHERRY AVE. IMPERIAL BEACH CA 91932 |
| TORENTI, UMIT JOHN | 2225 BENSON AE    APT 2R BROOKLYN NY 11214 |

| Claim Name | Address Information |
|---|---|
| TORF VIDEO | 3815 DAUPHINE AVE NORTHBROOK IL 60062 |
| TORI BETTASSO | 823 W. WAVELAND AVE APT 1S CHICAGO IL 60613 |
| TORI SMITH | 645 W ORANGE GROVE RD  #1072 TUCSON AZ 85704 |
| TORICE MOULTERIE | 119-19 SUTPHIN BLVD JAMAICA NY 11434 |
| TORIE OSBORN | 2121 CLOVERFIELD BLVD APT#113 SANTA MONICA CA 90405 |
| TORIS SMITH | COLISEUM CROSSING HAMPTON VA 23666 |
| TORMO, VINCENT | |
| TORNGREN,SANDRA J | PO BOX 14657 MADISON WI 53708 |
| TORO | 8111 LYNDALE AVE S BLOOMINGTON MN 554201136 |
| TORO,ROSENDO A | 636 CAMBRIDGE DRIVE BURBANK CA 91504 |
| TOROK, LAURIE A | 3344 CHURCHVIEW ROAD EMMAUS PA 18049 |
| TORONTO 24 HOURS | C/O TORONTO SUN, 333 KING STREET EAST ATTN: LEGAL COUNSEL TORONTO ON M5A 3X5 CANADA |
| TORONTO BLUE JAYS | MR. HOWARD STARKMAN ROGERS CENTRE GATE#9 BREMNER BLVD TORONTO ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS | ROGERS CENTRE 1 BLUE JAYS WAY, SUITE 3200 TORONTO ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS BASEBALL CLUB | 1 BLUE JAYS WAY STE 3200 TORONTO ON M5V 1J1 CA |
| TORONTO BLUE JAYS BASEBALL CLUB | 1 BLUE JAYS WAY STE 3200 TORONTO ON M5V 1J1 CANADA |
| TORONTO DOMINION | ATTN: PATTY PFANZELT/LIZ VITTORIA TORONTO-DOMINION CENTRE PO BOX 193 TORONTO ON CANADA |
| TORONTO MAPLE LEAFS NETWORK LTD | 307 LAKESHORE BOULEVARD EAST TORONTO ON M5A 1C1 CANADA |
| TORONTO STAR | ONE YONGE ST. ATTN: LEGAL COUNSEL TORONTO ON M5E 1E6 CANADA |
| TORONTO STAR | ONE YONGE STREET TORONTO ON M5E 1E6 CANADA |
| TORONTO SUN | 333 KING STREET EAST ATTN: LEGAL COUNSEL TORONTO ON M5A 3X5 CANADA |
| TOROS, KATIE | 2810 SHEILA DRIVE APOPKA FL 32712 |
| TORRANCE GREEN | 1794 EDITH LANE AURORA IL 60504 |
| TORRANT, JOHN | 540 HARTFORD TPKE       211 VERNON CT 06066-5035 |
| TORREBLANCA, BENITA M | 8329 CORD AVE PICO RIVERA CA 90660 |
| TORREGROSSA, RICHARD | 3165 NOSTRAND AVENUE  APT 6S BROOKLYN NY 11229 |
| TORREGROSSA, RICHARD | 11529 WINDCREST LANE #116 SAN DIEGO CA 92128 |
| TORREGROSSA, RICHARD | 11529 WINDCREST     NO.116 SAN DIEGO CA 92128 |
| TORREJON, VERONICA A | 1600 LEHIGH PKWAY EAST APT# 6R ALLENTOWN PA 18103 |
| TORRENCE ALLEN | 1846  MIDDLE RIVER DR FORT LAUDERDALE FL 33305 |
| TORRENCE ECHOLS | 3315 LAUREL LANE HAZELCREST IL 60429 |
| TORRENCE, ERICKA | 14332 DREXEL AVENUE DOLTON IL 60419 |
| TORRENEGRA, ANA | 1613 ILLINOIS ST       APT 3 ORLANDO FL 32803 |
| TORRENTE,LUZ,M | 1413 ST GABRIELLE LANE APT. 3601 WESTON FL 33326 |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ ESTELI, DF CP06600 MEXICO |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ DF MEXICO CP06600 |
| TORRES, AARON | 93 SOUTH STREET NO.14 VERNON CT 06066 |
| TORRES, ALEX | 79-11 41 AVE  APT A405 ELMHURST NY 11373 |
| TORRES, ALEX L | 11761 BROWNLEE ROAD GARDEN GROVE CA 92840 |
| TORRES, ALFRED C | 3015 FRESCO WELLS KATY TX 77449 |
| TORRES, ALFREDO | 3816 S. MAPLE BROOKFIELD IL 60513 |
| TORRES, ALISHA L | 420 SW 83RD WAY  NO.108 PEMBROKE PINES FL 33025 |
| TORRES, ANDRES | HC 03, BOX 32633 AGUADA 602 PUERTO RICO |
| TORRES, ANDRES | |
| TORRES, ANGEL | 10-12 NAMEOKE ST NO.3D FAR ROCKAWAY NY 11691 |
| TORRES, ANTHONY R | 1724 WASHINGTON EVANSTON IL 60202 |
| TORRES, CHRISTA | 10937 S AVENUE N CHICAGO IL 60617 |

| Claim Name | Address Information |
|------------|---------------------|
| TORRES, CLARE G | |
| TORRES, DELCIA | 1664 LOCUST ST IL 60018 |
| TORRES, EDWIN | 10925 PINEWOOD COVE LN. ORLANDO FL 32817 |
| TORRES, EFRAIN | 2716 N MEADE AVE CHICAGO IL 60639 |
| TORRES, ELVA | 479 E. AVENUE 28 LOS ANGELES CA 90031 |
| TORRES, EMILY IRIS | 7831 NW 174TH TERRACE MIAMI FL 33015 |
| TORRES, EVELIA | 31755 VIA BELARDES SAN JUAN CAPISTRANO CA 92675 |
| TORRES, FRANCISCO | 402 S 15TH ST APT 613 ALLENTOWN PA 18102 |
| TORRES, HENRY | 5664 NW 106 WAY CORAL SPRINGS FL 33076 |
| TORRES, IGNACIO | 1426 E. RIVER ROAD BELEN NM 87002 |
| TORRES, IGNACIO | C/O ISRAEL & BENEZRA 1545 WILSHIRE BLVD #300 LOS ANGELES CA 90017 |
| TORRES, ISABEL | 709 NORTH GLENMORE LOCKPORT IL 60441 |
| TORRES, JESSICA | 1353 E 6TH ST BETHLEHEM PA 18015 |
| TORRES, JOE A | 15797 VISTA DEL MAR ST RANCHO BELAGO CA 92555 |
| TORRES, JONATHAN | 740 SW 135TH WAY DAVIE FL 33325 |
| TORRES, JOSE | 619 N. 4TH ST    APT 2 ALLENTOWN PA 18102 |
| TORRES, JOSE | 3800 RIVERSIDE DR      1 CORAL SPRINGS FL 33065 |
| TORRES, JUAN | 3519 DIXIE AVE IL 60085 |
| TORRES, JUAN | 3862 DIVISION STREET LOS ANGELES CA 90065 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 DELRAY BEACH FL 33446 |
| TORRES, JULIO | 4801 TEMPLETON ST. LOS ANGELES CA 90032 |
| TORRES, JULIO C | PO BOX 27903 SANTA ANA CA 92799-7903 |
| TORRES, KIMBERLY | 1214 HIDDEN RIDGE  NO.3058 IRVING TX 75038 |
| TORRES, KRISTEN | 212 NEWGATE RD EAST GRANBY CT 06026-9557 |
| TORRES, LIONEL V | 4003 W.  PALMER 2ND FLOOR CHICAGO IL 60639 |
| TORRES, LIZ | 1651 WASHINGTON ST ALLENTOWN PA 18102 |
| TORRES, LOIDA E | 1097 BROOKWIN DR. POMONA CA 91768 |
| TORRES, LUCY | 116-09 95TH AVENUE RICHMOND HILL NY 11419 |
| TORRES, LUCY | 116-09 95TH AVENUE SOUTH RICHMOND HILL NY 11419 |
| TORRES, LUIS | 593 N GARFIELD AVE  NO.1 PASADENA CA 91101 |
| TORRES, LUZ MARINA | 881 NW 134TH AVE PEMBROKE PINES FL 33028 |
| TORRES, MANUEL | 143 EAST MAIN ST VERNON CT 06066 |
| TORRES, MARIA | 32-28 48 ST    APT 2R ASTORIA NY 11103 |
| TORRES, MARIA | 31-42 82 ST JACKSON HEIGHTS NY 11372 |
| TORRES, MARIA | 6500 TANGLEWOOD BAY DR ORLANDO FL 32821 |
| TORRES, MARIA | 13185 SUMMERTON DRIVE  SUITE 2314 ORLANDO FL 32824 |
| TORRES, MARIA | 13185 SUMMERTON DRIVE ORLANDO FL 32824- |
| TORRES, MARIA D | 2747 N SEMINARY CHICAGO IL 60614 |
| TORRES, MARIA E | 14731 MASTHEAD LANDING CIRCLE WINTER GARDEN FL 34787 |
| TORRES, MARIA TERESA | 1843 W.    CULLERTON ST. CHICAGO IL 60608 |
| TORRES, MATHEW B | 123 NORTH PENN STREET ALLENTOWN PA 18102 |
| TORRES, MAUREEN | 25 LEWIS ST BRISTOL CT 06010 |
| TORRES, MCNELLY | 15780 SW 48TH DRIVE MIRAMAR FL 33027 |
| TORRES, NANCY | |
| TORRES, NELLY K | 15780 SW 48TH DR MIRAMAR FL 33027 |
| TORRES, PATRICIA | 4011 HARLAN AVENUE BALDWIN PARK CA 91706 |
| TORRES, PRICILLIANO | 14589 HUGHES RD HARLINGEN TX 78550 |
| TORRES, RAFAEL A | 977 HARRIS RD 116 GRAYSLAKE IL 60030 |
| TORRES, RAUL | 7560 NW 176 ST MIAMI LAKES FL 33015 |

| Claim Name | Address Information |
|---|---|
| TORRES, SAMUEL C | 17048 MOUNTAIN CREST CT RIVERSIDE CA 92503 |
| TORRES, SHARI E | 3618 FAIRESTA ST LA CRESCENTA CA 91214 |
| TORRES, STEPHANIE | 5327 PARK PLACE CIR BOCA RATON FL 33486 |
| TORRES, TAUNI M | 629 QUAIL LAKE DR. DEBARY FL 32713 |
| TORRES, TED | FLATBUSH AVE        2 TORRES, TED HARTFORD CT 06106 |
| TORRES, TED | HAZEL ST TORRES, TED HARTFORD CT 06106 |
| TORRES, TED J | 92 FLATBUSH AVE    NO.2 HARTFORD CT 06106 |
| TORRES, WILLIAM | 4 YALE ROAD EAST HARTFORD CT 06108 |
| TORRES,ADOLFO H | 11111 BONWOOD ROAD APT A EL MONTE CA 91733 |
| TORRES,CARLOS | 17 JAMES STREET FARMINGDALE NY 11735 |
| TORRES,CHRISTIAN J | 48 E. GAMISON STREET BETHLEHEM PA 18018 |
| TORRES,CHRISTOPHER | 17 JAMES STREET FARMINGDALE NY 11735 |
| TORRES,CLEIDE,F | 3921 CRYSTAL LAKE DR  APT 121 POMPANO BEACH FL 33065 |
| TORRES,CLEIDE,F | 20995 COUNTRY CREEK DR BOCA RATON FL 33428 |
| TORRES,EDWARD | 2067 JESSAMINE COURT DELTONA FL 32738 |
| TORRES,EMILY I | 7831 NW 174TH TERRACE MIAMI FL 33015 |
| TORRES,JACK | 641 WILBER PL MONTEBELLO CA 90640 |
| TORRES,JAVIER F | 621 S. SPRING STREET APT. #703 LOS ANGELES CA 90014 |
| TORRES,JOHN A | 6 SWALLOW LANE BRENTWOOD NY 11717 |
| TORRES,JOSE A | 1818 N. KINGSLEY APT. #3 LOS ANGELES CA 90027 |
| TORRES,JOSE L | 3073 W. PICO BLVD. APT. #17 LOS ANGELES CA 90006 |
| TORRES,JOSEPH M | 455 MEADOWVIEW LANE GREENWOOD IN 46142 |
| TORRES,JOSHUA D. | 4941 W. WRIGHTWOOD CHICAGO IL 60639 |
| TORRES,MANUEL E | 3303 MERRICK LANE MARGATE FL 33063 |
| TORRES,MICHAEL W | 88 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| TORRES,RYAN D | 1017 W. BYRON ST. APT. GW CHICAGO IL 60613 |
| TORRES,SANDRA A | 48 CARLSON STREET 3RD FLOOR NEW BRITAIN CT 06051 |
| TORRES,TOMAS | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TORRES,YOLANDA | 22540 SANTA CLARA ST HAYWARD CA 94541 |
| TORRES-BROWN, STELLA | 15 ANN ST EAST HARTFORD CT 06108 |
| TORRES-GIES, OLGA | 601 THREE ISLANDS BLVD APT 115 HALLANDALE BEACH FL 33009 |
| TORREY JOHNSON | 5219 S. PEORIA CHICAGO IL 60609 |
| TORREY,LYNN J | 325 NORTH AVENUE 59 LOS ANGELES CA 90042 |
| TORREZ, KARLA V | 9946 PRADERA AVE. MONTCLAIR CA 91763 |
| TORREZ,FRANK | 10475 GRETA AVENUE BUENA PARK CA 90620 |
| TORRIERI, KAREN MARISA | 131 LINCOLN PLACE  APT NO.1 BROOKLYN NY 11225 |
| TORRIERO,ERNEST A | 911 NORTH LOMBARD AVENUE OAK PARK IL 60302 |
| TORRINGTON HONDA | 45 MIGEON AVENUE TORRINGTON CT 06790 |
| TORRINGTON HONDA | 45 MIGEON AVE TOM MAHON TORRINGTON CT 06790 |
| TORRINGTON HYUNDAI | 1446 EAST MAIN STREET TORRINGTON CT 06790 |
| TORRINGTON LIONS CLUB | NORMAN NEJAIME 71 MAPLERIDGE DRIVE TORRINGTON CT 06790 |
| TORRINGTON TELEGRAM | P.O. BOX 1058 ATTN: LEGAL COUNSEL TORRINGTON WY 82240 |
| TORRUELLA, ALEJANDRO | |
| TORSIELLO,JOHN A | 211 BARTON ST TORRINGTON CT 06790 |
| TORTILLA GRILL & CANTINA | 3720 RIDGE ROAD LANSING IL 60438 |
| TORTO,  ELIZABETH | 3268 LORI LN BINGHAMTON NY 13903 |
| TORTORELLA, PATRICIA | 7829 W CATALPA AVENUE CHICAGO IL 60656 |
| TORTORICE | 791 LONGMEADOW DR CAROL STREAM IL 60188 |
| TORTORICI, NICK | 17404 OSBORNE ST NORTHRIDGE CA 91325 |

| Claim Name | Address Information |
|---|---|
| TORY HARGRO | 814 RENAISSANCE POINTE 205 ALTAMONTE SPRINGS FL 32714 |
| TOSADO, JUSTIN | 873 WINDSOR AVE WINDSOR CT 06095-3423 |
| TOSCANO, ERIC | 7830 W NORTH AVE NO.405 ELMWOOD PARK IL 60707 |
| TOSCANO, MARGARET | 2998 SUNRISE LAKES DR E       313 SUNRISE FL 33322 |
| TOSCANO, MARIA G | 6018 S. KILBOURN AVE CHICAGO IL 60629 |
| TOSCANO,FRANK | C/O SAMUEL MARCIANO |
| TOSCHIA SPRIGGS | 322 WEST LIBERTY STREET CHARLESTOWN WV 25914 |
| TOSCHLOG, SCOTT | 7434 CAREW HOUSTON TX 77074 |
| TOSH, PATRICIA | 3603 GRANT BLVD ORLANDO FL 32804 |
| TOSH, THOMAS | 526 STOUGH CIR WILMINGTON IL 60481 |
| TOSHI YOSHIHARA | 18 DAY ST   #104 SOMERVILLE MA 02144 |
| TOSHIKO BOLTON | 200 OAK MANOR DRIVE YORK PA 17402 |
| TOSSMAN, MORRIS | 7688 GRANVILLE DR TAMARAC FL 33321 |
| TOSTI,MARIA T | 5 BARBARA LANE FARMINGDALE NY 11735 |
| TOTAL 4099 SHAMROCK | PO BOX 300 AMARILLO TX 79105-0300 |
| TOTAL BODY CONCEPTS | 8509 LOCH RAVEN BLVD TOWSON MD 21286 |
| TOTAL CELANING CONCEPT | 6221 SW 4TH ST MARGATE FL 33068 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST MARGATE FL 33068 |
| TOTAL COMPLIANCE NETWORK INC | 3300 UNIVERSITY DR. NO.903 CORAL SPRINGS FL 33065 |
| TOTAL COMPLIANCE NETWORK INC | 5440 NW 33RD AVE          STE 106 FORT LAUDERDALE FL 33309 |
| TOTAL EVENT SOLUTIONS INC | 270 BELLEVUE AVENUE  NO.357 NEWPORT RI 02840 |
| TOTAL EXPOSURE DISTRIBUTION INC | 82 LUKE CT STATEN ISLAND NY 10306 |
| TOTAL EXPOSURE DISTRIBUTION INC | 1407 AVE Z  NO.556 BROOKLYN NY 11235 |
| TOTAL EYE CARE CENTER | 1100 S GROVE ST EUSTIS FL 327265524 |
| TOTAL FUNDS BY HASLER | PO BOX 31021 TAMPA FL 33631-3021 |
| TOTAL IMAGING | PO BOX 496 EMMAUS PA 18049 |
| TOTAL IMAGING DBA GILLESPIE PRINTING INC | PO BOX 496 EMMAUS PA 18049 |
| TOTAL LIVING NETWORK | 2880 VISION COURT ATTN: LEGAL COUNSEL AURORA IL 60506 |
| TOTAL MARKETING ASSOC INC. | MR. FRED CIMAGLIO 3740 INDUSTRIAL AVE. ROLLING MEADOWS IL 60008 |
| TOTAL MEDIA INC | 71 SCHRIEFFER ST SOUTH HACKENSACK NJ 07606 |
| TOTAL PROMOTIONS INC | PO BOX 6197 CHICAGO IL 60680-6197 |
| TOTAL REAL ESTATE CONSULTANT | 11760 W SIMPLE RD #104 CORAL SPRINGS FL 330653199 |
| TOTAL REFRIGERATION GASKE | 2205 PLATINUM RD APOPKA FL 32703 |
| TOTAL SPORTS INTERNATIONAL INC | 15910 VENTURA BOULEVARD  SUITE 1510 ENCINO CA 91436 |
| TOTAL TRAINING NETWORK | PO BOX 1521 PNB NO.3009 MINNEAPOLIS MN 55439 |
| TOTAL TRAINING NETWORK | PO BOX 1521 PNB NO.3009 MINNEAPOLIS MN 55480-1521 |
| TOTAL TRANSPORTATION INC | PO BOX 116 BENSENVILLE IL 60106 |
| TOTAL TRAVEL & TICKETS | 5703 N ANDREWS WAY FORT LAUDERDALE FL 333092364 |
| TOTAL TRAVEL TICKETS | 5703 N ANDREWS WAY FORT LAUDERDALE FL 333092364 |
| TOTAL VALUE GROUP INC | 421 SW 169TH TER WESTON FL 33326 |
| TOTAL VISION | 63 HEBRON AVE DENIS BUDEN GLASTONBURY CT 06033 |
| TOTAL WINE | 11325 SEVEN LOCKS RD. ROTOMAC MD 20854 |
| TOTAL WINE & MORE | 11325 SEVEN LOCKS ROAD POTOMAC MD 20854-3205 |
| TOTELS, DONNA | 8159 ASPENWOOD WAY JESSUP MD 20794-8911 |
| TOTEN, JON S | 5312 WEST 140TH STREET HAWTHORNE CA 90250 |
| TOTH, CATHERINE E | 3725 MANINI WAY HONOLULU HI 96816 |
| TOTH, CATHERINE E | PO BOX 8685 HONOLULU HI 98630 |
| TOTH, COREY | 1122 EXECUTIVE BLVD A CHESAPEAK VA 23320 |

| Claim Name | Address Information |
| --- | --- |
| TOTH, JOSEPH | 3816 CHESTNUT RD MIDDLE RIVER MD 21220 |
| TOTH, JOSHUA | 31 S STONYBROOK DR MARLBOROUGH CT 06447-1048 |
| TOTH, LORI A | 3672 SEAN DRIVE SACRAMENTO CA 95821 |
| TOTH, WENDY | 331 S 1ST ST    NO.2 BROOKLYN NY 11211 |
| TOTH, WILLIAM G | 111 NORTH KEESEY STREET YORK PA 17402 |
| TOTONNOS | 462 2ND AVE NEW YORK NY 10016 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR    NO.103 ORLANDO FL 32835 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DRIVE #103 ORLANDO FL 32835- |
| TOTORICA, IGNACIO | 6166 STEVENSON DR    NO.108 ORLANDO FL 32835 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR #108 ORLANDO FL 32835- |
| TOTTEN, JANE | 5219 131ST ST CRESTWOOD IL 60445 |
| TOUCH OF CLASS AUTO WASH | 3241 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| TOUCH-FLO MFG | 59 E ORANGE GROVE AVE BURBANK CA 91502 |
| TOUCHET VALLEY CABLE SYSTEM M | P. O. BOX 148 DAYTON WA 99328 |
| TOUCHSTONE THEATRE | 321 E 4TH ST BETHLEHEM PA 18015-1705 |
| TOUCHSTONE, NATE | 23964 VINCENT AVE PUNTA GORDA FL 33955-4622 |
| TOUFAR, SUZANNE | 2433 S 3RD AVE N RIVERSIDE IL 60546 |
| TOUGH JEWS INC | 301 W 108TH ST    NO.11-N NEW YORK NY 10025 |
| TOUGH PIXELS | 1935 N BISSELL    NO.1 CHICAGO IL 60613 |
| TOUGIAS, MICHAEL | 59 STEWART ST FRANKLIN MA 02038 |
| TOUHEY, CLARICE | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| TOUHEY, PATRICK S | 10594 WILLOW OAK CT. WELLINGTON FL 33414 |
| TOUHEY-MARTINEZ, SHANNON E | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| TOUKHLY,SANAD R | 3316 VISHAAL DRIVE ORLANDO FL 32817 |
| TOULOUTE, KESNER | 1481 NW 19TH CT. # B FT. LAUDERDALE FL 33311 |
| TOUMA, RICARDO | 1600 BARCELONA WAY WESTON FL 33327 |
| TOUNSEL JR, DECATURE D | 7450 LINCOLN AVENUE APT. # 202 SKOKIE IL 60076 |
| TOUPS, TROY P | 217 OAK LANE LULING LA 70070 |
| TOURISM TORONTO | JON HIXON 662 TIMBER HILL RD. DEERFIELD IL 60015 |
| TOURISM TORONTO | 662 TIMBER HILL RD. DEERFIELD IL 60015 |
| TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BOULEVARD ATTN: WENDY MATTHES PASADENA CA 91184 |
| TOURNEAU -DBA HARVARD MKTG | 3 EAST 54TH ST, 3RD FL NEW YORK NY 10022 |
| TOURNEY, MARY | 8945 CONSERVANCE DR NE ADA MI 49301-8872 |
| TOURTELLOT,ADAM B | 23 RED OAK LANE BALLSTON SPA NY 12020 |
| TOURVILLE,BRIAN P | 170 FLYNT STREET PALMER MA 01069 |
| TOUSHIN, ABBI | 4451 AZALIA DRIVE TARZANA CA 91356 |
| TOUSI,TANYA S | 229 E IIFF AVENUE DENVER CO 80210 |
| TOUSSAINT JEAN | 2121 SW 13 STREET DELRAY BEACH FL 33445 |
| TOUSSAINT REED | 4193 W. 186TH STREET COUNTRY CLUB HILLS IL 60478 |
| TOUSSAINT, BEVON | 4850 TORTUGA DR WEST PALM BEACH FL 33407 |
| TOUSSAINT, CHRISTAL PATINA | 12800NE 11TH AVENUE #2 N. MIAMI FL 33161 |
| TOUSSAINT, ELDECENT | 1067 IROQUIS AVE FORT LAUDERDALE FL 33312 |
| TOUSSAINT, GES | 20920 NW 30TH AVE MIAMI FL 33056 |
| TOUSSAINT, KAREN | 109 SHERWOOD PLACE BEL AIR MD 21014 |
| TOUSSAINT, MARIE J | 2746 LANTANA RD # 403 LANTANA FL 33462 |
| TOUSSAINT, RODELIN | 2331 GREENE STREET #59-4 HOLLYWOOD FL 33020 |
| TOUSSAINT, WERLEIGH | 1117 HAMPTON BLVD NORTH LAUDERDALE FL 33068 |
| TOUSSAINT,JEAN CLAUDY | 118 NORTHFIELD RD HAUPPAUGE NY 11788 |
| TOVA BAKER | 4805 COLEHERNE ROAD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| TOVAR SNOW PROFESSIONALS | C/O JOHN GOLDBERG FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W. MADISON, SUITE 3000 CHICAGO IL 60610 |
| TOVAR, DOMINGO | 1101 BRIKELL AVE    STE 400-S MIAMI FL 33131 |
| TOVAR, DORA JOSEPHINA | 7100 SOUTHWEST 11TH ST PEMBROKE PINES FL 33023-1653 |
| TOVAR, EDGAR | |
| TOVAR, EDGAR | 7047 IVY CROSSING LN BOYNTON BEACH FL 334369415 |
| TOVAR, IRENE | 4413 SOUTHWEST 50TH ST FT LAUDERDALE FL 33304 |
| TOVAR, LEIDY P | 10236 BOCA ENTRADA BLVD AP  # 3-126 BOCA RATON FL 33428 |
| TOVAR, MICHELLE | |
| TOVAR,MICHAEL | 1754 1/2 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| TOVAR,RAUL | |
| TOVEY, KURT D | 7826 EAGLE VALLEY PASS INDIANAPOLIS IN 46214 |
| TOWANDA MUSE | 345 MARYDELL RD. BALTIMORE MD 21229 |
| TOWER CH, L.L.C | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER CH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER CLUB | ONE FINANCIAL PLZ 28TH FL FT LAUDERDALE FL 33394 |
| TOWER DC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER DC, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER DISTRIBUTION COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| TOWER DL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER DL, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER EH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER EH, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHOIRZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER GREENSPUN DGSPT, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN JGGSTP, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN SGFFT, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN, L.LC. | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER HZ, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER HZ, LLC | ATTN: MARC D. HAUSER C/O EGI-TRB, LLC, AS AUTHORIZED AGENT 2 NORTH RIVERSIDE PLAZA, STE 600 CHICAGO IL 60606 |
| TOWER JB, L.L.C | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JB, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JK, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JK, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH |

| Claim Name | Address Information |
|---|---|
| TOWER JK, LLC | RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER JP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JP, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JS, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER KS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER KS, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LIGHTING | 1100 HILLGROVE AVE WESTERN SPRINGS IL 605581461 |
| TOWER LL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LL, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LM, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LM, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LZ, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MEDIA | 233 N MICHIGAN AVE STE 2350 ATTN JEREMY CASSIDY CHICAGO IL 60601 |
| TOWER MEDIA | 233 N. MICHIGAN AVE, SUITE 2350 ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| TOWER MH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MOTEL | 1900 TAYLOR ST HOLLYWOOD FL 330204513 |
| TOWER MS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER MZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MZ, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER NL, L.L.C. | TWO NORTH RIVERSIDE DRIVE SUITE 600 CHICAGO IL 60606 |
| TOWER NL, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PAPER CO INC | 1216 BRUNSWICK AVE FAR ROCKAWAY NY 11691 |
| TOWER PH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PH, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PRINT LIBRARY INC | 1570 W BELTINE RD CEDAR HILLS TX 75104 |
| TOWER PRODUCTS INC | ATTN:  RICH PRINCEAPATO P O BOX 3070 PALMER PA 18043 |
| TOWER PRODUCTS INC | PO BOX 3070 2703 FREEMANSBURG AVENUE PALMER PA 18043 |
| TOWER PRODUCTS INC | PO BOX 3070 EASTON PA 18043-3070 |
| TOWER PRODUCTS INC | PO BOX 3070 ATTN: ORDER EASTON PA 18043-3070 |

| Claim Name | Address Information |
| --- | --- |
| TOWER PRODUCTS INC | 2703 FREEMANSBURG AVE EASTON PA 18045 |
| TOWER PT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PT, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER SF, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER SF, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER SHOW PRODUCTIONS | 800 ROOSEVELT RD BLDG A SUITE 109 GLEN ELLYN IL 60137 |
| TOWER SHOW PRODUCTIONS | 800 ROOSEVELT RD BLDG B NO. 414 GLEN ELLYN IL 60137-5800 |
| TOWER STRUCTURES INC | 2567 BUSINESS PARKWAY MINDEN NV 89423-8931 |
| TOWER STRUCTURES INC | 430 OLIVE AVE VISTA CA 92083 |
| TOWER TT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER TT, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER VC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER VC, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER WP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER WP, L.L.C. | C\O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER, HAZEL | 909 WASHINGTON BLVD STAMFORD CT 06902 |
| TOWER,JILL | 360 TAYLOR RD ENFIELD CT 06082-4009 |
| TOWERS PERRIN | ATTN: STEVE MEKENIAN, F.S.A. 335 MADISON AVENUE NEW YORK NY 10017 |
| TOWERS PERRIN PROFESSIONAL | DEVELOPMENT INSTITUTE PHILADELPHIA PA 19102-4790 |
| TOWERS, KEN | |
| TOWERSMITH INCORPORATED | 4224 WAIALAE AVE NO.365 HONOLULU HI 96816 |
| TOWERSMITH INCORPORATED | PMB 114 3377 BETHEL RD SE PORT ORCHARD WA 98366 |
| TOWERY, SHARON J | 4520 SW 30TH STREET HOLLYWOOD FL 33023 |
| TOWLE, PATRICIA G | 514 S ATLANTIC DRIVE HYPOLUXO ISLAND LANTANA FL 33462 |
| TOWLER, BILLY W | 210 SEAN PAUL COURT NEWPORT NEWS VA 23602 |
| TOWN | 827 SUPERIOR ST DELTONA FL 32725-5586 |
| TOWN & COUNTRY APOLLO PROPERTIES | 1360 S CARTERVILLE RD OREM UT 84097 |
| TOWN & COUNTRY AUTO CENTER | 625 ARCH STREET NEW BRITAIN CT 06051 |
| TOWN & COUNTRY BUILDERS    T  [K | HOVNANIAN] 3601 QUANTUM BLVD # 100 BOYNTON BEACH FL 334268638 |
| TOWN & COUNTRY CABLE AND TELECOM. M | P.O. BOX 230 MEARS MI 49436 |
| TOWN & COUNTRY DISCOUNT LIQUOR | 383 FARMINGTON AVE PLAINVILLE CT 06062-1322 |
| TOWN & COUNTRY DISTRIBUTORS | ATTN: LARRY SOWA, PRESIDENT 1050 ARDMORE ITASCA IL 60143 |
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE LOMBARD IL 601484933 |
| TOWN & COUNTRY JEEP | 3190 HEMPSTED TPKE LEVITOWN NY 11756 |
| TOWN & COUNTRY LANDSCAPE | PO BOX 2150 W BEDFORD PARK IL 60499 |
| TOWN & COUNTRY RENTALS INC | 7700 AIRPORT BUSINESS PARKWAY VAN NUYS CA 91406 |
| TOWN ALLPOINTS COMMUNICATIONS | 3441 W. MACARTHUR BLVD. SANTA ANA CA 92704-6805 |
| TOWN AND COUNTRY LAUNDRY R | 459 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| TOWN CARE DENTAL GROUP | 13195 SW 134TH ST FL 2 MIAMI FL 331864461 |

| Claim Name | Address Information |
| --- | --- |
| TOWN CENTER PATIO APTS | 1908 NW 4TH AVE BOCA RATON FL 334321580 |
| TOWN CENTER PATIO APTS   [ASK 4 REALTY & MANAGEMENT] 1908 NW 4TH AVE BOCA RATON FL 334321580 | |
| TOWN COUNTRY REALTY | 516 W NEW YORK AVE DELAND FL 327205377 |
| TOWN CRIER PUBLICATION | 254 2ND AVE. NEEDHAM MA 02194 |
| TOWN FAIR TIRE CENTERS   INC | 460 COE AVE LEVERN PAWLAK EAST HAVEN CT 06512 |
| TOWN HALL LOS ANGELES | 900 WILSHIRE BLVD NO.1500 LOS ANGELES CA 90071 |
| TOWN MANAGEMENT | PO BOX 5010 WILLIAMSBURG VA 23188 |
| TOWN NEWS | 1510 47TH ST MOLINE IL 61265 |
| TOWN NEWS COM | 1510 47TH AVE MOLINE IL 61265 |
| TOWN OF AVON | COLLECTOR REVENUE 60 W MAIN ST AVON CT 06001 |
| TOWN OF AVON | AVON HIGH SCHOOL PTO GRADUATION 191 COLD SPRING RD AVON CT 06001 |
| TOWN OF BABYLON | 151 PHELPS LANE NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | SOLID WASTE MANAGEMENT 281 PHELPS LANE ROOM 19 NORTH BABYLON NY 11703-4006 |
| TOWN OF BABYLON | 200 E SUNRISE HWY LINDENHURST NY 11757-2598 |
| TOWN OF BAY HARBOR ISLANDS | 9665 BAY HARBOR TERRACE BAY HARBOR ISLANDS FL 33154 |
| TOWN OF BEL AIR | 39 HICKORY AVE. BEL AIR MD 21014 |
| TOWN OF BEL AIR | ATTN: FINANCE DEPT 39 HICKORY AVENUE BEL AIR MD 21014 |
| TOWN OF BLACKSBURG | P.O. BOX 9003 ATTN: LEGAL COUNSEL BLACKSBURG VA 24062 |
| TOWN OF BLOOMFIELD | PO BOX 337 TOWN HALL TAX COLLECTOR BLOOMFIELD CT 06002 |
| TOWN OF BLOOMFIELD | DEPT OF LEISURE SERVICES 800 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| TOWN OF BRANFORD | COLLECTOR PO BOX 136 BRANFORD CT 06405 |
| TOWN OF BURLINGTON/ PROBATE | 200 SPIELMAN HWY BURLINGTON CT 06013 |
| TOWN OF CANTON | PO BOX 168 COLLINSVILLE CT 06022 |
| TOWN OF CHESTERTON UTILITY | 726 BROADWAY   Account No. 1-18-2400 CHESTERTON IN 46304-2291 |
| TOWN OF COLCHESTER | 127 NORWICH AV COLCHESTER CT 06415 |
| TOWN OF DARIEN | DARIEN HIGH SCHOOL 80 HIGH SCHOOL LANE DARIEN CT 06820 |
| TOWN OF DARIEN | DEPT OF PUBLIC WORKS 2 RENSHAW ROAD DARIEN CT 06820 |
| TOWN OF DAVIE | OCCUPATIONAL LICENSE DIV PO BOX 5917T DAVIE FL 33310-5917 |
| TOWN OF DAVIE | 6591 ORANGE DRIVE DAVIE FL 33314 |
| TOWN OF DAVIE | PARKS & RECREATION DEPT 3800 S W 92ND AVE DAVIE FL 33314 |
| TOWN OF DAVIE | 6591 ORANGE DR DAVIE FL 333143348 |
| TOWN OF DAVIE | POLICE DEPT 1230 S NOB HILL RD DAVIE FL 33324 |
| TOWN OF DAVIE   [TOWN OF DAVIE] | 6591 SW 45TH ST DAVIE FL 333143348 |
| TOWN OF EAST HARTFORD | 740 MAIN ST EAST HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | EAST HARTFORD MIDDLE SCHOOL ATTN  MISSY ROSE EAST HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | EAST HARTFORD PARK RECREATION 50 CHAPMAN PL E HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | TAX COLLECTOR DEPT 197 EAST HARTFORD CT 06108 |
| TOWN OF EAST WINDSOR | PO BOX 368 BROAD BROOK CT 06016 |
| TOWN OF ENFIELD CT | 820 ENFIELD ST ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | ENRICO FERMI HIGH SCHOOL SAFE GRAD WILLIAM P COTE 124 N MAPLE ST ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | MATT MUCCI 385 HAZZARD AVE ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | COLLECTOR OF REVENUE PO BOX 10007 LEWISTON ME 04243 |
| TOWN OF GLASTONBURY | PO BOX 120016 STAMFORD CT 06912-0016 |
| TOWN OF GLASTONBURY | 2400 MAIN ST ATNN:JIM SHIELS GLASTONBURY CT 06033 |
| TOWN OF GLASTONBURY | TOWN HALL COLECTOR OF REVENUE GLASTONBURY CT 06033 |
| TOWN OF GLASTONBURY | TOWN HALL 2155 MAIN ST GLASTONBURY CT 06033 |
| TOWN OF GREENWICH | GREENWICH FOOTBALL PO BOX 131 COS COB CT 06807 |
| TOWN OF GREENWICH | GREENWICH HIGH SCHOOL 10 HILLSIDE RD GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| TOWN OF GREENWICH | ALARM ORDIANCE ADMINSTRATOR PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | LAW DEPARTMENT 101 FIELD POINT RD PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | PO BOX 2540 PARKING PERMITS GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | TAX COLLECTOR PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | TAX COLLECTOR PO BOX 3002 GREENWICH CT 06836-3002 |
| TOWN OF GRIFFITH | 111 N. BROAD ST. GRIFFITH IN 46319-2294 |
| TOWN OF HUNTINGTON | OFFICE OF TOWN CLERK 100 MAIN STREET HUNTINGTON NY 11743 |
| TOWN OF HUNTINGTON | ESTER BIVONA - RECEIVER OF TAXES 100 MAIN ST HUNTINGTON NY 11743-6990 |
| TOWN OF HUNTINGTON | ESTER BIVONA 100 MAIN ST ATN JOANN RCUA TOWN CLK HUNTINGTON NY 11743-6990 |
| TOWN OF JUPITER | ATTN FINANCE 210 MILITARY TRAIL JUPITER FL 33458-5786 |
| TOWN OF KILLINGWORTH | 323 ROUTE 81 KILLINGWORTH CT 06419 |
| TOWN OF MANCHESTER | MANCHESTER HIGH SCHOOL 134 W MIDDLE TURNPIKE ERIN PRESCOTT  ATHLETIC DIRC MANCHESTER CT 06040 |
| TOWN OF MANCHESTER | MANCHESTER HIGH SCHOOL PROJECT GRAD PO BOX 2261 MANCHESTER CT 06040 |
| TOWN OF MANCHESTER | 41 CENTER ST COLLECTOR OF REVENUE MANCHESTER CT 06045 |
| TOWN OF MANCHESTER | MANCHESTER POLICE DEPARTMENT PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | COLLECTOR OF REVENUE PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | MANCHESTER YOUTH SERVICE BUREAU PO BOX 191 107-109 CENTER ST MANACHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | CITY OF CONCORD PARKING CONTROL UNIT PO BOX 9582 MANCHESTER CT 03108-9582 |
| TOWN OF MANSFIELD | COLLECTOR 4 S EAGLEVILLE RD MANSFIELD CT 06268 |
| TOWN OF MOUNTAIN VILLAGE CABLE M | 455 MOUNTAIN VILLAGE BLVD. MOUNTAIN VILLAGE CO 81435 |
| TOWN OF NEWINGTON | TED FRAVEL NEWINGTON COMMUNITY BASKETBALL LEAGUE NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | NEWINGTON HUMAN SERVICES 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | TAX COLLECTOR 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | TED FRAVEL, NEWINGTON COMMUNITY BASKETBALL LEAGUE 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON/PARKS & RECREATION | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NORTH HAVEN | SELECTMAN 18 CHURCH ST NORTH HAVEN CT 06473 |
| TOWN OF OLD SAYBROOK | TAX COLLECTOR 302 MAIN ST OLD SAYBROOK CT 06475 |
| TOWN OF OYSTER BAY | DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY NY 11771 |
| TOWN OF OYSTER BAY | RECEIVER OF TAXES JAMES J STEFANICM 74 AUDREY AVE OYSTER BAY NY 11771-1539 |
| TOWN OF OYSTER BAY | OFFICCE OF THE TOWN CLERK 54 AUDREY AVE  -  TOWN HALL OYSTER BAY NY 11771-1592 |
| TOWN OF PALM BEACH | PO BOX 2029 PALM BEACH FL 33480 |
| TOWN OF PEMBROKE PARK | 3150 SW 52ND AVE PEMBROKE PARK FL 33023 |
| TOWN OF PLAINVILLE | 1 CENTRAL SQUARE PLAINVILLE CT 06062 |
| TOWN OF QUEENSBURY | 742 BAY RD QUEENSBURY NY 12804 |
| TOWN OF QUEENSBURY WATER DEPT. | 742 DAY ROAD   Account No. 207907 QUEENSBURY NY 12804 |
| TOWN OF RIVERHEAD | RIVERHEAD TAX RECEIVER 200 HOWELL AVE RIVERHEAD NY 11901 |
| TOWN OF RIVERHEAD | TOWN OF RIVERHEAD COURT 210 HOWELL AVE RIVERHEAD NY 11901-2596 |
| TOWN OF ROCKY HILL | PERSONAL PROPERTY TAX BILL PO BOX 629 ROCKY HILL CT 06067 |
| TOWN OF ROCKY HILL | JAY COHEN RECREATION SUPERVISOR 699 OLD MAIN ST ROCKY HILL CT 06067 |
| TOWN OF SMITHTOWN | 40 MAPLE ST ATTN  JANE LOEB SMITHTOWN NY 11787 |
| TOWN OF SOUTH WINDSOR | 1540 SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| TOWN OF SOUTHINGTON | 75 MAIN ST SOUTHINGTON CT 06484 |
| TOWN OF TRAFALGAR UTILITIES | PO BOX 57 TRAFALGAR IN 46181 |
| TOWN OF TWO CREEKS CABLE M | 5711 NUCLEAR RD. TWO RIVERS WI 54241 |
| TOWN OF WAKEFIELD | P.O. BOX 550 WAKEFIELD VA 23888 |

| Claim Name | Address Information |
|---|---|
| TOWN OF WEST HARTFORD | DUFFY SCHOOL PTO 95 WESTMINSTER WEST HARTFORD CT 06107 |
| TOWN OF WEST HARTFORD | TOWN HALL-ROOM 109 50 S MAIN STREET REVENUE COLLECTION DIVISION WEST HARTFORD CT 06107 |
| TOWN OF WEST HARTFORD | 50 S MAIN STREET WEST HARTFORD CT 06107-2431 |
| TOWN OF WEST HARTFORD | 17 BRIXTON ST WEST HARTFORD CT 06110 |
| TOWN OF WEST HARTFORD | CONARD HIGH SCHOOL GRAD CELEBRATION BRUCE GASIEWSKI 47 SHEPARD RD WEST HARTFORD CT 06110 |
| TOWN OF WEST HARTFORD | HALL HIGH 975 N MAIN ST WEST HARTFORD CT 06117 |
| TOWN OF WEST HARTFORD | HALL HIGH SCHOOL GRAD PARTY 2002 KATHY HICKEY 116 WESTMONT WEST HARTFORD CT 06117 |
| TOWN OF WEST POINT | PO BOX 152 WEST POINT VA 23181 |
| TOWN OF WETHERSFIELD | 505 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| TOWN OF WETHERSFIELD | WETHERSFIELD VOLUNTEER FIRE DEPT PO BOX 290590 WETHERFIELD CT 06109-0590 |
| TOWN OF WINDHAM | PO BOX 195 WILLIMANTIC CT 06226 |
| TOWN OF WINDSOR | TOWN CLERKS OFFICE 275 BROAD ST WINDSOR CT 06095 |
| TOWN OF WINDSOR | TAX COLLECTOR TOWN HALL 275 BROAD STREET WINDSOR CT 06095 |
| TOWN OF WINDSOR | 340 BLOOMFIELD AVE WINDSOR CT 06095 |
| TOWN OF WINDSOR | PROJECT GRADUATION C/O WHS PTSTA 50 SAGA PARK RD WINDSOR CT 06095 |
| TOWN PLANNER | 7271 ENGLE RD NO.309 CLEVELAND OH 44130 |
| TOWN SECURITY | 2927 EMMORTON RD ABINGDON MD 21009 |
| TOWN, WILLIAM | |
| TOWNCARE DENTAL PARTNERSHIP | 12515 N KENDALL DR MIAMI FL 331861870 |
| TOWNE ALLPOINT | 3441 W. MACARTHUR BLVD SANTA ANA CA 92704 |
| TOWNE INC | 3441 W MACARTHUR BLVD SANTA ANA CA 92704 |
| TOWNE INC | PO BOX 26889 SANTA ANA CA 92799-6889 |
| TOWNES,TANISHA C | 2100 SOUTHERN AVENUE BALTIMORE MD 21214 |
| TOWNLEY, BARBARA | 202 BELLECOUR WAY LAKE FOREST CA 92630 |
| TOWNLEY, ROSEMARY A | 4 COOLIDGE ST LARCHMONT NY 10538 |
| TOWNNEWS | 1510 47TH. AVE MOLINE IL 61265 |
| TOWNNEWS.COM | 1510 47TH. AVE. ATTN: JAME SCALF MOLINE IL 61265 |
| TOWNS, DENNIS | 504 EAST 39TH STREET BALTIMORE MD 21218 |
| TOWNS,REUBEN G | 7789 BUCKSHIRE CT LITHIA SPRINGS GA 30122 |
| TOWNS,THEODORA B | 4385 WEST 132ND STREET APT.#C HAWTHORNE CA 90250 |
| TOWNSEND & ASSOC | 23411 SUMMERFIELD NO.13A ALISO VIEJO CA 92671 |
| TOWNSEND BELL INC | 9201 WILSHIRE NO 204 BEVERLY HILLS CA 90210 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT ABINGDON MD 21009 |
| TOWNSEND HOOPES | 104 BIRCH RUN ROAD CHESTERTOWN MA 21620 |
| TOWNSEND JR, ROWLAND | 7902 GOLDLEAF ST ORLANDO FL 32835 |
| TOWNSEND, AUDARSHIA | 2229 W HURON ST CHICAGO IL 60612 |
| TOWNSEND, BLANCH E | 3214 SOUTHGREEN RD BALTIMORE MD 21244 |
| TOWNSEND, CHARMINE | 4 HEARTH STONE DR STOCKBRIDGE GA 30281 |
| TOWNSEND, ERIC | |
| TOWNSEND, JAKE WILLIAM | 445 29TH STREET MANHATTAN BEACH CA 90266 |
| TOWNSEND, JOHNNY | PO BOX 20097 SEATTLE WA 98102 |
| TOWNSEND, JOHNNY TIM | 1215  SENECA ST  NO.207 SEATTLE WA 98101 |
| TOWNSEND, JOHNNY TIM | PO BOX 20097 SEATTLE WA 98102 |
| TOWNSEND, MICHAEL R. | 35 GINGER LANE #126 EAST HARTFORD CT 06118 |
| TOWNSEND, NANCY | 99 B DUNCAN AVE BOLLING AFB DC 20032 |
| TOWNSEND, PAULA ANN | 2331 SW 15 ST APT 34 DEERFIELD BEACH FL 33442 |
| TOWNSEND, ROSA | 541 NAVARRE AVE CORAL GABLES FL 33134 |

| Claim Name | Address Information |
| --- | --- |
| TOWNSEND, ROWLAND JR. | 7902 GOLDLEAF STREET ORLANDO FL 32835- |
| TOWNSEND, WILLIAM | 19W071 18TH PL LOMBARD IL 60148 |
| TOWNSEND,DEANDRE T | 3344 CASTLE HEIGHTS AVENUE #302 LOS ANGELES CA 90034 |
| TOWNSEND,DENA | 3453 WEST POLK CHICAGO IL 60624 |
| TOWNSEND,EDWARD S | 1765 HEMLOCK FARMS HAWLEY PA 18428 |
| TOWNSEND,EDWARD S | 1765 HEMLOCK FARMS 216 CANTERBROOK LORDS VALLEY PA 18428 |
| TOWNSEND,ROGER W | 1907 W. MONTROSE AVE #G CHICAGO IL 60613 |
| TOWNSLEY | 200 FREEMAN'S TRACE YORKTOWN VA 23693 |
| TOWNSVILLE BULLETIN | 198-238 OGDEN STREET TOWNSVILLE QL 4810 AUSTRALIA |
| TOWSEND, SUSAN | 511 HAWKSHEAD RD LUTHERVILLE-TIMONIUM MD 21093-7022 |
| TOWSON CHAMBER OF COMMER | 23 W CHESAPEAKE AVENUE TOWSON MD 21204 |
| TOWSON FOURTH OF JULY PARADE | PO BOX 5418 TOWSON MD 21285 |
| TOWSON PRESBYTERIAN CHURCH | 400 W CHESAPEAKE AVE BALTIMORE MD 21204 |
| TOWSON SPA | 905 YORK RD TOWSON MD 21204 |
| TOWSON TRAVEL | P. O. BOX 1196 MAGGIE VALLEY NC 28751 |
| TOY ASKINS | 13111 S SAN PEDRO ST 13 LOS ANGELES CA 90061 |
| TOY LEWIS | 3276 BREWSTER DR KISSIMMEE FL 34743-6021 |
| TOY, ANDREW F. | 258 W. 23RD PLACE CHICAGO IL 60616 |
| TOYE JR,WILFORD A | 1134 WEST WALNUT STREET ALLENTOWN PA 18102 |
| TOYLOY,JACONIA U | 5076 SAVANNAH RIVER WAY #214 ORLANDO FL 32839 |
| TOYO INK | MR. JAMES MACNEILL 710 W. BELDEN AVE. ADDISON IL 60101 |
| TOYO MIYATAKE STUDIO | SAN GABRIEL VILLAGE 235 WEST FAIRVIEW AVENUE SAN GABRIEL CA 91776 |
| TOYOTA DEALERS | 79 MADISON AVE NEW YORK NY 10016 7802 |
| TOYOTA FINANCIAL SERVICES | DEPT. 2431 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60132-2431 |
| TOYOTA MOTOR CREDIT CORPORATION | 19001 S. WESTERN AVE WF-21    Account No. 1/1-57625-001 TORRANCE CA 90509 |
| TOYOTA MOTOR CREDIT CORPORATION | PO BOX 3457 TORRANCE CA 90510-3457 |
| TOYOTA OF WALLINGFORD | 859-861 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| TOYOTA ON WESTERN | 6941 S WESTERN AVE CHICAGO IL 606363119 |
| TOYS R US | 1 BEEMAN RD SHANNON B. BROCK NORTHBOROUGH MA 01532 |
| TOYS R US #23034 | PO BOX 32000 NAPERVILLE IL 605663200 |
| TOYS R US #7510 | INSTITUTIONAL SALES APPLICATION MONTVALE NJ 07645-0679 |
| TOYS R US 000013330 | PO BOX 7037 C/O NEWSPAPERS SERVICES DOWNERS GROVE IL 60515 7037 |
| TOYS R US INC | 1 BEEMAN RD SHANNON B. BROCK NORTHBOROUGH MA 01532 |
| TOYS R' US | ONE GEOFFREY WAY WAYNE NJ 07470 |
| TOYS"R"US | P O BOX 3200 NAPERVILLE IL 605667200 |
| TPA06 INC | 1948 JURON DR NIAGARA FALLS NY 14304 |
| TPC WIRE & CABLE | PO BOX 74208 JOSHX4461 CLEVELAND OH 44194 |
| TPC WIRE & CABLE | 4570 PAYSPHERE CIRC CHICAGO IL 60674 |
| TPC WIRE & CABLE | 135 S LASALLE DEPT 4570 CHICAGO IL 60674-4570 |
| TPF*THEPOPCORN FACTORY | PO BOX 8006 LAKE BLUFF IL 60044 |
| TPG LONG ISLAND LLC | 360 PARK AVE SOUTH NEW YORK NY 10010 |
| TPG LONG ISLAND LLC | 201 N SERVICE RD STE 400 MELVILLE NY 11747 |
| TPL METALS CORP. | 23201 LAKE CENTER DR. LAKE FOREST CA 92630 |
| TPM GRAPHICS INC | 645 W UNIVERSITY DR ARLINGTON HTS IL 60004 |
| TRA, INC. | 230 PARK AVE., SUITE 610 ATTN: LEGAL COUNSEL NEW YORK NY 10169 |
| TRABAL, ZIOMARA | 18 STANWOOD STREET 3RD FLOOR HARTFORD CT 06106 |
| TRABER & VOORHEES | 128 NORTH FAIR OAKS AVENUE  SUITE 204 PASADENA CA 91103 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD    Account No. 2133 INDIANAPOLIS IN 46268 |
| TRACEE CHANG-SCOTT | 2500 NE 8 AVE POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| TRACEY ANDERSON | 56 WETHERELL STREET MANCHESTER CT 06040 |
| TRACEY BERNY | 38 BAINBRIDGE AVENUE MELVILLE NY 11747 |
| TRACEY CARTER | 6205 DEER PARK ROAD REISTERSTOWN MD 21136 |
| TRACEY CHRISTENSEN | 1445 LIPTON CIR SUFFOLK VA 23434 |
| TRACEY COOKSON | 6667 CEDAR LAKE DR 1 GLOUCESTER VA 23061 |
| TRACEY COOPER | 235 SEASONS TRAIL NEWPORT NEWS VA 23602 |
| TRACEY DIETER | 35 DUNKIRK RD. BALTIMORE MD 21212 |
| TRACEY DUJARDIN | 88 HOPKINS STREET NEWPORT NEWS VA 23601 |
| TRACEY EVANS | 524 N HOWARD ST ALLENTOWN PA 18102 |
| TRACEY GARCIA | 3170 SW 22ND COURT FORT LAUDERDALE FL 33312 |
| TRACEY HARDEMAN | 2341 SOUTH ACOMA DENVER CO 80223 |
| TRACEY HARTMAN | 1004 FREDONIA COURT ANNAPOLIS MD 21403 |
| TRACEY HERZOG | 909 WILSON RD SMITHFIELD VA 23430 |
| TRACEY JEWELL | 182-03 145TH RD SPRINGFIELD GARDENS NY 11413 |
| TRACEY L HARDEMAN | 2341 SOUTH ACOMA DENVER CO 80223 |
| TRACEY LAMBERT | 10034 HILLGREEN CIRCLE APT. E COCKEYSVILLE MD 21030 |
| TRACEY MATTINGLY LLC | 1617 COSMO STREET  LOFT 402 LOS ANGELES CA 90028 |
| TRACEY MATTINGLY LLC | PO BOX 2390 LOS ANGELES CA 90078 |
| TRACEY O'SHAUGHNESSY BISBORT | 23 QUELL COURT CHESHIRE CT 06410 |
| TRACEY PICUS | 710 BENNICOFF ROAD KUTZTOWN PA 19530 |
| TRACEY SAMELA | 88 MAYFLOWER AVENUE STAMFORD CT 06906 |
| TRACEY SMITH | 13431 S. WOODLAWN ROBBINS IL 60472 |
| TRACEY THOMAS | 802 TRAILWOOD DRIVE APOPKA FL 32712 |
| TRACEY, | 2500 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4332 |
| TRACEY, DAVID M | 10 TETRAULT RD STAFFORD SPRINGS CT 06076 |
| TRACEY, HERMAN | 546 PINEHURST COVE KISSIMMEE FL 34758 |
| TRACEY, MARY | 21 SORRENTO AVE BALTIMORE MD 21229-3421 |
| TRACEY, ROBERT | 1147 HALL LN ORLANDO FL 32839 |
| TRACEY, ROBERT | 1147 HALL LN ORLANDO FL 32839-2812 |
| TRACEY, SUSAN | 1305 SCOTTSDALE DR    A BELAIR MD 21015-5205 |
| TRACEY,PETE | PO BOX 221997 CARMEL CA 93922 |
| TRACEY-LYNNE PETERSEN | 40-03 12TH STREET APT. 1A LONG ISLAND CITY NY 11101 |
| TRACHSEL, STEPHEN C | |
| TRACI BUCHHOLZ | 2624 5TH ST. LA VERNE CA 91750 |
| TRACI C HILL | 5727 WILLOWTON AVE. BALTIMORE MD 21239 |
| TRACI CAGGIANO | 234 NORTH-NAGEL  ST ALLENTOWN PA 18102 |
| TRACI HILL | 5727 WILLOWTON AVE. BALTIMORE MD 21239 |
| TRACI SHAFFER | 41433 ASPEN STREET EUSTIS FL 32736 |
| TRACIE RAWSON | 202 ARCADIA LOOP APT. #F YORKTOWN VA 23692 |
| TRACIE WHITE | 173 VIA LANTANA APTOS CA 95003 |
| TRACK SERVICES INCORPORATED | 810 WEST AVENUE H GRIFFITH IN 46319 |
| TRACKIM, LAURA | 1789 CREAMERY QUAKERTOWN PA 18951 |
| TRACTOR SUPPLY CO | 110 N 5TH ST MINNEAPOLIS MN 554031608 |
| TRACY A WOOD | 1025 EL MIRADOR DR FULLERTON CA 92835 |
| TRACY AGUIRRE | 406 17TH STREET WEST BABYLON NY 11704 |
| TRACY ALLEN | 421 ORIOLE DRIVE MARIETTA GA 30067 |
| TRACY ALVAREZ | 2251 FORDYCE RD. OJAI CA 93023 |
| TRACY ANDERSON | 6112 LITTLE FOXES RUN COLUMBIA MD 21045 |
| TRACY ANDERSON | 9940 LAKEMERE DRIVE DALLAS TX 75238 |

| Claim Name | Address Information |
| --- | --- |
| TRACY BETH SORENSEN | 276 BATSON DRIVE NEWPORT NEWS VA 23602 |
| TRACY BOUCHER | 3731 LEMON AVENUE LONG BEACH CA 90807 |
| TRACY BOVAIR | 19 EAST ROAD SOUTH GLENS FALLS NY 12803 |
| TRACY BOYKIN | 11 S. HELLERTOWN AVENUE QUAKERTOWN PA 18951 |
| TRACY BROWN | 145 EAST AVE FREEPORT NY 11520 |
| TRACY BUCHANAN | 3906 TOWER DRIVE APT. #C213 RICHTON PARK IL 60471 |
| TRACY BURNS | 1 TRICOUNT COURT APT. 2A OWINGS MILLS MD 21117 |
| TRACY BYRD | 145 WOODS ROAD NEWPORT NEWS VA 23601 |
| TRACY CAINE | 3346 FAY AVENUE CULVER CITY CA 90232 |
| TRACY CARROLL | 4311 HOFFMANVILLE ROAD MILLERS MD 21102 |
| TRACY CLARK | 7422 CONSTANCE AVE. CHICAGO IL 60649 |
| TRACY CLARK | 10156 FALLEN LEAF CT VENTURA CA 93004 |
| TRACY CONTTI | 16 VISTA ROAD PLAINVIEW NY 11803 |
| TRACY CORTES | 15434 PASTRANA DR LA MIRADA CA 90638 |
| TRACY CULVER | PO BOX 249 ROCKFALL CT 06481 |
| TRACY FORNER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TRACY FOX | 48 HARVEST LANE COLCHESTER CT 06415 |
| TRACY FREY | 5208 MAIN STREET APT #102 WHITEHALL PA 18052 |
| TRACY G FOX | 48 HARVEST LANE COLCHESTER CT 06415 |
| TRACY GORDON | 2027 SW 29TH AVE. APT 4 FT. LAUDERDALE FL 333123932 |
| TRACY GRECO | 6401 LONGMEADOW LINCOLNWOOD IL 60712 |
| TRACY HAMMONTREE | 11740 HART ST 1 NORTH HOLLYWOOD CA 91605 |
| TRACY HARTMAN | 109 SHEA LN WILLIAMSBURG VA 23185 |
| TRACY HAYHURST | 2124 SISTERS AVENUE NAPERVILLE IL 60564 |
| TRACY ISETT | 8853 N. ISLES CIRCLE TAMARAC FL 33321 |
| TRACY JOHNSON | 8469 ZAMORA AV LOS ANGELES CA 90001 |
| TRACY JOHNSON | 615 DIAMOND ST REDONDO BEACH CA 90277 |
| TRACY JORDAN | 232 YANKEE ROAD LOT 116 QUAKERTOWN PA 18951 |
| TRACY KIBLER | 407 CHESTNUT ST EMMAUS PA 18049 |
| TRACY KING | 5585 COCHRAN STREET UNIT #196 SIMI VALLEY CA 93063 |
| TRACY KNIGHT | 2005 N. SHEFFIELD AVENUE 2R CHICAGO IL 60614 |
| TRACY KOLODY-FANTACCIONE | 214 NE 25 STREET BOCA RATON FL 33431 |
| TRACY KOMINOS | 13633 PIMBERTON DR HUDSON FL 34669-0805 |
| TRACY KUAN | 18535 BELLORITA ST ROWLAND HEIGHTS CA 91748 |
| TRACY L LANIER | 2425 AVE DE LAS PLANTAS THOUSAND OAKS CA 91360 |
| TRACY L WEBER | 83 GARFIELD PLACE #4 BROOKLYN NY 11215 |
| TRACY LYNCH | 63 LONG MEADOW PLACE SOUTH SETAUKET NY 11720 |
| TRACY MACK | 81 PARK AVE APT 15 WORCESTER MA 01605 |
| TRACY MAGAN | 6234 PEBBLE BEACH DRIVE VALLEJO CA 94591 |
| TRACY MARONE | 824 5TH STREET WEST BABYLON NY 11704 |
| TRACY NUMARK | 500 CALLE MAYOR REDONDO BEACH CA 90277 |
| TRACY PECCI | 1006 BAMBOO LANE WESTON FL 33327 |
| TRACY PRYEAR | 51 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| TRACY QUAN | PO BOX 20064 CHEROKEE STATION NEW YORK NY 10021 |
| TRACY QUICK | 21 CANDLEWOOD ROAD BURLINGTON CT 06013 |
| TRACY RECORD | 8402 CALIFORNIA AVE SW SEATTLE WA 98136 |
| TRACY RODGERS-COX | 7430 BRANGLES ROAD MARRIOTTSVILLE MD 21104 |
| TRACY ROSKENS | 631 CEDARWOOD DRIVE MANDEVILLE LA 70471 |
| TRACY SCHMIDT | 408 S DELPHIA AVE PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| TRACY SILVERIA | 4182 LINWOOD PLACE RIVERSIDE CA 92506 |
| TRACY SOLBERG | 16550 OAK CIR FOUNTAIN VALLEY CA 92708 |
| TRACY STEWART | 351 CLARIDGE CIRCLE BOLINGBROOK IL 60440 |
| TRACY SWARTZ | 1528 W. CORTEZ ST. CHICAGO IL 60642 |
| TRACY TRAMEL | 6505 GREEN VALLEY CIR 103 CULVER CITY CA 90230 |
| TRACY USHER | 921 ANGEL VALLEY COURT ELLICOTT CITY MD 21040 |
| TRACY VAN MOORLEHEM | 600 CALLAN AVENUE EVANSTON IL 60202 |
| TRACY WALSH | 52720 AVENIDA CARRANZA LA QUINTA CA 92253 |
| TRACY WEBER | 83 GARFIELD PLACE #4 BROOKLYN NY 11215 |
| TRACY WILKINSON | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| TRACY WILLIAMS | PO BOX 11422 CHICAGO IL 60611 |
| TRACY WINTERS | 30 HIGHFIELD AVENUE PORT WASHINGTON NY 11050 |
| TRACY, DANIEL | 3315 GREENS AVENUE ORLANDO FL 32804 |
| TRACY, HANK | 112 HARVARD AVE  NO.6A CLAREMONT CA 91711 |
| TRACY, RICHARD | 34 HICKORY HILL RD SIMSBURY CT 06070-2811 |
| TRACY, RUSSELL | 3113 SHARON RD JARRETTSVILLE MD 21084 |
| TRACY, THERESA | PO BOX 95795 HOFFMAN ESTATES IL 60195 |
| TRACY, THERESA | 915 EDEN DR SCHAUMBURG IL 60195 |
| TRACY,FRANCES | 620 LINDA MAR BLVD PACIFICA CA 94044-3335 |
| TRACY,JOSEPH P | 158 PUTNAM AVENUE CAMBRIDGE MA 02139 |
| TRACY,TOM | 1106 GREEN PINE BLVD  NO.B2 WEST PALM BEACH FL 33409 |
| TRACY-ANN HOLNESS | 60-84 CATALPA AVENUE APT 1F RIDGEWOOD NY 11385 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040 NORFOLK VA 23501 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040 NORFOLK VA 23501-1040 |
| TRADER DISTRIBUTION SERVICES | 75 REMITTANCE DR NO.1708 CHICAGO IL 60675-1720 |
| TRADER DISTRIBUTION SERVICES | 75 REMITTANCE DR NO.1720 CHICAGO IL 60675-1720 |
| TRADER DISTRIBUTION SERVICES | PPO BOX 810069 DALLAS TX 75381 |
| TRADER DISTRIBUTION SERVICES | 2320 SIERRA MEADOWS DR. ROCKLIN CA 95677 |
| TRADER PUBLICATIONS | 645 HERNDON AVENO. C2 ORLANDO FL 32803 |
| TRADER PUBLISHING | 3701 GENERAL WASHINGTON DRIVE ALEXANDRIA VA 223122409 |
| TRADERS RESOURCE GROUP | 2869 BUCCANEER DR WINTER PARK FL 327928122 |
| TRADERS SHOPPING GUIDE | 2021 WARREN AVE. ATTN: LEGAL COUNSEL CHEYENNE WY 82001 |
| TRADESMEN INTERNATIONAL | 1420 JOH AVE BALTIMORE MD 21227 |
| TRADESMEN INTERNATIONAL | 2400 SAND LAKE RD ORLANDO FL 328097662 |
| TRADESOURCE | SUITE 220 5020 SUNNYSIDE AVENUE BELTSVILLE MD 20705 |
| TRADEWINDS BEACH RESORTS   [FORTUNE | HOTELS--TRADEWINDS] 560 GULF BLVD SAINT PETERSBURG FL 337062319 |
| TRADITIONAL GOLF   [TRADITIONAL GOLF | PROPERTIES] 9700 MILL POND RUN TOANO VA 231689605 |
| TRADITIONAL JEWELERS | FASHION ISLAND NEWPORT BEACH CA 92660 |
| TRADITIONS AT HANOVER | 526 WALNUT ST THE DRAWING BOARD READING PA 19601-3419 |
| TRADITIONS OF AMERICA | 201 KING OF PRUSSIA RD STE 370 RADNOR PA 19087 5160 |
| TRAFELET, BONNIE | 6046 N. OAKLEY CHICAGO IL 60659 |
| TRAFFIC CAMERA REPORTS, INC | 629 SOUTH CLAIBORNE AVENUE    Account No. W002 (W009) NEW ORLEANS LA 70113 |
| TRAFFIC PULSE NETWORK | 851 DUPORTAIL ROAD SUITE 220 WAYNE PA 19087 |
| TRAFFIC PULSE NETWORKS | 851 DUPORTAIL RD  STE 220 WAYNE PA 19087 |
| TRAFFIC PULSE NETWORKS | 6461 PAYSPHERE CIRC CHICAGO IL 60674 |
| TRAFFIC PULSE NETWORKS | PO BOX 49167 SAN JOSE CA 95161-9167 |
| TRAFFIC.COM | 851 DUPORTAIL ROAD, SUITE 220 WAYNE PA 19087 |
| TRAFFIC.COM | 851 DUPORTAIL RD WAYNE PA 19087 |
| TRAFFIC.COM INC | 6461 PAYSPHERE CIRCLE    Account No. CC-12 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| TRAGARZ,MARK R | 1760 PALOMA ST. PASADENA CA 91104 |
| TRAGER,CARA | 82-07 215TH ST QUEENS VILLAGE NY 11427 |
| TRAGER,CARA | 82-07 215TH STREET HOLLIS HILLS NY 11427 |
| TRAHAN, ROBERT | |
| TRAIE KROLL | 1335 W. ELMDALE AVE APT #3 CHICAGO IL 60660 |
| TRAIL GAZETTE | P.O. BOX 1707 ATTN: LEGAL COUNSEL ESTES PARK CO 80517 |
| TRAIL RIDGE CONSULTING | 368 S MCCASLIN BLVD    STE 238 LOUISVILLE CO 80027 |
| TRAIL SAW AND MOWER | 4540 N ORANGE BLOSSOM TR ORLANDO FL 32804 |
| TRAIL, JOHN D | 113 THIRD AVE BALTIMORE MD 21227 |
| TRAILBLAZER | SH 15 VINCENNES IN 47591 |
| TRAILER LOGISTICS CO OF IL | 700 NICHOLAS BLVD    STE 202B ELK GROVE VILLAGE IL 60007 |
| TRAINA, FRANK | 9432 VILLAGIO WAY SAINT JOHN IN 46373 |
| TRAINERS INN | 845 INTERCHANGE RD LEHIGHTON PA 18235-9055 |
| TRAINOR, CAROL | |
| TRAINOR, EUGENE | 14215 QUAIL CREEK WAY    208 SPARKS GLENCOE MD 21152-8916 |
| TRAINOR, JOHN P | 40 EAST CHICAGO AVENUE, #242 CHICAGO IL 60611 |
| TRAINOR, ROBERT E | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TRAINOR, ROBERT E | 1412 SHEFFORD RD BALTIMORE MD 21239 |
| TRAINOR, SAM | |
| TRAINOR,WILLIAM P | 424 TOWN COLONY DRIVE MIDDLETOWN CT 06457 |
| TRAIS, SOL | |
| TRAISNEAU, PETER G | 8010 INDIAN CREEK BLVD KISSIMMEE FL 34747 |
| TRAKAS, SAM | |
| TRAMA, BRIDGET | 265 WEST 72ND STREET NEW YORK NY 10023 |
| TRAMAN, JOEY | 1516 W NELSON ST GDN CHICAGO IL 60657 |
| TRAMBAUER, TRACEY | 323 S MARY ST EUSTIS FL 32726 |
| TRAMEL, MATT | |
| TRAMEL, MATT | |
| TRAMIEL, SARA | 1387 HAYES ST    APT 10 SAN FRANCISCO CA 94117 |
| TRAMMELL CROW | 4077 GLENCOE AVE MARINA DEL REY CA 90292 |
| TRAMMELL, ALAN S | 5852 BOX CANYON RD LA JOLLA CA 92037 |
| TRAMMELL, ALAN S. | |
| TRAMMELL, CURTIS J | 474 NORTH LAKESHORE DRIVE #4503 CHICAGO IL 60611 |
| TRAMMELL, GLORIA | 5010 NOBHILL RD NO.302 SUNRISE FL 33351 |
| TRAMMELL, JENNIFER | NORTHWESTERN EAST FAIRCHILD 1855 SHERIDAN RD    307 EVANSTON IL 60201 |
| TRAMMELL, MIJA | 2517 BLACK OAK WAY ODENTON MD 21113-2334 |
| TRAMONT, AMANDA | 905 ANDALUSIA CORAL GABLES FL 33134 |
| TRAMPOLINE DESIGN LLC | 196 GLEN ST    2ND FLR GLENS FALLS NY 12801 |
| TRAN DUONG | 4106 HAMPSHIRE VILLAGE CT ORLANDO FL 32822 |
| TRAN HA | 534 W. BROMPTON #2N CHICAGO IL 60657 |
| TRAN, AN | 2442 SILVERLAKE BLVD LOS ANGELES CA 90039 |
| TRAN, ANDREW B | 1300 SE 1ST STREET APT 12 FORT LAUDERDALE FL 33301 |
| TRAN, BINH | 4120 E. ANAHEIM STREET APT#A LONG BEACH CA 90804 |
| TRAN, CHAN | 5123 N. BARTLETT AVE. SAN GABRIEL CA 91776 |
| TRAN, DAVID | 23 MARIAM ALISO VIEJO CA 92656 |
| TRAN, ELDES | 11585 LAKIA DRIVE CYPRESS CA 90630 |
| TRAN, HOA T | 16356 ALPINE PLACE LA MIRADA CA 90638 |
| TRAN, LINDA | 5023 FLORINDA AVENUE TEMPLE CITY CA 91780 |
| TRAN, LYNN | 2330 KELBURN AVENUE ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| TRAN, MY-THUAN | 498 CLAUSER DRIVE MILPITAS CA 95035 |
| TRAN, PETER P | 5542 EDITA AVE WESTMINSTER CA 92683 |
| TRAN, THAI V | 9724 TAVERNIER DR. BOCA RATON FL 33496 |
| TRAN, THUY T | 14331 STARSIA STREET WESTMINSTER CA 92683 |
| TRAN,CHI-MAI N | 15782 CROMWELL CIRCLE WESTMINSTER CA 92683 |
| TRAN,CHRISTINE H | 9317 KINGS GRANT ROAD LAUREL MD 20723 |
| TRAN,DIANA L | 6353 N. ROSEMEAD BOULEVARD APT. #133 SAN GABRIEL CA 91775 |
| TRAN,ERIC V | 8561 GLORIA AVE APT# 1 GARDEN GROVE CA 92842 |
| TRAN,ON V | 515 SOUTH YNEZ AVENUE MONTEREY PARK CA 91754 |
| TRAN,SON HOANH | |
| TRAN,TAI HUU | 1501 SW 68 AVE POMPANO BEACH FL 33068 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| TRANCHIDA, JACLYN | 910 W. WEBSTER AVENUE CHICAGO IL 60614 |
| TRANE | 9211 PALM RIVER RD. TAMPA FL 33619 |
| TRANE | 3600 PAMMEL CREEK ROAD   Account No. 6939 LA CROSSE WI 54601 |
| TRANE | 17760 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| TRANE ( 501-601 CALVERT, SUN PARK) | 9603 DEERECO ROAD SUITE 400 ATTN: DAN DAVIS TIMONIUM MD 21093 |
| TRANE COMPANY | PO BOX 98167 CHICAGO IL 60093 |
| TRANE ORLANDO | 9211 PALM RIVER RD STE 100 TAMPA FL 336194410 |
| TRANE US INC | MARYLAND TRANE 9603 DEERECO ROAD  SUITE 400 TIMONIUM MD 21093 |
| TRANE US INC | PO BOX 406469 ATLANTA GA 30384 |
| TRANE US INC | PO BOX 98167 CHICAGO IL 60093 |
| TRANE US INC | 7415 NW 19 ST SUITE C MIAMI FL 33126 |
| TRANE- JIM HIGGINS | ATTN: EMMA PATTERSON 13893 CORPORATE WOODS TRAIL BRIDGETON MO 63044 |
| TRANKER, ELYNORE | 495 N LAKE ST      307 AURORA IL 60506 |
| TRANOS, GEORGE | PO BOX 296 BELLPORT NY 11713 |
| TRANOS, GEORGE | PO BOX 657 COPIAGUE NY 11726 |
| TRANQUADA, ROBERT | 1913 OAK ST SOUTH PASADENA CA 91030 |
| TRANS AMERICA | SECUREPATH BY TRANSAMERICA C/O TRANSAMERICA RETIREMENT MGMT 408 ST.PETER ST, STE 230 P.O.BOX 2485 ST. PAUL MN 55102 |
| TRANS AMERICA REAL ESTATE TAX SV | 2191 DEFENSE HWY     400 CROFTON MD 21114 |
| TRANS BRIDGE LINES | 2012 INDUSTRIAL DR BETHLEHEM PA 18017-2134 |
| TRANS PRO | 210 E BROADWAY ST OVIEDO FL 327658590 |
| TRANS STATE COMM REALTY INC | 150 SE 12TH ST # 101WEST FORT LAUDERDALE FL 333161844 |
| TRANS UNION | P O BOX 99506 CHICAGO IL 60693-9506 |
| TRANS UNION | 333 S ANITA SUITE 400 ORANGE CA 92868 |
| TRANS UNION LLC | 1801 S MEYERS RD  STE NO.250 OAKBROOK TERRACE IL 60181 |
| TRANS UNION LLC | PO BOX 305 TINLEY PARK IL 604770305 |
| TRANS WORLD MEDIA | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| TRANS-VIDEO M | 56 DEPOT SQUARE NORTHFIELD VT 05663 |
| TRANSAMERICA LIFE INSURANCE COMPANY | PO BOX 742528 CINCINNATI OH 45274 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | 4333 EDGEWOOD RD N.E. CEDAR RAPIDS MI 524990001 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 524990001 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | PO BOX 419521 KANSAS CITY MO 64141-6521 |
| TRANSAMERICAN OFFICE FURNITURE | PO BOX 1008 DOWNINGTOWN PA 19335 |
| TRANSAMERICAN OFFICE FURNITURE | 4001 MAIN ST PHILADELPHIA PA 19127 |
| TRANSATLANTIC REINSURNACE CO. | MR. TIM O'CONNOR 300 S. RIVERSIDE PLZ. NO.2200 CHICAGO IL 60606 |
| TRANSCEND INFORMATION, IN | 1645 N BRIAN ST ORANGE CA 92867 |
| TRANSCONTINENTAL INTERWEB MONTREAL | PO BOX 11276 SUCC CENTRE VILLE MONTREAL QC H3C 5G9 CA |

| Claim Name | Address Information |
|---|---|
| TRANSCONTINENTAL INTERWEB MONTREAL | 1603 MONTARVILLE ROUL BOUCHERVILLE QC J4B 5Y2 CA |
| TRANSCRIPT BULLETIN | P.O. BOX 390 ATTN: LEGAL COUNSEL TOOELE UT 84074 |
| TRANSERVICE LEASE CORP. | MR. ROBERT PODUCH 2800 S RIVER RD NO.300 DES PLAINES IL 60018 |
| TRANSFER ENTERPRISES INC | 348R W MIDDLE TPKE MANCHESTER CT 06040 |
| TRANSFORMER MANUFACTURERS INC | 7051 W WILSON AVE NORRIDGE IL 60706-4784 |
| TRANSHIRE | 3601 WEST COMMERCIAL BLVD   NO.12 FT LAUDERDALE FL 33309 |
| TRANSHIRE | 3601 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093300 |
| TRANSITCENTER INC | 1065 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10018 |
| TRANSITCENTER INC | PO BOX 27457 NEW YORK NY 10087-7457 |
| TRANSMEDIA INCORPORATED | ATTN: MS. ASAI 3-6-18 TY BLDG., 6F, KAMIMEGURO MEGURO-KU TOKYO 153-0051 JAPAN |
| TRANSMETRO ENTERPRISES | PO BOX 1406 WALL NJ 07719 |
| TRANSNATIONAL TRADING INC. | A.A. 85656 BOGOTA COLOMBIA |
| TRANSPAK CORPORATION | 235 E PITTSBURGH AVE MILWAUKEE WI 53204 |
| TRANSPARANSEE | 39 E. 30TH STREET, #4NEW YORK, NY NEW YORK NY 10016 |
| TRANSPARENCIES | 1008 EAST BLVD CHARLOTTE NC UNITES STATES |
| TRANSPORTATION MANAGEMENT | 880 APPOLLO STREET SUITE 235 EL SEGUNDO CA 90245 |
| TRANSPORTATION MANAGEMENT | 1924 E MAPLE AVE NO. B EL SEGUNDO CA 90245 |
| TRANSPORTATION MANAGEMENT LLC | 1924 E MAPLE AVE STE B EL SEGUNDO CA 90245 |
| TRANSPOSURE LLC | 9 PARKLAND DR MILFORD NJ 08848 |
| TRANSTECTOR SYSTEMS INC | 10701 AIRPORT DR PO BOX 300 HAYDEN LAKE ID 83835-0300 |
| TRANSUE, SHARON | 123 N 8TH ST EMMAUS PA 18049 |
| TRANSWEAVE | ATTN  MUMTAZ KUTTY 1333 GOUGH ST      STE 7J SAN FRANCISCO CA 94109 |
| TRANSWORLD BUSINESS BROKERS | 5101 NW 21ST AVE FORT LAUDERDALE FL 333092792 |
| TRANSWORLD HOLDINGS | 1260 MCNEIL WOODS PL ALTAMONTE SPG FL 327145400 |
| TRANSXPERT INC | 2850 GOLF ROAD  SUITE 30 ROLLING MEADOWS IL 60008 |
| TRANZON ASSET STRATEGIES | 9834 RESEARCH DRIVE  SUITE 150 IRVINE CA 926184310 |
| TRANZPORT SERVICES | PO BOX 76122 ST PETERSBURG FL 33734-6122 |
| TRAPASSO,ROSEMARIE | 85 FREEMAN AVENUE STRATFORD CT 06614 |
| TRAPEZE | C/O THE KEEP, 250 THE ESPLANADE ATTN: LEGAL COUNSEL TORONTO ON M5A 1J2 CANADA |
| TRAPNELL,THOMAS N | 3251 STONER AVENUE LOS ANGELES CA 90066 |
| TRAPP, GREGORY L | 15 HARRIS LANDING RD HAMPTON VA 23669 |
| TRAPP, JENNIFER H | 17621 HILLSIDE AVENUE HOMEWOOD IL 60430 |
| TRAPP,DAWN ALLISON | 743 SCOTLAND STREET WILLIAMSBURG VA 23185 |
| TRASS, LARRY | 1257 E OAK ST KANKAKEE IL 60901 |
| TRAUB AUTO SALES | 1401 MAIN ST. WATERTOWN CT 06795 |
| TRAUB, SUZANNE | 2251 N CLIFTON AVE       APT 2N CHICAGO IL 60614 |
| TRAUBE, DANNY | 1011 4TH ST CATASAUQUA PA 18032 |
| TRAUBE, DANNY J | 1011 4TH ST REAR CATASAUQUA PA 18032 |
| TRAUBE, DANNY J | 400 WALNUT ST CATASAUQUA PA 18032 |
| TRAUBE, IRENE | 250 MILLER PL HICKSVILLE NY 11801 |
| TRAURING, MICHELLE | 6 CASTLEGATE RD BALLSTON LAKE NY 12019 |
| TRAUTWEIN, JESSCIA | 604 BURLINGTON CT EDGEWOOD MD 21040-2203 |
| TRAVAGLINE, GENE V | 1028 STIRRUP RUN JARRETTSVILLE MD 21084 |
| TRAVANTO, CARL | VON STUBEN HS 5039 N KIMBALL AVE CHICAGO IL 60625 |
| TRAVATELLO,TERESA LYNN | 7870 JONES HASTINGS RD PARSONSBURG MD 21849 |
| TRAVEL CENTRAL AMERICAN EXPRESS | 3221 N CAUSEWAY BLVD METAIRIE LA 70002 |
| TRAVEL CHANNEL, LLC | 5425 WISCONSIN AVE SUITE 500 CHEVY CHASE MD 20815 |
| TRAVEL COMMAND | 411 SW 2ND AVENUE SUITE 200 PORTLAND OR 97204 |
| TRAVEL COMMAND | 921 SW WASHINGTON  SUITE 333 PORTLAND OR 97206 |

| Claim Name | Address Information |
|---|---|
| TRAVEL EXPO NEW YORK | PO BOX 633 NEW HARTFORD NY 13413 |
| TRAVEL INCENTIVES WORLDWIDE LLC | C/O MJW 6402 ARLINGTON BLVD NO.1130 FALLS CHURCH VA 22042-2300 |
| TRAVEL MAVENS LLC | 3349 GREEN ROAD BEACHWOOD OH 44122 |
| TRAVEL OPPORTUNITIES | 2419 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084042 |
| TRAVEL RITE | ATTN DAVID SCHULTZ 3000 DUNDEE RD  STE 309 NORTHBROOK IL 60062 |
| TRAVEL SERVICES/ AMEX | 6200 CENTER ST. SUITE I CLAYTON CA 94517 |
| TRAVEL SHOPPE | MR. JEFFREY MILLER W 901 FIELDS RD FALL RIVER WI 53932 |
| TRAVEL SHOPPE OF AMERICA, THE | 2815 SUPELVEDA BLVD UNIT #2 TORRANCE, CA 90505 |
| TRAVEL STARZ | MS BECKY WIEGAND 19551 GILMER ST SOUTH BEND IN 46614 |
| TRAVEL UNITS INC | PO BOX 1833 ELKHART IN 46515 |
| TRAVEL VISION | 56 W. 45TH ST #120 NEW YORK NY 10035 |
| TRAVEL WITH BARB | 11711 M CIR OMAHA NE 681372218 |
| TRAVEL WORLD | 320 W SABAL PALM PL STE 150 LONGWOOD FL 327793642 |
| TRAVEL-RITE | DAVID SCHULTZ 3000 DUNDEE RD STE 309 NORTHBROOK IL 60062 |
| TRAVELCOM* | 18314 BEACH BLVD HUNTINGTON BEACH CA 92648 |
| TRAVELERS CHAMPIONSHIP | 90 STATE HOUSE SQUARE HARTFORD CT 06103 |
| TRAVELERS EXCESS CASUALTY | 200 NORTH LASALLE STREET SUITE 2100 CHICAGO IL 60601 |
| TRAVELERS INDEMNITY COMPANY, THE | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN   Account No. 5961H2070 8807E9068 3128FA065 5979M8121 HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | TRAVELERS ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN   Account No. 5961H2070 8807E9068 3128FA065 5979M8121 HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN   Account No. 5961H2070 8807E9068 3128FA065 5979M8121 HARTFORD CT 06183 |
| TRAVELMATE | 744 N GLENDALE AVE GLENDALE CA 91206 |
| TRAVELOCITY | MCKINNEY-SILVER 318 BLACKWELL STREET DURHAM NC 27701 |
| TRAVELOCITY | 2 CARLSON PKWAY PLYMOUTH MN 55547 |
| TRAVELOCITY | 15100 TRINITY BOULEVARD FORT WORTH TX 76155 |
| TRAVER NEWS SERVICE | P.O. BOX 998 BISHOP CA 93515 |
| TRAVER, PAUL M | P O BOX 998 BISHOP CA 93515 |
| TRAVERS, KEVIN | |
| TRAVERS, MONROE | 1117 RAMBLEWOOD RD      C BALTIMORE MD 21239-2533 |
| TRAVERSE CITY RECORD-EAGLE | P.O. BOX 632 ATTN: LEGAL COUNSEL TRAVERSE CITY MI 49685-0632 |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET P.O. BOX 632 TRAVERSE CITY MI 49685-0632 |
| TRAVERSE W KAY | PO BOX 3262 WRIGHTWOOD CA 92397 |
| TRAVIDIA | 2812 HEGAN LANE SUITE 200 CHICO CA 92928 |
| TRAVIDIA INC | 265 AIRPARK BLVD SUITE 500 CHICO CA 95973 |
| TRAVIS ALLEN | 2479 NW 25TH STREET BOCA RATON FL 33431 |
| TRAVIS ASBURY | 1526 WASHINGTON STREET NORTH CATASAUQUA PA 18032 |
| TRAVIS BROWER | 423 SOUTH PARK AVE NORRISTOWN PA 19403 |
| TRAVIS C. BARNES | 3805 FERNHILL AVENUE BALTIMORE MD 21215 |
| TRAVIS FULLER | 1758 N. ORANGE #6 LOS ANGELES CA 90028 |
| TRAVIS GALEY | 25A DEAN STREET ANNAPOLIS MD 21401 |
| TRAVIS HENKALINE | 3650 MAPLE HURST DR KENTWOOD MI 49512 |
| TRAVIS HUNTER | 1306 MONTEGO CT VISTA CA 92081 |
| TRAVIS JR, ROGER M | 52 WHEELER RD SIMSBURY CT 06070 |
| TRAVIS LAFAILLE | 3600 BAGLEY AVE APT#207 LOS ANGELES CA 90034 |
| TRAVIS MACHACEK | 4 EAST COURT DERBY CT 06418 |
| TRAVIS MCWILLIAM | 3521 N RACINE #2N CHICAGO IL 60657 |
| TRAVIS MERLE | 6321 WYNDWOOD DR. CRYSTAL LAKE IL 60014 |
| TRAVIS REDLINE | 275 MAIN STREET SLATINGTON PA 18080 |

| Claim Name | Address Information |
| --- | --- |
| TRAVIS RICKS | 325 HERONS RUN DRIVE #813 SARASOTA FL 34232 |
| TRAVIS SATTIEWHITE | 12750 BRIAR FOREST DRIVE APT. #1922 HOUSTON TX 77077 |
| TRAVIS SKIBA | 13703 S. KENDAL DRIVE PLAINFIELD IL 60544 |
| TRAVIS SMITH | 3356 W. 13TH AVENUE VANCOUVER, B.C. V6R 2R9 |
| TRAVIS SOUND DESIGN INC | PO BOX 544 DELAVAN WI 53115 |
| TRAVIS STEARNS | 1402 W. SCHOOL STREET APT. #2R CHICAGO IL 60657 |
| TRAVIS WALKER | 5551 SW 38 CT HOLLYWOOD FL 33023 HOLLYWOOD FL 33023 |
| TRAVIS WAYANT | 300 GRENSHAW AVENUE BALTIMORE MD 21229 |
| TRAVIS WOODS | 20200 SHERMAN WAY #121 CANOGA PARK CA 91306 |
| TRAVIS, DANIEL JAMES | 200 E READING WINTER PARK FL 32789 |
| TRAVIS, KAREN | |
| TRAVIS, SCOTT M | 79 NW FOURTH AVE DELRAY BEACH FL 33444 |
| TRAVIS, WILLIAM | 1504 ELF STONE CT CASSELBERRY FL 32707- |
| TRAVIS, WILLIAM | 1504 ELF STONE CT CASSELBERRY FL 32707-5938 |
| TRAVIS,DEIREASHA | 9132 S. EGGLESTON CHICAGO IL 60620 |
| TRAX EXPRESS DELIVERIES | 342 BARONNE ST NEW ORLEANS LA 70112 |
| TRAX EXPRESS DELIVERIES | 342 BARONNE STREET NEW ORLEANS LA 70112-1627 |
| TRAXLER, BRASHARD B | 324 6TH AVE BETHLEHEM PA 18018 |
| TRAXLER,PATRICIA A | 7434 COUNTRY BROOK DRIVE INDIANAPOLIS IN 46260 |
| TRAY BUSINESS | PO BOX 2830 GLEN BURNIE MD 21060-2830 |
| TRAY BUSINESS | 801 CROMWELL PARK DRIVE  SUITE 106 GLEN BURNIE MD 21061 |
| TRAY BUSINESS | P O BOX 1087 SEVERNA PARK MD 21146 |
| TRAYLOR, CHERYL | 11118 FREMONT AV MONTCLAIR CA 91763 |
| TRAYLOR, KARA L | |
| TRAYNOR, GRAHAM | |
| TRAYNOR, RENEE | 74 SANTORO ST WATERBURY CT 06704 |
| TRAYNOR, TREVOR | 1200 14TH AVE   NO.107 SAN FRANCISCO CA 94122 |
| TRAYPORT LIMITED | BROOKE PETERSEN 4TH FLOOR ROSE COURT 2 SOUTHWARK BRDIGE RD. LONDON SE19HS UNITED KINGDOM |
| TRB | ROBERT F. LAMPHER 5024 DOMINGUEZ RANCH RD   Account No. 2308 YORBA LINDA CA 92887 |
| TRC ENTERPRISES INC. | 0N 613 ALTA LN. ATTN: RALPH REDFIELD NAPERVILLE IL 60540 |
| TRC STAFFING SERVICES | 2301 W SAMPLE RD POMPANO BEACH FL 330733081 |
| TRCA | PO BOX 678156 DALLAS TX 75267-8156 |
| TRCA | PO BOX 1490 DENTON TX 76202 |
| TRCA | 3401 EAST UNIVERSITY DRIVE NO.103 DENTON TX 76208 |
| TRE SCALINI RISTORANTE | 221 E BROAD ST BETHLEHEM PA 18018-6283 |
| TREADWAY, JESSICA | 41 TURNING MILL ROAD LEXINGTON MA 02420 |
| TREADWAY,CRAIG | 199 GREAT HILLS DRIVE SOUTH ORANGE NJ 07079 |
| TREADWELL, JOHN | |
| TREASURE BEADS! | 1374 W NORTH BLVD LEESBURG FL 347483900 |
| TREASURE CHEST | 3440 BROWNS MILL ROAD, SE ATLANTA GA 30354 |
| TREASURE CHEST | 3200 POMONA BLVD. POMONA CA 91768 |
| TREASURE COAST BUILDER | 6560 S FEDERAL HWY PORT ST LUCIE FL 34952 |
| TREASURE ISLAND | 3460 N BROADWAY CHICAGO IL 60657 |
| TREASURE ISLAND FOODS | 3460 N BROADWAY ST   Account No. 1030 CHICAGO IL 60657 |
| TREASURER | CITY OF KENOSHA 625 52ND ST RM 105 KENOSHA WI 53140-3480 |
| TREASURER | ARAPAHOE COUNTY GOVERNMENT ADMINISTRATION BUILDING 5334 S. PRINCE STREET LITTLETON CO 80166-0001 |
| TREASURER OF GREENWOOD TWP | SANDRA GUSTMAN 5193 S 180TH AVENUE HESPERIA MI 49421 |

| Claim Name | Address Information |
|---|---|
| TREASURER OF HAMILTON COUNTY | 33 NORTH 9TH ST STE 112 NOBLESVILLE IN 46060 |
| TREASURER OF JOHNSON COUNTY | 86 W COURT ST FRANKLIN IN 46131 |
| TREASURER OF JOHNSON COUNTY | TAX PROCESSING CENTER PO BOX 7039 INDIANAPOLIS IN 46207-7039 |
| TREASURER OF NASSAU COUNTY | NASSAU COUNTY FIRE MARSHALL 899 JERUSALEM AVENUE  PO BOX 128 UNIONDALE NY 11553 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| TREASURER OF THE STATE OF OHIO | PO BOX 27 COLUMBUS OH 43216-0027 |
| TREASURER OF THE STATE OF OHIO | PO BOX 1090 COLUMBUS OH 43216-1090 |
| TREASURER OF TIPTON COUNTY | 101 EAST JEFFERSON   Account No. 54-00 & 28-00 TIPTON IN 46072 |
| TREASURER OF VIRGINIA | PO BOX 570 RICHMOND VA 23218 |
| TREASURER OF VIRGINIA | PO BOX 570 RICHMOND VA 23218-0570 |
| TREASURER OF VIRGINIA | PO BOX 1795 NOTARY CLERK RICHMOND VA 23218-1795 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | DEPT OF LABOR & INDUSTRY  ACCT DIV POWERS TAYLOR BLDG 13 S 13TH ST RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION PO BOX 85022      CLERKS OFFICE RICHMOND VA 23261-5022 |
| TREASURER PORTER COUNTY | 155 INDIANA AVE      RM 209 VALPARAISO IN 46383 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING DES MOINES IA 50319 |
| TREASURER, COMMONWEALTH OF VIRGINIA | DEPARTMENT OF GENERAL SERVICES PO BOX 562 RICHMOND VA 23218-0562 |
| TREASURERS & TICKET SELLERS LOCAL #750 | OF INTL ALL.-THEATRICAL STAGE EMP & MOVING PICTURE OPERATORS OF US & CANADA (IATSE); 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TREASURERS & TICKET SELLERS LOCAL NO.750 | OF THE INTL ALLIANCE OF THEATRICAL STAGE EMPLOYEES & MOVING PICTURE OPERATORS OF THE US & CANADA (IATSE), 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TREASURERS AND TICKET SELLERS LOCAL #750 | OF THE INTL ALLIANCE OF THEATRICAL STAGE EMPLOYEES & MOVING PICTURE OPERATORS OF THE US & CANADA(IATSE),446 N EDGEWOOD LA GRANGE PARK IL 60526 |
| TREASURY DEPARTMENT ABANDONED PROPERTY | DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREBE, PATRICIA | 14660 PEBBLE CREEK CT HOMER GLEN IL 60491 |
| TREBES, LINDA C | 1429 S CHARLES ST BALTIMORE MD 21230 |
| TREDINNICK, DOUGLAS W | 3 DEER VALLEY LANE #2 VERNON NJ 07462 |
| TREE TOPS GOLF DEVELOPMENT | 698 W ROLLING ACRE BLVD LADY LAKE FL 32159 |
| TREE TOWNS REPRO SERVICE INC | 542 SPRING RD ELMHURST IL 60126 |
| TREE TOWNS REPROGRAPHICS INC | 542 SPRING RD ELMHURST IL 60126 |
| TREES, ANDREW | 350 W 42 ST APT 11-L NEW YORK NY 10036 |
| TREES,MATTHEW A | 2414 TRAILS OF SUNBROOK ST. CHARLES MO 63301 |
| TREFNY, JOHN F | 3608 S. 56TH COURT CICERO IL 60804 |
| TREFZGER JR, THOMAS | 3129 N NEW YORK AVE PEORIA IL 61603 |
| TREGER, TRACY | |
| TREGO,LINDA | 2326 MARKET ST N ELIZABETHTOWN PA 17022 |
| TREGONING, B.J. | |
| TREJO, NANCY | |
| TREJOS, MARCELA M | 2115 GRANT AVE APT 12 REDONDO BEACH CA 90278 |
| TRELKA, FRED | |
| TRELLA, JOE | |
| TRELLEBORG COATED SYSTEMS US, INC. | PO BOX 1531   Account No. 1090 SPARTANBURG SC 29304 |
| TRELLES, EMMA | 701 THREE ISLAND BLVD    NO.515 HALLANDALE BEACH FL 33009 |
| TRELLES,EMMA E | 701 THREE ISLAND BLVD APT 515 HALLANDALE BEACH FL 33009 |
| TRELLES,JACINTO G | 2417 1/2 WABASH APT. #2 LOS ANGELES CA 90033 |
| TRELLIS, THE | P.O. BOX 287 WILLIAMSBURG VA 23187 |
| TREMAIN, J | 7120 HARBERT RD SAWYER MI 49125 |

| Claim Name | Address Information |
|---|---|
| TREMAINE WILLIAMS | 526 S. TAYLOR OAK PARK IL 60304 |
| TREMAINE,JAY | 777 N. MICHIGAN AVE APT. #2204 CHICAGO IL 60611 |
| TREMBACZ, JENNIE | TO THE ESTATE OF MS. TREMBACZ 5950 S NARRAGANSETT AVE CHICAGO IL 60638 |
| TREMONISHA MARTIN | 2960 CHAMPION WAY APT 412 TUSTIN CA 92782 |
| TREMONT APTS/GELTMAN | 2325 W LIVINGSTON ST OAK BE ALLENTOWN PA 18104-3689 |
| TREMONT SUITE HOTELS | ACCOUNTING 222 ST PAUL PL BALTIMORE MD 21202 |
| TREMONT, GREGORY | WOODBRIDGE ST        11 TREMONT, GREGORY MANCHESTER CT 06040 |
| TREMONT, JASON | 64 LYON TERRACE BRIDGEPORT CT 06604 |
| TREMPER LONGMAN | 12 STAPLES PLACE WEST HARTFORD CT 06107 |
| TRENARDA WINSTON | 9336 MATADOR RD. COLUMBIA MD 21045 |
| TRENCH, ALEXANDER L | 21095 REDWOOD LANE MISSION VIEJO CA 92691 |
| TREND MAGAZINES | PO BOX 1997 MARION OH 43306-4097 |
| TREND MICRO | 10101 N. DE ANZA BLVD. CUPERTINO CA 95014 |
| TREND OFFSET PRINT SERVICES | 3701 CATALINA STREET LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | 10301 BUSCH DR. N. ATTN: DON ODHAM   Account No. 3580 JACKSONVILLE FL 32218 |
| TREND OFFSET PRINTING | FILE 51121 LOS ANGELES CA 90074 |
| TREND OFFSET PRINTING | 3791 CATALINE STREET ATTN:  JOE GEOGHEGAN LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | INC 3791 CATALINA ST LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | PO BOX 3008 LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING SERVICES, | INCORPORATED 3701 CATALINA STREET ATTN: LEGAL DEPT LOS ALAMITOS CA 90720 |
| TRENDIL, ROBERT | |
| TRENDZ A BOUTIQUE | 312 MAIN ST JERRI LORENSON MIDDLETOWN CT 06457 |
| TRENESE JONES | 3011 NW 183RD STREET MIAMI FL 33056 |
| TRENETTA SANDERS | 1642 PROGRESS LANE BELLEVILLE IL 62221 |
| TRENGE, CHRIS | 1944 POTAMAC ST ALLENTOWN PA 18103 |
| TRENK, SEYMOUR | 4126 INVERRARY DR LAUDERHILL FL 33319 |
| TRENNER, NELSON R | PO BOX AP PRINCETON NJ 08542 |
| TRENT HANNEMAN | 6246 113TH PLACE SE BELLEVUE WA 98006 |
| TRENT HANNEMAN | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| TRENT KOLAND | 4514 1/2 N PAULINA APT. #2W CHICAGO IL 60640 |
| TRENT SEAWELL | 2321 HIGH POINT ROAD FOREST HILL MD 21050 |
| TRENT WINDSOR | 8822 SADDLEHORN DRIVE APT. # 154 IRVING TX 75063 |
| TRENT, BRUCE | 30 GERALD DR TRENT, BRUCE VERNON CT 06066 |
| TRENT, ERIK K | 6360 S. BAYSIDE DRIVE INDIANAPOLIS IN 46250 |
| TRENT,BRUCE | 30 GERALD DR VERNON CT 06066 |
| TRENTADUE,MELISSA | 65 SOUTH WINDHORST AVENUE BETHPAGE NY 11714 |
| TRENTALANGE, BARB | 1629 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| TRENTHAM,CHARLENE | 315 EAST 70TH STREET APT. #11U NEW YORK NY 10021 |
| TRENTO PROVINCIALI | 687 JAMESTOWN BLVD APT 1001 ALTAMONTE SPRINGS FL 32714-4633 |
| TRENTON TV CABLE CO M | P. O. BOX 345 TRENTON TN 38382 |
| TREPANY, TIMOTHY J | 3373 SCADLOCK LANE SHERMAN OAKS CA 91403 |
| TREPEL,ROBERT D | 5522 NW 125 TERRACE CORAL SPRINGS FL 33076 |
| TREPTOW, DANIEL | 653 GREEN OAKS DR CRYSTAL LAKE IL 60014 |
| TREPTOW, KENT N | 1481 PLACENTIA AVENUE APT.# 18 NEWPORT BEACH CA 92663 |
| TRES LA INC | 5959 FRANKLIN AVENUE SUITE 109 HOLLYWOOD CA 90028 |
| TRESANDERS KING | 8110 S. KOSTNER CHICAGO IL 60652 |
| TRESOLINI, KEVIN K | 107 W COBBLEFIELD CT NEWARK DE 19713 |
| TRESTRAIL, JOANNE | 4257 NORTH FRANCISCO CHICAGO IL 60618 |
| TRESTRAIL, JOANNE | 1153 E 56TH ST CHICAGO IL 60637 |

| Claim Name | Address Information |
| --- | --- |
| TRETO, MARIO | 750 E. FIFTH ST. UNIT #60 AZUSA CA 91702 |
| TREU AIR INC | 311 BARON RD ORLANDO FL 328285464 |
| TREUER, DAVID | 1838 PIERCE ST NE MINNEAPOLIS MS 55918 |
| TREVA H ROUTH | 21 ARLINE DR NEWPORT NEWS VA 23608 |
| TREVINO, ALBERTO | 2732 N WHIPPLE CHICAGO IL 60647 |
| TREVINO, LIZA | 4830 CEDAR SPRINGS ROAD APT # 35 DALLAS TX 75219 |
| TREVINO, NOEL R | 21309 MARJORIE AVENUE TORRANCE 90503 |
| TREVINO, RAQUEL Y | 946-8 MARCUS DRIVE NEWPORT NEWS VA 23602 |
| TREVOR GIBBONS | 2034 N. HALSTED COACH HOUSE CHICAGO IL 60614 |
| TREVOR JENSEN | 1019 CLARENCE AVENUE OAK PARK IL 60304 |
| TREVOR KEELS | 2904 E MICHIGAN ST ORLANDO FL 32806-5712 |
| TREVOR PEARSON PRODUCTIONS | 5290 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| TREVOR SMITH | 42 FORD DRIVE W MASSAPEQUA NY 11758 |
| TREVOR SREEKRISENLEE | 3316 WHITE BLOSSOM LN CLERMONT FL 34711 |
| TREVOR TARR | 25 W MENDOCINO STREET ALTADENA CA 91001 |
| TREVOR TURK | 1747 W. BELMONT CHICAGO IL 60657 |
| TREVOR VIECHWEG | 18 ELTON COURT NORWALK CT 06851 |
| TREVOR WALLACE | 5854 OLIVE AVENUE RIALTO CA 92377 |
| TREVVETT III,JOHN E | P.O. BOX 5952 WILLIAMSBURG VA 23188 |
| TREXLER COMPRESSOR INC | 12643 EMMENS WAY SANTA FE SPRINGS CA 90670 |
| TREXLER COMPRESSOR SALES & SERVICE | 12643 E EMMENS WAY   Account No. 18191 SANTA FE SPRINGS CA 90670 |
| TREXLER FUNERAL HOME | 1625 W HIGHLAND ST ALLENTOWN PA 18102 1032 |
| TREXLER,JAMES E | 2014 PINETREE ROAD COOPERSBURG PA 18036 |
| TREY ELLIS | 601 WEST 113TH STREET, #4B NEW YORK NY 10025 |
| TREY YANT | 13805 SW DEVONSHIRE BEAVERTON OR 97005 |
| TREZISE, LORRAINE | 4848 NORTH MULLIGAN CHICAGO IL 60630 |
| TRG CUSTOMER SOLUTIONS | STE 350 KING OF PRUSSIA PA 194052747 |
| TRG CUSTOMER SOLUTIONS | 5515 YORK BLVD LOS ANGELES CA 90042-2499 |
| TRG CUSTOMER SOLUTIONS | FILE 749108 LOS ANGELES CA 90074-9108 |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE SOUTH PASADENA CA 91030 |
| TRI CITY ELECTRICAL CONTRS | PO BOX 160849 ALTAMONTE SPRINGS FL 327160849 |
| TRI COUNTY COMMUTER RAIL | 800 NW 33RD ST STE 100 POMPANO BEACH FL 330642046 |
| TRI COUNTY MESSENGER | P.O. BOX 700170 ATTN: LEGAL COUNSEL OOSTBURG WI 53070 |
| TRI COUNTY MINI STORAGE | PO BOX 471 ORDINARY VA 23131 |
| TRI COUNTY MINI STORAGE | 4091 GEORGE WASHINGTON MEM HWY ORDINARY VA 23131-0471 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE BEAR DE 19701 |
| TRI COUNTY UNITED WAY | 696 UPPER GLEN STREET QUEENSBURY NY 12804 |
| TRI COUNTY WEEKENDER POST | P.O. BOX 199137 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46219 |
| TRI DENTAL | 181515 U S HWY 441 MOUNT DORA FL 32757 |
| TRI DIM FILTER CORP | PO BOX 466 LOUISA VA 23093 |
| TRI SIGNAL INTEGRATION INC | 12701 ENCINITAS AVE   Account No. 5372 SYLMAR CA 91342 |
| TRI SIGNAL INTEGRATION INC | 2313 VALLEY ST BURBANK CA 91505 |
| TRI STAR REALTY INC | 33832 DIANA DR DANA POINT CA 92629 |
| TRI STATE INSTALLATIONS | 2201 EAGLE ST BALTIMORE MD 21223 |
| TRI STATE INSTALLATIONS | 1953 BENHILL AVE BALTIMORE MD 21226 |
| TRI STATE INSTALLATIONS | 4501 CURTIS AVE BLDG 17 BALTIMORE MD 21226 |
| TRI STATE WINDOW | 11 INDUSTRY ST POUGHKEEPSIE NY 12603 |
| TRI TAX EDUCATIONAL | 803 FIGUEROA ST., STE 3 WILMINGTON CA 90744 |
| TRI TECH BUSINESS MACHINES | 612 BROAD ST BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| TRI TOWN TRUCK SALES | 1360 MAIN ST. WATERTOWN CT 06795 |
| TRI-C CLUB SUPPLY INC | 347 TANNAHILL DEARBORN MI 48124 |
| TRI-CITY HERALD | 107 N. CQSCADE ATTN: LEGAL COUNSEL TRI-CITIES WA 99302 |
| TRI-CITY HERALD | P.O. BOX 2608 TRI-CITIES WA 99302 |
| TRI-CITY INC | 1169 WIND ENERGY PASS BATAVIA IL 60510 |
| TRI-CITY INC | 1111 E WARRENVILLE RD   STE 200 NAPERVILLE IL 60563 |
| TRI-CITY LINEN SUPPLY | PO BOX 60430   Account No. 4710 LOS ANGELES CA 90060 |
| TRI-CITY T.V. FACTS LTD | BOX 99 STN. MAIN PORT COQUITLAM BC V3C 3V5 CANADA |
| TRI-CITY TV FACTS LTD. | BOX 99 STN. MAIN ATTN: LEGAL COUNSEL PORT COQUITLAM BC V3C 3V5 CANADA |
| TRI-COUNTY COMM. IN (M) | P O BOX 88 ROACHDALE IN 46172 |
| TRI-COUNTY NC M | PO BOX 460 BELHAVEN NC 27810 |
| TRI-COUNTY MESSENGER | PO BOX 700170, 1011 CENTER AVE. OOSTBURG WI 53070 |
| TRI-COUNTY ORTHOPAEDIC CTR | 701 MEDICAL PLAZA DR LEESBURG FL 347487313 |
| TRI-COUNTY STATE DEPARTMENT OF REVENUE | METROPOLITAN STATE OF OREGON TRANSPORTATIONƒ TRI-MET UNIT DISTRICT SALEM, OR 97310 |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 DUBOIS PA 15801-0407 |
| TRI-COUNTY TELEPHONE ASSOCIATION, INC. | P.O.BOX 259 COUNCIL GROVE KS 66846 |
| TRI-COUNTY TELEPHONE COMPANY, INC. M | 2815 LONGVIEW DR. JONESBORO AR 72401 |
| TRI-STAR COMMUNICATIONS, INC. A7 | P. O. BOX 2231 HAZARD KY 41702 |
| TRI-STATE NEWS & SHOPPERS GUIDE | PO BOX 1266 ATTN: LEGAL COUNSEL MURPHY NC 28906 |
| TRI-STATE PETROLEUM PRODUCTS INC | P O BOX 223 THOROFARE NJ 08086 |
| TRI-STATE STAFFING INC | 160 BROADWAY NEW YORK NY 10038 |
| TRI-STATE STAFFING INC | 160 BROADWAY, SUITE 1300 NEW YORK NY 10038 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT DEPT 1494 DENVER CO 80291-1494 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT DEPT 1494 DENVER NY 90291-1494 |
| TRI-STATE TRAVEL | MR. TERRY FLEEGE 530 W. 76TH ST. DAVENPORT IA 52806 |
| TRI-TECH RESTORATION CO | 715 RUBERTA AVE GLENDALE CA 91201 |
| TRI-VALLEY HERALD | ANG NEWSPAPERS, 401 13TH ST. ATTN: LEGAL COUNSEL OAKLAND CA 94612 |
| TRIAD ADV./VILLAGE@BUCKLAND COURT | 1017 TURNPIKE ST HARMONY PASICZNIAK CANTON MA 02021 |
| TRIANGLE DECORATING COMPANY LLC | 2206 S LIVELY BLVD ELK GROVE VILLAGE IL 60007 |
| TRIANGLE ENVIRONMENTAL INC | 730 N MARIPOSA CT BURBANK CA 91506 |
| TRIANGLE FIRE INC | 7720 NW 53RD STREET   Account No. 51469 MIAMI FL 33166 |
| TRIANGLE PROP. | 1741 ALTON RD. MIAMI BEACH FL 33139 |
| TRIANGLE REPROGRAPHI | 417 W GORE ST ORLANDO FL 32806 |
| TRIANGLE SOFTWARE | 1901 S BASCOM AVE SUITE 900 CAMPBELL CA 95008 |
| TRIANGLE SOFTWARE LLC/BEAT THE TRAFFIC | 1901 S. BASCOM, STE 900 CAMPBELL CA 95008 |
| TRIBBLE, ANDRE | 7321 S. NORMANDIE LOS ANGELES CA 90044 |
| TRIBE,MAKAH | PO BOX 115 NEAH BAY WA 98357 |
| TRIBINA WIGGINS | 1027B N. MILWAUKEE CHICAGO IL 60622 |
| TRIBLE, ALISON | 1016 SE 9TH ST FORT LAUDERDALE FL 33316 |
| TRIBUNE | P.O. BOX N3207, SHIRLEY STREET ATTN: LEGAL COUNSEL NASSAU, BAHAMAS |
| TRIBUNE | P.O. BOX 1071 ATTN: LEGAL COUNSEL STATESVILLE NC 28687 |
| TRIBUNE | P.O. BOX 380 ATTN: LEGAL COUNSEL SHELBYVILLE TN 37162 |
| TRIBUNE | PO BOX 232 ATTN: LEGAL COUNSEL BERRYVILLE AR 72616 |
| TRIBUNE (FN) CABLE VENTURES, INC, | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE BROADCAST HOLDINGS, INC. | 10255 SW ARCTIC DR. BEAVERTON OR 97005 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE BROADCASTING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE BROADCASTING NEWS NETWORK, INC. | 1325 G ST. NW WASHINGTON DC 20005 |

| Claim Name | Address Information |
| --- | --- |
| TRIBUNE CALIFORNIA PROPERTIES, INC. | 5800 SUNSET BLVD. SUITE 304 LOS ANGELES CA 90028 |
| TRIBUNE CHRONICLE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. WARREN OH 44782 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY | RE: MEZZANINE SUITE NO. 48 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE DIRECT | PO BOX 20027 LEHIGH VALLEY PA 18002-0027 |
| TRIBUNE DIRECT | PO BOX 121 ADDISON IL 60101-0121 |
| TRIBUNE DIRECT | 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| TRIBUNE DIRECT | ATTN  JOHN CRAIG 505 N W AVENUE NORTH LAKE IL 60164 |
| TRIBUNE DIRECT | ATTN  MARK HOFF 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| TRIBUNE DIRECT | P O BOX 5943 CAROL STREAM IL 60197-5943 |
| TRIBUNE DIRECT | 5091 4TH ST IRWINDALE CA 91706 |
| TRIBUNE DIRECT MARKETING | 505 NORTHWEST AVE. NORTH LAKE IL 60164 |
| TRIBUNE DIRECT MARKETING, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE EMPLOYEE LEASE COMPANY LLC | CORPORATE SERVICE COMPANY 271 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN | C/O GREATBANC TRUST COMPANY 801 WARRENVILLE ROAD SUITE 500 LISLE IL 60532 |
| TRIBUNE ENTERTAINMENT | 220 EAST 42ND STREET SUITE 400 NEW YORK NY 10017 |
| TRIBUNE ENTERTAINMENT | 712 5TH AVENUE 14TH FLOOR NEW YORK NY 10019 |
| TRIBUNE ENTERTAINMENT | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT | 435 N. MICHIGAN AVE. 18TH FLR CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT | PO BOX 96554 BANK OF AMERICA ILLINOIS CHICAGO IL 60693 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT COMPANY | BANK OF AMERICA ILLINOIS PO BOX 96554 CHICAGO IL 60693 |
| TRIBUNE ENTERTAINMENT COMPANY | PO BOX 96554 CHICAGO IL 60693 |
| TRIBUNE ENTERTAINMENT COMPANY | 5800 SUNSET BLVD STE 303 LOS ANGELES CA 90028 |
| TRIBUNE ENTERTAINMENT PRODUCTION COMPANY | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| TRIBUNE INTERACTIVE | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE LICENSE, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| TRIBUNE MEDIA NET, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-CAROL KLEIMAN | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-JIM MATEJA | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-MCT DIRECT | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-STEVE ROSENBLOOM | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | PO BOX 10026 ALBANY NY 12201 |
| TRIBUNE MEDIA SERVICES | PO BOX 1004 ALBANY NY 12201 |
| TRIBUNE MEDIA SERVICES | PO BOX 671 ALBANY NY 12201 |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | 435 N MICHIGAN AVE SUITE 1417 CHICAGO IL 60611-4008 |
| TRIBUNE MEDIA SERVICES | P O BOX 6688 . . CHICAGO IL 60680 |
| TRIBUNE MEDIA SERVICES | 15158 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TRIBUNE MEDIA SERVICES | P.O. BOX 60195 LOS ANGELES CA 90060-0195 |
| TRIBUNE MEDIA SERVICES (TV BOOK | PAGONATION) 435 N. MICHIGAN AVE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES B.V. | 435 N. MICHIGAN AVE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 435 N MICHIGAN AVE NO. 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 15170 COLLECTION CENTER DRIVE CHICAGO IL 606930151 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 202 W 1ST ST LOS ANGELES CA 90012 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | BOX 60195 LOS ANGELES CA 90060 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVENUE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA/ T ROWE PRICE | 435 N MICHIGAN AVE 3RD FLOOR FSC CHICAGO IL 60611-4066 |
| TRIBUNE MOBILE | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE NATIONAL MARKETING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE ND, INC. | 235 PINELAWN RD. MELVILLE NY 11747 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| TRIBUNE NETWORK HOLDINGS COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | (AMNEYYORK.COM) |
| TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PUBLISHING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE RADIO NETWORK | MS. BARB PABST 6747 N. MINNEHAHA AVE. LINCOLNWOOD IL 60712 |
| TRIBUNE RECEIVABLES, LLC | (TRIBUNE COMPANY) 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE REVIEW PUBLISHING CO INC | 622 CABIN HILL DR GREENSBURG PA 15601 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | (WGN CONTINENTAL BROADCASTING) 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCE, INC. 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCS, INC 435 NORTH MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 ATTN: LEGAL COUNSEL TERRE HAUTE IN 47808 |
| TRIBUNE STAR | PO BOX 149 TERRE HAUTE IN 47808 |
| TRIBUNE TECHNOLOGY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE TELEVISION COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. STE. 1800 CHICAGO IL 60611 |
| TRIBUNE TELEVISION HOLDINGS, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS SUITE 745 NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NEW ORLEANS, INC. | 1400 POYDRAS NEW ORLEANS LA 70112 |
| TRIBUNE TELEVISION NORTHWEST, INC. | 1813 WESTLAKE AVE. NORTH SEATTLE WA 98109 |
| TRIBUNE TIMES MIRROR | TODAY'S HOMEOWNER 1480 CODY ROAD SOUTH MOBILE AL 36695 |
| TRIBUNE WTXX | 1 CORPORATE CENTER ATTN: LEGAL COUNSEL HARTFORD CT 06103 |
| TRIBUNE-HERALD | P O BOX 767 HILO HI 96720 |
| TRIBUNE-HERALD | P.O. BOX 767 ATTN: LEGAL COUNSEL HILO HI 96721 |
| TRIBUNE-REVIEW | 622 CABIN HILL DRIVE ATTN: LEGAL COUNSEL GREENSBURG PA 15601 |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR ATTN: TOM STEWART GREENSBURG PA 15212 |
| TRIBUTE CANADA | 71 BARBER GREENE ROAD ATTN: LEGAL COUNSEL TORONTO ON M3C 2A2 CANADA |
| TRIBUTE FILMS | 301 BEACON STREET BOSTON MA 02116 |
| TRIBUZIO,FRANK E. | 5728 S. PARKSIDE AVE CHICAGO IL 60638 |
| TRICCHINELLI,ROBERT | 7700 ADELPHI ROAD HYATTSVILLE MD 20783 |
| TRICE, JAMES SCOTT | 108 SHARON DR TOLLAND CT 06084 |
| TRICE, KYLE | 39 VILLAGE ST VERNON CT 06066 |
| TRICE, MARION L | |
| TRICE,JAMES L. | 25 DELMONT ROAD EAST HARTFORD CT 06108 |
| TRICIA ANN SANTOS | 225 AGA DR SANTA RITA GU 969151510 |

| Claim Name | Address Information |
|---|---|
| TRICIA ATKINS | 1281 W ROSECRANS #103 GARDENA CA 90247 |
| TRICIA BISHOP | 1630 BANK STREET 2ND FLOOR BALTIMORE MD 21231 |
| TRICIA COLE | 240 E TAFT AV 45 ORANGE CA 92865 |
| TRICIA DAVIS | 250 W. OCEAN BLVD APT 1413 LONG BEACH CA 90802 |
| TRICIA NELSON | 609 BROADWAY  #211 SANTA MONICA CA 90401 |
| TRICIA REZMER | 1117 SUNSET RD WHEATON IL 60187 |
| TRICIA THEOBALD | 149 COLES RD CROMWELL CT 06416 |
| TRICIA TONEY | 2219 MARIAN PLACE VENICE CA 90291 |
| TRICIA'S PROMOTIONS | 5547 LEVINE COURT NORFOLK VA 23502 |
| TRICKETT,JEREMY A | 2015 W. MELROSE CHICAGO IL 60618 |
| TRICOR PACIFIC CAPITAL, INC. | ATTN: BRADLEY S. SEAMAN 1 WESTMINSTER PLACE STE 100 LAKE FOREST IL 60045 |
| TRIEMER, ISABELL | 304 VALE ROAD BEL AIR MD 21014 |
| TRIEMER, ISABELL | 3 SPRINGTIDE CT MIDDLE RIVER MD 21220 |
| TRIESCHMANN, JAMIE | 3340 NE 15TH AVE       3 OAKLAND PARK FL 33334 |
| TRIEST,BILL | PO BOX 626 MONTO RIO CA 95462 |
| TRIEU, AILEEN G | 4615 TORREY CIRCLE S-109 SAN DIEGO CA 92130 |
| TRIEU, KIM | |
| TRIFECTA | ATTN PAM EATON 1775 BROADWAY  SUITE 525 NEW YORK NY 10019 |
| TRIFECTA ENTERTAINMENT | 220 E 42ND STREET, 4TH FLOOR NEW YORK NY 10017 |
| TRIFECTA ENTERTAINMENT | 3575 CAHUENGA BLVD. WEST STE 595 LOS ANGELES CA 90068 |
| TRIFECTA ENTERTAINMENT | 3575 CAHUEGA BLVD. WEST SUITE 595 LOS ANGELES CA 90068 |
| TRIFECTA ENTERTAINMENT | 9125 SE TAYLOR ST PORTLAND OR 97216 |
| TRIFECTA ENTERTAINMENT, LLC | 220 EAST 42ND STREET PORTION OF SUITE 400 NEW YORK NY 10017 |
| TRIFECTA ENTERTAINMENT, LLC | D/B/A TRIFECTA MEDIA 3575 CAHUENGA BOULEVARD WEST SUITE 595 LOS ANGELES CA 90068 |
| TRIFECTA MEDIA | ATTN PAM EATON 1775 BROADWAY  SUITE 525 NEW YORK NY 10019 |
| TRIFFON ALATZAS | 902 ALEXANDRIA CT. BEL AIR MD 21014 |
| TRIFILETTI,GINA A | 2120 WEST ROAD APOPKA FL 32703 |
| TRIFKOVICH, ANDREW | |
| TRIFKOVICH, CHRIS | |
| TRIFLI INC. | N. 3542 KATIE LANE MONTELLO WI 53949 |
| TRIFLI INCORPORATED | 400 E RANDOLPH  NO.3726 CHICAGO IL 60601 |
| TRIFLI INCORPORATED | C/O AFTRA ONE E ERIE #650 CHICAGO IL 60611 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT 8846 AZUL DRIVE   Account No. 1031 WEST HILLS CA 91304 |
| TRIGEN | 1400 RIDGELY STREET ATTN. BRIAN SCHER BALTIMORE MD 21230 |
| TRIGEN | P.O. BOX 681036   Account No. Z0050 MILWAUKEE WI 53268-1036 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX 681036 MILWAUKEE WI 53268-1036 |
| TRIGG, KATISHIA L. | 1714 FIELDBRIAR DRIVE KATY TX 77450 |
| TRIGGER, DARLA L | 8319 WILD CHERRY COURT LAUREL MD 20723 |
| TRIGO,ALEYDA E | 3829 E. 60TH ST. HUNTINGTON PARK CA 90255 |
| TRIGUEROS, LORRAINE M | 1024 SOUTH OLIVE STREET UPLAND CA 91786 |
| TRILACON DEVELOPMENT CORP | PO BOX 159 GEORGE LA CAVA CROMWELL CT 64160159 |
| TRILENNIUM PRODUCTIONS | 19900 MACARTHUR BLVD        NO.1050 IRVINE CA 92612 |
| TRILLING, SARAH | 4501 CONCORD LN     425 NORTHBROOK IL 60062 |
| TRILLINGHAM, CHARLES | 109 JOHN STREET APT #106 SEATTLE WA 98109 |
| TRILLIUM | 2360 W JOPPA RD BALTIMORE MD 21093 |
| TRILLO, JESUS MANUEL | |
| TRILOGY COMMERCIAL LENDING | 2611 TECHNOLOGY DR ORLANDO FL 328048014 |
| TRIM, JOEL | 2704 WASHINGTON ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| TRIM, JOEL | 2850 N. OAKLAND FOREST DR. APT. 114 OAKLAND PARK FL 33309 |
| TRIMARCO, BILL | 2336 W PALATINE ROAD INVERNESS IL 60067 |
| TRIMBLE NAVIGATION LTD | 5475 KELLENBURGER RD DAYTON OH 45424 |
| TRIMBLE NAVIGATION LTD | DEPT 1007 PO BOX 121007 DALLAS TX 75312-1007 |
| TRIMBLE, WALTER W | 1005 HIGHLAND AVENUE BETHLEHEM PA 18018 |
| TRIMBLE, DONALD A. | 1424 ORCA ST APT #4 ANCHORAGE AK 99501 |
| TRIMBOLI, JEFFREY A | 2915 MAINE AVE MEDFORD NY 11763 |
| TRIMEX MOBILE MARKETING INC | 2945A S FAIRVIEW ST SANTA ANA CA 92704 |
| TRIMEX MOBILE MARKETING LLC | 2945A S FAIRVIEW STREET SANTA ANA CA 92704 |
| TRIMM, ELIZABETH | |
| TRINA CHESTNUT | 337 S AV 60 8 LOS ANGELES CA 90042 |
| TRINA LORETUCCI | 6113 RALEIGH ST #418 ORLANDO FL 32835 |
| TRINA SAYLOR | 972 TREETOP PL NEWPORT NEWS VA 23608 |
| TRINA SCHNEIDER | 4211 ALLA RD LOS ANGELES CA 90066 |
| TRINCHERE, JANIS A | 4503 W. WRIGHTWOOD 2ND FLOOR CHICAGO IL 60639 |
| TRINE TSOUDEROS | 1800 W. ROSCOE APT #216 CHICAGO IL 60657 |
| TRINGALI, DOMINICK | 1 WOODPECKER WAY MARLBORO NJ 07746 |
| TRINGONE, JOHN J | 69 OAKLAND AVE MILLER PLACE NY 11764 |
| TRINH LE | 815 E NEWMARK AV B MONTEREY PARK CA 91755 |
| TRINH, CAM B | 235 SE 9TH STREET DANIA FL 33004 |
| TRINI GEUERRERO | 7410 DUCHESS DR WHITTIER CA 90606 |
| TRINIDAD EXPRESS | EXPRESS HOUSE 35 INDEPENDENCE SQUARE<br>TRINIDAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| TRINIDAD, ARTEMIO | 10474 ETHEL CT ROSEMONT IL 60018 |
| TRINIDAD, JUAN RODRIGO SOBRAL | 3450 WEST HILLSBORO BLVD APT 206 COCONUT CREEK FL 33073 |
| TRINIDAD, MELISSA | |
| TRINIDAD, MIGUEL | 7717 SOUTH MEAD AVE BURBANK IL 60459 |
| TRINIDAD, NORA | 209 NORTH 5TH STREET ALLENTOWN PA 18102 |
| TRINITY BROADCASTING NETWORK | 24442 MICHELLE DRIVE LPTV  DEPARTMENT TUSTIN CA 92680 |
| TRINITY CATHOLIC HIGH SCHOOL | 926 NEWFIELD AVE STAMFORD CT 06905-2596 |
| TRINITY COLLEGE | LOIS DERRICKSON PO BOX 30628 HARTFORD CT 06150-0628 |
| TRINITY COLLEGE | PO BOX 30628 HARTFORD CT 06150-0628 |
| TRINITY COMMUNICATIONS, LLC A1 | P O BOX 747 SOUTH PITTSBURG TN 37380-0747 |
| TRINITY DIRECT LLC | 10 PARK PLACE BUTLER NJ 07405 |
| TRINITY LUTHERAN CHURCH | ANDREA HUAYAMAVE 675 E. ALGONQUIN RD. DES PLAINES IL 60016 |
| TRINITY LUTHERAN CHURCH | NEWTON, SAM 7150 PINES BLVD PEMBROKE PINES FL 33024 |
| TRINKLE, ASHLEY | 431 FRANKLIN AVE PALMERTON PA 18071 |
| TRINKLE, FAWN | 209 26TH ST W NORTHHAMPTON PA 18067 |
| TRINKLE, FAWN | 209 W 26TH ST NORTHAMPTON PA 18067 |
| TRINKLE, FAWN | 209 26TH ST W NORTHAMPTON PA 18067 |
| TRINO NARANJO | 710 HICKORY ST. SANTA ANA CA 92701 |
| TRIO ASSOCIATES | 125 N. VINEDO PASADENA CA |
| TRIO ASSOCIATES | RE: PASADENA 125 N. VINEDO ATN: ROGER CALLAHAN AND LYNDEL C. WRIGHT PO BOX<br>3424 SIMI VALLEY CA 93093 |
| TRIO ASSOCIATES | 3209 RACCOON ROAD LAKE ISABELLA CA 93240 |
| TRIO ASSOCIATES | RE: PASADENA 125 N. VINEDO PO BOX 757 4778 NORTH STONE ROAD BETHEL ISLAND CA<br>94511 |
| TRIO ASSOCIATES | PO BOX 757 4778 NORTH STONE ROAD BETHEL ISLAND CA 94511 |
| TRIO VIDEO | PO BOX 964 BEDFORD PARK IL 60499 |
| TRIO VIDEO | 2132 W. HUBBARD ATTN: GARY  MEAGHER CHICAGO IL 60612 |

| Claim Name | Address Information |
| --- | --- |
| TRIO VIDEO LLC | PO BOX 964 BEDFORD PARK IL 60499 |
| TRIOLO, LOUISE | 2412 AMHERST STREET EAST MEADOW NY 11554 |
| TRIP PHOTO LIBRARY | 57 BURDON LANE CHEAM, SURREY ENGLAND SM2 7BY UNITED KINGDOM |
| TRIP, PELPINA | 1518 NIGHTINGALE LANE CORINTH TX 76210 |
| TRIP, PELPINA T | 1518 NIGHTINGALE LANE CORINTH TX 76210 |
| TRIPLE D PUBLISHING | PO BOX 2384 -- 1300 S. DEKALB STREET SHELBY NC 281512384 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE LAKE FOREST IL 60045 |
| TRIPLE DIGIT MEDIA LLC | 1533 W LYNWOOD ST PHOENIX AZ 85007 |
| TRIPLE M BAGS | 2801 N TOWNE NO. B POMONA CA 91767 |
| TRIPLE M BAGS & SILK SCREENERS INC | 2801 N TOWNE UNIT B POMONA CA 91767 |
| TRIPLE M BAGS & SILK SCREENERS INC | 2801 N TOWNE AVE  NO.B POMONA CA 91767 |
| TRIPLE MAXX   COMMERCIAL | 19 ROYAL DR CORAM NY 11727 |
| TRIPLE MAXX   COMMERCIAL | 5507-10 NESCONSET HWY  UNIT 183 MT SINAI NY 11766 |
| TRIPLE SPRINGS SPRING WATER CO | 199 IVES AVE MERIDEN CT 06450 |
| TRIPLE-D PUBLISHING | P.O. BOX 167 ATTN: LEGAL COUNSEL SHELBY NC 28152 |
| TRIPLETT, BRANDICE C | 1145 LINCOLN TERRACE WINTER GARDEN FL 34787 |
| TRIPLETT, MICHELLE | 106 NORTHAMPTON DR HAMPTON VA 23666 |
| TRIPLETT, MILTON | 3107 LIBERYT PKWY BALTIMORE MD 21222 |
| TRIPLETT, NORA | 3016 W POLK ST 2 CHICAGO IL 60612 |
| TRIPLETT, ORLANDO | |
| TRIPLETT, TAMARA | 728 SUNCREST LOOP #212 CASSELBERRY FL 32707 |
| TRIPOD/CMG | 4722 ANGELES VISTA BLVD. LOS ANGELES CA 90043 |
| TRIPODI, JOSEPHINE | 34 CRESCENT AVENUE CLIFFSIDE PARK NJ 07010 |
| TRIPP LITE | MOLLY PERSON 400 W. ONTARIO UNIT 501 CHICAGO IL 60610 |
| TRIPP WHETSELL | 405 EAST 63RD ST #10M NEW YORK NY 10021 |
| TRIPP, DONALD R | 20405 LONDELIUS STREET WINNETKA CA 91306 |
| TRISCHITTA, LINDA J | 8531 NW 139TH TERRACE  UNIT NO.1407 MIAMI LAKES FL 33016 |
| TRISCHITTA, LINDA J | 8531 NW 139TH TERRACE UNIT 1407 MIAMI LAKES FL 33016 |
| TRISERVICE | 26 AV., VICTOR HUGO 75116 PARIS FRANCE |
| TRISH DAVIS | 5317 CURRY FORD RD APT K102 ORLANDO FL 32812-8821 |
| TRISH ELTON | 25 BEECHER LN ROCKY HILL CT 06067-3239 |
| TRISH HILL | 1000 SUMTER ST LEESBURG FL 34748-6337 |
| TRISH TRAN | 3649 GIBSON RD Q EL MONTE CA 91731 |
| TRISHA FALLON | 1480 SADDLERIDGE DRIVE ORLANDO FL 32835 |
| TRISHA GOSS | 1017 CAROLINA AVE. APT. A SAINT CLOUD FL 34769 |
| TRISHA MATHEWS | 249 SATINWOOD AVENUE OAK PARK CA 91377-1245 |
| TRISHA VAN HORSEN | 2080 LOMINA AVENUE LONG BEACH CA 90815 |
| TRISHA ZIFF | 1333 S. BEVERLY GLEN, #906 LOS ANGELES CA 90024 |
| TRISHMAN, RUTH | 219 N MAIN ST      B MANCHESTER CT 06042-2044 |
| TRISLER | FIRST NATIONAL P.O. BOX 1406 MT. DORA FL 32757 |
| TRISQUARE INC | 10766 WILES RD CORAL SPRINGS FL 33076-2009 |
| TRISTA BOUCHARD/ASSIST2SELL SURF CITY | 17011 BEACH BLVD., SUITE 900 HUNTINGTON BEACH CA 92647 |
| TRISTA RISLEY | 217 GETTYSBURG DRIVE BOLINGBROOK IL 60440 |
| TRISTAN DOLIK | 113 S. EVERGREEN AVE. ARLINGTON HEIGHTS IL 60005 |
| TRISTANCHO, MANUEL JOSE | 1071 NE 175 ST NORTH MIAMI BEACH FL 33162 |
| TRISTRAM HUNT | ARIZONA STATE UNIVERSITY -HISTORY DEPT. COOR BLDG., 4TH FLOOR TEMPE AZ 85287-4302 |
| TRISTYN ORTEGA | 116 ROSETO AVE BANGOR PA 18013 |
| TRITON COLLEGE | 2000 5TH AVE RIVER GROVE IL 601711907 |

| Claim Name | Address Information |
|---|---|
| TRITON COMMUNITY COLLEGE | 2000 FIFTH AV ATN: DIANE RAHEY RIVER GROVE IL 60171 |
| TRITON COMMUNITY COLLEGE | 2000 FIFTH AVENUE ROOM R-306 RIVER GROVE IL 60171 |
| TRITON MEDIA AMERICA | ATTN: HIRAM LAZAR 220 WEST 42ND STREET NEW YORK NY 10036 |
| TRITON-TEK INC | 445 W ERIE ST       STE 208 CHICAGO IL 60610 |
| TRITSCH, SHANE D | 1140 W. CORNELIA AVENUE UNIT E CHICAGO IL 60657 |
| TRITT, AMY | 925 W 151ST ST LOCKPORT IL 60441 |
| TRITT, ANNIE MAURA | 46 BEARD ST BROOKLYN NY 11231 |
| TRITT, ANNIE MAURA | 9753 EDIFICE AVE LAS VEGAS NV 89117 |
| TRITT, SAM | 5312 LAKEFRONT BLVD       A DELRAY BEACH FL 33484 |
| TRIUMPH BOOKS INC | 601 S LASALLE ST NO. 500 CHICAGO IL 60605 |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 CHICAGO IL 60605 |
| TRIUNE HEALTH GROUP | 6723 WEAVER RD       STE 108 ROCKFORD IL 61114 |
| TRIVEDI, FALGUN | 1840 PIERCE RD HOFFMAN ESTATES IL 60195 |
| TRIVEDI, SHISHIR | 11010 W. GRAND AVE. APT # 1A MELROSE PARK IL 60164 |
| TRIVENI DIGITAL | 40 WASHINGTON ROAD ATTN: LEGAL COUNSEL PRINCETON JUNCTION NJ 08550 |
| TRIVENI DIGITAL INC | 40 WASHINGTON RD PRINCETON JUNCTION NJ 08550 |
| TRIVET FAMILY RESTAURANT | 4549 W TILGHMAN ST ALLENTOWN PA 18104-3207 |
| TRIVINO,RICARDO,A | 4009 UNIVERSITY DR APT. G204 SUNRISE FL 33351 |
| TRIVINOS, DANIEL | |
| TRIVISTA PLASTICS LLC | 1657 FRONTENAC RD NAPERVILLE IL 60563 |
| TRIVISTA PLASTICS LLC | 24114 NETWORK PL CHICAGO IL 60673-1241 |
| TRIWASTE SERVICES | 260 NEW TORONTO ST TORONTO ON M8V 2E8 CANADA |
| TRIWAVE COMMUNICATIONS, INC. A10 | P. O. BOX 134 LOWMANSVILLE KY 41232 |
| TRL SYSTEMS | 4405 AIRPORT DRIVE ONTARIO CA 91761 |
| TRL SYSTEMS INC | 4405 E AIRPORT DR ONTARIO CA 91781 |
| TRL SYSTEMS INC. | ATTN: ACCTS REC. 4405 AIRPORT DR. ONTARIO CA 91761 |
| TRL SYSTEMS, INC | 4405 AIRPORT DRIVE   Account No. S005 ONTARIO CA 91761 |
| TROADIO SAN LUIS | 738 OAKREST AVE. BREA CA 92821 |
| TROBWARE, INC. | DAVID Z WEINTROB 108 LEMOYNE PARKWAY   Account No. 4747 OAKPARK IL 60302 |
| TROCCHI, MIKE | 276 SOUTH MAIN ST  APT A COLCHESTER CT 06415 |
| TROCCOLI, MARY E | 105 6TH AVENUE HUNTINGTON STATION NY 11746 |
| TROCCOLO, KATHLEEN B | 25 SAND HILL ROAD BRISTOL CT 06010 |
| TROCHE, JULIO | 75 CENTRAL AVE EAST HARTFORD CT 06108 |
| TROCOLA, JON PAUL | 309 DAVID COURT ISLAND LAKE IL 60042 |
| TROEGER,ADAM B | 211-10 73RD. AVE #2A BAYSIDE NY 11364 |
| TROFIMUK, GINA | |
| TROGDON, DWIGHT J | 17757 32ND LANE NORTH LOXAHATCHEE FL 33470 |
| TROHA, JOHN | 859 CLUBHOUSE VILLAGE VW ANNAPOLIS MD 21401-6919 |
| TROIANO, JESSICA A | 2212 24TH ST  NO.2A ASTORIA NY 11105 |
| TROJAK, GREG | 1292 DROVER DR LEMONT IL 60439 |
| TROLL SYSTEMS CORP | 24950 ANZA DRIVE VALENCIA CA 91355 |
| TROLLEY SQUARE | 13 N. MAIN STREET BRANFORD CT 06405 |
| TROMBLEY, ADAM J | 19 TEE HILL ROAD QUEENSBURY NY 12804 |
| TROMMATTER,MATHEW | 7936 COVINGTEN AVENUE GLEN BURNIE MD 21061 |
| TROMSKI, DALE | 12506 S MELVINA AVE PALOS HEIGHTS IL 60463 |
| TRONERUD, RICK | 197 FINCH ST EL CAJON CA 92020 |
| TRONERUD, RICK J | |
| TROON GOLF PARENT ACCT   [LINKS AT | CHALLEDON] 6166 CHALLEDON CIRCLE MT. AIREY MD 21771 |
| TROPIANO,DANIEL | |

| Claim Name | Address Information |
|------------|---------------------|
| TROPIC OIL COMPANY | 10002 NW 89TH AVE MIAMI FL 33178 |
| TROPIC SUPPLY | 151 NE 179TH ST MIAMI FL 33162 |
| TROPICAL INVESTMENTS | 14221 S. HAWTHORNE BLVD. HAWTHORNE CA 90250 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE BOCA RATON FL 33496-1508 |
| TROPICAL PROMOTIONS SF INC | 9416 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| TROPICANA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| TROPICANA | 19975 VICTOR PKWY MEDIA PAYABLES LIVONIA MI 48152-7001 |
| TROPPER, EVA-MARIE | 1841 S CALUMET AVE    1209 CHICAGO IL 60616 |
| TROSHINSKY, LISA | 4977 BATTERY LN    NO.105 BETHESDA MD 20814 |
| TROTH, CHERYL | 7TH ST TROTH, CHERYL NEWINGTON CT 06111 |
| TROTH, CHERYL A | 39 SEVENTH ST NEWINGTON CT 06111 |
| TROTMAN JR, THOMAS C | 138 S PENN ST ALLENTOWN PA 18102 |
| TROTMAN, BRYAN L. | 1336 S. QUETZAL COURT HOMESTEAD FL 33035 |
| TROTMAN, NIEASHA | 5219 EUCLID STREET PHILADELPHIA PA 19131 |
| TROTMAN, SYNTHIA | 196 PALM STREET HARTFORD CT 06112 |
| TROTMAN, SYNTHIA | 196 PALM ST *PARTY SHOP/ALBANY AVE HARTFORD CT 06112-1358 |
| TROTMAN-WILKINS, DAVID | 2912 NORTH 73RD ST. MILWAUKEE WI 53210 |
| TROTT COMMUNICATIONS GROUP | 4320 N BELT LINE RD    SUITE A100 IRVING TX 75038 |
| TROTTA, CARMEN | |
| TROTTER, DEMETRIUS | |
| TROTTER, RAYMOND | 6314 LINCOLN ST    APT 3 HOLLYWOOD FL 33020 |
| TROTTER, RAYMOND | 6314 LINCOLN ST    APT 3 HOLLYWOOD FL 33021 |
| TROTTMAN, JULIETTE R | 16251 NW 14TH STREET PEMBROOKE PINES FL 33028 |
| TROTTO, ANDREW P | 333 WALTON BLVD WEST PALM BEACH FL 33405 |
| TROUBLEFIELD,STEPHEN C | 16300 A OAK HILL ROAD SILVER SPRING MD 20905 |
| TROUNSON, REBECCA | 503 FAIRVIEW AVENUE APT #1 ARCADIA CA 91007 |
| TROUSE, ELEANOR B | 320 W LAKEVIEW #106 ORLANDO FL 32804 |
| TROUSIL, BRIAN M | |
| TROUT, MICHAEL | |
| TROUT, RYAN | |
| TROUT, STEVE R | 11774 TEMPEST HARBOR LOOP VENICE FL 34292 |
| TROUT, STEVE R | 7719 STATE LINE AVENUE MUNSTER IN 46321 |
| TROUT, STEVE R | PO BOX 1155 TINLEY PARK IL 60477 |
| TROUTCO | LARRY DECKEL 6321 RHODES LANE RIVERSIDE CA 92506 |
| TROUTMAN ENTERPRISES | 2744 EASTON AVE MAACO AUTO/STARBRITE REAL BETHLEHEM PA 18017-4202 |
| TROUTMAN SANDERS LLP | SUITE 2000-JEANNE YOUNGER 222 CENTRAL PARK AVE VIRGINIA BEACH VA 23462-3022 |
| TROUTMAN, CECIL | 6525 GINA AGHA CIR LITHONIA GA 30038 |
| TROUVILLE,KIMBERLY M | 509 N. WINDSOR BLVD LOS ANGELES CA 90004 |
| TROWBRIDGE, JOSEPH BELL | 427 SHERMAN AVENUE EVANSTON IL 60202 |
| TROWBRIDGE, THERESA A | 46 BUCKLAND ROAD WETHERSFIELD CT 06109 |
| TROWERS,DORIAN | 2350 BROADHOLLOW ROAD FARMINGDALE NY 11735 |
| TROXELL, JAMES T | 625   2ND AVE BETHLEHEM PA 18018 |
| TROXELL, LINDA | 1092 SMITH GAP RD BATH PA 18014 |
| TROXELL, MARK | 2221 OLD POST RD COPLAY PA 18037 |
| TROY ADVOCATE | 1455 W. MAIN STREET TIPP CITY OH 45371 |
| TROY ARCE | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| TROY ARCE GANIER | 2252 BRONSON HILL DRIVE LOS ANGELES CA 90068 |
| TROY BEAMON | 7151 S. BENNETT APT.#3S CHICAGO IL 60649 |
| TROY BRADLEY | 1532 CLAPTON DR DELAND FL 32720 |

| Claim Name | Address Information |
|---|---|
| TROY BULLER | 2343 N. GREENVIEW APT. #107 CHICAGO IL 60614 |
| TROY CABLEVISION INC M | 1006 S. BRUNDIDGE ST. TROY AL 36081 |
| TROY COLE | 8129 S. MARIPOSA AVE LOS ANGELES CA 90044 |
| TROY CONHAIN | 2601 MABRY DRIVE SACRAMENTO CA 95835 |
| TROY CRAWFORD | 3022 GREAT OAK DRIVE FORRESTVILLE MD 20747 |
| TROY DAILY NEWS | 224 S. MARKET STREET, ACCOUNTS PAYABLE TROY OH 45373 |
| TROY DENERSON | 9081 LYLEDALE ST TEMPLE CITY CA 91780 |
| TROY FEYERABEND | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| TROY HIRSCH | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| TROY HIRSCH | 6909 PARK MESA WAY UNIT #134 SAN DIEGO CA 92111 |
| TROY LEE | 1360 BOSTON AVENUE BAY SHORE NY 11706 |
| TROY LIVINGSTONE | 300 LOWNDES AVENUE APT D HUNTINGTON STATION NY 11746 |
| TROY MABEN | 1522 W RIVER ST BOISE ID UNITES STATES |
| TROY MARTIN | 321 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| TROY MCLAURIN | 8585 BURTON WAY APT#205 LOS ANGELES CA 90048 |
| TROY MILLER | 680 TENNIS CLUB DR. UNIT 308 FT. LAUDERDALE FL 33311 |
| TROY PARSONS | 258 NICOLLS RD WYANDANCH NY 117982515 |
| TROY REALTY | 5420 N HARLEM AVE HARWOOD HEIGHTS IL 606561821 |
| TROY S. TYLER | BONNIE BROOK RD CAMBRIDGE MD 21613 |
| TROY SANTIAGO | 6008 N. FAIRVALE DR. AZUSA CA 91702 |
| TROY SENKIEWICZ | 809 SOUTH GRETNA GREEN WAY 203 LOS ANGELES CA 90049 |
| TROY ST CLAIR | 489 E 55TH ST LONG BEACH CA 90805 |
| TROY TOUPS | 217 OAK LANE LULING LA 70070 |
| TROY UNIVERSITY | 231 MONTGOMERY ST. ATTN: LEGAL COUNSEL MONTGOMERY AL 36104 |
| TROY VANWINGEN | 2236 HORTON SE GRAND RAPIDS MI 49507 |
| TROY, ELIZABETH | 1635 WAGNER STREET PASADENA CA 91106 |
| TROY, GILAD E | 70 AV CHURCH HILL WESTMOUNT QC H3Y 2Z9 CA |
| TROYANOWSKI, CASIMIR | 2247 KEYSTONE AVE NORTH RIVERSIDE IL 60546 |
| TROYER, GLENN W | 804 OLD CHECKER RD IL 60089 |
| TROYER, HOWARD | 309 RECKORD RD FALLSTON MD 21047 |
| TROYER, LENA | 403 W ORDNANCE RD        213 GLEN BURNIE MD 21061-6450 |
| TROYSTAR MEDIA SOLUTIONS | 303 N. GLENOAKS BLVD, SUITE 201 LISA BOBADILLA BURBANK CA 91502 |
| TROYSTAR MEDIA SOLUTIONS LLC | 303 N GLENOAKS BLVD   NO 201 BURBANK CA 91502 |
| TROZIC, ZLATAN | 92 CUMBERLAND ROAD WEST HARTFORD CT 06119 |
| TRU AUTO MAL | 1473 WILBUR CROSS HIGHWAY BERLIN CT 06037 |
| TRUBOWITZ, PETER | 600 HARRIS ST AUSTIN TX 78705 |
| TRUCHEL CONSTRUCTION INC | 8 HILLSIDE LANE YARDLEY PA 19067 |
| TRUCHEL CONSTRUCTION INC | 4928 PEARSON AVENUE PHILADELPHIA PA 19114 |
| TRUCK DRIVER LOCAL UNION #355 | DELIVERY UNION DUES 1030 S DUKELAND ST BALTIMORE MD 21223 |
| TRUCK DRIVER LOCAL UNION #355 FCU | LOCAL 355 MARYLAND FED CREDIT UNION 1030 S DUKELAND ST BALTIMORE MD 21223 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 HEALTH AND WELFARE FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 RETIREMENT PENSION FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | 9411 PHILADELPHIA RD        STE S BALTIMORE MD 21237 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | HEALTH & WELFARE FUND 9411 PHILADELPHIA RD        STE S BALTIMORE MD 21237 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | RETIREMENT PENSION FUND 9411 PHILADELPHIA RD        STE S BALTIMORE MD 21237 |
| TRUCK, JAMES | 1472 NE 53RD CT FORT LAUDERDALE FL 33334 |
| TRUCKEE MEADOWS COMMUNITY COLLEGE | 7000 DANDINI BLVD, RDMT 314 ATTN: LEGAL COUNSEL RENO NV 89512-3999 |

| Claim Name | Address Information |
|---|---|
| TRUDE FELDMAN | 2020 F. STREET, NW SUITE 721 WASHINGTON DC 20006 |
| TRUDEAU, JACK | 9150 TIMBERWOLF LANE ZIONSVILLE IN 46077 |
| TRUDEAU,DANIELLE | 19682 WESTWINDS LANE HUNTINGTON BEACH CA 92646 |
| TRUDY HODENFIELD | 278 SILVERMINE AV NORWALK CT 06850 |
| TRUDY LIEBERMAN | 200 E 15TH ST NEW YORK NY 10003 |
| TRUDY O'KEEFE | 149 COVENTRY AT WATERFORD YORK PA 17402 |
| TRUE BLUE SALES CREW | 11671 DARYL LN GARDEN GROVE CA 92840 |
| TRUE PARTNERS CONSULTING LLC | 225 W WACKER DR      STE 1600 CHICAGO IL 60606 |
| TRUE SENTRY INC | 102 W 3RD ST      STE 250 WINSTON-SALEM NC 27101 |
| TRUE SYSTEMS INC | 102 W 3RD ST      STE 250 WINSTON-SALEM NC 27101 |
| TRUE VALUE HARDWARE | 4914 ROUTE 17 GRAFTON VA 23692 |
| TRUE VALUE SAUCON | 1 MAIN ST HELLERTOWN PA 18055-1742 |
| TRUE, ALEXANDER | |
| TRUE, SEAN P | |
| TRUEBLOOD, CHAD | |
| TRUEBLOOD, SHELLY | 125314 ACADEMY ST GALESBURG IL 61401 |
| TRUEBLOOD,DOUGLAS O | 1947 JOSHUA TREE PLACE PALM SPRINGS CA 92264 |
| TRUESCHLER, JOSEPHINE | 316 E MELROSE AVE NO.F BALTIMORE MD 21212 |
| TRUESDALE, VERONICA | 4540 BEACON HILL DR WILLIAMSBURG VA 23188 |
| TRUETT, TIMOTHY | 64 AVENCIA MERIDA SAN CLEMENTE CA 92673 |
| TRUEX, BRENDAN P. | 966 SILAS DEANE HWY C22 WETHERSFIELD CT 06109 |
| TRUFFLES AND TRIFLES | 711 W SMITH ST ORLANDO FL 328045225 |
| TRUGMAN, LINDA | 5543 SW 104TH TER COOPER CITY FL 33328 |
| TRUHAN, MARGARET | 7 STYLES AVE NEWINGTON CT 06111-3440 |
| TRUITT, BRIAN | 43616 LUCKETTS BRIDGE CIRCLE ASHBURN VA 20148 |
| TRUITT, TRAVIS | |
| TRUITT,JOHN | 441 FROST PLACE LAKE FOREST IL 60045 |
| TRUJILLO, BERRY | 631 S YORK RD      12 BENSENVILLE IL 60106 |
| TRUJILLO, CAROLINA | 517 1/2 S. COLUMBUS AVENUE GLENDALE CA 91204 |
| TRUJILLO, CRUZ | 1515 S.    58TH COURT CICERO IL 60804 |
| TRUJILLO, GUADALUPE | 1644 NORTH 40TH AVENUE STONE PARK IL 60165 |
| TRUJILLO, JEAN | 365 ROUTE 111 APT C13    Account No. 5747 SMITHTOWN NY 11787 |
| TRUJILLO, YADIRA | 1207 N 15TH AVE. MELROSE PARK IL 60160 |
| TRUJILLO,DANIEL | 1045 THOMPSON DRIVE BAY SHORE NY 11706 |
| TRUJILLO,JOSE I | 5026 W. 23RD ST. CICERO IL 60804 |
| TRUJILLO,PAUL R | 25 TV5 DRIVE HENDERSON NV 89014 |
| TRULEAR, HAROLD B | 11 LAKEPOINT DRIVE HARRISBURG PA 17111 |
| TRULINDA BRITT | 1004 ROBINSON ROAD PORTSMOUTH VA 23701 |
| TRULSON, GABRIEL | |
| TRULY NOLEN OF AMERICA INC | 68828 RAMON RD NO. L CATHEDRAL CITY CA 92234-3369 |
| TRUMAN KNUTSON | 1001 BLUE JAY PL OSTEEN FL 32764-8501 |
| TRUMAN, JEFF S | 5143 BAKMAN AVE UNIT#311 NORTH HOLLYWOOD CA 91601 |
| TRUMBO, CHRISTA | |
| TRUMBOWER, RALPH | PO BOX 15 EMMAUS PA 18049 |
| TRUMBULL ON THE PARK | 100 TRUMBULL ST TRUMBULL ON THE PARK HARTFORD CT 06103 |
| TRUMBULL PRINTING INC | 205 SPRING HILL ROAD TRUMBULL CT 06611 |
| TRUNG HOA | HOA TRUNG 3630 GROSVERNOR DR ELLIOCTT CITY MD 21042 |
| TRUNK IMAGES INC | 466 BROOME ST  4TH FLOOR NEW YORK NY 10013 |
| TRUONG DAO | 418 VALENCIA PLACE CIRCLE ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| TRUONG, BAOMY | 7252 DAVIS MORTON GROVE IL 60053 |
| TRUONG, EM VAN | 4161 COGSWELL ROAD EL MONTE CA 91732 |
| TRUONG, BAOMY | 7252 DAVIS STREET MORTON GROVE IL 60053 |
| TRURO DAILY NEWS | 6 LOUISE ST. PO BOX 220 TRURO NS 69543 CANADA |
| TRUSLOW, LUANNE | 507 LESTER ROAD NEWPORT NEWS VA 23601 |
| TRUSS, LYNNIE | 5801 W ERIE ST      2 IL 60644 |
| TRUSSELL, ERIN | |
| TRUST CABLE TV, INC. M | P.O. BOX 16512 JACKSON MS 39236 |
| TRUST DEED OF CALIFORNI FINANCIAL | 3575 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| TRUSTCO BANK | PO BOX 1082 SCHENECTADY NY 12301-1082 |
| TRUSTCO BANK | 5 SARNOWSKI DR GLENVILLE NY 123023503 |
| TRUSTY, ERICA | 3211 WESTMONT AVENUE BALTIMORE MD 21216 |
| TRUTANICH MICHEL, LLP | 407 N HARBOR BLVD SAN PEDRO CA 90731 |
| TRUTHDIG, L.L.C. | 1158 26TH ST., NO. 443 SANTA MONICA CA 90403-4698 |
| TRUVILLION JR, LAMONT | 6846 S. CARPENTER CHICAGO IL 60621 |
| TRUVILLION, BRANDON A. | 1353 SPELMAN ROAD BALTIMORE MD 21225 |
| TRYHANE, GERALD | 1113 W GLENMORE WAY ELDORADO HILLS CA 95762 |
| TRYKOWSKI, ANDREW | 229 HILL RD HARWINTON CT 06791-2502 |
| TRZNADEL, DANIEL | 2679 LEYLAND LAND AURORA IL 60504 |
| TS ALLIANCE | 801 ROEDER RD, SUITE 750 SILVER SPRINGS MO 20910 |
| TS TEMPS LLC | 445 S FIGUEROA ST      STE 2600 LOS ANGELES CA 90071 |
| TSA - THE SPORTS AUTHORITY | VALASSIS 19975 VICTOR PKWY. LIVONIA MI 48152 |
| TSA STORES, INC. | TRISH MUELLER, SENIOR VICE PRESIDENT MARKETING AND 1050 W. HAMPDEN AVENUE ENGLEWOOD CO 80110 |
| TSA STORES, INC. | TRISH MUELLER, SENIOR VICE PRESIDENT MARKETING AND ADVERTISING 1050 W. HAMPDEN AVENUE ENGLEWOOD CO 80110 |
| TSA STORES, INC. | TRISH MUELLER SENIOR VP MARKETING AND ADVERTISING 1050 W. HAMPDEN AVENUE ENGLEWOOD CO 80110 |
| TSAI, MINH | 302 SOUTH YNEZ AVE. MONTEREY PARK CA 91754 |
| TSAMBARLIS, NICK | |
| TSAMOUTALIDIS, NIKOLAS V | 1745 ELM ST BETHLEHEM PA 18017 |
| TSANG, LOUIS | |
| TSANGS BISTRO | 2730 WALBERT AVE ALLENTOWN PA 18104-2441 |
| TSAO, DARLENE | 10559 MIDVALE AVENUE NORTH SEATTLE WA 98133 |
| TSAO, TIN TIN MA | 1540 FINGROVE AVE. HACIENDA HEIGHTS CA 91745 |
| TSAVARIS, TANYA | 2995 REEVE ROAD MATTITUCK NY 11952 |
| TSC COMMUNICATIONS | 2 WILLIPIE STREET, PO BOX 408 ATTN: LEGAL COUNSEL WAPAKONETA OH 45895 |
| TSC COMMUNICATIONS M | P. O. BOX 408 WAPAKONETA OH 45895 |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD ATTN: MARK HOENDRVOOGT ARLINGTON HEIGHTS IL 60005 |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD ATTN: JUNE DOUD LAKE ZURICH IL 60047 |
| TSCHOEPE, TAMMY | 3366 JACOBY RD COOPERSBURG PA 18036 |
| TSCHORN, ADAM R | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| TSE, JUSAN | 5845 SW 58TH CT DAVIE FL 33314 |
| TSEKA, LAURIE L | 109 WALNUT HILL ROAD EAST HARTLAND CT 06027 |
| TSENG, NIN-HAI | 121 WILLOW AVE. APT. 4A HOBOKEN NJ 07030 |
| TSENG-DOWNS, NICOLE | 801 CLARADAY STREET #3 GLENDORA CA 91740 |
| TSEVIS & CO | 154 RODOU STREET ATHENS 10443 |
| TSI CO      /CWC  [TSI CO] | 407 COMMERCE WAY STE 10A JUPITER FL 334588862 |
| TSI TAILORED SYSTEMS INC | 7 B PASCO DR EAST WINDSOR CT 06088 |
| TSIATSIOS, CAROL M | 9842 HAMILTON AVENUE APT #10 HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| TSILLIS, PHILLIP | 9235 WOODWARD AVE IN 46322 |
| TSOPANARIAS JR,JOHN | 65 FAIRFEILD WAY APT 13 CLMMACK NY 11725 |
| TSOUDEROS, TRINE K | 1800 W. ROSCOE APT #216 CHICAGO IL 60657 |
| TST-IMPRESO, INC. | 652 SOUTHWESTERN BLVD. ATTN: LEGAL COUNSEL COPPELL TX 75019 |
| TSUI,LOIRE A | 2703 LONGANRITA AVE ARCADIA CA 91006 |
| TSUTOMU HAMATANI | 208 GIOTTO IRVINE CA 92614 |
| TSVANGIRAYI MUKWAZHI | 6 FALCON RD HATFIELD HARERE HARERE ZWE |
| TSW INT/BERNARD HALDANE | 192 LEXINGTON AVE NEW YORK NY 100166823 |
| TT MAILING SERVICE INC | 575 EAST EDNA PLACE COVINA CA 91723 |
| TTMI | 146 CANAL STEET SUITE 210 SEATTLE WA 98103 |
| TTX US LLC | 708 THIRD AVE NEW YORK NY 10017 |
| TU TRAN PEASE | 237 173RD  PLACE, NE BELLEVUE WA 98008 |
| TU, JUNYAN | 16 BADGER GATE CT BALTIMORE MD 21228-3662 |
| TU, THUAN | 844 3/4 N. FORMOSA AVE LOS ANGELES CA 90046 |
| TUANAMA, FIDEL | 139 THOMAS STREET WEST HARTFORD CT 06119 |
| TUAZON,VIC L. | 1147 TARUP CREEK ROAD CHULA VISTA CA 91913 |
| TUBB, LAURA | 210 GARDEN RD      B TOWSON MD 21286-1210 |
| TUBE TALK | 40079 AZALEA DRIVE ATTN: LEGAL COUNSEL PONCHATOULA LA 70454 |
| TUBIL, OLIVER | 10350 PLAINVIEW AVE. TUJUNGA CA 91042 |
| TUBIN, GLORIA L | 7681 CHERRY BLOSSOM ST BOYNTON BEACH FL 33437 |
| TUCCILLO, EDEN | 742 BATTERY POINTE DR ORLANDO FL 32828 |
| TUCHINSKIY, VIKTOR | 4917 W LOUISE SKOKIE IL 60077 |
| TUCK, DONNIE | 318 RIVERSIDE DR HAMPTON VA 23669 |
| TUCK, KAREN E | 27 WALNUT ROAD ROCKY HILL CT 06067 |
| TUCK,JAMES J | 646 FAIRVIEW AVENUE APT # 5 ARCADIA CA 91007 |
| TUCK,MEIWAH | 12705 DEWEY STREET LOS ANGELES CA 90066 |
| TUCKER'S YARN SHOP | 950 W HAMILTON ST ALLENTOWN PA 18101 1132 |
| TUCKER, ANTWON | 117 VINE ST HARTFORD CT 06112 |
| TUCKER, CRAIG L | 1795 FORT SMITH BLVD DELTONA FL 32725 |
| TUCKER, DANA L | 2923 COLORADO AVENUE ORLANDO FL 32826 |
| TUCKER, EARLINE | EARLINE TUCKER 407 CAMELIA RIVER WAY SACRAMENTO CA 95831 |
| TUCKER, EMERSON | #20080003014 COOK COUNTY JAIL P.O. BOX 089002 CHICAGO IL 60608 |
| TUCKER, ERIN LAURETTE | 424 A S NORTHAMPTON ST BANGOR PA 18013 |
| TUCKER, GIOVANNA | |
| TUCKER, JERRY | |
| TUCKER, JOE | |
| TUCKER, KEVIN | 7424 TEMPEST CT E BALTIMORE MD 21237 |
| TUCKER, KRYSTINA | 16 HENRY ST        APT A6 HARTFORD CT 06114 |
| TUCKER, LISA M | |
| TUCKER, MELISSA | 7216 TORTOISE CT. ORLANDO FL 32810 |
| TUCKER, MIA M | 11 WINTERGREEN ROAD QUENSBURY NY 12804 |
| TUCKER, MOLLIE | 1189 MAPLE AVE SHADY SIDE MD 20764 |
| TUCKER, PAUL | 155 SHADOW TRL LONGWOOD FL 32750 |
| TUCKER, SARAH D | 4608 IROQUOIS AVE LAKEWOOD CA 90713 |
| TUCKER, SARAH L | 610 THORNMEADOW RD. RIVERWOODS IL 60015 |
| TUCKER,BRAD J | 4019 MONROE STREET DANIELSVILLE PA 18038 |
| TUCKER,CHARITA LOUISE | 7310 RIVER ROAD APT. # A NEWPORT NEWS VA 23607 |
| TUCKER,KEVIN | 93 LAUREL HILL ROAD NORTHPORT NY 11768 |
| TUCKER,MARK M | P.O. BOX 337 FAIRFIELD CT 17320 |

| Claim Name | Address Information |
|---|---|
| TUCKER-WILLIAMS, TIA | 3320 NW 63 ST FORT LAUDERDALE FL 33309 |
| TUCKERSMITH COMMUNICATIONS CO-OPERATIVE | LIMITED COMCENTRIC NETWORKING, INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON N0M 1E0 CANADA |
| TUCKMAN, ALEXANDER P | 1761 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| TUCKWOOD, MICHAEL | |
| TUCSON CITIZEN | P.O. BOX 26767 ATTN: LEGAL COUNSEL TUCSON AZ 85726 |
| TUCSON CITIZEN | P. O. BOX 26767 TUCSON AZ 85726-6767 |
| TUCSON SHOPPER | 1861 W. GRANT ROAD TUCSON AZ 85745 |
| TUCSON WEEKLY | P.O. BOX 27087 ATTN: LEGAL COUNSEL TUCSON AZ 85726 |
| TUERK, ROBERT | |
| TUERO,M MARGARITA | 19 DALTON ROAD BAY SHORE NY 11706 |
| TUESDAY BAILEY | 1304 WAYMAR WAY MARIETTA GA 30008 |
| TUFANKJIAN, ELIZABETH SCOUT | 433 7TH AVE      APT 2 BROOKLYN NY 11215 |
| TUFANO, ANTHONY | 2827 WHITEMARSH PL MACUNGIE PA 18062 |
| TUFANO, ANTHONY J | 2827 WHITEMARSH PL MACUNGIE PA 18062 |
| TUFFEREAU, DAMIEN | 800 LEXINGTON AVE APT 4-F NEW YORK NY 10021 |
| TUFTON PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE ABERDEEN MD 21001 |
| TUFTS DAILY | CURTIS HALL MEDFORD MA 02155 |
| TUHISO, EDWARD | |
| TUHUS DUBROW, REBECCA | 32 IVALOO ST  NO.1 SOMERVILLE MA 02143 |
| TUIRO QUISPE, JOHN | 11 COVE VIEW DR STAMFORD CT 06902 |
| TUITA, DEBORAH A | 9701 GEYSER AVENUE NORTHRIDGE CA 91324 |
| TUITT, CARMEN | 3918 LIBERTY HEIGHTS AVE      B1 BALTIMORE MD 21207-7589 |
| TUKACH, JOHN | 201 RED PUMP RD BEL AIR MD 21014 |
| TUKAIZ COMMUNICATIONS LLC | 2917 NORTH LATORIA LANE FRANKLIN PARK IL 60131 |
| TUKAIZ COMMUNICATIONS LLC | 1014 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TUKAIZ COMMUNICATIONS LLC | 1747 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| TUKAIZ LLC | 2917 N. LATORIA LANE   Account No. NRAD FRANKLIN PARK IL 60131 |
| TUKES, SANDRA L | 942 AARON AVE. ORLANDO FL 32811 |
| TULARE ADVANCE-REGISTER | P. O. BOX 30 TULARE CA 93275 |
| TULEO, GERI | |
| TULEO, MICHAEL | |
| TULL AND PRICE  INC | P O BOX 48 CRISFIELD MD 21817 |
| TULL BROTHERS INC | 66 NEW BRITAIN AVE PO BOX 189 ROCKY HILL CT 06067 |
| TULLAHOMA NEWSPAPERS | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| TULLAHOMA NEWSPAPERS | P.O. BOX 400 TULLAHOMA TN 37388 |
| TULLBERG MICHAEL | 1356 DOUGLAS STREET  NO.10 LOS ANGELES CA 90026 |
| TULLOCH, JEREMIAH | 5260 NW 11TH ST LAUDERHILL FL 33313 |
| TULLOCH, SHELIA E | 215 GEORGIA AVE FORT LAUDERDALE FL 33312 |
| TULLOCK, MILDRED | VINEYARD RD TULLOCK, MILDRED BURLINGTON CT 06013 |
| TULLOCK, MILLIE | 81 VINEYARD RD BURLINGTON CT 06013 |
| TULLY, JEFFREY T | 27816 SILVERTON COURT VALENCIA CA 91354 |
| TULLY,ALISON | |
| TULLY,SARA K | 88 SWEETMILK  CREEK ROAD TROY NY 12180 |
| TULNOY LUMBER | 1620 WEBNO.R AVE BRONX NY 10457 |
| TULSA BEACON | PO BOX 35099 TULSA OK 74153 |
| TULSA METRO CHAMBER | DANIEL MANN 2 W 2ND ST STE 150 TULSA OK 74103 |
| TULSA WORLD | P.O. BOX 1770 ATTN: LEGAL COUNSEL TULSA OK 74102 |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 TULSA OK 74102 |

| Claim Name | Address Information |
|---|---|
| TULSA WORLD PUBLISHING COMPANY | PO BOX 1770 TULSA OK 74102-1770 |
| TULSA WORLD PUBLISHING COMPANY | 315 SOUTH BOULDER AVE TULSA OK 74103 |
| TUMA, DEBBIE | PO BOX 2163 SAG HARBOR NY 11963 |
| TUMA, RICHARD W | 0N411 MORNINGSIDE AVENUE WEST CHICAGO IL 60185 |
| TUMBAS, NIKOLA | BACKA 29 SERBIA SUBOTICA |
| TUMBLER STORE, THE | 7463 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| TUMER, THERESA ANN | 1775 EDWIN DRIVE WAYLAND MI 49348 |
| TUMMONS, WANDA C | 2717 GEOFFREY DR. ORLANDO FL 32826 |
| TUMPA, ED | 1518 OSTRANDER AVE LA GRANGE PARK IL 60526 |
| TUNA ON RYE PRODUCTIONS INC | 41 ELD ST NEW HAVEN CT 06511 |
| TUNDRA AND ASSOCIATES, INC. | PO BOX 871354 WASILLA AK 99687 |
| TUNDRA SPECIALTIES | PO BOX 20670 BOULDER CO 80308 |
| TUNE UP PLUS | 1512 TECHNOLOGY DR #101 CHESAPEAKE VA 23320 |
| TUNED UP MUSIC CENTER | 111 E 1ST ST SANFORD FL 327711301 |
| TUNESAT LLC | 1650 BROADWAY SUITE 1108 ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| TUNG, JENNIFER | 237 E 20TH ST  NO.3E NEW YORK NY 10003 |
| TUNG, JENNIFER | 237 E 20TH ST  NO.8E NEW YORK NY 10003 |
| TUNICK, BARRY | PUZZLEMAKER 4470 ELENDA STREET CULVER CITY CA 90230 |
| TUNKE, ADRIENNE A | 5320 TOWNSQUARE DRIVE MACUNGIE PA 18062 |
| TUNNEY, ELLEN | 4472 W 4 ST LOS ANGELES CA 90020 |
| TUNNEY, MAX | 140 COOLIDGE AVE LONG BEACH NY 11561 |
| TUNSILL, UMRAAN | 1000 LONG ISLAND AVE FT. LAUDERDALE FL 33312 |
| TUNSON, JEFFRENA | 916 PINKERTON TYLER TX 75701 |
| TUNSON, SCOTT | 1707 E FEDERAL ST BALTIMORE MD 21203 |
| TUNSTALL, SHARON S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TUNSTALL, SHARON S. | 2323 FAIRWAY DRIVE BIRMINGHAM MI 48009 |
| TUNSTILL, YVETTE   (KERBY) | 3654 WEST 80TH STREET CHICAGO IL 60652 |
| TUOHY-REGAN,LYNNE A | P.O. BOX 122 NEWBURY NH 03255 |
| TUOMEY, PATTI | |
| TUR, KATHARINE B. | 200 EAST 69TH STREET, APT #40B NEW YORK NY 10021 |
| TURAN, KENNETH | 1115 GALLOWAY STREET PACIFIC PALISADES CA 90272 |
| TURAN, MICHELLE R | 4457 SPECTRUM IRVINE CA 92618 |
| TURBAY,GLADYS YANETH | 1412 HOPE ST STAMFORD CT 06907 |
| TURBOJET PARTNERS INC. | MR. RYAN SHELEY 3820 OHIO AVE. NO.6 ST. CHARLES IL 60174 |
| TURCK, JOHN | 518 PARK AVENUE HOBOKEN NJ 07030 |
| TURCK, JOHN | 50 W 34TH ST APT 12C5 NEW YORK NY 100013068 |
| TURCKEL, MARK | 20760 ENADIA WAY CANOGA PARK CA 91306 |
| TURCO, JOE | 755 WILDFLOWER CIRCLE NAPERVILLE IL 60540 |
| TURCO, TINA E | 321 SCOTT STREET BALTIMORE MD 21230 |
| TURCONE-SCUNGIO,LINDA G | 31 BEVERLY CIRCLE GREENVILLE RI 02828 |
| TURCOTTE, BARBARA | 2 WATSON FARM DRIVE SOUTH WINDSOR CT 06074 |
| TURCOTTE, MELINA N | 202 C BURKE DRIVE QUEENSBURY NY 12814 |
| TURCOTTE, ROBERT | 76 ESSEX ST MANCHESTER CT 06040-4041 |
| TURCOTTE,JOHN B | 90 BLISS ROAD LONGMEADOW MA 01106 |
| TUREK & DYER | MR. WILLIAM R. TUREK 3100 N. LAKE SHORE DR. NO.505 CHICAGO IL 60657 |
| TUREK, RICHARD | |
| TUREK, WILLIAM | 3739 WISCONSIN AVE BERWYN IL 60402 |
| TURF GRASS PRODUCERS | T. KIRK HUNTER 2 E MAIN ST EAST DUNDEE IL 60118 |
| TURIM,GAYLE C | 65 BIRCH ST MERRICK NY 11566 |

| Claim Name | Address Information |
|---|---|
| TURINGAN, JAY | 310 ANITA ST DES PLAINES IL 60016 |
| TURK, HEATHER WADOWSKI | 2750 W WIGWAM AVE NO 1213 BLDG 24 LAS VEGAS NV 89123 |
| TURK, ROBIN L | 8306 YUCCA TRAIL LOS ANGELES CA 90046 |
| TURK,SHERRI L | 1350 S. PLYMOUTH CT CHICAGO IL 60605 |
| TURKEL, DOUG | 220 GRAND CONCOURSE MIAMI SHORES FL 33138 |
| TURKELL, MICHAEL H | 111 G BUTLER STREET BROOKLYN NY 11231 |
| TURKEWITZ, JULIA | 2005 BIRTHDAY COURT BROOKEVILLE MD 20833 |
| TURKIN, JEREMY | |
| TURKO, MICHAEL A | 1269 PENNSYLVANIA AVENUE EMMAUS PA 18049 |
| TURKSTRA, ARTHUR | 9343 BELMONT AVE SAINT JOHN IN 46373 |
| TURLA-VITOLO, JOHNNY | 16000 FAIRWAY CIRCLE WESTON FL 33326 |
| TURLEY PUBLICATIONS INC | 24 WATER STREET PALMER MA 01069 |
| TURLEY PUBLICATIONS, INC. | 24 WATER ST. ATTN: LEGAL COUNSEL PALMER MA 01069 |
| TURLEY, JONATHAN | GEORGE WASHINGTON LAW SCH 2000 H STREET NW WASHINGTON DC 20052 |
| TURLEY, JONATHAN | 6541 CHESTERFIELD AVE MCLEAN VA 22101 |
| TURLEY, JONATHAN | 720 S OVERLOOK DR ALEXANDRIA VA 22305 |
| TURLEY, VINCENT E C | 100 BABCOCK STREET HARTFORD CT 06106 |
| TURLIK, IWONA | 23315 GRAYSHIRE LN BARRINGTON IL 60010 |
| TURMAN,BRENDA D | 76 RUMELIA CIRCLE BALTIMORE MD 21221 |
| TURN KEY SOLUTIONS INC | 6019 N 43RD AVE PHOENIX AZ 85019 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE  NO.C150 GLENDALE AZ 85306 |
| TURN OF RIVER FIRE HOUSE | 50 ROXBURY RD. STAMFORD CT 06902 |
| TURN-KEY SOLUTIONS | 4920 W. THUNDERBIRD AVE., #C120 GLENDALE AZ 85306 |
| TURNBAUGH, AUDREY | 1232 NEWTON ST ALLENTOWN PA 18102 |
| TURNBAUGH, DONALD K | 18522 NW 6TH AVE   Account No. 8417 SHORELINE WA 98177 |
| TURNBAUGH,CORY M | 901 PENTWOOD CT BEL AIR MD 21014 |
| TURNBELL, MICHAEL E | 2607 NE 8TH AVENUE APT 12 WILTON MANORS FL 33334 |
| TURNBERRY & MADISON TOWERS   [TURNBERRY | C/O CIPRIANO ADVERTISING] 826 NARRAGANSETT LANE KEY LARGO FL 330372733 |
| TURNBOW, MATT J | 1005 FOLKSTONE AVENUE HACIENDA HEIGHTS CA 91745 |
| TURNBULL, ALEXANDER T. | |
| TURNBULL, PAUL | |
| TURNBULL, PAUL | 3904 N MOZART ST CHICAGO IL 606183620 |
| TURNBULL, WILLIAM | 157-48 24 AVE WHITESTONE NY 11357 |
| TURNER 'EL,AVERA D | 3025 MAYFIELD AVENUE BALTIMORE MD 21213 |
| TURNER ADVERTISING INC | 63 E LAKE ST  STE 1507 CHICAGO IL 60601 |
| TURNER BROADCASTING SYSTEMS, INC. (TBSI) | TEN ENGINEERING, 1050 TECHWOOD DR., BLDG 1060 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| TURNER CONSTRUCTION COMPANY | ATTN: STEVE FORT 55 EAST MONROE, SUITE 3100 CHICAGO IL 60603 |
| TURNER CONSTRUCTION COMPANY | 55 E  MONROE  ST CHICAGO IL 60603 |
| TURNER CONSTRUCTION COMPANY | 55 E MONROE NO. 3100 CHICAGO IL 60603 |
| TURNER CONSTRUCTION COMPANY | 5690 DTC BOULEVARD  SUITE 515 EAST GREENWOOD CO 80111 |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C ATTN: LEGAL COUNSEL ATLANTA GA 30303 |
| TURNER ENTERTAINMENT | 101 MARIETTS ST ATN DIANNE HAND ATLANTA GA 30303-2774 |
| TURNER JR, ANDREW | 1289 FISHING BAY RD DELTAVILLE VA 23043 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER ATTN: POWELL A. FRASER ATLANTA GA 30303 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER ATTN: REAL ESTATE DIRECTOR ATLANTA GA 30303-2705 |
| TURNER PROPERTIES, INC. | 435 NORTH MICHIGAN AVENUE 7TH AND 8TH FLOORS CHICAGO IL 60611 |
| TURNER SPORTS | MS. KATE WEIGEL 1015 TECHWOOD DR 7TH FL ATLANTA GA 30318 |
| TURNER SPORTS | WILLIAMS, TINA 1015 TECHWOOD DR 7TH FL ATLANTA GA 30318 |

| Claim Name | Address Information |
|---|---|
| TURNER TRICE, DAWN | 25546 PINEWOOD LANE MONEE IL 60449 |
| TURNER, AARON | |
| TURNER, ANTWAUN | |
| TURNER, BONITA | |
| TURNER, BRIAN D | |
| TURNER, BRIAN P | W WEAVER RD HAMPTON VA 23666 |
| TURNER, BRIAN P | 3005 WEAVER RD HAMPTON VA 23666 |
| TURNER, BRODERICK A | 1290 FOREST AVE PASADENA CA 91103 |
| TURNER, CATHY | 1070 GREENLEAF DR BETHLEHEM PA 18017 |
| TURNER, CLAUDETTA | 1135 23RD AV BELLWOOD IL 60104 |
| TURNER, COURNEY FRANCIS | 11510 WARWICK BLVD NEWPORT NEWS VA 23601 |
| TURNER, CRAIG | 1281 N CATALINA AVENUE PASADENA CA 91104 |
| TURNER, DANIEL C | 2118 STANLEY HILLS DR LOS ANGELES CA 90046 |
| TURNER, DAVONE | 1459 LINCOLN AVE CALUMET CITY IL 60409 |
| TURNER, DEE | 822 163RD ST CALUMET CITY IL 60409 |
| TURNER, DENISE L. | 2851 S. KING DR. APT. #512 CHICAGO IL 60616 |
| TURNER, DONALD | 16 BRADLEY CT ROCKVILLE MD 20851 |
| TURNER, DOROTHY | 703 CHESTNUT HILL AVE BALTIMORE MD 21218 |
| TURNER, HELEN | 1204 WESTERLEE PL     2D BALTIMORE MD 21228-3870 |
| TURNER, HUGH | 1613 STARGAZER TER STE 2208 SANFORD FL 32771 |
| TURNER, JANNIE | 801 WINTERS LANE 330 PIKESVILLE MD 21208 |
| TURNER, JANNIE | 801 WINTERS LN     330 BALTIMORE MD 21228-2866 |
| TURNER, JEANETTE | |
| TURNER, JOSEPH | 29 S MOUNTAIN ST NEW BRITAIN CT 06052 |
| TURNER, JULIAN | 1740 S VICTORIA AVE LOS ANGELES CA 90019 |
| TURNER, KAREN | 3709 TAKOYA DRIVE ELLICOTT CITY MD 21042 |
| TURNER, KAROL J | 3822 SMOKETREE DR COLORADO SPRINGS CO 80920 |
| TURNER, KEEYAWNA | 1916 PEACHTREE ST DACULA GA 30019 |
| TURNER, KERRIE D | 8716 RAINY LAKE DRIVE KELLER TX 76248 |
| TURNER, KYLE | 1109 N. CALIFORNIA 3RD FLOOR CHICAGO IL 60622 |
| TURNER, KYLE | 4701 N BEACON     APT 212 CHICAGO IL 60640 |
| TURNER, LETHA | 803 E 41ST ST BALTIMORE MD 21218-1217 |
| TURNER, MARK | 544 YORKTOWN RD NEWPORT NEWS VA 23603 |
| TURNER, MARK R | YORKTOWN RD NEWPORT NEWS VA 23603 |
| TURNER, MYRA P | 330 S COCHRAN AVE     NO.8 LOS ANGELES CA 90036 |
| TURNER, PAULINE | 1160 MAHOGANY WAY     102 DELRAY BEACH FL 33445 |
| TURNER, RALEIGH | 1401 SOUTH C STREET LAKE WORTH FL 33460 |
| TURNER, ROBERT L | 5413 WEST OAKDALE DR OAK LAWN IL 60453 |
| TURNER, SAMANTHA D | 1268 EASTERLY AVE  APT 18 HAMPTON VA 23669 |
| TURNER, STANLEY | 4154 MUDDY CREEK RD HARWOOD MD 20776 |
| TURNER, TALBERT III | 540 NW 4TH AVE. APT.NO. 905 FORT LAUDERDALE FL 33311 |
| TURNER, TALISHA H | 3602 VICTORIA BLVD HAMPTON VA 23661 |
| TURNER, TERESA | 5620 LEIDEN RD BALTIMORE MD 21206-2913 |
| TURNER, TERRY L | 2686 WINCHESTER CIRL EUSTIS FL 32726 |
| TURNER, TIERRE | 1001 W 87TH CHICAGO IL 60620 |
| TURNER, TYRONE | 2003 N 20TH RD ARLINGTON VA 22201 |
| TURNER, TYRONE | 4408 18TH ST N ARLINGTON VA 22207 |
| TURNER, VERNON | 1824 THORNAPPLE WAY IL 60504 |
| TURNER, VEVERLY | 5518 GREEN WING CT LITHONIA GA 30058 |

| Claim Name | Address Information |
|---|---|
| TURNER, WALTER | 3817 WEST OHIO 1ST FL. CHICAGO IL 60624 |
| TURNER, WALTER | |
| TURNER, WILLIAM | 5931  MICHAELS XING OREFIELD PA 18069 |
| TURNER, WILLIAM | 5931 MICHAEALS XING OREFIELD PA 18069 |
| TURNER, WILLIAM C | 13 EDNEY DR NEWPORT NEWS VA 23602 |
| TURNER, YOLANDA | 365 FERNWOOD DR BATON ROUGE LA 70806 |
| TURNER,ANNE I | 3807 WOODED CREEK DRIVE FARMERS BRANCH TX 75244 |
| TURNER,BRITTNAY | 184 BOTSFORD STREET HEMPSTEAD NY 11550 |
| TURNER,DANIEL | 18 ANDREA LANE WEST SAYVILLE NY 11796 |
| TURNER,DAVID | 329 47TH AVE. BELLWOOD IL 60104 |
| TURNER,EDDIE L | |
| TURNER,EUGENE | 609 E. 76TH STREET CHICAGO IL 60619 |
| TURNER,JOE | 14 HARRISON AVE AMITYVILLE NY 11701 |
| TURNER,KELLY L | |
| TURNER,LAKEESHA A | 8125 S. EUCLID CHICAGO IL 60617 |
| TURNER,MASON | 1042 CURTIN HOUSTON TX 77018 |
| TURNER,MAUREEN A | 1078 BURTS PIT ROAD FLORENCE MA 01062 |
| TURNER,MONICA M | 6075 DELAWARE DRIVE MERRILLVILLE IN 46410 |
| TURNER,TARANA A | 1941 LONG GREEN LANE HAMPTON VA 23663 |
| TURNER-HALL, VICTORIA | 532 PAGEWOOD DR NEWPORT NEWS VA 23602 |
| TURNER-MACK, DEBORAH | 7505 WOODROW AVENUE AUSTIN TX 78757 |
| TURNER-MCNEAL, CALLIE | 131 EAST 119TH STREET CHICAGO IL 60628 |
| TURNER-THOLE,AMY JO | 828 CADILLAC SE GRAND RAPIDS MI 49506 |
| TURNIPSEED, DEBORAH A. | 4611 HOMER AVE. BALTIMORE MD 21215 |
| TURNIPSEED, SCOTT | |
| TURNKEY | 4920 W. THUNDERBIRD AVE, #C120 ATTN: BRIAN RILEY GLENDALE AZ 85306 |
| TURNKEY BUILDING SERVICES | 5812-J MOORETOWN ROAD P.O. BOX 5905 WILLIAMSBURG VA 23188 |
| TURNQUEST, WINIFRED | 211 LAKE POINT DR/C/O W NAOMI STEVE FT LAUDERDAL FL 33309 |
| TUROCK, JULIAN | 212 UNION AVENUE PEEKSKILL NY 10566 |
| TUROWSKI, ERIK ZACHARY | 19506 CAMERON MILL RD PARKTON MD 21120 |
| TURPIN, KENYPITTA | 10750 W CERMAK 2W WESTCHESTER IL 60154 |
| TURPIN, MICHAEL | 11351 SW 8 PLACE PEMBROKE PINES FL 33025 |
| TURRIETA, ANDREW | 2337 MARKINGHAM RD MAITLAND FL 32751 |
| TURRISI, KELLY | 101 DERBY ST TURRISI, KELLY NEW BRITAIN CT 06053 |
| TURRISI, KELLY | 101 DERBY ST NEW BRITAIN CT 06053-3115 |
| TURSE, NICK | 100 MANHATTAN AVE  APT 2109 UNION CITY NJ 07087 |
| TURSE, NICK | 100 MANHATTAN AVE  APTE2109 UNION CITY NJ 07087 |
| TURSKI, ELEANOR | 28 WAYSID DR BRICK NJ 08724 |
| TURTELL,BRUCE | 9 RITA PLACE FARMINGDALE NY 11735-5904 |
| TURTLE WAX, INC. | ATTN: TOM HEALY 625 WILLOWBROOK CENTRE PARKWAY WILLOWBROOK IL 60527 |
| TUSCAN, AMANDA R | 2275 HOOVER AVE REYNOLDSBURG OH 43068 |
| TUSCANY HILLS LLC | 276 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| TUSCAWILLA COUNTRY CLUB | 1500 WINTER SPRINGS BLVD WINTER SPRINGS FL 327083803 |
| TUSCH,MATTHEW M | 31 MOISELLE DRIVE KENNER LA 70065 |
| TUSHAR PATEL | 340 BRIGHTON BAY ROSELLE IL 60172 |
| TUSKAN,NITA | 5 S. WEST STREET NAPERVILLE IL 60540 |
| TUSSIEN, GRACE | |
| TUST,MAY M | 702 E. WALNUT STREET ALLENTOWN PA 18103 |
| TUST,MAY M | 702 E. WALNUT ST ALLENTOWN PA 18109-2623 |

| Claim Name | Address Information |
|---|---|
| TUSTIN MAZDA | ACCOUNTS PAYABLE 5 AUTO CENTER DRIVE TUSTIN CA 92782 |
| TUSTISON, KELLY C | 3631 SUSAN LANE STEGER IL 60475 |
| TUSTISON, MATTHEW | 24 BRETON HILL ROAD 1A PIKESVILLE MD 21208 |
| TUSZYNSKI, BRUCE L | 973 MEADOWRIDGE AURORA IL 60504 |
| TUTKO, THOMAS H | 2814 JOHN ST EASTON PA 180452536 |
| TUTTLE, DAVID | 302 ROUTE 87 COLUMBIA CT 06237 |
| TUTTLE, HOWARD | 14438 PINEVIEW CT ORLAND PARK IL 60467 |
| TUTTLE, JEAN | 1658 HUMBOLDT ST DENVER CO 80218 |
| TUTTON, MARYANN B | 4435 TREE HOUSE LANE NO.27D TAMARAC FL 33319 |
| TUTTON, TABITHA N | 6106 SOUTHGATE BLVD MARGATE FL 33068 |
| TUULA WESTLAKE | 601 HUNTER TRAIL COLLEYVILLE TX 76034 |
| TUVESON,CARL | 2627 LUISS DEANE DRIVE PARKVILLE MD 21234 |
| TUZIK, LOURDS | 540 AUSTIN ST DOWNERS GROVE IL 60515 |
| TUZOLANA, MANZO | E ROBBINS AVE TUZOLANA, MANZO NEWINGTON CT 06111 |
| TUZOLANA, MANZO C | 261 EAST ROBBINS AVE NEWINGTON CT 06111 |
| TV ASSOCIATION OF REPUBLIC A3 | P. O. BOX 555 REPUBLIC WA 99166 |
| TV ATLANTIC MAGAZINE | 16 SOUTH WASHINGTON AVE. ATTN: LEGAL COUNSEL MARGATE CITY NJ 08402 |
| TV CABLE | BOLONIA DE PLAZA ATTN: LEGAL COUNSEL MANAGUA |
| TV CABLE CO. OF ANDALUSIA M | P. O. BOX 34 ANDALUSIA AL 36420 |
| TV CABLE ECUADOR | J. BOSMEDIANO CASA NO. 5 ATTN: LEGAL COUNSEL QUITO |
| TV CABLE OF GRAYSON COUNTY M | PO BOX 2084 POTTSBORO TX 75076 |
| TV CABLE OF WINAMAC, INC. M | P. O. BOX 319 RENSSELAER IN 47978 |
| TV CABLE VIEWS/MONTHLY | C/O TIMES NEWS, FIRST & IRON STREETS ATTN: LEGAL COUNSEL LEHIGHTON PA 18235 |
| TV DATA | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TV DATA TECHNOLOGIES LP | PO BOX 10026 ALBANY NY 12201 |
| TV DISTRIBUTION SYSTEMS | PO BOX 3909 ATTN: LEGAL COUNSEL WILLEMSTED CURACAO |
| TV EXPRESSVU - TV PUBLISHING GROUP | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV FACTS | 51 BEATTIE AVENUE ATTN: LEGAL COUNSEL LONDON ON N5W 2P1 CANADA |
| TV FACTS | P.O. BOX 581 LEDYARD CT 06339 |
| TV FACTS | P.O. BOX 492 ATTN: LEGAL COUNSEL ROME GA 30161 |
| TV FACTS | PO BOX 492 ROME GA 30161 |
| TV FACTS | P.O. BOX 30002 ATTN: LEGAL COUNSEL CHICAGO IL 60630 |
| TV FACTS - BRANTFORD | 5 THE HOMESTEAD ATTN: LEGAL COUNSEL BRANTFORD ON N3R 7A7 CANADA |
| TV FACTS ENTERTAINMENT PLUS INC. | 656 C N WELLWOOD AVENUE - 103 LINDENHURST NY 11757 |
| TV FACTS OF ASTORIA | 58-14 136TH ST. ATTN: LEGAL COUNSEL FLUSHING NY 11355 |
| TV FACTS OF WEST SUFFOLK CNTY | 170 AVENUE B ATTN: LEGAL COUNSEL HOLBROOK NY 11741 |
| TV GRAPHICS, LTD | 4102 E. HIGHWAY 332 ATTN: DOUG MURPHY FREEPORT TX 77541 |
| TV GUIA | AV ELOY ALFARO N44-406 E HIGUE, EDIF. GRUPO TVCABLE -1ST PISO ATTN: LEGAL COUNSEL QUITO, |
| TV GUIA | 2708 HAMPTON VIEW COURT ATTN: LEGAL COUNSEL CHARLOTTE NC 28213 |
| TV GUIDE | 1211 6TH AVE   4TH FLR NEW YORK NY 10036 |
| TV GUIDE | PO BOX 250 RADNOR PA 19080-0250 |
| TV GUIDE | 100 MATSONFORD RD RADNOR PA 19088 |
| TV GUIDE | 4 RADNNOR CORPORATE CENTER CONTROLLERS OFFICE ATTN   KATHY MCLACHLAW RANDOR PA 19088 |
| TV GUIDE | ATTN JACK CHIN 5TH FL CREDIT DEPT FOUR RADNOR CORPORATE CENTER 100 MATSON FORD RD RADNOR PA 19088 |
| TV GUIDE | PO BOX 100 RADNOR PA 19088 |
| TV GUIDE | PO BOX 200 RADNOR PA 19088-0200 |
| TV GUIDE | PO BOX 400 RADNOR PA 19088-0400 |

| Claim Name | Address Information |
|---|---|
| TV GUIDE | PO BOX 5070 RADNOR PA 19088-5070 |
| TV GUIDE | PO BOX 5160 RADNOR PA 19088-5160 |
| TV GUIDE | PO BOX 5560 RADNOR PA 19088-5561 |
| TV GUIDE | PO BOX 7777 W9200 PHILADELPHIA PA 19175 |
| TV GUIDE ONLINE INC. | C/O RICHARDS, LAYTON & FINGER ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| TV GUIDE ONLINE INC/TV GUID ONLINE LLC | RICHARDS LAYTON & FINGER FL COTTRELL III/JL MOYER/SJ FINEMAN ONE RODNEY SQ, 920 N KING ST WILMINGTON DE 19801 |
| TV GUIDE ONLINE LLC | C/O ROPES & GRAY LLP ATTN: CHRISTOPHER J. HARNETT 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TV GUIDE ONLINE, INC. | C/O CHRISTOPHER J. HARNETT ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TV GUIDE ONLINE, INC. & | TV GUIDE ONLINE, LLC F COTTRELL III/RICHARDS LAYTON & FINGER ONE RODNEY SQUARE P.O. BOX 551 WILMINGTON DE 19899 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O ROPES & GRAY LLP C.J. HARNETT, C-L.FUKUDA, S.W. YOTHERS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O RICHARDS, LAYTON & FINGER F.L.COTTREL,III, J.L.MOYER & S.J.FINEMAN ONE RODNEY SQUARE; 920 NORTH KING STREET WILMINGTON DE 19801 |
| TV GUIDE ONLINE, LLC | C/O CHRISTOPHER J. HARNETT ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TV INFO | 333 GLEN ST GLEN FALLS NY 12801 |
| TV LOG | P.O. BOX 255435 ATTN: LEGAL COUNSEL SACRAMENTO CA 95825 |
| TV MONTHLY MAGAZINE | 17911 LINCOLN ST. SUITE 500 ATTN: LEGAL COUNSEL VILLA PARK CA 92861 |
| TV MUSIC LICENSE COMMITTEE | 9 EAST 53RD STREET, 5TH FLOOR NEW YORK NY 10022 |
| TV NET MEDIA GROUP C/O 7 DIAS NEWSPAPER | 2555 PORTER LAKE DR. UNITE 107 SARASOTA FL 34240 |
| TV NEWS MAGAZINE | P.O. BOX 1251 NEW SMYRNA BCH FL 32170 |
| TV NORTHEAST, INC. A11 | P. O. BOX 185 COLLINSTON LA 71229 |
| TV NOW | 5448 HOFFNER AVE STE 103 ORLANDO FL 328122506 |
| TV PREVIEW | VILLAGE SHOPPING CENTRE 430 TOPSAIL ROAD PO BOX 5970 ST. JOHN'S NF A1E 4N1 CANADA |
| TV PUBLISHING GROUP | #201 - 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP INC. | #201-4201-25A AVENUE VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP(F1B) & PS | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/INTERIOR EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/KOOTENAY EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/TVWORLD EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV REVUE/DECATUR | 170 NORTH OAKDALE ATTN: LEGAL COUNSEL DECATUR IL 62522 |
| TV SERVICE INC M | P.O. BOX 1410 HINDMAN KY 41822 |
| TV SPECTATOR | 62 EMERALD LAKE DRIVE ATTN: LEGAL COUNSEL TROUTVILLE VA 24175 |
| TV SPOT LITE | C/O SAUNDERS, 52-54 65TH PLACE #UGL ATTN: LEGAL COUNSEL MASPETH NY 11378 |
| TV TALK | P.O. BOX 738 BAYONNE NJ 07002 |
| TV TALK | 265 E. 66TH ST., APT 5D ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| TV TALK, INC. | 680 FAWN DRIVE ATTN: LEGAL COUNSEL SAN ANSELMO CA 94960 |
| TV TIMES BERGEN COUNTY | P.O. BOX 1320 ATTN: LEGAL COUNSEL FAIRLAWN NJ 07410-8320 |
| TV TIMES GUARDIAN | TRINIDAD PUBLISHING COMPANY 22-24 ST. VINCENT ST ATTN: LEGAL COUNSEL PORT OF SPAIN |
| TV VIEW | P.O. BOX 93 ATTN: LEGAL COUNSEL SCHERERVILLE IN 46375-0093 |
| TV VUES ADVERTISING | 1262 EAST 23RD STREET ATTN: LEGAL COUNSEL BROOKLYN NY 11210 |
| TV WEEK TELEGRAPH | 113-115 PEORIA AVE. ATTN: LEGAL COUNSEL DIXON IL 61021 |
| TV WEEKLY SHOPPER | PO BOX 172 ATTN: LEGAL COUNSEL PEWAUKEE WI 53072 |
| TVA | ATTN: ROXANN FRY 6045 RUSSELLVILLE RD BOWLING GREEN KY 42101 |

| Claim Name | Address Information |
| --- | --- |
| TVB | 3 EAST 54TH ST,10TH FLOOR NEW YORK NY 10022-3108 |
| TVB RESEARCH 2000 | 3 EAST 54TH ST 10TH FLR NEW YORK NY 10022 |
| TVB RESEARCH 2000 | 850 THIRD AVENUE NEW YORK NY 10022-6222 |
| TVB SATELLITE PLATFORM | 15411 BLACKBURN AVE. ATTN: LEGAL COUNSEL NORWALK CA 90650 |
| TVC BROADCASTING | 10005 NW 19TH ST. MIKE SCHWETTZER MIAMI FL 33172 |
| TVC BROADCASTING OF CHICAGO LLC | 875 N MICHIGAN AVE        FLR 32 CHICAGO IL 60611 |
| TVC BROADCASTING OF CHICAGO LLC | PO BOX 226890 MIAMI FL 33122-6890 |
| TVC BROADCASTING OF CHICAGO LLC | 10005 NW 19TH ST DORAL FL 33172 |
| TVC INCORPORATED M | P. O. BOX 338 LENNON MI 48449 |
| TVD GO WEEKLY | SCHOOTTGATWEG OOST 209 ATTN: LEGAL COUNSEL WILLEMSTAD, CURACAO |
| TVEYES.COM, INC. SOUTHPORT | 2150 POST RD. ATTN: LEGAL COUNSEL FAIRFIELD CT 06430 |
| TVMAX M | PO BOX 270389 FLOWER MOUND TX 75027 |
| TVMAX, INC. | 10300 WESTOFFICE DR., SUITE 200 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| TVSIERRE | ROUTE DE L'INDUSTRIE 29 ATTN: LEGAL COUNSEL SIERRE SW 03960 |
| TVTV SERVICES | CARL-ZEISS-RING 19, 85737 ATTN: LEGAL COUNSEL ISMANING |
| TVWORKS (APPLICATION DIV) SAUSOLITO | 2 BELVEDERE PLACE ATTN: LEGAL COUNSEL MILL VALLEY CA 94941 |
| TVWORKS CANADA INC. LONDON | 150 DUFFERIN AVE., SUITE 906 ATTN: LEGAL COUNSEL LONDON ON N6A 5N6 CANADA |
| TW MARKETING | 2829 EAST GRANT ST ATTN: THERESA WOLFE ORLANDO FL 32812 |
| TW MARKETING INC | 3829 E. GRANT ST ORLANDO FL 32812 |
| TW SMITH CORP | 885 MEEKER AVE BROOKLYN NY 11222-3815 |
| TW TELECOM | P.O. BOX 172567    Account No. 14411 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 2017 MECHANICSBURG PA 17055 |
| TW TELECOM HOLDINGS INC | 3235 INTERTECH DR STE 600 BROOKFIELD WI 53045 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM INC | 10475 PARK MEADOWS DRIVE    Account No. 263949 LITTLETON CO 80124 |
| TWADELL, DANIEL G | 10109 FRANKEL ST. ORALNDO FL 32825 |
| TWAMENIA WALLACE-JONES | 711 LENSTROM FRIEND COURT BALTIMORE MD 21228 |
| TWANA JENKINS | 3927 MADISON BELLWOOD IL 60104 |
| TWANDA TIDWELL | 1609 S. HOMAN CHICAGO IL 60623 |
| TWARDOWSKI, ANDREW | 532 HARBOUR CT HAVRE DE GRACE MD 21078-4260 |
| TWARDY, REBECCA L | 10 ORVILLE STREET GLENS FALLS NY 12801 |
| TWBWA CHAIT DAY INC | 5353 GROSVENOR BLVD LOS ANGELES CA 90066 |
| TWC SERVICES INC | 5601 NW 9TH AVE FORT LAUDERDALE FL 333092831 |
| TWEE NGUYEN | 1535 LOMA AVE APT#8 LONG BEACH CA 90804 |
| TWEETER C/O BLITZ MEDIA | 254 SECOND AVE SUSAN O'BRIEN NEEDHAM MA 02494 |
| TWEH,BOWDEYA | 1331 WILLOW COURT APT 1 SCHERERVILLE IN 46375 |
| TWELE, SYLVIA | 13 PHILLIPS CHOICE CT ABINGDON MD 21009-2195 |
| TWENTIETH CENTURY FOX | TELEVISION INC CHARLOTTE NC 28265 |
| TWENTIETH CENTURY FOX | 1440 S. SEPULVEDA BLVD. LOS ANGELES CA 90025 |
| TWENTIETH CENTURY FOX | DIRECTOR OF STATION SERVICES P.O. BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | DOMESTIC DISTRIBUTION DEPT. P.O. BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P. O. BOX 900 10950 WASHINGTON BLVD 3RD FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P.O BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P.O.BOX 430 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX FILM CORPORATION | TELEVISION DIVISION PO BOX 65901 CHARLOTTE NC 28265 |
| TWENTIETH CENTURY FOX FILM CORPORATION | TV DIVISION SYNDICATION PO BOX 651143 CHARLOTTE NC 28265-1143 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TELEVISION | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 TELEVISION DIV SYNDICATIONDEPT CHARLOTTE NC 28265 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 65901 TELEVISION DIV SYNDICATIONDEPT CHARLOTTE NC 28265 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 900 BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | ATTN WENDY LEE 1211 AVENUE OF AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION | 1211 AVENUE OF THE AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION | ATTN WENDY LEE 1211 AVENUE OF THE AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE    Account No. 1098 CHICAGO IL 60693 |
| TWENTIETH TELEVISION | JODIE REA, SVP SALE OF CREDIT ADMIN TWENTIETH TELEVISION 2121 AVENUE OF THE STARTS, SUITE 1754 LOS ANGELES CA 90067 |
| TWENTIETH TELEVISION | JODIE REA, SVP SALE & CREDIT ADMIN TWENTIETH TELEVISION 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TWENTIETH TELEVISION | JODIE RES, SVP SALE & CREDIT ADMIN TWENTIETH TELEVISION 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TWENTIETH TELEVISION | JODIE REA, SVP SALE & CREDIT ADMIN TWENTIETH TELEVISION 2121 AVNEUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TWENTIETH TELEVISION | SUITE 430 2121 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| TWENTIETH TELEVISION | 20TH TELEVISION DOMESTIC DIST. PO BOX 900 OCEAN PARK 2ND FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | P. O. BOX 900 10950 WASHINGTON BLVD 3RD FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | P.O. BOX 900 OCEAN PARK 2ND FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION, INC | ATTN: BOB COOK, PRESIDENT AND COO 2121 AVENUE OF THE STARS 21ST FLOOR LOS ANGELES CA 90067 |
| TWENTY-FOUR SEVEN LLC | 6533 HOLLYWOOD BLVD    STE 111 HOLLYWOOD CA 90028 |
| TWENTYMAN, TIM | 9922 VIRGIL REDFORD MI 48239 |
| TWI | 420 WEST 45TH ST NEW YORK NY 10036 |
| TWICE AS NICE | 3705-A STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| TWIDDY REALTY | 4808 COURTHOUSE STREET SUITE 202 WILLIAMSBURG VA 23188 |
| TWIDDY REALTY YORKTOWN | 4808 COURTHOUSE ST WILLIAMSBURG VA 231882684 |
| TWIGG, PATRICK | 10 CAROL DR VERNON CT 06066 |
| TWILA SNYDER | 1715 GARRET CRT INDIANAPOLIS IN 46234 |
| TWIN CITY DELIVERIES | 2509 N 19TH ST ATTN: HEATHER WEBB LAFAYETTE IN 47904 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 1070 CHARLOTTE NC 28201-1070 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 601954 CHARLOTTE NC 28260 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 1179 CONOVER NC 28613 |
| TWIN FORKS INSULATION INC | P O BOX 568 WADING RIVER NY 11792 |
| TWIN LENS LLC | 14 JUANITA LANE ALGODONES NM 87001 |
| TWIN VALLEY COMM. M | P O BOX 368 MILTONVALE KS 67466 |
| TWINE, EMILE | 3114 GALLIMORE DR PALLAHASSA FL 32305 |
| TWINGLEY, JONATHAN | 615 W 172ND ST  NO.53 NEW YORK NY 10032 |
| TWINING, JESSICA R | 4015 E PIKES PECK AVE COLORADO SPRINGS CO 80909 |
| TWINS ENTERPRISE | 110 BROOKLINE AV BOSTON MA 02215 |
| TWISTED METAL | 2166 ACAMA ST SACRAMENTO CA 95815 |
| TWITCHELL,THOMASD | 158 SKYVIEW DRIVE CROMWELL CT 06416 |
| TWM NEWS | 2084 SUTCLIFFE CT ATTN: MIKE CHATMAN PLAINFIELD IL 60585 |
| TWO CAMELLAS LLC | RE: SANTA FE SPRINGS 13100 E PO BOX 15958 BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLAS LLC | PO BOX 15958 BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLIAS LLC | 13100 EAST FIRESTONE SANTA FE SPRINGS CA |
| TWO CAMELLIAS LLC | RE: SANTA FE SPRINGS 13100 E PO BOX 15958 BEVERLY HILLS CA 90209-158 |

| Claim Name | Address Information |
|---|---|
| TWO DEGREES LLC | PO BOX 16006 PHOENIX AZ 85011 |
| TWO DEGREES LLC | 821 2ND AVE  STE 1900 SEATTLE WA 98104 |
| TWO DEGREES LLC | PO BOX 84904 SEATTLE WA 98124-6204 |
| TWO JOYS | 2 MOUNTAIN LAUREL PATH FLORENCE MA 01062 |
| TWO RIVERS COUNCIL OF | 237 7TH ST GOVERNMENT WEST EASTON PA 18042-6172 |
| TWO RIVERS LANDING | 30 CENTRE SQ EASTON PA 18042 7743 |
| TWO SUSANS INK INC | P O BOX 12878 MARINA DEL REY CA 90295 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE  3E EVANSTON IL 60202 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE  NO.3E EVANSTON IL 60202 |
| TWO, GABRIELLE | |
| TWOHEY, JOHN C | 2715 BROADWAY EVANSTON IL 60201 |
| TWOHEY, MEGAN M | 1252 W. BRYN MAWR APT. #E-2 CHICAGO IL 60660 |
| TWOHIG, DESI | 6942 W WOLFRAM ST CHICAGO IL 60634 |
| TWOHY, CHERIE | 4638 LASHEART DRIVE LA CANADA CA 91011 |
| TWOMEY,CHRISTINA L | 2609 NE 14TH AVE UNIT 112 OAKLAND PARK FL 33334 |
| TWONE BEASLEY | 1100 BOLTON STREET BALTIMORE MD 21201 |
| TWORKOWSKI, LINDA S | 88 THOMPSON STREET HUNTINGTON CT 06484 |
| TWR RACKS CORP | IRONBOUND RD WILLIAMSBURG VA 23188 |
| TWR SERV COPIES/GLOUC OFFICE | TWR WILLIAMSBURG VA 23185 |
| TWS*THEWEEKLYSTANDARD | 1150 17TH ST NW NO. 505 WASHINGTON DC 20036 |
| TWTR, INC., ET AL. | F/KA/ TWEETER HOME ENTERTAINMENT GROUP SET 2600 EAGEN WOODS DRIVE CANTON MA 02021 |
| TWTR, INC., ET AL. | C/O A-S-K FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| TWTR, INC., ET AL; F/K/A TWEETER HOME | ENTERTAINMENT GROUP; ASK FINANCIAL LLP J.STEINFIELD, JR., ESQ.; K.SCHEIBE, ESQ. 2600 EAGAN WOODS DR; STE 400 EAGAN MN 55121 |
| TWX | PO BOX 60400 TAMPA FL 33660-0400 |
| TWYMAN,MARCUS | 712 COLLEGE PARKWAY ROCKVILLE MD 20850 |
| TX CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TX NOTARY PUBLIC ASSN | PO BOX 26865 AUSTIN TX 73301 |
| TXU ELECTRIC | PO BOX 660409 DALLAS TX 75310 |
| TXU ELECTRIC | PO BOX 100001 DALLAS TX 75310-0001 |
| TXU ENERGY | P.O. BOX 660354   Account No. 22321443529 DALLAS TX 75266-0354 |
| TXU ENERGY | P.O. BOX 100001   Account No. 5311611999 DALLAS TX 75310-0001 |
| TXU ENERGY COMPANY LLC | 1601 BRYAN ST   STE 900 DALLAS TX 75201 |
| TXU ENERGY COMPANY LLC | PO BOX 660161 DALLAS TX 75266-0161 |
| TXU ENERGY RETAIL CO | 1601 BRYAN STREET EP 10-050 DALLAS TX 75247 |
| TXU ENERGY RETAIL COMPANY LLC | CO BANKRUPTCY DEPARTMENT PO BOX 650393   Account No. 9856 DALLAS TX 75265-0393 |
| TY INC | PO BOX 93953 OAK BROOK IL 60522 |
| TY INC | 280 CHESTNUT WESTMONT IL 60559 |
| TY VUONG | 1007 S PLYMOUTH BLVD LOS ANGELES CA 90019 |
| TYANNA MEDINA | 5 ELLINGTON STREET HARTFORD CT 06106 |
| TYANNA SIMPSON | 1604 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| TYBAHL, MALIN | 505 OCEAN AVE   APT 6B BROOKLYN NY 11226 |
| TYCO | 262 ELM ST NEW HAVEN CT 06511 |
| TYCO ELECTRONICS | PO BOX 8500 PHILADELPHIA PA 19178 |
| TYEESHA DIXON | 2004 BRIGADIER BOULEVARD ODENTON MD 21113 |
| TYEISHA JOHNSON | 200 N. HAMLIN BLVD. CHICAGO IL 60624 |
| TYENA CUFFIE | 1340  AVON LN    9-33 MARGATE FL 33068 |
| TYESHA JONES | 7 YORKSHIRE DRIVE WHEATLEY HEIGHTS NY 11798 |

| Claim Name | Address Information |
|---|---|
| TYESHA THOMPSON | 1529 W 206TH ST TORRANCE CA 90501 |
| TYGRIS VENDOR FINANCE | 10 WATERVIEW BLVD PARSIPPANY NY 7054 |
| TYGRIS VENDOR FINANCE | DEPT 1608 1700 LINCOLN STREET  LOWER LEVEL DENVER CO 80291-1608 |
| TYKEYSHA THOMAS | 13515 DOTY AV 39 HAWTHORNE CA 90250 |
| TYLA JACKSON/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| TYLA MAYO | 2250 BEACHWOOD DRIVE APT 106 LOS ANGELES CA 90068 |
| TYLER AMBROSE | 404 CYPRESS AVENUE PASADENA CA 91103 |
| TYLER COOPER AND ALCORN LLP | 185 ASYLUM AVE HARTFORD CT 06103-3488 |
| TYLER COOPER AND ALCORN LLP | CITYPL 35TH FL HARTFORD CT 06103-3488 |
| TYLER COOPER AND ALCORN LLP | 205 CHURCH ST PO BOX 1936 NEW HAVEN CT 06509 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936 NEW HAVEN CT 06509 |
| TYLER COWEN | 9104 SANTAYANA DRIVE FAIRFAX VA 22031 |
| TYLER DILTS | 932 W 214TH STREET TORRANCE CA 90502 |
| TYLER DUBOIS | 3481 SW 18TH ST FORT LAUDERDALE FL 33312 |
| TYLER GREEN | 4850 CONNECTICUT AVE. NW #219 WASHINGTON DC 20008 |
| TYLER MARSHALL | 9916 HARROGATE ROAD BETHESDA MD 20817 |
| TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET ATTN: LEGAL COUNSEL TYLER TX 75702 |
| TYLER MORNING TELEGRAPH | PO BOX 2030 TYLER TX 75710-2030 |
| TYLER MORNING TLEGRAPH | 410 W ERWIN ST TYLER TX 75702 |
| TYLER MORNING TLEGRAPH | PO BOX 2030 TYLER TX 75710 |
| TYLER RESCH | 9120 E LIPPIZAN TRL SCOTTSDALE AZ 85258 |
| TYLER TATE | 430 E. 44TH STREET CHICAGO IL 60653 |
| TYLER, ANNETTE | 151 CARRIAGE RD WILLIAMSBURG VA 23188 |
| TYLER, ANNETTE F | 151 CARRIAGE ROAD WILLIAMSBURG VA 23188 |
| TYLER, CALVIN | 696 LORENTZ STREET ELMONT NY 11003 |
| TYLER, CYNTHIA L | 64 INDIAN HILL ROAD HIGGANUM CT 06441 |
| TYLER, DARLENE | 111 S. KILPATRICK CHICAGO IL 60644 |
| TYLER, DENISE M | 1911 MAIN ST EAST HARTFORD CT 06108 |
| TYLER, DERRICK | 536 INGRAHAM AVE. APT 1 CALUMET CITY IL 60409 |
| TYLER, DONTUE JERRELL | 7908A STERLING CT TOANO VA 23168 |
| TYLER, JAN | 194 RUSTIC RD LAKE RONKONKOMA NY 11779 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR    NO.228 CALIMESA CA 92320 |
| TYLER, KIASHEEN | 1735 HARBINGER TRL EDGEWOOD MD 21040-1836 |
| TYLER, PAUL J | 949 PLEASANT VALLEY ROAD 6-JUN SOUTH WINDSOR CT 06074 |
| TYLER, PHYLLIS | 4628 OLD COURT RD BALTIMORE MD 21208-2401 |
| TYLER, TROY | PO BOX 1269 CAMBRIDGE MD 21613 |
| TYLER, VANESSA | 21 UNDERWOOD DRIVE WEST ORANGE NJ 07052 |
| TYLER,CHIQUELA | 1530 S. KILDARE CHICAGO IL 60623 |
| TYLKOWSKI, ERIK | 1010 BRANCH RD GURNEE IL 60031 |
| TYLKOWSKI, LYNN | 1010 NORTH BRANCH ROAD GURNEE IL 60031 |
| TYLLO, | PATRICIA TYLLO 5830 CAMBRIDGE LN RACINE WI 53406 |
| TYMCZUK, WALTER | |
| TYMETRIX INC | 20 CHURCH STREET  11TH FLOOR HARTFORD CT 06103 |
| TYMING MACKEY | 2870 NW 73RD AVE SUNRISE FL 33313-2056 |
| TYMINSKI, FRANK | 443 MELRIE DR YORK PA 17403 |
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE CAROL STREAM IL 60188 |
| TYNDALL, KATE | 610 G STREET SE WASHINGTON DC 20003 |
| TYNER, EDDIE | 150 EAST ROBINSON STREET UNIT #2405 ORLANDO FL 32801 |
| TYNES, PEARL E | 741 29TH STREET NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| TYNESHIA WIGGINS | 816 MURPHY LANE BALTIMORE MD 21202 |
| TYNIC MARKETING INC | 1239 BRANDYWINE RD CROWN POINT IN 46307 |
| TYPPI, FRANK | |
| TYRA BRADEN | 4525 HARRIET LANE BETHLEHEM PA 18017 |
| TYRA MARTIN | 3055 N. SPAULDING APT 1 CHICAGO IL 60618 |
| TYRA RICHARDS | 7700 KENNEDY BOULEVARD 7 NORTH BERGEN NJ 07047 |
| TYRA VAUGHN | 2212 GEORGETOWN BOULEVARD CHESAPEAKE VA 23325 |
| TYRA WILLIAMS | 2727 FENWICK AVE. BALTIMORE MD 21218 |
| TYRE &TAYLOR COMMERCIAL REAL | 2500 S BAY ST EUSTIS FL 32726-6365 |
| TYRE, PEG | 534 THIRD ST BROOKLYN NY 11215 |
| TYREE BROOKS | 8548 S. SAGINAW CHICAGO IL 60617 |
| TYREE, IRENE S | 849 W. LEXINGTON ST B BALTIMORE MD 21223 |
| TYREE, MICHELLE DALTON | 6361 1/2 LINDENHURST AVE LOS ANGELES CA 90048 |
| TYREE,KARIN | 14 VIRGINIA DRIVE MEDFORD NY 11763 |
| TYREL FEATHERSTONE | 3445 COTE DES NEGES NO.418 MONTREAL QC CANADA |
| TYRELL CHRISTMAS | 8056 S. HERMITAGE AVE 3N CHICAGO IL 60620 |
| TYRELL WILSON | 419 W WALNUT ST APT 5 ALLENTOWN PA 18102 |
| TYRELL YOUNG | 10110 S. BENSLEY CHICAGO IL 60617 |
| TYRELL,DONDRE | 33 EAST SOMMERSET ROAD AMITYVILLE NY 11701 |
| TYREONA HILL | 9017 S. BISHOP CHICAGO IL 60620 |
| TYRIVER, GEORGE R | 6325 N. SHERIDAN RD. #907 CHICAGO IL 60660 |
| TYRIVER, RICHARD G | 6325 N. SHERIDAN RD #907 CHICAGO IL 60660 |
| TYRON UYEMURA | 17801 FLORWOOD AVENUE TORRANCE CA 90504 |
| TYRONE DIXON | 537 W 57TH STREET CHICAGO IL 60621 |
| TYRONE HUDGINS | 1404 OLD FERRY LN GRIMSTEAD VA 23064 |
| TYRONE HURN | 1652 EAST 70TH STREET CHICAGO IL 60649 |
| TYRONE JACKSON | 129 GARDEN CITY AVENUE WYANDANCH NY 11798 |
| TYRONE JONES | 515 HOMELAND STREET HAMPTON VA 23661 |
| TYRONE NEWSON | 1620 NORTH MANGO CHICAGO IL 60639 |
| TYRONE PERKINS | 150 SPALDING DRIVE APT 2 BEVERLY HILLS CA 90212 |
| TYRONE RICHARDSON | 900 MICKLEY ROAD APT: P2-3 WHITEHALL PA 18052 |
| TYRONE S HURN | 1652 EAST 70TH STREET CHICAGO IL 60649 |
| TYRONE SAUNDERS | 104 BARCLAY STREET NORTH BABYLON NY 11703 |
| TYRONE SKINNER | 22 TOWNHOUSE CIRCLE BALTIMORE MD 21244 |
| TYRONE SPEARS | 40 AMELIA PLACE STAMFORD CT 06902 |
| TYRONE TURNER | 2003 N 20TH RD ARLINGTON VA 22201 |
| TYRRELL, ELIZABETH | 2049 N. LARRABEE STREET CHICAGO IL 60614 |
| TYRRELL, JENNIFER | 151 E 31ST ST    APT 10D NEW YORK NY 10016 |
| TYRRELL, JOIE | 189 SPRING RD    Account No. 4911 HUNTINGTON NY 11743 |
| TYRRELL, MARK | 189 SPRING RD.    Account No. 7897 HUNTINGTON NY 11743 |
| TYRRELL,JOHN C | 25429 CYPRESS STREET LOMITA CA 90717 |
| TYSDAL,NATALIE J | 9619 ASPEN HILL CIRCLE LONETREE CO 80124 |
| TYSEIA BENNETT | 1908 S. SHAMROCK AVE DUARTE CA 91010 |
| TYSH, CHRISTOPHER R | 843 W ADAMS  NO.510 CHICAGO IL 60607 |
| TYSHANEE SALONE | 6032 CALIFORNIA AVENUE LONG BEACH CA 90805 |
| TYSOE,FREDERICK | 205 SOUTHSHORE DRIVE TOMS RIVER NJ 08753 |
| TYSON BENNETT | HOLLISTER ST TYSON BENNETT MANCHESTER CT 06040 |
| TYSON BENNETT | 156 HOLLISTER ST MANCHESTER CT 06040-3848 |
| TYSON SPORTS GYM | 4690 HOFFNER AVE ORLANDO FL 328122306 |

| Claim Name | Address Information |
| --- | --- |
| TYSON, BERNICE L | 1350 SW 2ND ST. DELRAY BEACH FL 33444 |
| TYSON, DANDRA N | 3500 SHARONWOOD ROAD   APT 3C LAUREL MD 20724 |
| TYSON, DAWN M | 30 WARWICK ST MIDDLETOWN CT 06457 |
| TYSON, JEREL B | 566 S. MAIN ST RED LION PA 17356 |
| TYSON, MARY | 5220 YORK RD     10C BALTIMORE MD 21212-4277 |
| TYSON, PATRICIA | 21811 NW 6TH ST PEMBROKE PINES FL 33029 |
| TYSON, PHILIP | 15334 MILL SWAMP RD SMITHFIELD VA 23430 |
| TYSON, TAMORRA | 13909 S. WENTWORTH RIVERDALE IL 60827 |
| TYSON, TARA | 8550 CASHIO ST     NO.1 LOS ANGELES CA 90035 |
| TYSON,KENNETH R | 73 LIBERTY STREET APT. #8 STAMFORD CT 06902 |
| TYUR, DANIELLE | 6831 S CLAREMONT AVE CHICAGO IL 60636 |
| TYUR, DONIELLE | 901 E 104TH ST     214A CHICAGO IL 60628 |
| TZE JOE HWANG | 14629 KARLOV APT #2W MIDLOTHIAN IL 60445 |
| TZU-LIN (KENNY) KUNG | 9073 LA LINDA AVE FOUNTAIN VALLEY CA 92708 |
| U BID 4 IT AUCTION CO | P.O. BOX 1052 WOODLAND HILLS CA 913651052 |
| U DIN | 8833 MISSION DR. APT. #7 ROSEMEAD CA 91770 |
| U P S/ FRANKLIN SQUARE | 1101 FRONTAGE RD NW BYRON MN NY 55920 |
| U S ALLIANCE CORP   [U.S. ALLIANCE CORP.] | 3555 NW 77TH AVE DORAL FL 331221206 |
| U S BANK | MS. LAUREN VAN TUYLE 209 S. LA SALLE ST. NO.410 CHICAGO IL 60604 |
| U S C-PARENT   [USC FAMILY STUDIES | PROJECT] 3620 MCCLINTOCK AVE - SGM 501 LOS ANGELES CA 900891061 |
| U S C-PARENT   [USC KECK SCHOOL OF | MEDICINE/PR MARKET] 1975 ZONAL AVE. RM 400 LOS ANGELES CA 90033 |
| U S C-PARENT   [USC KECK SCHOOL OF | MEDICINE] 1300 NO MISSION RD LOS ANGELES CA 90033 |
| U S C-PARENT   [USC PUBLIC RELATIONS] | 3551 TROUSDALE PARKWAY, ADM 163 LOS ANGELES CA 90089 |
| U S C-PARENT   [USC* SCHOOL OF | ENGINEERING] 611 S PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| U S MONITOR | 86 MAPLE AVE NEW CITY NY 10956-5036 |
| U STORE IT | 167 3 ELM ST & 124 MILLROCK RD OLD SAYBROOK CT 06475 |
| U-HAUL STORAGE MAITLAND | 7815 N ORANGE BLOSSOM TRL ORLANDO FL 328102638 |
| U-SAVE BARGAIN PANELING AND | 5 N ORANGE BLOSSOM TRL ORLANDO FL 328051801 |
| U. S. BANK NTNL ASSOC AS TRSTE FOR CSFB, | MRTGE SCRTIS CORP. ADJUSTABLE RTE MRTGE C/O COUNTRYWIDE HOME LOANS, INC., 7105 CORPORATION DRIVE PTX-C-35 PLANO TX 75024 |
| U.S BANKRUPTCY FUNDING | TRANSFEROR: JOSEPH WONG AIA DESIGN ASSOC C/O BENJAMIN TARVER 11152 WESTHEIMER ROAD #796 HOUSTON TX 77042 |
| U.S NEWSWIRE | MR. BRIAN TAYLOR 601 THIRTEENTEEN NW 560 SOUTH WASHINGTON DC 20005 |
| U.S. CHAMBER OF COMMERCE | 1615 H STREET NW WASHINGTON DC 20062 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF LABOR | ELIZABETH GOLDBERG, OFC OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVENUE, N.W. STE N-4611 WASHINGTON DC 20210 |
| U.S. DEPARTMENT OF LABOR - ELIZABETH | GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON DC 20210 |
| U.S. FILTER CORP. | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| U.S. FOOD SERVICE | MS. JANET MILLER 800 SUPREME DR. BENSENVILLE IL 60106 |
| U.S. FOREST SERVICE | USDA/FOREST SERVICE LOS ANGELES CA |
| U.S. HEARING AID CENTERS INC | 3513 US HIGHWAY 17 ORANGE PARK FL 320037122 |
| U.S. HELICOPTERS | PO BOX 625, HIGHWAY 74 WEST ATTN: WAYNE SCHMITZ MARSHVILLE NC 28103 |
| U.S. HISPANIC LEADERSHIP INSTITUTE | 431 S DEARBORN ST   STE 1203 CHICAGO IL 60605 |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW ATT: LESLIE COURRANT WASHINGTON DC 20007-3871 |
| U.S. SECRET SERVICE | 950 H STREET, N.W., STE 5300 FINANCIAL CRIMES DIVISION WASHINGTON DC 20223 |
| U.S. XPRESS | N/A LOS ANGELES CA 900120001 |
| U.S.F. HOLLAND INC. | MR. GARY WRIGHT 750 E. 40TH ST. HOLLAND MI 49423 |

| Claim Name | Address Information |
|---|---|
| U.S.G. CORPORATION | MR. MARK DYBALA 550 W. ADAMS ST. NO.143-5 CHICAGO IL 60661 |
| U.V.W. | 10462 WATERFULL COLUMBIA MD 21044 |
| U4EA RANCH ENTERPRISES INC | 1000 S VENTU PARK ROAD NEWBURY PARK CA 91320 |
| UAV TECHNOLOGIES LTD. (NV) | KAAP HOORNDREEF 30 NETHERLANDS CA 0 |
| UB PROPERTIES | PO BOX 58710 SEATTLE WA 98138 |
| UB PROPERTY LLC | PO BOX 58746 SEATTLE WA 98138 |
| UB PROPERTY LLC | ATTN: KIM NELSON / PO BOX 58746   Account No. 7316 SEATTLE WA 98138 |
| UB PROPERTY LLC | PO BOX 58710 SEATTLE WA 98138-1710 |
| UB SERVICES INC | 2301 N CONGRESS AVE SUITE 24 BOYNTON BEACH FL 33426 |
| UBINAS, HELEN | 816 OLD EAGLEVILLE ROAD COVENTRY CT 06238 |
| UC IRVINE EXTENSION | PO BOX 6050 IRVINE CA 92616-6050 |
| UC REGENTS | 140 UNIVERSITY HALL NO. 1111 BERKELEY CA 94720-1111 |
| UCF ARENA | BLDG-50-RODNEY REESE PO BOX 161500 ORLANDO FL 32816 |
| UCF DINING SERVICES | PO BOX 118506 GAINESVILLE FL 32611 |
| UCHIDA, NATHAN | 14 62ND PL LONG BEACH CA 90803 |
| UCHIMA, KAREN | PO BOX 2656 CHICAGO IL 60690-2656 |
| UCHUPAILLA, ANGEL POLIVIO | 8 OAKHILL ST STAMFORD CT 06902 |
| UCLA COUSINS CENTER FOR PNI | MEDICAL PLAZA 300 NO.3108 PO BOX 957076 /IVONNE CHAD O'NEAL LOS ANGELES CA 90095 |
| UCLA LAMONT CAMPUS TELEVIDEO | STUDENT TECHNOLOGY CENTER, 330 DER NEVE DR. ATTN: LEGAL COUNSEL LOS ANGELES CA 90095 |
| UCLA SEMEL SENIOR DEPRESSION STUDY | 10920 WILSHIRE BLVD, 5TH FLOOR LOS ANGELES CA 90024 |
| UCLA STORE | 308 WESTWOOD PLZ LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR. | [UCLA*EXTENSION] 10995 LECONTE AVE #315 LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR. | [UCLA*COUSINS CENTER FOR PNI] BOX 957076   MAIL CODE 707624 LOS ANGELES CA 900957076 |
| UCLA-REGENTS OF UCLA -PAR.  [DR. JEFFREY | RAWNSLEY] 520 BROADWAY SUITE 350 SANTA MONICA CA 90401 |
| UCLA-REGENTS OF UCLA -PAR.  [UC | RIVERSIDE/ UNDERGRADUATE RECRUITMN] 900 UNIVERSITY AVE. RIVERSIDE CA 92521 |
| UCLA-REGENTS OF UCLA -PAR.  [UC BERKELEY | HAAS SCHOOL OF BUSINESS] 545 STUDENT SERVICES BLDG, #1900 BERKELEY CA 94720 |
| UCLA-REGENTS OF UCLA -PAR.  [UC IRVINE* | COMMUNICATION DEPT] 4650 BERKELEY PLACE IRVINE CA 92697 |
| UCLA-REGENTS OF UCLA -PAR.  [UC*IRVINE | GRAD SCHOOL MGMNT] P O BOX B00200995 IRVINE CA 926973130 |
| UCLA-REGENTS OF UCLA -PAR.  [UCI | LEARNING & MEMORY CENTER] 320 QURESHEY-RESEARCH LAB IRVINE CA 926973800 |
| UCLA-REGENTS OF UCLA -PAR.  [UCI SCHOOL | OF BIOLOGICAL SCIENCES] 5111 NATURAL SCIENCES II IRVINE CA 926971450 |
| UCLA-REGENTS OF UCLA -PAR.  [UCI*CLAIRE | TREVOR SCHOOL OF ARTS] 200 MESA ARTS BUILDING IRVINE CA 926972775 |
| UCLA-REGENTS OF UCLA -PAR. [UCI*MEDICAL | CENTER] 4079 A REDWOOD AVE LOS ANGELES CA 90066 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | HEALTHCARE C/O RICHARDS GROUP] 8750 N CENTRAL EXPRESSWAY, SUITE 1 DALLAS TX 752316437 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | DEPARTMENT OF FAMILY MEDICINE] 10880 WILSHIRE BLVD. SUITE 540 LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | COSMETIC SURGERY] 200 UCLA MEDICAL PLAZA, STE 465 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | LIVESTRONG] 650 CHARLES E. YOUNG DR. S. A2-125 LOS ANGELES CA 900956900 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | COMMUNICATIONS/AFH MEDIA] 611 S. PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA CENTER | FOR HUMAN NUTRITION] 900 VETERAN AVE. WARRENHALL 12217 LOS ANGELES CA 900951742 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA CTR | FOR PERFORMING ARTS] P. O. BOX 951529 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA DEPT | OF PSYCHOLOGY & PHYSIOLOGY] 760 WESTWOOD BLVD LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA JULES | STEIN] 100 STEIN PLAZA #2-154 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | 200 MEDICAL PLAZA SUITE 430 LA CA 90095 |

| Claim Name | Address Information |
|---|---|
| OBGYN] | 200 MEDICAL PLAZA SUITE 430 LA CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA SEMEL | GERIATRIC PSYCHIATRY] 760 WESTWOOD PLAZA  P.O BOX 951759 LOS ANGELES CA 900241759 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA SEMEL | INSTITUTE/DEPRESSION STUDY] 10920 WILSHIRE BLVD. 5TH FLOOR LOS ANGELES CA 900246502 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA THRIFT | SHOP] 11271 MASSACHUSETTS AVE. LOS ANGELES CA 90025 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA*DEPT | OF PULMONARY RESEARCH] 10833 LE CONTE AVE.,RM#37-131 CHS LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA*NPI- | COUSINS CENTER] BOX #957076 ATTN:MARINA SAMAL TANO LOS ANGELES CA 900957076 |
| UCLA-REGENTS OF UCLA -PAR.    [UNIVERSITY | OF CALIFORNIA, RIVERSIDE] 1201 UNIVERSITY AV, ROOM 204B RIVERSIDE CA 92507 |
| UCLICK | 4520 MAIN ST NO. 500 KANSAS CITY MO 64111-7700 |
| UCLICK LLC | 1130 WALNUT STREET    Account No. 5380 KANSAS CITY MO 64106 |
| UCLICK, INC. | 4520 MAIN ST KANSAS CITY MO 64111-1876 |
| UCONN | 2111 HILLSIDE RD, UNIT 3078 STORRS CT 06269-3078 |
| UCP HARBOR HOUSE | 1729 WEST 252ND ST. LOMITA CA 90717 |
| UCROS,ALVARO | 3873 W. WHITEWATER AVE WESTON FL 33332 |
| UCSD GUARDIAN | 9500 GILMAN DR., MS 0316 LA JOLLA CA 92093-0316 |
| UDALL, STEWART | 1244 CAMINO CRUZ BLANCA SANTA FE NM 87501 |
| UDAY DERHGAWEN | 2511 PARTLOW DRIVE NAPERVILLE IL 60564 |
| UDAY MOGULLA | 316-H ST THOMAS DRIVE NEWPORT NEWS VA 23606 |
| UDDIN,JIBRAN | 107 CHAPEL HILL DRIVE BRENTWOOD NY 11717 |
| UDELSON,TAMMY D | 7023 PALAZZO REALE BOYNTON BEACH FL 33437 |
| UDERAK, DAVID | 831 FARAWAY CT BOWIE MD 20721 |
| UDITHA PALISENA | 104 ACRE LANE HICKSVILLE NY 11801 |
| UDOFF, MAX | 7 SLADE AVE       711 BALTIMORE MD 21208-5294 |
| UDOLF PROPERTIES | 2475 ALBANY AVE LEONARD WEST HARTFORD CT 61172520 |
| UDOVIC, MICHAEL S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| UDOVIC, MICHAEL S. | 929 SOUTH OAKLAND AVE. PASADENA CA 91106 |
| UDOWITZ, KRISTEN | 3118 CRANLEIGH CT FAIRFAX VA 22031 |
| UDROW, KEVIN | |
| UDS DIRECTORY CORP DBA-GO2 DIRECTORY SYS | 133 FEDERAL ST., 5TH FLOOR ATTN: LEGAL COUNSEL BOSTON MA 02210 |
| UEDA, KEVIN | 18409 HAAS AVENUE TORRANCE CA 90504 |
| UEKERT, GLENN D | 6711 RENATO STREET CHINO CA 91710 |
| UEKERT, RICHARD | 13654 VAN HORN CIRCLE EAST CHINO CA 91710 |
| UELAND ILLUSTRATION & DESIGN | JOHN UELAND 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | JOHN UELAND 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | UELAND ILLUSTRATION & DESIGN 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UFKES, CYNTHIA A | 389 N GRENOLA ST PACIFIC PALISADES CA 90272 |
| UGARTE, GIOVANNI | 4330 TOLAND WAY EAGLE ROCK CA 90041 |
| UGARTE, GIOVANNI | C/O DENNIS FUSI 24328 S VERMONT AVE #301 HARBOR CITY CA 90710 |
| UGARTE, JORGE A | 911 DUVAL ST LANTANA FL 33462 |
| UGARTE, SADIE M | 911 DUVAL STREET LANTANA FL 33462 |
| UGELOW,BRIANNE M. | 7585 EAST PEAKVIEW AVENUE APT. # 912 CENTENNIAL CO 80111 |
| UGI GAS SERVICE | P.O. BOX 13009    Account No. 501311130820 READING PA 19612-3009 |
| UGI UTILITIES INC | 2121 CITY LINE RD BETHLEHEM PA 18107 |
| UGI UTILITIES INC | PO BOX 71203 PHILADELPHIA PA 19176 |
| UGI UTILITIES INC | P O BOX 13009 READING PA 19612-3009 |
| UGI UTILITIES, INC. | 225 MORGANTOWN RD    Account No. 0820; 2812; 9716; 2801; 1009; 0005 READING PA |

| Claim Name | Address Information |
|---|---|
| UGI UTILITIES, INC. | 19612-1949 |
| UGL UNICCO | 275 GROVE STREET, SUITE 3-200   Account No. 2715 AUBURNDALE MA 02466 |
| UGL UNICCO | 14100 PALMETTO FRONTAGE RD GUSTAVO DELPOZO  OR KENNETH GOMULKA MIAMI LAKES FL 33016 |
| UHAUL | PO BOX 52128 PHOENIX AZ 85072-2128 |
| UHL, MATTHEW T | 75 AUTUMNWOOD DRIVE MIDDLETOWN PA 17057 |
| UHLER, JOSEPH | |
| UHLES, SEAN | |
| UHLINGER, DANIEL | 168 GERALD DRIVE MANCHESTER CT 06040 |
| UHLINGER, DANIEL (10/08) | 168 GERALD DR. MANCHESTER CT 06040 |
| UHLINGER,DANIEL J | 168 GERALD DRIVE MANCHESTER CT 06040 |
| UHRICH,DOROTHY | 2836 BINGHAM DRIVE PITTSBURGH PA 15241 |
| UHRIG AND MACKENZIE INC | 6 HASKELL WAY OCEANPORT NJ 077571193 |
| UHRIG AND MACKENZIE INC | 1989 SW BILTMORE STREET PORT ST LUCIE FL 34984-4388 |
| UINTA COUNTY HERALD | P.O. BOX 210 ATTN: LEGAL COUNSEL EVANSTON WY 82931 |
| UINTAH BASIN ELECTRONIC | TELECOMMUNICATIONS M 211 E 200 N ROOSEVELT UT 84066 |
| UJI FILMS LLC | 1474 N MILWAUKEE AVE CHICAGO IL 60622 |
| UJI FILMS LLC | 5719 W ERIE ST CHICAGO IL 60644 |
| UKA, LEKO | 76 HIGHLAND RD STAMFORD CT 06902 |
| UKEGBU,OKWUCHI S | 5523 S. CARPENTER CHICAGO IL 60621 |
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| UKIAH DAILY JOURNAL | PO BOX 749 UKIAH CA 95482 |
| UKROP'S | 6610 MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| UKROP'S GROCERY | UKROPS MARKETING DEPT 2001 MAYVILL ST SUITE 100 |
| UKROP'S SUPER MARKET INC | 2001 MAYWILL ST RICHMOND VA 232303236 |
| UKROPS | MOORETOWN RD WILLIAMSBURG VA 23188 |
| UKROPS | 6610 MOORETOWN RD W WILLIAMSBURG VA 23188 |
| UKROPS WILLIAMSBURG      R | MONTICELLO MARKETPLACE WILLIAMSBURG VA 23185 |
| ULA CHAMBERS | 14 E. FRANKLIN STREET APT 210 BALTIMORE MD 21202 |
| ULASZEK, WILLARD | |
| ULATOWSKI, PAWEL | AL SLOWACKIEGO 19/B KRAKOW POLAND |
| ULATOWSKI, PAWEL | AL SLOWACKIEGO 19/B KRAKOW CRACOW 31159 POLAND |
| ULBRICHT, CYNTHIA M | 4436 W. JEAN STREET ALSIP IL 60803 |
| ULENE, VALERIE | 420 S PLYMOUTH BLVD LOS ANGELES CA 90020 |
| ULERY, DORIS | 2412 S 13TH AVE BROADVIEW IL 60155 |
| ULETT, KEITH | 1027 N 19TH ST ALLENTOWN PA 18104 |
| ULGUR, MARILYN | 2511 VELVET VALLEY WAY OWINGS MILLS MD 21117-3037 |
| ULIN, DAVID L | 1089 SOUTH GENESEE AVENUE LOS ANGELES CA 90019 |
| ULINE | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE INC | 151 HERROD BLVD DAYTON NJ 08810 |
| ULINE INC | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE SHIPPING SUPPLIES | 2200 S. LAKESIDE DR.   Account No. 14853 WAUKEGAN IL 60085 |
| ULIS, BRETT E | 15724 CALLE EL CAPITAN GREEN VALLEY CA 91390 |
| ULISES BAHENA | 4603 S SACRAMENTO AVE CHICAGO IL 60632 |
| ULLERY, ANNA L | 901 COSTIGAN DR NEWPORT NEWS VA 23608 |
| ULLMAN,KEITH D | 10524 CHESTER WAY WOODSTOCK MD 21163 |
| ULLMAN,STEPHEN J | 10 CORNWALL CIRCLE ST. DAVIDS PA 19087 |
| ULLMANN DONALD | 11401 NW 32ND PL SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| ULLOA JR, GUILLERMO | 30701 SAM ANTONIO DR CATHEDRAL CITY CA 92234 |
| ULLOA, LESLIE | 242 N ASH ST WAUKEGAN IL 60085 |
| ULLRICH, ELIZABETH E | 618 DAVID STREET NEW ORLEANS LA 70119 |
| ULLRICH, KURT | 10707 90TH ST MAQUOKETA IA 52060 |
| ULOSWCEH, LYNN | 7404 RIDGEFIELD LANE TINLEY PARK IL 60487 |
| ULOZAS, EDWARD R | 15 LOUIS RD MIDDLEFIELD CT 06455-1108 |
| ULRICH, CANDICE | |
| ULRICH, CHARLES | 5272 NW 1ST AVE FORT LAUDERDALE FL 33309 |
| ULRICH, MARY ELLEN | 222 SOUTH STREET HARTFORD CT 06114 |
| ULRIKSEN, JILL | 8132 BRUSH DRIVE HUNTINGTON BEACH CA 92647 |
| ULSTER COUNTY PRESS | P.O. BOX 149 STONE RIDGE NY 12484 |
| ULSTER COUNTY PRESS | ATTN LORI CHILDERS PO BOX 149 STONE RIDGE NY 12484 |
| ULTA | 1000 REMINGTON BLVD BOLINGBROOK IL 60440 |
| ULTA SALON COSMETICS | 1135 ARBOR DRIVE ROMEOVILLE IL 60446 |
| ULTA SALON COSMETICS & FRAG | 1135 ARBOR DR ROMEOVILLE IL 604461174 |
| ULTA SALON, COSMETIC FRAG | 1000 REMINGTON BLVD STE 120 BOLINGBROOK IL 604404708 |
| ULTA SALON, COSMETICS & FRAGRANCE, INC. | 1135 ARBOR DR ROMEOVILLE IL 604461174 |
| ULTA SALON,COSMETICS & FRAGRANCE, INC | 1000 REMINGTON BLVD   SUITE #120 BOLINGBROOK IL 60440 |
| ULTA STORE 44 | 1000 REMINGTON BLVD   SUITE 120 BOLINGBROOK IL 60440 |
| ULTA STORE 44 | 3015 NORTH CLARK STREET CHICAGO IL 60657 |
| ULTIMATE BLACKJACK TOUR LLC | 1925 CENTURY PARK EAST    NO.800 LOS ANGELES CA 90067 |
| ULTIMATE CUSTODIAL SERVICES | 536 SO. 2ND ST., NO.N COVINA CA 91723 |
| ULTIMATE INCENTIVE INC | 861 S ROUTE 59 BARTLETT IL 60103 |
| ULTIMATE INCENTIVES INC | 861 SOUTH ROUTE59 BARTLETT IL 60103 |
| ULTIMATE MOTOR WORKS INC | 895 N RONALD REAGAN BLVD LONGWOOD FL 327503009 |
| ULTIMATE OFFICE INC. | PO BOX 688 FARMINGDALE NJ 07727-0688 |
| ULTIMATE PRECISION METAL PRODUCT INC | DBA GKM BROADCASTING RACKS 200 FINN COURT FARMINGDALE NY 11735 |
| ULTIMATE SPRAY N WASH | 1863 BURTON DR BARTLETT IL 60103 |
| ULTIMATE-SURVYVN LTD. | MR. GARY WIENER 1039 EVERGREEN ST. MUNDELEIN IL 60060 |
| ULTIMO ADVT C/O PLUS MEDIA | 461 PARK AVE SOUTH ACCTS PAYABLE/SUITE 500 NEW YORK NY 10016 |
| ULTMAN MANAGEMENT COMPAN | AT TIVOLI 602 ANDERSON CIR DEERFIELD BEACH FL 33441-7730 |
| ULTRA CARE INC. | MR. BRUCE CALLAHAN 927 FOREST AVE OAK PARK IL 60302 |
| ULTRA EVENTS STAFFING | 315 FLATBUSH AVE    STE 234 BROOKLYN NY 11217 |
| ULTRAVISION   S A DE CV | AV VOLKSWAGEN  NO.31 FRACC LOMAS DE SAN ALFONSO KARACHI, PUE CP72575 MEXICO |
| ULTRAVISION S.A. DE C.V. | AV. VOLKSWAGEN #32, FRACC. LOMAS DE SAN ALFONSO ATTN: LEGAL COUNSEL PUEBLA 72575 |
| ULYSSE NARDIN | 6001 BROKEN SOUND PKWY., SUITE 504 BOCA RATON FL 33487 |
| ULYSSE, GINA ATHENA | 134 GRANT ST  NO.3 MIDDLETOWN CT 06457 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD DELTONA FL 32738 |
| ULYSSES PATTERSON | 2018 WASHINGTON STREET APT 3 HOLLYWOOD FL 33020 |
| ULYSSES VOYAGE RESTAURANT | 6333 W 3RD ST - STALL 750 LOS ANGELES CA 90036 |
| UMAIR SAHI | 6517 N CALIFORNIA AVE #302 CHICAGO IL 60645 |
| UMANA, MIGUEL A | 3024 NW 210TH TER MIAMI GARDENS FL 33056 |
| UMANA, SABASTIAN | 95 NE 41ST STREET      NO.J149 OAKLAND PARK FL 33334 |
| UMANZOR, GLORIA PATRICIA | 6421 SW 17 ST. NORTH LAUDERDALE FL 33068 |
| UMATILLA FLOORING | 38426 STATE ROAD 19 UMATILLA FL 327848804 |
| UMAYAM, CHRISTINE | 15402 14TH AVE W. LYNWOOD WA 98087 |
| UMBARGER, TODD | 329 EAST 14TH ST  #4A NEW YORK NY 10003 |
| UMBARGER, TODD | 124 CANDLEWOOD MOUNTAIN RD    Account No. 0189 NEW MILFORD CT 067765810 |

| Claim Name | Address Information |
|---|---|
| UMBC INSTITUTIONAL ADVANCEME | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UMBERGER, MARY | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UMBERGER, MARY UMBERGER | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UMBREEN AHMAD | 707 N IRENA AV A REDONDO BEACH CA 90277 |
| UMBRIGHT, GUY | 25274 WEST ELM GROVE DRIVE BARRINGTON IL 60010 |
| UMGELDER, NICK | 7443 163RD STREET TINLEY PARK IL 60477 |
| UMINSKI, ANTHONY W | 9015 SCARLET CREEK UNIVERSAL CITY TX 78148 |
| UMINSKI, ANTHONY W. (11/06) | 90154 SCARLET CREEK UNIVERSAL CITY TX 78148 |
| UMMER C.K | PARALAKKAL HOUSE MELMURI POST MALAPPURAM DT KERALA IND |
| UMPQUA POST | C/O COOS BAY WORLD, P.O. BOX 1840 ATTN: LEGAL COUNSEL COOS BAY OR 97420 |
| UMSTEAD,JESSICA | 1210 N. CALVERT STREET APT. 7 BALTIMORE MD 21202 |
| UNAL, ANTHONY | |
| UNANGST, BERTRAM | 1569 BLUE BARN RD OREFIELD PA 18069 |
| UNANGST, DEBRA | 1569 BLUE BARN RD OREFIELD PA 18069 |
| UNAPIX ENTERTAINMENT | 15910 VENTURA BLVD. 9TH FLOOR ENCINO CA 91436 |
| UNCLAIMED FREIGHT/JRNA | 2200 INDUSTRIAL DR BETHLEHEM PA 18017-2138 |
| UNCLAIMED FREIGHT/JRNA INC | 2260 INDUSTRIAL DR BETHLEHEM PA 18017-2163 |
| UNCLAIMED MONIES UNIT  AUSTRALIAN | SECURITIES & INVESTMENTS COMMISSION GPO BOX 9827 BRISBANE 4001 AUSTRALIA |
| UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE 1ST FLOOR WEST HERSCHLER BUILDING 122 WEST 25TH STREET CHEYENNE WY 82002 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET   Account No. 4226 HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION OFFICE OF | STATE TREASURER CAPITOL COMPLEX   Account No. 0814 CHARLESTON WV 25305 |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 JACKSON MS 39205 |
| UNCLAIMED PROPERTY SECTION | PO BOX 150 HONOLULU HI 96810 |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF | REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN WESTMONT IL 60559 |
| UNDER ARMOUR INC | PO BOX 791022 BALTIMORE MD 21279-1022 |
| UNDER ARMOUR, INC. | MR. STEVE BATTISTA-VP MARKETING TIDE POINT-1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR, INC. | ATTN: KEVIN PLANK 1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR, INC. | UNDER ARMOUR, INC. ATTN: KEVIN PLANK 1020 HULL STREET BALTIMORE MD 21230 |
| UNDER WATERCOLOURS | 466 FALLINGSTAR IRVINE CA 92614 |
| UNDERCOFFLER, DAVID P | 2220 HIGHLAND AVENUE APT B MANHATTAN BEACH CA 90266 |
| UNDERHILL, CYNTHIA A | MY POINT OF VIEW 238 WEST FAIRVIEW STREET BETHLEHEM PA 18018 |
| UNDERHILL, DAWN | |
| UNDERHILL,CYNTHIA | 238 WEST FAIRVIEW STREET BETHLEHEM PA 18018 |
| UNDERHILL,DEDE | 75 CIRO STREET HUNTINGTON NY 11743 |
| UNDERWOOD TRANSFER CO LLC | PO BOX 977 INDIANAPOLIS IN 46206-0977 |
| UNDERWOOD, ANTOINETTE | MELISSA DR SMITHFIELD VA 23430 |
| UNDERWOOD, ANTOINETTE M | 14010 MELISSA DR SMITHFIELD VA 23430 |
| UNDERWOOD, BREANNA J | 1177 BURGOYNE AVENUE FORD EDWARD NY 12828 |
| UNDERWOOD, CHRISTY | |
| UNDERWOOD, DARRYL W | 4900 CRENSHAW AVE #G BALTIMORE MD 21206 |
| UNDERWOOD, JAMES | 101 NICHOLS ST      M BEL AIR MD 21014-3565 |
| UNDERWOOD, JOHN | 23 42 38TH ST ASTORIA NY 11105 |
| UNDERWOOD, KEITH | 303 W OAK HILL RD CHESTERTON IN 46304 |
| UNDERWOOD, MICHELE R | 2019 NE 17TH TERRACE FT. LAUDERDALE FL 33305 |

| Claim Name | Address Information |
|---|---|
| UNDERWOOD, RASHANDA | 1937 ARBOGAST GRIFFITH IN 46319 |
| UNDERWOOD, VERONICA K | 31 N 450 E VALPARAISO IN 46383 |
| UNEQ INC | PO BOX 93825 CLEVELAND OH 44101 |
| UNEQ INC | PO BOX 76920   Account No. I100 CLEVELAND OH 44101-6500 |
| UNEQ INC | 451 KENNEDY RD AKRON OH 44305 |
| UNEV COMMUNICATIONS A11 | 230 S PLEASANT ST PRESCOTT AZ 86303 |
| UNGAR GROUP | MR. TOM UNGAR 2800 GRANT EVANSTON IL 60201 |
| UNGARO, ROBIN D | 104 KAYE RD WEST HAVEN CT 06516 |
| UNGER, CHRIS | 742 GIRARD AVE HAMBURG PA 19526 |
| UNGER, DOLORES | 348 MADISON AVE NAZARETH PA 18064 |
| UNGER, JEREMY | 263 FOREST DR CRYSTAL LAKE IL 60014 |
| UNGER, JOHN T | 1852 ASTER RD MACUNGIE PA 18062 |
| UNGER, MICHAEL S | 831 S LINWOOD AVE BALTIMORE MD 21224 |
| UNGER, ROBERT .. | 1400 SHERIDAN ST      J17 HOLLYWOOD FL 33020 |
| UNGER, SAMUEL L. | 113 SOUTH BLVD. 1S OAK PARK IL 60302 |
| UNGER,CHRIS G | 742 GIRARD AVENUE HAMBURG PA 19526 |
| UNGER,NORMAN O | 4700 W 176TH STREET COUNTRY CLUB HILLS IL 60478 |
| UNGRODT, TIMOTHY M | 3130 NORTH PIERCE APT. #C MILWAUKEE WI 53042 |
| UNI SEGAL | 5892 WHEELHOUSE LN AGOURA CA 91301 |
| UNI.PRODUCTS | 16140 VALERIO STREET, UNIT B VAN NUYS CA 91406 |
| UNIBE, PAULINA | 1166 FOX GLOVE LN PALATINE IL 60074 |
| UNIBIND INC | 11820 WILLS ROAD    STE 100 ALPHARETTE GA 30004 |
| UNICA CORPORATION | PO BOX 200596 PITTSBURGH PA 15251-0596 |
| UNICCO SERVICE COMPANY | PO BOX 3935 BOSTON MA 02241-3935 |
| UNICCO SERVICE COMPANY | 4002 SOLUTIONS CTR CHICAGO IL 60677-4000 |
| UNICOM PARTNERSHIP LTD | 5500 NW 69TH AVE LAUDERHILL FL 333197266 |
| UNICOMM LLC | 488 WHEELERS FARMS RD FIRST FLOOR MILFORD CT 06461 |
| UNICOMM, LLC | 470 WHEELERS FARMS ROAD, 3RD FLOOR JOHN GOLICZ MILFORD CT 06461 |
| UNIFIRST CORPORATION | 8820 YELLOW BRICK RD. BALTIMORE MD 21237 |
| UNIFIRST CORPORATION | MR. JAMES R. LANG 2374 ESTES AVE. ELK GROVE VILLAG IL 60007 |
| UNIFIRST CORPORATION | 2322 E. VERNON JOHN SCHNEIDER BUSINESS DEVELOPMENT MANAGER VERNON CA 90058 |
| UNIFORCE TEMPORARY SERVICE | 1405 N CEDAR CREST BLVD STE 100 ALLENTOWN PA 18104-2308 |
| UNIFORMS P.R.N. | MR. PAT RYAN 1309 STEVEN SMITH JOLIET IL 60435 |
| UNIFY4LIFE CORPORATION | 745 DANFORTH AVE., SUITE 206 ATTN: LEGAL COUNSEL TORONTO ON M4J 1L4 CANADA |
| UNIGRAPHICS SOLUTIONS | 100  ROSCOMMON DR MIDDLETOWN CT 06457 |
| UNIMERICA INSURANCE COMPANY | ADMINISTRATIVE OFFICE 6300 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY MN 55427 |
| UNION 76 | PO BOX 7602 TULSA OK 74101-7602 |
| UNION BANK OF CALIFORNIA | C/O KENNEDY-WILSON PROPERTIES 530 B. STREET SUITE 1400 SAN DIEGO CA 92101 |
| UNION BANK OF CALIFORNIA | C/O JONES LANG LASALLE AMERICAS INC PO BOX 45362 SAN FRANCISCO CA 94145 |
| UNION BANK OF CALIFORNIA | C/O JONES LANG LA SALLE AMERICAS IN ATTN  CORPORATE REAL ESTATE SRVCS PO BOX 45799   Account No. 1434 SAN FRANCISCO CA 94145-0799 |
| UNION BANK OF CALIFORNIA/JULIE KRAMER | 396 SUPERIOR AVE. NEWPORT BEACH CA 92663 |
| UNION DINER & FAMILY REST | 2302 UNION BLVD ALLENTOWN PA 18109-1640 |
| UNION ELECTRICA (EMPRESAS PUBLICAS MEDE) | ALMACEN GENERAL EPM ATTN: LEGAL COUNSEL ANTIOQUIA MEDELLIN COLOMBIA |
| UNION ELECTRONIC DISTR | 311 E CORNING RD BEECHER IL 60401 |
| UNION HISTORICAL FIRE SOCIETY | 2729 REDINGTON RD HELLERTOWN PA 18055 3337 |
| UNION INFORMATION SYSTEMS, LLC A12 | P. O. BOX 96 PLAINFIELD WI 54966 |
| UNION LEAGUE CLUB OF CHICAGO | ATTN: MARGARET LEE 65 W JACKSON BLVD CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| UNION NATIONAL BANK | 111 W. 154TH STREET SOUTH HOLLAND IL 60473 |
| UNION NATIONAL BANK | RE: SOUTH HOLLAND 111 W 154TH TRUST NO.1545, 111 BUILDING 337 BLACKSTONE AVE. LAGRANGE IL 60525 |
| UNION OF VIETNAMESE STUDENT ASSOCIATIONS | 12821 WESTERN AVE  STE H GARDEN GROVE CA 92841 |
| UNION PACIFIC | 145 S. FAIRFAX AVE, STE 401 LOS ANGELES CA 90036 |
| UNION PLACE REALTY | 600 ASYLUM AVENUE, C/O MGT OFFICE UNION PLACE APARTMENTS HARTFORD CT 06115 |
| UNION SECURITY LIFE INS. CO. | P.O.BOX 13638 ATTN: ADMINSTRATION OFFICE NEWARK NJ 07188-0638 |
| UNION TELEPHONE CO A1 | P O  BOX 160 MOUNTAIN VIEW WY 82939 |
| UNION TRIBUNE PUBLISHING CO | ATTN: KIM HOLM/NIE 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| UNION TRIBUNE PUBLISHING CO | NEWSPAPER IN EDUCATION PO BOX 120191 SAN DIEGO CA 92112-0191 |
| UNION TRIBUNE PUBLISHING CO | ATTN: CIRCULATION CASHIER P O BOX 120231 SAN DIEGO CA 92112-0231 |
| UNION TRIBUNE PUBLISHING CO | ATTN:  MAIL SUBSCRIPTION P O BOX 191 SAN DIEGO CA 92112-4106 |
| UNION TRIBUNE PUBLISHING CO | PO BOX 120565 SAN DIEGO CA 92112-5565 |
| UNION-RECORDER | P.O. BOX 520 ATTN: LEGAL COUNSEL MILLEDGEVILLE GA 31061 |
| UNION-RECORDER | PO BOX 520 MILLEDGEVILLE GA 31061-0520 |
| UNIONDALE FD EMERGENCY CO #1 | PO BOX 154 UNIONDALE NY 11553 |
| UNIONDALE FD EMERGENCY CO #1 | PO BOX 248 UNIONDALE NY 11553 |
| UNIQUE BUILDERS | 143 WEST MAIN ST. PLAINVILLE CT 06062 |
| UNIQUE INDOOR COMFORT | 290 HANSON ACCESS ROAD KING OF PRUSSIA PA 19406 |
| UNIQUE LIQUIDATORS | 1810 A YORK RD LUTHERVILLE MD 21093 |
| UNIQUE PRINTERS & LITHOGRAPHERS | 1931 SOLUTIONS CENTER CHICAGO IL 60677-1009 |
| UNIQUE PRINTERS & LITHOGRAPHERS | 5500 W 31ST ST CICERO IL 60804 |
| UNIQUE PRODUCTS & SERVICE CORP | 3860 COMMERCE DR ST CHARLES IL 60174 |
| UNIQUE PRODUCTS & SERVICE CORP | 9405 EAGLE WAY CHICAGO IL 60678-1940 |
| UNIQUE PRODUCTS & SERVICE CORP | 39039 TREASURY CTR CHICAGO IL 60694-9000 |
| UNIQUE SPECIALTIES | 2 SADDLEROCK CT. SILVER SPRING MD 20902 |
| UNISAN PRODUCTS | 5450 W. 83RD ST. LOS ANGELES CA 90045 |
| UNISOURCE | 2 BIRCHMONT DR EXETER INDUSTRIAL PARK READING PA 19606-3266 |
| UNISOURCE | 3809 PROGRESS NORFOLK VA 23502 |
| UNISOURCE | P O BOX 360100 PITTSBURGH PA 15251-6100 |
| UNISOURCE | PO BOX 360829 PITTSBURGH PA 15251-6829 |
| UNISOURCE | PO BOX 102174 ATLANTA GA 30368 |
| UNISOURCE | PO BOX 409884 ATLANTA GA 30384-9884 |
| UNISOURCE | ATTN:  JACKIE REYNOLDS 4151 WOODCOCK DR JACKONVILLE FL 32207 |
| UNISOURCE | ATTN: ORDER PROCESSING 1801 CROWN WAY ORLANDO FL 32804 |
| UNISOURCE | ATTN: BOB HARRIS 3200 MERCY DRIVE ORLANDO FL 32808 |
| UNISOURCE | 2392 S WOLF ROAD DES PLAINES IL 60018 |
| UNISOURCE | PO BOX 8104 VERNON HILLS IL 60061-8104 |
| UNISOURCE | 7472 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| UNISOURCE | PO BOX 91179 CHICAGO IL 60693 |
| UNISOURCE | 3501 COMMERCE PARKWAY ATTN: BARBARA LEE MIRAMAR FL 33025 |
| UNISOURCE | 8150 NW 74 AVE ATTN: BARBARA LEE MIAMI FL 33166 |
| UNISOURCE | DIVISION OF UNISOURCE FILE 55390 LOS ANGELES CA 90074-5390 |
| UNISOURCE | FILE 55390 DIV OF UNISOURCE LOS ANGELES CA 90074-5390 |
| UNISOURCE | ALCNO. 635223-2 FILE 55390 DIVISION OF UNISOURCE LOS ANGELES CA 90074-5390 |
| UNISOURCE | LOS ANGELES DIVISION DEPT 2-1952 LOS ANGELES CA 90088 |
| UNISOURCE | LA FACILITY SUPPLY DIVISION PO BOX DEPT 1973 LOS ANGELES CA 90088-1973 |
| UNISYN | 3440 WILSHIRE BLVD SUITE 910 LOS ANGELES CA 90010 |

| Claim Name | Address Information |
|---|---|
| UNISYS CORPORATION | TOWNSHIP & UNION MEETING RDS P O BOX 500 BLUE BELL PA 19424-0001 |
| UNISYS CORPORATION | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNISYS CORPORATION | PO BOX 8500 (S-3950) PHILADELPHIA PA 19178 |
| UNISYS CORPORATION | P O BOX 75005 BALTIMORE MD 21275-5005 |
| UNISYS CORPORATION | PO BOX 530177 ATLANTA GA 30353-0177 |
| UNISYS CORPORATION | PO BOX 538141 ATLANTA GA 30353-8141 |
| UNISYS CORPORATION | PO BOX 71393 CHICAGO IL 60694-1393 |
| UNISYS CORPORATION | 99865 COLLECTIONS CENTER DR CHICAGO IL 60696 |
| UNISYS CORPORATION | 10513 HATHAWAY DR SANTA FE SPRINGS CA 90670 |
| UNISYS CORPORATION | 11 SANTA MONICA STREET ALISO VIEJO CA 92656 |
| UNISYS CORPORATION | P O BOX 44000 DEPT 44287 SAN FRANCISCO CA 94144-4287 |
| UNISYS Q408 CLEARPATH LIBRA MAINTENANCE | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNIT RETOUCH | 11121 QUEENSLAND ST    C-17 LOS ANGELES CA 90034 |
| UNITED | ATTN: WILLIAM BYRNE 77 W. WACKER DR. CHICAGO IL 60601 |
| UNITED 7-ELEVEN FRANCHISES OWNERS | 265 SUNRISE HWY SUITE 44 ROCKVILLE NY 11570 |
| UNITED AIR LINES, INC. | 1200 EAST ALGONQUIN ROAD ELK GROVE VILLAGE IL 60007 |
| UNITED AIR LINES, INC. | 77 W. WACKER-14TH FLOOR ATTN: MARSHA MARCHIONNA CHICAGO IL 60601 |
| UNITED AIR LINES, INC. | 77 W. WACKER DRIVE CHICAGO IL 60601 |
| UNITED AIRLINES | WHQSS NORTH AMERICA SALES WHQSS 1200 E. ALGONQUIN ROAD ELK GROVE IL 60007 |
| UNITED AIRLINES | 77 W. WACKER DRIVE 10TH FLOOR CHICAGO IL 60601 |
| UNITED AIRLINES | JULIE LEDGER 77 W. WACKER DRIVE 14TH FLOOR CHICAGO IL 60601 |
| UNITED AIRLINES | ATTN: JOHN PACHECO 77 W WACKER DRIVE CHICAGO IL 60601 |
| UNITED AIRLINES | ATTN WHQAP PO BOX 66100 CHICAGO IL 60666 |
| UNITED AIRLINES | ACCT 254474 DEPT 2013 CHICAGO IL 60673 |
| UNITED AIRLINES INC | ATTN: JOHN PACHECO 77 W WACKER DRIVE CHICAGO IL 60601 |
| UNITED AIRLINES INC | ATTN WHQUI PO BOX 66100 CHICAGO IL 60666 |
| UNITED AIRLINES INC | ACCT 254474 DEPT 2013 CHICAGO IL 60673 |
| UNITED ARTS OF CENTRAL FLA INC | PO BOX 940068 MAITLAND FL 32749-0068 |
| UNITED ARTS OF CENTRAL FLA INC | 2715 W FAIRBANKS AVE SUITE 200 WINTER PARK FL 32789 |
| UNITED AUTO WHOLESALE | 262 SOUTH MAIN STREET - ROUTE 5 EAST WINDSOR CT 06088 |
| UNITED AUTO WORKERS - LOCAL 2110 | ATN: SECRETARY/TREASURER 113 UNIV PL - 5TH FL NEW YORK NY 10003 |
| UNITED AUTO WORKERS - LOCAL 2110 | ATTN:  SECRETARY/TREASURER 113 UNIVERSITY PLACE  - 5TH FLOOR NEW YORK NY 10003 |
| UNITED BEHAVIORAL HEALTH | 425 MARKET ST 12TH FLOOR SAN FRANCISCO CA 94105 |
| UNITED BUSINESS MACHINES | 1577 SPRING HILL ROAD SUITE 110 VIENNA VA 22182 |
| UNITED BUSINESS TECHNOLOGIES INC | 9218 GAITHER ROAD GAITHERSBURG MD 20877 |
| UNITED BUSINESS TECHNOLOGY | 9218 GAITHER RD    Account No. 0967 GAITHERSBURG MD 20877 |
| UNITED CENTER JOINT VENTURE | 1901 WEST MADISON STREET STEPHEN M. SCHANWALD CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | 1901 W. MADISON ST. MANAGER OF SUITES CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | 1901 W MADISON STREET CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | ATTN:JONATHAN ZIRIN P O BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CENTER JOINT VENTURE | PO BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CENTER JOINT VENTURE | ATN:JONATHAN ZIRIN P O BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CEREBAL PALSY WESTSIDE | 6110 WEST WASHINGTON BLVD. CULVER CITY CA 90232 |
| UNITED CEREBRAL PALSEY   [UNITED CEREBRAL | PALSY] 3117 SW 13TH CT FORT LAUDERDALE FL 333122714 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT CARY IL 60013 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS ROAD STE. 127 SCHAUMBURG IL 60173 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS RD. SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| UNITED COMMUNICATIONS M | P. O. BOX 117 DODGE CITY KS 67801 |
| UNITED CONTRACTORS COMPANY, INC | 13965 E. STAGE ROAD SANTA FE SPRINGS CA 90670 |
| UNITED DOMINION REALTY TRUST | PO BOX 1120 RICHMOND VA 23219 |
| UNITED ELECTRIC CONTROLS CO | PO BOX 9143 WATERTOWN MA 02471 |
| UNITED ENGRAVERS | TERRY CAPPAS 618 N. PRATT AVE. SCHAUMBERG IL 60193 |
| UNITED FEATURES SYNDICATE | 200 MADISON AVENUE 4TH FLOOR NEW YORK NY 10016 |
| UNITED FINANCIAL | ATTN: SUSAN DILLON 800 E. DIEHL ROAD SUITE 185 NAPERVILLE IL 60563 |
| UNITED GRAFIX INC | PO BOX 54630 LEXINGTON KY 40555 |
| UNITED GRAFIX INC | 10890 GENERAL DR ORLANDO FL 32824 |
| UNITED HEALTH | 1150 SUMMER ST STAMFORD CT 06905-5530 |
| UNITED HEALTHCARE | 6300 SECURITY BLVD BALTIMORE MD 21207 |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD HARTFORD CT 06115-0450 UNITES STATES |
| UNITED HEALTHCARE INSURANCE COMPANY | 22561 NETWORK PLACE CHICAGO IL 60673-1225 USA |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD HARTFORD CT 06115-0450 |
| UNITED HOMES INTERNATIONAL | 7975 NW 154TH ST STE 400 MIAMI LAKES FL 330165849 |
| UNITED INDEPENDENT TAX | 900 N ALVARADO ST LOS ANGELES CA 90026 |
| UNITED INDUSTRIAL CONSTRUCTION | 1117 S MILWAUKEE AVE UNIT D1 LIBERTYVILLE IL 60048 |
| UNITED INDUSTRIAL CONSTRUCTION | 1590 SOUTH MILWAUKEE AVENUE LIBERTYVILLE IL 60048 |
| UNITED INDUSTRIAL CONSTRUCTION | DBA/UNITED INDUSTRIAL CONSTRUCTION 1590 S. MILWAUKEE AVENUE LIBERTYVILLE IL 60048 |
| UNITED LIQUOR MART | 10446 163RD PL ORLAND PARK IL 604675445 |
| UNITED LIQUOR MARTS INC | 10446 WEST 163 PLACE ORLAND PARK IL 60467 |
| UNITED MAINTENANCE COMPANY INC | 1550 S INDIANA AV CHICAGO IL 60605 |
| UNITED MAINTENANCE COMPANY INC | 2190 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| UNITED MEDIA | 200 MADISON AVENUE % NATASHA COOPER NEW YORK NY 10016 |
| UNITED MEDIA | 200 MADISON AVE NEW YORK NY 10016 |
| UNITED MEDIA | 200 MADISON AVENUE ATTN: CONTRACTS DEPT NEW YORK NY 10016 |
| UNITED MEDIA | ATTN: MICHAEL MANCINO 200 MADISON AVENUE NEW YORK NY 10016 |
| UNITED MEDIA | C/O NATASHA COOPER 200 MADISON AVENUE NEW YORK NY 10016 |
| UNITED MEDIA | PO BOX 640112 CINCINNATI OH 45264-0112 |
| UNITED MEDIA | PO BOX 641432 CINCINNATI OH 45264-1432 |
| UNITED MEDIA | P.O. BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA SYNDICATE | 200 PARK AVENUE NEW YORK NY 10166 |
| UNITED MERCANTILE AGENCIES INC | 600 S 7TH ST LOUISVILLE KY 40203 |
| UNITED NATIONAL REAL ESTATE | 2820 NW BARRY RD KANSAS CITY MO 641541107 |
| UNITED NATIONAL SPECIALTY INSURANCE | COMPANY, ON BEHALF OF DRAGON POND BUFFET C/O BENNETT, BRICKLIN & SALTZBURG LLP 512 TOWNSHIP LINE ROAD BLUE BELL PA 19422 |
| UNITED NATIONAL SPECIALTY INSURANCE CO | O/B/O DRAGON POND BUFFET, C/O BENNETT, BRICKLIN ET AL, ATTN: W. SYLIANTENG 512 TOWNSHIP LINE ROAD BLUE BELL PA 19422 |
| UNITED NEGRO COLLEGE FUND | 55 E MONROE NO. 1880 CHICAGO IL 60603 |
| UNITED NEW YORKERS FOR | CHOICE IN EDUCATION INC PO BOX 4096 HEMPSTEAD NY 11551 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 19170-0001 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 4396   Account No. 5Y2847 TIMONIUM MD 21094 |
| UNITED PARCEL SERVICE | PO BOX 4980 HAGERSTOWN MD 21747-4980 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE ATLANTIC GA 30328 |
| UNITED PARCEL SERVICE | PO BOX 1513 ATTN CINDY ORLANDO FL 32802 |
| UNITED PARCEL SERVICE | UPS CUSTOMHOUSE BROKERAGE PO BOX 34486 LOUISVILLE KY 40232 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |

| Claim Name | Address Information |
|---|---|
| UNITED PARCEL SERVICE | 1 UPS WAY HODGKINS IL 605255068 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL CHICAGO IL 60673-1280 |
| UNITED PARCEL SERVICE | P O BOX 505820 THE LAKES NV 88905-5820 |
| UNITED PARCEL SERVICE | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UNITED PARCEL SERVICE (UPS) | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| UNITED PARCEL SERVICE, INC. | ATTN: LETTER CENTER COORDINATOR 1400 S. JEFFERSON STREET CHICAGO IL 60607 |
| UNITED PARCEL SERVICES, INC. | 1400 S. JEFFERSON ST. ATTN: LETTER CENTER COORDINATOR CHICAGO IL 60607 |
| UNITED POOLS, INC. | 100 W MEADOW ST LEESBURG FL 347485111 |
| UNITED PROPERTY MGMT | 164 SCOTT STREET MEETINGHOUSE VILLAGE APTS MERIDEN CT 06450 |
| UNITED RECOVERY INC | 6433 TOPANGA CANYON BLVD CANOGA PARK CA 91303 |
| UNITED RENTALS | PO BOX 65645 CHARLOTTE NC 28265-0645 |
| UNITED RENTALS | PO BOX 100711 ATLANTA GA 30384-0711 |
| UNITED RENTALS | PO BOX 100865 ATLANTA GA 30384-0865 |
| UNITED RENTALS | PO BOX 503330 ST LOUIS MO 63150-3330 |
| UNITED RENTALS | PO BOX 790424 ST LOUIS MO 63179-0424 |
| UNITED RENTALS | PO BOX 51701 LOS ANGELES CA 90051-6005 |
| UNITED RENTALS | PO BOX 79337 CITY OF INDUSTRY CA 91716 |
| UNITED RENTALS | PO BOX 16399 IRVINE CA 92623-6399 |
| UNITED RENTALS | PO BOX 3815 SEATTLE WA 98124-3815 |
| UNITED RENTALS NW | 12600 E 38TH AV DENVER CO 80239 |
| UNITED RENTALS NW | P O BOX 51701 LOS ANGELES CA 90051 |
| UNITED RENTALS NW | 3455 SAN GABRIEL RIVER PKWY PICO RIVERA CA 90660 |
| UNITED RENTALS NW | PO BOX 79333 CITY OF INDUSTRY CA 91716-9333 |
| UNITED RENTALS NW | PO BOX 816 RENTON WA 98057-0816 |
| UNITED REVENUE SERVICE, INC. | 3101 WEST COAST HWY STE 210 NEWPORT BEACH CA 92663 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUNDS 29 WEST 38TH ST NEW YORK NY 10018 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH,SUITE 1210 CHICAGO IL 60601 |
| UNITED SERVICES INC | 152 DEPOT RD HUNTINGTON STATION NY 11746 |
| UNITED SITE SERVICES OF CALIFORNIA | SOUTHERN CALIFORNIA DIVISION 3408 HILLCAP AVE SAN JOSE CA 95136 |
| UNITED SITE SERVICES OF CALIFORNIA | DBA AMERICAN CLASSOC/PORTOSAN/TROJAN 3408 HILLCAP AVE SAN JOSE CA 951361306 |
| UNITED SITE SERVICES OF CALIFORNIA | 3408 HILLCAP AVE SAN JOSE CA 951361306 |
| UNITED SMOKE SHOP | 19027 BUSHARD STREET HUNTINGTON BEACH CA 92646 |
| UNITED SOUTHERN BANK | 1319 SHELFER ST LEESBURG FL 347483928 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BODY BY JAKE GLOBAL LLC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HUNGERFORD ALDRIN NICHOLS AN 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GRAPHTEC INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY CRM DIRECTOR LLC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUNSHINE LOGISTICS INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TERMINAL CORPORATION 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RSHCO VISUAL COMMUNICATIONS 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: L & R PRODUCTIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: AUTOMATED CHECK PROCESSING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEXT COURIER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: P&M NATIONAL SALES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SSI TECHNOLOGIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SERVICE PRINTER INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ROCKWALLZ.COM 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TRAIL BLAZERS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LAPIN SEPTIC TANK SERVICE, I 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: KWIK KOPY PRINTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LAKESHORE HELICOPTERS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SWEET AUDIO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RECYCLED PALLETS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TREAT AMERICA LIMITED OF IND 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RMR PHOTOGRAPHY 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LABRIOLA, LOUIS F 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STAR MEDIA ENTERPRISES INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ABOVE PAR COURIER SERVICE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEW COFFEE IN TOWN 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ANYTHING'S POSSIBLE EVENTS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WISNESKI PLUMBING & HEATING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WOODBERRY GRAPHICS LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ENHANCED VISUAL IMAGES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DYNAMIC ENGINEERED SYSTEMS I 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GARDEN STATE DUST CONTROL IN 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BMF COMPUTER SERVICES CO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HART MARKETING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RADIO HANOVER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PARKER OUTDOOR INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES DEBT RECOVERY III LP | NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: M AND M INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CNI CORPORATION 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MEL BERNSTEIN ADVERTISING SP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: INNOVATIVE MEDIA, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SERVI 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: POMA AUTOMATED FUELING INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: KINGS CONTRIVANCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURY PACIFIC GROUP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SHS STAFFING SOLUTIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ALLEN ENERGY LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GRAPHIC ENTERPRISES OF OHIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JAXON MAINTENANCE SERVICES L 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LINCOLN LANDSCAPING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SND PUBLISHING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PACSAT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WOOD SHOP OF WINTERPARK INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CARUSO MANAGEMENT COMPANY LT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MARKET POINT DIRECT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: FEARLESS UNITED INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DIVERSIFIED PRINT GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PINNACLE PROPERTIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEW ENGLAND MAILING SYSTEMS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURION INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BLUE CAT MEDIA GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HASTINGS AIR ENERGY CONTROL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MANHATTAN PRODUCTION MUSIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CHICAGO DEFENDER PUBLISHING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SWITCH 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WESTERN BUILDING MAINTENANCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HOLLISTER KIDS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TRIANGLE ENVIRONMENTAL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DACKMAN & HEYMANLLP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: POYNTER INSTITUTE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CRYSTAL CLEAR GLASS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: M FRENKEL COMMUNICATIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CONCENTRA MEDICAL CENTERS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RICHARD DALEY STUDIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GENTRY MANUFACTURING CORP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STOCKSON PRINTING CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CHEM WARE CORPORATIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SVC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ACS/SUSICO CO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUN NURSERIES INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUPERIOR TRANSFER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: QUICKSET INTERNATIONAL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JORSON & CARLSON CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: FLUMAN, JEFFREY ERIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: REHABILITATION OPPORTUNITIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ASTERISK FEATURES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SIGN STOP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: METAMORPHIC DESIGNS INCORPOR 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MAHONEY NOTIFY-PLUS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HARTFORD SPRINKLER CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MODERN MEDIA INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STROBE TECH, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TORC LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY WEB PAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CATTERTON PRINTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: REGULUS GROUP, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HONEY BUCKET 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MARYLAND BAPTIST AGED HOME 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GROSSMAN MARKETING GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: A MARKETING RESOURCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MET ELECTRICAL TESTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: MEDIA CONCEPTS, INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HILL MANAGEMENT 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HOOVER, RAYMOND A 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HOOVER, RAYMOND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: SHOWMAN FABRICATORS INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES ENVIRONMENTAL PROTECTION | AGENCY, THE US EPA REGION 3, MIKE HENDERSHOT 1650 ARCH STREET PHILADELPHIA PA 19103-2029 |
| UNITED STATES ENVIRONMENTAL PROTECTION | STREET, DAVID E. ENV. ENFORCEMENT SECTION, U.S. DOJ P.O. BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES ENVIRONMENTAL PROTECTION | STEPHEN K. DEXTER LATHROP & GAGE LLP 370 17TH STREET, SUITE 4650 DENVER CO 80202-5607 |
| UNITED STATES FIRE PROTECTION INC | 17750 WEST LIBERTY LANE NEW BERLIN WI 53146 |
| UNITED STATES FIRE PROTECTION INC | 2936 S 166TH ST NEW BERLIN WI 53151 |
| UNITED STATES GOLF ASSOCATION INC | C/O MSG PROMOTIONS INC 1213 STANLEY AVE BETHLEHEM NJ 07931 |
| UNITED STATES GOLF ASSOCATION INC | 77 LIBERTY CORNER RD FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCATION INC | PO BOX 708 FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCATION INC | 2050 SAUCON VALLEY RD BETHLEHEM PA 18015-9055 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE JAMES G. SHEEHAN; OFFICE OF MEDICAID INSPECTOR GEN; 150 BROADWAY ALBANY NY 12204 |
| UNITED STATES OF AMERICA | SECURITIES & EXCHANGE COMMISSION NURIYEC UYGUR; MELLON INDEPENDENCE CTR STE 2000; 701 MARKET ST PHILADELPHIA PA 19106 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE CATHERINE VOTAW 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106-4476 |
| UNITED STATES OF AMERICA | OFFICE OF THE UNITED STATES ATTORNEY P MICHAEL CUNNINGHAM 36 S CHARLES ST 4TH |

| Claim Name | Address Information |
|---|---|
| UNITED STATES OF AMERICA | FL BALTIMORE MD 21201 |
| UNITED STATES OF AMERICA | C/O P. MICHAEL CUNNINGHAM, LEAD ATTORNEY 27 RIPLEY ST. NEWTON MA 02459 |
| UNITED STATES OF AMERICA | U.S. DEPT OF JUSTICE; ENVIRON. & NATURAL RESOURCES DIV; ENVIRON DEF. SECT D.JUDITH KEITH; PO BOX 23986 WASHINGTON DC 20026-3986 |
| UNITED STATES OF AMERICA | U.S. DEPT. OF JUSTICE LOIS J. SCHIFFER BEN FRANKLIN STATION; PO BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | C/O LOIS J. SCHIFFER, US DEPT. OF JUSTICE, ENVIRONMENTAL & NATURAL RESOURCES DIVISION, PO BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | C/O AMY R. GILLESPIE BEN FRANKLIN STATION POST OFFICE BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | C/O LEON W. WEIDMAN AUSA, OFFICE OF US ATTORNEY, CIVIL DIV. 300 NORTH LOS ANGELES STREET, STE. 7516 LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA | C/O ROGER E. WEST, AUSA, OFFICE OF US ATTORNEY, CIVIL DIV, FEDERAL BUILDING 300 NORTH LOS ANGELES STREET, ROOM 4354 LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA | C/O DENNIS A. RAGEN CAAG OFFICE OF ATTNY GNRL OF CA 300 S. SPRING ST.,STE 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | CAAG OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 300 S. SPRING ST., STE. 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | C/O DENNIS A. RAGEN, CAAG OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 300 S. SPRING STREET, SUITE 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | C/O THEODORA BERGER, CAAG, OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 110 WEST A ST., STE. 1100, PO BOX 85266 SAN DIEGO CA 92186-5266 |
| UNITED STATES OF AMERICA | C/O ARTHUR HAUBENSTOCK US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O NANCY J. MARVEL US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O NOEL WISE, US JUSTICE DEPARTMENT ENVIRONMENT & NATURAL RESOURCES DIVISION 301 HOWARD STREET, SUITE 870 SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O HARRISON KARR US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES PATENT AND TRADEMARK OFC | TRADEMARKS WASHINGTON DC 20006 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD LIMA OH 45801-3196 |
| UNITED STATES POSTAL SERVICE | RTE 209 GILBERT PA 18331 |
| UNITED STATES POSTAL SERVICE | OLD STATE HOUSE STATION 80 OLD STATE HOUSE SQUARE HARTFORD CT 06103-9998 |
| UNITED STATES POSTAL SERVICE | CMRS TOC PO BOX 7427-0255 PHILADELPHIA PA 19170 |
| UNITED STATES POSTAL SERVICE | PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | CMRS - PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | GENERAL PO BOX 7247-0166 CURS-PBT PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS P O BOX 7247-0217 USPS  TMS-99184 PHILADELPHIA PA 19170-0217 |
| UNITED STATES POSTAL SERVICE | CMRS POC 7247-0255 PHILADELPHIA PA 19170-0255 |
| UNITED STATES POSTAL SERVICE | TEAM ONE TMS CITIBANK LOCKBOX  NO.0217 1615 BRETT RD NEW CASTLE DE 19720 |
| UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA, SW WASHINGTON DC 20260-1149 |
| UNITED STATES POSTAL SERVICE | 230 NEW STREET LEBANON OH 45036 |
| UNITED STATES POSTAL SERVICE | 1700 JAMES SAVAGE RD MIDLAND MI 48642 |
| UNITED STATES POSTAL SERVICE | 205 MAIN STREET ST JOSEPH MI 49085-9998 |
| UNITED STATES POSTAL SERVICE | 321 MONTGOMERY ALTAMONTE SPRINGS FL 32701 |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY, STE 201 MEMPHIS TN 38188 |
| UNITED STATES POSTAL SERVICE | NATL FIVE-DIGIT ZIP CODE DIR NATL CUSTOMER SUPPORT CENTER 6060 PRIMACY PKWY STE 101 MEMPHIS TN 38188-0001 |
| UNITED STATES POSTAL SERVICE | RESERVE ACCOUNT 36133593 PO BOX 856056 LOUISVILLE KY 40285-6056 |
| UNITED STATES POSTAL SERVICE | 125 W SOUTH ST INDIANAPOLIS IN 46206 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES POSTAL SERVICE | PO BOX 21666 EAGAN MN 55121-0666 |
| UNITED STATES POSTAL SERVICE | 100 S 1ST ST     RM 115 MINNEAPOLIS MN 55401-9651 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD LAKE FOREST IL 60045 |
| UNITED STATES POSTAL SERVICE | 2460 DUNDEE ROAD NORTHBROOK IL 60062 |
| UNITED STATES POSTAL SERVICE | 244 KNOLLWOOD DR 4TH FL BLOOMINGDALE IL 60117-4000 |
| UNITED STATES POSTAL SERVICE | CMRC-POC PO BOX 0575 CAROL STREAM IL 60132 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS-ACCT  NO. 188195 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS TMS PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS TMS NO.128325 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS   TMS ACCT 158706 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS-PB PO BOX 0566 CAROL STREAM IL 60132-0566 |
| UNITED STATES POSTAL SERVICE | CMRS-PBP PO BOX 0566 ACCT #35835818 CAROL STREAM IL 60132-0566 |
| UNITED STATES POSTAL SERVICE | CMRS POC PO BOX 0575 CAROL STREAM IL 60132-0575 |
| UNITED STATES POSTAL SERVICE | CMRS-POC   ACCOUNT NO. 30766167 PO BOX 0575 CAROL STREAM IL 60132-0575 |
| UNITED STATES POSTAL SERVICE | 1314 KENSINGTON OAKBROOK IL 60523 |
| UNITED STATES POSTAL SERVICE | 3900 GABRIELLE LANE AURORA IL 60599 |
| UNITED STATES POSTAL SERVICE | 433 W HARRISON ST WINDOW SERVICES 2ND FLOOR CHICAGO IL 60607 |
| UNITED STATES POSTAL SERVICE | MAIN POST OFFICE 433 HARRISON  1ST FLOOR ATTN  DARLENE HESTER * BMEU CHICAGO IL 60607-9661 |
| UNITED STATES POSTAL SERVICE | FORT DEARBORN POST OFFICE 540 N DEARBORN ST CHICAGO IL 60610-9998 |
| UNITED STATES POSTAL SERVICE | FORT DEARBORN STATION 540 N DEARBORN CHICAGO IL 60610-9998 |
| UNITED STATES POSTAL SERVICE | 16105 SWINGLEY RIDGE RD CHESTERFIELD MO 63017 |
| UNITED STATES POSTAL SERVICE | PO BOX 149263 AUSTIN TX 78714-9714 |
| UNITED STATES POSTAL SERVICE | DOWNTOWN POST OFFICE STATION 951 20TH STREET DENVER CO 80202-9998 |
| UNITED STATES POSTAL SERVICE | CMRS PB PO BOX 504766 THE LAKE NV 88905-4766 |
| UNITED STATES POSTAL SERVICE | CMRS-PB PO BOX 504766 THE LAKES NV 88905-4766 |
| UNITED STATES POSTAL SERVICE | BMEU 1001 E SUNSET RD LAS VEGAS NV 89199-9651 |
| UNITED STATES POSTAL SERVICE | HOLLYWOOD STATION 1615 N WILCOX AVE LOS ANGELES CA 90028-9998 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE ROOM 210 LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | PO BOX 894715 LOS ANGELES CA 90139 |
| UNITED STATES POSTAL SERVICE | CITIBANK DELAWARE ATTN  LOCKBOX NO.0255 ONE PENNS WAY NEW CASTLE DE 9720 |
| UNITED STATES POSTAL SERVICE | USPS PBP PO BOX 894766 LOS ANGELES CA 98189-4766 |
| UNITED STATES TOWER SERVICES | 5263 AGRO DRIVE FREDERICK MD 21701 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE H COCOZZO 1 LEFRAK CITY PLAZA CORONA NY 11368 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED STATES TREASURY | OASD PUBLIC AFFAIRS ATTN CDR GREGORY HICKS 1400 PENTAGON  ROOM 2E565 WASHINGTON DC 20301-1400 |
| UNITED STATES TREASURY | OCJCS PUBLIC AFFAIRS ATTN JENNIFER HARRINGTON THE PENTAGON ROOM 2D932 WASHINGTON DC 20318-9999 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE 903 ENTERPRISE PARKWAY STE 100 HAMPTON VA 23666-5962 |
| UNITED STATES TREASURY | PO BOX 192 COVINGTON KY 41012-0192 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0009 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0039 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES PO BOX 105421 ATLANTA GA 30348-5421 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE ATTN  I. PORRATA 8125 - 35 RIVER DR MORTON GROVE IL 60053 |
| UNITED STATES TREASURY | 435 N MICHIGAN AV NO. 600 CHICAGO IL 60611 |
| UNITED STATES TREASURY | US TREASURY INTERNAL REVENUE SERVICE CENTER ODGEN UT 84201-0012 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE PO BOX 9941    STOP 5300 OGDEN UT 84409-0941 |
| UNITED STEEL FENCE COMPANY | 3451 E 26TH STREET LOS ANGELES CA 90023-4526 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE MUTUAL AID CORP. | 411 7TH AVE., P.O. BOX 729 ATTN: LEGAL COUNSEL LANGDON ND 58249 |
| UNITED TELEPHONE MUTUAL M | P.O. BOX 729 LANGDON ND 58249 |
| UNITED TROPHY MFG INC | 610 N ORANGE AV ORLANDO FL 32801 |
| UNITED TROPHY MFG INC | 610 N ORANGE AVENUE ORLANDO FL 32801 |
| UNITED TROPHY MFG INC | 610 N ORANGE AVE ORLANDO FL 328011343 |
| UNITED TUBE BENDING | 5371 STATE STREET MONTCLAIR CA 91763 |
| UNITED VAN LINES INC | 22304 NETWORK PL CHICAGO IL 60673-1223 |
| UNITED VAN LINES INC | ONE UNITED DRIVE FENTON MO 63026 |
| UNITED VAN LINES INC | PO BOX 502597 ST LOUIS MO 63150-2597 |
| UNITED VAN LINES LLC | 22304 NETWORK PL CHICAGO IL 60673-1223 |
| UNITED VAN LINES LLC | PO BOX 500763 ST. LOUIS MO 63150-0763 |
| UNITED WAY | PO BOX 88409 INDIANAPOLIS IN 46208-0409 |
| UNITED WAY | 225 W VINE ST MILWAUKEE WI 53278 |
| UNITED WAY | 560 W LAKE ST CHICAGO IL 60661-1499 |
| UNITED WAY | PO BOX 19144 NEW ORLEANS LA 70179-0144 |
| UNITED WAY | 523 W. 6TH STREET LOS ANGELES CA 90014 |
| UNITED WAY | FILE NO.73079 PO BOX 6000 SAN FRANCISCO CA 94160 |
| UNITED WAY | 8912 VOLUNTEER WAY SACRAMENTO CA 95826 |
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282 BALTIMORE MD 21264-4282 |
| UNITED WAY CRUSADE OF MERCY | 125 S CLARK STREET CHICAGO IL 60603-4012 |
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET CHICAGO IL 60661-1499 |
| UNITED WAY CRUSADE OF MERCY | PO BOX 75828 CHICAGO IL 60675 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DRIVE    STE 3192 CHICAGO IL 60675-3192 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR    STE 5828 CHICAGO IL 60675-5828 |
| UNITED WAY OF BROWARD COUNTY | 1300 S ANDREWS AVENUE FORT LAUDERDALE FL 33316 |
| UNITED WAY OF CENTRAL MARYLAND | BLUE EAGLE GOLF TOURNAMENT CAREFIRST BLUE CROSS/BLUE SHIELD 10455 MILL RUN CIR OWINGS MILLS MD 21117 |
| UNITED WAY OF CENTRAL MARYLAND | ATTN:LARRY WALTON P O BOX 1576 BALTIMORE MD 21202 |
| UNITED WAY OF CENTRAL MARYLAND | 100 S CHARLES ST   5TH FLR BALTIMORE MD 21203 |
| UNITED WAY OF CENTRAL MARYLAND | PO BOX 64282 BALTIMORE MD 21264 |
| UNITED WAY OF GREATER WILLIAMSBURG | 312 WALLER MILL RD WILLIAMSBURG VA 23185 |
| UNITED WAY OF GREATER WILLIAMSBURG | WILLIAMSBURG 312 WALLER MILL RD WILLIAMSBURG VA 23185 |
| UNITED WAY OF KING COUNTY | 720 2ND AVE SEATTLE WA 98104-1702 |
| UNITED WAY OF KING COUNTY | 107 CHERRY ST SEATTLE WA 98104-2266 |
| UNITED WAY OF KING COUNTY | PO BOX 2215 TACOMA WA 98401 |
| UNITED WAY OF LAKE AND | SUMTER CITIES 320 W OAK TERRACE DR    STE 106 LEESBURG FL 34748 |
| UNITED WAY OF LAKE AND | SUMTER COUNTIES INC 515 W MAIN STREET LEESBURG FL 34748-5124 |
| UNITED WAY OF LEHIGH VALLEY | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| UNITED WAY OF LOS ANGELES | ATTN: KATIE O'REILLY 523 WEST 6TH ST STE 351 LOS ANGELES CA 90014 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST LOS ANGELES CA 90014-1003 |
| UNITED WAY OF METROPOLITAN CHICAGO | 75 REMITTANCE DRIVE    STE 3192 CHICAGO IL 60675-3192 |
| UNITED WAY OF METROPOLITAN CHICAGO | 75 REMITTANCE DR    STE 5828 CHICAGO IL 60675-5828 |
| UNITED WAY OF ORANGE COUNTY | 18012 MITCHELL AVE SOUTH IRVINE CA 92714 |
| UNITED WAY OF PALM BEACH | 2600 QUANTUM BLVD BOYNTON BEACH FL 33426 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST ATTN:  GEORGE BAHAMONDE HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA INC | ATTN: FINANCE DEPT 30 LAUREL ST HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA INC | HEALTH APPEAL 285 BROAD STREET HARTFORD CT 06115 |
| UNITED WAY OF THE CAPITAL AREA INC | P O BOX 40000  DEPT 515 HARTFORD CT 06151 |
| UNITED WAY OF THE GREATER LEHIGH VALLEY | 2200 AVENUE A, THIRD FLOOR BETHLEHEM PA 18017-2189 |
| UNITED WAY OF THE LV | 2200 AVENUE A BETHLEHEM PA 18017-2157 |
| UNITED WAY OF VENTURA COUNTY | 1317 DEL NORTE ROAD SUITE 100 CAMARILLO CA 93010 |
| UNITED WAY OF YORK COUNTY | 800 E KING STREET YORK PA 17403 |
| UNITED WORLD TRAVEL | 1031 CHESTNUT ST EMMAUS PA 18049-1953 |
| UNITEK COMPUTER STORES IN | 11320 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| UNITS MOBILE STORAGE | 1302 GARY ST STE 101 BETHLEHEM PA 18018 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD BALTIMORE MD 21215 |
| UNITY JOURNALISTS OF COLOR | 7950 JONES BRANCH DRIVE MCLEAN VA 22107 |
| UNITY JOURNALISTS OF COLOR | 1601 N KENT STREET ARLINGTON VA 22209 |
| UNITY WEST JR. HIGH SCHOOL | MS. DONATA HEPPNER 2115 SOUTH 54TH AVENUE CICERO IL 60804 |
| UNIV HEALTHSYSTEM CONSORTIUM | 2001 SPRING RD STE 700 OAK BROOK IL 605231890 |
| UNIV OF CHCGO CLINICAL | RESEARCH 1313 E 60TH ST RM 101 IL 60637-2830 |
| UNIV OF CHICAGO  [U OF CHICAGO LAB | SCHOOL] 5841 S MARYLAND AVE CHICAGO IL 60637 |
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST CHICAGO IL 606372902 |
| UNIV OF LA VERNE-PARENT/FULL  [UNIV*LA | VERNE/COLLEGE BUSN & PUB MNGT] 1950 THIRD STREET LA VERNE CA 91750 |
| UNIV OF MD MEDICAL SYSTEM  [BALTIMORE | WASHINGTON MEDICAL] 301 HOSPITAL DRIVE GLEN BURNIE MD 21061 |
| UNIV OF MD MEDICAL SYSTEM  [CENTER FOR | INTEGRATIVE MEDIC] 2200 KERNAN DRIVE BALTIMORE MD 21207 |
| UNIV OF MD MEDICAL SYSTEM  [KERNAN | HOSPITAL] 2200 KERNAN DRIVE BALTIMORE MD 21207 |
| UNIV OF MD MEDICAL SYSTEM  [UMMC (PURCH | ORD S122825Q)] P O BOX 17017 BALTIMORE MD 21297 |
| UNIV OF MD MEDICAL SYSTEM  [UNIV. MD. | MEDICAL SYSTEM] 22 S. GREEN STREET BALTIMORE MD 21012 |
| UNIV OF MD MEDICAL SYSTEM  [UNIV. OF | MARYLAND- BVAMC] BT/18/GR 10 N. GREEN STREET BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS  [CLARICE | PERFORMING ARTS CTR] UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [SALISBURY | UNIVERSITY] ROOM 140 SALISBURY MD 21801 |
| UNIV OF MD SCHOOL SYSTEMS  [TOWSON | UNIVERSITY] 3823 BEECH AVENUE BALTIMORE MD 21211 |
| UNIV OF MD SCHOOL SYSTEMS  [U OF MD | ATHLETIC BUS>OFF] P O BOX 295 COLLEGE PK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC CONT & | PROF. STUDIES] 1000 HILLTOP CIRCLE    RM# 482 BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC HUMAN | RESOURCES] 1000 HILLTOP CIR 5TH FLR BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC] | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD | UNIV COLLEGE-] UNIV BLVD @ ADELPHI COLLEGE PK MD 20740 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD | COLLEGE PARK] 1104 CHESAPEAKE BLDG COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD | SMITH SCHOOL OF] 2520 VAN MUNCHING HALL COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY | MD SCHOOL OF NURS] 655 W. LOMBARD STREET BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY | OF MD @ BALTIMORE] 111 SOUTH GREENE ST. BALTIMORE MD 21201 |
| UNIV. OF MD SCHOOL SYSTEMS  [UNIVERSITY | OF MARYLAND] 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIV. OF CHICAGO OB/GYN | ATTENTION: PAT WILSON 5841 S MARYLAND AVE CHICAGO IL 60637-1447 |
| UNIVAR USA | PO BOX 7777-W9090 PHILADELPHIA PA 19175-7899 |
| UNIVAR USA INC | P O BOX 7777-W9090 PHILADELPHIA PA 19175-7899 |
| UNIVAR USA INC | PO BOX 409692 ATLANTA GA 30384-9692 |
| UNIVAR USA INC | 7425 EAST 30TH STREET INDIANAPOLIS IN 46219-1110 |
| UNIVAR USA INC | 13009 COLLECTIONS CTR CHICAGO IL 60693 |
| UNIVAR USA INC | 6100 CARILLON PT KIRKLAND WA 98033 |
| UNIVAR USA INC | PO BOX 34325 SEATTLE WA 98124 |
| UNIVAR USA INC. | MR. MATT VERYNCKT 59865 MARKET ST. SOUTH BEND IN 46614 |
| UNIVERSAL | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL ASBESTOS REMOVAL INC | 20W201 101 ST      STE D LEMONT IL 60439 |
| UNIVERSAL AUTO GLASS | 910 SAN FERNANDO ROAD LOS ANGELES CA 90065 |
| UNIVERSAL BUILDING SERVICES, INC | 13220 WISTERIA DRIVE    NO.N-14 GERMANTOWN MD 20874 |
| UNIVERSAL CABLEVISION INC M | 4440 26TH STREET WEST BRADENTON FL 34207 |
| UNIVERSAL CARPET | P O BOX 70238 BALTIMORE MD 21237 |
| UNIVERSAL CIRCULATION MARKETING LLC | 207 REGENCY EXECUTIVE PARK DR STE 100 CHARLOTTE NC 28217 |
| UNIVERSAL CIRCULATION MARKETING LLC | 13000-F YORK RD  NO.323 CHARLOTTE NC 28278 |
| UNIVERSAL CIRCULATION MARKETING LLC | 1715 S FREEMAN ST OCEANSIDE CA 92054 |
| UNIVERSAL CIRCULATION MARKETING LLC | PO BOX 890564 TEMECULA CA 92589 |
| UNIVERSAL CITY DEVELOPMENT | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL CITY STUDIOS CREDIT UNION | 90 UNIVERSAL CITY PLAZA BLDG 1320 UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS LLP | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODCUTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL    Account No. TRIB UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL    Account No. 8729 UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO BANK OF AMERICA – PO BOX 12563 CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL CLINICAL RESEARCH | 2371 ALBALONE BLVD. ORLANDO FL 32833 |
| UNIVERSAL FORMS LABELS & SYSTEMS INC | 2020 S EASTWOOD AVE   Account No. 6312 SANTA ANA CA 92705 |
| UNIVERSAL FUN | 1301 W COPANS ROAD BLDG F-SUITE 6&7 POMPANO BEACH FL 33064 |
| UNIVERSAL FUN | 1301 W COPANS ROAD POMPANO BEACH FL 33064 |
| UNIVERSAL HEALTHCARE | 150 2ND AVE N ST PETERSBURG FL 337013327 |
| UNIVERSAL MAP | PO BOX 147 FT WASHINGTON PA 190340147 |
| UNIVERSAL MCCANN | 622 THIRD AVENUE, 19TH FLOOR ATTN: YESINIA LECCA-ROBLES NEW YORK NY 10017 |
| UNIVERSAL MCCANN | 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| UNIVERSAL MCCANN BROADCAST | ATTN: JILL ZOLTOWSKI 1640 LYNDON FARM CT  STE 1000 LOUISVILLE KY 40223 |
| UNIVERSAL MCCANN LOS ANGELES | ATTN:  SABINE GRASSART 5700 WILSHIRE BLVD #225 LOS ANGELES CA 90036 |
| UNIVERSAL MEDIA | 4999 LOUISE DRIVE MECHANICSBURG PA 17055 |
| UNIVERSAL MEDIA ARTS | 1850 LEE RD WINTER PARK FL 327892115 |
| UNIVERSAL MEDIA SYNDICATE | 3939 EVERHARD RD NW CANTON OH 44709 4004 |
| UNIVERSAL MEDIA, INC. | 4999 LOUISE DR MECHANISBURG PA 17055 |
| UNIVERSAL MEDIA, INC. | PO BOX 1159 MECHANICSBURG PA 17055-1159 |
| UNIVERSAL MEDIA/METRO | 8 W 38TH ST NEW YORK NY 10018-6229 |
| UNIVERSAL MOTORS | 1036 WEST MAIN STREET NEW BRITAIN CT 06053 |
| UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVE SANTA MONICA CA 904043506 |
| UNIVERSAL MUSIC GROUP (UMG) | 111 UNIVERSAL HOLLYWOOD DR. 3RD FLOOR ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| UNIVERSAL NISSAN   [UNIVERSAL | NISSAN-EMPLOYMENT] 12801 S ORANGE BLOSSOM TRL ORLANDO FL 328376594 |
| UNIVERSAL ORLANDO | 30 ROCKEFELLER PLAZA ATTN: RON COHEN NEW YORK NY 10112 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL ST. PLAZA ORLANDO FL 32819 |
| UNIVERSAL PICTURES | ATTN BARBARA ROCCO 100 UNIVERSAL CITY PLAZA BLDG 2160 – 8H UNIVERSAL CITY CA 91608 |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL PICTURES   [FOCUS FEATURES] | 100 UNIVERSITY CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL PRESS SYNDICATE | 1130 WLNUT ST ATTN: SALLY HILE KANSAS CITY MO 64106 |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT STREET ATTN: TAMI STEVENS KANSAS CITY MO 64106-2109 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN ST. KANSAS CITY MO 64111 |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN ST. JOHN VIVONA KANSAS CITY MO 64111 |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN STREET ROB GALLAGHER KANSAS CITY MO 64111 |
| UNIVERSAL PRESS SYNDICATE | DBA ATLANTIC SYNDICATION 4520 MAIN ST KANSAS CITY MO 64111-7701 |
| UNIVERSAL PRESS SYNDICATE | 4900 MAIN STREET KANSAS CITY MO 64112 |
| UNIVERSAL PRESS SYNDICATE | P.O. BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PROTECTION | 1551 NORTH TUSTIN AVE, STE 650 TUSTIN CA 92705 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 512719 LOS ANGELES CA 90051-0719 |
| UNIVERSAL PROTECTION SERVICE | 1551 N. TUSTIN AVE. SUITE 650 SANTA ANA CA 92705 |
| UNIVERSAL PROTECTION SERVICES | 1551 NORTH TUSTIN AVE, STE 650  PP0#14417 ATTN: CORP OFFICE/GUARD SERVICE SANTA ANA CA 92705 |
| UNIVERSAL RADIO INC | 6830 AMERICANA PKWY REYNOLDSBURG OH 43068 |
| UNIVERSAL ROCK POOLS & SPAS,INC | P.O. BOX 3069 SAN BERNARDINO CA 924133069 |
| UNIVERSAL ROOFING INC | 2020 THOMAS ST HOLLYWOOD FL 33020 |
| UNIVERSAL SATELLITE CABLE CORP. M | 811 CHESTNUT RIDGE RD. CHESTNUT RIDGE NY 10977 |
| UNIVERSAL SCRAP METALS INC. | MR. MITCHELL GORDON 782 CLOVER LANE GLENCOE IL 60022 |
| UNIVERSAL SPRINKLER CORPORATION | 7077 W 43RD ST HOUSTON TX 77092 |
| UNIVERSAL STUDIOS | PO BOX 13666 NEWARK NJ 07188 |
| UNIVERSAL STUDIOS | FILE NO.7149 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLAZA ORLANDO FL 32819 |
| UNIVERSAL STUDIOS | FILE 7149 7149 COLLECTION CENTER DR CHICAGO IL 60693 |
| UNIVERSAL STUDIOS | OPERATIONS GROUP FILE 56257 LOS ANGELES CA 90074-6257 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA BLDG 1440  32ND FLR UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS ESCAPE   [UNIVERSAL | STUDIOS] 220 E 42ND ST NEW YORK NY 100175806 |
| UNIVERSAL STUDIOS ESCAPE   [UNIVERSAL | CITYWALK] 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 328197601 |
| UNIVERSAL STUDIOS ESCAPE   [UNIVERSAL | ORLANDO] 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 328197601 |
| UNIVERSAL STUDIOS ESCAPE   [UNIVERSAL | ORLANDO RESORT] 6300 HOLLYWOOD WAY ORLANDO FL 328197614 |
| UNIVERSAL STUDIOS FLORIDA | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819 |
| UNIVERSAL STUDIOS-PARENT   [UNIVERSAL | STUDIOS TOURS] 340 MAIN ST., #1 VENICE CA 902912524 |
| UNIVERSAL TELEVISION ENT. | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL TRUST MORTGAGE | 716 HUGHEY ST KISSIMMEE FL 347415626 |
| UNIVERSAL WORLDWIDE TELEVISION INC | 100 UNIVERSAL CITY PLAZA BLDG 9128/02 FLR UNIVERSAL CITY CA 91608 |
| UNIVERSITY APARTMENTS | 12017 SOLON DR ORLANDO FL 328262439 |
| UNIVERSITY CABLEVISION OF UGA | LAMONT DIGITAL SYSTEMS, 35 MASON ST., 3RD FL ATTN: LEGAL COUNSEL GREENWICH CT 06830-5433 |
| UNIVERSITY CENTER | 525 S STATE ST CHICAGO IL 60605 |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE EVANSVILLE IN 47722 |
| UNIVERSITY DAILY | P.O. BOX 43081 LUBBOCK TX 79409 |
| UNIVERSITY DODGE   [CLERMONT DODGE] | 15855 STATE ROAD 50 CLERMONT FL 347119533 |
| UNIVERSITY NEW HAMPSHIRE DEPT OF HOUSING | ROOM 11B NEW ENGLAND CENTER, 15 STRATFORD AVENUE ATTN: LEGAL COUNSEL DURHAM NH 03824 |
| UNIVERSITY OF ALBANY | LOCKBOX PO BOX 10189 ALBANY NY 12201-0189 |
| UNIVERSITY OF ALBANY | 1400 WASHINGTON AVE ALBANY NY 12222 |
| UNIVERSITY OF ALBANY | PO BOX 870120 OFFICE OF STUDENT RECEIVABLES TUSCALOOSA AL 35487-0120 |
| UNIVERSITY OF CALIFORNIA - PARENT | [UNIVERSITY OF CALIFORNIA, L.A.] |
| UNIVERSITY OF CALIFORNIA - PARENT | [ORTHOPAEDIC HOSPITAL (AD CLUB)] N/A LOS ANGELES CA 900120001 |
| UNIVERSITY OF CALIFORNIA - PARENT | [UCLA] N/A LOS ANGELES CA 900120001 |
| UNIVERSITY OF CALIFORNIA - PARENT   [LOS | ANGELES BIOMEDICAL RESEARCH INST.] 1124 W CARSON ST. BUILDING N-12 TORRANCE CA 90502 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF CALIFORNIA - PARENT   [UC | IRVINE] 111 THEORY  SUITE # 200 IRVINE CA 926974600 |
| UNIVERSITY OF CALIFORNIA - PARENT [UCLA | (ADCLUB)] N/A LOS ANGELES CA 900120001 |
| UNIVERSITY OF CENTRAL FLORID | [UNIVERSITY OF CENTRAL FLORID] 12424 RESEARCH PWKY ORLANDO FL 328263249 |
| UNIVERSITY OF CENTRAL FLORIDA | 315 E ROBINSON ST SUITE 100 ORLANDO FL 32801 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | C/O BOB CEFALO SPORTS INFORMATION DEPT. . ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160046 ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 162199 ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160050 ORLANDO FL 32816-0050 |
| UNIVERSITY OF CENTRAL FLORIDA | % CASHIERS OFFICE/UCF DOWNTOWN ACADEMIC CENTER 4000 CENTRAL FLORIDA BOULVARD ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD CASHIERS OFFICE/UCF DOWNTOWN ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | STATE WIDE JOB FAIR PO BOX 160165 ORLANDO FL 32816-0165 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 161500 UCF ARENA ORLANDO FL 32816-1500 |
| UNIVERSITY OF CENTRAL FLORIDA | COLLEGE OF BUSINESS ADMIN SMALL BUSINESS DEVELOPMENT CENT PO BOX 161530    ACCT #1522-0202 ORLANDO FL 32816-1530 |
| UNIVERSITY OF CENTRAL FLORIDA | DIVISION OF FINANCE AND ACCOUNTING PO BOX 160975 ORLANDO FL 32826 |
| UNIVERSITY OF CENTRAL FLORIDA | 12424 RESEARCH PKWY  STE 300 ORLANDO FL 32826 |
| UNIVERSITY OF CENTRAL FLORIDA | 12565 RESEARCH PARKWAY STE 300 ORLANDO FL 32826-2909 |
| UNIVERSITY OF CHICAGO | 450 N CITYFRONT PLAZA DR GLEACHER CENTER CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GLEACHER CENTER 450 NORTH CITYFRONT DRIVE CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS 450 N CITY FRONT PL DR CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS EXECUTIVE EDUCATION 450 N CITYFRONT DR CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | 1103 SOUTH LANGLEY AVE.    Account No. 5613 CHICAGO IL 60628 |
| UNIVERSITY OF CHICAGO | 1212 E 59 ST MAJOR ACTIVITY BORAD CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE      NO.007 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 6030 SOUTH ELLIS AVENUE MBA CAREER SERVICES LEIGH HARTY GRADUATE SCHOOL OF BUSINESS CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | BOOKSTORE 970 E 58TH STREET CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS CONFERENCE OFFICE 1101 EAST 58TH STREET CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | LAW SCHOOL 111 E 60TH ST CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | OFC OF REYNOLDS CLUB STUDENT ACT 5706 S UNIVERSITY AVE    RM 003 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | PO BOX 37005 ACCTNO.62928 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 1100 E 57TH STREET PHOTO/ILL LENDING SERVICE CHICAGO IL 60637-1596 |
| UNIVERSITY OF CHICAGO | IL COLLECTION SERVICE INC PO BOX 75307 CHICAGO IL 60675 |
| UNIVERSITY OF CHICAGO | 75 REMITTANCE DRIVE SUITE 1958 CHICAGO IL 60675-1958 |
| UNIVERSITY OF COLORADO AT DENVER & | HEALTH SCIENCES CENTER GRANTS & CONTRACTS F428  PO BOX 6508 AURORA CO 80045-0508 |
| UNIVERSITY OF COLORADO AT DENVER & | 478 UCB 1511 UNIVERSITY AV BOULDER CO 80309-0478 |
| UNIVERSITY OF COLORADO FOUNDATION | CENTER FOR WOMENS HEALTH RESEARCH 12635 E MONTVIEW BLVD AURORA CO 80110 |
| UNIVERSITY OF COLORADO FOUNDATION | 225 E 16TH AVENUE SUITE 690 DENVER CO 80203 |
| UNIVERSITY OF COLORADO FOUNDATION | 470 WALNUT ST BOULDER CO 80301-2538 |
| UNIVERSITY OF COLORADO FOUNDATION | 5353 MANHATTAN CIR BOULDER CO 80303 |
| UNIVERSITY OF CONNECTICUT | NO ADDRESS |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF CONNECTICUT | STAMFORD CAMPUS ONE UNIVERSITY PL STAMFORD CT 06901-2315 |
| UNIVERSITY OF CONNECTICUT | HEALTH CENTER 263 FARMINGTON AVE PO BOX 4002 FARMINGTON CT 06034-9957 |
| UNIVERSITY OF CONNECTICUT | MICHAEL J ALVES MGR GIFTS PLEDGES PO BOX 150412 HARTFORD CT 06109 |
| UNIVERSITY OF CONNECTICUT | OFFICE BURSAR 233 GLENBROOK RD STE 4100 STORRS CT 06267 |
| UNIVERSITY OF CONNECTICUT | 2100 HILLSIDE RD UNIT 1041 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | ATTN  JEFF HILL 30 GURLEYVILLE RD STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | DIVISION OF ATHLETICS 2111 HILLSIDE RD UNIT 3078 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | OFFICE OF GRANTS CONTRACTS 14 DOG LANE UNIT 4133 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | OFFICE FOR SPONSORED PROGRAMS 438 WHITNEY ROAD PXTM. UNIT 1133   Account No. 9079 STORRS CT 06269-1133 |
| UNIVERSITY OF CONNECTICUT | BUS OFFICE STUDENT ORGANIZATIONS FUND 2110 HILLSIDE RD    UNIT 3008 STORRS CT 06269-3008 |
| UNIVERSITY OF CONNECTICUT | UNIVERSITY EVENTS 2132 HILLSIDE RD     UNIT 3185 STORRS CT 06269-3185 |
| UNIVERSITY OF CONNECTICUT | COLLEGE OF CONTINUING STUDIES CONFERENCE SERVICES ONE BISHOP CIR UNIT 4056 STORRS CT 06269-4056 |
| UNIVERSITY OF CONNECTICUT | 3 NORTH HILLSIDE RD    UNIT 6080 STORRS CT 06269-6080 |
| UNIVERSITY OF CONNECTICUT | PARKING SERVICES OFFICE 3 NORTH HILLSIDE RD UNIT 6199 STORRS CT 06269-6199 |
| UNIVERSITY OF DELAWARE | 116 STUDENT SERVICES BLGD NEWARK DE 19716 |
| UNIVERSITY OF DELAWARE | OFC OF SCHOLARSHIPS & FINANCIAL AID 224 HALLIKEN HALL NEWARK NJ 19716 |
| UNIVERSITY OF DELAWARE | OFC OF SCHOLARSHIPS & FINANCIAL AID NEWARK DE 19716 |
| UNIVERSITY OF DELAWARE | OFFICE OF STUDENT LOANS/SCHOLARSHIP 224 HALLIKEN HALL NEWARK NJ 19718 |
| UNIVERSITY OF DENVER | 2199 S UNIVERSITY BLVD DENVER CO 80208 |
| UNIVERSITY OF FLORIDA | ORDER DESK BE-53 WASHINGTON DC 20230 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE ATTN  LAURIE HOUSTON WEST HARTFORD CT 06117 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE W HARTFORD CT 06117 |
| UNIVERSITY OF ILLINOIS | UIC BOOKSTORE 750 S HALSTED STREET CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | 1200 W HARRISON LARES, SUITE 2640 CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | 921 W VAN BUREN ST      STE 230 CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | UIC STUDENT EMPLYMNT M/C 335 2200 STUDENT SVCS BLDG 1200 W HARRISON CHICAGO IL 60607-7164 |
| UNIVERSITY OF ILLINOIS | AT CHICAGO 828 S WOLCOTT AVE   M/C 579 CHICAGO IL 60612 |
| UNIVERSITY OF ILLINOIS | BOARD OF TRUSTEES OFFICE OF TECHNOLOGY 1737 W POLK ST STE 310 (MC672) CHICAGO IL 60612 |
| UNIVERSITY OF ILLINOIS | ATTN PATRICIA BAKUNAS RICHARD J DALEY LIBRARY M/C 234 BOX 8198 CHICAGO IL 60680-8198 |
| UNIVERSITY OF ILLINOIS | CHICAGO HENRY STARK UNIT PO BOX 74 GALVA IL 61434 |
| UNIVERSITY OF ILLINOIS | 162 HENRY ADMINISTRATION BUILDING 506 SOUTH WRIGHT STREET   Account No. 7752 URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | 119 GREGORY HALL URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | 809 S WRIGHT ST URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | INST OF GOVERNMENT & PUBLIC AFFAIRS 1007 W NEVADA URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | 162 HENRY ADMINISTRATION BLDG URBANA IL 61801-3691 |
| UNIVERSITY OF ILLINOIS | BOARD OF EXAMINERS 100 TRADE CENTRE DRIVE STE 403 CHAMPAIGN IL 61820-7233 |
| UNIVERSITY OF ILLINOIS | FOUNDATION PO BOX 3429 CHAMPAIGN IL 61826-9916 |
| UNIVERSITY OF ILLINOIS | EXTENSION 301 S CROSS ST STE 290 ROBINSON IL 62454 |
| UNIVERSITY OF ILLINOIS | EXTENSION NO.60 CARLINVILLE PLAZA CARLINVILLE IL 62626 |
| UNIVERSITY OF ILLINOIS | PO BOX 19243 SPRINGFIELD IL 62794-9243 |
| UNIVERSITY OF ILLINOIS | GENERAL ACCOUNTS RECEIVABLE PO BOX 19448 SPRINGFIELD IL 62794-9448 |
| UNIVERSITY OF ILLINOIS AT CHICAGO (UIC) | 1853 WEST POLK ST., SUITE 446 ADAM FALCONER CHICAGO IL 60612-7335 |
| UNIVERSITY OF IOWA | PO BOX 14432 PAYMENT PROCESSING DEPT DES MOINES IA 50306-3432 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF IOWA | 100 LINQUIST CENTER PAYMENT PROCESSING DEPARMENT IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA | DEPT OF RESIDENCE SERVICES 100 STANLEY HALL-NO.260 IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA | HYGIENIC LABORATORY 102 OAKDALE CAMPUS   NO.101 OH IOWA CITY IA 52242-5002 |
| UNIVERSITY OF IOWA FOUNDATION | PO BOX 4550 IOWA CITY IA 52244-4550 |
| UNIVERSITY OF KENTUCKY | COMMUNICATIONS SERVICES 04\PKS LEXINGTON KY 40506-0198 |
| UNIVERSITY OF MAINE | MARKETING & COMMUNICATIONS AUXILIARY SERVICES ATTN: LEGAL COUNSEL ORONO ME 04469-5734 |
| UNIVERSITY OF MARYLAND | LOUIS L KAPLAN H 525 W REDWOOD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | HEALTH SCIENCES&HUMAN SVCS LIBRARY 601 W LOMBARD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | SCHOOL OF LAW THURGOOD MARSHALL LAW LIBRARY 501 W FAYETTE ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | UMB FOUNDATION CENTER FOR INFANT & CHILD LOSS 630 W FAYETTE ST  RM 5-684 BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | MEDICAL SYSTEM 22 S GREEN ST BALTIMORE MD 21202 |
| UNIVERSITY OF MARYLAND | CASEY MEDALS FOR MERITORIOUS JOUNALISM JOURNALISM CENTER ON CHILDREN & FAMILIES 4321 HARTWICK RD  SUITE 320 COLLEGE PARK MD 20740 |
| UNIVERSITY OF MARYLAND | COLLEGE PARK FOUNDATION ATTN  BUSINESS OFFICE COLLEGE OF JOURNALISM BLDG. 059 COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | DIRECTOR OF DEVELOPMENT 3309 SYMONS HALL COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | STUDENT FINANCIAL SERVICE CTR 1135 LEE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | FOUNDATION 3300 MATZEROTT RD ADLEPHIA MD 20783 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | 7309 BALTIMORE AVE STE 217 COLLEGE PARK MD 20740 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | 2105 P0COMOKE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | MAIN ADMINISTRATION BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | MAIL SVCS BLDG 343 COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | OFFICE OF THE  BURSAR LEE BUILDING 1135 LEE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | FOUNDATION COLLEGE OF JOURNALISM BUILDING 059 COLLEGE PARK MD 20742-7111 |
| UNIVERSITY OF MD SYSTEMS | HORN BACK BLDG- SOUTH WING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MIAMI | PO BOX 248127 CORAL GABLES FL 33124 |
| UNIVERSITY OF MICHIGAN | STUDENT FINANCIAL OPERATIONS DEPT 77272    PO BOX 77000 DETROIT MI 40277-0272 |
| UNIVERSITY OF MISSOURI | HEALTH SCIENCES & HUMAN SVCS LIB ATTN ACCOUNTS RECEIVABLE 601 WLOMBARD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MISSOURI | MARYLAND STATE DEPT OF EDUCATION 200 W BALTIMORE ST BALTIMORE MD 21201 |
| UNIVERSITY OF MISSOURI | TOWSON UNIVERSITY 8000  YORK ROAD C/O BETH HALLER TOWSON MD 21252 |
| UNIVERSITY OF MISSOURI | COMMITTIE OF CONCERNED JOURNALIST 529 14TH STREET NW  STE 425 WASHINGTON DC 20045 |
| UNIVERSITY OF MISSOURI | OFFICE OF THE BURSAR COLLEGE PARK MD 20742 |
| UNIVERSITY OF MISSOURI | THE UNIVERSITY LIBRARIES ATTN HAELIM ALLEN COLLEGE PARK MD 20742 |
| UNIVERSITY OF MISSOURI | COLLEGE OF JOURNALISM ATTN PATTY SUMMERS-BERNALES UNIVERSITY OF MARYLAND BLDG 059 COLLEGE PARK MD 20742-7111 |
| UNIVERSITY OF MISSOURI | BUSINESS SCHOOL 700 EAST UNIVERSITY EXECUTIVE EDUCATION CENTER ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MISSOURI | SCHOOL OF BUSINESS ADM. EXECUTIVE EDUCATION CENTER 724 EAST UNIVERSITY ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MISSOURI | DEPARTMENT OF ATHLETICS MIZZOU ARENA 1 CHAMPIONS DR, STE 200 COLUMBIA MO 65205 |
| UNIVERSITY OF MISSOURI | MISSOURI LIFESTYLE JOURNALISM AWARDS  SCH OF JOURNALISM NINTH & ELM 281 GANNETT COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | MISSOURI SCHOOL OF JOURNALISM 120 NEFF HALL COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | NINTH & ELM 281 GANNETT COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | MISSOURI SCHOOL OF JOURNALISM 76C GANNETT HALL COLUMBIA MO 65211-1200 |
| UNIVERSITY OF MISSOURI | PO BOX 248214 ARCHIVES & SPECIAL COLLECTIONS OTTO G RICHTER LIBRARY CORAL |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF MISSOURI | GABLES FL 33124-0320 |
| UNIVERSITY OF MISSOURI | PO BOX 248127 CORAL GABLES FL 33124-2030 |
| UNIVERSITY OF MISSOURI | 1300 MEMORIAL DR ARCHIEVES & SPECIAL COLLECTIONS ATTN  RUTHANNE VOGEL CORAL GABLES FL 33146 |
| UNIVERSITY OF NEW HAVEN | 300 BOSTON POST RD WEST HAVEN CT 06516 |
| UNIVERSITY OF NORTH CAROLINA | AT CHAPEL HILL 210 DAVIS LIBRARY CB NO.3904 CHAPEL HILL NC 27514 |
| UNIVERSITY OF NORTH CAROLINA | AT CHAPEL HILL 208 W FRANKLIN ST CHAPEL HILL NC 27516 |
| UNIVERSITY OF NORTH CAROLINA | BROADCAST COMMUNICATIONS, 9201 UNIVERSITY CITY BLVD. ATTN: LEGAL COUNSEL CHARLOTTE NC 28223 |
| UNIVERSITY OF NORTH TEXAS | PO BOX 311247 DENTON TX 76203-1247 |
| UNIVERSITY OF NOTRE DAME | 100 EDISON HOUSE NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | C/O INTEGRATED COMMUNICATION SERVICES 223 SECURITY BLDG NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | STUDENTS ACCOUNTS 100 MAIN BUILDING NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | TELECOMMUNICATIONS DEPT 302 GRACE HALL NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | STUDENT ACTIVITIES OFFICE 315 LAFORTUNE NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL NORTH DAME IN 46556-5612 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL NOTRE DAME ANNUAL FUND NOTRE DAME IN 46556-5612 |
| UNIVERSITY OF NOTRE DAME | PO BOX 11116 SOUTHBEND IN 46634-0116 |
| UNIVERSITY OF NOTRE DAME | EXECUTIVE EDUCATION 126 MENDOZA COLLEGE OF BUSINESS NOTRE DAME IN 46637 |
| UNIVERSITY OF PENNSYLVANIA | MUSEUM OF ARCHAEOLOGY & ANTHROPOLOGY 33RD & SPRUCE STREETS PHILADELPHIA PA 19104 |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT ST PHILADELPHIA PA 19104-6270 |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT STREET ROOM 506 TRUSTEES PHILADELPHIA PA 19104-6285 |
| UNIVERSITY OF PHOENIX INC | 3157 E ELWOOD STREET  CF A101 PHOENIX AZ 85034 |
| UNIVERSITY OF PITTSBURGH | G7 THACKERAY HALL PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | STUDENT FINANCIAL SERVICES PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | STUDENT PAYMENT CENTER G-7 THACKERAY HALL PITTSBURGH PA 15260 |
| UNIVERSITY OF SCRANTON | N/A PUBLIC RELATIONS SCRANTON PA 18510 |
| UNIVERSITY OF SO. CALIFORNIA | 3501 WATT WAY ATTN: JOSE ESKENAZI LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTH CAROLINA | 1600 HAMPTON STREET  SUITE 613 COLUMBIA SC 20208 |
| UNIVERSITY OF SOUTH CAROLINA | OFFICE OF SPORTS INFORMATION PO BOX 7128 SOUTH CAROLINA STATE UNIVERSITY ORANGEBURG SC 29117 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | POPULATION RESEARCH LABORATORY 3716 S HOPE ST LOS ANGELES CA 90007-4377 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | TRADEMARKS AND LICENSING SERV PSX 103 LOS ANGELES CA 90012 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | ATTN FABIAN GARCIA 840 CHILDS WAY STE 401 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CONTROLLERS OFFICE UGB203 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY BOOKSTORE 840 CHILDS WAY LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC ANNENBERG ONLINE JOURNALISM REVIEW 3502 WATT WAY  SUITE 325 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC INTERLIBRARY LOAN - ATTN: IDD 3550 TROUSDALE PARKWAY UNIVERSITY PARK CAMPUS LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | POLICY, PLANNING & DEVELOPMENT ANNUAL DEMOGRAPHIC WKSHP LOS ANGELES CA 90089-0041 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CATERING AND CONFERENCE SERVICES USC COMMONS ACCOUNTING 830 W 36TH PLACE - BOX DCC LOS ANGELES CA 90089-0131 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | REGIONAL HISTORY CENTER CENTRAL LIBRARY SYSTEM UNIVERSITY OF SOUTHER CALIFORNIA LOS ANGELES CA 90089-0182 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O FRANCESCA DEMARCO DIRECTOR OF DEVELOPMENT 3502 WYATT WAY    STE 304 LOS ANGELES CA 90089-0281 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | OFFICE OF DEVELOPMENT & ALUMNI RELATIONS 3502 WALT WAY STE 304 LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF SOUTHERN CALIFORNIA | 90089-0281 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC POPULATION RESEARCH LABORATORY 3616 TROUSDALE PARKWAY AHF B-52 LOS ANGELES CA 90089-0377 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O ATLETIC DEPARTMENT 3501 WALT WAY HERITAGE HALL 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O BRIAN LUFT HERITAGE HALL ROOM 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O JOSE ESKENAZI ATHELTI DEPT HERITAGE HALL ROOM 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | STUDENT PUBLICATIONS STUDENT UNION 404 UNIVERSITY PARK, MC 0895 LOS ANGELES CA 90089-0895 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 620 W 35TH ST PSX-103 LOS ANGELES CA 90089-1333 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | AUXILIARY SERVICES PARKING 620 W 35TH ST      P3X 110 LOS ANGELES CA 90089-1333 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | LATINO BUSINESS STUDENT ASSOCIATION BRIDGE HALL 104 LOS ANGELES CA 90089-1421 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | FREINDS OF THE USC LIBRARIES KAPRELIAN, SUITE 104 LOS ANGELES CA 90089-2532 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | EL CENTRO CHICANO STUDENT AFFAIRS DIVISION 817 W. 34TH STREET LOS ANGELES CA 90089-2991 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CAREER CENTER LOS ANGELES CA 90089-4897 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | FINANCIAL & BUSINESS SVCS USC 3375 S HOOVER ST    RM F202 LOS ANGELES CA 90089-7008 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY VILLAGE STE H201 LOS ANGEL.ES CA 90089-7790 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | COMMUNICATION ANNENBERG AWARDS CULVER CITY CA 90232 |
| UNIVERSITY OF TEXAS AT AUSTIN | DEPT OF ADVERTISING ATTN: DR ISABELLA CUNNINGHAM STICKELL INTERNSHIP PROGRAM AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | COMMUNICATIONS CAREER CENTER CMA 3.102 AUSTIN TX 78712-1094 |
| UNIVERSITY OF TEXAS AT AUSTIN | PO BOX 7159 AUSTIN TX 78713-7159 |
| UNIVERSITY OF TEXAS AT AUSTIN | 3925 WEST BRAKER LANE SUITE 1.9A OFFICE OF TECHNOLOGY LICENSING AUSTIN TX 78759 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | ROTARY HOUSE INTERNATIONAL 1600 HOLCOMBE BLVD HOUSTON TX 77030 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | PO BOX 4486 HOUSTON TX 77210-4486 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | MD ANDERSON CANCER CENTER PO BOX 297153 HOUSTON TX 77297 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | STICKELL INTERSHIP PROGRAM DEPT OF ADVERTISING ATTN  DR ISABELLA CUNNINGHAM AUSTIN TX 78712 |
| UNIVERSITY OF THE ARTS | 17 WILMONT MEWS STE 302 WEST CHESTER PA 19382 |
| UNIVERSITY OF WASHINGTON | 1200 5TH AVE NO. 500 SEATTLE WA 98101-3133 |
| UNIVERSITY OF WASHINGTON FOUNDATION | 1200 5TH AVE #500 SEATTLE WA 98101 |
| UNIVERSITY OF WISCONSIN | 750 UNIVERSITY AVE. ATTN: LEGAL COUNSEL MADISON WI 53706-1490 |
| UNIVERSITY SHOPPES | RE: LAUDERDHILL 4946-50 N UNI 7806 CHARNEY LANE BOCA RATON FL 33496 |
| UNIVERSITY SPECIALTY CARE | C/O NATIONWIDE ADVERTISING ANNAPOLIS MD 214037700 |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC. | D/B/A PROFESSIONAL PUBLICATIONS 570 ELMONT ROAD ELMONT NY 11003 |
| UNIVERSITY SUBSCRIPTION SERVICE, INC. | 1213 BUTTERFIELD ROAD ATTN: VINCE WOLFF DOWNERS GROVE IL 60515 |
| UNIVERSITY*OF REDLANDS SCHOOL OF BUS. | 1200 E. COL0TON AVE. BOX 3080 REDLANDS CA 92373 |
| UNIVISA S.A. | KENNEDY NORTE AVENIDA DE FRANCISCO DE ORELLANA MZ, 110 SOLAR 30 ATTN: LEGAL COUNSEL GUAYAQUIL |
| UNIVISION COMMUNICATIONS INC. | MELISSA LOPEZ 1777 NE LOOP 410, SUITE 400    Account No. 9284 SAN ANTONIO TX 78217 |
| UNIVISION RADIO CHICAGO, INC. D/B/A | WRTO-AM 625 N. MICHIGAN CHICAGO IL 60611 |
| UNIVISION RADIO IL INC | 625 N MICHIGAN AVE CHICAGO IL 60611 |
| UNIWEB COMMERCIAL INC | 10235 W SAMPLE RD CORAL SPRINGS FL 330653971 |
| UNLEASH YOUR SALES DNA LLC | 8650 E VIA DE LA ESCUELA SCOTTSDALE AZ 85268 |
| UNLIKELY FILMS INC | 1420 WESTERLY TERRACE LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| UNLIMITED PERFORMANCE TRAINING | KIMBERLY FARRELL 666 DUNDEE RD. SUITE 501 NORTHBROOK IL 60062 |
| UNLIMITED SERVICES AVAILABLE [UNLIMITED | SERVICES AVAILABLE] 143 MAIN STREET REISTERSTOWN MD 21136 |
| UNNERSTALL, JAMES | |
| UNNONE, MAYUMI | 12012 KEMP DR NW 288 FROSTBURG MD 21532 |
| UNRUH, ANTHONY | |
| UNRUH, JULIE | 650 LINCOLN AVE. WINNETKA IL 60093 |
| UNRUH, VIRGINIA | 227 BRIARWOOD CIR HOLLYWOOD FL 33024 |
| UNSETH, MARY | 217 E PARK BLVD VILLA PARK IL 60181 |
| UNTAPPED TALENT | 6123 WATERTON WAY LITHONIA GA 30058 |
| UNTERLACK, DAVID B | 1433 SW 158 AVE PEMBROKE PINES FL 33027 |
| UNTERMAN, E. THOMAS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| UNTERMAN, E. THOMAS | 1451 AMALFI DR PACIFIC PALISADES CA 90272 |
| UNTIEDT, TERRY | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990 ATLANTA GA 30384-6990 |
| UNVERZAGT, BRIAN N | 381 GAINSBOROUGH DR. ROMEOVILLE IL 60446 |
| UOL*MYSITE.COM | PO BOX 3009 THOUSAND OAKS CA 91359-2009 |
| UP 'N ADAM SERVICE | PO BOX 6063 BUFFALO GROVE IL 600896063 |
| UPA PRODUCTIONS OF AMERICA | 23 EAST 39TH STREET NEW YORK NY 10016 |
| UPADHYAY, AMARNATH | 68 NICOLETTE AVE SCHAUMBURG IL 60173 |
| UPCHURCH, MICHAEL | PO BOX 224 HOLLYWOOD MD 20636 |
| UPCHURCH, TERRY | 1101 W BARTLETT RD      104 IL 60103 |
| UPDYKE SYSTEMS ENTERPRISES | 172 MYERS ROAD EAST BERLIN PA 17316 |
| UPDYKE SYSTEMS ENTERPRISES | 150 BRICKYARD RD NEW OXFORD PA 17350 |
| UPICKEM | 317 N. 11TH ST., SUITE 302 S. LOUIS MO 63101 |
| UPLAND REHAB & CARE CTR | PO BOX 550 UPLAND CA 91785 |
| UPPER CHESAPEAKE | 520 UPPER CHESAPEAKE DR    NO.405 BEL AIR MD 21014 |
| UPPER DECK COMPANY, INC. | ATTN: JOHN ZIMMER, CFO 5909 SEA OTTER PLACE CARLSBAD CA 92010 |
| UPPER PENINSULA COMM, INC. M | US HIGHWAY 41 NORTH CARNEY MI 49812 |
| UPPER VALLEY TRANSPORT SYSTEMS INC | DBA TARGET DIRECT 446 BENTON RD-PO BOX 430 NORTH HAVERHILL NH 03774 |
| UPPER VALLEY TRANSPORT SYSTEMS INC | DBA TARGET DIRECT NORTH HAVERHILL NH 03774 |
| UPPERMANN, ADAM | 3137 TWITCHELL ISLAND ROAD WEST SACRAMENTO CA 95691 |
| UPPY'S #11 | 111 COUNTY DR WAKEFIELD VA 23888 |
| UPR DISTRIBUTION | 438 NORMANDIE LN ATTN: THOMAS COOPER LAKE ZURICH IL 60047 |
| UPRIGHT,BRANDY E | 4826 SUGAR PINE DRIVE BOCA RATON FL 33487 |
| UPS | 4950 C YORK RD PO BOX 2000 BUCKINGHAM PA 18912-2000 |
| UPS | QUEENSGATE SHOPPING CTR YORK PA 17403 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPS | PO BOX 34486 LOUISVILLE KY 40232-4486 |
| UPS | 909 TOWER RD MUNDELEIN IL 60060-3824 |
| UPS | UPS SCS COPPELL TX 75019 |
| UPS CUSTOMHOUSE BROKERAGE INC | PO BOX 34486 LOUISVILLE KY 40232-4486 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS | UPS SCS 636 SANDY LAKE RD COPPELL TX 75019 |
| UPSHAW, JENICE | 3451 W. 79TH STREET 2 CHICAGO IL 60652 |
| UPSHAW, ROBERT | 8718 SW 214TH ST MIAMI FL 33189 |
| UPSTAIRS AUDIO SC COLUMBIA | 746 HARDEN ST. ATTN: LEGAL COUNSEL COLUMBIA SC 29205 |
| UPSTAIRS FILM | 5512 HOLLYWOOD BLVD      STE 201 LOS ANGELES CA 90028 |
| UPSTARES & SOTTO VARALLI | 231 SOUTH BROAD ST PHILADELPHIA PA 19107 |

| Claim Name | Address Information |
|---|---|
| UPSTREAM GROUP INC | 5247 SHELBURNE ROAD STE 205 SHELBURNE VT 05482 |
| UPTON, DONALD | 4658 BRADY BLVD DELRAY BEACH FL 33445 |
| UPTON, KIMBERLY C | 13501 BASSETT ST VAN NUYS CA 91405 |
| UPTON, LYNN | 488 NORWICH AVE TAFTVILLE CT 06380 |
| UPTON, MARK T | 233 E ERIE ST STE 412 CHICAGO IL 60611 |
| UPTON, ROBERT W | 3245 DARIEN RD BETHLEHEM PA 18020 |
| UPTON,ROBERT | 3245 DARIAN ROAD BETHLEHEM PA 18020 |
| UPTON,WILLIAM | 1569 JACKSON ST APT 319 OAKLAND CA 94612-4424 |
| UPTOWN JEWELERS | 1422 REISTERSTOWN RD BALTIMORE MD 21208 |
| UPTOWN PRESS INC | 501 WEST TWENTY-THIRD STREET BALTIMORE MD 21211 |
| UPTOWN PRESS INC | 2903 GRINDON AVE BALTIMORE MD 21214 |
| UPTOWN SMILES DENTAL GROUP | 6716 GREENLEAF  AVE WHITTER CA 90601 |
| URAK,STEVE W | 15437 GEMSTONE COURT MORENO VALLEY CA 92551 |
| URAM, DONALD A | |
| URANACHEK, ROSANNA R | 134 RODEO CIRCLE BALTIMORE MD 21220 |
| URBAN | 1943 137TH LN LIVEOAK FL 32060 |
| URBAN DEVELOPERS | 105 SHERBROOKE AVE-APT 2 SHAHID SHAIK HARTFORD CT 06106 |
| URBAN LAND INSTITUTE | 444 S.FLOWER ST 34TH FL LOS ANGELES CA 90071 |
| URBAN LEAGUE OF GREATER HARTFOD | PO BOX 320590 ATTN  FISCAL DEPARTMENT HARTFORD CT 06132-0590 |
| URBAN LEAGUE OF GREATER HARTFORD | 1229 ALBANY AVENUE HARTFORD CT 06112 |
| URBAN LEAGUE OF GREATER HARTFORD | PO BOX 320590 ATTN  FISCAL DEPARTMENT HARTFORD CT 06132-0590 |
| URBAN LEAGUE OF SOUTHWESTERN CT INC | 1 ATLANTIC STREET STAMFORD CT 06901 |
| URBAN TRENDZ | #120-280 NELSON ST. VANCOUVER BC V6B 2E2 CANADA |
| URBAN TRENDZ | URBAN TRENDZ ATTN: LEGAL COUNSEL VANCOUVER BC V6B 2E2 CANADA |
| URBAN* HOME | 100 N ELEVAR ST. OXNARD CA 93030 |
| URBAN, ANGELA | |
| URBAN, CRAIG | 313 LINDERA COURT GLEN BURNIE MD 21061 |
| URBAN, FRANK | |
| URBAN, GEORGE | C/O MICHAEL HIGGINS 20060 GOVERNORS DRIVE OLYMPIA FIELDS IL 60461 |
| URBAN, GEORGE J | 9722 S MCVICKER AVE OAK LAWN IL 60453 |
| URBAN, JEFF | |
| URBAN, PEGGY | 1017 BRIARBROOK DR      1B WHEATON IL 60187 |
| URBAN, ROBERT | 916 LARSON DR APT 2603 ALTAMONTE SPRINGS FL 32714 |
| URBAN, ROBERT | 916 LARSON DR ALTAMONTE SPRINGS FL 32714-2036 |
| URBAN, TODD | 320 WEST ILLINOIS STREET #1401 CHICAGO IL 60610 |
| URBAN,HILLARY J | 9404 NW 80TH STREET TAMARAC FL 33321 |
| URBANA DAILY CITIZEN | P.O. BOX 191 ATTN: LEGAL COUNSEL URBANA OH 43078 |
| URBANA DAILY CITIZEN | 220 E. COURT STREET, P O BOX 191 URBANA OH 43078 |
| URBANE MGMT SERVICES | 8029 S. MAPLEWOOD ATTN: GARRETT DEGRAZIA CHICAGO IL 60628 |
| URBANO, LEILANI | 296 SONORA DR ELGIN IL 60124 |
| URBANOWSKI, SARAH | |
| URBANTIE FOR SINGLE COPY | 2002 CLIPPER PARK RD 4TH FLOOR TRACY DURKIN BALTIMORE MD 21211 |
| URBAUER, THOMAS | 7713 S. NAGLE BURBANK IL 60459 |
| URBINA, JAVIER | 930 RIVER RD FT WORTH TX 76114 |
| URBINA, MONICA | 14323 TUDOR GROVE DR ORLANDO FL 32828 |
| URCINAS, PATRICIA | PO BOX 744 MILLDALE CT 06467 |
| URDA, MONICA N | 2917 N SOUTHERN HILLS DR OLD MILL CREEK IL 60083 |
| URE A TECH | 13741 JUDY ANNE LN SANTA ANA CA 92705 |
| UREMKO, PAUL MRS | 130 MONTROSE ST HARTFORD CT 06106-4116 |

| Claim Name | Address Information |
|---|---|
| URENA, IRMA | 7124 KUHL DR COMMERCE CA 90040 |
| URENDA,DAISY | 3705 S PAULINA ST CHICAGO IL 60609-2045 |
| URESKY, WILLIAM | 100 ROSE HILL RD BRANFORD CT 06405 |
| UREY, GERALD S | 3010 N NATCHEZ CHICAGO IL 60634 |
| URFER,CYNTHIA | 4701 S.W. 54TH TERR DAVIE FL 33314 |
| URI DROMI | 3 SHAHAR STREET JERUSALEM |
| URI GAL-ED | 123 LIBERTY VIEW DRIVE APT. E JERSEY CITY NJ 07302 |
| URIAH MOORE | 323 CIRCUIT LN NEWPORT NEWS VA 23608 |
| URIBE, ABEL | 2324 S. CENTRAL PARK AVE. CHICAGO IL 60623 |
| URIBE, GARRETT | 1807 N AVON ST BURBANK CA 91505 |
| URIBE, LAWRENCE | 4018 CAMERO AVENUE #7 LOS ANGELES CA 90027 |
| URIBE, RICARDO | 7987 N W 35TH COURT CORAL SPRINGS FL 33065 |
| URIBE,CARLOS V | 3700 CHENEY TRAIL ALTADENA CA 91001 |
| URIBE,MARIA A | 1928 W. CYPRESS ROAD OAKLEY CA 94561 |
| URICK JR, EUGENE A | 1524 DENTON DR HAMPTON VA 23664 |
| URIEL LIZARDI | 6784 N CURTIS AV LONG BEACH CA 90805 |
| URIEL SAENZ | 6321 MARBRISA AVENUE LOS ANGELES CA 90255 |
| URNE, JOSE | 12137 SOPHIA MARIE LOOP HAINES CITY FL 33844 |
| UROS JELICIC | PO BOX 1979 BEVERLY HILLS CA 90213 |
| URQUHART, JAMES | PO BOX 542 WAKEFIELD VA 23888 |
| URQUIETA, LUIS MIGUEL | 19452 HAMPTON DR BOCA RATON FL 33434 |
| URQUIZO, HECTOR | 45 NICHOLS AVE STAMFORD CT 06902 |
| URQUIZO, LUIS | 177 MYANO LN  NO. 507 STAMFORD CT 06904 |
| URQUIZO, LUIS | 177 MYANO LANE APT 507 STAMFORD CT 39513 |
| URREA, DAIRO | 5700 NW 48 AVE COCONUT CREEK FL 33073 |
| URREGO HORNING, ANGELA | 607 OVERLOOK DR BETHLEHEM PA 18017 |
| URREGO-HORNING, ANGELA M | 607 OVERLOOK DR BETHLEHEM PA 18017 |
| URSLA GALLAGHER | 2717 STERLING POINT DRIVE PORTSMOUTH VA 23703 |
| URSO JR, JEFFREY F | 303 ALLENTOWN RD TERRYVILLE CT 06786 |
| URSO, NANCY L | P.O. BOX 42 HUDSON FALLS NY 12839 |
| URSULA BACK | 22 WOODS WAY REDDING CT 06896 |
| URSULA BARKERS | 525 GREENBRIAR AVE HAMPTON VA 23661 |
| URSULA JULIAN | 1024 PORT HARBOUR ARCHAPT 201 HAMPTON VA 23664 |
| URSULA LE GUIN | 3321 NW THURMAN STREET PORTLAND OR 97210 |
| URSULA NOFAL | 657 CHELSEA PLACE APT. #A NEWPORT NEWS VA 23603 |
| URSULO RIOS-OCHOA | 8147 WOODMAN AVE. PANORAMA CITY CA 91402 |
| URSZULA SAWULSKI | 172 S. RIDGEWOOD AVENUE BENSENVILLE IL 60106 |
| URYCKI,ROBERT J | 8344 S 84TH AVE HICKORY HILLS IL 60457 |
| US AIR | 111 WEST RIO SALADO PARKWAY TEMPE AZ 85281 |
| US AIRWAYS | PO BOX 307 PITTSBURGH PA 15230-9766 |
| US AIRWAYS | PO BOX 640163 PITTSBURGH PA 15264-0163 |
| US AIRWAYS | PO BOX 640184 PITTSBURGH PA 15264-0184 |
| US AIRWAYS | PO BOX 29641 PHOENIX AZ 85038 |
| US AIRWAYS CENTER | 201 E JEFFERSON ST PHOENIX AZ 85004 |
| US ALLIANCE MANAGEMENT GROUP INC | PO BOX 521606 MIAMI FL 33152-0606 |
| US ARMY HEALTHCARE RECR TEAM | 3DAME2D 6580 ARROWHEAD FORT KNOX KY 40121 |
| US BANCORP | 1310 MADRID ST, STE 101 MARSHALL MN 56258 |
| US BANCORP | 1310 MADRID STREET MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |

| Claim Name | Address Information |
| --- | --- |
| US BANCORP BUSINESS EQUIPMENT FINANCE | GROUP ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100    Account No. 500-0152057-000 MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | CORP ATTN: COPORATE ATTORNEY 1310 MADRID STREET, SUITE 100    Account No. 500-0097898-000 MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | 1310 MADRID STREET STE 100 MARSHALL MN 56258-4002 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 5179 SIOUX FALLS SD 57117-5179 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST ATTN  GWEN PIETZUCH PO BOX 1118 CINCINNATI OH 42501-1118 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST ATTN  GWEN PIETZUCH CINCINNATI OH 42501-1118 |
| US BANK | 2751 SHEPARD ROAD SAINT PAUL MN 55116 |
| US BANK | TREASURY MANAGEMENT SERVICES CM 9581 ST PAUL MN 55170-9581 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST 800 NICOLLETT MALL MINNEAPOLIS MN 55402 |
| US BANK | PO BOX 30 FREEPORT IL 61032 |
| US BANK CORP | 1310 MADRID ST. SUIT 101 ATTN: LINDA MARSHALL MN 56258-4002 |
| US BANK/OFFICE EQUIPMENT FINANCE SERVICE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US BEHAVIORAL HEALTH PLAN, CA | 425 MARKET ST 12TH FLOOR SAN FRANCISCO CA 94105 |
| US BNK NTNL ASSOC,AS TRST FOR HARBORVIEW | 2006-4 TRUST FND,C/O MICHAEL D.WILD,ESQ. SMITH HIATT & DIAZ, P.A., PO BOX 11438 FORT LAUDERDALE FL 33339-1438 |
| US BUSINESS GROWING | 3264 NW 84TH AVE        631 CORAL SPRINGS FL 33071 |
| US BUSINESS GROWING CORP | 3264 NW 84 AVE        APT 631 SUNRISE FL 33351 |
| US CAPITOL HISTORICAL SOCIETY | 200 MARYLAND AVE NE WASHINGTON DC 20002 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST ALBANS VT 05479 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 222 S RIVERSIDE PLAZA SUITE 2300 CHICAGO IL 60606 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | AND IMMIGRATION SERVICES PO BOX 82521 LINCOLN NE 68501 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 LINCOLN NE 68501 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 850 ""S"" STREET LINCOLN NE 68508 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US DEPARTMENT OF LABOR | OSHA 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| US DEPARTMENT OF LABOR | PENSION & WELFARE BENEFITS ADMIN. BRANCH OF PUBLIC DISCLOSURE 200 CONSTITUTION AVE NW   ROOM N1513 WASHINGTON DC 20210 |
| US DEPARTMENT OF LABOR | DVFC PROGRAM QLP WHOLESALE LOCKBOX NC 0810 LOCK BOX 70933; 1525 WEST WT HARRIS BLVD CHARLOTTE NC 28262 |
| US DEPARTMENT OF LABOR | DVFC PROGRAM PO BOX 70933 CHARLOTTE NC 28272-0933 |
| US DEPARTMENT OF LABOR | PO BOX 530292 ATLANTA GA 30353-0292 |
| US DEPARTMENT OF LABOR | DFVC PROGRAM PENSION WELFARE BENEFI PO BOX 277025 ATLANTA GA 30384-7025 |
| US DEPARTMENT OF LABOR | OSHA 701 LEE ST        STE 950 DES PLAINES IL 60016 |
| US DEPARTMENT OF LABOR | CALUMET CITY AREA OFFICE 1600 167TH STREET  SUITE 9 CALUMET CITY IL 60409 |
| US DEPT OF JUSTICE FBI | 26TH FLOOR, PV MCNAMARA 477 MICHIGAN AVE DETROIT MI 48226 |
| US DIGITAL MEDIA INC | 21430 N 20TH AVE PHOENIX AZ 85207 |
| US DISMANTLEMENT LLC | 2600 S THROOP ST CHICAGO IL 60608 |
| US ELECTRONICS INCORPORATION | 2970 MARIA AVE  SUITE 224 NORTHBROOK IL 60062 |
| US ELECTRONICS INCORPORATION | 2970 MARIA AVE. STE 224 MARSHA NORTHBROOK IL 60062 |
| US EXPRESS LEASING | 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| US EXPRESS LEASING, INC. | 300 LANIDEX PLAZA PARSIPPANY NJ 07054-2797 |
| US EXPRESS TRUCKING | 436 MARKET ST CHATTANOOGA TN 374021203 |
| US FINANCIAL FUNDING INC | 2100 W ORANGEWOOD AVE  STE 200 ORANGE CA 92868 |

| Claim Name | Address Information |
|---|---|
| US HEALTH CARE PLANS | 555 SW 12TH AVE POMPANO BEACH FL 330693500 |
| US HEALTHWORKS MEDICAL GROUP | NORTH ORANGE MEDICAL CENTER 1045 NORTH TUSTIN ORANGE CA 86707 |
| US HEALTHWORKS MEDICAL GROUP | METROPOLITAN MEDICAL CENTER 1212 S FLOWER STREET LOS ANGELES CA 90015 |
| US HEALTHWORKS MEDICAL GROUP | COMMERCE OFFICE 3430 SOUTH GARFIELD AVENUE COMMERCE CA 90040 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 50042 LOS ANGELES CA 90074 |
| US HEALTHWORKS MEDICAL GROUP | DEL AMO MEDICAL CENTER FILE NO.55389 LOS ANGELES CA 90074 |
| US HEALTHWORKS MEDICAL GROUP | COMPTON OFFICE 2499 WILMINGTON AVENUE COMPTON CA 90220 |
| US HEALTHWORKS MEDICAL GROUP | EL SEGUNDO 500 NORTH NASH STREET EL SEGUNDO CA 90245 |
| US HEALTHWORKS MEDICAL GROUP | TORRANCE OFFICE 19401 SOUTH VERMONT AVENUE TORRANCE CA 90502 |
| US HEALTHWORKS MEDICAL GROUP | 9700 DE SOTTO AVE CHATSWORTH CA 91311 |
| US HEALTHWORKS MEDICAL GROUP | CHATSWORTH OFFICE 9449 DE SOTO AVENUE CHATSWORTH CA 91311 |
| US HEALTHWORKS MEDICAL GROUP | CHINO HILLS HEALTH CARE CENTER 14726 RAMONA AVE CHINO CA 91710 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 79162 CITY OF INDUSTRY CA 91716 |
| US HEALTHWORKS MEDICAL GROUP | ONTARIO OFFICE 3200 INLAND EMPIRE BLVD, NO.101 ONTARIO CA 91764 |
| US HEALTHWORKS MEDICAL GROUP | POMONA OFFICE 2631 POMONA BLVD POMONA CA 91768 |
| US HEALTHWORKS MEDICAL GROUP | SAN BERNARDINO OFFICE 599 INLAND CENTER DRIVE SAN BERNARDINO CA 92408 |
| US HEALTHWORKS MEDICAL GROUP | RIVERSIDE OFFICE 1760 CHICAGO AVENUE SUITE J3 RIVERSIDE CA 92507 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 41139 SANTA ANA CA 92799 |
| US HELICOPTERS INC | PO BOX 625 HIGHWAY 74 WEST MARSHVILLE NC 28103 |
| US HIFU | 1450 S WOODLAND BLVD STE 300B DELAND FL 327207549 |
| US IMAGING SOLUTIONS | 2100 SW 71ST TERRACE ATTN: HOWARD DORLAND DAVIE FL 33317 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE   Account No. 2734 DAVIE FL 33317 |
| US INFORMATION SYSTEMS INC | 15 N MILL ST NYACK NY 10960 |
| US INFORMATION SYSTEMS INC | 35 WEST JEFFERSON AVE PEARL RIVER NY 10965 |
| US INK CORPORATION | 343 MURRAU HILL PARKWAY EAST RUTHERFORD NJ 07073 |
| US INK CORPORATION | P O BOX 18659 NEWARK NJ 07191-8659 |
| US INK CORPORATION | 5200 SHAWLAND ROAD JACKSONVILLE FL 32254-1686 |
| US INK CORPORATION | 3030 REYNOLDS RD LAKELAND FL 33803 |
| US LOCATOR SERVICE | PO BOX 140194 ST LOUIS MO 63114-0194 |
| US LUBES LLC | 15137 MARLBORO PIKE UPPER MARLBORO MD 20772 |
| US METRO LINE SERVICES INC | 3818 DIVIDEND GARLAND TX 75042 |
| US NAVY | SAWGRASS COMMERCE CENTER 14050 NW 14TH ST STE 150 SUNRISE FL 33323-2868 |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW ATTN:  JILL KONIECZKO WASHINGTON DC 20080- |
| US NEWS AND WORLD REPORT | 125 THEODORE CONRAD DR JERSEY CITY NJ 07305 |
| US NEWS AND WORLD REPORT | ATTN: SHERYL ROSENTHAL 1050 THOMAS JEFFERSON ST  NW WASHINGTON DC 20007 |
| US NEWS AND WORLD REPORT | PO BOX 421175 SUBSCRIPTION DEPT PALM COAST FL 32142-1175 |
| US OFFICE SOLUTIONS INC | 2383 WEST 77TH STREET   Account No. 13998 HIALEAH FL 33016 |
| US PETROLON | 11442 QUEENS DR OMAHA NE 68164 |
| US POSTAL | 350 W ST PAUL AVE     STE 400 MILWAUKEE WI 53201-5007 |
| US POSTAL SERVICE | ATTN WINDOW SERVICES PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTAL SERVICE | 17 COMMERCE WAY LEHIGH VALLEY PA 18002-9610 |
| US POSTAL SERVICE | 212 FENN ST PITTSFIELD MA 01201-9998 |
| US POSTAL SERVICE | CMRS-POC ACCT 05981390 PO BOX 7247-0255 PHILADELPHIA PA 19170 |
| US POSTAL SERVICE | CMRS-POC PO BOX 7247-0255 PHILADELPHIA PA 19170 |
| US POSTAL SERVICE | CMRS PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| US POSTAL SERVICE | CMRS PB PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| US POSTAL SERVICE | C/O FINANCE OFFICE-JODY SPATZ 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| US POSTAL SERVICE | ATTN: TEMS ONE TMS 148208 CITYBANK LOCKBANK NO.0217 1615 BRETT ROAD NEW CASTLE DE 19720 |

| Claim Name | Address Information |
|---|---|
| US POSTAL SERVICE | CITIBANK DELWARE LOCKBOX NO.0255 ONE PENNS WAYS NEW CASTLE DE 19720 |
| US POSTAL SERVICE | CITIBANK LOCKBOX OPERATIONS ATTN: LOCK BOX 0166 1615 BRENT RD NEW CASTLE DE 19720 |
| US POSTAL SERVICE | 345 WOODWARD ROAD WESTMINSTER MD 21157 |
| US POSTAL SERVICE | USPS-BULK MAIL ACCEPTANCE UNIT 900 E FAYETTE ST-RM 148 BALTIMORE MD 21233-9706 |
| US POSTAL SERVICE | MAIN OFFICE WINDOW SERVICE 900 E FAYETTE ST-ROOM 118 BALTIMORE MD 21233-9715 |
| US POSTAL SERVICE | 1363 PROGRESS WAY SYKESVILLE MD 21784 |
| US POSTAL SERVICE | 56 MILL RD AYLETT VA 23009 |
| US POSTAL SERVICE | 265 MITCHELL RD NORCROSS GA 30071-9998 |
| US POSTAL SERVICE | PO BOX 538900 BUSINESS MAIL ENTRY PERMIT #412100 ORLANDO FL 32853-8900 |
| US POSTAL SERVICE | CLARKSVILLE MAIN POST OFFICE 2031 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| US POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 MEMPHIS TN 38188-0001 |
| US POSTAL SERVICE | CDS FULFILLMENT NATIONAL CUSTOMER SUPPORT CNTR 6060 PRIMACY PKWY  SUITE 201 MEMPHIS TN 38188-0001 |
| US POSTAL SERVICE | ATTN SUPERINTENDENT NORTH MILWAUKEE OFFICE 5995 N TEUTONIA AVE MILWAUKEE WI 53209-9998 |
| US POSTAL SERVICE | ACCOUNTING SERVICE CENTER PO BOX 21666 EAGAN MN 55121-0666 |
| US POSTAL SERVICE | PALATINE P & DC PO BOX 95124 PALATINE IL 60095-0124 |
| US POSTAL SERVICE | PO BOX 0505 CAROL STREAM IL 60132-0505 |
| US POSTAL SERVICE | PO BOX 0575   Account No. 05981390 CAROL STREAM IL 60132-0575 |
| US POSTAL SERVICE | 1314 KENSINGTON ROAD OAKBROOK IL 60521-9998 |
| US POSTAL SERVICE | 433 W HARRISON ST CHICAGO IL 60607-9661 |
| US POSTAL SERVICE | FORT DEARBORN STATION 540 NORTH DEARBORN STREET CHICAGO IL 60610-9998 |
| US POSTAL SERVICE | PO BOX 73740 CHICAGO, IL 60673-7740 |
| US POSTAL SERVICE | PO BOX 829606 BUSINESS MAIL ENTRY PEMBROKE PINES FL 33082-9606 |
| US POSTAL SERVICE | 951 20TH STREET DENVER CO 80202 |
| US POSTAL SERVICE | 2995-55TH STREET BOULDER CO 80301-9998 |
| US POSTAL SERVICE | CMRS PB PO BOX 504766 THE LAKES NV 88905-4766 |
| US POSTAL SERVICE | ATTN: KAYE JOHNSON 1055 N VIGNESS LOS ANGELES CA 90012 |
| US POSTAL SERVICE | RIMPAU STATION 4040 WASHINGTON BLVD LOS ANGELES CA 90019-9998 |
| US POSTAL SERVICE | 7001 S CENTRAL  RM 210 LOS ANGELES CA 90052-9998 |
| US POSTAL SERVICE | METER NO.16475071 PO BOX 4766 LOS ANGELES CA 90096-4766 |
| US POSTAL SERVICE | BUSINESS REPLY TRUST ACCOUNT 313 E BROADWAY GLENDALE CA 91209 |
| US POSTAL SERVICE | CHATSWORTH OFFICE 21606 DEVONSHIRE CHATSWORTH CA 91311 |
| US POSTAL SERVICE | DOWNTOWN STATION 135 E OLIVE AVE BURBANK CA 91503-9998 |
| US POSTAL SERVICE | 1590 ADAMS AVE COSTA MESA CA 92626 |
| US POSTAL SERVICE | 2700 CAMPUS DRIVE CAPS SERVICE CTR SAN MATEO CA 94497 |
| US POSTMASTER | DARIEN POST OFFICE DARIEN CT 06820 |
| US POSTMASTER | WASHINGTON ST POSTMASTER 322 NORWALK CT 06854 |
| US POSTMASTER | WEST AVE STAMFORD CT 06902 |
| US POSTMASTER | 361 MEMORIAL PKY PHILLIPSBURG NJ 08865 |
| US POSTMASTER | GRAND CENTRAL POST OFFICE NEW YORK NY 10017 |
| US POSTMASTER | HUNTINGTON STATION 888 E JERICHO TPKE HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | P O BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | ATTN WINDOW SERVICES PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | POSTMASTER BOHEMIA 235 PINELAWN RD MELVILLE NY 11747 |
| US POSTMASTER | LEHIGH VALLEY POST OFFICE LEHIGH VALLEY PA 18002-9998 |
| US POSTMASTER | 212 S 1ST STREET BANGOR PA 18013 |
| US POSTMASTER | PO BOX METER PAYMENT BATH PA 18014 |
| US POSTMASTER | 357 MAIN ST EAST GREENVILLE PA 18041 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | 9 N MAIN ST NAZARETH PA 18064 |
| US POSTMASTER | ATTN: WINDOW SERVICES 442 W HAMILTON ST ALLENTOWN PA 18101-9998 |
| US POSTMASTER | P O BOX FEE PAYMENT WESCOSVILLE BRANC POST OFFICE 1115 BROOKSIDE RD ALLENTOWN PA 18106-9998 |
| US POSTMASTER | RTE 209 GILBERT PA 18331 |
| US POSTMASTER | 165 CALIFORNIA RD QUAKERTOWN PA 18951 |
| US POSTMASTER | PO BOX FEE PAYMENT POSTMASTER QUAKERTOWN PA 18951-9998 |
| US POSTMASTER | CRAIG LAUREN PITTSFIELD POST OFFICE FENN ST PITTSFIELD MA 01201 |
| US POSTMASTER | HARTFORD POSTMASTER PERMIT 1945 141 WESTON ST HARTFORD CT 06101 |
| US POSTMASTER | RE: SECOND CLASS, PERMIT NO. 0236-280 141 WESTON STREET HARTFORD CT 06101 |
| US POSTMASTER | 240 HARTFORD AVE NEWINGTON CT 06111 |
| US POSTMASTER | 475 ALBANY SHAKER ROAD LOUDONVILLE BRANCH ALBANY NY 12211 |
| US POSTMASTER | WINDOW SERVICES ALBANY GMF 30 OLD KRAMER RD ALBANY NY 12288-9711 |
| US POSTMASTER | 101 COLLEGE AVE DELTA PA 17314 |
| US POSTMASTER | 7 EAST MAIN ST. FAWN GROVE PA 17321 |
| US POSTMASTER | US POST OFFICE YORK PA 17405-9603 |
| US POSTMASTER | 118 NORTH ST LEHIGHTON PA 18235 |
| US POSTMASTER | WILKES BARRE POST OFFICE 300 S MAIN ST WILKES-BARRE PA 18701 |
| US POSTMASTER | CMRS FP PO BOX 7247 0119 PHILADELPHIA PA 19170-0119 |
| US POSTMASTER | PO BOX 7247-0166 CMRS PBP PHILADELPHIA PA 19170-0166 |
| US POSTMASTER | CMRS AHMS TMS PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS-TMS NO.90144 PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS-TMS PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS TOC PO BOX 7427-0255 PHILADELPHIA PA 19170-0255 |
| US POSTMASTER | C/O JODY SPATZ 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| US POSTMASTER | 1615 BRETT RD NEW CASTLE DE 19720 |
| US POSTMASTER | CITIBANK LOCK BOX OPERATIONS ATTN  LOCKBOX 0166  ACT 133103 1615 BRETT RD NEW CASTLE DE 19720 |
| US POSTMASTER | 30 BELAIR AVE. ABERDEEN MD 21001 |
| US POSTMASTER | 2945 EMMORTON RD. ABINGDON MD 21009 |
| US POSTMASTER | 13516 LONG GREEN PIKE BALDWIN MD 21013 |
| US POSTMASTER | 202 BLUM CT. BEL AIR MD 21014 |
| US POSTMASTER | 4405 PULASKI HIGHWAY BAY-A BELCAMP MD 21017 |
| US POSTMASTER | 106 CONNOLLY RD. BENSON MD 21018 |
| US POSTMASTER | 2931 CHURCHVILLE RD. CHURCHVILLE MD 21028 |
| US POSTMASTER | 1113 MAIN ST. DARLINGTON MD 21034 |
| US POSTMASTER | 2290 HANSON RD EDGEWOOD MD 21040 |
| US POSTMASTER | 6802 OAK HALL LN COLUMBIA MD 21045 |
| US POSTMASTER | 2416 WATERVALE RD. FALLSTON MD 21047 |
| US POSTMASTER | 2329 ROCK SPRING RD. FOREST HILL MD 21050 |
| US POSTMASTER | 301 N. JUANITA ST. HAVRE DE GRACE MD 21078 |
| US POSTMASTER | 3713 FEDERAL HILL ROAD JARRETTSVILE MD 21084 |
| US POSTMASTER | 3713 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| US POSTMASTER | 610 JOPPA FARM RD. JOPPA MD 21085 |
| US POSTMASTER | 7363 SUNSHINE AVE. KINGSVILLE MD 21087 |
| US POSTMASTER | 428 MICHAELSVILLE RD. PERRYMAN MD 21130 |
| US POSTMASTER | 3925 ACLY RD. PLYESVILLE MD 21132 |
| US POSTMASTER | 708 HIGHLAND RD. STREET MD 21154 |
| US POSTMASTER | 1508 OLD PYLESVILLE RD. WHITEFORD MD 21160 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | MOWS P O BOX 2453 BALTIMORE MD 21202 |
| US POSTMASTER | PERMIT SECTION RM 148 BALTIMORE MD 21233 |
| US POSTMASTER | PERMIT SECTION ROOM 166 BALTIMORE MD 21233 |
| US POSTMASTER | WINDOW NO.4 EMCA DEP 900 E FAYETTE STREET BALTIMORE MD 21233 |
| US POSTMASTER | PERIODICALS 526-100 900 E FAYETTE STREET BALTIMORE MD 21233 |
| US POSTMASTER | PERMIT 846 900 E FAYETTE ST    RM 166 BALTIMORE MD 21233-9706 |
| US POSTMASTER | 101 W CHESAPEAKE AVE TOWSON MD 21285 |
| US POSTMASTER | 1 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| US POSTMASTER | 620 BROAD ST. PERRYVILLE MD 21903 |
| US POSTMASTER | 13 S. MAIN ST. PORT DEPOSIT MD 21904 |
| US POSTMASTER | UPHAMS CORNER STATION 551 COLUMBIA RD US POST OFFICE DORCHESTER MA 02125 |
| US POSTMASTER | 16 HUDSON AVE GLENS FALLS NY 12801-3590 |
| US POSTMASTER | 16501 SHADY GROVE RD GATHERSBURG MD 20898-6591 |
| US POSTMASTER | COLONIAL BEACH POSTMASTER COLONIAL BEACH VA 22443 |
| US POSTMASTER | ATTN: ADDRESS MANAGE 1801 BROOK RD RICHMOND VA 23232-9321 |
| US POSTMASTER | NORFOLK GENERAL MAIL FACILITY PO BOX 2898 NORFOLK VA 23501-2898 |
| US POSTMASTER | 990 DALTON STREET CINCINNATI OH 45203 |
| US POSTMASTER | 1765 3 MILE ROAD NORTHEAST PO BOX FEE PAYMENT GRAND RAPIDS MI 49505-9816 |
| US POSTMASTER | PO BOX 999651 GRAND RAPIDS MI 49599-9651 |
| US POSTMASTER | 265 MITCHELL ROAD NORCROSS GA 30071-9998 |
| US POSTMASTER | 780 MOROSGO DR NE ATLANTA GA 30324 |
| US POSTMASTER | POSTMASTER OF ALTAMONTE SPRINGS 321 MONTGOMERY RD ALTAMONTE SPRINGS FL 32714 |
| US POSTMASTER | PERMIT NO.1293 ORLANDO FL 32801 |
| US POSTMASTER | BRMNO. 4270 PO BOX 3788 ORLANDO FL 32801-1349 |
| US POSTMASTER | BUSINESS REPLY MAIL BOX 2833 ORLANDO FL 32801-1349 |
| US POSTMASTER | ORLANDO PERMIT NO.1915 ORLANDO FL 32801-1349 |
| US POSTMASTER | U S POST OFFICE DOWNTOWN STATION ORLANDO FL 32801-9998 |
| US POSTMASTER | PERMIT NO.412100 POUND POSTAGE ACCOUNT 2ND CLASS POSTAGE ORLANDO FL 32862 |
| US POSTMASTER | CF POSTAL CUSTOMER COUNCIL PO BOX 621311 SPNOSORSHIP ORLANDO FL 32862-1311 |
| US POSTMASTER | 10401  POST OFFICE BOULVARD US POSTAL SERVICE RM 114 ORLANDO FL 32862-9934 |
| US POSTMASTER | NATIONAL CUSTOMER SUPPORT CTR 6060 PRIMACY PKY STE 201 MEMPHIS TN 38188-0001 |
| US POSTMASTER | PO BOX 9813 INDIANAPOLIS IN 46206-9813 |
| US POSTMASTER | FINANCE ROOM 300 TT BULK MAIL UNIT AMES IA 50010 |
| US POSTMASTER | PO BOX 1761 MILWAUKEE WI 53201-1761 |
| US POSTMASTER | 350 W ST PAUL AVE     STE 400 MILWAUKEE WI 53201-5007 |
| US POSTMASTER | 5995 N TEUTONIA MILWAUKEE WI 53209 |
| US POSTMASTER | 6825 W BROWN DEER DR SEQUIA POST OFFICE MILWAUKEE WI 53223-9998 |
| US POSTMASTER | 1818 MILTON AVE JANESVILLE WI 53546 |
| US POSTMASTER | 3902 MILWAUKEE STREET BULK MAIL UNIT MADISON WI 53707-7005 |
| US POSTMASTER | 424 STATE ST LACROSSE WI 54601 |
| US POSTMASTER | HAYWARD POST OFFICE 333 MAIN STREET HAYWARD WI 54843 |
| US POSTMASTER | 1180 AMERICAN DR NEENAH WI 54956 |
| US POSTMASTER | PALATINE DISTRIBUTION CENTER CHICAGO TRIBUNE PERMIT NO.421 PALATINE IL 60067 |
| US POSTMASTER | SKOKIE 4950 MADISON ATTN JOANN SKOKIE IL 60076-9998 |
| US POSTMASTER | 1050 COUNTRY CLUB RD WOODSTOCK IL 60098 |
| US POSTMASTER | 175 SOUTH LINCOLN AVE ADDISON IL 60101 |
| US POSTMASTER | 9760 FRANKLIN AVENUE PERMIT NO.84 ATTN SUSAN KOEPKE/BULK MAIL TEC FRANKLIN PARK IL 60131 |
| US POSTMASTER | PO BOX 0527 CMRS TMS CAROL STREAM IL 60132-0527 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | CMRS POC PO BOX 0575 CAROL SMITH IL 60132-0575 |
| US POSTMASTER | NORTHLAKES STATION NORTHLAKE IL 60164 |
| US POSTMASTER | 1314 KENSINGTON ROAD OAKBROOK IL 60521-9998 |
| US POSTMASTER | 1314 KENSINGTON OAKBROOK IL 60523 |
| US POSTMASTER | POSTMASTER OF FOX VALLEY 3900 GABRIELLE AURORA IL 60599 |
| US POSTMASTER | 433 W HARRISON ST CHICAGO TRIBUNE - PERMIT NO.112-528 CHICAGO IL 60607 |
| US POSTMASTER | 435 WEST VAN BUREN CHICAGO IL 60607 |
| US POSTMASTER | 540 NORTH DEARBORN CHICAGO IL 60610 |
| US POSTMASTER | ONTARIO STREET 227 E ONTARIO CHICAGO IL 60611 |
| US POSTMASTER | LAKEVIEW STATION CHICAGO IL 60613 |
| US POSTMASTER | 8430 WEST BRYN MAWR AVENUE 3RD FLOOR ATTN LOCK BOX 0575 C/O CITIBANK SERVICES CHICAGO IL 60631 |
| US POSTMASTER | 900 SOUTH CAIN ST CLINTON IL 61727 |
| US POSTMASTER | 16105 SWINGLEY RIDGE RD CHESTERFIELD MO 63017-9998 |
| US POSTMASTER | 16000 PINES BLVD PEMBROKE PINES FL 33082-9606 |
| US POSTMASTER | 2200 NW 72ND AVE MIAMI FL 33152 |
| US POSTMASTER | 1900 W OAKLAND PARK BLVD FT LAUDERDALE FL 33310 |
| US POSTMASTER | 1900 W OAKLAND PK BLVD FT LAUDERDALE FL 33310 |
| US POSTMASTER | 400 NW 7TH STREET FT LAUDERDALE FL 33311 |
| US POSTMASTER | 7875 NW 75TH ST TAMARAC FL 33321 |
| US POSTMASTER | PO BOX 163506 BUSINESS MAIL ENTRY WEST PALM BEACH FL 33416 |
| US POSTMASTER | 3200 SUMMIT BLVD WEST PALM BEACH FL 33416-3554 |
| US POSTMASTER | 2800 N MILITARY TRAIL BOCA RATON FL 33431 |
| US POSTMASTER | 915 SECOND STREET NORTH ST CLOUD MN 56301 |
| US POSTMASTER | 1000 PROGRESS DRIVE LIBERTY MO 64068 |
| US POSTMASTER | 315 W PERSHING RD KANSAS CITY MO 64108-9651 |
| US POSTMASTER | 14601 W 99TH ST LENEXA KS 66215 |
| US POSTMASTER | 2 CANAL STREET WTC BRANCH NEW ORLEANS LA 70130 |
| US POSTMASTER | 701 LOYOLA AVENUE NEW ORLEANS LA 70130 |
| US POSTMASTER | 401 DFW TURNPIKE ROOM 735 DALLAS TX 75260 |
| US POSTMASTER | 300 E SOUTH STREET ARLINGTON TX 76004-9651 |
| US POSTMASTER | PO BOX 250001 HOUSTON TX 77202-9651 |
| US POSTMASTER | 951 20TH STREET DENVER CO 80202-9998 |
| US POSTMASTER | 2995 55TH STREET BOULDER CO 80301-9998 |
| US POSTMASTER | PO BOX FEE PAYMENT MESA AZ 85201-9996 |
| US POSTMASTER | CMRS - PB PO BOX 504766 THE LAKES NV 88905 |
| US POSTMASTER | CITIBANK GLOBAL CASH LOCK BOX 4715 8725 WEST SAHARA THE LAKES NV 89163 |
| US POSTMASTER | 7101 S CENTRAL AVE ATTN  BOX SECTION LOS ANGELES CA 90001-9998 |
| US POSTMASTER | 1615 NORTH WILCOX AVENUE LOS ANGELES CA 90028-9998 |
| US POSTMASTER | HOLLYWOOD STATION 1615 NORTH WILCOX AVENUE LOS ANGELES CA 90028-9998 |
| US POSTMASTER | 900 N ALAMEDA ST RM M-102  2ND CLASS MAIL LOS ANGELES CA 90052 |
| US POSTMASTER | BOX SECTION TERMINAL ANNEX LOS ANGELES CA 90052 |
| US POSTMASTER | 7001 SOUTH CENTRAL AV   RM  338-A LOS ANGELES CA 90052-9533 |
| US POSTMASTER | LOS ANGELES 2ND CLASS MAIL  RM 210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9533 |
| US POSTMASTER | 7001 SOUTH CENTRAL AVE ATTN BOX SECTION LOS ANGELES CA 90052-9609 |
| US POSTMASTER | 7001 S CENTRAL GENERAL MAIL FACILITY BOX RENTAL LOS ANGELES CA 90052-9609 |
| US POSTMASTER | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9614 |
| US POSTMASTER | BOX SECTION FEE PAYMENT FEDERAL STATION 300 N LOS ANGELES ST LOS ANGELES CA 90053 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | CMRS POC PO BOX 894715 LOS ANGELES CA 90189 |
| US POSTMASTER | 3791 CATALINA ST LOS ALAMITOS CA 90720 |
| US POSTMASTER | 2300 REDONDO BLVD LONG BEACH CA 90809 |
| US POSTMASTER | 7001 S CENTRAL AVE    RM 133 LOS ANGELES CA 91001 |
| US POSTMASTER | 607 FOOTHILL BLVD LA CANADA CA 91011 |
| US POSTMASTER | 111 WEST WILSON AVENUE GLENDALE CA 91203-2605 |
| US POSTMASTER | 313 E BROADWAY GLENDALE CA 91209-9998 |
| US POSTMASTER | 28201 FRANKLIN PARKWAY SANTA CLARITA CA 91383-9333 |
| US POSTMASTER | ACCIDENT INVESTIGATIONS 28201 FRANKLIN PKY SANTA CLARITA CA 91383-9333 |
| US POSTMASTER | 15701 SHERMAN WAY VAN NUYS CA 91409 |
| US POSTMASTER | 15421 E GALE AVE CITY OF INDUSTRY CA 91715-9998 |
| US POSTMASTER | DOWNTOWN STATION 815 E STREET SAN DIEGO CA 92101 |
| US POSTMASTER | 11251 RANCHO CARMEL DR SAN DIEGO CA 92199-9602 |
| US POSTMASTER | HARVEST STATION 17192 MURPHY AVE IRVINE CA 92623 |
| US POSTMASTER | COSTA MESA 1590 ADAMS ST COSTA MESA CA 92626 |
| US POSTMASTER | 2ND CLASS POSTAGE 1590 ADAMS ST COSTA MESA CA 92627 |
| US POSTMASTER | BOX SECTION 350 FOREST AVE LAGUNA BEACH CA 92652-9999 |
| US POSTMASTER | ATTN: GARY WILKENS 3101 SUNFLOWER SANTA ANA CA 92704 |
| US POSTMASTER | 3101 W SUNFLOWER AVE SANTA ANA CA 92799 |
| US POSTMASTER | PO BOX 1 SACRAMENTO CA 95812-0001 |
| US PRESSWIRE | 13102 SW 19TH ST    STE A DAVIE FL 33325 |
| US PRESSWIRE LLC | 1230 PEACHTREE ST    STE 1900 ATLANTA GA 30309 |
| US PRESSWIRE, LLC | 13102 SW 19TH ST    STE A DAVIE FL 33325 |
| US SONET M | 123 EAST MAIN SALEM IL 62881 |
| US SUBURBAN PRESS | DEPT 771154 P O BOX 77000 DETROIT MI 48277-1154 |
| US SUBURBAN PRESS | 4675 32ND AVE HUDSONVILLE MT 49426 |
| US SUBURBAN PRESS | 428 E STATE PARKWAY SUITE 226 SCHAUMBURG IL 60173 |
| US SUBURBAN PRESS | 2148 MOMENTUM PL CHICAGO IL 60689-5321 |
| US TONER & COPIERS INC | PO BOX 2508 FT LAUDERDALE FL 33303-2508 |
| US TOY/COSTR PLAYTHING | PLAYTHINGS 13201 ARRINGTON RD GRANDVIEW MO 64030 |
| US TREASURY ATTN LT COL T V JOHNSON | PENTAGON ROOM 4A514A WASHINGTON DC 20380 |
| US TREASURY/IRS | PO BOX 9941 STOP 5500 OGDEN UT 84409 |
| US TRUST | 515 S FLOWER ST 2700 LOS ANGELES CA 90071 |
| US WOMEN'S OPEN/JANGLE ADV | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| US. DEPT. OF HOMELAND SECURITY | 24000 AVILA ROAD ROOM 5020 LAGUNA NIGUEL CA 92677 |
| USA AUTO REPAIR | 218 NEW BRITAIN ROAD KENSINGTON CT 06037 |
| USA FENCE CO | 26785 CAPAY STREET ESPARTO CA 95627 |
| USA FENCE CO | 2290 COLFAX STREET SACRAMENTO CA 95815 |
| USA HAULING & RECYCLIN | 137 PROSPECT HILL RD E WINDSOR CT 06088 |
| USA HAULING & RECYCLING | 15 MULLEN ROAD ENFIELD CT 06082 |
| USA HAULING & RECYCLING INC | PO BOX 808 EAST WINDSOR CT 06088 |
| USA HOME SOLUTIONS LLC AKA | USAHOMELISTING.COM 7855 PETREA LANE CHARLOTTE NC 28277 |
| USA MOBILITY | ATTN LEASE DEPT, 3000 TECHNOLOGY DR, STE 400 PLANO TX 75074 |
| USA MOBILITY | 3000 TECHNOLOGY DR STE 400    Account No. 3604771 PLANO TX 75074 |
| USA MOBILITY WIRELESS INC | P O BOX 4062 WOBURN MA 01888-4062 |
| USA MOBILITY WIRELESS INC | PO BOX 411000 CHARLOTTE NC 26241-1000 |
| USA MOBILITY WIRELESS INC | PO BOX 411000 CHARLOTTE NC 28241-1000 |
| USA MOBILITY WIRELESS INC | P O BOX 4326 CAROL STREAM IL 60197-4326 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |

| Claim Name | Address Information |
|---|---|
| USA NATIONAL GUIDE, LLC | 420 LINCOLN RD SUITE 222 MIAMI BEACH FL 33139 |
| USA NETWORKS | 30 ROCKEFELLER PLAZA, ROOM 2110E ATTN: LEGAL COUNSEL NEW YORK NY 10112 |
| USA PRINTING | 7925 SANTA MONICA BLVD W HOLLYWOOD CA 90046 |
| USA TODAY | P O BOX 1069 MOUNTAINSIDE NJ 07092 |
| USA TODAY | 3 EXPRESSWAY PLAZA  SUITE 221 ROSLYN HEIGHTS NY 11577 |
| USA TODAY | 3 EXPRESSWAY PLAZA SUITE 221 ROSLYN HEIGHTS NY 115772033 |
| USA TODAY | 301 LINDENWOOD DR, SUITE 300 MALVERN PA 19355 |
| USA TODAY | 275 GREAT VALLEY PKWY MALVERN PA 19355-1308 |
| USA TODAY | 46 CAPITAL DRIVE WALLINGFORD CT 06492 |
| USA TODAY | PO BOX 79002 BALTIMORE MD 21279 |
| USA TODAY | PO BOX 79002 BALTIMORE MD 21279-0002 |
| USA TODAY | PO BOX 79874 BALTIMORE MD 21279-0874 |
| USA TODAY | PO BOX 2604 BUFFALO NY 14240-2604 |
| USA TODAY | PO BOX 4849 CIRCULATION DEPARTMENT SILVER SPRING MD 20904-4849 |
| USA TODAY | PO BOX 4500 SILVER SPRING MD 20914 |
| USA TODAY | PO BOX 4500 SUBSCRIPTION PROCESSING SILVER SPRING MD 20914 |
| USA TODAY | ATTN  G-9 ACCOUNTS PAYABLE 7950 JONES BRANCH DRIVE MCLEAN VA 22108 |
| USA TODAY | 7950 JONES BRANCH DR ATTN: LINDA SPAHR MCLEAN VA 22108 |
| USA TODAY | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCCLEAN VA 22108 |
| USA TODAY | 7950 JONES BRANCH DR  NO.7TH FLOOR MCLEAN VA 22108 |
| USA TODAY | 1000 WILSON BLVD  22ND FLR ATTN KATHY ANDERSEN ARLINGTON VA 22229 |
| USA TODAY | ATTN:KATHLEEN ANDERSEN 1000 WILSON BLVD T1-FLOOR 22 ARLINGTON VA 22229 |
| USA TODAY | 5701-J GENERAL WASHINGTON DR ALEXANDRIA VA 22312 |
| USA TODAY | 8702 RED OAK BLVD CHARLOTTE NC 28217 |
| USA TODAY | 8250 EXCHANGE DR STE 100 ORLANDO FL 32809 |
| USA TODAY | 305 SEABOARD LN STE 301 FRANKLIN TN 37067 |
| USA TODAY | 821 USA TODAY WY MURFREESBORO TN 37129 |
| USA TODAY | 9150 CASTLEGATE DR INDIANAPOLIS IN 46256 |
| USA TODAY | 1000 PARKVIEW BLVD ATTN: JIM DONIVAN LOMBARD IL 60148 |
| USA TODAY | 1000 PARKVIEW BOULVARD LOMBARD IL 60148-3238 |
| USA TODAY | 18 CENTERPOINTE DR SUITE 110 ATTN: DAVE LACK LA PALMA CA 90623 |
| USA TODAY | 18 CENTERPOINTE DRIVE SUITE 110 LA PALMA CA 90623 |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE ATTN:  SHANNON N. JOHNSON MCLEAN VA 22108- |
| USA TODAY INTERNATIONAL CORPORATION | RE:HONG KONG SILVERCORD TOWE UNIT 1207, 12/F TOWER 2 SILVERCORD CTR 30 CANTON ROAD, TSIM SHA TSUI KOWLOON, HONG KONG, FO CHINA |
| USA TODAY INTERNATIONAL CORPORATION | SILVERCORD TOWER (SHARED WITH USA TODAY) HONG KONG |
| USA WEEKEND | MARILYN NICKEL 535 MADISON AVE 21ST FLOOR NEW YORK NY 10022 |
| USA WEEKEND | 7950 JONES BRANCH DRIVE FLOOR 2 MCLEAN VA 22107 |
| USA WEIGHING SYSTEMS INC | 17450 MT HERRMANN STREET  SUITE F FOUNTAIN VALLEY CA 92708 |
| USA WEIGHING SYSTEMS INC | PO BOX 8098 FOUNTAIN VALLEY CA 92708 |
| USA.NET, INC | 1155 KELLY JOHNSON BOULEVARD #400 COLORADO SPRINGS CO 80920 |
| USAA REAL ESTATE COMPANY | RE: CRYSTAL LAKE 450 CONGRESS ATTN: VP REAL ESTATE COUNSEL & PORTFOLIO MGT; 9830 COLONNADE BLVD., SUITE 600 SAN ANTONIO TX 78230-2239 |
| USANGA, ENDBONG E | 97 BIRCH CHASE RIVERDALE GA 30274 |
| USATODAY.COM | 7950 JONES BRANCH RD 6TH FLOOR MCLEAN VA 22108 |
| USC DEPT OF BIOKINESIOLOGY | FERRIS, ABBIE 1540 E ALCAZAR CHP155 LOS ANGELES CA 90033 |
| USC*GSBA EXECUTIVE MBA | ATTN:  MARIA RODRIGUEZ 630 CHILDS WAY #308 (OP HALL) LOS ANGELES CA 90089 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 ATTN: ACCOUNTS PAYABLE LOS ANGELES CA 90033 |
| USCATEGUI, SAMUEL | 18287 NW 6TH ST PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
|---|---|
| USDA FOREST SERVICE | PO BOX 894183 LOS ANGELES CA 90189-4183 |
| USDA FOREST SERVICE | PO BOX 60000 FILE 71652 C/O BOA SAN FRANCISCO CA 94160-1652 |
| USERO,JANE M | 5740 GOLDFINCH CT ELLICOTT CITY MD 21043 |
| USF HOLLAND | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126    Account No. 173735 TIMONIUM MD 21094 |
| USF HOLLAND INC | DRAWER 5833 PO BOX 79001 DETROIT MI 48279 |
| USF HOLLAND INC | PO BOX 9021 HOLLAND MI 49422-9021 |
| USF HOLLAND INC | 27052 NETWORK PL CHICAGO IL 60673-1270 |
| USG - USERS SIERRA GROUP INC | ATTN: CONTRACTS DEPT P.O. BOX 2338 SAN ANTONIO TX 78298-2338 |
| USHER JR, FRANK D | 29 DOUGLAS AVE GLENS FALLS NY 12801 |
| USHER, CHARLES | 1701 EUTAW PL    1012 BALTIMORE MD 21217-4033 |
| USHER, RACHEL H | 92 THIRD STREET GLENS FALLS NY 12801 |
| USI MIDWEST | MR. THEODORE ROSS 100 S. WACKER DR. 16TH FLR. CHICAGO IL 60606 |
| USI MIDWEST | MR. JEFFREY LUDWIG 100 S. WACKER DR. 16TH FLR. CHICAGO IL 60606 |
| USI*USI INC | P O BOX 18117 BRIDGEPORT CT 06601-2917 |
| USLEGAL FORMS | 3720 FLOWOOD DR FLOWOOD MS 39232 |
| USMAN, MASOUD | 2035 MARMON AVE    NO.4K BRONX NY 10460 |
| USNA MUSIC DEPARTMENT | ALUMNI HALL, 675 DECATUR RD. ANNAPOLIS MD 21402 |
| USNAPS.COM LLC | 3036 SW AVALON WAY SEATTLE WA 98126 |
| USON, JENNIFER C | 1812 N. HUDSON UNIT A CHICAGO IL 60614 |
| USPS | ACCOUNTING SERVICE CENTER EAGAN MN 55121-0666 |
| USS CHOWDER POT 4 | 165 BRAINARD ROAD KIM HARTFORD CT 06114 |
| UTAH CABLE TELECOMMUNICATION ASSOCIATION | 9602 S 300 WEST SANDY UT 84070 |
| UTAH CABLE TELECOMMUNICATION ASSOCIATION | 10 W 100 S    STE 600 SALT LAKE CITY UT 84101 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST P.O. BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH STATE TAX COMMISSION | ATTN BANKRUPTCY DEPARTMENT 210 N. 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0180 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0300 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED | PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTAH STATESMAN | P.O. BOX 1249 LOGAN UT 84322 |
| UTICONE, BENJAMIN J | 10 ADIRONDACK CIRCLE 10G GANSEVORT NY 12831 |
| UTILITIES BOARD OF FOLEY M | 413 EAST LAUREL AVENUE FOLEY AL 36535 |
| UTILITY MANAGEMENT SERVICES INC | PO BOX 890134 CHARLOTTE NC 28289 |
| UTILITY MGMT | 1221 FLORAL PKWY SUITE 208 WILMINGTON NC 28403 |
| UTLAUT, MARK | |
| UTLEY, JOANNE | C/O BARRETT, ROSS & ROTHSTEIN 375 N BROADWAY, STE 204 JERICHO NY 11753 |
| UTLEY, JUDY | |
| UTLEY,JOANNE S | 173 EAST 23RD ST HUNTINGTON STATION NY 11746 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE    Account No. 4435 LONG ISLAND CITY NY 11101-3616 |
| UTOPIA | 404 NORTHAMPTON ST EASTON PA 18042-3516 |
| UUCVH | 4451 DUNSMORE AVE LA CRESCENTA CA 91214 |
| UUS, PETER | 2625 PARK AVENUE #3T BRIDGEPORT CT 06604 |
| UV PROCESSING SUPPLY,INC | 4001 N RAVENSWOOD AVE CHICAGO IL 60613 |
| UV PROCESSING SUPPLY,INC | 1229 W. CORTLAND ST. CHICAGO IL 60614-4805 |
| UVILLER, DAPHNE | 104 WEST 13TH STREET   NO.2 NEW YORK NY 10011 |
| UVISION LLC/WILLAMETTE BROADBAND | PO BOX 568 WOODBURN OR 97071 |
| UWAIFO, GLORIA | 859 ROCK SHOALS CT. COLLEGE PARK GA 30349 |

| Claim Name | Address Information |
|---|---|
| UWHARRIE COMMUNICATIONS, INC M | P. O. BOX 1539 ASHEBORO NC 27204 |
| UXCAST LLC | 210 N RACINE AVE     STE 2S CHICAGO IL 60607 |
| UYEMURA, TYRON | 17801 FLORWOOD AVENUE TORRANCE CA 90504 |
| UZARRAGA, GERALD | 34 PALADINO DRIVE ROMEOVILLE IL 60446 |
| UZELAC, ELLEN | 106 HIGH STREET CHESTERTOWN MD 21620 |
| UZELAC, ELLEN LUCILLE | 106 HIGH ST CHESTERTOWN MD 21620 |
| UZKAN, SARP | 458 W GRANTLEY AVE ELMHURST IL 60126 |
| UZODINMA IWEALA | 250 WEST 57TH STREET, SUITE 2114 ATTN:  ANGELIN BORSICS NEW YORK NY 10107 |
| UZON, JORGE | 195 WESTMOUNT AVE TORONTO ON M6E 5M6 CA |
| UZUETA JR, PETE | 33 N VEGA STREET ALHAMBRA CA 91801 |
| V BUCANAN | IN CARE OF VIVIAN CALHOUN YORKTOWN VA 23693 |
| V CHAVIS | PO BOX 15596 NEWPORT NEWS VA 23608 |
| V I A B L | 260 E BROAD ST BETHLEHEM PA 18018-6224 |
| V I COMMUNICATIONS INC | NO.7-A VETERANS MEMORIAL BLVD KENNER LA 70062 |
| V J DISTRIBUTORS INC | 3920 WOODSIDE DRIVE APT 6 CORAL SPRING FL 33065 |
| V PATEL & SON | 2610 W DEVON AVE CHICAGO IL 60659-1804 |
| V SAHN | 23832 STRATHERN ST WEST HILLS CA 91304 |
| V SCHRAM | 653 S ORCHARD DR BURBANK CA 91506 |
| V STAR INC | 6311 DE SOTO AVE  SUITE J WOODLAND HILLS CA 91367 |
| V WEINER | 42 WHEELER IRVINE CA 92620 |
| V. ANDREASSEN KAYE | 1905 E FIRST LONG BEACH CA 90802 |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS ST. THOMAS 802 |
| V. MICHAEL JAYME | 11939 LAMBERT AVENUE EL MONTE CA 91732-2031 |
| V. NARCIA | 219 S ALTA VISTA BLVD LOS ANGELES CA 90036 |
| V. SPRINGER 71085-004 | LARY GIANNATTASIO |
| V.I.P TRUST DEED CO   [GENERAL - V.I.P | TRUST] |
| VA AIR & SPACE MUSEUM | 600 SETTLERS LANDING RD. HAMPTON, VA 23669 HAMPTON VA 23669 |
| VA BAPTIST HOMES PARENT   [THE | CHESAPEAKE] 955 HARPERSVILLE RD NEWPORT NEWS VA 236011085 |
| VA DEPT OF TAXATION | PO BOX 26626 RICHMOND VA 23261-6626 |
| VA EMPLOYMENT COMMISSION | COMPANY ROUTE NEWPORT NEWS VA 23607 |
| VA LIVING MUSEUM | 524 J CLYDE MORRIS BLVD NEWPORT NEWS    , VA 23601 NEWPORT NEWS VA 23601 |
| VA PENINSULA PUBLIC | SERVICE AUTHORITY 475 MCLAWS CIRCLE, SUITE 3B WILLIAMSBURG VA 23185 |
| VACA, LUIS R | 32 TERRYVILLE AVE APT 3 BRISTOL CT 06010 |
| VACA, LUIS R | 44 ADNA RD  UNIT G13 BRISTOL CT 06010 |
| VACA, LUIS R | PO BOX 1542 BRISTOL CT 06010 |
| VACATION BREAK USA PARENT   [VACATION | BREAK/FAIRFIELD] 5259 COCONUT CREEK PKWY MARGATE FL 330633962 |
| VACATION BREAK USA PARENT   [WYNDHAM | VO-MARGATE] 5259 COCONUT CREEK PKWY MARGATE FL 330633962 |
| VACATION BREAK USA PARENT   [WYNDHAM | VACATION RESORTS-] 2601 N PALM AIRE DR POMPANO BEACH FL 330693466 |
| VACCA, GARY | 54 HAZARD AVE     266 VACCA, GARY ENFIELD CT 06082 |
| VACCA, GARY S | 54 HAZARD AVE     NO.266 ENFIELD CT 06082 |
| VACEK,PAMALA J | 1911 EDGEWATER DRIVE APARTMENT J EDGEWOOD MD 21040 |
| VACEK,TODD A | 141 MAULSBY AVENUE BEL AIR MD 21014 |
| VACHON, WENDY | 274 3RD ST COALDALE PA 18218 |
| VACHON, WENDY | 274 3RD ST COALVALE PA 18218 |
| VACKETTA, JESSICA L | 5709 RALSTON AVE. INDIANAPOLIS IN 46220 |
| VACON SCHOLARSHIP FUND | ATTN: GENE MAZUR 285 BROAD STREET HARTFORD CT 06115 |
| VACON SCHOLARSHIP FUND | THE HARTFORD COURANT, ATTN: GENE MAZUR  285 BROAD STREET HARTFORD CT 06115 |
| VACUVENT | 380 CHASE PKWY ACCOUNTS PAYABLE WATERBURY CT 06708 |
| VACUVENT | 5537 BAJA TER GREENACRES FL 334635980 |

| Claim Name | Address Information |
|---|---|
| VACUVENT, INC. | 1921 ROBERT J CONLAN BLVD NE PALM BAY FL 329052751 |
| VADA CROSBY | 14 JOSHUA HILL WINDSOR CT 06095-3467 |
| VADELL MIGUEL | 8758 FOLEY DR ORLANDO FL 32825-3440 |
| VADNIE, REBECCA SWAIN | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| VADNIE,REBECCA S | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| VADUVA, ANGHEL | 63-61 99TH ST    E12 REGO PARK NY 11374 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE GAINSVILLE FL 32605 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE GAINESVILLE FL 32605 |
| VADUVA, FLAVIA | 5851 HOLMBERG RD    NO.321 PARKLAND FL 33067 |
| VAETH, JOSEPH | 912 PASADENA WAY LADY LAKE FL 32159 |
| VAGA | 350 FIFTH AVENUE SUITE 2820 NEW YORK NY 10118 |
| VAGEESH PATWARDHAN | 7 KAYE PLZ APT E7 HAMDEN CT 06514-2256 |
| VAGO,GEORGE | 33 LINCOLN STREET MANCHESTER MA 01944 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. JUPITER FL 33458 |
| VAHE GEUVJEHIZIAN | 7950 VIA LATINA BURBANK CA 91504 |
| VAHIDI,SAHAR | 609 MACADAMIA LANE PLACENTIA CA 92870 |
| VAHLE ELECTRIFICATION SYSTEMS INC | 1167 BRITTMORE HOUSTON TX 77043 |
| VAHLE, DEBBIE | |
| VAHLSING, JAMES M | 126 S.SYMINGTON AVE. CATONSVILLE MD 21228 |
| VAHTIRE, FELIX | 106 MEADOW DR    202 EASTON MD 21601 |
| VAIBHAV M PUNYARTHI | 1653 PINE BAY DR LAKE MARY FL 32746 |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) VAIL CO 81658 |
| VAIL DAILY NEWS | P.O. BOX 1270 ATTN: LEGAL COUNSEL GREELEY CO 80632-1270 |
| VAIL RESORTS | AMY KEMP 390 INTERLOCKEN CRESCENT #1000 BROOMFIELD CO 80021 |
| VAIL, ANDREW | |
| VAIL, DAVE | 1902 W MONTROSE AVE CHICAGO IL 60613 |
| VAILL, JAMES B | 1833 TORRINGFORD WEST ST TORRINGTON CT 06790-3047 |
| VAILL, JAMES B | PO BOX 2002 TORRINGTON CT 06790-8002 |
| VAILLANCOURT, CHRISTOPHER J | 5 LONGVIEW ROAD ENFIELD CT 06082 |
| VAILLANCOURT,RYAN J | 836 N. SANBORN AVENUE APT #315 LOS ANGELES CA 90029 |
| VAIN, SHAUN | 9027 OLD COURT RD BALTIMORE MD 21244 |
| VAINUKU, ROXEANNE | 13203 SE 164TH STREET RENTON WA 98058 |
| VAL CURTIS | MAYFIELD, FOX HILL HAYWARDS HEATH WEST SUSSEX RH16 4QY UNITED KINGDOM |
| VALAEZ, TONY | 3728 W 81ST PL CHICAGO IL 60652 |
| VALANIA, JONATHAN | 253 N THIRD ST PHILADELPHIA PA 19106 |
| VALAORAS, GEORGE | 2631 SOUTHPOINT LN NEW LONDON NC 28127 |
| VALAREZO, MICHAEL | 2313 WOOD HIGHLAND DRIVE HOOVER AL 35244 |
| VALAREZO, MICHAEL | |
| VALAREZO, MICHAEL | |
| VALAREZO, MICHAEL | 8919 CAMELOT PL PENSACOLA FL 32534 |
| VALAREZO, MIKE | |
| VALARIE ANDERSON | 1500 GRANVIA ALTAMIRA PALOS VERDES ESTATES CA 90274 |
| VALARIE COMIER | 3051 W. FLOURNOY CHICAGO IL 60612 |
| VALARIE HOLLAND | 6506 S. PEORIA CHICAGO IL 60621 |
| VALARIE R HOLLAND | 6506 S. PEORIA CHICAGO IL 60621 |
| VALASQUEZ, GLORIA | 3426 MOUNT PLEASANT AVE BALTIMORE MD 21224-2349 |
| VALASSIS | ONE TARGETING CENTRE WINDSOR CT 06095 |
| VALASSIS | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS  [VALASSIS INSERTS] | 123 MIGRATION ST MIGRATION MD 12345 |

| Claim Name | Address Information |
|---|---|
| VALASSIS - ROP   [VALASSIS BLOCKBUSTER] | 19975 VICTOR PKWY LIVONIA MI 481527001 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 BOSTON MA 02241-3245 |
| VALASSIS COMMUNICATIONS INC | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS COMMUNICATIONS INC | P O BOX 71645 CHICAGO IL 60694-1645 |
| VALASSIS COMMUNICATIONS, INC. | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS DIRECT MAIL INC | PO BOX 33341 HARTFORD CT 06150-3341 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE WINDSOR CT 05095 |
| VALASSIS DIRECT MAIL INC | FILE 70179 LOS ANGELES CA 90074-0179 |
| VALASSIS INSERTS | ATTN:  MEDIA PAYABLES 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS MEDIA GROUP   [GEICO/VALASSIS] | BILL AGENCY BILL AGENCY VA |
| VALASSIS MEDIA GROUP   [KROGER VALASSIS] | **BILL AGENCY ONLY** BILL AGENCY VA XXXXX |
| VALASSIS MEDIA GROUP   [OLD NAVY] | 7483 GREENBELT RD GREENBELT MD 207703402 |
| VALASSIS MEDIA GROUP [QUIZNOS/VALASSIS] | BILL AGENCY BILL AGENCY VA |
| VALASSIS-AARP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS-SPRINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/JOHNSON & JOHNSON | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/LOUIS VUITTION | 19975 VICTOR PKWY DANA WYNKOOP LIVONIA MI 48152 |
| VALASSIS/MCDONALDS | 19975 VICTOR PKWY LIVONIA MI 48152 7001 |
| VALASSIS/NETFLIX | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/OLD NAVY | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/PAYLESS SHOES | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/TETLEY | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALAVANIS, PETER | |
| VALBRUN, BETTHIE | 6920 SW 24TH COURT MIRAMAR FL 33023 |
| VALCESCHINI, LUIGI | 5336 KETTLER AVENUE LAKEWOOD CA 90713 |
| VALCOURT, CLAUDE | 2700 NW 56 AVE  #210 LAUDERHILL FL 33313 |
| VALCOURT, JAMES | 435 SW 5TH AVENUE BOYNTON BEACH FL 33435 |
| VALCOURT, JOSEE | 35749 TERRACE CT FARMINGTON HILLS MI 48335 |
| VALDEPENA, JOHN | 805 N 6TH NO.101 KANSAS CITY KS 66101 |
| VALDES BERNARD | 107 VINE STREET APT. 1 HARTFORD CT 06112 |
| VALDES, JUAN CARLOS | 619 WILLETT DRIVE WINTER GARDEN FL 34787 |
| VALDES, MARTHA | |
| VALDES, REYNALDO T | 12180 ORGREN AVENUE CHINO CA 91710 |
| VALDES, ROBERT C. | |
| VALDEZ, CLARIBEL | 311 HEMLOCK AVE ROMEOVILLE IL 60446 |
| VALDEZ, DELICIA | 1169 SW 23RD AVENUE RD MIAMI FL 33135 |
| VALDEZ, ERNEST | 4952 N FIGUEROA #A LOS ANGELES CA 90042 |
| VALDEZ, EUGENE | |
| VALDEZ, EVA | 391 MIDWESTERN DR OTTAWA IL 61350 |
| VALDEZ, FIDEL A | 4913 W FLIGHT AVENUE SANTA ANA CA 92704 |
| VALDEZ, IRMA V | 3044 EAST CECELIA STREET WEST COVINA CA 91792 |
| VALDEZ, ISMAEL | 422 MONARCH LN BOLINGBROOK IL 60440 |
| VALDEZ, JESUS A | |
| VALDEZ, JOSE MANUEL | C/PRINCIPAL NO.413 BATEY SOSA SAN JUAN DE LA MAGUANA DOMINICAN REPUBLIC |
| VALDEZ, JOY E | 2 EAST OAK STREET #2301 CHICAGO IL 60611 |
| VALDEZ, ROBERT | 9103 E HIGHTREE STREET PICO RIVERA CA 90660 |
| VALDEZ, ROSA | 1321 MAPLE ST ROUND LAKE BEACH IL 60073 |
| VALDEZ, YVONNE H | 351 LAKEVIEW DRIVE CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| VALDEZ,RAYMOND J | 345 SOUTH STREET AUBURN MA 01501 |
| VALDEZ,SHARON L | 121 PINEWOOD CRESCENT APT. #D YORKTOWN VA 23693 |
| VALDIVIA, LUISA R | 6060 HILLANDALE DRIVE APT 4 LOS ANGELES CA 90042 |
| VALDIVIA,CRISTINA | 7604 HENDON WAY ELK GROVE CA 95758 |
| VALDOCK, LINTON T | 340 OBISPO AVENUE LONG BEACH CA 90814 |
| VALE, CHRISTOPHER R | 5360 LANDING RD ELKRIDGE MD 21075 |
| VALE,MARK | 190 BYRD STREET OCEANSIDE NY 11572 |
| VALEA, MIGUEL | 17029 E. GROVERDALE ST. COVINA CA 91722 |
| VALEN, KELLY | 14 DORMIDERA AVENUE PIEDMONT CA 94611 |
| VALENCIA & WILBERDING | TOM WILBERDING 7677 OAKPORT ST. SUITE 520 OAKLAND CA 94621 |
| VALENCIA BRYANT | 235 S. LOTUS #1 CHICAGO IL 60644 |
| VALENCIA COMMUNITY COLLEGE | PO BOX 3028 ORLANDO FL 328023028 |
| VALENCIA COUNTY NEWS | 1837 SOSIMO PADILLA BLVD., P.O. BOX 25 ATTN: LEGAL COUNSEL BELEN NM 87002 |
| VALENCIA COUNTY NEWS-BULLETIN | PO BOX 25 BELEN NM 87002 |
| VALENCIA WATER COMPANY | PO BOX 515106 LOS ANGELES CA 90015-5106 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER    Account No. 24399300 VALENCIA CA 91355 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER P O BOX 5904 VALENCIA CA 91385-5904 |
| VALENCIA, CARLOS A | 836 NW 135TH TERRACE PEMBROKE PINES FL 33028 |
| VALENCIA, JORGE A | 4420 ROMLON STREET BELTSVILLE MD 20705 |
| VALENCIA, JORGE A | 2418 HOPKINS ST. SAN DIEGO CA 92139 |
| VALENCIA, JUAN C | 801 NE 10 STREET HALLANDALE FL 33009 |
| VALENCIA, LIGIA | 1041 SUMMER LAKES DR ORLANDO FL 32835- |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR ORLANDO FL 32835 |
| VALENCIA, LUIS | 556 HOME GROVE DR WINTER GARDEN FL 34787 |
| VALENCIA, OSCAR | 34 MERRILL ST HARTFORD CT 06106 |
| VALENCIA, RUTH O | 1523 NW 11 CIRCLE  NO.65 POMPANO BEACH FL 33069 |
| VALENCIA, VERONICA | C/O MARVIN MATHIS 3440 WILSHIRE BLVD #925 LOS ANGELES CA 90010 |
| VALENCIA,DAVID A | 7833 CLEARFIELD AVENUE PANORAMA CITY CA 91402 |
| VALENCIA,ESTEPHANIE V | 1437 WILLARD AVE APT 3 NEWINGTON CT 06111 |
| VALENCIA,JORGE L | 1052 WESTWARD LANE COSTA MESA CA 92627 |
| VALENCIA,VERONICA | 1428 BEACH STREET #32 MONTEBELLO CA 90640 |
| VALENTE, SALVATORE | 90 PINE BROOK TER VALENTE, SALVATORE BRISTOL CT 06010 |
| VALENTE, SALVATORE | 90 PINE BROOK TERRACE  NO.8 BRISTOL CT 06010 |
| VALENTI AUTOCENTER | 600 STRAITS TPKE / ROUTE 63 WATERTOWN CT 06795 |
| VALENTI CHEVROLET | 399 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| VALENTI VW OF OLDSAYBROOK | 319 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| VALENTI, ANTHONY | 219 BYRAM SHORE RD GREENWICH CT 06830 |
| VALENTI, JOHN A. III | 44-11 MACNISH STREET, APT 2G    Account No. 6387 ELMHURST NY 11373 |
| VALENTI, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VALENTI, MICHAEL | 1203 DALEHURST DR BETHLEHEM PA 18018 |
| VALENTI, MICHAEL | 400 TAMARAC DR PASADENA CA 91105 |
| VALENTI, TONY | |
| VALENTIN ADRIAN MAYUGA | 908 W. BELLE PLAINE AVE. APT. #1R CHICAGO IL 60613 |
| VALENTIN CORTES | 1639 W 219TH ST 1 TORRANCE CA 90501 |
| VALENTIN GUERRA | 2832 N.  MANGO CHICAGO IL 60634 |
| VALENTIN RODRIGUEZ | 6453 S. TRIPP CHICAGO IL 60629 |
| VALENTIN, CESAR Y. | HC-04 BOX 14241 MOCA 676 PUERTO RICO |
| VALENTIN, CESAR Y. | |
| VALENTIN, ESDRAS | |

| Claim Name | Address Information |
|------------|---------------------|
| VALENTIN, ZAYDA | 50 ELM DR VALENTIN, ZAYDA ELMWOOD CT 06110 |
| VALENTIN, ZAYDA | 50 ELM DR WEST HARTFORD CT 06110 |
| VALENTIN,A ENRIQUE | 90 NW 106 STREET MIAMI SHORES FL 33150 |
| VALENTIN,LESLIE | 4018 SUNNY DAY WAY KISSIMMEE FL 34744 |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRL CASSELBERRY FL 32707 |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRAIL CASSELBERRY FL 32707-3149 |
| VALENTINA DJELJOSEVIC | 1133 S. WABASH APT. #801 CHICAGO IL 60605 |
| VALENTINA HADINATA | 9228 LAS TUNAS DR. TEMPLE CITY CA 91780 |
| VALENTINA KENNEY | 16150 SUNSET BLVD #C PACIFIC PALISADES CA 90272 |
| VALENTINA'S HOME DESIGNS | 120 OLD BLUE HILLS RD VALENTINA GUENTHER DURHAM CT 06422 |
| VALENTINE BARTELOT | 251 PATRIOT LN APT 136 WILLIAMSBURG VA 23185 |
| VALENTINE GROUP | 12411 PACIFIC AVE NO.201 LOS ANGELES CA 90066 |
| VALENTINE, BRANDY N | 3940 1/2 KENTUCKY DR. LOS ANGELES CA 90068 |
| VALENTINE, CLEVIE H | 9803 3RD AVENUE ORLANDO FL 32824 |
| VALENTINE, ELIAS | 729 E BROAD ST TAMAQUA PA 18252 |
| VALENTINE, H. | 6906 LACHLAN CIR     A BALTIMORE MD 21239-1556 |
| VALENTINE, JOHN | 5111 NW 87TH AVE LAUDERHILL FL 33351 |
| VALENTINE,DANIELLE | 3608 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |
| VALENTINE,DAVID | 261 EDGEWOOD STREET ISLIP TERRACE NY 11752 |
| VALENTINE,TIMOTHY L | 5231 NORTHWEST AVE. WHITE BEAR LAKE MN 55110 |
| VALENTINE,VERLENE A | 1940 EDGEWATER DRIVE APT. E EDGEWOOD MD 21040 |
| VALENTINO JAURIGUE | 5624 W HIGGINS AVE CHICAGO IL 60630 |
| VALENTINO YANEZ | 6315 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| VALENTINO, ANTHONY | |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 OVIEDO FL 32765 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PLACE OVIEDO FL 32765-6941 |
| VALENZANO, ANGELO | 115 MCGREGOR DR STAMFORD CT 06902 |
| VALENZUELA, BOB E | 1430 W WILSHIRE AVENUE SANTA ANA CA 92704 |
| VALENZUELA, MARCELO | 7427 64 PLACES RIDGEWOOD NY 11385 |
| VALENZUELA, PEDRO | 1521 COOPER AVE     APT 2R RIDGEWOOD NY 11385 |
| VALENZUELA, PEDRO | 74-27 64 PL RIDGEWOOD NY 11385 |
| VALENZUELA, RESTITUTO L | 15859 YARNELL AVENUE SYLMAR CA 91342 |
| VALENZUELA, STEVE | 4812 3RD AVE BROOKLYN NY 11220 |
| VALENZUELA,JUAN PABLO | 1811 FOUNTAIN VIEW APT #73 HOUSTON TX 77057 |
| VALENZUELA,MARIA T | 16352 ORANGE WAY FONTANA CA 92335 |
| VALENZUELA,SARAH A | 310 W. 4TH STREET LONG BEACH CA 90802 |
| VALERA, DAHIANA | WALDRON ST VALERA, DAHIANA WINSTED CT 06098 |
| VALERA, DAHIANA | 69 WALDRON ST WINSTED CT 06098-1331 |
| VALERIA CARRION | 431 MONTCALM ST. CHULA VISTA CA 91911 |
| VALERIA SIMMONS | 3905 WILKE AVE. BALTIMORE MD 21206 |
| VALERIA WOLF | 1243 BRACKNELL COURT CONYERS GA 30013 |
| VALERIANO CHAVEZ | 12026 W. LANCASTER COURT ORLAND PARK IL 60467 |
| VALERIANO MAGALONG | 44881 LONGFELLOW AVENUE TEMECULA CA 92592 |
| VALERIE ALVORD | 2426 TRES LOMAS FALLBROOK CA 92028 |
| VALERIE ANDERSON-TURNER | 6333 JENNIFER JEAN DRIVE ORLANDO FL 32818 |
| VALERIE BARBEAUX | 35 RUSSELL COURT # B SUSANVILLE CA 96130 |
| VALERIE BASHOR | 16473 REGENCY RANCH RD RIVERSIDE CA 92504 |
| VALERIE BOYD | 967 ABINGDON COURT STONE MOUNTAIN GA 30083 |
| VALERIE CHOCRON | 511 SE 5TH AVENUE APT 1021 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| VALERIE CITRO-GERACI | 9850 STAFFORD CT. MOKENA IL 60448 |
| VALERIE CONSTANTINE | 4 FISHER ROAD COMMACK NY 11725 |
| VALERIE ESTRADA | PO BOX 444 EL SEGUNDO CA 90245 |
| VALERIE FELDNER-VOLINSKI | 825 W 187TH ST 6C NEW YORK NY 10033 |
| VALERIE FINHOLM | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| VALERIE FOSTER | 6 CENTURY DRIVE TRUMBULL CT 06611 |
| VALERIE GLADSTONE | 416 E 85TH ST #4G NEW YORK NY 10028 |
| VALERIE GRIFFITH & ASSOCIATES INC | 1979 N MAR VISTA AVENUE ALTADENA CA 91001 |
| VALERIE GUTIERREZ | 1715 WLLINCOURT DR. NO 15 SOUTH PASADENA CA 91030 |
| VALERIE HNATIK | 1019 N. ERIE AVE LINDENHURST NY 11757 |
| VALERIE HOOD | 8750 KESTER AVE APT. #25 PANORAMA CITY CA 91402 |
| VALERIE ISRAEL | 11959 MAYFIELD AV 4 LOS ANGELES CA 90049 |
| VALERIE J FINHOLM | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| VALERIE JAMESON | 607 FENTON PL APT A ALTAMONTE SPRINGS FL 32701 |
| VALERIE JENKINS-JOHNSON | 346 58TH STREET NEWPORT NEWS VA 23607 |
| VALERIE K ANDERSON-TURNER | 6333 JENNIFER JEAN DRIVE ORLANDO FL 32818 |
| VALERIE KELLOGG | 108 LA RUE DRIVE HUNTINGTON NY 11743 |
| VALERIE L GOTTFRIED | 270 WILSON BLVD ISLIP NY 11751 |
| VALERIE LEE | 14438 BENSLEY AVENUE BURNHAM IL 60633 |
| VALERIE LINCY | 1239 VERMONT AVE. NW #601 WASHINGTON DC 20005 |
| VALERIE LLOYD | 408 S. BEACHWOOD DR. BURBANK CA 91506 |
| VALERIE LOPEZ | 1525 E EUREKA ST 113 SAN BERNARDINO CA 92404 |
| VALERIE LOVELL | 44733 21ST STREET W LANCASTER CA 93536 |
| VALERIE MAINOR | 3404 CURTIS DRIVE APT # 101 HILLCREST HEIGHTS MD 20746 |
| VALERIE MARSALLI | 4151 HATHAWAY APT#37 LONG BEACH CA 90815 |
| VALERIE MIKEL | 23-31 ARMSTRONG COURT GREENWICH CT 06831 |
| VALERIE MINNIS | 740  AZALEA CT PLANTATION FL 33317 |
| VALERIE NELSON | 548 NOBLETREE COURT OAK PARK CA 91377 |
| VALERIE OSMER | 2765 COUNTY ROUTE 12 WHITEHALL NY 12887 |
| VALERIE PALMER | 6415 S. MOZART CHICAGO IL 60629 |
| VALERIE POWELL | 1165 MADISON STREET APT B1 ANNAPOLIS MD 21403 |
| VALERIE RAINERI | 77-44 AUSTIN STREET FOREST HILLS NY 11375 |
| VALERIE RASMUSSEN COURT REPORTING | 40 DORNOCH WAY TRABUCO CANYON CA 92679 |
| VALERIE REMBA | 1342 S. SOUTH HILLS DR WEST COVINA CA 91791 |
| VALERIE REVIS | 8956 RUTHELEN STREET LOS ANGELES CA 90047 |
| VALERIE SCHULTZ | 108 CHAPARREL STREET TEHACHAPI CA 93561 |
| VALERIE SPARKS | 343 INGLENOOK CIRCLE WINTER SPRINGS FL 32708 |
| VALERIE STOKES | 1005 72ND ST NEWPORT NEWS VA 23605 |
| VALERIE STOUFFER | 2429 3RD AVENUE WEST SEATTLE WA 98119 |
| VALERIE SZYMANSKI | 4449 N KENNETH AVE CHICAGO IL 60630 |
| VALERIE THOMPSON | 12818 PURPLE SAGE CT VICTORVILLE CA 92392 |
| VALERIE ULENE | 420 SOUTH PLYMOUTH BLVD LOS ANGELES CA 90020 |
| VALERIE VEDRAL MOORE | 4123 DEVO AVE. BROOKFIELD IL 605131805 |
| VALERIE VELEZ | 2500 JOHNSON AVE APT 14E BRONX NY 104634933 |
| VALERIE VERNON | 777 NW 45TH STREET POMPANO BEACH FL 33064 |
| VALERIE VICIDOMINE | 56 HORIZON VIEW DRIVE FARMINGVILLE NY 11738 |
| VALERIE WALTZ | 3630 BRISBAN STREET HARRISBURG PA 17111 |
| VALERIE WARNER | 18021 DONATUS DR. LANSING IL 60438 |
| VALERIE WARNER | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| VALERIE WILSON | 1959 GARWOOD DR ORLANDO FL 32822-6105 |
| VALERIE WILSON | 733 N. EVANSLAWN AVE. AURORA IL 60506-1905 |
| VALERIE WOLFE AGENCY | 12343 BRACKNELL CT CONYERS GA 30013 |
| VALERIE, DEIBY M | 2100 N AUSTRALAIN AVE APT 101 S WEST PALM BEACH FL 33407 |
| VALERIO,TRAVIS | 283 EAST MAIN STREET CENTERPORT NY 11721 |
| VALEROS FASMART SHORESTOP | 67 E MAIN ST PLAINVILLE CT 06062-1935 |
| VALERY, HARRY R | 401 SW 9 TH COURT DELRAY BEACH FL 33444 |
| VALES, K | PONO.680400015 67 W DEERPATH RD LAKE FOREST IL 60045 |
| VALESQUEZ, JAMES | 1313 N 12TH AVE MELROSE PARK IL 60160 |
| VALET PARKING SERVICE | 10555 JEFFERSON BLVD CULVER CITY CA 90232 |
| VALETINE,MELTRAY L | 1319 NORTH BROADWAY STREET BALTIMORE MD 21213 |
| VALFER, EILEEN | 9335 LAWLER AVE IL 60077 |
| VALI NASR | 1861 CAMINITO VELEZ LA JOLLA CA 92037 |
| VALIAN CORP | 340 SEVILLA AVE CORAL GABLES FL 33134 |
| VALIANT S VETTER | 2119 WILMETTE AVENUE WILMETTE IL 60091 |
| VALIANT VETTER | 2119 WILMETTE AVENUE WILMETTE IL 60091 |
| VALIENTE, CARLOS | 74 MERRELL AVE STAMFORD CT 06902 |
| VALIMIR LENSKIY | 104 HUSTED LN GREENWICH CT 06830 |
| VALIN,JEFFREY T. | 60 BURROWS HILL ROAD AMSTON CT 06231 |
| VALK, DONALD | WK/EXT-5004 1301 HAMILTON AVE ELMHURST IL 60126 |
| VALKOUN,TIFFANY M | 4347 DOROTHEA DRIVE LAKE WORTH FL 33463 |
| VALLADARES,ANDRES | 1732 N. KEDVALE CHICAGO IL 60639 |
| VALLAPPILLIL, SANTHOSH | 2555 N CLARK ST    901 CHICAGO IL 60614 |
| VALLE, DINORAH L | 42 SE 3RD PL DANIA FL 33004 |
| VALLE, JOSEPH A | 4972 NW 66TH AVENUE LAUDERHILL FL 33319 |
| VALLE, MIGUEL | 58 NEWTON STREET  1ST FLOOR HARTFORD CT 06106 |
| VALLE, THOMAS A | 3824 N. HAMILTON 2ND FLR CHICAGO IL 60618 |
| VALLE,MAURILLO | 1777 E. MITCHELL AVENUE APT#104 TUSTIN CA 92780 |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY VALLEJO CA 94590 |
| VALLEJO, FABIO J | 1960 MEADOWBROOK RD MERRICK NY 11566 |
| VALLEJO, MARIA | 6808 HASTINGS ST.   Account No. 1297 METAIRIE LA 70003 |
| VALLEJOS, LUCCY GABRIELA | 11199 SW 88TH ST #J206 MIAMI FL 33176 |
| VALLERY FLORIDA HOLDING CO | 300 E HWY 50 CLERMONT FL 347112544 |
| VALLES, CLAUDIA | 3216 S KARLOV AVE CHICAGO IL 60623 |
| VALLESILLO, MARIO | 9310 W FLAGLER ST  NO. 104-B MIAMI FL 33174 |
| VALLETUTTI,JENNIFER | 354 BUCKELEW AVENUE MONROE TOWNSHIP NJ 08831 |
| VALLEY ADVANCE | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| VALLEY ADVOCATE | 115 CONZ STREET PO BOX 477 NORTHAMPTON MA 01061-0477 |
| VALLEY ADVOCATE | 115 CONE STREET S. DO_HAN ALLEN NORTH HAMPTON MA 06061 |
| VALLEY ANESTHESIOLOGY CONSULTANTS LTD | PO BOX 33219 PHOENIX AZ 85067-3219 |
| VALLEY BANK | FOUR RIVERSIDE AVE BOB MESSIER BRISTOL CT 06010 |
| VALLEY BREEZE FAN COMPANY | 27917 REDWOOD GLEN RD VALENCIA CA 91354 |
| VALLEY CABLE & SATELLITE M | P.O. BOX 7 HERREID SD 57632 |
| VALLEY CABLE TV M | PO BOX 508 FORT VALLEY GA 31030 |
| VALLEY CITY ENVIRONMENTAL SERVICES INC | 1040 MARKET ST  SW GRAND RAPIDS MI 49503-4893 |
| VALLEY CITY TIMES-RECORD | P.O. BOX 697 ATTN: LEGAL COUNSEL VALLEY ND 58072 |
| VALLEY COMMUNICATIONS CENTER | 27519 108TH AVE SE KENT WA 98030 |
| VALLEY CONNECTIONS | 752 E. MALEY, P.O. BOX 970 ATTN: LEGAL COUNSEL WILLCOX AZ 85643 |
| VALLEY COUNTY TV DIST. #1 M | 501 COURT SQUARE #2 GLASGOW MT 59230 |

| Claim Name | Address Information |
| --- | --- |
| VALLEY COUNTY WATER DISTRICT | PO BOX 7806 BALDWIN PARK CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD BALDWIN PARK CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD.   Account No. 28306-4 BALDWIN PARK CA 91706-3397 |
| VALLEY CULTURAL CENTER | 21550 OXNARD ST NO. 470 WOODLAND HILLS CA 91367 |
| VALLEY DISTRIBUTORS LLC | 265 GOLDENWOOD CIRCLE SIMI VALLEY CA 93065 |
| VALLEY EATERY | 2164 S RAVEN CIRCLE MESA AZ 85209 |
| VALLEY EATERY DINER | 270 W MAIN STREET MESA AZ 85204 |
| VALLEY FAMILY RESTAURANT | 2816 EASTON AVE BETHLEHEM PA 18017-4204 |
| VALLEY FARM MARKET | 919 HANOVER AVE STE 1 ALLENTOWN PA 18109-2010 |
| VALLEY FARM MARKET INC | 919 HANOVER AVE ALLENTOWN PA 18109 |
| VALLEY FIRE PROTECTION | 101 N. RADDANT ROAD   Account No. 1058 BATAVIA IL 60510-2203 |
| VALLEY GOLF SHOP | 4550 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| VALLEY INDEPENDENT | EASTGATE 19 MONESSEN PA 15062 |
| VALLEY K ROY JR | 955 HARPERSVILLE ROAD APT 3048 NEWPORT NEWS VA 23601-1255 |
| VALLEY LEATHER | 15609 VENTURA BLVD. ENCINO CA 91436 |
| VALLEY MANOR NURSING HOME | 7650 ROUTE 309 COOPERSBURG PA 18036-2130 |
| VALLEY MANOR NURSING&REHA | 7650 ROUTE 309 SODEXHO COOPERSBURG PA 18036 |
| VALLEY MORNING STAR | 1310 SOUTH COMMERCE ATTN: LEGAL COUNSEL HARLINGEN TX 78550 |
| VALLEY MORNING STAR | PO BOX 511 HARLINGEN TX 78551 |
| VALLEY MORNING STAR | PO BOX 511 HARLINGEN TX 78551-0511 |
| VALLEY NATIONAL GASES LLC | PO BOX 6628   Account No. H2744 WHEELING WV 26003 |
| VALLEY NATIONAL GASES WV | PO BOX 6378 WHEELING WV 26003-0615 |
| VALLEY NEWS | PO BOX 877 WHITE RIVER JUNCTION VT 05001 |
| VALLEY NEWS | 39W301 CRANSTON RD. ATTN: DOROTHY HAMOELLER ST. CHARLES IL 60174 |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE TARENTUM PA 15084 |
| VALLEY PAIN SPECIALISTS | 4250 FRITCH DR BETHLEHEM PA 18020-9412 |
| VALLEY PARK EAST & WEST | 2252 CATASAUQUA RD BETHLEHEM PA 18018-1051 |
| VALLEY PLAZA RESORT A2 | 5221 BAY CITY ROAD MIDLAND MI 48642 |
| VALLEY PRECISION MACHINE | 526 N 18TH STREET ALLENTOWN PA 18104 |
| VALLEY PREFERRED | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| VALLEY PRESBYTERIAN CHURCH | 13221 FALLS RD COCKEYSVILLE MD 21030 |
| VALLEY REAL ESTATE SERVICES | 10501 SUCCESS LN WASHINGTON TOWNSHIP OH 45458 |
| VALLEY STREAM CHAMBER OF COMMERCE | PO BOX 1016 VALLEY STREAM NY 11582 |
| VALLEY TELECOM GROUP | P.O. BOX 7 ATTN: LEGAL COUNSEL HERREID SD 57632 |
| VALLEY THEATRE | 30 W  BROAD ST BOYD THEATRE BETHLEHEM PA 18018-5705 |
| VALLEY TIMES | P.O. BOX 664 ATTN: LEGAL COUNSEL MILTON-FREEWATER OR 97862 |
| VALLEY VIEW APTS/GELTMAN | 402 S 15TH ST OFC 1001 ALLENTOWN PA 18102 4574 |
| VALLEY VIEW DINER | 570 NAZARETH PIKE NAZARETH PA 18064-8400 |
| VALLEY VOICE | P O BOX 147 HELLERTOWN PA 18055-0147 |
| VALLEY WATER CO | 4524 HAMPTON RD LA CANADA CA 91011 |
| VALLEY WATER CO | PO BOX 706 LA CANADA CA 91012 |
| VALLEY WATER SYSTEMS INC | 37 NORTHWEST DRIVE PLAINVILLE CT 06062-1234 |
| VALLEY WIDE SHOES | 930 S 25TH ST EASTON PA 18042-6009 |
| VALLEY WIDE/PROPERTY MG | 1001 E HIGHLAND ST ALLENTOWN PA 18109-3383 |
| VALLI HERMAN | 2500 W. SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| VALLI HERMAN | 2500 N. WEST SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| VALLIS, ROBERT J | 23 BAY STREET RUMSON NJ 07760 |
| VALLOWE, CHRISTOPHER | 1048 N SHINE AVE ORLANDO FL 32803 |
| VALLUZZI, DANIEL J | 13654 W. DUBLIN DRIVE HOMER GLEN IL 60491 |

| Claim Name | Address Information |
|---|---|
| VALMONT COMMUNICATION | LOCK BOX 711098 CINCINNATI OH 45271-1098 |
| VALMYR, EDWIDGE | 6417 SW 20TH CT MIRAMAR FL 33023 |
| VALNEY O PYLE | 369 HILLTOP DR APT D NEWPORT NEWS VA 23603 |
| VALO, TIFFANY | 2255 TAMERINE ST WINTER PARK FL 32792 |
| VALO-FADDIS, KAY E | 3515 SHEFFIELD AVENUE LOS ANGELES CA 90042 |
| VALOCCHI, STEPHEN | 31 WOODLAND STREET UNIT 7C HARTFORD CT 06105 |
| VALORE, BRENT L | 2100 W. COMMONWEALTH AVE APT 278 FULLERTON CA 92833 |
| VALOS, JESSICA | 693 BLACKSTONE CT DE KALB IL 60115 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS ST VALPARAISO IN 46383 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS STREET    Account No. S2038855 VALPARAISO IN 46383-3699 |
| VALPARAISO COMM SYSTEM M | 465 VALPARAISO PARKWAY VALPARAISO FL 32580 |
| VALPARAISO COMMUNITY FESTIVALS EVENTS | 162 W LINCOLNWAY VALPARAISO IN 46383 |
| VALPARAISO UNIVERSITY | OP KRETZMANN HALL FINANCE OFFICE VALPARAISO IN 46383 |
| VALPARAISO UNIVERSITY | UNION DIRECTOR'S OFFICE VALPARAISO IN 46383-6493 |
| VALSPAR | ATTN: SCOT KARSTENS 1191 WHEELING ROAD WHEELING IL 60090 |
| VALTIERRA,REYMUNDO H | 218 N AVENUE 55, APT 8 LOS ANGELES CA 90042 |
| VALUATION RESEARCH CORPORATION | 500 5TH AVE 39TH FL NEW YORK NY 10110 |
| VALUE CITY | 3241 WESTERVILLE RD COLUMBUS OH 432243750 |
| VALUE CITY DEPARTMENT STORE    [FILENE'S | BASEMENT] 810 DSW DRIVE COLUMBUS OH 43219 |
| VALUE CITY DEPARTMENT STORE    [VALUE CITY | DEPT. STORES] 3241 WESTERVILLE RD COLUMBUS OH 43224 |
| VALUE CITY DEPT STORE | 3241 WESTERVILLE RD COLUMBUS OH 432243750 |
| VALUE CITY DEPT STORE    [VALUE CITY DEPT | STORE] 3241 WESTERVILLE RD COLUMBUS OH 432243750 |
| VALUE CITY PARENT    [VALUE CITY] | 3241 WESTERVILLE RD COLUMBUS OH 432243750 |
| VALUE EQUIPMENT CORP | 7852 ST. FABIAN LN BALTIMORE MD 21222 |
| VALUE JONES | 115 ARMSTRONG DRIVE HAMPTON VA 23669 |
| VALUE PAWN & JEWELRY | 1063 MAITLAND CNTR COMMONS BVD#200 MAITLAND FL 327517436 |
| VALUE PEST OF BREVARD | 1709 PARKSIDE PL INDIAN HARBOUR BEACH FL 329374807 |
| VALUECOMM | MR. PHIL HOLLENBERG 634 ARTHUR ARLINGTON HEIGHTS IL 60005 |
| VALUECOMM CORP. | MR. PHILIP HOLLENBERG 634 ARTHUR ARLINGTON HEIGHTS IL 60005 |
| VALUMAIL, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| VALVERDE, BRYAN | 6200 NW 62ND CT SUNRISE FL 33313 |
| VALVERDE,CESAR A | 1 HAMMOND ROAD EAST NORTHPORT NY 11731 |
| VALVOLINE | 808 SW 3RD AVE PORTLAND OR 97204 |
| VALYS, PHILLIP | 933 SW 130 TERRACE DAVIE FL 33325 |
| VALYS, PHILLIP J. | 933 SW 130 TERRACE DAVIE FL 33325 |
| VAMVAKIAS, DAVID A | 6804 RIDGELINE AVE SAN BERNARDINO CA 92407 |
| VAN A GOSSELIN | 417 NW 21 CT WILTON MANORS FL 33311 |
| VAN ACKER JR, ROBERT | 39363 TIMERLAND DR STERLING HEIGHTS MI 48310 |
| VAN ACKER,ROBERT | 39363 TIMBERLANE DRIVE STERLING HEIGHTS MI 48310 |
| VAN ALLEN, THEODORE J | 227 10TH STREET HUNTINGTON BEACH CA 92648-4803 |
| VAN ALLEN,FRED | 845 N GAREY AVENUE POMONA CA 91767 |
| VAN ALLEN,FREDERICK R | 845 N GAREY AVENUE POMONA CA 91767 |
| VAN ALLEN,RICHARD C | 385 SILVER STREET NORTH BABYLON NY 11703 |
| VAN ANDEL & FLIKKEMA MOTOR SALES INC | 3844 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| VAN ANDEL & FLIKKEMA MOTORS | 3844 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| VAN AUKEN, TRACIE | 126 NW 2ND AVE DELRAY BEACH FL 33444 |
| VAN BENTHUYSEN, DANIEL | 259 W NECK RD HUNTINGTON NY 11743 |
| VAN BORK,SANDRA | 1431 RIDGE AVENUE EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| VAN BUI | 7 MALLARD IRVINE CA 92604 |
| VAN BUREN III,HERMAN D | 19220 EAST ELBERLAND STREET WEST COVINA CA 91792-2803 |
| VAN BUREN, ALEXANDRA | 64 LIVINGSTON ST   NO.4 BROOKLYN NY 11201 |
| VAN BUREN, ARLETTA R | 6168 N WOLCOTT AVE CHICAGO IL 60660 |
| VAN BUREN, DONNA K | 751 E. BRADLEY AVE. 9 EL CAJON CA 92021 |
| VAN BUREN, JERMAINE | 606 RONI ST HATTIESBURG MS 39401 |
| VAN CAMP, BRAD | 2575 W. BIRCH DR. ROUND LAKE IL 60073 |
| VAN CAMP, BRAD | |
| VAN CARTER | 140 N. DENISON ST. BALTIMORE MD 21229 |
| VAN CLEVE, ANDREW | |
| VAN CURA,DAVID A | 1405 E. CENTRAL ROAD UNIT 408A ARLINGTON HEIGHTS IL 60005 |
| VAN DE WALLE, PATRICK | 2 LORRAINE AVENUE WOODRIDGE IL 60517 |
| VAN DEGRAFT, CHRISTOPHER | |
| VAN DELFT, M ANGELICA | 21250 HAWTHORNE BLVD STE 600 TORRANCE CA 90503 |
| VAN DELFT, M ANGELICA | PO BOX 5833 SHERMAN OAKS CA 91413 |
| VAN DEMARV, | 12919 CHERRYWOOD LN BOWIE MD 20715 |
| VAN DEN BEEMT, PATRICIA | BOX 37 MONKTON MD 21111 |
| VAN DER DUIM, DIRK | 1055 W CATALPA AVE APT 208 CHICAGO IL 60640 |
| VAN DER HAVE,CAITLIN N | 639 LONG HILL ROAD RIVER VALE NJ 07675 |
| VAN DEUN, BRYAN | 7040 34TH ST BERWYN IL 60402 |
| VAN DEURSEN,AMANDA | 16729 VINCENNES ROAD SOUTH HOLLAND IL 60473 |
| VAN DORN,WILLIAM | 1280 ECNO RIDGE COURT SAN JOSE CA 95120 |
| VAN DUSSELDORP, JON | 3300 N CLIFTON AVE CHICAGO IL 60657 |
| VAN DYCK & DURR INC | 213 LAKESHORE DR PALM HARBOR FL 34684 |
| VAN DYCK, DAVID E | 0N664 WEST ST. WHEATON IL 60187 |
| VAN DYKE & BACON | 9150 BALTO NATL PIKE ELLICOTT CITY MD 21042 |
| VAN DYKE, ADAM W | 236 W WILLOW   NO.4 CHICAGO IL 60614 |
| VAN DYKE, THOMAS E | 450 W. BRIAR PLACE 11K CHICAGO IL 60657 |
| VAN DYKE,RALPH E | 103 OLD TOM RD MCCAMMON ID 83250 |
| VAN DYKE,SUSAN B | |
| VAN ELLIN, STEVEN | 3732 PERIWINKLE DR FORT WORTH TX 76137 |
| VAN ES, CHRIS | 200 RIVERDALE AVE TORONTO ON M4K 1C5 CA |
| VAN ES, CHRIS | 200 RIVERDALE AVE TORONTO ON M4K 1C5 CANADA |
| VAN ETTEN, BERNIE | |
| VAN FREEMAN | 2361 ORANGE CAPITAL CT EUSTIS FL 32726-5224 |
| VAN GELDEREN, DONALD V | 32017 GREEN HILL DR CASTAIC CA 91384 |
| VAN GORP,MICHELE M | |
| VAN HAVERBEKE,JASON A | 301 OAK TREE ROAD BELLE CHASE LA 70037 |
| VAN HOESEN,KELLAN | PO BOX 3408 CRESTED BUTTE CO 81224 |
| VAN HOOK BEN | 715 ESSEX PLACE ORLANDO FL 32803 |
| VAN HOOK, JENNIFER H. | 855 NOWITA PLACE VENICE CA 90291-3836 |
| VAN HOOK,STACEY L | 5431 NORTH RIVER ROAD APT # 911 CHICAGO IL 60656 |
| VAN HOOSER, JOHN | 32 MAPLE AVE VAN HOOSER, JOHN FARMINGTON CT 06032 |
| VAN HOOSER, JOHN | 32 MAPLE AVE FARMINGTON CT 06032-1717 |
| VAN HORN AUCTION GROUP | 26895 ALISO CREEK RD., STE #B569 ALISO VIEJO CA 92656 |
| VAN HORN, PHILIP D | 9948 MARNICE AVE.   Account No. 1409 TUJUNGA CA 91042 |
| VAN HORN, RAYMOND JOSEPH JR | 217 GRAND DR TANEYTOWN MD 21787 |
| VAN HORSEN,TRISHA | 2080 LOMINA AVENUE LONG BEACH CA 90815 |
| VAN HOUTRYVE, TOMAS | PO BOX 1376 NORTH FORK CA 93643 |

| Claim Name | Address Information |
|---|---|
| VAN JEFFERSON | 2233 NORTH PULASKI BALTIMORE MD 21217 |
| VAN KAMPEN FUNDS INC. | 1 PARK VIEW PLAZA OAK BROOK TERRACE IL 60180 |
| VAN KLINE | 1411 S USHIGHWAY27 ST NO. 190 CLERMONT FL 34711 |
| VAN LACKEN, HENRY | |
| VAN LEER, JULIE A | 944 WESLEY AVENUE EVANSTON IL 60202 |
| VAN LEUVAN, ANDREW ROBERT | 14 ROCKLAND ST WETHERSFIELD CT 06109 |
| VAN LIEROP, DAVID | |
| VAN LIEROP, DAVID KENJI | |
| VAN LOAN, JACQUELINE | 3 FAIRWOOD DRIVE QUEENSBURY NY 12804 |
| VAN LUND, LISA M | 751 RANCHO SIMI DR COVINA CA 91724 |
| VAN MANEN PETRO GRP | 0-305 LAKE MICHIGAN DR NW GRAND RAPIDS MI 49544 |
| VAN MEVEREN, BRIAN D | 1411 E. OLIVE ARLINGTON HEIGHTS IL 60004 |
| VAN MOORLEHEM, TRACY L | 600 CALLAN AVENUE EVANSTON IL 60202 |
| VAN MULLEKOM, KATHY C | 302 DAWSON DRIVE SEAFORD VA 23696 |
| VAN NESS, SHAWNA | 355 SOUTH WELLWOOD AVE.   Account No. 5591 LINDENHURST NY 11757 |
| VAN NGUYEN | 2547 1/2 PINE AVENUE ROSEMEAD CA 91770 |
| VAN NIEUWENHOVEN, BRIAN | 162 ALLEN STREET  NO.LOFT NEW YORK NY 10002 |
| VAN ORSOW,R JACOB | 4860 E MAIN ST #T69 MESA AZ 85205-8046 |
| VAN PELT,PETER S. | 1871 SOUTH FILLMORE STREET DENVER CO 80210 |
| VAN POOL, TANYA M | 4812 SOUTH 30TH STREET A-2 ARLINGTON VA 22206 |
| VAN POUCKE, MIKE S. | |
| VAN PROYEN,GLEN | 5517 C EAST LAKE DR LISLE IL 60532 |
| VAN RHEENEN, ERIN | 300 16TH AVE      APT 604 SAN FRANCISCO CA 94118 |
| VAN RYNBACH, IRIS | 164 KENNEY ST GLASTONBURY CT 06033 |
| VAN SANT INC. | 2701 BACK ACRE CIRCLE MT. AIRY MD 21771 |
| VAN SANT, ERIK M | 735 15TH STREET SW EDMONDS WA 98020 |
| VAN SANT, MITCHELL | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| VAN SAUN, KRISTA L. | 8 RODNEY PL DEMAREST NJ 07627-2234 |
| VAN SICKLE JR, TERRY BLAKE | 1004 GLENDA STREET TERRELL TX 75160-5014 |
| VAN SICKLE, BRENDA F. | 1014 ROSS STREET TERRELL TX 75160 |
| VAN SICKLE, HELENE | 307 HARDING LIBERTYVILLE IL 60048 |
| VAN SICKLE, HELENE | 639 DOWNING RD LIBERTYVILLE IL 60048 |
| VAN SICKLE, HELENE R | 639 DOWNING RD. LIBERTYVILLE IL 60048 |
| VAN SLYKE, MATTHEW | 2324 BONAIR PLACE SW APT #36 SEATTLE WA 98116 |
| VAN SOEST, KEVIN | |
| VAN SOEST, PAM | P O BOX 91 GLASTONBURY CT 06033 |
| VAN TASSELL, COLLEEN F | 610 SAMPSONIA WAY PITTSBURGH PA 15212 |
| VAN TASSELL,RENEE L. | 5951 SOUTH GAYLORD WAY GREENWOOD VILLAGE CO 80121 |
| VAN VALEN, DANIELLE | 220 N FULTON AVE LINDENHURST NY 11757 |
| VAN VALKENBURG, KEVIN | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| VAN VEERSSEN,JAN OTTO REINTJES | 2630 25TH STREET APT. A SANTA MONICA CA 90405 |
| VAN VLEET, SHELLY M | 22 CENTER STREET FORT EDWARD NY 12828 |
| VAN WAGNER AERIAL MEDIA LLC | 800 THIRD AVENUE  28TH FLOOR NEW YORK NY 10022 |
| VAN WAGNER COMMUNICATIONS | 11829 VENTURA BLVD ATTN: CONTRACTS DEPT STUDIO CITY CA 91604 |
| VAN WAGNER DORNA USA LLC | 800 THIRD ST  28TH FL NEW YORK NY 10022-7604 |
| VAN WAGNER OUTDOOR | 11829 VENTURA BLVD 2ND FL STUDIO CITY CA 91604 |
| VAN WAGNER SPORTS AND ENTERTAINMENT, | LLC ON BEHALF OF ITS CLIENT METLIFE ATTN: JOHN HAEGELE, CEO 800 THIRD AVENUE NEW YORK NY 10022 |
| VAN WAGNER SPORTS AND ENTERTAINMENT, | ON BEHALF OF ITS CLIENT METLIFE ATTN: JOHN HAEGELE, CHIEF EXEC. OFFICER 800 |

| Claim Name | Address Information |
|---|---|
| LLC | THIRD AVENUE NEW YORK NY 10022 |
| VAN WERT TIMES-BULLETIN | 700 FOX ROAD VAN WERT OH 45891 |
| VAN WINKLE, MARGE | |
| VAN WORTEL, JOZEF | 8877 LAUDERDALE CT     UNIT 212F HUNTINGTON BEACH CA 92646 |
| VAN ZWIENEN, STEVEN | 14750 SE 28TH ST MORRISTON FL 32668 |
| VAN, JAMES | 8630 45TH PL IL 60534 |
| VANACKER, BRAIN | 930 W WINONA     APT 203 CHICAGO IL 60640 |
| VANACORE, MICHAEL R | 43 QUAIL RUN MADISON CT 06443 |
| VANACORE, MIRTA B. | 6431 HAZEL CIRCLE SIMI VALLEY CA 93063 |
| VANASDALAN, CHRISTOPHER T | 3920 NORTH FACULTY DRIVE INDIANAPOLIS IN 46254 |
| VANBERGEN, STEVEN P | 221 GRAND AVE GRAND RAPIDS MI 49503 |
| VANBUSKIRK JR,BERNARD | 56 LEDGE DRIVE BERLIN CT 06037 |
| VANCE EDWARDS | 7901 HANNUM AVENUE CULVER CITY CA 90230 |
| VANCE FURUKAWA | 5 MEADOW RIDGE CIRCLE POMONA CA 91766 |
| VANCE L. DURGIN | 18881 JANE CIRCLE SANTA ANA CA 92705 |
| VANCE SCOTT | 2001 WALNUT AVE MANHATTAN BEACH CA 90266 |
| VANCE SERCHUK | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET, NW WASHINGTON DC 20036 |
| VANCE WHITE | 2205 W. 6TH STREET APT. 405 LOS ANGELES CA 90057 |
| VANCE, AMY R | 1660 SPRINGTIME LOOP WINTER PARK FL 32792 |
| VANCE, CAROLYN W | 13849 DANFORTH DR S JACKSONVILLE FL 32224 |
| VANCE, DOUGLAS L | 716 PARADISE ISLE DR APOPKA FL 32712 |
| VANCISIN, ELLIE | 175 COUNTRY SIDE DR ROCKY HILL CT 06067-1077 |
| VANCOUVER COLUMBIAN | 701 WEST 8TH STREET PO BOX 180 VANCOUVER WA 98666-0180 |
| VANDALIA BUS LINES INC | PO BOX 400 312 W MORRIS STREET CASEYVILLE IL 62232 |
| VANDAM, SARAH | 3204 KNOLLWOOD LANE GLENVIEW IL 60025 |
| VANDANIKER, GEORGE | 3825 PLUM SPRING LANE ELLICOTT CITY MD 21042 |
| VANDE WEGE, JOHN P | 517 FAIRWOOD STREET DUARTE CA 91010 |
| VANDEHEI,PETE J | 7681 24TH STREET SACRAMENTO CA 95832 |
| VANDENBERG,MICHAEL G | 3462 BALSAM NE GRAND RAPIDS MI 49525 |
| VANDENBUSSCHE, JEFFREY | 3852 W WRIGHTWOOD AVE APT # 2 CHICAGO IL 60647 |
| VANDER BRUG, BRIAN | 23540 BALMORAL LANE WEST HILLS CA 91307 |
| VANDER PLOEG,JULIA | 1668 BRENTFORD DRIVE NAPERVILLE IL 60563 |
| VANDER SANDEN,JENNIFER L | 1525 S. SANGAMON UNITE 614 CHICAGO IL 60608 |
| VANDER VLIS, JOSEPH | 2304 S CYPRESS BEND DR     614 POMPANO BCH FL 33069 |
| VANDERAH,KURT J | 9241 WOODWARD AVE. HIGHLAND IN 46322 |
| VANDERBERG, ROBERT W | 14512 ALBANY LEMONT IL 60439 |
| VANDERBERG, VIRGINIA | 52 GREENMEADOW DR LUTHERVILLE-TIMONIUM MD 21093-3211 |
| VANDERBILT HUSTLER | BOX 1504 - STATION B NASHVILLE TN 37235 |
| VANDERBILT UNIVERSITY | 2309 WEST END AVE NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | LAW SCHOOL LAWYER MAGAZINE 131 21ST AVE SOUTH NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | 110 21ST AVENUE SOUTH  STE 100 NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | BOX 1810 STATION B ATTN: LEGAL COUNSEL NASHVILLE TN 37235 |
| VANDERBILT UNIVERSITY | VU STATION B  NO.356310 NASHVILLE TN 37235-6310 |
| VANDERBILT, TOM | 360 COURT STREET     APT 37 BROOKLYN NY 11231-4351 |
| VANDERCOOK, GIBBS | |
| VANDERDUIM, CAITLIN | 4586 COURT ST COPLAY PA 18037 |
| VANDERGINST, BARBARA | |
| VANDERGINST, KEN | |
| VANDERGINST, KEN | |

| Claim Name | Address Information |
|---|---|
| VANDERHEYDEN, LAURAA | 2348 HART STREET DYER IN 46311 |
| VANDERHOFF, EDNA | 4201 SPRINGTREE DR      1232 SUNRISE FL 33351 |
| VANDERHOOK, CORY T. | |
| VANDERKOOI, DONALD L | 5790 AVALON DRIVE 227 MUSKEGON MI 49444 |
| VANDERMEY,ANNE W. | 7 GRANGE DRIVE WILLINGTON CT 06279-2214 |
| VANDERPOOL III, GARY C | 2971 BANJO DR COLORADO SPRINGS CO 80918 |
| VANDERSTAR, BEVERLY E | 1551 COCHRAN RD. GENEVA FL 32732 |
| VANDERVELDE, BRUNO J | 3421 W. DRUMMOND PLACE APT #3B CHICAGO IL 60647 |
| VANDERVLIS, JAMES | 4612 NW 48TH ST TAMARAC FL 33319 |
| VANDERVOORT, CECILY | 328 W UNIVERSITY AVENUE ORANGE CITY FL 32763 |
| VANDERWALL, GARY A | 17050 WILLIAMS HWY WILLIAMS OR 97544 |
| VANDERWARKER, NINA L | 31 HIGHLAND AVE EAST HAVEN CT 06513 |
| VANDERZWAN, NICHOLAS | |
| VANDEVELDER, PAUL | 2110 NW HAYES CORVALLIS OR 97330 |
| VANDEVOORDE, KIM | 919 N WOLCOTT AVE 101 CHICAGO IL 60622 |
| VANDEWARKER SR,WILLIAM N | 31  HIGHLAND AVENUE EAST HAVEN CT 06513 |
| VANDOREN, MICHELE | 795 BRIARSTONE RD BETHLEHEM PA 18017 |
| VANDUINWYK,MICHELLE | 1637 N. CAYTON AVENUE SIMI VALLEY CA 93065 |
| VANDUSEN | 1510 RIVERSIDE DR TITUSVILLE FL 32780-4728 |
| VANDUYNHOVEN, WILLIAM | 2211 RABBITHILL CIRCLE DACULA GA 30019 |
| VANDUYS, PETER WILLIAM | 2211 SW 98TH TER FORT LAUDERDALE FL 33324 |
| VANDYK, CHRISTINE LUCE | 1235 LAKE SYBELIA DR MAITLAND FL 32751 |
| VANDYKE, PETE | 5601 MANDARIN CT DAVENPORT FL 33896 |
| VANDYKE,ROXANNE G | 3402 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| VANECH,TERRI S | 15 HALSEY DRIVE OLD GREENWICH CT 06870 |
| VANELLS,JAMES | 3970 SANDPIPER DR. HANOVER PARK IL 60133 |
| VANESSA AGUILAR | 1516 W 5TH ST ONTARIO CA 91762 |
| VANESSA BAUZA | 2817 N. MILDRED AVENUE APT #1 CHICAGO IL 60657 |
| VANESSA BLUM | 1201 SE 2ND COURT APT 306 FORT LAUDERDALE FL 33301 |
| VANESSA BRICENO-SCHERZER | 502 FAIRFIELD ROAD PLYMOUTH MEETING PA 19462 |
| VANESSA CORDO | 12779 SW 27 ST MIRAMAR FL 33027 |
| VANESSA DE LA TORRE | 120 KANE STREET APARTMENT A4 WEST HARTFORD CT 06119 |
| VANESSA DIMAGGIO | 3108 BURLINGTON DR ORLANDO FL 32837 |
| VANESSA GUTIERREZ | 2309 NORTH TURNBULL DRIVE METAIRIE LA 70001 |
| VANESSA HATCHERSON | 827 S. GRAMERCY DR. APT 101 LOS ANGELES CA 90005 |
| VANESSA JENNINGS | 206 MEYERS DRIVE ROCKY HILL CT 06067 |
| VANESSA JURADO | 5219 MCCLINTOCK AVE. TEMPLE CITY CA 91780 |
| VANESSA M BAUZA | 2817 N. MILDRED AVENUE APT #1 CHICAGO IL 60657 |
| VANESSA M SANDOVAL | 2373 N LUGO AV SAN BERNARDINO CA 92404 |
| VANESSA MANDICH | 1445 JULIO LANE ORLANDO FL 32807 |
| VANESSA MILTON | 4300 FORD CITY DRIVE 1105 CHICAGO IL 60652 |
| VANESSA MOLINA | 3029 NE 188TH STREET APT 310 AVENTURA FL 33180 |
| VANESSA MOULTRY | 410 E. BOWEN AVE. APT. 902-F CHICAGO IL 60653 |
| VANESSA PARKS | 1032 WEST BYRON STREET APT# 1E CHICAGO IL 60613 |
| VANESSA PAZ | 37 W. 19TH ST HUNTINGTON STATION NY 117463121 |
| VANESSA REVILLA | 2130 FAIRPARK #109 LOS ANGELES CA 90041 |
| VANESSA RUIZ | 299 PALMETTO STREET, APT. 2 BROOKLYN NY 11237 |
| VANESSA RUMBLES | 230 N. IDYLLWILD AVE RIALTO CA 92376 |
| VANESSA SEGURA | 14516 WALLACE RIVERDALE IL 60827 |

| Claim Name | Address Information |
|---|---|
| VANESSA SMITH | 343 50TH STREET NEWPORT NEWS VA 23607 |
| VANESSA THREATT | 22 HOLLIS WOOD DR HAMPTON VA 23666 |
| VANESSA TORREJON | 3100 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| VANESSA TYLER | 21 UNDERWOOD DRIVE WEST ORANGE NJ 07052 |
| VANESSA TYLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| VANESSA VICK | 11805 BRETON CT 12 RESTON VA UNITES STATES |
| VANESSA WIRTH | 31720 TUPELO CT MENIFEE CA 92584 |
| VANESSEN, SUE | 8220 BON AIR ROAD BALTIMORE MD 21234 |
| VANGELINE MATTISON | 17 NATALIE DRIVE HAMPTON VA 23666 |
| VANGUARD | PO BOX 2900 #14 VALLEY FORGE PA 19482 |
| VANGUARD CLEANING SYSTEMS | 8615 RIDGELY\'S CHOICE DR NOTTINGHAM MD 21236 |
| VANGUARD CLEANING SYSTEMS | 799 ROOSEVELT RD BLDG 6 GLEN ELLYN IL 601375908 |
| VANGUARD DIRECT INC | 519 EIGHTH AVE 23 FL NEW YORK NY 10018 |
| VANGUARD FUNDING CORP | ATTN DAN ALLEE 741 E BALL ROAD  NO.103   Account No. 9105 ANAHEIM CA 92805 |
| VANGUARD GROUP | PO BOX 2900 H14 VALLEY FORGE PA 19482 |
| VANGUARD MEDIA LLC | 470 MUNDET PLACE HILLSIDE NJ 07205 |
| VANGUARD PACIFIC MANAGEMENT | 14724 VENTURA BLVD.  6TH FLR SHERMAN OAKS CA 91403 |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - B COL REPUBLICA OTE.,COAHUILA SALTILLO C.P. 25280 MEXICO |
| VANHAUWE,SONYA | 14117 OHIO STREET #95 BALDWIN CA 91706 |
| VANHOOSER, SUSAN | MAPLE AVE VANHOOSER, SUSAN FARMINGTON CT 06032 |
| VANHOOSER, SUSAN S | 32 MAPLE AVE FARMINGTON CT 06032-1717 |
| VANHOVE, KELLY JOHN | |
| VANHOVE, KELLY JOHN | 1057 N PARKSIDE DR    NO.D119 TEMPE AZ 85281 |
| VANI RANGACHAR STAVRO | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| VANIK,KATHERINE M | 7914 COLCHESTER CT. PASADENA MD 21122 |
| VANIN, MARK CHRISTOPHER | 0-215 HERON DRIVE NW #304B GRAND RAPIDS MI 49534 |
| VANITY FAIR (ITALY) | ATTN. SILVIA STEFANI EDIZIONI CONDE NAST SPA PIAZZA CASTELLO, 27 P.I. 00834980153 MILAN 20121 ITALY |
| VANITY FAIR OUTLET | WILLIAMSBURG OUTLET 801 HILL AVENUE READING PA 19610 |
| VANITZIAN, DONIE | PO BOX 10490 MARINA DEL REY CA 90295 |
| VANKAMPEN-SPONSOR | LISA SCHULTZ PER WSZOLEK ONE PARK VIEW PLAZA OAK BROOK TERRACE IL 60181 |
| VANKIRK, DAVID | 416 OLD OAK DR     101 NEWPORT NEWS VA 23602 |
| VANKUIKEN, ROBERT A | 1643 STONEWOOD DRIVE LOWELL MI 49331 |
| VANLEUVAN, ANDREW | ROCKLAND ST VANLEUVAN, ANDREW WETHERSFIELD CT 06109 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST VANLEUVAN, SHANI WETHERSFIELD CT 06109 |
| VANLINES, LLC AKA RELOCATION.COM | 80 BROAD ST SUITE 1303 NEW YORK NY 10004 |
| VANLINES.COM | 80 BROAD ST STE 1900 NEW YORK NY 10004 |
| VANLUE,ANGELA M | 101 W. OLYMPIC PLACE SEATTLE WA 98119 |
| VANMANY, MAX | |
| VANMETER, NICOLE | 334 RIVER OAK DR RIVERDALE GA 30274 |
| VANN GANNAWAY CHEVROLET INC | PO BOX 9 EUSTIS FL 327270009 |
| VANN, KOREEN | 23 GRANT HILL BLOOMFIELD CT 06002 |
| VANN, KORKY | 23 GRANT HILL RD BLOOMFIELD CT 06002 |
| VANN, NORMAN | C/O JILL KOLODNER 14 W MADISON ST BALTIMORE MD 21201 |
| VANN,NORMAN JAVA | 3207 WEST SPRINGS DRIVE #310 ELLICOTT CITY MD 21043 |
| VANNA DAO | 505 N. FIGUEROA APT# 557 LOS ANGELES CA 90012 |
| VANNAH,THOMAS M | 23 CHESTNUT PLAIN ROAD SOUTH DEERFIELD MA 01373 |
| VANNDA BARBOSA | 4522 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |

| Claim Name | Address Information |
|---|---|
| VANNESS, CHRISTINE A | 148 AMANDA CT. MUKWONAGO WI 53149 |
| VANNONI, DOUGLAS | 144 WEST TENTH STREET #3 NEW YORK NY 10014 |
| VANNUKUL, BETTY C | 1630 MANOR GATE DR HACIENDA HEIGHTS CA 91745 |
| VANOCUR, SANDER | 2626 SYCAMORE CANYON RD SANTA BARBARA CA 93108 |
| VANOFFELEN, ROY | 2251 HAWTHORNE ROAD HOMEWOOD IL 60430 |
| VANOSDALE ENT | 2900 SW 52ND AVE DAVIE FL 333141925 |
| VANOVER, MARK | 28 PINECREST RD WILLINGTON CT 06279-2215 |
| VANOVER, RHONDA ELAINE | 401 4TH AVE APT 1R BROOKLYN NY 112153223 |
| VANPOOL, DON | |
| VANPROYEN, GLEN B | |
| VANRIJN, FREDERICK J | 621 BRIARFIELD ROAD NEWPORT NEWS VA 23605 |
| VANS ENTERPRISES LTD | C/O SPORTS 19109 W WINCHESTER RD MUNDELEIN IL 60060 |
| VANS ENTERPRISES LTD | 90 LE BARON ST WAUKEGAN IL 60085 |
| VANS ENTERPRISES LTD | 90 LE BARON ST WAUKEGAN IL 600853025 |
| VANS, A DIV OF VF OUTDOOR, INC. | PO BOX 21426 GREENSBORO NC 274201426 |
| VANS, INC. | PO BOX 21426 GREENSBORO NC 274201426 |
| VANSELOW, NEAL R | 17 E. HUDSON RIVER DRIVE P.O. BOX 31 RIPARIUS NY 12862 |
| VANSICKLE, VIOLET | 535 N MICHIGAN AVE 1807 CHICAGO IL 60611 |
| VANSOEST, PAM | WESTVIEW DR VANSOEST, PAM EAST HARTFORD CT 06118 |
| VANTAGGI, BRAD | 1517 E ROYALL PL        10 MILWAUKEE WI 53202 |
| VANTILDURG, GLEN | 562 UNION ST NILES MI 49120 |
| VANTINE,MARK A. | 10243 ROWLOCK WAY PARKER CO 80134-9579 |
| VANVORST,MICHELE | 62 PARK LANE MASSAPEQUA NY 11758 |
| VANWARMER | 190 SEMINOLE ST TITUSVILLE FL 32780-5663 |
| VANWHY, GARY E | 1893 LESLIE ANN LANE OCOEE FL 34761 |
| VANWINGEN, TROY | 2236 HORTON SE GRAND RAPIDS MI 49507 |
| VANZILE, JON | 3740 NE 15 TERRACE POMPANO BEACH FL 33064 |
| VARADY, SYLVIA | 2090 SW 81ST AVE        106 NO LAUDERDALE FL 33068 |
| VARAS, YAMILETH | 3135 STOCKBRIDGE AVE LOS ANGELES CA 90032 |
| VARATIO LIMITED | 640 AJAX AVENUE TRADING ESTATE SLOUGH ENGLAND, BERKS SL1 4DH UNITED KINGDOM |
| VARELA,HELEN | 20171 SEALPOINT LANE APT #206 HUNTINGTON BEACH CA 92646 |
| VARGA, SONYA O | 708 MAYTON COURT BEL AIR MD 21014 |
| VARGAS JR, JORGE | 4714 CARLEEN ROAD HOUSTON TX 77092 |
| VARGAS JR.,JESUS | 11929 FERRIS RD. EL MONTE CA 91732 |
| VARGAS, ADRIANA | 9737 NW 41ST ST MIAMI FL 33178 |
| VARGAS, CINTHIA | 217 NW 8TH AVENUE #304 HALLANDALE BEACH FL 33009 |
| VARGAS, DAVID | 1319 TAMARACK DR MUNSTER IN 46321 |
| VARGAS, DEICI | 814 HALLOWELL CIRCLE ORLANDO FL 32828- |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE ORLANDO FL 32828 |
| VARGAS, ELVIRA | 2114 N. LEAMINGTON CHICAGO IL 60639 |
| VARGAS, FRANCISCO | C/O PERONA, LANGER P.O. BOX 7948 LONG BEACH CA 90807 |
| VARGAS, GLORIA | 502 SILVER CHARM DRIVE OSWEGO IL 60543 |
| VARGAS, JARRED | 1231 N 14TH ST ALLENTOWN PA 18102 |
| VARGAS, JAVIER | 1642 N. WHIPPLE CHICAGO IL 60647 |
| VARGAS, JEREMIAH | |
| VARGAS, JESSE | |
| VARGAS, JORGE L | 760 CENTER ST MANCHESTER CT 06040 |
| VARGAS, LUIS A | 2573 NW 95 AVE CORAL SPRINGS FL 33065 |
| VARGAS, MARIA | 1523 E. MAPLE STREET APT. #B GLENDALE CA 91205 |

| Claim Name | Address Information |
|---|---|
| VARGAS, MARISOL | 84 WHITMORE STREET 3RD FLOOR HARTFORD CT 06114 |
| VARGAS, OSCAR | 708 BRITTANY O DELRAY BEACH FL 33446 |
| VARGAS, REINALDO | 848 N MOZART STREET 1ST FLOOR CHICAGO IL 60622 |
| VARGAS, RICARDO | 9121 TRAVENER CIR FREDERICK MD 21704 |
| VARGAS, RODRIGO ALESSANDRO | RUA TAILANDIA  604 SHANGRI LA CULABA, MT 07807-0195 BRAZIL |
| VARGAS, SCOTT M | 31 PINECREST DRIVE EAST HARTFORD CT 06118 |
| VARGAS, TAMELA | 10579 FAIRHAVEN WAY ORLANDO FL 32825 |
| VARGAS, VERONICA | 4200 COMMUNITY DRIVE APT 1004 WEST PALM BEACH FL 33409 |
| VARGAS, VICTOR MANUEL | 7020 LENNOX AVENUE APT#2 VAN NUYS CA 91405 |
| VARGAS,CARLOS | 1523 E. MAPLE ST. GLENDALE CA 91205 |
| VARGAS,DAMARY | 844 CATALPA AVENUE TEANECK NJ 07666 |
| VARGAS,EDUARDO A | 28 AUDREY AVENUE PLAINVIEW NY 11803 |
| VARGAS,IDALIZA | 2548 W. HADDON CHICAGO IL 60622 |
| VARGAS,MARVIN RENE | 914 1/4 W 17TH STREET LOS ANGELES CA 90015 |
| VARGAS,MAURICIO | 4652 NW 58TH COURT TAMARAC FL 33319 |
| VARGAS,WALTER D | |
| VARGHESE, RIJO | 2070 HASSELL RD       208 HOFFMAN ESTATES IL 60169 |
| VARGHESE,ROMY | 237 THIRD ST. APT 1L JERSEY CITY NJ 07302 |
| VARGHESE,YOHANNAN V | 25 DAVID AVENUE HICKSVILLE NY 11801 |
| VARGO, JAMES | |
| VARGO, MELISSA | 2618 KENWOOD ST HAMMOND IN 46323 |
| VARIETY ENTERTAINMENT | 2840 K STIRLING RD HOLLYWOOD FL 33020 |
| VARIETY ENTERTAINMENT | C/O EDDIE FERNANDEZ PO BOX 290143 DAVIE FL 33329 |
| VARIETY ENTERTAINMENT | PO BOX 16507 NORTH HOLLYWOOD CA 91615-6507 |
| VARIETY INC. | 5700 WILSHIRE BLVD -- SUITE 1200 LOS ANGELES CA 90036-3644 |
| VARIETY WARBUCKS CO., L.P. (SEE MUSIC | THEATRE INTL FILE) 60 W. 57TH STREET, SUITE 5E NEW YORK NY 10019 |
| VARIG AIRLINES DOBBS | 6701 W IMPERIAL HWY ROSIE LOS ANGELES CA 90045 |
| VARILEK,REBECCA J. | 715 ALLISON AVENUE APT 5 MANHATTAN KS 66502 |
| VARILLAS,WINIE N. | 465 VAN HOUTEN AVE UNIT 13 PASSAIC NJ 07055 |
| VARIOUS PARTIES ASSOCIATED WITH | CERTAIN CONCERTS |
| VARIOUS VENDORS | N/A N/A N/A N/A |
| VARJABEDIAN, ANTHONY | 5 BRISTOL ST HARTFORD CT 06106-4102 |
| VARKADOS, PATRICIA | 1660 MAIN ST HELLERTOWN PA 18055 |
| VARKONY, PAMELA D | 933 N 26TH ST    Account No. 6163 ALLENTOWN PA 18104 |
| VARKONY,PAMELA | 933 N. 26TH STREET ALLENTOWN PA 18104 |
| VARLAND, LAURA | 5752 SANDRINGHAM LN ROCKFORD IL 61107 |
| VARLAND, LAURA L | |
| VARMA, MUKUL | 8217 MILDRED ROAD MACHESNEY PARK IL 61115 |
| VARMA-WHITE,KAVITA C | 626 108TH AVE SE BELLEVUE WA 98004 |
| VARNER, JIM R | 14628 TONIKAN  ROAD APPLE VALLEY CA 92307-3740 |
| VARNER, WILLIAM | 518 12TH AVE BETHLEHEM PA 18018 |
| VARNER, WILLIAM A | 518 12TH AVE BETHLEHEM PA 18018 |
| VARNEY,CRYSTAL L | WALDRON LANE, BUILDING 4 #4 SARATOGA SPRINGS NY 12866 |
| VARNON, ANDREW | 108 MAPLE ST GREENFIELD MA 01301 |
| VARRICCHIO, EDWARD | 6830 THOMAS ST HOLLYWOOD FL 33024 |
| VARRONE, KEVIN | 1310 MORRIS ST PHILADELPHIA PA 19148 |
| VARSANYI, MONICA W | 17 W VERNON AVENUE  NO.624 PHOENIX AZ 85003 |
| VARSITY W CLUB INC | PO BOX 46 WHITEHALL PA 18052 |
| VARTABEDIAN, RALPH D | 3261 HEDWIG ROAD LOS ALAMITOS CA 90720 |

| Claim Name | Address Information |
| --- | --- |
| VARTAN, STARRE | 49 TAYLOR AVE NORWALK CT 06854 |
| VARVATOS, ELAINE | 1512 W. THORNDALE #2W CHICAGO IL 60660 |
| VAS MOUNTZOUROS | 3077 GOMER STREET YORKTOWN HEIGHTS NY 10598 |
| VASARRI | 1636 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| VASCO, ANGELA | 3843 SW 171 TERR MIRAMAR FL 33027 |
| VASCO,VINCENT D | 287 HAMILTON AVENUE STAMFORD CT 06902 |
| VASCONCELLOS, ANA | HOY LLC 2 PARK AVE NEW YORK NY 10016 |
| VASCONCELLOS,DAVID E | 8808 104TH STREET RICHMOND HILL NY 11418 |
| VASCONCELOS, ALESSANDRA L | 31HILAND SPRING WAY APT. D QUEENSBURY NY 12804 |
| VASCONCELOS, AMERICO S | 31 HILAND SPRING WAY APT. D QUEENSBURY NY 12804-9351 |
| VASHAWN BELL | 901 W. LAKE MANN DR. ORLANDO FL 32805 |
| VASHTI DOLAN | 1709 NE 5TH STREET FORT LAUDERDALE FL 33301 |
| VASILAKIS, ANASTASIA | 35 ORANGE STREET     NO.3F BROOKLYN NY 11201 |
| VASILE, CARL R | 2049 N. CARLISLE STREET PHILADELPHIA PA 19121 |
| VASILE, MISSY | 608 WOODBINE TER BALTIMORE MD 21204-4251 |
| VASILE, REBECCA | 3306 AUTUMN CHASE ELLINGTON CT 06029 |
| VASILIAUSKAS, MATTHEW | 527 W ALDINE AVE   GARDEN APT CHICAGO IL 60657 |
| VASILIY MIKHAYLYUK | 634 INVERRARY LANE #R-D DEERFIELD IL 60015-3606 |
| VASINIUS,PETER.K | 21 SANTILLANE AVE     APT 4 CORAL GABLES FL 33134 |
| VASKO, VERONICA J | 204 LINDBERG STREET TORRINGTON CT 06790 |
| VASNES, BENEDICT J | 128 OLD WATERBURY RD TERRYVILLE CT 06786 |
| VASNES, BENEDICT J. | OLD WATERBURY RD VASNES, BENEDICT J. TERRYVILLE CT 06786 |
| VASOLI, ROBERT | 1141 BLAINE AVE SOUTH BEND IN 46616 |
| VASQUEZ ARGUETA, RAUL | 2238 S GUNDERSON AVE BERWYN IL 60402 |
| VASQUEZ GUERRERO, CAMILO | 3650 INVERRARY DR # G 2 X LAUDERHILL FL 33319 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR ORLANDO FL 32828 |
| VASQUEZ, ALEX | 14001 YELLOW WOOD CIR ORLANDO FL 32828- |
| VASQUEZ, ANNE L | 4420 SW 74TH WAY DAVIE FL 33314 |
| VASQUEZ, ANTHONY | 4734 W. BERENICE CHICAGO IL 60641 |
| VASQUEZ, CARLOS | |
| VASQUEZ, CARLOS | URB BRASIL SECTOR NO.1 VEREDA NO.43   CASA NO.27 CUMANA SUCRE VENEZUELA VENEZUELA |
| VASQUEZ, CARLOS | 14011 YELLOW WOOD CIRCLE ORLANDO FL 32828 |
| VASQUEZ, DALE A | 168 PALMYRA DRIVE ORLANDO FL 32807 |
| VASQUEZ, DANIEL | 4420 SW 74TH WAY DAVIE FL 33314 |
| VASQUEZ, EFRAIN S | 12529 ROSE STREET CERRITOS CA 90703 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, GILBERTO V | 328 CENTINARY DR WALNUT CA 91789 |
| VASQUEZ, HEVER | 7730 NW 50TH ST     NO. 208 LAUDERHILL FL 33351 |
| VASQUEZ, JAMES | 232 W 5TH STREET SAN DIMAS CA 91773 |
| VASQUEZ, JAVIER | |
| VASQUEZ, JORGE J | 502 S. WESTLAKE AVE. APT # 110 LOS ANGELES CA 90057 |
| VASQUEZ, JOSE | 1316 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| VASQUEZ, LISA M | |
| VASQUEZ, LUIS | 10125 EASTMAR COMMONS  APT 1411 ORLANDO FL 32825- |
| VASQUEZ, LUIS | 314 DOUGLAS WAY WINTER GARDEN FL 34787- |
| VASQUEZ, MARTIN | 862 B ORIENTA AVE ALTAOMTE SPRINGS FL 32701 |
| VASQUEZ, MELODY | 3441 W BRYN MAWR APT 2-E CHICAGO IL 60659 |
| VASQUEZ, MELVIN MANUEL | |

| Claim Name | Address Information |
|---|---|
| VASQUEZ, PEDRO L | 5601 SW 12TH ST APT B214 N LAUDERDALE FL 33068 |
| VASQUEZ, RAFAEL | 901 LORLYN DR       3A WEST CHICAGO IL 60185 |
| VASQUEZ, RAUL | BLDG 8 GATE 7 BEI ZHU GAN HUTONG BEIJING 100002 CHINA |
| VASQUEZ, RAUL | PO BOX 100600-6732 BEIJING 100600 CHINA |
| VASQUEZ, RAUL | BLDG 8 GATE 7 BEI ZHU GAN HUTONG BEIJING 100002 |
| VASQUEZ, ROLANDO A | 66 WEBSTER ST APT 207 HARTFORD CT 06114 |
| VASQUEZ, SERGIO | 2626 FALLING ACORN CIRCLE LAKE MARY FL 32746 |
| VASQUEZ,DAVID G | PO BOX 2493 POMONA CA 91769 |
| VASQUEZ,DOLY | 179 HILLTOP DRIVE BRENTWOOD NY 11717 |
| VASQUEZ,FRANCIA | 48-08 67TH STREET WOODSIDE NY 11377 |
| VASQUEZ,GARY M | 1043 N. MCDONALD AVENUE WILLMINGTON CA 90744 |
| VASQUEZ,HEVER A | 7730 NW 50TH STREET APT 208 LAUDERHILL FL 33351 |
| VASQUEZ,KENNETH DALE | 8994 LANDER STREET WESTMINSTER CO 80031 |
| VASQUEZ,OLIVIA | 1532 W. 223RD STREET TORRANCE CA 90501 |
| VASQUEZ,RENE | 16126 DORSEY AVENUE APT#A FONTANA CA 92335 |
| VASQUEZ,RONALD W | 25 ROSE WOOD RD KINGS PARK NY 11754 |
| VASS, STEPHEN N | 522 SOUTH STOKE STREET HAVRE DE GRACE MD 21078 |
| VASSALOTTI, JOSEPH M | 10 BLOOM COURT DAMASCUS MD 20872 |
| VASSEL JR,DERRICK | |
| VASSER, MAYA R | 5641 COLFAX AVE APT#146 NORTH HOLLYWOOD CA 91601 |
| VASSILATOS, JULIA C | 5481 S ELLIS AVE CHICAGO IL 60615 |
| VASSOLO JR, ROBERT J | 17719 PENNSYLVANIA COURT ORLAND PARK IL 60467 |
| VASSOLO, ELIZABETH M | 858 WASHINGTON APT. #3E OAK PARK IL 60302 |
| VAST, INC. | 461 GRASS VALLEY HIGHWAY, SUITE 15 ATTN: LEGAL COUNSEL AUBURN CA 95603 |
| VASWANI, ANIL K | 3063 DEEPWATER WAY EDGEWOOD MD 21040-2926 |
| VASYL LAVRYSHYN | 20 N. 5TH STREET APT #607 BROOKLYN NY 11211 |
| VATCHE KOUYOUMDJIAN | 1445 VALENCIA AVE. PASADENA CA 91104 |
| VATER, ADRIANA H | 266 MAIN STREET HUNTINGTON NY 11743 |
| VATER, EDWARD | 21 HALL RD ELLINGTON CT 06029 |
| VAUCHER, ANDREA | 2428 26TH STREET APT 11 SANTA MONICA CA 90405 |
| VAUCHER, ANDREA | 2428 28TH ST APT 11 SANTA MONICA CA 90405 |
| VAUCLAN THOMAS | 5951 S. GREEN APT. #1 CHICAGO IL 60621 |
| VAUGHAN DAVIES | 515 S. FLOWER STREET, 9TH FLOOR LOS ANGELES CA 90071 |
| VAUGHAN, BRUCE J | 33492 ADELFA STREET LAKE ELSINORE CA 92530 |
| VAUGHAN, DAVID | 2021 ADVISORY COURT ELDERSBURG MD 21784 |
| VAUGHAN, LISA A | 115 2ND STREET CATASAUQUA PA 18032 |
| VAUGHAN, ROBERT B | 4662 S. LEISURE CT. ELLICOTT CITY MD 21043 |
| VAUGHAN, STEVE E | 316 N. 36TH STREET RICHMOND VA 23223 |
| VAUGHAN,SHEIMEKA | 2329 W 30TH ST LOS ANGELES CA 90018 |
| VAUGHN ELLIS | 128 BISHOPS REACH SMITHFIELD VA 23430 |
| VAUGHN KINCEY | 11015 MORRISON ST 205 NORTH HOLLYWOOD CA 91601 |
| VAUGHN MCCLURE | 432 S. CLINTON APT. B2 OAK PARK IL 60302 |
| VAUGHN, DELORES | 912 S ROLLING ROAD APT 309 BALTIMORE MD 21228 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD GLOUCESTER VA 23061 |
| VAUGHN, EARL | CARRIER WILLIAMSBURG VA 23188 |
| VAUGHN, JEANINE | 2230 HIGHGATE ROAD WESTLAKE VILLAGE CA 91361 |
| VAUGHN, JOANNE | 22 GROVE ST       A310 WINDSOR LOCKS CT 06096-1848 |
| VAUGHN, PHYLLIS J | 1701 LENORE COURT BALTIMORE MD 21207 |
| VAUGHN, RICHARD | 1515 W 224TH STREET TORRANCE CA 90501 |

| Claim Name | Address Information |
|---|---|
| VAUGHN, RICHARD | 415 E CENTERVIEW DRIVE CARSON CA 90746 |
| VAUGHN, TYRA M | 2212 GEORGETOWN BOULEVARD CHESAPEAKE VA 23325 |
| VAUGHN,AMANDA E | 841 S. 12TH STREET APT. #1 ALLENTOWN PA 18103 |
| VAUGHN,CLAUDIA D | 1933 RODNEY DR #102 LOS ANGELES CA 90027 |
| VAUGHN,KELLY N | 1323 CAMBRIDGE ROAD ANN ARBOR MI 48104 |
| VAUGHNS, LILLIE M | 1159 W 36TH STREET #2 LOS ANGELES CA 90007 |
| VAUGHT, BARABARA | 3600 WHEELHOUSE RD BALTIMORE MD 21220-2130 |
| VAUGHT, JAIDA JANICE | 6401 N SHERIDAN RD    APT 705 CHICAGO IL 60626 |
| VAUGHT,JAIDA J. | 6401 N. SHERIDAN CHICAGO IL 60626 |
| VAULT COM INC | 150 W 22ND ST NEW YORK NY 10011 |
| VAULTER, KATHRYN M | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| VAULTONBURG, BILLIE | |
| VAUS, WILLIAM | PO BOX 581 MONTEREY VA 24465 |
| VAUS, WILLIAM JAMES | PO BOX 581 MONTEREY VA 24465 |
| VAUSE | 1401 PEABODY DR HAMPTON VA 23666 |
| VAUSE, RUTH | 4876 CYPRESS WOOD DR   NO.126 ORLANDO FL 32811 |
| VAUTOUR,AMY T | 50 BRETTON ROAD WEST HARTFORD CT 06119 |
| VAYSBURD,ALEX | 7766 GLASSPORT AVENUE CANOGA PARK CA 91304 |
| VAYSMAN, ANNA | 1420 N. FULLER AVE APT 204 LOS ANGELES CA 90046 |
| VAZOULAS, JEAN | 798 HIGHVIEW AVE    Account No. 5748 WESTBURY NY 11590 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE MONTEREY PARK CA 91755 |
| VAZQUEZ, ALBERTO | 3725 S. PAULINA CHICAGO IL 60609 |
| VAZQUEZ, ALEJANDRO J | |
| VAZQUEZ, ANGELICA | 3357 S. WOOD 1ST FL CHICAGO IL 60608 |
| VAZQUEZ, CANDY | 396 UVEDALE RD RIVERSIDE IL 60546 |
| VAZQUEZ, CRYSTAL | |
| VAZQUEZ, CYNTHIA B | 916 S. FIRCROFT ST WEST COVINA CA 91791 |
| VAZQUEZ, DAVID | 3058 N KOSTNER AVE   NO.B CHICAGO IL 60641 |
| VAZQUEZ, DAXARIS Z | 3302 FARRAGUT ST APTNO. 5A HOLLYWOOD FL 33021 |
| VAZQUEZ, ERNESTO A | 39549 RIVERBEND ST. PALMDALE CA 93551 |
| VAZQUEZ, EUGENIO | 1150 BLACKWATER POND DR. ORLANDO FL 32828 |
| VAZQUEZ, FELICIANO | 996 CARNATION AVENUE COSTA MESA CA 92626 |
| VAZQUEZ, FELIX | 7 MAY ST   APT NO.405 HARTFORD CT 06105 |
| VAZQUEZ, JACQUELINE | 1338 W. WAYNE STREET ALLENTOWN PA 18102 |
| VAZQUEZ, JENNIFER | 300 1/2 OLIVER ST NEWARK NJ 07105 |
| VAZQUEZ, JOSE | 4 SHASTA CIRCLE    NO.G OWINGS MILLS MD 21117 |
| VAZQUEZ, JOSE M | P.O. BOX 340312 HARTFORD CT 06134 |
| VAZQUEZ, LUCIA | 1632 SOUTH INDIANA AVENUE APT# 603 CHICAGO IL 60616 |
| VAZQUEZ, LUIS | 10125 EASMAR COMMONS BLVD APT 1411 ORLANDO FL 32825 |
| VAZQUEZ, LUIS | 810 OLLIE CT     1B CARPENTERSVILLE IL 60110 |
| VAZQUEZ, MARIA | 28 KING ARTHUR COURT NORTHLAKE IL 60164 |
| VAZQUEZ, MARIA DE LOS ANGELES | 39 FISHER AVE TUCKAHOE NY 10707 |
| VAZQUEZ, MARIA ISABEL | 2155 CORTE VISTA # 144 CHULA VISTA CA 91915 |
| VAZQUEZ, MICHAEL | PO BOX 1521 OLD CHELSEA STATION NEW YORK NY 10113-1521 |
| VAZQUEZ, OLIVER LOYOLA | 1790 ABBEY ROAD NO.204B WEST PLAM BEACH FL 33415 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE SANTA ANA CA 92705 |
| VAZQUEZ, ROBERTO | |
| VAZQUEZ, ROSIE | 13548 KAMLOOPS ST ARLETA CA 91331 |
| VAZQUEZ, SUSANA | 28 KING ARTHUR COURT APT. #5 NORTHLAKE IL 60164 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ,ANGEL A | 85 RYERSON ST. # 4 BROOKLYN NY 11205 |
| VAZQUEZ,CAROLYN | 418 WEST THIRD STREET SAN DIMAS CA 91773 |
| VAZQUEZ,EDWIN | 434 CHESNUT STREET ALLENTOWN PA 18102 |
| VAZQUEZ,GERARDO P | 14875 EBONY PLACE FONTANA CA 92335 |
| VAZQUEZ,HERIVERTO | 2469 CITRUS VIEW AVE. DUARTE CA 91010 |
| VAZQUEZ,JOSE M | 13775 GLENOAKS BLVD. APT#10 SYLMAR CA 91342 |
| VAZQUEZ,SAMUEL | 46 LISBON STREET APT. 3 HARTFORD CT 06106 |
| VAZQUEZ,VANESSA | 1031 S PARK ROAD APT 202 HOLLYWOOD FL 33021 |
| VAZQUEZ-AGVENT,ROSA M | 567 QUEEN STREET BRIDGEPORT CT 06606 |
| VBC NEWS AGENCY | 5816 W. HIGGINS AVE ATTN: SURRENDRA CHOURDARY CHICAGO IL 60641 |
| VBRICK SYSTEMS, INC. | 12 BEAUMONT RD. ATTN: LEGAL COUNSEL WALLINGFORD CT 06492 |
| VBS INC | MATERIAL HANDLING EQUIPMENT RICHMOND VA 23225 |
| VBS INC | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VBS INC. MATERIAL HANDLING EQUIPMENT | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VCA SQUIRE ANIMAL HOSPITAL | 15222 MARLBORO P AUTEM HARRIS UPPER MARLBORO MD 20772 |
| VCK BUSINESS TRUST | RE: BALTIMORE 2 HAMIL ST THE VILLAGE OF CROSS KEYS, SDS-12-2734 P.O. BOX 86 MINNEAPOLIS MN 55486-2734 |
| VCK BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| VCN (VIRTUAL COMMUNITY NETWORK) | 1770 BAY ROAD ATTN: LEGAL COUNSEL MIAMI BEACH FL 33139 |
| VDL NEWS AGENCY | 1927 N. NORMANDY ATTN: LASHON CHAFF CHICAGO IL 60646 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY CHICAGO IL 60707 |
| VDL NEWS AGENCY CORPORATION | ACCT NO.0141 1927 N NORMANDY CHICAGO IL 60707 |
| VEACH, ROBERT | |
| VEAINS ELDER | 182 HAWKS NEST CIR MIDDLETOWN CT 06457-1514 |
| VEAL II, DONALD T | |
| VEAL II, DONALD T | 1521 E BIRDLAND DR GILBERT AZ 852976818 |
| VEAL II, DONALD T | 7615 SILVERSTONE AVE HEREFORD AZ 85615 |
| VEAL, LUBIE | |
| VEAL, LUBIE L | |
| VEAL, TERRELL | 7715 S COLFAX AVE IL 60649 |
| VEALS, MARCUS C. | 233 E. 13TH STREET APT. #2009 CHICAGO IL 60605 |
| VEASEY, STEPHEN | 9721 S. LEAVITT ST. CHICAGO IL 60643 |
| VEAZIE, JEFF | |
| VECCHIO, ANDREA | 11 THE KEEL EAST ISLIP NY 11730 |
| VECCHIO, RICCARDO | 233 NORMAN AVE NO.301 BROOKLYN NY 11222 |
| VECCHIONE, JULIE | 16 WATERVIEW DR CENTERPORT NY 11721 |
| VECEY KNIGHT | 6 WIND ROAD EAST HARTFORD CT 06108 |
| VECIANA SUAREZ, ANA | 10464 SW 128TH TERRACE MIAMI FL 33176 |
| VECSEY, LAURA | 2911 W BOSTON ST SEATTLE WA 98199 |
| VECSI,AMY | 16 2ND STREET HIGHLANDS NJ 07732 |
| VECTOR MARKETING | 2054 STATE ROAD 436 WINTER PARK FL 327922236 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6248   Account No. 0260012653953927000 INDIANAPOLIS IN 46206-6248 |
| VEDA WILLIAMS | 5747 VICTORY DRIVE INDIANAPOLIS IN 46203 |
| VEDERNJAK, GREGG A | 6303-C SEVEN SPRINGS BLVD GREENACRES FL 33463 |
| VEDRAL MOORE, VALERIE A | 4123 DEYO AVENUE BROOKFIELD IL 60513 |
| VEGA, ABDIEL | 4041 N GOLDENROD RD #B WINTER PARK FL 32792- |
| VEGA, ABDIEL | 4841 N. GOLDENROD RD APT B WINTER PARK FL 32792- |

| Claim Name | Address Information |
|---|---|
| VEGA, ABDIEL | 1220 LINDA LN STE 2104 ORLANDO FL 32807 |
| VEGA, ANGEL | 2320 N. NORDICA NO.408 CHICAGO IL 60707 |
| VEGA, CELINA | 4455 SW 153RD AVE MIRAMAR FL 33027 |
| VEGA, CLEMENTE | 5231 S. LAWNDALE AVE CHICAGO IL 60632 |
| VEGA, DAVID | 27 IRVING STREET WINDSOR CT 06095 |
| VEGA, ELIZABETH | 2361 PINE BROOK DR KISSIMMEE FL 34741 |
| VEGA, FERNANDO | |
| VEGA, GRACIELA | |
| VEGA, JORGE V | 13080 4TH STREET CHINO CA 91710 |
| VEGA, JOSE C | |
| VEGA, JUANA M | 3727 N. SAWYER AVE. CHICAGO IL 60618 |
| VEGA, LEO | 7205 JACARANDA LN MIAMI LAKES FL 33014 |
| VEGA, LUIS R | 3264 NW 84 AVE  APT # 631 SUNRISE FL 33351 |
| VEGA, MARIA G | 148 PARKER HOUSTON TX 77076 |
| VEGA, MARIO | 4455 SW 153 AVE MIRAMAR FL 33027 |
| VEGA, MARIO | 4455 SW 153RD AVE MIRAMAR FL 33027 |
| VEGA, MARK A | P.O. BOX 3763 NEW YORK NY 10163 |
| VEGA, MELVIN | 1705 W. NORTH AVENUE MELROSE PARK IL 60160 |
| VEGA, MICHAEL J | 639 W RIDGE RD VILLA PARK IL 60181 |
| VEGA, OMAR | 1205 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| VEGA, OSCAR | 641 NEWFIELD AVE STAMFORD CT 06902 |
| VEGA, SALVADOR | TO THE ESTATE OF SALVADOR VEGA 2619 S PULASKI RD CHICAGO IL 60623 |
| VEGA, YAMILETTE | 50 DUNMORELAND ST SPRINGFIELD MA 01109 |
| VEGA,CARLOS | 1917 HUNTINGTON LANE APT A REDONDO BEACH CA 90278 |
| VEGA,KIM R | 29 KAMIO DRIVE MASTIC NY 11950 |
| VEGA,LORI | 275 NO.PINE ST. NORTH MASSAPEQUA NY 11758 |
| VEGA,LUIS A | 3852 HARRIMAN AVENUE LOS ANGELES CA 90032 |
| VEGA,MADELINE | 33 CAMBRIDGE DRIVE NEWINGTON CT 06111 |
| VEGA,OMAR T | 1205 N. ANDREWS AVENUE FORT LAUDERDALE FL 33311 |
| VEGA-BELLO,WILBERTO | 755 NW 24TH AVE MIAMI FL 33125 |
| VEGAS.COM, LLC | 2290 CORPORATE CIRCLE DR, #110 HENDERSON NV 89074 |
| VEGRA GMBH | C/O ELENA SCHMITT 4430 NE 24TH TERRACE LIGHTHOUSE POINT FL 33064 |
| VEIGA, CHRISTINA | 1531 N 70TH WAY PEMBROKE PINES FL 33024 |
| VEILLARD, STEPHANIE | 3266 N PINE ISLAND RD SUNRISE FL 33351 |
| VEILLEUX, BENJAMIN | 5 WEBSTER RD ENFIELD CT 06082 |
| VEILLEUX, CHERYL A | 39 PATRICIA DRIVE VERNON CT 06066 |
| VEILLEUX, JENNIFER | 426 W BELMONT 902 CHICAGO IL 60657 |
| VEILLEUX, MARK | 64 WESTSIDE RD TORRINGTON CT 06790 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD STE 220 DOWNERS GROVE IL 605151279 |
| VEINHELP OF ORLANDO | 4106 W LAKE MARY BLVD STE 324 LAKE MARY FL 327463344 |
| VEIRO-SMITH, JAYME | 370 JEFFERSON DR, APTNO.106 DEERFIELD BEACH FL 33442 |
| VEISOR, ELSA C | 12 AHERN DRIVE SOUTH WINDSOR CT 06074 |
| VEITH-PEREZ, JAYME | 6630 EATON ST HOLLYWOOD FL 33024 |
| VEITH-PEREZ, JAYME SS EMPL | 6630 EATON ST HOLLYWOOD FL 33024 |
| VELA, GLADYS | 16 HOUSTON TERRACE APT NO.7 STAMFORD CT 06902 |
| VELA, GLADYS | 58 QUINTARD TERRACE APT 1 STAMFORD CT 06902-3925 |
| VELA, OSCAR M | 1246 S. 51ST CT APT. #401 CICERO IL 60804 |
| VELANDIA, EDUARDO | 64-54 BOOTH ST APT 4B REGO PARK NY 11374 |

| Claim Name | Address Information |
|---|---|
| VELARDE, SILVANA | 76 DIVISION AVE WEST SAYVILLE NY 11796 |
| VELASCO, JOSELITA D | 838 N KENMORE AVENUE LOS ANGELES CA 90029 |
| VELASCO,MARIA T | 4714 3RD AVENUE LOS ANGELES CA 90043 |
| VELASCO,PEDRO | 11120 KLINGERMAN ST. APT. 6 SOUTH EL MONTE CA 91733 |
| VELASQUEZ, ELIANA | KENNETH ST VELASQUEZ, ELIANA HARTFORD CT 06114 |
| VELASQUEZ, ELIANA Z | 24 KENNETH ST 1ST FL HARTFORD CT 06114 |
| VELASQUEZ, ELVIRA | 2909 ILLINOIS AVE BALTIMORE MD 21227 |
| VELASQUEZ, HENRY | 240 SW 7TH ST APT 12 BOCA RATON FL 33432 |
| VELASQUEZ, JOSE | 4691 W 133RD ST HAWTHORNE CA 90250 |
| VELASQUEZ, JUAN | 6134 S KENNETH AVE CHICAGO IL 60629 |
| VELASQUEZ, JUAN | 12756 NW 13TH ST SUNRISE FL 33323 |
| VELASQUEZ, LILIAN L | 20838 ARDMORE CIRCLE PLAINFIELD IL 60544 |
| VELASQUEZ, LINDA | PETTY CASH CUSTODIAN 2000 YORK RD       STE 114 OAKBROOK IL 60523 |
| VELASQUEZ, PHIL | 616 W. FULTON #708 CHICAGO IL 60661 |
| VELASQUEZ, RANDY | |
| VELASQUEZ, RUBERT | 16440 SOUTH POST RD   # 203 WESTON FL 33331 |
| VELASQUEZ, SUSANA | 19240 E. CAMPTON ST. WEST COVINA CA 91792 |
| VELASQUEZ,ADOLFO G. | 40-42 EAST 3RD STREET APT. 4 NEW YORK NY 10003 |
| VELASQUEZ,BEATRIZ | 2410 BARKER AVENUE APT 2H BRONX NY 10467 |
| VELASQUEZ,CAREY B | 520 FRESH MEADOWS SIMI VALLEY CA 93065 |
| VELASQUEZ,HECTOR | 240 LAKEVIEW DR      NO.207 WESTON FL 33326 |
| VELASQUEZ,JOE | 13093 ALEXANDER ST SYLMAR CA 91342 |
| VELASQUEZ,LINDA M | 1800 WHIDDEN AVENUE DOWNERS GROVE IL 60516 |
| VELASQUEZ,ROMAN | 2410 BARKER AVENUE APT 2H BRONX NY 10467 |
| VELAZQUEZ, ALLEGRA | 10420 SW 128TH PLACE MIAMI FL 33186 |
| VELAZQUEZ, JAIME | 9021 FEDERAL CT       1E DES PLAINES IL 60016 |
| VELAZQUEZ, JOAQUIN A | 1645 S. PALMETTO AVENUE ONTARIO CA 91764 |
| VELAZQUEZ, JOSE A | 49 RICHLAND DR NEWPORT NEWS VA 23608 |
| VELAZQUEZ, JOSE M | 8 RABBIT ROCK ROAD EAST HAVEN CT 06513 |
| VELAZQUEZ, JUAN M | 12355 TEBO AVENUE CHINO CA 91710 |
| VELAZQUEZ, MANUEL G. | 1431 KINGSWOOD DRIVE #224 ROSEVILLE CA 95678 |
| VELAZQUEZ, MARYORI | 371 SW 135TH AVE DAVIE FL 33325 |
| VELAZQUEZ, MAYRA B | 2625 NEVADA ST. APT. 5 EL MONTE CA 91733 |
| VELAZQUEZ, ROHALDO | 341 N. 5TH STREET ALLENTOWN PA 18102 |
| VELAZQUEZ,CARMEN J | 1014 SOUTH 6TH STREET APARTMENT 1 ALLENTOWN PA 18103 |
| VELAZQUEZ,MYRNA E | 5337 E CRONUS STREET LOS ANGELES CA 90032 |
| VELAZQUEZ,RAMON P | 1610 N. BROADWAY AVENUE APT# 302 SANTA ANA CA 92706 |
| VELCITA OLIVER | 10 WOODBRIDGE DR HAMPTON VA 23666 |
| VELDER, TIM J | 6624 PEAR AVENUE ETIWANDA CA 91739 |
| VELE,CHRISTINA A | 682 EDGE BROOK LANE WEST PALM BEACH FL 33411 |
| VELECICO, JOAN | 7822 KOSTNER AVE SKOKIE IL 60076 |
| VELEV, NICHOLAS Z | 20 W 071 97TH ST LEMONT IL 60439 |
| VELEZ, AIXA | |
| VELEZ, ALBA E | 523 CHEW STREET ALLENTOWN PA 18102 |
| VELEZ, ANGEL L | 3300 NE 10 TERR APT 19 POMPANO BEACH FL 33064 |
| VELEZ, BEATRICE | LINDEN ST 1ST FLOOR VELEZ, BEATRICE NEW BRITAIN CT 06051 |
| VELEZ, BEATRICE | 155 LINDEN ST NEW BRITAIN CT 06051 |
| VELEZ, CARMEN | 1933 W MELROSE ST CHICAGO IL 60657 |
| VELEZ, DORIS | 500 GOODRIDGE LANE FERN PARK FL 32730 |

| Claim Name | Address Information |
|---|---|
| VELEZ, EDGAR | 2357 W 235TH STREET TORRANCE CA 90501 |
| VELEZ, ENEDINA | C/O ISACC GUILLEN 750 TERRADO PLAZA #236 COVINA CA 91723 |
| VELEZ, FRANCESCA M | 1613-C  W OAK RIDGE RD ORLANDO FL 32809 |
| VELEZ, HECTOR | 42 BAXTER DR NORWALK CT 06854 |
| VELEZ, JAIME | 42-15 34 AVE  APT 3H ASTORIA NY 11101 |
| VELEZ, JOSE J | |
| VELEZ, KATHARINA D | 1456 W. ADDISON APT. GARDEN S CHICAGO IL 60613 |
| VELEZ, MELANIE D | |
| VELEZ, OMAR | 17482 SW 33RD ST MIRAMAR FL 33029 |
| VELEZ, RAMON | 54 FORT POINT ST NORWALK CT 06855 |
| VELEZ, ROBERTO | 13-17 MORRISON AVE APT 2F BRONX NY 10472 |
| VELEZ, ROBERTO | 21-05 BLACKROCK AVE APT 10 BRONX NY 10472 |
| VELEZ, VALERIE | 2500 JOHNSON AVENUE APT. 14E BRONX NY 10463 |
| VELEZ,EMMA | 5704 N.W. 27TH STREET MARGATE FL 33063 |
| VELEZ,LUIS | P. O. BOX 112627 STAMFORD CT 06911-2627 |
| VELEZ,RANDOLPH J | 5300 WASHINGTON ST BUILDING I APT 304 HOLLYWOOD FL 33021 |
| VELIKY, DOUGLAS | |
| VELISA GOGINS | 12426 S. THROOP STREET CALUMET PARK IL 60827 |
| VELJANOSKI, TONY | |
| VELJKO BJELICA | 211 E. OHIO APT. #703 CHICAGO IL 60611 |
| VELLA TOWING | 50-22 49TH STREET WOODSIDE NY 11377 |
| VELLA,LAURA E | 346 FLANDERS ROAD #12 RIVERHEAD NY 11901 |
| VELLIN WRIGHT | 7769  HAMPTON BLVD MARGATE FL 33068 |
| VELMA G CHAPPELL | 13 BIRD LN NEWPORT NEWS VA 23601 |
| VELMA MAYE | 444 JERSEY AVENUE # 11 JERSEY CITY NJ 07302 |
| VELMA SOLOMON | 204 PALM MEADOWS DR EUSTIS FL 32726-7424 |
| VELOCCI, CRISTINA | 78 STILLWELL LANE WOODBURY NY 11797 |
| VELOCITY EXPRESS INC | PO BOX 4730 CAROL STREAM IL 60197-4730 |
| VELOCITY SERVICES, INC. | 200 N. SELPULVEDA BLVD., 2ND FLOOR ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245 |
| VELOSA, EDWARD | 1207 MIRAMAR STREET #226 LOS ANGELES CA 90026 |
| VELOZ, MAURICIO | 136 LAKESHORE DR  APT 311 NORTH PALM BEACH FL 33408 |
| VELTE, STEVEN P | 103 EAST MACPHAIL ROAD BEL AIR MD 21014 |
| VELTMAN, CHLOE | 3116 HARRISON ST OAKLAND CA 94611 |
| VELTMAN, FERRIS L | 10013 GRAMERLY LN ORLANDO FL 32821-8224 |
| VELTMAN,MELISSA D | |
| VELVEAT HAWKINS | 430 ORANGEWOOD CT NEWPORT NEWS VA 23608 |
| VELVY RENOIT | 7017 NW 49TH PL LAUDERDALE LKS FL 33319 |
| VELVY, RENOIT | 7017 NW 49TH PL LAUDERHILL FL 33319 |
| VEMURI, SUSMITA | 11215 OAKLEAF DRIVE 1713 SILVER SPRING MD 20901 |
| VENA, JOCELYN | 9 LAIRD PLACE CLIFFSIDE PARK NJ 07010 |
| VENABLE LLP | 1800 MERCANTILE BANK & TRUST BLDG TWO HOPKINS PLAZA   Account No. 0008 BALTIMORE MD 21201-2978 |
| VENABLE LLP | PO BOX 630798 BALTIMORE MD 21263-0798 |
| VENARD, RICHARD | 5705 BELMONT RD DOWNERS GROVE IL 60516 |
| VENCILL, JOSEPH | |
| VENCO WESTERN INC | 2400 EASTMAN AV OXNARD CA 93030 |
| VENCOM GROUP INC | ATTN LISA OLESKY 8130 LEHIGH AVE MORTON GROVE IL 60053 |
| VEND DIRECT, INC. | 9800 MOUNT PYRAMID CT. 4TH FLR. ENGLEWOOD CO 80112 |
| VENDITTA, C DAVID | 1106 N 20TH ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| VENDOME WINES & SPIRITS | 10600 RIVERSIDE DRIVE TOLUCA LAKE CA 91602 |
| VENECA ELDER | 1456 W. ROSEMONT AVE APT #2 CHICAGO IL 60660 |
| VENECHUK, KEVIN | |
| VENEE SMITH RADUZINER | 3670 STARLING WAY BREA CA 92823 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD    NO.3 LOS ANGELES CA 90065 |
| VENEGAS,GABRIEL | 2353 BLOOMDALE ST. DUARTE CA 91010 |
| VENER JR, MARTIN G | 4660 GATEWOOD DR COLORADO SPRINGS CO 80916 |
| VENESSA LAAD | 37144 OAK LN UMATILLA FL 32784-9277 |
| VENESSA MINGGIA | 247 SYCAMORE AVENUE NEWPORT NEWS VA 23607 |
| VENETIA LAI | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| VENETIAN BAY MARKETING | 685 GRANDE VENETIAN BAY BLVD NEW SMYRNA BEACH FL 321685364 |
| VENETOS, MARY M | 823 FLINTLOCK DRIVE BEL AIR MD 21015 |
| VENEZ ENTERPRISE INC | 7122 71ST WAY WEST PALM BEACH FL 33407 |
| VENEZ, ENTERPRISES | 7122 71ST WAY WEST PALM BCH FL 33407 |
| VENEZIALE      HEATHER | 829 N BERKS ST ALLENTOWN PA 18104 |
| VENGEL CONSULTING GROUP INC | 1230 DUTCH MILL DR DANVILLE CA 94526 |
| VENGROFF, WILLIAMS & ASSOCIATES | 16881 HALE AVE IRVINE CA 92606 |
| VENICE FAMILY CLINIC | 604 ROSE AVENUE VENICE CA 90291 |
| VENICE GONDOLIER SUN | 200 E. VENICE AVE. VENICE FL 34285 |
| VENIECE BENNETT | 134 HAMILTON ROAD HEMPSTEAD NY 11550 |
| VENISE RILEY | 5740 GLENNIE LANE A LOS ANGELES CA 90016 |
| VENIT, CHERYLYNN | 414 FOREST BRIDGE CT LAUREL MD 20724 |
| VENSEL, MATTHEW J | 7911-B KNOLLWOOD ROAD TOWSON MD 21286 |
| VENSON, DWIGHT | 606 HUNTERS CLUB LN NORCROSS GA 30093 |
| VENTIMIGLIA, MICHAEL | 2525 WENTWORTH RD BALTIMORE MD 21234-6225 |
| VENTO, STEPHEN JAMES | |
| VENTO,THOMAS M | 851 MONTE VERDE DR ARCADIA CA 91007 |
| VENTRAPRAGADA, SHRIDHAR | 645 N KINGSBURY ST     2102 CHICAGO IL 60610 |
| VENTRE,DOMINIC,A | 1169 73RD BROOKLYN NY 11228 |
| VENTRELLI, THOMAS | |
| VENTRESCA, LARRY | |
| VENTRICE JACKSON | 3598 WADING HERON TER OVIEDO FL 32766 |
| VENTURA AIR CONDITIONING CO | 4665 ORTGA ST VENTURA CA 93003 |
| VENTURA AUTOMOTIVE REPAIR | 500 N VENTURA AVE VENTURA CA 93001 |
| VENTURA COUNTRY CLUB | 3333 WOODGATE BLVD ORLANDO FL 328224013 |
| VENTURA COUNTY GREEK FESTIVAL | 400 SKYWAY DR CAMARILLO CA 93010 |
| VENTURA COUNTY REPORTER | 1583 SPINNAKER DR., #213 ATTN: LEGAL COUNSEL VENTURA CA 93001 |
| VENTURA COUNTY STAR | P O BOX 79085 CITY OF INDUSTRY CA 91716-9085 |
| VENTURA COUNTY STAR | 5250 RALSTON STREET VENTURA CA 93003 |
| VENTURA COUNTY STAR | ATN MAGGIE BROWNE CIRC DEPT 5250 RALSTON ST VENTURA CA 93003 |
| VENTURA COUNTY STAR | PO BOX 6006 CAMARILLO IL 93011-6006 |
| VENTURA COUNTY STAR NEWSPAPERS | PO BOX 6006 ATTN: LEGAL COUNSEL CAMARILLO CA 93011 |
| VENTURA UNIFIED SCHOOL DISTRICT | 295 ARCADE DRIVE VENTURA CA 93003 |
| VENTURA, NICOLE | |
| VENTURA, STEPHANIE M. | 3324 S. SEMORAN BLVD APT #2 ORLANDO FL 32822 |
| VENTURA,ANGEL E | 4106 S. NORMANDIE AVENUE LOS ANGELES CA 90037 |
| VENTURA,CARLOS A | 4108 SOUTH NORMANDIE AVENUE LOS ANGELES CA 90037 |
| VENTURE BUSINESS BROKERS | 2015 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 600054153 |
| VENTURE COMMUNICATIONS COOP INC | P O BOX 157 HIGHMORE SD 57345 |

| Claim Name | Address Information |
|---|---|
| VENTURE MEDIA BUYING SERVICES | 2328 W JOPPA RD    STE 700 LUTHERVILLE MD 21093 |
| VENTURE MEDIA BUYING SERVICES | 2328 W JOPPA RD   NO. 100 LUTHERVILLE MD 21093 |
| VENTURE MEDIA BUYING SERVICES | 99 RAY ROAD BALTIMORE MD 21227 |
| VENTURE PACKAGING INC. | MR. DON WARD 4680 COYOTE LAKES CIRCLE LAKE IN THE HILL IL 60156 |
| VENTURE PRINTING INC | 6123 AIRWAYS BLVD CHATTANOOGA TN 37421 |
| VENTURE PRINTING INC | PO BOX 23923 CHATTANOOGA TN 37421 |
| VENTURE VISION | P.O. BOX 157 ATTN: LEGAL COUNSEL HIGHMORE SD 57345 |
| VENTURI,SANDRA | 11 ELTON RD STEWART MANOR NY 11536 |
| VENTURINO, JIM | 1200 OAK HILL PL      1D ANNAPOLIS MD 21403-3560 |
| VENUSTI,ROBERT M | 4205 MORNING STAR DRIVE CASTLE ROCK CO 80108 |
| VENUTI,JOSEPH C | 21 JENNIFER CIRCLE BILLERICA MA 01821 |
| VEOLIA ES SOLID WASTE MIDWEST | PO BOX 6484 CAROL STREAM IL 60197-6484 |
| VER STEEGT, RONALD D | 24540 TURKEY LAKE ROAD HOWEY-IN-THE-HILLS FL 34737 |
| VER-A-FAST | 20545 CENTER RIDGE RD, SUITE 300. ROCKY RIVER OH 44116 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 ROCKY RIVER OH 44116 |
| VERA ENOS | 5379 E KALEY ST ORLANDO FL 32812-8863 |
| VERA FRILOUX | 14833 S. WABASH DOLTON IL 60419 |
| VERA GAITOR | 1144 NW 18TH AVE FORT LAUDERDALE FL 33311 |
| VERA HAYES | 1425 1/2 W. 48TH STREET LOS ANGELES CA 90062 |
| VERA HUTCHINSO | 8 TURTLE CREEK LN APT A16 EAST HARTFORD CT 06108 |
| VERA KOSKI | 444 RAEHN ST ORLANDO FL 32806-2233 |
| VERA MCDOWELL | 64 ELDRIDGE AVENUE HEMPSTEAD NY 11550 |
| VERA PRETLOW | 51 NEWBY DR HAMPTON VA 23669 |
| VERA PRICE | 104 CARRIAGE HILL DR CASSELBERRY FL 32707-4956 |
| VERA WOODARD | 3-158TH PLACE BLDG 2 10W CALUMET CITY IL 60409 |
| VERA, AMADO | 49 CLEVELAND ST ALLENTOWN PA 18103 |
| VERA, DAVID | 3500 W. HIRSCH STREET CHICAGO IL 60651 |
| VERA, LAURA | C/O JERRY PETRYHA 501 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| VERA, LAURA | 295 E ELIZABETH STREET PASADENA CA 91104 |
| VERA, MARIA I | 1808 N.  38TH AVE. STONE PARK IL 60165 |
| VERA, WILMER | 125 LAFAYETTE ST       APT 3 STAMFORD CT 06902 |
| VERAFAST | 20545 CENTER RIDGE DR STE 300 ROCKY RIVER OH 44116 |
| VERAFAST | 20545 CENTER RIDGE ROAD ROCKY RIVER OH 44116 |
| VERANDA HOME FURNISHINGS | 850 S MAIN ST WILDWOOD FL 34785-5301 |
| VERANIA BARTON | 2400 SAN DIMAS CANYON RD 236 LA VERNE CA 91750 |
| VERARDI, JOSEPH | 117 COLLINS RD BRISTOL CT 06010 |
| VERAS, YUBRANY MANUEL | C/JUAN ANTONIO CASTILLO NO.43 BO VISTA BELLA CUTUPU LA VEGA DOMINICAN REPUBLIC |
| VERAS,GIOVANNY | 108-09 34TH AVENUE APT 2 CORONA NY 11368 |
| VERAVEIC, DOROTHY | 14448 HIGH RD. LOCKPORT IL 60441 |
| VERBA, RON | 260 MAIN ST PARRYVILLE PA 18244 |
| VERBA, RONALD | PO BOX 95 PARRYVILLE PA 18244 |
| VERBUM DEI HIGH SCHOOL WORK STUDY, INC. | 11100 S. CENTRAL AVE ATTN: CORPORATE RECRUITMENT LOS ANGELES CA 90059 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE    Account No. 2254 LOS ANGELES CA 90059-1199 |
| VERCEK, DANIEL J | 7384 WINDING LAKE CIR OVIEDO FL 32765 |
| VERCONN ASSOC LLC | 600 S.LIVINGSTON AVE*102 MARCIA MANN LIVINGSTON NJ 07039 |
| VERCROYSSE, ROBT | |
| VERDE, ALEX | 31 NEWCASTLE LANE LAGUNA NIGUEL CA 92677 |
| VERDELL STONE | PO BOX 850086 NEW ORLEANS LA 70185-0086 |
| VERDI, DEVITO | 111 FIFTH AVE NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| VERDI, ROBERT | 1831 E MISSION HILLS RD NORTHBROOK IL 60062 |
| VERDIEU, MAUDE | 800 E. CHATELAINE BLVD DELRAY BEACH FL 33445 |
| VERDILE, ROSE | 151 BIRCH FIELD CT MONT LAUREL NJ 08054 |
| VERDUZCO,ZENAIDA | 1849 ECHO PARK AVENUE LOS ANGELES CA 90026 |
| VEREB, MARK A | 24 LYONS STREET NEW BRITAIN CT 06050 |
| VEREDUZCO,TRINIDAD | 4435 SUPERIOR STREET RIVERSIDE CA 92505 |
| VEREL, PATRICK J | 178 NEVINS ST APT 1 BROOKLYN NY 112172651 |
| VEREMIS, JONATHAN | |
| VERGARA, CAMILO JOSE | 535 WEST 110 STREET NO.4G NEW YORK NY 10025 |
| VERGARA, JESSICA | 7311 SW 82 ST APT 4 MIAMI FL 33143 |
| VERGARA, JOHN | |
| VERGARA, SERGIO | 1211 FAIRLAKE TRACE NO.1413 WESTON FL 33326 |
| VERGARA,JESSEL K | 27308 BUFFALO TRAIL CORONA CA 92883 |
| VERGARA,LAZARO | 316 NE 24 STREET WILTON MANORS FL 33305 |
| VERGE III,FLENOR E | 5436 W. FOURNOY CHICAGO IL 60644 |
| VERGE, CLEMENTINA | 178 CIRCLE DR TORRINGTON CT 06790 |
| VERGE, CLEMENTINA (2/08) | 178 CIRCLE DRIVE TORRINGTON CT 06790 |
| VERGEYLE, CORINNE | 713 PULASKI ST BETHLEHEM PA 18018 |
| VERGIE MCLAURIN | 232 W GILBERT ST APT 202 HAMPTON VA 23669 |
| VERGIL HUGHES | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| VERGIN, JEAN Y | 645 IVES DAIRY ROAD MIAMI FL 33179 |
| VERHOEVEN KRIS | PLATTE LOSTRAAT 305 EUROPE BEL |
| VERHOVEK,SAMUEL HOWE | 3515 WEST HOWE STREET SEATTLE WA 98199 |
| VERIFIED AUDIT CIRCULATION | 13366 BEACH AVENUE MARINA DEL RAY CA 90292 |
| VERIFIED AUDIT CIRCULATION | 517 JACOBY SUITE A SAN RAFAEL CA 94901 |
| VERIFIED AUDIT CIRCULATION | 900 LARKSPUR LANDING CIRCLE   STE 295 LARKSPUR CA 94939 |
| VERIGAN, EARL CHET | 5250 STERLING COVE CT MABLETON GA 30126 |
| VERISIGN | SECURITYCENTER.VERISIGN.COM 487 E. MIDDLEFIELD RD. MOUNTAIN VIEW CA 94043 |
| VERISIGN INC | 75 REMITTANCE DR NO. 1689 CHICAGO IL 60675-1689 |
| VERISIGN, INC. | 487 E. MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043 |
| VERISIMO SORIANO | 207 BRAINTREE DRIVE BLOOMINGDALE IL 60108 |
| VERITAS | 5 GREBE PLACE WIGRAM CHRISTCHURCH NEW ZEALAND |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. CUPERTINO CA 95014 |
| VERITAS SOFTWARE | PO BOX 1067 FILE 96360 CHARLOTTE NC 28201-1067 |
| VERITAS SOFTWARE | P O BOX 91936 CHICAGO IL 60693 |
| VERITAS SOFTWARE | 1098ALTRA AVE MOUNTAIN VIEW CA 94043 |
| VERITAS SOFTWARE | ATTN:  DIANE LEVIN 1600 PLYMOUTH STREET MOUNTAINVIEW CA 94043 |
| VERITAS SOFTWARE | FILES NO. 73667 PO BOX 60000 SAN FRANCISCO CA 94160-3667 |
| VERITEXT | ATTN ACCOUNTS RECEIVABLE 5933 W CENTURY BLVD SUITE 700 LOS ANGELES CA 90045 |
| VERITEXT | 550 S HOPE STREET  NO.1775 LOS ANGELES CA 90071 |
| VERITEXT | 3090 BRISTOL ST  SUITE 190 COSTA MESA CA 92626 |
| VERITY III, HAROLD P | 5564 WHITE HERON PLACE OVIEDO FL 32765 |
| VERIZON | PURCHASED THROUGH CORP CONTRACT |
| VERIZON | 189 WASHINGTON VALLEY ROAD ATTN. ALLAN WOLFF BEDMINSTER NJ 07921 |
| VERIZON | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON | PO BOX 4820 TRENTON NJ 08650-4820 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | PO BOX 4836 TRENTON NJ 08650-4836 |

| Claim Name | Address Information |
|---|---|
| VERIZON | PO BOX 4861 TRENTON NJ 08650-4861 |
| VERIZON | 140 WEST ST NEW YORK NY 10007 |
| VERIZON | 210 W 18TH ST NEW YORK NY 10011 |
| VERIZON | PO BOX 28001 LEHIGH VALLEY PA 18002 |
| VERIZON | PO BOX 28000 LEHIGH VLY PA 18002-8000 |
| VERIZON | P.O. BOX 28000    Account No. 717-085-9920-81237Y LEHIGH VALLEY PA 18002-8000 |
| VERIZON | PO BOX 28002 LEHIGH VLY PA 18002-8002 |
| VERIZON | PO BOX 28003 LEHIGH VALLEY PA 18002-8003 |
| VERIZON | PO BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| VERIZON | PO BOX 15023 WORCESTER MA 01615 |
| VERIZON | PO BOX 15150 WORCESTER MA 01615-0150 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | ATTN ROSEMARIE SURENTO 11 WARDS LANE    FLNO.1 RM EPU MENANDS NY 12204 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 15071 ALBANY NY 12212-5071 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 15124 NY 12212-5124 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | P.O.BOX 1100 ATTN: CUSTOMER SERVICE ALBANY NY 12250-1100 |
| VERIZON | STRAWBERRY SQUARE 12TH FLOOR ATTN REPUBLICAN NATL CONVENTION HARRISBURG PA 17101 |
| VERIZON | PO BOX 8585 PHILADELPHIA PA 19131 |
| VERIZON | VERIZON TELEPRODUCTS PO BOX 8538-635 PHILADELPHIA PA 19171 |
| VERIZON | PO BOX 8585 PHILADELPHIA PA 19173-0001 |
| VERIZON | P.O. BOX 408 COCKEYSVILLE MD 21030 |
| VERIZON | PO BOX 60 COCKEYSVILLE MD 21030 |
| VERIZON | 1 E PRATT ST  8E BALTIMORE MD 21202 |
| VERIZON | PO BOX 64268 BALTIMORE MD 21264-4268 |
| VERIZON | PO BOX 64498 BALTIMORE MD 21264-4498 |
| VERIZON | PO BOX 64809 BALTIMORE MD 21264-4809 |
| VERIZON | PO BOX 64872 BALTIMORE MD 21264-4872 |
| VERIZON | P O BOX 646 BALTIMORE MD 21265 |
| VERIZON | P.O. BOX 646 BALTIMORE MD 21265-0646 |
| VERIZON | PO BOX 17398 BALTIMORE MD 21297-0429 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 17577 MD 21297-0513 |
| VERIZON | PO BOX 37200 BALTIMORE MD 21297-3200 |
| VERIZON | CABS PO BOX 37205 BALTIMORE MD 21297-3205 |
| VERIZON | PO BOX 31122 TAMPA FL 33631-3122 |
| VERIZON | ELECTRONIC SERVICE SPECIALIST N92 W14612 ANTHONY DRIVE MENOMONEE FALLS WI 53051 |
| VERIZON | ATTN STACEY LONDRES 1515 WOODFIELD RD SCHAUMBURG IL 60173 |
| VERIZON | AFNI/VERIZON EAST PO BOX 3037    Account No. 2028240468 BLOOMINGTON IL 61702-3037 |
| VERIZON | PO BOX 152212 IRVING TX 75015-2212 |
| VERIZON | PO BOX 550720 DALLAS TX 75265 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | P.O. BOX 920041    Account No. 10-8817-2861402865-0 DALLAS TX 75392-0041 |
| VERIZON | P.O. BOX 9688    Account No. '01-1727-11180814460 MISSION HILLS CA 91346-9688 |

| Claim Name | Address Information |
|---|---|
| VERIZON  /SURESH RAMPERAUD | 79 MADISON AVE NEW YORK NY 10016 7802 |
| VERIZON – PARENT ACCT.   [VERIZON | WIRELESS] 813 DILIGENCE DR NEWPORT NEWS VA 236064237 |
| VERIZON – PARENT ACCT.   [VERIZON | WIRELINE PRODUCTS] 875 N MICHIGAN AVE CHICAGO IL 606111803 |
| VERIZON – ROSE FERGUSON | 900 ELM STREET, SUITE 1621 MANCHESTER NH 03101 |
| VERIZON BUSINESS SERVICES INC | PAYMENT PROCESSING CENTER PO BOX 85080 RICHMOND VA 23285-4100 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371873 PITTSBURGH PA 15250 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96022 CHARLOTTE NC 28296-0022 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96023 CHARLOTTE NC 28296-0023 |
| VERIZON BUSINESS SERVICES INC | PO BOX 600670 JACKSONVILLE FL 322260-0670 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856053 LOUISVILLE KY 40285 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856059 LOUISVILLE KY 40285-6059 |
| VERIZON BUSINESS SERVICES INC | 205 N MICHIGAN AVE      9TH FLR CHICAGO IL 60601 |
| VERIZON BUSINESS SERVICES INC | 23235 NETWORK PLACE CHICAGO IL 60673-1232 |
| VERIZON BUSINESS SERVICES INC | 27117 NETWORK PL CHICAGO IL 60673-1271 |
| VERIZON BUSINESS SERVICES INC | PO BOX 93825 CHICAGO IL 60673-3825 |
| VERIZON BUSINESS SERVICES INC | MCI RESIDENTIAL SERVICE PO BOX 17890 DENVER CO 80217-0890 |
| VERIZON BUSINESS SERVICES INC | PO BOX 100233 PASADENA CA 91189-0233 |
| VERIZON BUSINESS-LEASER | GUERMILLO LOPEZ 13001 STREET, NW SUITE 400 WASHINGTON DC 20005 |
| VERIZON BUSINESS-LEASER | ATTN: GUERMILLO LOPEZ 13001 STREET, NW SUITE 400 WASHINGTON DC 20005 |
| VERIZON CALIFORNIA | PRIMELINK SERVICES 3632 ROXBORO RD DURHAM NC 27704 |
| VERIZON CALIFORNIA | PO BOX 101687 ATLANTA GA 30392-1687 |
| VERIZON CALIFORNIA | PO BOX 6050 INGLEWOOD CA 90312-6050 |
| VERIZON CALIFORNIA | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PAYMENT PROCESSING PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CENTER | 325 7TH ST, NW WASHINGTON DC 20004 |
| VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171  17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| VERIZON CORP PARENT   [VERIZON CORP] | 1 EAST PRATT ST 8E BALTIMORE MD 21202 |
| VERIZON CORP PARENT   [VERIZON MOBILE | SYSTEMS] 299 WEST HOUSTON STREET NEW YORK NY 10014 |
| VERIZON CORPORATE SERVICES GROUP INC. | ATTN: YESENIA ABREU, SOURCING PROCESS LEADER, VSO ONE VERIZON WAY, MAIL CODE: VC63S231 BASKING RIDGE NJ 07920 |
| VERIZON FLORIDA | P O BOX 920041 DALLAS TX 75392-0041 |
| VERIZON FLORIDA INC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON INC. | AFNI/VERIZON 404 BROCK DRIVE   Account No. 4550 BLOOMINGTON IL 61701 |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DR. ATTN: LEGAL COUNSEL GRAPEVINE TX 75061 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON MARYLAND | PO BOX 17464 BALTIMORE MD 21297-1464 |
| VERIZON MEDIA VENTURES | 4055 CORPORATE DR - STE 400 GRAPEVINE TX 76051 |
| VERIZON NORTH | PO BOX 101687 ATLANTA GA 30392-1687 |
| VERIZON NORTH | PO BOX 31122 TAMPA FL 33631-3122 |
| VERIZON NORTH | PO BOX 630041 DALLAS TX 75263-0041 |
| VERIZON NORTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTH | PO BOX 9688 MISSION HILLS CA 91346 |
| VERIZON SOUTHWEST INC | PO BOX 920041 DALLAS TX 75392 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |

| Claim Name | Address Information |
|---|---|
| VERIZON WIRELESS | ONE VERIZON WAY. VC52S413 LEGAL & EXTERNAL AFFAIRS DEPT BASKING RIDGE NJ 07920-1097 |
| VERIZON WIRELESS | 180 WASHINGTON VALLEY RD BEDMINISTER NJ 07921 |
| VERIZON WIRELESS | ZENITH MEDIA SERVICES 79 MADISON AVE NEW YORK NY 10016 |
| VERIZON WIRELESS | 1660 WALT WHITMAN RD MELVILLE NY 11747 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| VERIZON WIRELESS | PO BOX 25505 LEIGH VALLEY PA 180025505 |
| VERIZON WIRELESS | 52 E SWEDEFORD RD FRAZER PA 19355 |
| VERIZON WIRELESS | PO BOX 15062 ALBANY NY 12212 |
| VERIZON WIRELESS | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON WIRELESS | PO BOX 1100 ALBANY NY 12250 |
| VERIZON WIRELESS | 4642 JONESTOWN RD HARRISBURG PA 17112 |
| VERIZON WIRELESS | PO BOX 41556 PHILADELPHIA PA 19101-1556 |
| VERIZON WIRELESS | PO BOX 828419 PHILADELPHIA PA 19182-8419 |
| VERIZON WIRELESS | PO BOX 64268 BALTIMORE MD 21264-4268 |
| VERIZON WIRELESS | P O BOX 64498 BALTIMORE MD 21264-4498 |
| VERIZON WIRELESS | P O BOX 64754 BALTIMORE MD 21264-4754 |
| VERIZON WIRELESS | PO BOX 64927 BALTIMORE MD 21264-4927 |
| VERIZON WIRELESS | PO BOX 17464 BALTIMORE MD 21297-1464 |
| VERIZON WIRELESS | 200 ALLEGHENY DRIVE WARRENDALE PA 15086 |
| VERIZON WIRELESS | PO BOX 245032 MILWAUKEE WI 532249532 |
| VERIZON WIRELESS | ATTN: JODY LEVY 1515 E WOODFIELD RD SCHAUMBURG IL 60173 |
| VERIZON WIRELESS | 875 N MICHIGAN AVE CHICAGO IL 606111803 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677 |
| VERIZON WIRELESS | PO BOX 3397   Account No. 8080 BLOOMINGTON IL 61702 |
| VERIZON WIRELESS | GREAT LAKES PO BOX 790292 ST LOUIS MO 63179-0292 |
| VERIZON WIRELESS | PO BOX 790406 ST LOUIS MO 63179-0406 |
| VERIZON WIRELESS | 777 NW 51ST. STE 600 BOCA RATON FL 33431 |
| VERIZON WIRELESS | PO BOX 630062 DALLAS TX 75263-0062 |
| VERIZON WIRELESS | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | PO BOX 660652 DALLAS TX 75266-0652 |
| VERIZON WIRELESS | SERVICES PO BOX 672038 DALLAS TX 75267-2038 |
| VERIZON WIRELESS | PO BOX 60170 LOS ANGELES CA 90060-0170 |
| VERIZON WIRELESS | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON WIRELESS | PO BOX 2210 INGLEWOOD CA 90313-2210 |
| VERIZON WIRELESS | PO BOX 5321 INGLEWOOD CA 90313-5321 |
| VERIZON WIRELESS | PO BOX 8536 INGLEWOOD CA 90313-8536 |
| VERIZON WIRELESS | PO BOX 9622 MISSION HILLS CA 91346-9622 |
| VERIZON WIRELESS | BLDG E3 INVENTORY ACCOUNTING 15505 SAND CANYON AVE ATTN EQUIP SALES IRVINE CA 92618 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI 15505 SAND CANYON AVENUE BLDG E3 INVENTORY ACCOUTING IRVINE CA 92618 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI PO BOX 19603 IRVINE CA 92623-9603 |
| VERIZON WIRELESS 1 | ATTN: MICHAEL MCDERMOTT 1515 E WOODFIELD RD STE 1400 SCHAUMBURG IL 60173 |
| VERIZON WIRELESS CORP | 7600 MONTPELIER RD LAUREL MD 20723 |
| VERIZON WIRELESS CORP | KIMBERLY STILLS 7600 MONTPELIER RD LAUREL MD 20723 |
| VERIZON WIRELESS*** | 1515 E WOODFIELD RD SCHAUMBURG IL 601736046 |
| VERIZON WIRELESS/ZENITH MEDIA SERVICES | 79 MADISON AVE VMZPRINT5 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| VERIZON/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VERLENE VALENTINE | 1940 EDGEWATER DRIVE APT. E EDGEWOOD MD 21040 |
| VERLINE LEGAGNEUR | 115-31 209TH STREET CAMBRIA HEIGHTS NY 11411 |
| VERLO OF MUNDELEIN | 1402 TOWNLINE RD MUNDELEIN IL 600604433 |
| VERMA, NEERAJ | 13720 HIGHLAND RD CLARKSVILLE MD 21029-1433 |
| VERMEL SANDERS | 2912 HICKORY CREEK D ORLANDO FL 32818 |
| VERMILION | ATTN: ROHINI DEY 10 W HUBBARD ST CHICAGO IL 60610 |
| VERMILLION PLAIN TALK | P.O. BOX 56 ATTN: LEGAL COUNSEL YANKTON SD 57078 |
| VERMONT ABANDONED PROPERTY DIVISION | STATE TREASURER'S OFFICE 133 STATE STREET MONTEPELIER VT 05633 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING WATERBURY VT 05671-0301 |
| VERMONT COMMUNITY ACCESS MEDIA | 208 FLYNN AVE. #2G ATTN: LEGAL COUNSEL BURLINGTON VT 05401 |
| VERN V. MOORE | 318 DRAKE ELM DR KISSIMMEE FL 34743-8409 |
| VERN WATERCUTTER | 232 CIRCLE DR DELAND FL 32724-1526 |
| VERNA CZAJA | 551 HAMPSHIRE LANE BOLINGBROOK IL 60440 |
| VERNA FISHER | 3616 STRAUSS AVE. BETHLEHEM PA 18015 |
| VERNA LIN | 486 W. LE ROY AVE ARCADIA CA 91007 |
| VERNA MAE GREEN | 235 JACARANDA DR PLANTATION FL 33324 |
| VERNAL EXPRESS | 54 NORTH VERNAL AVE ATTN: LEGAL COUNSEL VERNAL UT 84078 |
| VERNE ALEXANDER | 208 C FALLER DRIVE NEW MILFORD NJ 07646 |
| VERNE BLAKELEY | 876 CASTLEGATE LAKE FOREST IL 60045 |
| VERNE GAY | 5 SHERWOOD RD EASTON CT 06612 |
| VERNEAU NETWORKS, INC. M | P.O. BOX 427 HILLSBORO WI 54634 |
| VERNEDA BLAHUT | 4021 HEPBURN AV LOS ANGELES CA 90008 |
| VERNELL HENDERSON | 1523 W 81ST ST 4 LOS ANGELES CA 90047 |
| VERNER, DIANA | 1000 E 53RD ST      523 CHICAGO IL 60615 |
| VERNICA BOWIE | 8300 S. HOOVER STREET APT #108 LOS ANGELES CA 90044 |
| VERNICE GIBSON | 11 HAMPSHIRE DRIVE WHEATLEY HEIGHTS NY 11798 |
| VERNITA MOORE | 701 NW 1 TER DEERFIELD BCH FL 33441 |
| VERNOIA, MICHAEL L | 3024 ACORN LANE RED LION PA 17356 |
| VERNOICA AGUILAR | 12244 GREVILLEA AV J HAWTHORNE CA 90250 |
| VERNON ASSOCIATES | 1106 GATEWOOD DR KAREN NAIDA ENFIELD CT 06082 |
| VERNON AUTO SALES & SERVICE | 483 TALCOTTVILLE ROAD VERNON CT 06066 |
| VERNON BROOKS | 2261 S SPRINGFIELD CHICAGO IL 60623 |
| VERNON COMMUNICATIONS | 124 S VILLA AVE VILLA PARK IL 60181 |
| VERNON COMMUNICATIONS, LLC M | 103 NORTH MAIN STREET WESTBY WI 54667 |
| VERNON COMPANY | ONE PROMOTION PLACE NEWTON IA 50208-2065 |
| VERNON DAILY RECORD | 3214 WILBARGER, P.O. BOX 1979 ATTN: LEGAL COUNSEL VERNON TX 76384 |
| VERNON DAVIS | 9626 ANZAC AV LOS ANGELES CA 90002 |
| VERNON EITEL | 1159 LUTHER DR ROCKLEDGE FL 32955-3233 |
| VERNON H FINCH | 865 LOGAN DR LONGWOOD FL 32750-3231 |
| VERNON HILLS NEWS | 670 NORTHWIND LN. ATTN: MARY CHEVRETTE-DAVISON LAKE VILLA IL 60046 |
| VERNON LEE THOMAS | 14513 GREEN ST HARVEY IL 60426 |
| VERNON LIBRARY SUPPLIES | 2851 COLE CT NORCROSS GA 30071-2100 |
| VERNON MINA | 7120 W. 108TH STREET APT. #1D WORTH IL 60482 |
| VERNON MOTOR CARS | 13 WINDSOR AVENUE VERNON CT 06066 |
| VERNON POLICE DEPARTMENT | 725 HARTFORD TURNPIKE VERNON CT 06066 |
| VERNON THOMAS | 280 NE 34TH ST WILTON MANORS FL 33334 |
| VERNON THOMPSON | 1411 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| VERNON WERTZ | 1120 N THACKER AVE KISSIMMEE FL 34741-4041 |

| Claim Name | Address Information |
|---|---|
| VERNON YONEMURA | 22044 GILMORE ST. WOODLAND HILLS CA 91303 |
| VERNON, BROWN | 8545 PHILADEPHIA ROAD BALTIMORE MD 21237 |
| VERNON, JESSICA 923-012 | 1003 GLENVILLA DR GLEN BURNIE MD 21061 |
| VERNON, VALERIE V | 3380 BANKS RD #104 MARGATE FL 33063 |
| VERNON,KATHRYN | 225 E 95TH ST #16-K NEW YORK NY 10128-4005 |
| VERNONIA CATV INC A4 | 536 SOUTH FIRST AVENUE VERNONIA OR 97064 |
| VERO BEACH HOTEL & CLUB | 3500 OCEAN DR VERO BEACH FL 329631621 |
| VERON, CONNY M | 322 S BURNABY DRIVE GLENDORA CA 91741 |
| VERON, JORGE I | 7627 ARCHIBALD AVE RANCHO CUCAMONGA CA 91730 |
| VERONICA ACEVEDO | 517 S MARIPOSA AV 301 LOS ANGELES CA 90020 |
| VERONICA ALVARADO | 2061 DOGWOOD AV ANAHEIM CA 92801 |
| VERONICA BECERA | 8525 COLE ST DOWNEY CA 90242 |
| VERONICA BERRILL | 14 WHITE PINE DRIVE BROOKFIELD CT 06804 |
| VERONICA BINILLA | 3317 LIBERTY BLVD SOUTH GATE CA 90280 |
| VERONICA BRANDARIZ | 5755 NW 58TH CT      I-109 LAUDERDALE LKS FL 33319 |
| VERONICA BROWN | 3500 LYNDALE AVE. 1ST FLOOR BALTIMORE MD 21213 |
| VERONICA CARRASQUILLO | 2416 BARLEYCLUB CT APT 6 ORLANDO FL 32837-8967 |
| VERONICA CHATER | 1461 KEONCREST DRIVE BERKELEY CA 94702 |
| VERONICA CHAVEZ | 2529 S 61ST AVENUE CICERO IL 60804 |
| VERONICA CHAVEZ | 1601 WEST MACAUTHUR BLVD APT 31H SANTA ANA CA 92704 |
| VERONICA CHUFO | 107 BRACKLEY COURT SUFFOLK VA 23434 |
| VERONICA CIESLICKI | 702 N 20TH AVE        4 HOLLYWOOD FL 33020 |
| VERONICA CLARK | 548 HILLSBOROUGH WY CORONA CA 92879 |
| VERONICA CORDERO | 14032 DONALDALE LA PUENTE CA 91746 |
| VERONICA CRANKSHAW | 11802 REEDY CREEK DR APT 101 ORLANDO FL 32836-6820 |
| VERONICA CURRY | 1014 HANDY AVE. CATONSVILLE MD 21228 |
| VERONICA DAVIDSON | 603 S PROSPECT  AVE APT#101 REDONDO BEACH CA 90277 |
| VERONICA DIEMICKE | 267 NORTH BEECH STREET NORTH MASSAPEQUA NY 11758 |
| VERONICA GALLOZA | 831 BELHAVEN BLVD ORLANDO FL 32828 |
| VERONICA GARCIA | 3220 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| VERONICA GONZALEZ | 543 W. HILLCREST INGLEWOOD CA 90301 |
| VERONICA GRAY | 100 FRENCH RD BOLTON CT 06043 |
| VERONICA HARRIS | 14320 DOS PALMAS RD VICTORVILLE CA 92392 |
| VERONICA HERNANDEZ | 4780 BRADFIELD PL OXNARD CA 93033 |
| VERONICA JENNINGS | 214 MILLARD AVENUE WEST BABYLON NY 11704 |
| VERONICA KIDUSHIM | 1424 SANDCASTLE DR CORONA DEL MAR CA 92625 |
| VERONICA LEMAIRE | 51 CHRISTIAN ROAD HARTFORD NY 12838 |
| VERONICA LOWE | 75 WEST AVENUE HICKSVILLE NY 11801-4621 |
| VERONICA MCGUINNESS | 156 RICHARD PLACE MASSAPEQUA PARK NY 11762 |
| VERONICA MCMAHON | 10 ORIENTA AVENUE LAKE GROVE NY 11755 |
| VERONICA MCQUISTON | 1442 WOOD LAKE CIR SAINT CLOUD FL 34772-7489 |
| VERONICA OUELLETTE | 31 WILLIAMS ST #3 FALL RIVER MA 027211047 |
| VERONICA PEREZ | 3633 WEST 62ND PLACE CHICAGO IL 60629 |
| VERONICA RIVERA | 5619 MARYS VILLA RD GROVELAND FL 34736-9713 |
| VERONICA ROCHA | 3021 FAIRFIELD AVE PALMDALE CA 93550 |
| VERONICA RODRIGUE | 4018 LAKEFOREST CIR MOUNT DORA FL 32757 |
| VERONICA SOSA | 27923 OAKGALE AV CANYON COUNTRY CA 91351 |
| VERONICA SOSNOWSKI | 3710 N HALSTED ST UNIT B CHICAGO IL 60613-3910 |
| VERONICA STILLMAN | 53 HIDDEN HILLS DR. QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| VERONICA TORREJON | 1600 LEHIGH PKWAY EAST APT# 6R ALLENTOWN PA 18103 |
| VERONICA VANDERTOL | 5610 IRVINE AV NORTH HOLLYWOOD CA 91601 |
| VERONICA VASKO | 204 LINDBERG STREET TORRINGTON CT 06790 |
| VERONICA WALTER | 2270 HONEYSUCKLE ROAD ALLENTOWN PA 18103 |
| VERONICA WOODS | 6103 NW 68TH TER TAMARAC FL 33321 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23RD ST CORAL SPRINGS FL 33065 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. CORAL SPRINGS FL 33065 |
| VERONICE JACKSON | 1706 BRENLEE CT. ORLANDO FL 32805 |
| VERONIKA DERUGIN | 16983 BLUEWATER LANE HUNTINGTON BEACH CA 92649 |
| VERONIKA SALINAS | 6560 W. DIVERSEY AVE. APT #612 CHICAGO IL 60707 |
| VERONIQUE A. DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERONIQUE DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERONIQUE GOULLET | 622 N EDISON STREET ARLINGTON VA 22203 |
| VERRELLI, JAMES L | 913 GREENWAY AVENUE YARDLEY PA 19067 |
| VERRET, JOHN WALLACE | 107 CANDLESTICK LANE LAFAYETTE LA 70507 |
| VERRETT-DOOLEY, RENEE | 12044 PRESTON APT.# 25 GRAND TERRA CA 92313 |
| VERRETT-DOOLEY,RENEE | 12044 PRESTON APT.# 25 GRAND TERRACE CA 92313 |
| VERRIER, JUSTIN | 892 MATIANUCK AVE WINDSOR CT 06095 |
| VERRIER, RICHARD J | 25880 BLANCA WAY VALENCIA CA 91355 |
| VERSATILE CARD TECHNOLOGY | 5200 THATCHER RD DOWNERS GROVE IL 60515-4053 |
| VERSATILE CARD TECHNOLOGY | 6601 EAGLE WAY CHICAGO IL 60678-1066 |
| VERSATILE SERVICES LLC | 50 EAST PALISADE AVE  STE 111 ENGLEWOOD NJ 07631 |
| VERSCHAGE, ANDREA M | 5105 W. DEAN ROAD BROWN DEER WI 53223 |
| VERSCHELDE, ALICE | |
| VERSO PAPER CO. | MR. RICHARD I. BORGWARDT 500 PARK BLVD. 9TH FLOOR ITASCA IL 60143 |
| VERSO TECHNOLOGIES | 11175 CICERO DRIVE - STE 200 ALPHARETTA GA 300221166 |
| VERSO TECHNOLOGIES | 400 GALLERIA PARKWAY ATLANTA GA 30339 |
| VERSUS (FORMER OUTDOOR LIFE NETWORK) | 2 STAMFORD PLAZA, 281 TRESSER BLVD. ATTN: LEGAL COUNSEL STAMFORD CT 06901 |
| VERTANESSIAN, OSHIN M | 6039 HACKERS LN AGOURA HILLS CA 91301 |
| VERTICAL ASSESSMENT ASSOCIATES | 8830 FREEDOM ROAD LEE S. RIGBY TALLAHASSEE FL 32305 |
| VERTICAL SYSTEMS INCORPORATE | 12035 CHANDLER DR WALTON KY 41094-9663 |
| VERTICAL SYSTEMS INCORPORATE | 12035 CHANDLER DRIVE JACK OR BILL SCOVA WALTON KY 41094-9663 |
| VERTICALS UNLIMITED | 5345 L B MCLEOD RD ORLANDO FL 328112952 |
| VERTIDIEU DESIUS | 612 NE 1ST AVENUE APT 2 POMPANO BEACH FL 33060 |
| VERTIS | 1980 US HIGHWAY 1 ATTN: AGNETA HUGHES N. BRUNSWICK NJ 08902 |
| VERTIS (FORMERLY AMERICAN COLOR) | 100 WINNERS CIRCLE BRENTWOOD TN 37027 |
| VERTIS COMM | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VERTIS COMMUNICATIONS | 2225 KENMORE AVENUE -- #114 BUFFALO NY 14207-1359 |
| VERTIS INC | 250 W PRATT ST 18TH FLR BALTIMORE MD 21202 |
| VERTIS INC | BANK OF AMERICA LOCKBOX 65789 VERTIS INC 101 NORTH TYRON ST 5TH FL CHARLOTTE NC 28265 |
| VERTIS INC | PO BOX 65789 CHARLOTTE NC 28265-0789 |
| VERTIS INC | VERTIS MEDIA & MARKETING SERVICES BANK OF AMERICA  3RD FLR  NO.277898 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| VERTIS INC | PO BOX 403217 ATLANTA GA 30384-3217 |
| VERTIS INC | PO BOX 404555 ATLANTA GA 30384-4555 |
| VERTIS INC | 2010 WESTRIDGE DRIVE ATTN JANIE HICKS IRVING TX 75038 |
| VERTIS INC | PO BOX 844167 DALLAS TX 75284-4167 |
| VERTIS INC | ADVERTISING PRODUCTION SVCS PO BOX 846107 DALLAS TX 75284-6107 |

| Claim Name | Address Information |
|---|---|
| VERTIS MEDIA MARKETING SRV | 21 CORPORATE DR    NO.A CLIFTON PARK NY 12065-8642 |
| VERTIS MEDIA MARKETING SRV | 21 CORPORATED DR NO A CLIFTON PARK NY 12065-8642 |
| VERTIS, INC | 511 WEST CITRUS EDGE, GLENDORA, CA 91740 ATTN: AL MENCHACA GLENDORA CA 91740 |
| VERTIS, INC. | HUSCH BLACKWELL SANDERS LLP JOHN J. CRUCIANI 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| VERTREES, ROGER | 2546 WEDGLEA DRIVE DALLAS TX 75211 |
| VERTUCCI, MARY T | 23 HUNTER DRIVE ELIZABETHTOWN PA 17022 |
| VERTUS, JACQUES | 630 SW 28TH DR FORT LAUDERDALE FL 33312 |
| VERVILLE, KATHY | 339 49TH ST NEWPORT NEWS VA 23607 |
| VERY INC. | 3372 SW 20 STREET MIAMI FL UNITES STATES |
| VERY SPECIAL EVENTS | 11440 W BERNARDO CT  SUITE 168 SAN DIEGO CA 92127 |
| VES | 870 N MILIARY HWY NORFOLK VA 23502 |
| VESELKA, JOICE | 400 MERLIN WAY TALLAHASSEE FL 32301 |
| VESPA, MATTHEW | 400 DOLORES STREET  NO.4 SAN FRANCISCO CA 94110 |
| VESPERMAN, MATTHEW D | |
| VEST, DIANE | 4421 POPLAR AVENUE BALTIMORE MD 21227 |
| VEST, JAKE | 2951 WESTGATE DR EUSTIS FL 32726 |
| VEST, JAKE | 633 N ORANGE AVE C/O ORLANDO SENTINEL ORLANDO FL 32801 |
| VEST, LISA M | 3700 PREAMBLE LANE APT A YORKTOWN VA 23692 |
| VEST, LISA M | 3700 PREAMBLE LANE    NO.A YORKTOWN VA 23692 |
| VEST, TRAVUS | 359 EAST HILL ST WABASH IN 46992 |
| VESTAL, EVELYN JOY | 335 CAMDEN N WEST PALM BEACH FL 33417 |
| VESTAL,ALICIA E | 4820 COLDWATER CANYON AVE. APT#101 SHERMAN OAKS CA 91423 |
| VESTAL,ROBERT A | 865 BROADWAY AVENUE APT 113A HOLBROOK NY 11741 |
| VETERAN TELEVISION SOCIETY (0008433) | 210 LUCKNOW ST. ATTN: LEGAL COUNSEL VETERAN AB T0C 2S0 CANADA |
| VETERANS MEMORIAL MIDDLE SCHOOL | MS. JENNIFER DUFFY 12320 GREENWOOD AVE BLUE ISLAND IL 60406 |
| VETERANS TAXI, INC. | 703 MIDIRON LN KISSIMMEE FL 347594122 |
| VETERINARY CANCER GROUP | 9599 JEFFERSON BLVD. CULVER CITY CA 90232 |
| VETOCK,ADAM J | 72 CROSSWIND DRIVE SHREWSBURY PA 17361 |
| VETTEL, PHILIP J | 4619 OAKWOOD AVENUE DOWNERS GROVE IL 60515 |
| VETTER, JOHN | 18024 13TH AVE WA 98177 |
| VETTER,VALIANT S | 2119 WILMETTE AVENUE WILMETTE IL 60091 |
| VETTURINI | 992 TOMES CT ORLANDO FL 32825-6831 |
| VETURIS,ROCHELLE | 21272 CALLE GRUTA LAKE FOREST CA 92630 |
| VEVEO, INC. | 40 SHATTUCK RD., SUITE 303 ATTN: LEGAL COUNSEL ANDOVER MA 01810 |
| VEYSEY, JOHN R | 9830 NW 24TH STREET CORAL SPRINGS FL 33065 |
| VEYSEY, NANETTE | 9830 NW 24TH STREET CORAL SPRINGS FL 33065 |
| VEZZOLA,CHRISTIE A | 235 QUINNIPIAC STREET WALLINGFORD CT 06492 |
| VEZZOLA,GINA L | PO BOX 356 OLD LYME CT 06371 |
| VF IMAGEWEAR INC | PO BOX 786421 PHILADELPHIA PA 19178-6421 |
| VF IMAGEWEAR INC | PO BOX 641993 PITTSBURGH PA 15264-1993 |
| VF IMAGEWEAR INC | 4408 WEST LINEBAUGH AVE TAMPA FL 33624-1993 |
| VF OUTLET | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| VG MARINA MANAGEMENT | 300 N STATE ST CHICAGO IL 606545414 |
| VG RACKS CORP ACCT | IRONBOUND RD WILLIAMSBURG VA 23188 |
| VGS TV NEWS | 180 RIVERSIDE BLVD 3B NEW YORK NY 10069 |
| VHAVNA | P.O. BOX 4336 HOUSTON TX 77210-4336 |
| VHS PARENT  [VHS JAMES CONVALESCENT CTR] | 540 ABERTHAW AVE NEWPORT NEWS VA 236014103 |

| Claim Name | Address Information |
|---|---|
| VHS PARENT  [VHS YORK CONVALESCENT] | 540 ABERTHAW AVE NEWPORT NEWS VA 236014103 |
| VI CAS MANUFACTURING | PO BOX 36310 8407 MONROE AV CINCINNATI OH 45236 |
| VI-DA PRODUCCIONES S.A. | COSTA RICA 5639 BUENOS AIRES 1414 ARGENTINA |
| VIA GROUP | 34 DANFORTH STREET SUITE 309 PORTLAND ME 04101 |
| VIA MAR PRODUCTIONS | 15300 VENTURA BLVD SHERMAN OAKS CA 91403 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE FREEPORT NY 11520 |
| VIA OF THE LEHIGH VALLEY | 336 W SPRUCE ST BETHLEHEM PA 18018-3739 |
| VIA, JAMES B | 28 BELHAVEN DRIVE BALTIMORE MD 21236 |
| VIACOM | DOMESTIC SALES SERVICE 1515 BROADWAY NEW YORK NY 10019 |
| VIACOM BROADCASTING OF MISSOURI, INC. | RE: ST. LOUIS BELO/NTSC TOWER ATTN: PEGGY MILNER, BUSINESS MANAGER ONE S. MEMORIAL DRIVE ST. LOUIS MO 63102 |
| VIACOM ENTERPRISES | DOMESTIC SALES SERVICE 1515 BROADWAY NEW YORK NY 10019 |
| VIACOM ENTERPRISES | C/O PARAMOUNT PICTURES 5555 MELROSE AVE LOS ANGELES CA 90038 |
| VIACOM ENTERPRISES | ATTN: USAGE 12001 VENTURA PLACE 6TH FLOOR STUDIO CITY CA 91604 |
| VIAL, CHRISTIAN | 302 S 15TH ST      APT T-14 ALLENTOWN PA 18102 |
| VIALPANDO-MILES,ROSLYN E | 210 SOUTH ONEIDA ST. DENVER CO 80230-6951 |
| VIAMEDIA | 220 LEXINGTON GREEN CIRCLE, SUITE 300 ATTN: LEGAL COUNSEL LEXINGTON KY 40503 |
| VIANA, CELIO F | 106 OAKWOOD AVE      NO.T3 WEST HARTFORD CT 06119 |
| VIANEST,JUDY A | 380 FULTON STREET H-3 FARMINGDALE NY 11735 |
| VIANH TRAN OVIDE | 16 LAKE OVIDE CT HAMPTON VA 23669 |
| VIATEL ENTERPRISES | 42 FIELDSTONE ROAD STAMFORD CT 06902 |
| VIBES | VIBES MEDIA, LLC 205 WEST WACKER DRIVE 23RD FLOO CHICAGO IL 60606 |
| VIBES MEDIA | 1840 OAK AVE  STE 100 EVANSTON IL 60201 |
| VIBES MEDIA | 205 W. WACKER DRIVE CHICAGO IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DR      STE 1950 CHICAGO IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DRIVE  SUITE 2300 CHICAGO IL 60606 |
| VIC LEIPZIG | 17461 SKYLINE LANE HUNTINGTON BEACH CA 92647 |
| VIC NOVACK | 227 17TH. ST. HUNTINGTON BEACH CA 92648 |
| VIC PARDO | 100 HAFF AVENUE NORTH BELLMORE NY 11710 |
| VIC'S LOCKSMITH SERVIC | 501 N MAGNOLIA AVE NO. G ORLANDO FL 32801 |
| VIC'S LOCKSMITH SERVICE | ATN: 501 N MAGNOLIA AV NO. G ORLANDO FL 32803 |
| VICARINI, LOUIS A | 2111 BELLVALE ROAD FALLSTON MD 21047 |
| VICARIO JR, JACK R | 440 HARBOR WINDS CT WINTER SPRINGS FL 32708 |
| VICE JR, JESSE J | 2915 ANCON CT. EDGEWOOD MD 21040 |
| VICENT DIPENTIMA | 898 ONTARIO ST NW PALM BAY FL 32907-1739 |
| VICENTA AVILA | 214 N. AVENUE 51 LOS ANGELES CA 90042 |
| VICENTA TANOPO | 4825 RAWHIDE ST MONTCLAIRE CA 91763 |
| VICENTE COOK | 44 ELM STREET CENTRAL ISLIP NY 11722 |
| VICENTE S REDOBLADO | 10741 CALIFORNIA AV LYNWOOD CA 90262 |
| VICENTE,GREGORIO K | 344 COLSTON AVE. LA PUENTE CA 91744 |
| VICENTE,MARLON J | 409 GULFSTREAM CT HALLANDALE FL 33009 |
| VICENTENO, STEVE | 5326 W. 54TH ST CHICAGO IL 60638 |
| VICHENGRAD, KIRK | 6565 FOUNTAIN AVE  APT 21 HOLLYWOOD CA 90028 |
| VICK, JOSHUA W. | 2120 PEACH STREET PORTSMOUTH VA 23704 |
| VICKERS JR, LONNIE JEROME | 1264 W 30TH STREET APT 3 WEST PALM BEACH FL 33404 |
| VICKERS, TED | 226 RIVERSIDE DR DOLTON IL 60419 |
| VICKI BROWN | 16521 CHARLEYVILLE CIRCLE HUNTINGTON BEACH CA 92649 |
| VICKI CHARLTON | 2417  HAYES ST    #1 HOLLYWOOD FL 33020 |
| VICKI GALLAY | 5730 RISTA DR AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
|---|---|
| VICKI GERSON | 2978 ACORN LANE NORTHBROOK IL 60062 |
| VICKI GERSON & ASSOCIATES | 2978 ACORN LANE NORTHBROOK IL 60062 |
| VICKI HADDOCK | 25 BROWN COURT PETALUMA CA 94952 |
| VICKI JO RODOVSKY | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| VICKI KOSTICK | 3350 SEIPLES STATION ROAD WHITEHALL PA 18052 |
| VICKI LAFOLLETTE | 3909 SHENANDOAH CT WILLIAMSBURG VA 23188 |
| VICKI LEE | 7945 VILLAGE GREEN RD ORLANDO FL 32818-8952 |
| VICKI LEON | P O BOX 1436 MORRO BAY CA 93443 |
| VICKI LYNN REYNOLDS | 8007 STATE RTE 40 HARTFORD NY 12838 |
| VICKI MAYK | 5039 MILL ROAD SCHNECKSVILLE PA 18078 |
| VICKI MCCANCE | 198 SW 7TH TERRACE BOCA RATON FL 33486 |
| VICKI MCCASH BRENNAN | 424 NE 9 AVE FORT LAUDERDALE FL 33301 |
| VICKI MCCLURE | 539 W. YALE ST. ORLANDO FL 32804 |
| VICKI PALIS | 1620 S OCEAN BLVD UNIT 11H POMPANO BEACH FL 33062 |
| VICKI PATTERSON | 152 GRACE AVENUE COCOA FL 32922 |
| VICKI RADOVSKY | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| VICKI ROESENER | 242 W SABAL PALM PL LONGWOOD FL 32779-3648 |
| VICKI SANDERS | 411 W 7TH ST APT 308 MANTON MI 49663 |
| VICKI SHAW | 7 HILL VIEW LN CLINTON CT 06413 |
| VICKI SMITH | 5031 DORADO DR 209 HUNTINGTON BEACH CA 92649 |
| VICKI TEDESCHI | 1835 SHERRY LANE ADDISON IL 60101 |
| VICKIE BALES | 1660 N. LASALLE STREET APT #3908 CHICAGO IL 60614 |
| VICKIE BROWN | 138-29 232 ST ROSEDALE NY 11413 |
| VICKIE HOBBS-RACIK | 201 SAILFISH COURT BAREFOOT BAY FL 32976 |
| VICKIE JOHNSON | 635 VILLAGER CIRCLE BALTIMORE MD 21222 |
| VICKIE WALTON-JAMES | 8400 BLACK STALLION VIENNA VA 22182 |
| VICKNAIR, BRENT M | 1324 W. PRATT BLVD #3E CHICAGO IL 60626 |
| VICKORA CLEPPER | 1523 W WAKEFIELD AVENUE ANAHEIM CA 92802 |
| VICKSBURG POST | P.O.BOX 821668 VICKSBURG MS 39182-1668 |
| VICKY BARBER | 5530 KLUMP AV 2 NORTH HOLLYWOOD CA 91601 |
| VICKY CALDERON | 800NE 212 TER.  #8 NORTH MIAMI BEACH FL 33179 |
| VICKY CANLAS | 115 W MOUNTAIN VIEW AV 18 LA HABRA CA 90631 |
| VICKY FIRSTENBERG | 445 N. ROSSMORE AVE. LOS ANGELES CA 90004 |
| VICKY RODRIGUEZ | 711 HENDRICKS AV LOS ANGELES CA 90022 |
| VICTOIRE PROTHRO | 5310 W. 57TH STREET LOS ANGELES CA 90056 |
| VICTOR ACKRILL | 3068 CAPE DRIVE MARGATE FL 33063 |
| VICTOR ALVARADO MENDOZA | 810 LA CANADA OXNARD CA 93033 |
| VICTOR ARNONE | 24 HICKORY HILL RD EASTCHESTER NY 10709 |
| VICTOR BALLETTA | C/O PROCHNIAK WEISBERG, P.C. ATTN: MATTHEW B. WEISBERG 7 SOUTH MORTON AVENUE MORTON PA 19070 |
| VICTOR BANUELOS | 10818 COLUMBUS AVENUE MISSION HILLS CA 91340 |
| VICTOR BARRIOS | 3840 W. 71ST STREET CHICAGO IL 60629 |
| VICTOR BERARD | 574 MOUNTAIN ROAD APT D WEST HARTFORD CT 06117 |
| VICTOR BROMBERT | 49 CONSTITUTION HILL WEST PRINCETON NJ 08540 |
| VICTOR BUKTENICA | 1403 N. MAIDSTONE DRIVE VERNON HILLS IL 60061 |
| VICTOR CHA | 4811 DERUSSEY PKWY CHEVY CHASE MD 20815 |
| VICTOR CHAMP | 20 WEST STREET COLUMBIA CT 06237 |
| VICTOR DASHO | 908 NOTTINGHAM ROAD 2A BALTIMORE MD 21229 |
| VICTOR DAVIS HANSON | 8343 E MT VIEW AVENUE SELMA CA 93662 |

| Claim Name | Address Information |
| --- | --- |
| VICTOR DE LAS CASAS | 68 MAHER RD STAMFORD CT 069024222 |
| VICTOR DUARTE | 8736 ARCADIA AVENUE SAN GABRIEL CA 91775 |
| VICTOR DUNA | 1385 LAFAYETTE DR APT E NEWPORT NEWS VA 23603 |
| VICTOR DURAO | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| VICTOR ESTRADA | 11908 YELLOW IRIS WY MORENO VALLEY CA 92557 |
| VICTOR FIGUEROA | 5582 OLIVE AVENUE LONG BEACH CA 90805 |
| VICTOR FLORES | 3151 MURIEL DR RIVERSIDE CA 92509 |
| VICTOR GARCIA | 11930 BANNER DR 31 GARDEN GROVE CA 92843 |
| VICTOR GOLD | 3909 RUST HILL PLACE FAIRFAX CITY VA 22030 |
| VICTOR GUTIERREZ | 5414 N. HALSTED CHICAGO IL 60640 |
| VICTOR HANSON | 8343 E. MT. VIEW AVE. SELMA CA 93662 |
| VICTOR HUGO ORTIZ | PO BOX 1694 MONEBELLO CA 906407694 |
| VICTOR IGONI | 254 STEWART AVENUE APT 1C HEMPSTEAD NY 11550 |
| VICTOR J RODRIGUEZ | 907 PASEO CAMARILLO 835 CAMARILLO CA 93010 |
| VICTOR JIMENEZ | 4203 CALLE ABRIL SAN CLEMENTE CA 92673 |
| VICTOR JOSE COBO | 155 CANAL ST NO.15 SAN RAFAEL CA UNITES STATES |
| VICTOR KOWALEWSKI | 3235 SAWTELLE BLVD 18 LOS ANGELES CA 90066 |
| VICTOR KRAUTHAMER | 725 ARGYLE RD BROOKLYN NY 11230 |
| VICTOR LEBRON | 4210 5TH AVENUE 1ST FLR KENOSHA WI 53140 |
| VICTOR LEBRON | 3127 S. EMERALD 3-F CHICAGO IL 60616 |
| VICTOR LESLIE | 824 MAPLEFOREST AVE CLERMONT FL 34711-7739 |
| VICTOR LIM | 535 W.  CORNELIA AVE #607 CHICAGO IL 60657 |
| VICTOR LISLE | 0S185 BEALER CIRCLE GENEVA IL 60134 |
| VICTOR LOPEZ | 4209 S. CAMPBELL CHICAGO IL 60632 |
| VICTOR LOPEZ | 10936 SHARP AVE MISSION HILLS CA 91345 |
| VICTOR MALDONADO | 212 E. BARBER STREET WINDSOR CT 06095 |
| VICTOR MARTINEZ | 3075 SAGEWOOD LN CORONA CA 92882 |
| VICTOR MATHEWS | 3680 MOOR POINTE DRIVE CUMMINGS GA 30040 |
| VICTOR MEJIA | 313 PARK SHADOW BALDWIN PARK CA 91706 |
| VICTOR MERINA | 2912 BLAISDELL AVENUE REDONDO BEACH CA 90278 |
| VICTOR MILLS | 2680 NW 44TH AVENUE LAUDERHILL FL 33313 |
| VICTOR MORENO | 15105 SHERMAN WAY #306 VAN NUYS CA 91405 |
| VICTOR N STICKLUS | 5407 S LOREL CHICAGO IL 60638 |
| VICTOR NAVASKY | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| VICTOR NAVASKY | 33 WEST 67TH STREET, APT. 2FW NEW YORK 10023 |
| VICTOR OBUOFORIBO | 1220 S NOVA RD APT 12 DAYTONA BEACH FL 32114-5880 |
| VICTOR OCHOA | 1425 CLARK AV C301 LONG BEACH CA 90815 |
| VICTOR OJEDA | 508 NOBLE AVENUE BRIDGEPORT CT 06608 |
| VICTOR ORTEGA | 6636 S KEDVALE AVE CHICAGO IL 60629 |
| VICTOR P DURAO | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| VICTOR PARISI | 6A IRVING PL ISLIP TERRACE NY 11752 |
| VICTOR PEREZ | 3543 SOUTH WALLACE ST. CHICAGO IL 60609 |
| VICTOR PLONES | 958 DUNRAVEN DRIVE WINTER PARK FL 32792 |
| VICTOR POOL | 5246 TENDILLA AVENUE WOODLAND HILLS CA 91364 |
| VICTOR PUGLIESE | 22 LOREN CIRCLE WINDSOR CT 06095 |
| VICTOR PULVER | 9633 OAKDALE AVENUE CHATSWORTH CA 91311 |
| VICTOR RAMOS | 18 BEAL STREET 2ND FLOOR STAMFORD CT 06902 |
| VICTOR RAMOS | 14926 LITTLE MANATEE CT. ORLANDO FL 32828 |
| VICTOR RAYMER | 23035 EDENTON PLACE VALENCIA CA 91354-2019 |

| Claim Name | Address Information |
|---|---|
| VICTOR RODIONOFF | 1408 SANCHEZ AVENUE BURLINGAME CA 94010 |
| VICTOR SANTOS | 16108 VAN NESS AV 8 TORRANCE CA 90504 |
| VICTOR SCHAFFNER | 421 ARAPAHO TRAIL MAITLAND FL 32751 |
| VICTOR SEPER | 23854 LAURELWOOD LANE VALENCIA CA 91354 |
| VICTOR SMITH | 299 13TH STREET APT. 5D BROOKLYN NY 11215 |
| VICTOR SOTOMAYOR | 17 SPRUCE STREET BRENTWOOD NY 11717 |
| VICTOR SWANSON INC. | MR. STANLEY A. SWANSON 1415 RANDALL CT. AURORA IL 60506 |
| VICTOR THOMAS | 7132 EAST CHICAGO ST. ANNE IL 60964 |
| VICTOR TRNKA | 211 E 3RD ST DEER PARK NY 11729 |
| VICTOR VALLEY PLAZA CO LLC | RE: VICTORVILLE 12180 HESPERI 28632 ROADSIDE DR, STE 285 AGOURA HILLS CA 91301 |
| VICTOR VALLEY PLAZA CO LLC | 28632 ROADSIDE DR        STE 285 AGOURA HILLS CA 91301 |
| VICTOR VALLEY PLAZA CO., LLC | 12180-B HESPERIA ROAD VICTORVILLE CA 92392 |
| VICTOR VARGAS | 7020 LENNOX AVENUE APT#2 VAN NUYS CA 91405 |
| VICTOR VILLANUEVA | 4103 BAYKAL CT KISSIMMEE FL 34746 |
| VICTOR ZAGARO | 286 UNION AVENUE ISLIP NY 11751 |
| VICTOR, DEAN | |
| VICTOR, GERARD | 501 SW 38TH TERRACE FT. LAUDERDALE FL 33312 |
| VICTOR, JEFF | |
| VICTORES,CARLOS R | 9720 NW 25 ST SUNRISE FL 33322 |
| VICTORIA ADVOCATE | PO BOX 1518 VICTORIA TX 77901 |
| VICTORIA ADVOCATE | PO BOX 1518 VICTORIA TX 77902-1518 |
| VICTORIA ALVAREZ | 1513 DOVE AVE. MELROSE PARK IL 60160 |
| VICTORIA AROSEN | 205 LINDEN RD. PROSPECT HEIGHTS IL 60070 |
| VICTORIA BALLARD | 900 RIVER REACH DRIVE APT 505 FORT LAUDERDALE FL 33315 |
| VICTORIA BLUEMKE | 1029 MOCCASIN RUN RD OVIEDO FL 32765-5647 |
| VICTORIA BRAITHWAITE | INSTITUTE FOR ADVANCED STUDIES WISSENSCHAFTSKOLLEG, WALLOTSTRABE 19 14193 BERLING |
| VICTORIA CLAYTON-ALEXANDER | 2324 WATERBY ST WESTLAKE VILLAGE CA 91361 |
| VICTORIA COUNTNER | 1048 NAPOLI DR PACIFIC PALISADES CA 90272 |
| VICTORIA DECRESCENZO | 1371 78TH STREET BROOKLYN NY 11228 |
| VICTORIA DEVELOPMENT | MR. DAVID LIDSTROM 136 E. CHURCH ST. LIBERTYVILLE IL 60048 |
| VICTORIA DEVELOPMENT | MR. DAVID LIDSTROM 731 GARFIELD #C LIBERTYVILLE IL 60048 |
| VICTORIA DOMINGUEZ | 1701 NW 13 ST BOCA RATON FL 33486 |
| VICTORIA FLEETWOOD | 2206 N. CONCORD SANTA ANA CA 92705 |
| VICTORIA GEROUSIS | 5505 CULPEPER CT WILLIAMSBURG VA 23188 |
| VICTORIA HASTINGS | 29169 CORALES PLACE CANYON COUNTRY CA 91351 |
| VICTORIA HEASLEY | 1917 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| VICTORIA HENDRICKS | 17 SULLIVAN DRIVE PO BOX 332 GRANBY CT 06035 |
| VICTORIA HILLMAN | 4163 SCHEIDYS ROAD WHITEHALL PA 18052 |
| VICTORIA HUGHES | 8 NELSON PLACE HIGGANUM CT 06441 |
| VICTORIA J O'GORMAN | 7060 SW 20 ST PLANTATION FL 33317 |
| VICTORIA KIM | 3708 BARHAM BLVD APT D 203 LOS ANGELES CA 90068 |
| VICTORIA KING | 515 EAST 14TH STREET,#3B NEW YORK NY 10009 |
| VICTORIA LINDO | 118 CELEBRATION BLVD KISSIMMEE FL 34747 |
| VICTORIA LOOSELEAF | 144 S DOHENY DRIVE NO 304 LOS ANGELES CA 90048 |
| VICTORIA LOZANO | 16442 COMPO REAL DR HACIENDA HEIGHTS CA 91745 |
| VICTORIA M PREUSS | 735 UPLAND ROAD WEST PALM BEACH FL 33401 |
| VICTORIA MARTELL-DURKIN | 17936 SW 29TH STREET MIRAMAR FL 33029 |
| VICTORIA MARTIN | 706 CAMBRIDGE LANE SHOREWOOD IL 60404 |

| Claim Name | Address Information |
|---|---|
| VICTORIA MARTINEZ | 14251 EAST FIRST DRIVE #101 AURORA CO 80011 |
| VICTORIA MOODY | 52 HOLLY IN THE WOOD PORT ORANGE FL 32129 |
| VICTORIA MORIN | 3631 NE 6TH PL RENTON WA 98056 |
| VICTORIA MORITZ | 2108 DARBY DAN CT GRANBURY TX 76048 |
| VICTORIA NAMKUNG | 11690 MONTANA AVE APT 205 LOS ANGELES CA 90049 |
| VICTORIA O'GORMAN | 7060 SW 20 ST PLANTATION FL 33317 |
| VICTORIA OH | 57 MONROE ST #1 BROOKLYN NY 112382004 |
| VICTORIA PALMS RESORT - DONNA | 602 NORTH VICTORIA RD., RV OFFICE ATTN: LEGAL COUNSEL DONNA TX 78537 |
| VICTORIA PALMS RESORT ALAMO | 1341 W. BUSINESS HWY. 83 ATTN: LEGAL COUNSEL ALAMO TX 78516 |
| VICTORIA PALMS RESORT MERCEDES | 489 YOLANDA ST. ATTN: LEGAL COUNSEL MERCEDES TX 78570 |
| VICTORIA PAPAZIAN | 73 FOREST ST. CLOSTER NJ 07624 |
| VICTORIA PARKER | 122 EASTMANVILLE ST COOPERSVILLE MI 49404 |
| VICTORIA PELOQUIN | 15809 ORLAN BROOK DR ORLAND PARK IL 60462 |
| VICTORIA PEREZ | 559 WEST BEVERLY DR OXNARD CA 93030 |
| VICTORIA RABENOLD | 1941 JOHNSTON DRIVE BETHLEHEM PA 18017 |
| VICTORIA RHYMER | 4255 SOUTH BUCKLEY ROAD PMB 200 AURORA CO 80013 |
| VICTORIA RIGNEY-RAMIREZ | 36 HARTFORD ST LINDENHURST NY 11757 |
| VICTORIA RODRIGUEZ | 2640 W. GEORGE UNIT 1 CHICAGO IL 60618 |
| VICTORIA RODRIGUEZ | 11937 MAGNOLIA ST 6 EL MONTE CA 91732 |
| VICTORIA SELLS | 1924 N. ST. LOUIS CHICAGO IL 60647 |
| VICTORIA SIMMONS | 6879 REMINGTON VIEW COURT ORLANDO FL 32829 |
| VICTORIA SMITH | 845 SUTTER ST  NO.303 SAN FRANCISCO CA 94109 |
| VICTORIA SNEE | 3108 PARMA LANE PLANO TX 75093 |
| VICTORIA SNEE | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| VICTORIA STABACK | 411 W. ONTARIO ST. 204 CHICAGO IL 60610 |
| VICTORIA STAR | 229 BROADWAY, P.O. BOX 7363 ATTN: LEGAL COUNSEL GRAND FALLS NB E3Z 2K1 CANADA |
| VICTORIA SUN | 4801 NEWTON STREET TORRANCE CA 90505 |
| VICTORIA TOPCZEWSKI | 1833 PORTSMOUTH LANE SCHAUMBURG IL 60194 |
| VICTORIA VOGEL | MARC A. LIEBERMAN FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES CA 90067 |
| VICTORIA VOGEL | C/O: FRIEDMAN/LIEBERMAN LLP ATTN: HOWARD S FRIEDMAN 1875 CENTURY PARK EAST LOS ANGELES CA 90067-2523 |
| VICTORIA VOGEL | C/O HOWARD S. FREDMAN, MARC A. LIEBERMAN ALAN W. FORSLEY, FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES CA 90067-2523 |
| VICTORIA VOGEL,C/O HOWARD S.FREDMAN,ESQ. | MARC A. LIEBERMAN, ESQ., ALAN W.FORSLEY,ESQ.FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST,STE 2200 LOS ANGELES CA 90067-2523 |
| VICTORIA WRIGHT | 9251 W WHERRY LANE ORLAND PARK IL 60462 |
| VICTORIA'S ROSE | 409-G SOUTH CHURCH STREET SMITHFIELD, VA 23430 SMITHFIELD VA 23430 |
| VICTORIAN BOUTIQUE | 53 N MAIN ST JACKIE FENSTERMACHER TELFORD PA 18969-1702 |
| VICTORIAN INSTITUTE OF SPORT | OLYMPIC PARK  OLYMPIC BLVD MELBOURNE, VIC 3000 AUSTRALIA |
| VICTORIAN INSTITUTE OF SPORT | PO BOX 12608 ABECKETT ST MELBOURNE, VIC 8006 AUSTRALIA |
| VICTORIAN PARK | 21 N PARK BLVD STREAMWOOD IL 60107-2520 |
| VICTORIAN PARK | MID-AMERICA MANAGEMENT 2907 BUTTERFIELD RD FL 3 OAK BROOK IL 60523-1175 |
| VICTORIANO MANROW | 18 ROTTKAMP STREET VALLEY STREAM NY 11580 |
| VICTORIO, LORA J | 10965 FRUITLAND DRIVE APT #101 STUDIO CITY CA 91604 |
| VICTORY CENTER MINISTRIES INC | 100 6TH AVE N PO BOX 1694 CLINTON IA 52733 |
| VICTORY OUTREACH | 84-23 55TH AVE ELMHURST NY 11373 |
| VICTORY PARK CAPITAL | ATTN: BRENDAN CARROLL 227 W. MONROE ST. SUITE 3900 CHICAGO IL 60606 |
| VICTORY PIZZA | 1230 N NEW ST BETHLEHEM PA 18018-2758 |
| VICTORY TELEVISION | 1001 FRANKLIN AVENUE SUITE 303 GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| VICTORY TRAVEL | 2611 ZOE AVE HUNTINGTON PARK CA 90255 |
| VICTORY, WILLIAM | 123 FALLS RD MOODUS CT 06469 |
| VIDA ALMICH | 558 CASTLE PINES BLVD. SUITE B4-161 CASTLE ROCK CO 80108 |
| VIDA, HERBERT | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VIDA, HERBERT | 1303 W 214TH TORRANCE CA 90501 |
| VIDA, HERBERT J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VIDA, HERBERT J. | 1303 W. 214TH TORRANCE CA 90501 |
| VIDAL, DANIEL | 5731 S MOZART ST CHICAGO IL 60629 |
| VIDAL, MARIA | 5146 W.  HUTCHINSON CHICAGO IL 60641 |
| VIDAL, MIROSLAV | 51 GIVENS AVE STAMFORD CT 06902 |
| VIDAL, RICHARD F |  |
| VIDAL, SUSAN | 7568 RACE RD. HANOVER MD 21076 |
| VIDAL,CLAUDIO | 6031 BOCA COLONY DRIVE NO.422 BOCA RATON FL 33433 |
| VIDALES, ALEX | 111 RIVERMONT DR    APT 27 NEWPORT NEWS VA 23601 |
| VIDALES, ERIN M | 2635 W. LAWRENCE AVENUE #4A CHICAGO IL 60625 |
| VIDAURRE, JOSE | 3761 SW 46 AVE HOLLYWOOD FL 33023 |
| VIDAURRE, JOSE | 21001 N W 27 AVE MIAMI FL 33056 |
| VIDAURRE, MORRIS M | 422 3RD AVENUE BETHLEHEM PA 18018 |
| VIDEO & SOUND SERVICE INC | 40 W LAKE ST NORTHLAKE IL 60164 |
| VIDEO DETECTIVE | 207 WHITE HORSE PIKE ATTN: LEGAL COUNSEL HADDON HEIGHTS NJ 08035 |
| VIDEO DISPLAY CORP | 1868 TUCKER INDUSTRIAL BLVD TUCKER GA 30084 |
| VIDEO EQUIPMENT RENTALS | 912 RUBERTA AVE GLENDALE CA 91201 |
| VIDEO FURNACE | 14052 PETRONELLA DRIVE, SUITE 202 ATTN: LEGAL COUNSEL LIBERTYVILLE IL 60048 |
| VIDEO GROUP | 2104 ROYAL DOMINION CT ARLINGTON TX 76006 |
| VIDEO HELPER INC | 18 W 21 ST 7TH FL NEW YORK NY 10010 |
| VIDEO INC M | P O BOX 22923 JACKSON MS 39225 |
| VIDEO MONITORING SERVICES | 330 W 42ND ST NEW YORK NY 10036 |
| VIDEO MONITORING SERVICES OF AMERICA LP | PO BOX 34618    Account No. A004 NEWARK NJ 07189-4618 |
| VIDEO MONITORING SERVICES OF AMERICA, LP | 1500 BROADWAY, 6TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| VIDEO POST & TRANSFER | 2727 INWOOD RD DALLAS TX 75235 |
| VIDEO POST & TRANSFER | HOTHAUS CREATIVE 2727 INWOOD ROAD DALLAS TX 75235 |
| VIDEOEGG, INC. | 180 TOWNSEND ST., THIRD FLOOR ATTN: LEGAL COUNSEL SAN FRANCISCOU.S.A. CA 94107 |
| VIDEOHELPER | 18 W. 21ST STREET, 7TH FLOOR NEW YORK NY 10010 |
| VIDEOHELPER | 18 W. 21ST STREET 7TH FLOOR NEW YORK NY 10040 |
| VIDEOJET | 1500 MITTEL BOULEVARD WOOD DALE IL |
| VIDEOJET | 12113 COLLECTION CTR DR CHICAGO IL 60693 |
| VIDEOJET SYSTEMS INTERNATIONAL | 1500 MITTEL BLVD WOOD DALE IL 60191 |
| VIDEOJET SYSTEMS INTERNATIONAL | PO BOX 93170 ATTN ACCOUNTS RECEIVABLE CHICAGO IL 60673-3170 |
| VIDEOJET SYSTEMS INTERNATIONAL | PO BOX 93170 CHICAGO IL 60673-3170 |
| VIDEOJET SYSTEMS INTERNATIONAL | ATTN  ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DR CHICAGO IL 60693 |
| VIDEOJET TECHNOLOGIES INC | 1500 MITTEL BLVD WOOD DALE IL 60191 |
| VIDEOJET TECHNOLOGIES INC | ATTN  ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DR CHICAGO IL 60693 |
| VIDEOPTIQUE, INC. | 3, RUE DU CENTRE-SPORTIF ATTN: LEGAL COUNSEL WARWICK QC J0A 1M0 CANADA |
| VIDEOTEK INC | 243 SHOEMAKER RD POTTSTOWN PA 19464 |
| VIDLIT PRODUCTIONS LLC | 1158 26TH STREET  NO.873 SANTA MONICA CA 90403 |
| VIDONYA, WILLIAM | 2430 WINSTON RD BETHLEHEM PA 18017 |
| VIDYA MADIRAJU | 1330 STANFORD ST  #E SANTA MONICA CA 90404 |
| VIDYADHARAN, RAKESH  AKA SANS PAREIL | TECHNOLOGIES, INC. 100 W. CHESTNUT    SUITE 1305 CHICAGO IL 60610 |