| Claim Name | Address Information |
|---|---|
| VIE, MONA | POB 111 MASTIC NY 11950 |
| VIECHWEG, JEAN A | 13304 PREAKNESS DRIVE NEWPORT NEWS VA 23602 |
| VIECHWEG,TREVOR L | 18 ELTON COURT NORWALK CT 06851 |
| VIEIRA, ANA PAULA | 1303 SW 48TH TERRACE DEERFIELD BEACH FL 33442 |
| VIEIRA, CAROLINA | 219 MAPLECREST DR. LAKE RONKONKOMA NY 11779 |
| VIEIRA, NELSON | 1303 SW 48TH TERR DEERFIELD BEACH FL 33442 |
| VIEIRA,ARLINGTON | 111-52 169TH ST. JAMAICA NY 11433 |
| VIELMAN, KIMBERLY | 11438 MAGEE AVE PACOIMA CA 91331 |
| VIELOT, DOMINIQUE | 92 ABBY HOLLOW DR APOPKA FL 32712 |
| VIENNA FLORES | P.O. BOX 3830 REDONDO BEACH CA 90277 |
| VIERA, AUGUSTO | 1601 SW 4TH AVE POMPANO BCH FL 33060 |
| VIERA, INES | 6100 18TH STREET SOUTH WEST PALM BEACH FL 33415 |
| VIERA, LAUREN M | 2212 N. CENTRAL PARK AVE. CHICAGO IL 60647 |
| VIERA, YADIRA | 11156 GRANT ST LYNWOOD CA 90262 |
| VIERGUTZ, ERIC | 3922 NORTH PINE GROVE AVE UNIT # G CHICAGO IL 60613 |
| VIERK, ROBERT | |
| VIERS, CYNTHIA | C/O STEPHEN GLICK 1055 WILSHIRE BLVD #1480 LOS ANGELES CA 90017 |
| VIERS,CYNTHIA L | 1146 MERIDIAN AVENUE SOUTH PASADENA CA 91030 |
| VIET NGOC NGUYEN | 50I CENTRAL TERRACE SAN GABRIEL CA 91776 |
| VIETNAM NEWS | MS.LE THI YEN NO. 11 TRAN HUNG DAO STREET HOAN KIEM DISTRICT HANOI VIET NAM |
| VIEVE METCALFE | PO BOX 815 LA CANADA CA 91012 |
| VIEW | HCR 67 BOX 70 P MONTAIN VIEW MO 65548 |
| VIEW DESIGN STUDIO | 1200 N OLIVE DR    STE 105 LOS ANGELES CA 90069 |
| VIEWWORKS MEDIA LLC | 1450 DAVON HOUSTON TX 77058 |
| VIEYRA,MANUEL E | 1950 W. WINNEMAC AVE. CHICAGO IL 60640 |
| VIGAY, JOSE ALBERTO | C/PASEO DE LOS LOCUTDRES NO.2 SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| VIGDOR,NEIL A | 271 GREENWICH AVENUE APT. 3C GREENWICH CT 06830 |
| VIGGIANO, KRISTEN | |
| VIGGIANO, STEVEN | |
| VIGIER,COLIN A | 2976 KLEIN STREET 130 C ALLENTOWN PA 18103 |
| VIGIL SECURITY & INVESTIGATIONS INC | 4607 LAKEVIEW CYN RD  NO.431 WESTLAKE VILLAGE CA 91361 |
| VIGIL, ANDREA I | 1221 SW 4TH COURT FORT LAUDERDALE FL 33312 |
| VIGIL, ANGELA | 3819 BLUE DASHER DR. KISSIMMEE FL 34744 |
| VIGILIA,KIM | 85-04 63RD DRIVE APT# 5A REGO PARK NY 11374 |
| VIGLIOTTI, ADRIANA | 6507 HICKORY ROAD MACUNGIE PA 18062 |
| VIGLIOTTI, WILLIAM J | 829 W 25TH STREET SAN PEDRO CA 90731 |
| VIGNJEVICH, DANIELLE | 114 WEST 16TH STREET APT. 3G NEW YORK NY 10011 |
| VIGNOLA, GENE | |
| VIGNOLES, MARY A | 1053 NORDICA DR LOS ANGELES CA 90065 |
| VIGNOLI, MARGARITA | 320 MACGREGOR ROAD WINTER SPRINGS FL 32708- |
| VIGNONE, MARIE G | 66 SUMMER LANE ROCKY HILL CT 06067 |
| VIGO MONEY TRANSFER | 4175 E LA PALMA AVE ANAHEIM CA 92807 |
| VIGUE, LINDSAY BETH | 1083 JEROME AVE BRISTOL CT 06010 |
| VIHARI PATEL | 924 HUNTERSCREEK DR NO. 101 DELAND FL 32720 |
| VII PHOTO AGENCY LLC | 2417 MCKINLEY AVE VENICE CA 90291 |
| VII PHOTO AGENCY LLC | 920 ABBOT KINNEY BLVD VENICE CA 90291 |
| VIISE, JOHN | |
| VIISE, LAURA | |
| VIJ, AJAY | P.O. BOX 1623 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| VIJ, BIPAN K | 202 WEST 22ND STREET HUNTINGTON NY 11743 |
| VIJ, SHAM | 303 LANTANA DR OWINGS MILLS MD 21117-1334 |
| VIJNATI, SHARON | 1042 PIPISTRELLE CT ODENTON MD 21113 |
| VIKEY KINDEL | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| VIKING CABLE SERVICES A5 | P. O. BOX 679 STORY WY 82842 |
| VIKING COMMUNICATION WINGATE APARTMENTS | 600 ROUTE 38, SUITE C ATTN: LEGAL COUNSEL CHERRY HILL NJ 08002-2970 |
| VIKING INSULATION COMPANY | 3014 FLOYD STREET BURBANK CA 91504 |
| VIKING MATERIALS OF IL. INC. | MR. RALPH HANSES 3434 POWELL ST. FRANKLIN PARK IL 60131 |
| VIKKI HALL-WEBSTER | 418 N 11TH  ST ALLENTOWN PA 18102 |
| VIKKI ORTIZ | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| VIKKI WEBSTER | 418 NORTH 11TH STREET ALLENTOWN PA 18102 |
| VIKRAM DAVID AMAR | 140 CRAGMONT DRIVE WALNUT CREEK CA 94598 |
| VIKRAM MATHARU | 10208 SCAGGSVILLE ROAD LAUREL MD 20723 |
| VIKRAM,RAJATH | 6035 BROADWAY APT. 3E BRONX NY 10471 |
| VIKTOR TUCHINSKIY | 4917 W LOUISE SKOKIE IL 60077 |
| VILCA, RONALD | 136-37A JEWEL AVENUE FLUSHING NY 11367 |
| VILCE,ADELET | 5096 WASHINGTON ROAD DELRAY BEACH FL 33484 |
| VILDOR, HUBERSON | 101 NE 41 STREET APT 15A OAKLAND PARK FL 33334 |
| VILES, PETER | 1115 25TH ST   NO.B SANTA MONICA CA 90403 |
| VILES,PETER C | 3256 CABRILLO AVE. LOS ANGELES CA 90066 |
| VILIALOBOS,JESUS S | 6409 CORD AVENUE PICO RIVERA CA 90660 |
| VILICICH,GWEN | 2687 BLOOMFIELD RD SEBASTOPOL CA 95472-5418 |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE ERIC SANTINI VERNON ROCKVILLE CT 06066 |
| VILLA CONSTRUCTION, LLC | 1730-F GEORGE WASHINGTON MEM HWY YORKTOWN, VA 23693 YORKTOWN VA 23693 |
| VILLA DI STEFANO | 18034 VENTURA BLVD ENCINO CA 91316 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE FRESH MEADOWS NY 11365 |
| VILLA MARIA  [VILLA MARIA/CATHOLIC | CHARITI] **PFC W/LDB 08/07** . MD . |
| VILLA, ABEL | |
| VILLA, EDILBERTO | 59 BENEDICT ST NORWALK CT 06850 |
| VILLA,JOHN A | 1 HAWK COURT HOWELL NJ 07731 |
| VILLA,JORGE A | 6301 CORD AVENUE PICO RIVERA CA 90660 |
| VILLACAMPA, DARRYL | |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |
| VILLAFANA,GREG | 14780 LA HABRA VICTORVILLE CA 92392 |
| VILLAFANE, VERONICA | 600 N ISABEL ST  NO.1 GLENDALE CA 91206 |
| VILLAFUERTE, ANTONIO E | 68 FRANK ST STAMFORD CT 06902 |
| VILLAFUERTE,JUAN C | 11456 MCLAREN STREET NORWALK CA 90650 |
| VILLAFUERTE,LEONOR | 11456 MCLAREN STREET NORWALK CA 90650 |
| VILLAGE AT LAKEVIEW NEIGHBORHOOD | NETWORK COMMUNITY CENTER 833 FISHERMAN LN EDGEWOOD MD 21040 |
| VILLAGE AT WETHERSFIELD. | 79 VILLAGE DR SHARON KROKER WETHERSFIELD CT 06109 |
| VILLAGE BAKE SHOPPE | 751 UNION BLVD ALLENTOWN PA 18109-3245 |
| VILLAGE CARPET | 1779 WINNETKA AVE NORTHFIELD IL 600933318 |
| VILLAGE CHRISTIAN SCHOOL | 8930 VILLAGE AVENUE SUN VALLEY CA 91352 |
| VILLAGE COMMONS / STRATUS | 1704 WILLOW PARK WAY STOCKTON CA 95206-4830 |
| VILLAGE COMMONS BOOKSTORE | 901 LUCINDA AVE ATN LEE BLANKENSHIP DEKALB IL 60115 |
| VILLAGE FLOWER MART | 3601 CHESTNUT AVE BALTIMORE MD 21211 |
| VILLAGE FOR FAMILIES AND CHILDREN | ATTN LINDA LOCK 1680 ALBANY AVENUE HARTFORD CT 06105 |
| VILLAGE GREEN COMMUNICATION | 30833 NORTHWESTERN HWY   STE 300 FARMINGTON HILLS MI 48334-2583 |
| VILLAGE GREEN SPIRIT SHOP | 9338 BALTIMORE NTL PIKE ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| VILLAGE JEWELERS | 1915 POCAHONTAS TRAIL 2E WILLIAMSBURG VA 23185 |
| VILLAGE LAKES APARTMENTS | 500 W AIRPORT BLVD SANFORD FL 32773-8022 |
| VILLAGE OF ADDISON | 1 FRIENSHIP PLAZA    Account No. 8001 ADDISON IL 60101-2786 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINGTON HTS RD ARLINGTON HTS IL 60005 |
| VILLAGE OF BENSENVILLE | 12 S CENTER ST BENSENVILLE IL 60106 |
| VILLAGE OF CROSS KEYS | 5100 FALLS ROAD BALTIMORE MD 21210 |
| VILLAGE OF CROSS KEYS | SDS-12-2734 PO BOX 86 MINNEAPOLIS MN 55486 |
| VILLAGE OF ELK GROVE VILLAGE | 901 WELLINGTON AVE ELK GROVE VILLAGE IL 60007-3456 |
| VILLAGE OF ELKGROVE | C/O DIRECTOR OF FINANCE 901 WELLINGTON AVENUE ELK GROVE VILLAGE IL 60007-3499 |
| VILLAGE OF FLOSSMOOR | 2800 FLOSSMOOR RD FLOSSMOOR IL 60422-1156 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES FOREST PARK IL 60130 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES AVE.    Account No. 001498000 FOREST PARK IL 60130 |
| VILLAGE OF FRANKLIN PARK | 9500 W BELMONT AVE FRANKLIN PARK IL 60131 |
| VILLAGE OF GLENVIEW | BONNIE COGEN A/P 1225 WAUKEGAN RD GLENVIEW IL 60025-3019 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD HOFFMAN ESTATES IL 60169-6308 |
| VILLAGE OF LAKE ZURICH | 70 EAST MAIN ST LAKE ZURICH IL 60047 |
| VILLAGE OF LAKE ZURICH | 70 E. MAIN ST.    Account No. 00637600 LAKE ZURICH IL 60047-2416 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE LISLE IL 60532-1889 |
| VILLAGE OF LOMBARD | 255 E. WILSON AVE. LOMBARD IL 60148 |
| VILLAGE OF MORTON GROVE | 6101 CAPULINA AVE MORTON GROVE IL 60053 |
| VILLAGE OF ORLAND PARK | 31 S PROSPECT ROSELLE IL 60172 |
| VILLAGE OF ORLAND PARK | WATER & SEWER FUND P O BOX 426 ORLAND PARK IL 60462-0426 |
| VILLAGE OF ORLAND PARK | ATTN: PAULA SWANSTROM 14700 S RAVINIA AVE    Account No. 9187 ORLAND PARK IL 60462-3134 |
| VILLAGE OF ORLAND PARK | 14700 SOUTH RAVINIA AVE    Account No. 9196 ORLAND PARK IL 60462-3167 |
| VILLAGE OF ORLAND PARK | PO BOX 88060    Account No. 673959196 CHICAGO IL 60680-1060 |
| VILLAGE OF PARK FOREST | 350 VICTORY    Account No. 047702330000 PARK FOREST IL 60466 |
| VILLAGE OF PARK FOREST | 350 VICTORY DR PARK FOREST IL 60466-2003 |
| VILLAGE OF PAW PAW | PO BOX 179 111 E MICHIGAN AVE PAW PAW MI 49079 |
| VILLAGE OF RIVER GROVE | MR. JEFF WEINER 2621 N. THATCHER AVE. RIVER GROVE IL 60171 |
| VILLAGE OF ROCKDALE | 79 MOEN AVE.    Account No. 0000908700 ROCKDALE IL 60436 |
| VILLAGE OF ROMEOVILLE | 13 MONTROSE DRIVE ROMEOVILLE IL 60446 |
| VILLAGE OF ROSEMONT | ALLSTATE ARENA 9501 W DEVON ROSEMONT IL 60018 |
| VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD. ROYAL PALM BEACH FL 33411 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | ACCOUNTING DEPARTMENT 101 SCHAUMBURG COURT SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SCHAUMBURG | 201 SCHAUMBURG CT SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SCHAUMBURG | P.O. BOX 5919    Account No. 20214252212 CAROL STREAM IL 60197-5919 |
| VILLAGE OF SOUTH HOLLAND | 16226 WAUSAU AVE.    Account No. 0100145000 SOUTH HOLLAND IL 60473 |
| VILLAGE OF SUGAR GROVE | 10 SOUTH MUNICIPAL DRIVE SUGAR GROVE IL 60554 |
| VILLAGE OF SUGAR GROVE | 10 MUNICIPAL DRIVE    Account No. 025100029601 SUGAR GROVE IL 60554 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF TINLEY PARK | 16250 S. OAK PARK AVE.    Account No. 004224002 TINLEY PARK IL 60477-1628 |
| VILLAGE OF WELLINGTON | 12794 WEST FOREST HILL BLVD WELLINGTON FL 33414 |
| VILLAGE OF WESTERN SPRINGS | 740 HILLGROVE AVE WESTERN SPRINGS IL 60558 |
| VILLAGE OF WESTMONT | 31 W QUINCY ST WESTMONT IL 60559 |
| VILLAGE OF WILMETTE | JEFF HEMESATH 1200 WILMETTE AVE WILMETTE IL 60091-2721 |
| VILLAGE OFFICE SUPPLY | 312 ADAMSVILLE RD BRIDGEWATER NJ 08807 |
| VILLAGE ROADSHOW PICTURES (U.S.A.) INC. | 2121 AVENUE OF THE STARS, #1590 ATTN: BUSINESS AFFAIRS DEPARTMENT LOS ANGELES |

| Claim Name | Address Information |
|---|---|
| VILLAGE ROADSHOW PICTURES (U.S.A.) INC. | CA 90067 |
| VILLAGE SHOES | 6304 NORTHWEST HWY CRYSTAL LAKE IL 600147935 |
| VILLAGE SHOPS AT KINGSMIL C/O OLD STRAND | LLC C/O HARVEY LINDSAY COMMERCIAL R.E. 999 WATERSIDE DR  SUITE 400 NORFOLK VA 23510 |
| VILLAGE TOURS | MS. DEBRA PAIGE 8620 W. 21ST ST. WICHITA KS 67205 |
| VILLAGE VEIN CLINIC | 314 LAGRANDE BLVD # B LADY LAKE FL 321592388 |
| VILLAGE VIDEO PRODUCTIONS INC | 107 ALDER STREET WEST BABYLON NY 11704-1001 |
| VILLAGE VOICE MEDIA HOLDINGS, LLC | P.O. BOX 2510 ATTN: MR. JIM LARKIN PHOENIX AZ 85002 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE VILLAGRA, GUSTAVO WETHERSFIELD CT 06109 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE WETHERSFIELD CT 06109-2190 |
| VILLAGRAN, SYLVIA | 6222 ALTURA AVENUE LA CRESCENTA CA 91214 |
| VILLALBA, GLADIZ | 37 NW 109TH AVE MIAMI FL 33172 |
| VILLALBA, HECTOR | 25-11 75TH ST     1ST FLR JACKSON HTS NY 11372 |
| VILLALBA, LUIS EVELIO | |
| VILLALOBOS, ANGELES | 4154 N. KIMBALL CHICAGO IL 60618 |
| VILLALOBOS, DANIELA L | 2427 UNICORNIO STREET CARLSBAD CA 92009 |
| VILLALOBOS, GUILLERMINA | 11327 S AVENUE N CHICAGO IL 60617 |
| VILLALOBOS, MARIA | 2345 N. LOCKWOOD CHICAGO IL 60639 |
| VILLALOBOS, MARIO A | 8425 S. NEENAH 1ST FLOOR BURBANK IL 60459 |
| VILLALOBOS, ROLANDO | 65 DEERFIELD AVE APT NO.2 HARTFORD CT 06112 |
| VILLALOBOS, RONALD | 621 WELLINGTON PARKWAY NEW LENOX IL 60451 |
| VILLALOBOS,JORGE | 94 25 57 AVE 4L ELMHURST NY 11373 |
| VILLALOBOS,MICHAEL D | 13618 OLIVE ST. BALDWIN PARK CA 91706 |
| VILLAMIL, YARIELA | 7580 STIRLING RD V 207 DAVIE FL 33024 |
| VILLANI, MICHAEL LOUIS | 3419 VIA LIDO    NO.151 NEWPORT BEACH CA 92663 |
| VILLANI,JASON L | 47 PARKER FARMS ROAD WALLINGFORD CT 06492 |
| VILLANOVA UNIVERSITY | 800 LANCASTER AVE VILLANOVA PA 19085 |
| VILLANUEVA JR, VICTOR J | |
| VILLANUEVA LOPEZ,JOSE | 42-15 43RD AVENUE A APT 21 LONG ISLAND CITY NY 11104 |
| VILLANUEVA, GILBERTO | 3452 W. 74TH STREET CHICAGO IL 60629 |
| VILLANUEVA,ELENA | 2803 WINTER STREET LOS ANGELES CA 90033 |
| VILLANUEVA,MARIA ELENA | 1725 W 60TH STREET APT 123 HIALEAH FL 33012 |
| VILLAR, CHRISTOPHER | 4157 W. 26TH STREET CHICAGO IL 60623 |
| VILLAR, SARAH | 445 E.  OHIO SR #2904 CHICAGO IL 60611 |
| VILLARBA, MELCHIZEDE | 9108 PERRYVALE RD BALTIMORE MD 21236-1928 |
| VILLARREAL, ANDREA ELAINE | 4616 STONEWOOD CT FLOWER MOUND TX 75028 |
| VILLARREAL, CYNTHIA | 1118 S FRESNO STREET LOS ANGELES CA 90023 |
| VILLARREAL, LAUREANO M | 3004 W GUNNISON  NO. BSMT CHICAGO IL 60625 |
| VILLARREAL, MARIA | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| VILLARREAL, YVONNE | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| VILLARREAL,ANDREA E | 4616 STONEWOOD CT. FLOWER MOUND TX 75028 |
| VILLARS, JEAN | 2606 LAKE HAVEN RD WEST PALM BCH FL 33415 |
| VILLAS AT PARK LA BREA-AIMCO | 5555 WEST 6TH STREET LOS ANGELES CA 90036 |
| VILLAS AT TOWNGATE     FPI | 13120 DAY ST MORENO VALLEY CA 92553 |
| VILLAS DE MALLORCA | 3430 S DOUGLAS RD MIRAMAR FL 33025-2738 |
| VILLAS OF GRAND CYPRESS | 1 N JACARANDA ST ORLANDO FL 328366618 |
| VILLASANA, ANA MARIA | 324 E.  NORTH AVENUE ELMHURST IL 60126 |
| VILLASANTE, SANDRA | 2120 ST MARTEEN COURT KISSIMMEE FL 34741- |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT KISSIMMEE FL 34741 |

| Claim Name | Address Information |
|---|---|
| VILLASENOR, VERONICA | 11350 HUNNEWELL AVE LAKE VIEW TERRACE CA 91342 |
| VILLASENOR,THEODORE | 1051 BAYVIEW AVENUE WILMINGTON CA 90744 |
| VILLASENOR,VERONICA | 11350 HUNNEWELL LAKE VIEW TERRACE CA 91342 |
| VILLAVERDE, MANUEL | 22704 VISTAWOOD WAY BOCA RATON FL 33428 |
| VILLAVICENCIO,CARMEN G. | 90-11 149TH STREET APT. 1C JAMAICA NY 11435 |
| VILLE PLATTE GAZETTE | 145 COURT STREET, P.O. BOX 220 ATTN: LEGAL COUNSEL VILLE PLATTE LA 70586 |
| VILLEDA, LAURIN | 14706 LIONS PRIDE CT CHARLOTTE NC 28273 |
| VILLEGAS, BERNARD | |
| VILLEGAS, ELVIA | 638 N ALBANY AVE        1N CHICAGO IL 60612 |
| VILLEGAS, FELIZA D | POINTER CIRCLE APT 2 NEWPORT NEWS VA 23602 |
| VILLEGAS, FELIZA D | 207 POINTER CIR  APT 2 NEWPORT NEWS VA 23602 |
| VILLEGAS, FERNANDO | 5543 S. TRUMBULL CHICAGO IL 60629 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE CHICAGO IL 60634 |
| VILLEGAS, FREDDY R | ACCTNO.0277 3857 N OAK PARK AVE CHICAGO IL 60634 |
| VILLEGAS, JORGE | |
| VILLEGAS, MARIA | 1719 SOUTH BLVD EVANSTON IL 60202 |
| VILLEGAS, NOEL | 268 SCOTTSDALE SQ STE 2208 WINTER PARK FL 32792 |
| VILLEGAS, VICENT | 620 NE 24TH ST POMPANO BEACH FL 33064 |
| VILLEGAS,DANIEL | 549 N 5TH STREET APT# 4 ALLENTOWN PA 18102 |
| VILLERES FLORIST | 1107 VETERANS BOULVARD METAIRIE LA 70005 |
| VILLIGER,ELLIOT | 5830 OAKWOOD DRIVE 1A LISLE IL 60532 |
| VILLINES, KEN | 22 QUIET BROOK CT MERIDEN CT 06451 |
| VILLONE, DOUG | 105 STEPHANIE CT RISING SUN MD 21911 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT KISSIMMEE FL 34759 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE COURT KISSIMMEE FL 34759- |
| VILLOTE, MARICELA | 578 PINEHURST COVE KISSIMMEE FL 34759 |
| VILMA AREVELO | 12201 SANTA ROSALIA ST GARDEN GROVE CA 92841 |
| VILMA CANALES | 56 HENDERSON DRIVE EAST HARTFORD CT 06108 |
| VILMA FORASTIERE | 29 CROSS HILL ROAD WETHERSFIELD CT 06109 |
| VILMA SAENZ | 24451 SADABA MISSION VIEJO CA 92692 |
| VILMA SERRANO | 1952 LEIGHTON AVENUE LOS ANGELES CA 90062 |
| VILMA TOMES | 3168 TEARAS IB MULBERRY FL 33860 |
| VILORIA, YONG | 23801 TALL GRASS DR PLAINFIELD IL 60585 |
| VILSON,JULIOT | 1573 SE 20TH PLACE HOMESTEAD FL 33035 |
| VIMAL PATEL | 22640 W. GARZOTA DRIVE APT 137 SANTA CLARITA CA 91350 |
| VIMALA B GEORGE | 42 ARDMORE RD WEST HARTFORD CT 06119-1201 |
| VIN BOWEN HAYE | 1830 SW 65TH AVE MARGATE FL 33068 |
| VINAKOS, DEBORAH B | 2827 W. RASCHER AVENUE CHICAGO IL 60625 |
| VINART/ACURA | 333 STATE AVE EMMAUS PA 18049-3023 |
| VINART/BODY SHOP | 675 STATE RD EMMAUS PA 18049 3093 |
| VINART/CERTIFIED | 675 STATE AVE EMMAUS PA 18049-3029 |
| VINART/HONDA | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/HYUNDAI | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/SUZUKI | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/USED | 675 STATE AVE EMMAUS PA 18049-3029 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT KISSIMMEE FL 34743- |
| VINAY SHARMA | 18537 E. ARROW HWY. APT. N 202 COVINA CA 91722 |
| VINAYCHANDRA MAKADIA | 7 WINDWOOD DR WINDSOR LOCKS CT 06096-1610 |
| VINCE ADAMS | 38601 YOUPON TRL EUSTIS FL 32736-9681 |

| Claim Name | Address Information |
|---|---|
| VINCE AGUL | 23914 VIA PAMILLA MURRIETA CA |
| VINCE AVITIA | 3916 W. 55TH STREET APT. 1 CHICAGO IL 60636 |
| VINCE BEISER | 6381 HOLLYWOOD BLVD., SUITE 655 LOS ANGELES CA 90028 |
| VINCE C GLAVIANO | 32641 WOMSI ROAD PAUMA VALLEY CA 92061 |
| VINCE RABOTEAU | 630 CHELSEA PL APT A NEWPORT NEWS VA 23603-1255 |
| VINCENCH, ROBERT R | 907 3RD STREET WEST BABYLON NY 11704 |
| VINCENNES SUN-COMMERCIAL | 702 MAIN STREET ATTN: LEGAL COUNSEL VINCENNES IN 47591 |
| VINCENT A MALCOLM | 1323 ROSCOMARE RD. LOS ANGELES CA 90077 |
| VINCENT BELL | 8617 S. 8TH AVE UNIT B INGLEWOOD CA 90305 |
| VINCENT BORDONARO | 19 FAIRBANKS STREET PLAINVILLE CT 06062 |
| VINCENT BOSSE | 120 RIDGEFIELD DRIVE MIDDLETOWN CT 06457 |
| VINCENT BRADSHAW | 3248 S. SEMORAN BLVD. ORLANDO FL 32822 |
| VINCENT BREWER | 5439 DODD ST MIRA LOMA CA 91752 |
| VINCENT CASANOVA | 503 SHAWN LANE PROSPECT HEIGHTS IL 60070 |
| VINCENT CASTRO | 149 REDMOND DRIVE GILBERTS IL 60136 |
| VINCENT CHIARAMIDA | 6005 RIVERDALE AVENUE BRONX NY 10471 |
| VINCENT CHIARENZA | 215 STEVENAGE DRIVE LONGWOOD FL 32779 |
| VINCENT COLEMAN | 823 N MINTER STREET APT #10 SANTA ANA CA 92701 |
| VINCENT CONTRERAS | 2261 RIVER RIDGE ROAD OXNARD CA 93036 |
| VINCENT CRAIG | 9421 S. RHODES CHICAGO IL 60619 |
| VINCENT DANIELS | 15507 UNIVERSITY AVENUE DOLTON IL 60419 |
| VINCENT DRABIK | 1675 SELLY OAK DORR MI 49323 |
| VINCENT FUENTES | 1 E. DELAWARE PL 25B CHICAGO IL 60611 |
| VINCENT FUSILLI | 420 12TH ST.    APT. K1R BROOKLYN NY 11215 |
| VINCENT GANNETT | 623 N PENN  ST ALLENTOWN PA 18102 |
| VINCENT GARCIA | 4424 S. FRANCISCO AVE. CHICAGO IL 60632 |
| VINCENT GARRETT | 64 AGNES STREET FREEPORT NY 11520 |
| VINCENT GATT | 97 TARDY LANE WANTAGH NY 11793 |
| VINCENT GIANNINI | 369 ARBOR CIRCLE MEDIA PA 19063 |
| VINCENT GIOVANIELLO | 76 KNOLL LANE LEVITTOWN NY 11756 |
| VINCENT GRUBB | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| VINCENT HARZEWSKI | 866 EDGEGROVE AVENUE STATEN ISLAND NY 10309 |
| VINCENT HOBBS | 3701 CASTLE PINES LANE #3931 ORLANDO FL 32839 |
| VINCENT J LOPARO | 25910 JIM DR MORENO VALLEY CA 92553 |
| VINCENT J ROSE JR | 4528 SPRINGWOOD AVE BALTIMORE MD 21206 |
| VINCENT JR, FRANCIS T | 408 INDIES DR VERO BEACH CA 32963 |
| VINCENT LOBIANCO | 2211 KIWI TRL CLERMONT FL 34711-8059 |
| VINCENT LOMBARDO | 5105 E LOS ANGELES #178 SIMI VALLEY CA 93063 |
| VINCENT MALCOLM | 1323 ROSCOMARE RD. LOS ANGELES CA 90077 |
| VINCENT MCGATH | 2456 WHITTIER BLVD APT 6 LA HABRA CA 90631 |
| VINCENT MISTRETTA | 1411 PINETTA CIR WELLINGTON FL 33414-6017 |
| VINCENT MUCCIO | 2455 STUART STREET BROOKLYN NY 11229 |
| VINCENT N CHIARENZA | 215 STEVENAGE DRIVE LONGWOOD FL 32779 |
| VINCENT NAVARRO | 3232 N HALSTED ST UNIT D809 CHICAGO IL 60657 |
| VINCENT NEWMAN | 242-35 91ST AVE. BELLEROSE NY 11426 |
| VINCENT NEWMAN | 7646 S. HERMITAGE CHICAGO IL 60650 |
| VINCENT OSTROM | 51 MOORELAND RD GREENWICH CT 06831 |
| VINCENT PACE | 6314 SAMPRAS ACE CRT SPRING TX 77379 |
| VINCENT PINNONE | 489 AUTUMN TRL PORT ORANGE FL 32129 |

| Claim Name | Address Information |
| --- | --- |
| VINCENT PRINTING COM | PO BOX 1000 DEPT 173 MEMPHIS TN 38148 |
| VINCENT PUBLISHING LLC | 3560 MILLIKIN CT COLUMBUS OH 43229 |
| VINCENT PUBLISHING LLC | PO BOX 1000 DEPT 173 MEMPHIS TN 38148 |
| VINCENT R SPERTI | SPERTI, VINCENT 5433 W STATEROAD46 ST NO.220 SANFORD FL 32771 |
| VINCENT RAMOS | 12652 VICTORIA PLACE CIRCLE APT 5214 ORLANDO FL 32828 |
| VINCENT REA | 14 OAKLAND AVENUE MILLER PLACE NY 11764 |
| VINCENT RICHARD HARO | 801 BENTHAVEN STREET FORT COLLINS CO UNITES STATES |
| VINCENT RICHICHI | 4143 SW AUSTIN STREET SEATTLE WA 98136 |
| VINCENT ROGALSKI III FOR VINCENT ROGALSK | 7 KING CHARLES PLACE ANNAPOLIS MD 21401 |
| VINCENT ROLLERSON | 1174 SW 28  AVE BOYNTON BEACH FL 33426 |
| VINCENT SALVATI | 5011 N. WOLCOTT AVE. 2S CHICAGO IL 60640 |
| VINCENT SALVIA | 8 VICTORIA CIRCLE PATCHOGUE NY 11772 |
| VINCENT SCHIRALDI | 12 PARKSIDE RD SILVER SPRING MD 20910 |
| VINCENT SHIELDS | 5 BREWSTER ST UNIT 2 GLEN COVE NY 115422549 |
| VINCENT SPARAGANO | 530 SOUTH 9TH STREET LINDENHURST NY 11757 |
| VINCENT STEPP | 595 A FAIRWAY CR. OCALA FL 34472 |
| VINCENT TAGLE | 1720 PARADISE STREET ESCONDIDO CA 92026 |
| VINCENT VILLANI | 120 JORDAN STREET BAY SHORE NY 11706 |
| VINCENT VILLANI, DBA VTV, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| VINCENT WELCOME | 5276 BARNEGAT POINT ROAD ORLANDO FL 32808 |
| VINCENT WU | 3648 ARDEN DR. APT. D EL MONTE CA 91731 |
| VINCENT YADE | 53 MILE HILL ROAD SOUTH NEWTOWN CT 06470 |
| VINCENT'S ITALIAN REST | ATTN: VINCENT MANNINO 2145 N UNIVERSITY DR CORAL SPRINGS FL 33071-6134 |
| VINCENT, DANIEL | 118 SE 8TH STREET DELRAY BEACH FL 33483 |
| VINCENT, NORAH | 192 AVENUE B NO.4B NEW YORK NY 10009 |
| VINCENT, NORAH | 134 S MAIN ST YARDLEY PA 19067 |
| VINCENT, PATRICK N | 394 LAURENCE DR HANOVER PA 17331 |
| VINCENT, RICK | 2136 INEZ LN NORMAL IL 61761 |
| VINCENT, ROGER | 341 MAVIS DR LOS ANGELES CA 90065 |
| VINCENT, WALT | |
| VINCENT,LYNNDA S | 6925 JAMIESON AVE RESEDA CA 91335 |
| VINCENTE BACA | 27844 CROWN COURT CIR VALENCIA CA 91354 |
| VINCENTE GARCIA | 320 SW 65TH AVE PEMBROKE PINES FL 33023 |
| VINCENTELLI, ELISABETH | PO BOX 258 NEW YORK NY 10009 |
| VINCENTI, BERNADINE | 303 WEST LANE CHURCHVILLE MD 21028 |
| VINCI, JOSEPH M | 8646 MIROBALLI DR. HICKORY HILLS IL 60457-1061 |
| VINCIGUERRA, THOMAS J | 85 HAYES STREET GARDEN CITY NY 11530 |
| VINCIL ENGLAND | 159 SMITH ST. 6G FREEPORT NY 11520 |
| VINCOR LTD | 5652 W MONEE MANHATTAN ROAD MONEE IL 60449 |
| VINCOR LTD | PO BOX 538 5652 MONEE MANHATTAN RD MONEE IL 60449 |
| VINCZE, JOHN J | 3 GLENSTONE DRIVE VERNON CT 06066 |
| VINDICATOR PRINTING CO INC | PO  BOX 780 YOUNGSTOWN OH 44501-0780 |
| VINEIS, REID PATRICK | 300 SUMMIT ST BOX 700363 HARTFORD CT 43220 |
| VINEONE | ATTN: PATRICK GUETERMAN, REGIONAL MANAGER 4320 WINFIELD RD, SUITE 110 WARRENVILLE IL 60555 |
| VINER CHERISTIN | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| VINEREE DONN | 12165 SAN FERNANDO RD SYLMAR CA 91342 |
| VINES, RAYDOCK | 429 NORTHWOOD ROAD WEST PALM BEACH FL 33407 |

| Claim Name | Address Information |
| --- | --- |
| VINEYARD REALTY | 95 HIGHLAND AVE STE 1100 BETHLEHEM PA 18017-9424 |
| VINGLESS, D. | 1201 SW 81ST TER NO LAUDERDALE FL 33068 |
| VINGOE, DONNA | 1076 FIRST AVE HELLERTOWN PA 18055 |
| VINGREN, DAVID | |
| VINITA DAILY JOURNAL | 138-140 SOUTH WILSON, P.O. BOX 328 ATTN: LEGAL COUNSEL VINITA OK 74301 |
| VINNAKOTA, AMANDA | 3180 BROMLEY LN AURORA IL 60502 |
| VINNICK, JEFF | 4056 WEST 29TH AVE VANCOUVER BC V6S 1V5 CA |
| VINNY'S GARDEN CENTER | 1076 S COLONY ROAD BILL REICHELT    AGA WALLINGFORD CT 06492 |
| VINOD THOMAS | 5203 BELVOIR DRIVE BETHESDA MD 20816 |
| VINOGRAD, CASSANDRA | 4800 CONGRESS ST FAIRFIELD CT 06824 |
| VINOGRAD,DEBORAH | 3117 B SHATTUCK BERKELEY CA 94705 |
| VINOGRAD,JANET D | 28 COPPERCREST ALISO VIEJO CA 92656 |
| VINOGRADOVA, TATIANA | 1 WINKEL CT        2C BALTIMORE MD 21237-2130 |
| VINSAND, LIZ | |
| VINSON, BRETT C | 10236 BOCA ENTRADA BLVD. APT 228 BOCA RATON FL 33428 |
| VINSON,MARIETTA G | 1585 BRIARFIELD ROAD APT. #44 HAMPTON VA 23666 |
| VINTEN INC | PO BOX 752025 CHARLOTTE NC 28275 |
| VINUEZA, VIRGINIA A | 15001 SW 76TH CT MIAMI FL 33158 |
| VINYL WINDOWS LLC | 16632 BURKE LANE HUNTINGTON BEACH CA 92647 |
| VIO INCORPORATED | DBA ADSEND PO BOX 30619 NEWARK NJ 07188-0619 |
| VIO INCORPORATED | 101 INTERCHANGE PLAZA  SUITE 102 CRANBURY NJ 08512 |
| VIOLA & HILLS REALTY | 103 PHOENIX AVE ENFIELD CT 06082 |
| VIOLA AND HILLS REALTY | RE: ENFIELD 101 PHOENIX AVE. 103 PHOENIX AVE ENFIELD CT 06082 |
| VIOLA COMMUNICATIONS, INC. M | PO BOX 309 VIOLA IL 61486 |
| VIOLA ELMORE | 12484 S.  MICHIGAN CHICAGO IL 60628 |
| VIOLA F GEHLERT | 1414 E SMALL LN MOUNT PROSPECT IL 60056 |
| VIOLA HAMILTON | PO BOX 78596 LOS ANGELES CA 90096 |
| VIOLA INDUSTRIES | 3222 BUNSEN AVE BUILDING B VENTURA CA |
| VIOLA INDUSTRIES | 3223 GOLF COURSE DR BUILDING A VENTURA CA |
| VIOLA INDUSTRIES | RE: VENTURA 3222 BUNSEN AVE 1144 COMMERCIAL AVENUE OXNARD CA 93030 |
| VIOLA INDUSTRIES | PO BOX 5624 OXNARD CA 93031 |
| VIOLA INDUSTRIES | RE: VENTURA 3222 BUNSEN AVE PO BOX 5624 OXNARD CA 93031-5624 |
| VIOLA INDUSTRIES | RE: VENTURA 3223 GOLF COURSE PO BOX 5624 OXNARD CA 93031-5624 |
| VIOLA RAPISARDA | 30 LOCUST ST        703 WESTMINSTER MD 21157-5098 |
| VIOLA, RICHARD | 490 A NW 17TH PLACE FORT LAUDERDALE FL 33311 |
| VIOLA, SABRINA | 15654 SW 16TH ST DAVIE FL 33326 |
| VIOLANTE, ANN | 2175 DILLARD CROSSING TUCKER GA 30084 |
| VIOLARD ABELARD | 1331 S DIXIE HWY APT 307 DEERFIELD BEACH FL 33441-6535 |
| VIOLET COLEY | 119 E 25TH STREET APT 3C BALTIMORE MD 21218 |
| VIOLET FREHSE | 6379 HOLLY CT LISLE IL 60532-3542 |
| VIOLET LAU | 1628 FIRVALE AVENUE MONTEBELLO CA 90640 |
| VIOLET SHUMAKER | 102 LONGWOOD DR MECHANICSBURG PA 17050 |
| VIOLETA NUNEZ | 6842 WOODMAN AV VAN NUYS CA 91405 |
| VIOLETT,DONALD J | 4800 DALEVIEW AVENUE APT #164 EL MONTE CA 91731 |
| VIOLETTE BESANCON | 18992 FLORIDA ST C5 HUNTINGTON BEACH CA 92648 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR VIOLETTE, DELMAR COVENTRY CT 06238 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR COVENTRY CT 06238-3248 |
| VIOLI, VINCENT | 377 E GARDEN COVE CIR DAVIE FL 33325 |
| VIOREL FLORESCU | 42 OLD ELM RD FAIRFIELD CT 06432 |

| Claim Name | Address Information |
| --- | --- |
| VIOREL LUBINESCHI | 62 CARRIAGEHILL CIR CASSELBERRY FL 32707-4951 |
| VIORST, MILTON | 3432 ASHLEY TERRACE NW WASHINGTON DC 20008 |
| VIP MORGAN LLC | C/O DARWIN REALTY & DEVELOPMENT 970 OAK LAWN AVENUE  SUITE 100 ELMHURST IL 60126 |
| VIP MORGAN, LLC | 7526 INDUSTRIAL DRIVE FOREST PARK IL 60130 |
| VIP MORGAN, LLC | RE:FOREST PARK 7526 INDUSTRI 825 N. CASS AVE. NO. 313 WESTMONT IL 60559 |
| VIP SPORTS | ATTN: ALEXA LAUB 811 W EVERGREEN AVE SUITE 305 CHICAGO IL 60642 |
| VIP TINLEY PARK, L.L.C. | RE: TINLEY PARK 8442 W. 183RD 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, L.L.C. | RE: TINLEY PARK 8442 W. 183RD C/O DARWIN ASSET MANAGEMENT COMPANY 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, L.L.C. | 8442 W. 183RD STREET, UNIT #B TINLEY PARK IL 60477 |
| VIP TINLEY PARK, LLC | RE: OLD TINLEY PARK 8442 183R DARWIN ASSET MANAGEMENT COMPANY 970 NORTH OAK LAWN AVENUE, SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, LLC | RE: OLD TINLEY PARK 8442 183R 970 OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD CORONA CA 92882 |
| VIP TRANSPORT, INC. | 2703 WARDLOW ROAD    Account No. 0053 CORONA CA 91720 |
| VIPER ROOM | 8852 W SUNSET BLVD WEST HOLLYWOOD CA 90068 |
| VIPER ROOM | 8852 W SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| VIPUL KAPADIA | 3830 LIGHTFOOT STREET APT. #125 CHANTILLY VA 20151 |
| VIQUEZ, MARC | 7870 MUSKET ST      APT A INDIANAPOLIS IN 46256 |
| VIQUEZ, MARC (6/07) | 7870 MUSKET ST. APT. A INDIANAPOLIS IN 46256 |
| VIRAG, IRENE | 30 MARIONS LN FT SALONGA NY 11768 |
| VIRAG, IRENE | 30 MARIONS LN NORTHPORT NY 11768 |
| VIRAMONTES, JOSE M | |
| VIRASAMI,BRYAN | 94-40 215TH PLACE QUEENS VILLAGE NY 11428 |
| VIRAT LAO | 21032 SHADY VISTA LN BOCA RATON FL 33428 |
| VIRBILA, IRENE | 1643 MCCOLLUM STREET LOS ANGELES CA 90026 |
| VIRGA III,FRANK A. | 21 SYDNEY AVE FARMINGVILLE NY 11738 |
| VIRGA, VIRGIL | 4901 SW 163RD AVE WESTON FL 33331 |
| VIRGA,JAMES J | 3 ISLAND AVENUE #7F MIAMI BEACH FL 33139 |
| VIRGADULA, JACQUELYN A | 69 INDIANA STREET BRISTOL CT 06010 |
| VIRGEN, STEVEN | 1691 MESA DRIVE S3 SANTA ANA HEIGHTS CA 92707 |
| VIRGIE GODFREY | 1 GREAT OAK CIR APT B32 NEWPORT NEWS VA 23606 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV WESTMINSTER CA 92683 |
| VIRGIL BULANHAGUI | 42 RIVERCREST DR PAWCATUCK CT 06379 |
| VIRGIL LASSITER | 16199 OLD ASH LOOP ORLANDO FL 32828 |
| VIRGIL PRICE | 4731 34TH ST N ARLINGTON VA 22207 |
| VIRGIL SHEARD | 29 MARQUETTE ST. SPRINGFIELD MA 01104 |
| VIRGIL'S HARDWARE CENTER INC | 520 NORTH GLENDALE GLENDALE CA 91206 |
| VIRGIL, THERESSA | 8585 WOODWAY DR 415 HOUSTON TX 77063 |
| VIRGILS GLENDALE HARDWARE CENTER | 520 N GLENDALE AVE GLENDALE CA 91206 |
| VIRGIN AMERICA | 555 AIRPORT BLVD., 2ND FLOOR ATTN: LEGAL COUNSEL BURLINGAME CA 94010 |
| VIRGIN CABLEVISION | PO BOX 299 ATTN: LEGAL COUNSEL MESQUITE NV 89024-0299 |
| VIRGIN ISLANDS BUREAU OF | INTERNAL REVENUE 9601 ESTATE THOMAS ST. THOMAS VI 00802 |
| VIRGIN MEGASTORE #12 | 540 N MICHIGAN AV CHICAGO IL 60611 |
| VIRGIN,DIANDRA R | 2920 NW 56TH AVENUE B202 LAUDERHILL FL 33313 |
| VIRGINIA ASSOC OF CONVENTION & VISITORS | BUREAU 3741 WOODSIDE AV LYNCHBURG VA 24503 |
| VIRGINIA ASSOC OF CONVENTION & VISITORS | BUREAU 1800 CAMDEN ROAD     STE 107   NO.212 CHARLOTTE NC 28203 |
| VIRGINIA BELLIS | 1650 COVENTRY COURT BETHLEHEM PA 18015 |
| VIRGINIA BIANCA | 9147 RAMBLEWOOD DRIVE # 233 CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA BOULET FOR MAYOR | 426 STATE ST NEW ORLEANS LA 70118 |
| VIRGINIA BRAUN | 2744 STERLING POINT DR PORTSMOUTH VA 23703 |
| VIRGINIA BRETZ | 12403 MAIDSTONE AV NORWALK CA 90650 |
| VIRGINIA CABLE TELECOMMUNICATION | 1001 EAST BROAD ST STE 210 RICHMOND VA 23219 |
| VIRGINIA CARTER | 800 DAPHIA CIR APT 319 NEWPORT NEWS VA 23601 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | 1529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | PO BOX 3094 ROANOKE VA 24051 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION PO BOX 1103 RICHMOND VA 23218-1103 |
| VIRGINIA COMMUNITY SHOPPERS LLC | 7505 WARWICK BLVD. NEWPORT NEWS VA 23607 |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD SUITE 201 NEWPORT NEWS VA 23606 |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062593 |
| VIRGINIA COSBY | 955 HARPERSVILLE RD APT 214 NEWPORT NEWS VA 23601 |
| VIRGINIA DEPART OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF | PO BOX 1777 RICHMOND VA 23214-1777 |
| VIRGINIA DEPARTMENT OF | P O BOX 1278 RICHMOND VA 23218-1278 |
| VIRGINIA DEPARTMENT OF | TAXATION PO BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA DEPARTMENT OF | PO BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF | PO BOX 27264 RICHMOND VA 23261-7264 |
| VIRGINIA DEPARTMENT OF | TAXATION OFFICE OF COMPLANCE PO BOX 27407 RICHMOND VA 23261-7407 |
| VIRGINIA DEPARTMENT OF | TAXATION OFFICE OF COMPLIANCE PO BOX 27407 RICHMOND VA 23261-7407 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 RICHMOND VA 23218 |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN BANKRUPTCY DEPARTMENT 3600 W. BROAD STREET SUITE 160 P.O. BOX 1115 RICHMOND VA 23230-4195 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DINER | PO BOX 443 WAKEFIELD VA 23888 |
| VIRGINIA E. LONG | 2112 IVANHOE RD ORLANDO FL 32804-5470 |
| VIRGINIA ENTERPRISES | 600 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062572 |
| VIRGINIA ESPY | 3269 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| VIRGINIA EVANS | 421 SANTA ANITA CT SIERRA MADRE CA 91024 |
| VIRGINIA FIELDS | 48 THORTON AVENUE #1 VENICE CA |
| VIRGINIA FISH | 312 SEABURY DR BLOOMFIELD CT 06002-2657 |
| VIRGINIA GALLAGHER | P.O. BOX 33 BRONX NY 10464 |
| VIRGINIA GALLO | 233 WATER OAK CIR APT C ORANGE CITY FL 32763-7433 |
| VIRGINIA GAUDREAU | 142 BUNKER LN SANFORD FL 32771-3616 |
| VIRGINIA GAZETTE COMPANIES, LLC | 7505 WARWICK BLVD. NEWPORT NEWS VA 23607 |
| VIRGINIA GOTAY | 82 WHITMORE STREET HARTFORD CT 06112 |
| VIRGINIA GROUNDS LLC | PO BOX 911 LIGHTFOOT VA 23090 |
| VIRGINIA HABBLETT | 235 KINGS CT WILLIAMSBURG VA 23185 |
| VIRGINIA HARGIS | PO BOX 303 SEAFORD VA 23696 |
| VIRGINIA HAVLICEK | 6106 S. MASON AVENUE CHICAGO IL 60638 |
| VIRGINIA HEALTH SVCS PARENT  [THE ARBORS | AT PORT WARWICK] 1100 WILLIAM STYRON SQ S NEWPORT NEWS VA 236062877 |
| VIRGINIA HIETT | 114 WAREHAMS PT WILLIAMSBURG VA 23185 |
| VIRGINIA HOBSON | 440 MCLAWS CIR APT 243 WILLILAMSBURG VA 23185 |
| VIRGINIA HUGHES | 101 ARBORETUM WAY APT 354 NEWPORT NEWS VA 907 |
| VIRGINIA ISOLA | 28 LILAC LA LEVITTOWN NY 11756 |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA J KLEIN | 9726 W. WRANGLER DRIVE SUN CITY AZ 85373 |
| VIRGINIA JAMES | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| VIRGINIA JIMENEZ | 6506 S KOMENSKY CHICAGO IL 60629 |
| VIRGINIA KINCAID | 25808 ANDERSON LN STEVENSON RANCH CA 91381 |
| VIRGINIA LANDRY | 725 BOLIVAR ST LADY LAKE FL 32159 |
| VIRGINIA LEE HUNTER | 2039  ALFRED AVE ST LOUIS MO 63110 |
| VIRGINIA LEGGETT | 10436 RAINBOW RD CARROLLTON VA 23314 |
| VIRGINIA LOUISE FRANZINO | 6139 OLIVEWOOD CIRCLE LAKE WORTH FL 33463 |
| VIRGINIA M BARRINGER | 15923 ALTA VISTA DR 610C LA MIRADA CA 90638 |
| VIRGINIA M CHEPAK | 511 OAKLAND STATEN ISLAND NY 10310 |
| VIRGINIA MAID KITCHENS | COLLINS, WATERS & BRIDGEMAN ADV 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| VIRGINIA MAID KITCHENS | 737 BLUECRAB RD NEWPORT NEWS VA 236062577 |
| VIRGINIA MC MINN | 5103 CHASE PARK GATE BACLIFF TX 77518 |
| VIRGINIA MENNONITE RETIREMENT COMMUNITY | 1501 VIRGINIA AVE. ATTN: LEGAL COUNSEL HARRISONBURG VA 22802 |
| VIRGINIA MERCADO | 544 E RENWICK RD AZUSA CA 91702 |
| VIRGINIA MIDDLETON | 5307 STATE HWY  303 NE #181A BREMERTON WA 98311 |
| VIRGINIA MILAS | 226 HALLOCK AVE STONY BROOK NY 11790 |
| VIRGINIA MILLER | 79 UNDERHILL AVENUE APT 3L BROOKLYN NY 11238 |
| VIRGINIA MOLINET | 50 GILBERT ST NORTHPORT NY 11768 |
| VIRGINIA MONAHAN | 5 BROADWAY HOLTSVILLE NY 11742 |
| VIRGINIA MOSIELLO | 144 EAST DRIVE NORTH MASSAPEQUA NY 11758 |
| VIRGINIA MURRAY | 4235 8TH AV VAN NUYS CA 90008 |
| VIRGINIA MURRAY | 15131 VICTORY BLVD VAN NUYS CA 91411 |
| VIRGINIA NATURAL GAS | P.O. BOX 79096 BALTIMORE MD 21279-0096 |
| VIRGINIA NATURAL GAS | PO BOX 37248 BALTIMORE MD 21297-3248 |
| VIRGINIA NATURAL GAS | 746 DILLIGENCE DR NEWPORT NEWS VA 23606 |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGINIA NATURAL GAS | PO BOX 70881 CHARLOTTE NC 28272-0881 |
| VIRGINIA NATURAL GAS | PO BOX 70991 CHARLOTTE NC 28272-0991 |
| VIRGINIA NUNEZ | 1203 OLD CANYON DRIVE HACIENDA HEIGHTS CA 91745 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | 21 ENTERPRISE PKWY      STE 100 HAMPTON VA 23666 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | PO BOX 7269 1919 COMMERCE DR  STE 320 HAMPTON VA 23666 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | SIX MANHATTAN SQUARE SUITE 100 PO BOX 7269 HAMPTON VA 23666 |
| VIRGINIA PENINSULAS PUBLIC | 475 MCLAWS CIR STE 3B WILLIAMSBURG VA 231856353 |
| VIRGINIA PICKETT | 6432 SEXTANT CT ORLANDO FL 32807-4648 |
| VIRGINIA PITRE | 2400 NORTH JERUSALEM ROAD NORTH BELLMORE NY 11710 |
| VIRGINIA POOVEY | 1414 VALENCIA CT W SANFORD FL 32771-0900 |
| VIRGINIA POSTREL | 3109 KNOX STREET , #647 DALLAS TX 75205 |
| VIRGINIA PRENDERGAST | 5333 N. SHERIDAN ROAD #10C CHICAGO IL 60640 |
| VIRGINIA PRESS ASSOCIATION | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA PRESS SERVICE | 11006 LAKERIDGE PRKWY ASHLAND VA 23005 |
| VIRGINIA PRESS SERVICES | 11006 LAKERIDGE PKWY ASHLAND VA 23005 |
| VIRGINIA PRESS SERVICES | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA PUBLIC ACCESS PROJECT INC | 530 E MAIN STREET  SUITE 610 RICHMOND VA 23219 |
| VIRGINIA PUBLIC ACCESS PROJECT INC | PO BOX 7356 RICHMOND VA 23221 |
| VIRGINIA REED | 160 WINDRUSH PL MELBOURNE FL 32951-3334 |
| VIRGINIA REGIONAL BALLET | P.O. BOX 1568 1228 RICHMOND ROAD WILLIAMSBURG VA 23187 |
| VIRGINIA REYNOLDS | 707 BIANCA DR NE PALM BAY FL 32905-5607 |
| VIRGINIA RITTER | 201 S EUSTIS ST APT 3 EUSTIS FL 32726-4180 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA ROBERTSON | 100 JERVIS AVENUE FARMINGDALE NY 11735 |
| VIRGINIA ROGERS | 1052 MILL STREET NAPERVILLE IL 60563 |
| VIRGINIA ROLLER CORPORATION | 3713 PALM COURT PORTSMOUTH VA 23703 |
| VIRGINIA RUIZ | 20528 VENTURA BLVD 215 WOODLAND HILLS CA 91364 |
| VIRGINIA SCHNITT | 1355 SAN CLEMENTE WAY SACRAMENTO CA 95831 |
| VIRGINIA SIERPINSKI | 330 BUTTERNUT ST APT 103 MIDDLETOWN CT 06457-3054 |
| VIRGINIA SMITH | 411 NORTH CHALICE COURT NEWPORT NEWS VA 23608 |
| VIRGINIA SORENSEN | 559 BENNER RD ALLENTOWN PA 18104 |
| VIRGINIA SOUTH | 12021 TRALEE ROAD #306 TIMONIUM MD 21093 |
| VIRGINIA STEPHENS | 504 MERCADO AVE ORLANDO FL 32807-1670 |
| VIRGINIA STEVENS | 3416 SW 40 AVE PEMBROKE PINES FL 33023 |
| VIRGINIA SWEET | PO BOX 871 MOUNT DORA FL 32756 |
| VIRGINIA TANAWOTS | 13 EASTWOOD AVE DEER PARK NY 11729 |
| VIRGINIA TARJAN | 6157 SHERIDAN 18A CHICAGO IL 60626 |
| VIRGINIA TAYLOR | C/O BOWLING KEA NEWPORT NEWS VA 23607 |
| VIRGINIA TEPOLT | 715 CRYSTAL BAY LANE ORLANDO FL 32828 |
| VIRGINIA TERHUNE | 404 W JOPPA RD 2W TOWSON MD 21204 |
| VIRGINIA TOURISIM | PO BOX 21535 ROANOKE VA 24018 0563 |
| VIRGINIA TOURISM CORPORATION | PO BOX 648 RICHMOND VA 23218-0648 |
| VIRGINIA TOURISM CORPORATION | 901 E BYRD ST RICHMOND VA 23219 |
| VIRGINIA W ROTHE | 1621 WILLOW ST. AUSTIN TX 78702 |
| VIRGINIA WHITMAN | 403 N. STEWART AVE. FREMONT MI 49412 |
| VIRGINIA WORNICK | 4 LAFRANCE BLOCK APT. 16 SPRINGFIELD VT 05156 |
| VIRGINIA YORK | 12944 LAKESHORE DR CLERMONT FL 34711-8820 |
| VIRGINIA YOUNG | 1605 SHEFFIELD CT. AURORA IL 60504 |
| VIRGINIA ZAGNOLI | 1936 SAXON BLVD DELTONA FL 32725 |
| VIRGINIA ZOTAS | 1719 N HUDSON AVE CHICAGO IL 60614-5610 |
| VIRGINIA _ JESUS H. JIMENEZ | 861 GRANT AVE. GLENDALE CA 91202-2121 |
| VIRGINIAN PILOT | 5457 A GREENWICH RD VIRGINIA BEACH VA 23462 |
| VIRGINIAN PILOT | PO BOX 1384 NORFOLK VA 23501-1384 |
| VIRGINIAN PILOT | PO BOX 2160 ATN CASHIERS OFFICE NORFOLK VA 23501-2160 |
| VIRGINIAN PILOT | 150 W BRAMBLETON NORFOLK VA 23510 |
| VIRGININA NATURAL GAS | P.O. BOX 70840    Account No. 5220625940 CHARLOTTE NC 28272-0840 |
| VIRGO,TALIA S | 101 NORTH 3RD STREET APARTMENT 302 ALLENTOWN PA 18102 |
| VIRGUES,RODERICK A | P.O. BOX 771331 ORLANDO FL 32877 |
| VIRIDIANA LOPEZ | 2450 MISSION INN AV RIVERSIDE CA 92507 |
| VIRILLION | 1717 W 6TH ST STE 270 AUSTIN TX 78703-4869 |
| VIRTUAL PREMISE INC | 1900 EMERY STREET SUITE 400 ATLANTA GA 30318 |
| VIRTUAL PRINT SOLUTIONS | 10615 NEWKIRK DR    SUITE 100 DALLAS TX 75220 |
| VIRUEZ, LORRAINE M | 2701 JALMIA DR HOLLYWOOD CA 90046 |
| VIS O GRAPHIC INC | 9 S 050 JOLIET RD WILLOWBROOK IL 60527 |
| VISAGES | 8748 HOLLOWAY DRIVE WEST HOLLYWOOD CA UNITES STATES |
| VISALIA TIMES-DELTA | 330 N. WEST STREET VISALIA CA 93277 |
| VISALIA TIMES-DELTA | 330 NORTH WEST STREET ATTN: LEGAL COUNSEL VISALIA CA 93279 |
| VISCOM SIGNS | ATTN: MADJID TAVAKOLI 8553 ATLAS DR GAITHERSBURG MD 20877 |
| VISCOMI, PETER | 5990 BETHELVIEW RD STE 10 CUMMING GA 30040 |
| VISCONAGE,CHARLES | 10028 INKPEN PLACE ELLICOTT CITY MD 21042 |
| VISCONTI ELECTRIC LLC | 202 DEMING ST NEWINGTON CT 06111 |
| VISGAITIS,GARY | 112 EAST GREEN STREET HAZLETON PA 18201 |

| Claim Name | Address Information |
|---|---|
| VISHWANAT, DILIP BALAJI | 4525 LINDELL BLVD    APT 703 SAINT LOUIS MO 63108 |
| VISIBLE INK LLC | 2188 SAN DIEGO AVE    NO.A SAN DIEGO CA 92110 |
| VISION COMMUNICATIONS (LA) | P O DRAWER 550 LAROSE LA 70373 |
| VISION COMMUNICATIONS LLC (WI) | P O BOX 47 CLEAR LAKE WI 54005 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE    Account No. TRI001 INDIANAPOLIS IN 46218 |
| VISION ENVELOPE | 13707 S FIGUEROA ST LOS ANGELES CA 90061 |
| VISION INTEGRATED GRAPHICS LLC | 8301 W 183RD ST TINLEY PARK IL 60477 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY CHICAGO IL 60678-1069 |
| VISION INTERNATIONAL | 2560 W DIR'S ROW SALT LAKE CITY UT 84104 |
| VISION INTERNATIONAL | 3030 W DIRECTORS ROW SALT LAKE CITY UT 84104 |
| VISION MAX | 818 E COLONIAL DR ORLANDO FL 328034606 |
| VISION ONLINE INC | 12359 SUNRISE VALLEY DR    NO.160 RESTON VA 20191 |
| VISION PAINTING | 4246 N FRANKLIN RD INDIANAPOLIS IN 46226 |
| VISION SERVICE PLAN | 1200 JORIE BLVD OAK BROOK IL 60521 |
| VISION SERVICE PLAN | 3333 QUALITY DR. RANCHO CORDOVA CA 95670 |
| VISION WORLD | 199 MERRITT RD FARMINGDALE NY 11735 |
| VISION, DAVIS | |
| VISIONQUEST MARKETING SERVICES INC | 609 S KELLY    STE B EDMOND OK 73003 |
| VISIONS FURNITURE INDUSTRY | 519 NE 189TH ST NORTH MIAMI BEACH FL 33179-3909 |
| VISIONS IN COLOR STAGE & STUDIO | LIGHTING DISTRIBUTORS 2101 WEST BURBANK BOULVARD BURBANK CA 91506 |
| VISIONWORKS | 11103 WEST AVE SAN ANTONIO TX 782131338 |
| VISIT FLORIDA | PO BOX 1100 C/O VISIT FLORIDA TALLAHASSEE FL 32302 |
| VISITACION,ELAINE | 3091 TEAL RIDGE COURT SAN JOSE CA 95136 |
| VISITING ANGELS | 1017 N. PACIFIC AVE., SUITE 101 GLENDALE CA 91202 |
| VISITING NURSE SERVICES | 4701 N KEYSTONE AVENUE INDIANAPOLIS IN 46205 |
| VISITOR | PO BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| VISKASE CORP. | MR. MAURY RYAN 8205 S. CASS AVE., $115 DARIEN IL 60561-5319 |
| VISMEK, ROBERT | 1238 E 167TH STREET SOUTH HOLLAND IL 60473 |
| VISSICHELLI, JOSEPH | 2315 CURLEY CUT WEST PALM BEACH FL 33411 |
| VISTA DEL MAR CHILD & FAMILY SVCS. | 3200 MOTOR AVENUE LOS ANGELES CA 90034 |
| VISTA FEATURES (PAUL SELLERS) | P.O. BOX 3 EDENBRIDGE KENT UNITED KINGDOM |
| VISTA HEALTH | 1324 N SHERIDAN RD WAUKEGAN IL 600852161 |
| VISTA MEDIA GROUP INC | 5700 WILSHIRE BLVD    SUITE 250 LOS ANGELES CA 90036 |
| VISTA MEDIA GROUP INC | PO BOX 51046 LOS ANGELES CA 90051-5346 |
| VISTA MOTOR GROUP PARENT    [VISTA] | BMW/MINI] 4401 W SAMPLE RD COCONUT CREEK FL 330733451 |
| VISTA MOTOR GROUP PARENT    [VISTA VW] | 700 N FEDERAL HWY POMPANO BEACH FL 330624303 |
| VISTA MOTORS | 700 N. FEDERAL HWY. POMPANO BEACH FL 33062 |
| VISUAL DATA MEDIA SERV | 704 S VICTORY BURBANK CA 91502 |
| VISUAL FLUX | 3003 DADE AVENUE ORLANDO FL 32804 |
| VISUAL INK LLC | 2443 FILLMORE ST    NO.152 SAN FRANCISCO CA 94115 |
| VISUAL JAZZ ART GALLERY | 2337 ST CLAUDE AVE NEW ORLEANS LA 70117 |
| VISUAL MOTIONS PRODUCTIONS | 9725 SUNLAND BLVD SUNLAND CA 91040 |
| VISUALS:UNLIMITED | 27 MEADOW DRIVE HOLLIS NH 03049 |
| VITAC CORPORATION | 101 HILLPOINTE DR CANONSBURG PA 15317-9503 |
| VITACCO, MAUREEN | 708 BENT RIDGE LANE ELGIN IL 60120 |
| VITAL COMMUNICATIONS GROUP LLC M | P. O. BOX 307 BELHAVEN NC 27810 |
| VITAL DA SILVA | 12294 PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |
| VITAL RECORDS INC | 553 NEW CENTER ROAD FLAGSTOWN NJ 08821 |
| VITAL RECORDS INC | PO BOX 688 563 NEW CENTER ROAD FLAGTOWN NJ 08821 |

| Claim Name | Address Information |
|---|---|
| VITALE, JOHN R | NO.312-2388 BARON RD KELOWNA BC V1X 6X4 CANADA |
| VITALE, NICK | 707 CIRCULAR AVE HAMDEN CT 06514 |
| VITALI, LISA | 515 S SHARP ST BALTIMORE MD 21201-2430 |
| VITALIANO, ROCCO | 1172 WILLARD AVENUE NEWINGTON CT 06111 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST JENNIFER ALLENTOWN PA 18102 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST ALLENTOWN PA 18102 |
| VITANOVEC,JOHN | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| VITANOVEC,JOHN J | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| VITEC BROADCAST SERVICE | DBA BEXEL 2701 N. ONTARIO ST.   Account No. 8343 BURBANK CA 91504 |
| VITERI,ANA | 360 WEST 34TH STREET NEW YORK NY 10001 |
| VITO ALTAMURA | 105 BAYVIEW AVENUE MANHASSET NY 11030 |
| VITO CAPUTO | 920 DOGWOOD DR UNIT 561 DELRAY BEACH FL 33483 |
| VITO DASTICE | 141 HILLANDALE DRIVE BLOOMINGDALE IL 60108 |
| VITO DI TRAPANI | 7 ASHLAND DRIVE KINGS PARK NY 11754 |
| VITRACOAT AMERICA, INC | 14323 E DON JULIAN RD CITY OF INDUSTRY CA 91746 |
| VITRANO, TONY | 702 STONE BARN RD TOWSON MD 21286-1449 |
| VITRENKO, SERGEI | 3244 MIRELLA DRIVE RIVIERA BEACH FL 33404 |
| VITS AMERICA INC | 200 CORPORATE DR BRADLEY CORPORATE PARK BLAUVELT NY 10913 |
| VITTENSON, BRIAN | |
| VITTERS, JOSHUA W. | |
| VITTORINO, PAUL M | 407 JEAN STREET GILBERTS IL 60136 |
| VITTORIO SUTER | 1050 ISLAND AVE. UNIT 308 SAN DIEGO CA 92101 |
| VIVAN LESHIEM | 124 HANGING MOSS DR OVIEDO FL 32765-9362 |
| VIVANCO, LEONOR B | 4832 N KOSTNER CHICAGO IL 60630 |
| VIVANDIEU FELIZOR | 1945 TORREY DRIVE ORLANDO FL 32818 |
| VIVAR WILLIAM | FOLEY ST VIVAR WILLIAM MANCHESTER CT 06040 |
| VIVAR, EDGARDO | 9 HALLOWEEN BLVD      APT 5 STAMFORD CT 06902 |
| VIVAR, RONALD | 46 ST. JAMES STREET APT. 11 MANCHESTER CT 06040 |
| VIVAR, WILLIAM | 132 BISSLE ST   NO.1E MANCHESTER CT 06040 |
| VIVAR, WILLIAM | 74 FOLEY ST VIVAR, WILLIAM MANCHESTER CT 06040 |
| VIVAR, WILLIAM G | 74 FOLEY ST MANCHESTER CT 06040 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET MANCHESTER CT 06040 |
| VIVENDI ENTERTAINMENT | LAURA GIAMPINO 1355 W. ELMDALE AVE. SUITE 3 CHICAGO IL 60660 |
| VIVENDI VISUAL | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| VIVENS, JOSEPH R | 860 N. ORANGE AVE. APT. 313 ORLANDO FL 32801 |
| VIVERITO, JOHN | |
| VIVES, RUBEN | 16334 FIELDCREST COURT LA MIRADA CA 90638 |
| VIVI VERONICA | 337 N JENIFER AV COVINA CA 91724 |
| VIVI-Q TELEPROMPTING SERVICES INC | 2355 HONOLULU AVENUE  SUITE 201 MONTROSE CA 91020 |
| VIVIAN ASHLOCK | 5308 SURRY AVENUE NEWPORT NEWS VA 23607 |
| VIVIAN BASQUE | 3804 W 242ND ST TORRANCE CA 90505 |
| VIVIAN CHEVAILLIER | 1229 BERMUDA LAKES LN NO. 204 KISSIMMEE FL 34741-2167 |
| VIVIAN DAVIDSON | 199 WINDSOR DR PORT ORANGE FL 32129 |
| VIVIAN DENNIS | B6 ST. MARC CIRCLE SOUTH WINDSOR CT 06074 |
| VIVIAN DIAMOND | 61 CAITLIN DR SPRINGFIELD MA 01118 |
| VIVIAN F ZOE | 7 DEAN ST HARTFORD CT 06114-6016 |
| VIVIAN FLINN | 164 RED FOX TRL WINSTON SALEM NC 27103-5246 |
| VIVIAN G ROGERS | 47 HAMPSHIRE DR FARMINGDALE NY 11735 |
| VIVIAN GIBBY | 331 OKALOOSA DR WINTER HAVEN FL 33884-1545 |

| Claim Name | Address Information |
|------------|---------------------|
| VIVIAN GORNICK | 175 W 12TH ST NEW YORK NY 10011 |
| VIVIAN HAWKER | 7802 KINGSPOINTE  STE 207-A ORLANDO FL 32819 |
| VIVIAN J DENNIS | B6 ST. MARC CIRCLE SOUTH WINDSOR CT 06074 |
| VIVIAN JUNGERS | 2929 BIG GREEN LANE LAS VEGAS NV 89134 |
| VIVIAN KLIMOWICZ | 4175 CHESHIRE DR CYPRESS CA 90630 |
| VIVIAN L KRAMER | 8110 SE 175TH COLUMBIA PLACE THE VILLAGES FL 32162 |
| VIVIAN LE PAGE | C/O REMAX 401 GLENNEYRE, SUITE 100 LAGUNA BEACH CA 92651 |
| VIVIAN LE TRAN | 232 !/2 FOURTH AVE VENICE CA 90291 |
| VIVIAN LEE | 8561 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| VIVIAN MENSAH | 922 SOUTH 17TH STREET 3RD FLOOR NEWARK NJ 07108 |
| VIVIAN MEZA | 13726 E ALANWOOD DR LA PUENTE CA 91746 |
| VIVIAN NAPIER | 1906 BROOKSIDE DRIVE MOUNT DORA FL 32757 |
| VIVIAN NESE | 409 BIRCHWOOD RD MEDFORD NY 11763 |
| VIVIAN REED | 723 TERRAINE AVE LONG BEACH CA 90804 |
| VIVIAN SEVERSON | 3331 ALENA COURT WINTER PARK FL 32792 |
| VIVIAN SLODKI | 5426 N. LONG AVENUE CHICAGO IL 60630 |
| VIVIAN THOMPSON | 1332 20TH ST APT 1 ORLANDO FL 32805-4428 |
| VIVIAN WAN | 48-50 MULBERRY ST 3C NEW YORK NY 10013 |
| VIVIAN WHITTINGTON | 4219 MAGNOLIA AVE LEESBURG FL 34748-9302 |
| VIVIAN WYSER | 3675 GRAYBURN AV LOS ANGELES CA 90018 |
| VIVIAN, SLAVIN | 1324 THORNWOOD LN CRYSTAL LAKE IL 60014 |
| VIVIANA OROZCO | 30008 PECHANGA RD TEMECULA CA 92592 |
| VIVIE ARRIAGA | 783 MARLENE DR OCOEE FL 34761-3220 |
| VIVIEN CHAMICHIAN | 9643 PENFIELD CHATSWORTH CA 91311 |
| VIVIENNE HARRIS | 128 OAKLAND TERRACE 3RD FLOOR HARTFORD CT 06112 |
| VIVIENNE KASHOUTY | 1430 CREST DRIVE LAKEWORTH FL 33461 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST BALTIMORE MD 21224 |
| VIZCAINO, BERTHA | C/O CHARLES CULBERTSON 120 W. MADISON CHICAGO IL 60602 |
| VIZCAINO, BERTHA | P.O.  BOX 50785 CICERO IL 60804 |
| VIZCAINO, LUIS | |
| VIZCAINO, LUIS | |
| VIZCAINO, LUIS | |
| VIZCAINO, LUIS | RODO MJICA NASEE DE CACAHA PROLONGO NO.2 CASA NO.3 LAS MARIA BANO KOREA, REPUBLIC OF |
| VIZCAINO, LUIS | |
| VIZCAINO, LUIS | |
| VIZNER,MIKI | 10758 CYPRESS BEND DRIVE BOCA RATON FL 33498 |
| VIZRT | 352 7TH AVENUE  14TH FLOOR NEW YORK NY 10001 |
| VIZRT | 555 8TH AVE 10TH FL NEW YORK NY 10018 |
| VIZUALL INC | 2719 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| VIZUALL INC | 20377 NE 15TH COURT MIAMI FL 33179 |
| VLAAMSE UITGEVERSMAATSCHAPPIJ | ATTN. MARC CHRISTIAENS, CONTROLLER ACCOUNTANCY DEPARTMENT A. GOSSETLAAN 30 GROOT-BIJGAARD 1702 BELGIUM |
| VLACH, MARGARET | 4122 DALEWOOD DR IL 60586 |
| VLADIMIRA LAVRYSHYN | 20 N 5TH ST APT 607 BROOKLYN NY 112113161 |
| VLADIMIROV, GENE | |
| VLAHOS DIMITRIOS | UTRECHT RD BALTIMORE MD 21206 |
| VLAHOS, GUS | |
| VLASAN, ANCA-ROBERTA | 4631 SW 160TH AVE  APT 201 MIRAMAR FL 33027 |

| Claim Name | Address Information |
|---|---|
| VLASHKEVICH, CRISTOBAL HERRERA | 7791 NW 34 ST HOLLYWOOD FL 33024 |
| VLASICH, JULIE | 22114 COSTANSO STREET WOODLAND HILLS CA 91364 |
| VLCEK, DONALD | |
| VLCEK, DONALD E | |
| VLIET, ELIZABETH | 210 W 262 ST      NO.1J BRONX NY 10471 |
| VMI AUDIO & VISUAL SYSTEMS | 12545 OLIVE BLVD. SAINT LOUIS MO 631415311 |
| VMI INC | 211 E WEDDELL DRIVE SUNNYVALE CA 94089 |
| VMIX | 12707 HIGH BLUFF DRIVE SUITE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA | 12707 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR      STE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA INC. | 12707 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| VMWARE | 3401 HILLVIEW AVE. PALO ALTO CA 94304 |
| VNA HEALTH CARE INC | 969 HEBRON AVE GLASTONBURY CT 06033-2417 |
| VNA HEALTH CARE INC | 103  WOODLAND STREET   Account No. 1280 HARTFORD CT 06105 |
| VNU MEDIA B.V. | ATTN. ACCOUNTS PAYABLE PO BOX 1900 HAARLEM 2003 BA NETHERLANDS |
| VNU*SCARBOROUGH RESEAR | P O BOX 7247-7220 PHILADELPHIA PA 19170-7220 |
| VNYX | 4706 N 40 STREET HOLLYWOOD FL 33021 |
| VNYX | 7305 W SAMPLE RD SUITE 201 CORAL SPRINGS FL 33065 |
| VNYX | 7305 W. SAMPLE ROAD EASTRIDGE PROFESSIONAL PLAZA SUITE 201 CORAL SPRINGS FL 33065 |
| VNYX | PO BOX 670368 CORAL SPRINGS FL 33067 |
| VO, ANGELA | 2830 CADBURY CIRCLE LAKE IN THE HILLS IL 60156 |
| VO, CHUAN D | 3021 W ARMITAGE AVE    NO.207 CHICAGO IL 60647 |
| VO, FIONA | 3928 ROWLAND AVENUE EL MONTE CA 91731 |
| VO, LONG V | 9621 LINGWOOD TRAIL ORLANDO FL 32817 |
| VO, TAI VAN | 14452 WARREN ST WESTMINSTER CA 92683 |
| VOCATIONAL ADJUSTMENT SERVICES | ALLENTOWN STATE HOSPITAL ALLENTOWN PA 18103 |
| VODICK, THOMAS J | 2924 TWO PATHS DR. WOODRIDGE IL 60517 |
| VOEGELI, WILLIAM | 1525 LAFAYETTE ROAD CLAREMONT CA 91711 |
| VOEGTLIN, LESLIE K | 1812 SOUTH CLARK ST. UNIT 3 CHICAGO IL 60616 |
| VOELPEL, ANTHONY | 241 DRAKE COURT LEVITTOWN NY 11756 |
| VOGEL, GALE | 5806 NW 82ND TER TAMARAC FL 33321 |
| VOGEL, JASON | 317 N LAW ST ALLENTOWN PA 18102 |
| VOGEL, JUSTIN | 226 PEACH ST CATASAUQUA PA 18032 |
| VOGEL, MICHAEL | 102 W 85TH ST NEW YORK NY 10024 |
| VOGEL, NELSON | |
| VOGEL,NANCY | 864 49TH STREET SACRAMENTO CA 95819 |
| VOGELS TREE FARM | RD7 BOX 7436 SAYLORSBURG PA 18353 |
| VOGELSANG, ZABRINA | 4008 MADISON ST HOLLYWOOD FL 33021 |
| VOGELSTEIN, HANS | 2810 OAK KNOLL TER BERKELEY CA 94705 |
| VOGELZANG, ROBERT | 1028 W MONTANA CHICAGO IL 60614 |
| VOGENTHALER, JOHN | 2816 N. KENMORE NO.1 CHICAGO IL 60613 |
| VOGENTHALER, JOHN | |
| VOGES | 2050 HONTOON RD DELAND FL 32720 |
| VOGT S JEWELERS | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| VOGT, AMANDA | 423 PRAIRIE AVE LIBERTYVILLE IL 60048 |
| VOGT, AMANDA | 423 PRAIRIE AVE LIBERTYVILLE IL 60048-2828 |
| VOGT, DAN | |
| VOGT, EDITH | 6 DALEBROOK DR PHOENIX MD 21131-2010 |

| Claim Name | Address Information |
|---|---|
| VOGT, MARI ANN | 4757 SANTA LUCIA WOODLAND HILLS CA 91364 |
| VOGT,ERLENE | 10788 ZUNI DR WESTMINSTER CO 80234 |
| VOGUE TYRE & RUBBER CO. | MR. GREG HATHCOCK 1101 FEEHANVILLE DR. MT. PROSPECT IL 60056 |
| VOHRA, VIKAS | 23763 DEER CHASE LN NAPERVILLE IL 60564 |
| VOICE COM | 3399 PEACHTREE RD NE ATLANTA GA 30326 |
| VOICE COM | 135 S LASALLE ST DEPT 8130 CHICAGO IL 60674-8130 |
| VOICE COM | 8130 INNOVATION WAY CHICAGO IL 60682-0081 |
| VOICE NEWS | P.O. BOX 148 HICKMAN NE 68372 |
| VOICEHUNTER COM | 900 MT HOLLY HUNTERSVILLE RD CHARLOTTE NC 28214 |
| VOICEOVER LA | 2461 SANTA MONICA BLVD NO. 504 SANTA MONICA CA 90404 |
| VOICEOVER LA | 14144 VENTURA BLVD       STE 303 SHERMAN OAKS CA 91423 |
| VOICEPORT LLC | 1151 PITTSFORD VICTOR RD      STE 200 PITTSFORD NY 14534 |
| VOICEPORT LLC | 1169 PITTSFORD VICTOR RD SUITE 200 PITTSFORD NY 14534 |
| VOICEPORT LLC | 500 LEE RD       STE 200 ROCHESTER NY 14606 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 8550 BRYN MAWR AVENUE ATTN: PCS LEASING ADMINISTRATOR CHICAGO IL 60631 |
| VOIGHT, BARBARA | 130 ARLINGTON DR PASADENA CA 91105 |
| VOIGT,GABRIELLA C | 31-80 44TH STREET APT. 2D ASTORIA NY 11103 |
| VOILAND JAMES | DARA DR. VOILAND JAMES COLCHESTER CT 06415 |
| VOILAND, JAMES | 68 DARA DRIVE COLCHESTER CT 06415 |
| VOISEN, CHAD T | 3790 RIVERA DR #3F SAN DIEGO CA 92109 |
| VOISLOW, JENNIE | 3595 TEE TER POMPANO BCH FL 33069 |
| VOKAC, JUDY | MORTON EAST HIGH SCHOOL 2423 S AUSTIN BLVD CICERO IL 60804 |
| VOLANTE PLANNING | 269 S. BEVERLY DR. NO.437 BEVERLY HILLS CA 90212 |
| VOLCANO VISION M | P. O. BOX 890 PINE GROVE CA 95665 |
| VOLCY, KESNER | 3406 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| VOLEK, FRANK | 16911 MURPHY AVE HAZEL CREST IL 60429 |
| VOLETTO,JERRY B | 4152 BUNKER HILL LANE W. WALNUTPORT PA 18088-3001 |
| VOLINO,MICHAEL A | 64 SOUTH WINDHORST AVENUE BETHPAGE NY 11714 |
| VOLINSKY, FRANK S. | 1332 SE 8TH STREET DEERFIELD BEACH FL 33441 |
| VOLK, JOHN | |
| VOLK, MATT | |
| VOLK, MICHALENE M | 121 S CHURCH STREET 1ST FLOOR MACUNGIE PA 18062 |
| VOLK, PHYLLIS | 250 E. PEARSON ST. SUITE 906    Account No. 5100 CHICAGO IL 60611 |
| VOLK, ROSE | 4 POMONA W 10 BALTIMORE MD 21208 |
| VOLK,BRYAN P. | 4844 LYNN STREET LOS ANGELES CA 90042 |
| VOLKE, CHIP | 7858 NW 7TH CT PLANTAION FL 33324 |
| VOLKERT, INC. | RE: QUEENS VILLAGE 222-40 96T 222-40 96TH AVENUE QUEENS VILLAGE NY 11429 |
| VOLKERT, JON | |
| VOLKMAN, JEFFREY | |
| VOLKMAN,RICK | 176 HARRISON AVENUE MILLER PLACE NY 11764 |
| VOLKRINGER, VALERIE | 5318 N PAULINA ST #2 CHICAGO IL 606402020 |
| VOLKRINGER, VALERIE | |
| VOLKSWAGEN OF AMERICA | 300 TICE BLVD STE 240 WOODCLIFF LAKE NJ 07677-8406 |
| VOLKSWAGEN OF ORLAND PARK | 8920 W 159TH ST ORLAND PARK IL 604625620 |
| VOLLMER, BRITTANY J | 940 SWEETWATER LANE BOCA RATION FL 33431 |
| VOLLMER, MARIA ROCCO | 730 LOCK ROAD  APT 78 DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|---|---|
| VOLLMER, PAUL & ANNIE | 908 W ARGYLE ST    535 CHICAGO IL 60640 |
| VOLMAR, MICHAELA | 8035 AMBACH WAY  APT 24C LAKE WORTH FL 33462 |
| VOLMEUS,CLERNICOLE | 18710 NW 27TH AVENUE APT 102 MIAMI FL 33056 |
| VOLOKH, EUGENE | 9362 NIGHTGALE DR LOS ANGELES CA 90069 |
| VOLPE, AMERICO R | 101 RANDAL AVE WEST HARTFORD CT 06110 |
| VOLPE,HEIDI S | 21135 COLINA ROAD TOPANGA CA 90290 |
| VOLTZ, RICHARD J | 2608 WESTPORT DR SPRINGFIELD IL 62711 |
| VOLUNTEER CENTER | C/O GRIFF HARRIS PO BOX 500 COS COB CT 06807 |
| VOLUNTEER CENTER | 62 PALMERS HILL ROAD STAMFORD CT 06902 |
| VOLUNTEER CENTER OF LEHIGH VALLEY | 2121 CITY LINE RD BETHLEHEM PA 18017 |
| VOLUNTEER WIRELESS LLC. M | P O BOX 670 MCMINNVILLE TN 37111 |
| VOLUNTEERS OF AMERICA | 730 W UNION ST ALLENTOWN PA 18101-2251 |
| VOLUNTEERS OF AMERICA-OHIO | 1985 ZETLER CENTER DRIVE COLUMBUS OH 43223 |
| VOLUSE'JR, CHARLES | 7808 DANIELS AVE BALTIMORE MD 21234-5834 |
| VOLUSIA COUNTY ATTORNEY'S OFFICE | ATTN: CHARLES D. HARGROVE ASSISTANT COUNTY ATTORNEY 123 W INDIANA AVE    Account No. 1320 DELAND FL 32720-4613 |
| VOLUSIA COUNTY WATER BILLING | 123 W. INDIANA AVE.   Account No. 00140108-02 DELAND FL 32720-4602 |
| VOLUSIA HOME BUILDERS ASSOC | 3520 W INTL SPDWY BLVD DAYTONA BEACH FL 321241026 |
| VOLUSIA HOME BUILDERS ASSOCIATION INC | 3520 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 32124 |
| VOLUSIA LITERACY COUNCIL | 1575 AVIATION CENTER PKWY SUITE 418 DAYTONA BEACH FL 32114 |
| VOLVO OF INLAND EMPIRE | 785 SHOWCASE DRIVE SOUTH SAN BERNARDINO CA 92408 |
| VOLVO OF OAK PARK | 1140 GARFIELD ST OAK PARK IL 603041858 |
| VOLZ, DAVID | 7521 NW 8TH COURT PLANTATION FL 33317 |
| VOLZ, PHILLIP L | 4591 NE 2ND TERRACE FORT LAUDERDALE FL 33334 |
| VOLZ,RICHARD A | 1511 CONCORD COURT QUAKERTOWN PA 18951 |
| VOMASTIC, MARYANN | 5941 NE 3RD AVE FORT LAUDERDALE FL 33334 |
| VON BRIESEN, MARBURY | 401 PLUMBRIDGE CT UNIT 103   Account No. 8994 TIMONIUM MD 21093 |
| VON BRUENCHENHEIN, BEN | |
| VON BUBNOFF, ANDREAS | 155 W 91ST STREET  APT D NEW YORK NY 10024 |
| VON EVERETT JOSHUA | |
| VON FRANKLIN | P.O. BOX 353 CHURCHTON MD 20733 |
| VON HATTEN, CHRIS | 812 N HARVARD NO.13 CLAREMONT CA 91711 |
| VON HELMS, LAUREL A | 14659 S. KILDARE AVENUE MIDLOTHIAN IL 60445 |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VON MOLT, JEFFREY L | 4221 CARLOTTA STREET SIMI VALLEY CA 93063 |
| VON RHEIN, JOHN R | 1430 W WINONA STREET APT 1 CHICAGO IL 60640-2821 |
| VON SPEIDEL, KRYSTIAN | BOX 370061 WEST HARTFORD CT 06137 |
| VON STADEN, ALEXA NICHOL | 3201 BEACON ST POMPANO BEACH FL 33062 |
| VON STADEN, NICHOLAS R | 3201 BEACON ST POMPANO BEACH FL 33062 |
| VON SUSKIL, HARRY | |
| VON TUNZELMANN, ALEXANDRA LOUISE | SECOND FLOOR FLAT 62A GOODGE ST LONDON W1T 4NE UNITED KINGDOM |
| VON WEIDING, MARK, DBA PJT DELIVERY | SERVICE, INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD    KEW GARDENS NY 11415 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONDELL JEMISON | 100 BRIGHTSIDE CENTRAL ISLIP NY 11722 |
| VONESA WENZEL | 1062 AZALEA LN WINTER PARK FL 32789 |
| VONETTA TAYLOR | 3906 SOMERSET DR LOS ANGELES CA 90008 |
| VONG, DINH A | 3222 CHARLOTTE AVENUE ROSEMEAD CA 91770 |
| VONGAL CORPORATION | 3101 HAYNERVILLE RD MONTGOMERY AL 36108 |

| Claim Name | Address Information |
|---|---|
| VONGAL CORPORATION | PO BOX 790379 ST LOUIS MO 63179 |
| VONGSARASINH, AL K | 23 KREIGER LANE APT. B GLASTONBURY CT 06033 |
| VONKURNATOWSKI, ROLANDA | 840 MOONGLOW DRIVE DENHAM SPRINGS LA 70726 |
| VONLEY MCDOWELL | 5400 ELSON MASCOT RD MASCOT VA 23108 |
| VONS | 618 MICHILLINDA AVE. ATTN:  RON ALGUIRE ARCADIA CA 91007 |
| VONS CO. (SAFEWAY) | 3025 HIGHLAND PARKWAY, STE 700 DOWNERS GROVE IL 60515 |
| VONS CO. (SAFEWAY) | 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| VONS COMPANIES INC | ATTN RON ALGUIRE PO BOX 513338 LOS ANGELES CA 90051-1338 |
| VONS COMPANIES INC | 618 MICHILLINDA ARCADIA CA 91007 |
| VONS COMPANIES INC | ATN: COUPON ACCOUNTING SAN FRANCISCO CA 94160 |
| VOOM HD NETWORKS | 200 JERICHO QUADRANGLE ATTN: LEGAL COUNSEL JERICHO NY 11753 |
| VOORHEES, ROBERT | 1148 SWAN DR IL 60119 |
| VOORHEES,LORI J | 10403 DOWN LAKEVIEW CIRCLE WINDERMERE FL 34786 |
| VORHIES, BILL | |
| VORLET, CHRISTOPHE | 308 GREENFIELDS LANE TROY VA 22974 |
| VORNADO 330 WEST 34TH STREET LLC | 330 WEST 34TH STREET 17TH FLOOR NEW YORK NY |
| VORNADO 330 WEST 34TH STREET LLC | RE: NEW YORK 330 WEST 34TH ST C/O VORNADO OFFICE MANAGEMENT LLC 888 SEVENTH AVENUE NEW YORK NY 10019 |
| VORONEL,IRENE A | 611 W. CULVER AVE ORANGE CA 92868 |
| VORTEX INDUSTRIES | 3198-M AIRPORT LOOP COSTA MESA CA 92626 |
| VORTEX INDUSTRIES INC | 1801 W OLYMPIC BLVD  FILE 1095 PASADENA CA 91199 |
| VORTEX INDUSTRIES INC | 3198-M AIRPORT LOOP COSTA MESA CA 92626-3407 |
| VORTEX MEDIA | 9844 TITAN CT NO.1 LITTLETON CO 80125 |
| VORTHERMS, MICHEAL J | 135 STAGECOACH ROAD AVON CT 06001 |
| VORVA, JEFF | 7918 KEYSTONE RD. ORLAND PARK IL 60462 |
| VORVA, JEFFREY | 7918 KEYSTONE RD ORLAND PARK IL 60462 |
| VORWALD, ROBERT J | 220 WOODLAND WINNETKA IL 60093 |
| VOSBURG, RICHARD | 3711 OAKFALLS WAY BALTIMORE MD 21236-4812 |
| VOSS BELTING AND SPECIALTY CO | 6965 N HAMLIN AVE RJ LINCOLNWOOD IL 60645 |
| VOSS BELTING AND SPECIALTY CO | PO BOX 88475 CHICAGO IL 60680-1475 |
| VOSS, KEITH | 501 WEST HAWTHORNE BOULEVARD MUNDELEIN IL 60060 |
| VOTAW,KATHIE L | 456 E 19TH STREET COSTA MESA CA 92627 |
| VOTH, MERLE J | |
| VOUGHT, MARK | 1381 WHISPERING SPRING DR YORK PA 17408 |
| VOUGHT, WILL | 16 HICKORY STREET PORT JEFFERSON STATION NY 11776 |
| VOULBRIGHT, ROBERT | 532 JENNIFER DR IL 60411 |
| VOULGAROPOULOS, ATHENA | W56N441 LENOX PLACE APT. #2 CEDARBURG WI 53012 |
| VOULO, MEAGAN | 6 HELEN CT NESCONSET NY 11767 |
| VOUTES, D | 3125 CENTRAL ST EVANSTON IL 60201 |
| VOVCI | 45365 VINTAGE PARK PLAZA, SUITE 250 DULLES VA 20166 |
| VOXAPPS WORLDWIDE INC | 42 MARTINECOCK AV EAST ISLIP NY 11730 |
| VOXAPPS WORLDWIDE INC | 43 SABRE DRIVE SELDEN NY 11784-3931 |
| VOXEL DOT NET INC | 29 BROADWAY  30TH FL NEW YORK NY 10006 |
| VOYAGER | 2156 N MAIN ST WALNUT CREEK CA 945963708 |
| VOYAGER CLASSIC CLUB | MS DELORES PITZER 220 E. MAIN ST./PO BOX 80 AMBOY IL 61310 |
| VOYAGES INC | C/O GELFRAND, RENNANT & FELDMAN, LLP ATTN: ELIZABETH GERMANO 380 HAMILTON AVE., STE 100 WHITE PLAINS NY 10601 |
| VOZARI, GAIL | 126 OLD FORGE DR BATH PA 18014 |
| VOZZELLA, LAURA | 507 STAMFORD ROAD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| VR BUSINESS BROKER | 9900 W SAMPLE RD STE 101 CORAL SPRINGS FL 330654008 |
| VR BUSINESS BROKERS | 27240 TURNBERRY LANE - SUITE 200 VALENCIA CA 91355 |
| VRABEL, KATHERINE K | 891 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| VRABLIC, JOHN J | 4217 SW 62ND AVE DAVIE FL 33314 |
| VRANA, DEBORA | 612 S MANSFIELD AVE LOS ANGELES CA 90036 |
| VRANA, MICHAEL DAVID | 1204 BROOKHAVEN PARK PL ATLANTA GA 30319 |
| VRANA,MICHAEL | 1204 BROOKHAVEN PARK PLACE ATLANTA GA 30319 |
| VRANEK, BRIAN | 1538 W GEORGE ST       1F CHICAGO IL 60657 |
| VRASTIAK, DICK | DICK VRASTIAK P O BOX 31338 CHICAGO IL 60631 |
| VREEDENBURG, APRIL | 1410 N 21ST ST ALLENTOWN PA 18104 |
| VREEDENBURG, APRIL | 1410 W 21ST ST ALLENTOWN PA 18104 |
| VREELAND, JONATHAN | VREE.COM 819 EASTLAND DR VILLA HILLS KY 41017 |
| VREELAND, JONATHAN | 400 N MCCLURG COURT     APT 1212 CHICAGO IL 60611 |
| VREELAND, SARA M | 1913 UNION BOULEVARD ALLENTOWN PA 18109 |
| VRENA | 2545 WINDSOR HEIGHTS ST DELTONA FL 32738 |
| VRI REALTY INC | 3400 HWY 35  SUITE 5 HAZLET NJ 07730 |
| VRIESENGA, THOMAS A | 10230 ARBOR RIDGE TR ORLANDO FL 32817 |
| VRIESMAN, ALLYSON | 845 EAST 22ND STREET  NO.116 LOMBARD IL 60148 |
| VRIESMAN, ALLYSON M | 5852 APPLEVIEW SE KENTWOOD MI 49508 |
| VRIJ NEDERLAND | ATTN. MONICA KEYZER RAAMGRACHT 4 AMSTERDAM 1011 KK NETHERLANDS |
| VRT LLC | 9 HOLLY LANE GLASTONBURY CT 06033 |
| VRT, LLC | 1804 THOMAS AVENUE SUITE 100 BALTIMORE MD 21216 |
| VRYDAGHS, ANDREW JOHN | 694 POCATELLO ROAD MIDDLETOWN NY 10940 |
| VS PUBLISHING | PO BOX 915 MERIDEN CT 06450-0915 |
| VSA VIDEO SERVICE OF AMERICA INC | 4910 WRIGHT ROAD  SUITE 108 STAFFORD TX 77477 |
| VSA, INC | 6929 SEWARD AVE   Account No. 550 LINCOLN NE 68507 |
| VSAS ORTHOPAEDICS | 1250 S CEDAR CREST BLVD STE 110 ALLENTOWN PA 18103-6224 |
| VSM SEWING INC | 31000 VIKING PARKWAY WESTLAKE OH 44145 |
| VSP-(IC) | FILE # 73077 PO BOX 60000 SAN FRANCISCO CA 94160-3077 USA |
| VSTYLZ LTD | 5129 W WILSON CHICAGO IL 60630 |
| VSTYLZ, LTD | 5129 W. WILSON ATTN: ROSE MARIA GAYTAN ARLINGTON HEIGHTS IL 60005 |
| VTB BANK OJSC | ATTN: HENRY SEGAL 29 UL.BOLSHAYA MORSKAYA ST PETERSBURG RUSSIA |
| VTR SA | REYES LAVALLE 3340 ATTN: LEGAL COUNSEL SANTIAGO 6760335 |
| VU, ANTONY D | 19575 VISTA HERMOSA WALNUT CA 91789 |
| VU, KHANH C | 3720 SOUTH MARINE STREET APT#2 SANTA ANA CA 92704 |
| VU, NINA | 2720 S HIGHLAND AVE       676 LOMBARD IL 60148 |
| VU,HUNG T | 11541 GLENN CIRCLE PLAINFIELD IL 60585 |
| VU,LOI T | 15867 FELLOWSHIP ST. VALINDA CA 91744 |
| VUE*IT CERTIFICATION | 21866 NETWORK PL CHICAGO IL 60673-1218 |
| VUE, SOUVANHNO S | 26779 CALLE VEJAR MORENO VALLEY CA 92555 |
| VUILLEMOT, JOHN K | 24 OAK RIDGE ROAD BURLINGTON CT 06013 |
| VUJTECH, KAREN | |
| VUKADINOVICH, WARREN | |
| VUKEL, ELSA M | 35 DAYCROFT RD STAMFORD CT 06902 |
| VUKOVICH, JEFF | |
| VULBROCK, BRIAN | 72 SE 6TH AVE  APT B DEL RAY BEACH FL 33483 |
| VULCAN INC | 505 5TH AVE S  SUITE 900 SEATTLE WA 98104 |
| VULCAN NORTHWEST SEATTLE | 505 FIFTH AVE. SOUTH, SUITE 900 ATTN: LEGAL COUNSEL SEATTLE WA 98104 |
| VURNIS,AMBROSE S | 801 NORTH MONROE STREET 425 ARLINGTON VA 22201 |

| Claim Name | Address Information |
|---|---|
| VURRO,ROBERT J | 21 HILEEN KINGS PARK NY 11754 |
| VUTHA,GAYATHRI | 6237 LOVE DR APT 1821 IRVING TX 75039 |
| VV STERLING CORP, THE BIKINI NETWORK.COM | VICTORIA VOGEL. C/O CHRISTOPHER Q. PHAM ALEXANDER S. GREBE,GREBE & PHAM, LLP 707 WILSHIRE BLVD,STE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION ALEXANDER S. GREBE, GREBE & PHAM 707 WILSHIRE BOULEVARD, SUITE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION C/O SUSAN RABIN, GAREEB PHAM LLP 707 WILSHIRE BLVD., SUITE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION CHRISTOPHER PHAM, JOHNSON & PHAM LLP 6355 TOPANGA CANYON BLVD, SUITE 115 WOODLAND HILLS CA 91367 |
| VV STERLING CORPORATION AND OTHERS | SIMILARLY SITUATED C/O GAREEB PHAM 707 WILSHIRE BLVD.,SUITE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION AND OTHERS | SIMILARLY SITUATED C/O JOHNSON AND PHAM LLP 6355 TOPANGA CANYON BLVD.STE 115 WOODLAND HILLS CA 91367 |
| VV STERLING CORPORATION, THE BIKINI | NETWORK.COM, VICTORIA VOGEL, C/O CHRISTOPHER PHAM, ALEXANDER GREBE, GREBE & PHAM, 707 WILSHIRE BOULEVARD, STE 5300 LOS ANGELES CA 90017 |
| VW OF WEST HARTFORD | 470 NEW PARK AVE WEST HARTFORD CT 06110 |
| VYVX | PO BOX 678094 HOUSTON TX 75267-8094 |
| W A SULLIVAN | 182 AZALEA TRL LEESBURG FL 34748-8854 |
| W BOGUE | 61 CHRISMAN AV VENTURA CA 93001 |
| W E S T INC | 4956 E INGRAM STREET MESA AZ 85205 |
| W ESTATE OF ROBERT MILLER, THE | 17 RIVIERA PKWY LINDENHURST NY 11757 |
| W F HUBNEK | 410 TROUSDALE PL BEVERLY HILLS CA 90210 |
| W H EAMES | 156 MILSTEAD RD NEWPORT NEWS VA 23606 |
| W HOLDSWORTH | 23042 NESBLETT MILL RD WAVERLY VA 23890 |
| W J KOZLOWSKI | 14338 NELL DR ORLANDO FL 32832 |
| W J POLSON | 5359 ANGUS AVE ORLANDO FL 32818 |
| W J VOGEL | 3800 TREYBURN DR APT B118 WILLIAMSBURG VA 23185 |
| W KEVIN COWHERD | 10617 LANCEWOOD RD COCKEYSVILLE MD 21030 |
| W L BLANTON | 104 COVE DR SEAFORD VA 23696 |
| W L HINTZ | 506 PILOT AVE FAYETEVILLE NC 28303 |
| W L U P RADIO | MR. MARV NYREN 222 MERCHANDISE MART PLZ. #230 CHICAGO IL 60654 |
| W L V T TV CHANNEL 39 | 123 SESAME ST BETHLEHEM PA 18015-4719 |
| W LEHMAN BUICK INC.  [LEHMAN MAZDA] | 19390 NW 2ND AVE MIAMI FL 331693313 |
| W LEHMAN BUICK INC.  [LEHMAN TOYOTA] | 19390 NW 2ND AVE MIAMI FL 331693313 |
| W LEHMAN BUICK INC.  [W LEHMAN | HYUNDAI/BUICK/SAAB] 21400 NW 2ND AVE MIAMI FL 331692126 |
| W LEHMAN BUICK INC.  [WM LEHMAN | SUBARU/SUZUKI/ISUZ] 21200 NW 2ND AVE MIAMI FL 331692111 |
| W LOH | 30659 RUE VALOIS RANCHO PALOS VERDES CA 90275 |
| W LONG | 812 CLAYTON ST ORLANDO FL 32804-3612 |
| W LOS ANGELES | 930 HILGARD AVE LOS ANGELES CA 90024 |
| W M SCHAUER & SONS INC | PO BOX 333 WALNUT GROVE CA 95690 |
| W M SMITH | 1859 AARON AVE ORLANDO FL 32811 |
| W NEWBY | 25 WELLS CT HAMPTON VA 23666 |
| W NORTON GRUBB | 52 THE UPLANDS BERKELEY CA 94705 |
| W O PEPPLE | 1217 VASSAR LANE COCO FL 32922-6462 |
| W PECK | 1711 ANTIGUA DR ORLANDO FL 32806-1504 |
| W PENICHE | 16026 ROUGH OAK SAN ANTONIO TX 78232 |
| W R HILLS | 1674 GOLFSIDE VILLAGE BLVD APOPKA FL 32712-2133 |
| W RESNICK | 621 W DEVON PL LONG BEACH CA 90807 |
| W RICHARDSON | 627 DORADO AVE ORLANDO FL 32807-1603 |

| Claim Name | Address Information |
|---|---|
| W RITZER | 10917 TANGORA ST ORLANDO FL 32825 |
| W S REICHENBACH FUEL | PO BOX 3858 ALLENTOWN PA 18106-0858 |
| W SPORTS MEDIA, LLC | GOZDECKI & DEL GUIDICE ATTN: GENE GOZDECKI 221 NORTH LASALLE ST., SUITE 2200 CHICAGO IL 60601 |
| W SPORTS MEDIA, LLC | ATTN: WILLIAM W. WIRTZ 680 NORTH LAKE SHORE DRIVE CHICAGO IL 60611 |
| W STANLEY | 103 JERNIGAN LANE YORKTOWN VA 23692 |
| W TULLY | 16737 EDGAR ST PACIFIC PALISADES CA 90272 |
| W V PRIDGEN | 508 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| W W BERRYMAN | 111 EVERGREEN WAY WILLIAMSBURG VA 23185 |
| W&H PROPERTIES | 350 FIFTH AVE. NEW YORK NY 10118 |
| W. FRANK LANTZ | 809 LAKE EVALYN DR KISSIMMEE FL 34747 |
| W. P. CAREY GROUP | C/O JASON E. FOX AND ZACHARY J. PACK 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| W. WEAVER | 72 JORDAN DR HAMPTON VA 23666 |
| W.E.BEDDING-PARENT  [W.E. BEDDING CORP.- | ORTHO MATTRESS] 15300 VALLEY VIEW AVE. LA MIRADA CA 906385228 |
| W.G. SLANTZ | 1620 CONGRESS WAY ATTN: LEGAL COUNSEL ST. CHARLES MO 63303 |
| W.H. DRIESSE | 10635 SANDRIDGE CT ORLANDO FL 32817-3317 |
| W.L. ENGLER DISTRIBUTING CO. | MR. ALEX COCHRANE 1035 N. THROOP ST. CHICAGO IL 60622 |
| W.L. FRAKES | RE: KISSIMMEE BUREAU OFFICE(1 803 NEPTUNE RD. KISSIMMEE FL 32744 |
| W.P. IWANNA, INC. | P.O. BOX 3362 HICKORY NC 28603 |
| W.T. EVERETTE | 6339 S. ELLIS AVENUE #1 CHICAGO IL 60637 |
| W.T. SERVICES, INC. M | P.O. BOX 1737 HEREFORD TX 79045 |
| W.W. GRAINGER INC. | 7300 N. MELVINA NILES IL 60714 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 875 NORTH MICHIGAN AVENUE CHICAGO IL |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE      STE 2000 CHICAGO IL 60611-3179 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 5967 PAYSPHERE CIRC CHICAGO IL 60674 |
| WAAGE,CASEY | 2945 NE 47TH AVENUE PORTLAND OR 97213 |
| WAALEWYN,JENNIFER M | 10731 LAKE HILL DR CLERMONT FL 34711 |
| WABASH INDEPENDENT NETWORKS | PO BOX 299 LOUISVILLE IL 62858 |
| WABASH PLAIN DEALER | PO BOX 379, 123 W. CANAL ST WABASH IN 46992 |
| WACH, AONIKA | 12 KING ARTHUR CT      9 NORTHLAKE IL 60164 |
| WACHEL, HENRY | 1305 S 50TH CT CICERO IL 60804 |
| WACHLIN, SCOTT | 7817 42ND STREET WEST MOJAVE CA 93501-7259 |
| WACHOVIA | PO BOX 3055 WINSTON-SAELIN NC |
| WACHOVIA | 1 WHITEHALL ST FL 9 NEW YORK NY 10004-2141 |
| WACHOVIA BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| WACHOVIA BANK | 1201 S ORLANDO AVE WINTER PARK FL 327897109 |
| WACHOVIA BANK NA | 702 N 7TH STREET ALLENTOWN PA 18102 |
| WACHOVIA SECURITIES | MR. ADAM LINK 77 W. WACKER DR. 29TH FLR. CHICAGO IL 60601 |
| WACHOWSKI, FRANK | 8501 SOUTH MOBILE BURBANK IL 60459 |
| WACHSBERGER, WILLIAM R | 305 W. FAYETTE STREET APT. 412 BALTIMORE MD 21201 |
| WACHSBERGER,ISAAC | 301 N PINE ISLAND ROAD APT 215 PLANTATION FL 33324 |
| WACHTER,JASON M | 503 N. LAROSA STREET BEL AIR MD 21014 |
| WACHTER,JERRY | 353 BROAD ST EMMAUS PA 18049 |
| WACKENHUT CORPORATION | PO BOX 277469 ATLANTA GA 30384-7469 |
| WACKENHUT DUMMY PARENT ACCT  [ATLANTIC | SHORES HOSPITAL] 4545 N FEDERAL HWY FT LAUDERDALE FL 333085203 |
| WACKENHUT DUMMY PARENT ACCT  [WACKENHUT | CORP] CHICAGO IL |
| WACKER HARDWARE COMPAN | 1025 W JACKSON BLVD CHICAGO IL 60607-2913 |
| WACKER, GRANT | 207 WESTBURY DR CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|---|---|
| WACKER,BRIAN | 2421 NE 65TH STREET APT 109 FORT LAUDERDALE FL 33308 |
| WACKLAWSKI, KATHLEEN | 302 PACIFIC DR HAMPTON VA 23666 |
| WACO | PO BOX 23866 NEWARK NJ 07189-0866 |
| WACO | PO BOX 57171 PHILADELPHIA PA 19111-7171 |
| WACO | 1029 E TWIGGS RD TAMPA FL 33602 |
| WACO | 17122 MARQUARDT AVE CERRITOS CA 90703 |
| WACO | PO BOX 41249 SANTA ANA CA 92799-1249 |
| WACO TRIBUNE-HERALD | P.O. BOX 2588 ATTN: LEGAL COUNSEL WACO TX 76702-2588 |
| WACO TRIBUNE-HERALD | PO BOX 2588 WACO TX 76702-2588 |
| WADA, KAREN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WADA, KAREN | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| WADA, KAREN | 2215 SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| WADA, KAREN JO | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| WADA, MICHAEL T | 971 W UPLAND AVE #C SAN PEDRO CA 90731 |
| WADDELL & REED | DEBORAH GANT 1327 HAMLIN AVE FLOSSMOOR IL 60422-4304 |
| WADDELL, JASON | |
| WADDELL, JASON | |
| WADDELL, JASON R. | 3574 GWINNETT DR. RIVERSIDE CA 92503 |
| WADDELL, LINDA | C/O FIRESTONE, SCHUMAKER, ET AL. 1986 S. VICTORIA AVE VENTURA 93006-6670 |
| WADDELL, MELVIN | 1225 W LOYOLA AVE      505 CHICAGO IL 60626 |
| WADDELL, ROBERT | |
| WADDELL, ROY | 145 COLONY RD NEWPORT NEWS VA 23602 |
| WADDELL, T | 455 NELSON DR IL 60134 |
| WADDELL,JENNIFER A | 561 NORTH 3RD STREET EMMAUS PA 18049 |
| WADDELL,LINDA GAYE | 22002 PRAIRIE STREET CHATSWORTH CA 91311 |
| WADDELOW, JEFFREY M | 1228 BURNETT DRIVE LANTANA TX 76226 |
| WADDICK, RACHEL | 1660 1ST STREET  APT 105 HIGHLAND PARK IL 60035 |
| WADDLE,G THOMAS | 1260 KENICOTT DRIVE LAKE FOREST IL 60045 |
| WADE | 104 MACE ST WILLIAMSBURG VA 23185 |
| WADE ASSOCIATES INC | 201 MAIN AVE WHEATLEY HEIGHTS NY 11798 |
| WADE BEE | 916 W CHARING CROSS CIR LAKE MARY FL 32746-6427 |
| WADE CHAFFEE | 8424 E COLONIAL DR NO. 7B ORLANDO FL 32817 |
| WADE GRAHAM | 3925 CUMBERLAND AVE LOS ANGELES CA 90027 |
| WADE LAPAN | 8 CHERRY STREET HUDSON FALLS NY 12839 |
| WADE LOVETT | 1411 S USHIGHWAY27 ST NO. 411 CLERMONT FL 34711 |
| WADE MAJOR | 20201 BIG ROCK DR MALIBU CA 90265-5303 |
| WADE MCCOY | 197 E. BROADWAY STREET DANVILLE IN 46122 |
| WADE PAYNE | 4793 BRIERLEY DR KNOXVILLE TN UNITES STATES |
| WADE SELF | 2215 CATALINA DRIVE ORLANDO FL 32805 |
| WADE SPEES | 1478 KINLOCH LANE MT PLEASANT SC 29464 |
| WADE, BARBARA B | 7207 S SPAULDING AVE CHICAGO IL 60629 |
| WADE, CLAUDIA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WADE, CLAUDIA A. | 401 AUDRAINE DR. GLENDALE CA 91202 |
| WADE, ERAN | 2721 W DEVON  NO.2 CHICAGO IL 60659 |
| WADE, JOEL | 4181 WHITEHALL LN ALGONQUIN IL 60102 |
| WADE, KAREN | SDA CHRISTIAN SCH OF SO SUBRB 22700 RICHTON SQUARE RD RICHTON PARK IL 60471 |
| WADE, MARCUS B | 9680 63RD TRAIL SOUTH BOYNTON BEACH FL 33437 |
| WADE, MARTHA A | 3426 RIDGELAND AVENUE  NO.2 BERWYN IL 60402 |
| WADE, MARTHA A. | 3426 RIDGELAND AVENUE, #2 BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| WADE, RICKY C | 221 CHERRY BLOSSOM LANE COLUMBIA SC 29203 |
| WADE, SUSAN | 13623 49TH AVE SE SNOHOMISH WA 98296 |
| WADE, VICKY | 129 BARLOW RD WILLIAMSBURG VA 23188 |
| WADE, VICKY M | BARLOW RD WILLIAMSBURG VA 23188 |
| WADE, WILLIE | 1143 24TH ST NEWPORT NEWS VA 23607 |
| WADE, WILLIE A | 4543 ORCUTT AVENUE NEWPORT NEWS VA 23607 |
| WADE,HARRIET | 3409 PEAR TREE CIRCLE LAUDERHILL FL 33319 |
| WADE,KATHLEEN | 2428 CHETWOOD CIRCLE APT # 304 TIMONIUM MD 21093 |
| WADE-SAWYER, MAY L | 23 WESTBRIAR DRIVE HAMPTON VA 23666 |
| WADL-DT (ADELL BROADCASTING) | ADELL BROADCASTING, 22590 E. 15 MILE RD. ATTN: LEGAL COUNSEL CLINTON TOWNSHIP MI 48035 |
| WADLEY,MELISSA S | 15360 SW PUMICE LANE BEAVERTON OR 97007 |
| WADNER FLORESTAL | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| WADSWORTH, BRIEN | C/O BALTIMORE 501 N CALVERT ST BALTIMORE MD 21202 |
| WADSWORTH, JENNIFER | 512 BROAD STREET  FLOOR 1 HARTFORD CT 06106 |
| WAGA TV INC | PO BOX 100610 ATLANTA GA 30384-0610 |
| WAGA-DT TV27 | 1551 BRIARCLIFF RD. ATTN: LEGAL COUNSEL ATLANTA GA 30306 |
| WAGAMAN,MELLO P | 316 F WEST MARKET STREET F YORK PA 17401 |
| WAGENER EQUITIES INC | 1840 INDUSTRIAL DR LIBERTYVILLE IL 600489466 |
| WAGENER EQUITIES, INC. | 461 PARK AVENUE SUITES 100, 400 LAKE VILLA IL 60046 |
| WAGENER EQUITIES, INC. | RE: LAKE VILLA TRIBUNE AS AGENT FOR MIDWEST BANK TRUST 94-66-43 1840 INDUSTRIAL DRIVE, SUITE 310 LIBERTYVILLE IL 60048-9467 |
| WAGEWORKS | 1050 W WASHINGTON ST STE 101 TEMPE AZ 852811492 |
| WAGEWORKS INC | 1100 PARK PL         4TH FLR SAN MATEO CA 94403 |
| WAGEWORKS INC | TWO WATERS PARK DR      STE 250 SAN MATEO CA 94403 |
| WAGGONER, KELLY SUZAN | 317 13TH STREET BROOKLYN NY 11215-4909 |
| WAGMAN, DIANA | 2123 LAKE SHORE AVE LOS ANGELES CA 90039 |
| WAGNER EQUIPMENT COMPANY | DEPT 9000 DENVER CO 80291 |
| WAGNER FOR SCHOOL BOARD | PO BOX 9429 GLENDALE CA 91226 |
| WAGNER J. AU | 315 WAYNE PLACE, #316 OAKLAND CA 94606 |
| WAGNER, ALICIA J | 806 PATRICIA DRIVE SAN ANTONIO TX 78216 |
| WAGNER, ALLISON | 1440 WASHINGTON AVENUE FL 2 NORTHHAMPTON PA 18067 |
| WAGNER, ALLISON | 1440  WASHINGTON AVE         2 NORTHAMPTON PA 18067 |
| WAGNER, ALLISON | 1440 WASHINGTON AVENUE FL 2 NORTHAMPTON PA 18067 |
| WAGNER, ALLISON | 1440 WASHINGTON AVE NORTHAMPTON PA 18067 |
| WAGNER, B | 3825 SHILOH AVE         5 HAMPSTEAD MD 21074-2237 |
| WAGNER, BETH | |
| WAGNER, BETH | 3828 US HIGHWAY 96 S QUINCY IL 623058267 |
| WAGNER, BRIAN | 2540 MOUNTAIN LN  APT N16 ALLENTOWN PA 18103 |
| WAGNER, CAREY C | 1873 NW 12TH ST BOCA RATON FL 33486 |
| WAGNER, CHRISTINE A | 712 MARYKNOLL DR LOCKPORT IL 60441 |
| WAGNER, CHRISTOPHER A | 5505 BARCLAY CT CLARENDON HILLS IL 60514 |
| WAGNER, CURTIS | 2109 W. ARTHUR AVE #1S CHICAGO IL 60645 |
| WAGNER, DANIELLE | |
| WAGNER, DENNIS | |
| WAGNER, EILEEN | 16940 RICHARDS DR TINLEY PARK IL 60477 |
| WAGNER, ELIZABETH G | 1505 BONNIE DRIVE BETHLEHEM PA 18018 |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE WINTER PARK FL 32789 |
| WAGNER, GREGORY L | 7510 CATALPA DR MACUNGIE PA 18062 |

| Claim Name | Address Information |
| --- | --- |
| WAGNER, JAMES | 1416 WESTERLY TERRACE APT 3 LOS ANGELES CA 90026 |
| WAGNER, JAMES DOUGLAS | 7971 WOODRIDGE DRIVE WOODRIDGE IL 60517 |
| WAGNER, JASON | |
| WAGNER, JEFF | 199 AMHERST AVE DES PLAINES IL 60016 |
| WAGNER, JEFFREY | |
| WAGNER, JENNIFER | 4240 N CLARENDON AVE CHICAGO IL 60613 |
| WAGNER, JESSICA E | 714 1ST  AVENUE NORTH APT #B SEATTLE WA 98109 |
| WAGNER, JOANIE | 9406 OWINGS HEIGHTS CIR     303 OWINGS MILLS MD 21117-6399 |
| WAGNER, JOHN D | |
| WAGNER, KRYSTIE | 952 LINCOLN ST HOBART IN 46342 |
| WAGNER, MARGARET A | |
| WAGNER, MATTHEW DOUGLAS | 5550 N KENMORE  NO.801 CHICAGO IL 60640 |
| WAGNER, MICHAEL | |
| WAGNER, NICHOLAS A | 3305 UPTON ROAD BALTIMORE MD 21234 |
| WAGNER, PAUL R | 1449 W 14TH WAY HOLLYWOOD FL 33020 |
| WAGNER, PEGGY | |
| WAGNER, PHILIP | 4 SILVER LEAF CT      A COCKEYSVILLE MD 21030-4018 |
| WAGNER, ROBERT | 17 TIMBER LANE NORTHBROOK IL 60062 |
| WAGNER, ROBERT ANTHONY | |
| WAGNER, ROBERT ANTHONY | |
| WAGNER, ROBERT J | 2113 W HIGHLAND ST ALLENTOWN PA 18104-3715 |
| WAGNER, RUSSEL | 4026 LEHIGH ST WHITEHALL PA 18052 |
| WAGNER, RUSSEL | 4206 LEHIGH ST WHITEHALL PA 18052 |
| WAGNER, SCOTT | 224 SOUTH ST NAZARETH PA 18064 |
| WAGNER, STUART | |
| WAGNER, STUART | |
| WAGNER, SUE | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| WAGNER, THOMAS | 16 MANOR LANE LONDON SE13 5QP UNITED KINGDOM |
| WAGNER, TOM | 56 NORTHVIEW AVE EASTON PA 18045 |
| WAGNER, WILLIAM | 501 S WE-GO TRAIL MT PROSPECT IL 60056 |
| WAGNER,CHRISTOPHER S | 134 13TH STREET APT #B SEAL BEACH CA 90740 |
| WAGNER,DANIEL L | 1334 CORCORAN STREET APT B WASHINGTON DC 20009 |
| WAGNER,JAMES D | 7971 WOODRIDGE DR. APT. #104 WOODRIDGE IL 60517 |
| WAGNER,KEVIN K. | 5307 S. NASHVILLE CHICAGO IL 60638 |
| WAGNER,MICHAEL A | 1408 73RD CIRCLE NE SAINT PETERSBURG FL 33702 |
| WAGNER,TONYA | 3355 W BALMORAL #2 CHICAGO IL 60625-4643 |
| WAGNER-OHRT, ROBIN L | 159 MAPLE STREET ELLINGTON CT 06029 |
| WAGNER-RODRIGUZ,CHERYL A | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| WAGNER-RODRIQUEZ | 1625 FOURTH ST BETHLEHEM PA 18020 |
| WAGONER, BRITTANY R | 1138 WILLIAMS STREET ADRIAN MI 49221 |
| WAGONHURST,ADRIAN | 744 N 6TH ST ALLENTOWN PA 18102 |
| WAGUIH, ASMAA | 30 ABDEL SALAM ZOHNI  ST HELIOPOLIS CAIRO EGYPT |
| WAH HOUSE CHINESE REST | JEREMY 1300 N MILITARY TRL WEST PALM BEACH FL 33409-6017 |
| WAHAB, SULTAN | 4646 GREENWOOD ST ANAHEIM CA 92807 |
| WAHAIB, LORI | |
| WAHL, MADELINE | 20966 SHADY VISTA LN BOCA RATON FL 33428 |
| WAHLMAN, EMILY | |
| WAHLQUIST, ANDREW J. | 9250 BROOKSHIRE AVENUE APT#101 DOWNEY CA 90240 |
| WAHMAN, WENDY | 1719 126TH AVE SE BELLEVUE WA 98005 |

| Claim Name | Address Information |
|---|---|
| WAHOWSKI DOELL, LINDA D | 1363 NORTH VALLEY ROAD POTTSTOWN PA 19464 |
| WAHS SPIRIT CLUB | WILLIAM ALLEN HIGH SCHOOL 126 N 17TH ST ALLENTOWN PA 18104 |
| WAI & CONNOR LLP | 2566 OVERLAND AVE   STE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | GREG CONNOR 2566 OVERLAND AVE. SUITE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | BONNIE WAI 2566 OVERLAND AVE. SUITE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | ROBERT KOJIMA 150 S. LOS ROBLES AVE. SUITE 600 PASADENA CA 91101 |
| WAI & CONNOR LLP | JOE CUADROS 150 S. LOS ROBLES AVE. SUITE 600 PASADENA CA 91101 |
| WAID, KIMBERLY FAITH | 1923 TALMADGE ST LOS ANGELES CA 90027 |
| WAILIN WONG | 2848 N. CHRISTIANA AVE. APT. #IN CHICAGO IL 60618 |
| WAINWRIGHT CABLE TV  A7 | 160 FOREST AVE SE BAXLEY GA 31513 |
| WAINWRIGHT JR, RALPH | 404 MARLEY STATION ROAD GLEN BURNIE MD 21060 |
| WAINWRIGHT, MALAIKA A | 203 PARTRIDGE LANE WINDSOR VA 23487 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD STE 2603 SANFORD FL 32771 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD SANFORD FL 32771- |
| WAITE, KIM | |
| WAITE, MARY | 214 S EMERSON ST      1 IL 60056 |
| WAITE, MICHELLE | 13801 ROANOKE STREET DAVIE FL 33325 |
| WAITE,ALEXIS J | 2735 E. HILL STREET APT# C SIGNAL HILL CA 90755 |
| WAITHE, ANN | 3703 COLUMBUS DR BALTIMORE MD 21215-6121 |
| WAITL, MATT | |
| WAITSE, CAROL | AVILA, MARTIZA 100 N RIVERSIDE PLZ CHICAGO IL 60606 |
| WAITSFIELD CABLE COMPANY  M | P.O. BOX 9 WAITSFIELD VT 05673 |
| WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18103 |
| WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18109 |
| WAITZ, DONNA | DBA DONNA GOODMAN EVENTS 1515 WASHINGTON AVE WILMETTE IL 60091 |
| WAJIHAH HAMIDULLAH | 1613 NW 14TH CT FORT LAUDERDALE FL 33311 |
| WAJVODA, SUSAN | |
| WAKANO,CAROLS | 562 W CLAREMONT STREET PASADENA CA 91103 |
| WAKEENE GRAHAM | 4168 INVERRARY DRIVE #9-210 LAUDERHILL FL 33319 |
| WAKEFIELD PHARMACY | MAIN & CHURCH ST WAKEFIELD VA 23888 |
| WAKEFIELD POST OFFICE | WAKEFIELD WAKEFIELD VA 23888 |
| WAKEFIELD, WALTER | 24 PROPELLER DR BALTIMORE MD 21220-4546 |
| WAKEMAN, JESSICA | 249 LENOX AVE  APT 4 NEW YORK NY 10027 |
| WAKER, AMY | 13910 BARRINGTON LN UPPER MARLBORO MD 20772 |
| WAKNIN,LORI J. | 1768 SOUTH EMERSON STREEET DENVER CO 80210 |
| WAL MART | PO BOX 7037 % N M S DOWNERS GROVE IL 60515-7037 |
| WAL-MART | RT 183 TORRINGTON CT 06790 |
| WAL-MART | 9305 POCAHONTAS TRL WILLIAMSBURG VA 23188 |
| WAL-MART | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| WAL-MART | 702 SOUTHWEST 8TH STREET BENTONVILLE AR 72716-0310 |
| WAL-MART #1773 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| WAL-MART COURTESY | E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| WAL-MART INS #3265 | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| WAL-MART INS. #1631 | CUNNINGHAM DR HAMPTON VA 23666 |
| WAL-MART INS. #1759 | MARKET DR GLOUCESTER VA 23061 |
| WAL-MART INS. #3219 | E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| WAL-MART MAIN/#908   [SAMS CLUB] | 608 SW 8TH STREET BENTONVILLE AR 727160001 |
| WAL-MART STORES INC | PO BOX 7037 DOWNERS GROVE IL 60515 |
| WAL-MART STORES INC  [SAMS MARKETING | CLUB] 608 S W 8TH STREET BENTONVILLE AR 72716 |

| Claim Name | Address Information |
| --- | --- |
| WAL-MART TRAVEL SERVICES | ATTN  JULIE MCALLISTER 608 SW 8 ST BENTONVILLE AR 72716-0001 |
| WALACE, DAVID | 9 BROMLEY CT LUTHERVILLE-TIMONIUM MD 21093-2007 |
| WALAKOVITS, BARRY | 3202 N HOBSON ST WHITEHALL PA 18052 |
| WALAKOVITS, BARRY | 3202 HOBSON ST N WHITEHALL PA 18052 |
| WALAKOVITS, JASON M | 1410 SOUTH 2ND STREET ALLENTOWN PA 18103 |
| WALBECK, AMANDA L. | 65 GEORGE ROAD PASADENA MD 21122 |
| WALBERG, MATTHEW L | 368 CONGDON AVE ELGIN IL 60120 |
| WALBERT, ROBIN | 1425 N 21ST ST ALLENTOWN PA 18104 |
| WALBROEL,ANGELIQUE M | 8600 REDSKIN COURT ORLANDO FL 32829 |
| WALCH, MATTHEW | |
| WALCOTT, ERICA | 147-15 111TH AVE JAMAICA NY 11435 |
| WALCOTT, ESSENCE Y | APRIL WAY WALCOTT, ESSENCE Y BLOOMFIELD CT 06002 |
| WALCOTT, ESSENCE Y | 7 APRIL WAY BLOOMSFIELD CT 06002 |
| WALCOTT, TENISHA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| WALCZAK, JOSEPH | 225 DWINGGINS GRIFFITH IN 46319 |
| WALD, ELIJAH | 10715 TABOR ST LOS ANGELES CA 90034 |
| WALD,JEFFREY | 1940 COLBY AVE LOS ANGELES CA 90025 |
| WALD/LAND CORPORATION | RE:PEORIA 912 W. DETWEILLER DR 121 N. E. JEFFERSON SUITE 200 PEORIA IL 61620 |
| WALDECK, JASON | |
| WALDEN III | 325 N BROADWAY WIND GAP PA 18091-1214 |
| WALDEN UNIVERSITY | 1001 FLEET STREET 4TH FLOOR BALTIMORE MD 21202 |
| WALDEN, BRIAN | |
| WALDEN, HEIDI | |
| WALDEN, PETER | 81 RAILROAD ST GREENLAWN NY 11740 |
| WALDEN,ANANDA | 801S 15TH STREET APT. 408 OMAHA NE 68118 |
| WALDEN,JOAN | 190 MOHEGAN DR WEST HARTFORD CT 06117 |
| WALDENBERGER,GEORGE S. | 2401 NEBRASKA ST APT#3 SIUOX CITY IA 51104 |
| WALDIE, DONALD J | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| WALDIE, RUSSELL | 191 ELM ST ROCKY HILL CT 06067 |
| WALDIR RIBEIRO | 1449 NE 53 CT POMPANO BCH FL 33064 |
| WALDMAN, KATIE | 2694 CYPRESS LANE WESTON FL 33332 |
| WALDMAN, SHELDON OR LUCILLE | 4116 W PALM AIRE DR      B165 POMPANO BCH FL 33069 |
| WALDMAN, SUZYN | 8 FOSTER COURT CROTON ON HUDSON NY 10520 |
| WALDMAN,HILARY D | 8 WINDRUSH LANE ANDOVER CT 06232 |
| WALDMAN,MARC | 2204 SILVER CREEK ROAD HELLERTOWN PA 18055 |
| WALDMANN, | 9012 CUCKOLD POINT RD BALTIMORE MD 21219 |
| WALDNER, NICHOLAS E | 1213 WEST PRINCESS STREET YORK PA 17404 |
| WALDNERS BUSINESS ENVIRONMENTS INC | PO BOX 6009 FARMINGDALE NY 11735-0994 |
| WALDNERS BUSINESS ENVIRONMENTS INC | 125 ROUTE 110 FARMINGDALE NY 11757 |
| WALDO, PORSCHE L | 56-58 RIDGEWWOD AVENUE NEWARK NJ 07108 |
| WALDON, KAREN | 9906 FINNEY DR BALTIMORE MD 21234-1808 |
| WALDREN, BEN | |
| WALDRON, ELIZABETH J | 7599 BROOKSIDE DRIVE HANOVER PARK IL 60133 |
| WALDRON, MICHAEL H | 721 NORTH ADAMS STREET GLENDALE CA 91206 |
| WALDRON, PATRICIA | 7414 OLD HARFORD RD BALTIMORE MD 21234-6331 |
| WALDROP, MELINDA M | 102 WESTOVER ROAD NEWPORT NEWS VA 23601 |
| WALDROUP, REGINA | 17700 GRANDVIEW DRIVE HAZEL CREST IL 60429 |
| WALDRUP, WILLIAM | 1975 GREEN BAY RD EVANSTON IL 60201 |
| WALEAN,ANDRY | 22730 MAIN STREET GRAND TERRACE CA 92313 |

| Claim Name | Address Information |
|---|---|
| WALEED KHABBAZ | 350 EAST 52ND STREET #4E NEW YORK NY 10022 |
| WALEN MCDOWELL | 555 GOLDEN GEM DR UMATILLA FL 32784-8996 |
| WALEN, STEPHANIE J | 410 ECHO LANE #4 AURORA IL 60504 |
| WALENCEWICZ, DAVID | 6 N WINDHAM RD WINDHAM CT 06280-1127 |
| WALENKIEWICZ,JANIS | 17754 65TH AVE TINLEY PARK IL 60477 |
| WALESKA PEREZ | 6932 BEN AV NORTH HOLLYWOOD CA 91605 |
| WALFORD WALLACE | 4739 NW 5 CT PLANTATION FL 33317 |
| WALGENBACH, SAMUEL | 293 MCKINLEY STREET FOND DU LAC WI 54935 |
| WALGREEN | 300 WILMOT RD DEERFIELD IL 60015 |
| WALGREEN CO | 300 WILMOT RD DEERFIELD IL 60015 |
| WALGREEN CO | 90480 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| WALGREEN CO. | BOB ROSENBARGER, DIRECTOR OF ADVERTISING SALES 200 WILMOT ROAD MS DEERFIELD IL 60015 |
| WALGREEN DRUG STORE V#127449 | 200 WILMOT RD DEERFIELD IL 600154620 |
| WALGREEN DRUG STORE V#127449   [TAKE CARE | HEALTH SYSTEMS] 200 WILMOT RD DEERFIELD IL 600154620 |
| WALGREEN'S | 200 WILMOT RD MS #2210 ADVERTISING DEPT DEERFIELD IL 60015-4620 |
| WALGREENS | RICHMOND RD WILLIAMSBURG VA 23185 |
| WALGREENS | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| WALGREENS | 200 WILMOT RD. MS #2210 DEERFIELD IL 60015 |
| WALGREENS | 300 WILMOT ROAD DEERFIELD IL 60015 |
| WALGREENS | 200 WILMOT ROAD DEERFIELD IL 60015-4620 |
| WALGREENS | 200 WILMOT RD #2230 DEERFIELD IL 600154620 |
| WALGREENS | 200 WILMOT RD # MS2230 DEERFIELD IL 600154620 |
| WALGREENS | 90480 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| WALGREENS | 1901 E VOORHEES ATTN: SHERRY COVAULT DANVILLE IL 61834 |
| WALGREENS #10332 | BRIDGE RD SUFFOLK VA 23435 |
| WALGREENS #4615 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| WALGREENS #4617 | W. MERCURY BLVD HAMPTON VA 23666 |
| WALGREENS #5175 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| WALGREENS #5588 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| WALGREENS #5878 | W. MERCURY BLVD. HAMPTON VA 23666 |
| WALGREENS #6923 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| WALGREENS #7240 | E. MERCURY BLVD HAMPTON VA 23669 |
| WALGREENS #9811 | GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| WALGREENS #9975 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WALGREENS CO | 200 WILMOT ROAD BOB ROSENBARGER, DIR OF ADVERTISERS DEERFIELD IL 60015 |
| WALGREENS CO VENDOR 186320 | 200 WILMOT ROAD ROBERT ROSENBARGER DEERFIELD IL 60015 |
| WALGREENS SHERRY COVAULT | 1901 EAST VOORHEES STREET DANVILLE IL 61834 |
| WALGREN, JON G | 213 BAY COLONY DRIVE NAPERVILLE IL 60565 |
| WALHSTROM, DAWN | 4230 GAGE AVE LYONS IL 60534 |
| WALIGORA, THOMAS | 1917 SW 31ST STREET MOORE OK 73170 |
| WALK THE TALK COMPANY | PO BOX 971259 DALLAS TX 75397-1259 |
| WALK, JAMES | 446 FREEHALL ST MERTZTOWN PA 19539 |
| WALK, JENNIFER | 8022 WYNBROOK RD BALTIMORE MD 21224-2025 |
| WALK-FAUST, KYLE M | |
| WALKER | 6054 DURBIN DR SAINT CLOUD FL 34771 |
| WALKER ANDERSON | 12300 28 AVENUE NE 311 SEATTLE WA 98125 |
| WALKER INVESTMENTS, INC. | PO BOX 754 WINTER PARK FL 327900754 |

| Claim Name | Address Information |
|---|---|
| WALKER JR, GEORGE D | 9851 SANDALFOOT BLV NO.206 BOCA RATON FL 33428 |
| WALKER JR, JOSEPH J | 4152 BUNKER HILL LANE WEST WALNUTPORT PA 18088 |
| WALKER SCHOOL PTA | 120 S WALKER AVE CLARENDHON HILLS IL 60514 |
| WALKER SPEAR, SONYETTE | 2816 KINGSTON TERRACE EAST POINT GA 30344 |
| WALKER SR,HEZEKIAH J | 27 MARSHALL STREET A-8 HARTFORD CT 06105 |
| WALKER, | 4713 AVATAR LN OWINGS MILLS MD 21117-7401 |
| WALKER, AMBER NICOLE | 7570 SUN TREE CIRCLE  APT 61 ORLANDO FL 32807 |
| WALKER, ANDRE | 146 JEFFERSON ST  NO.2W HARTFORD CT 06106 |
| WALKER, ANDREA | 1342 CEDARCROFT ROAD BALTIMORE MD 21239 |
| WALKER, ANDREA B | 31 EVERLEY AVE NORWALK CT 06851 |
| WALKER, ANDREA B | 31 EVERSLEY AVENUE NORWALK CT 06851 |
| WALKER, ANNIE P | 3316 ST. AMBROSE AVENUE BALTIMORE MD 21215 |
| WALKER, ANTHONY | 440 WEST 107TH ST CHICAGO IL 60628 |
| WALKER, ASHLEY | |
| WALKER, ASHLEY | 2223 TAYLOR ST   NO.3 HOLLYWOOD FL 33020 |
| WALKER, ASHLEY | 124 NW 15TH CT POMPANO BEACH FL 33060 |
| WALKER, BLAIR S | 630 KENILWORTH AVE KENILWORTH IL 60043 |
| WALKER, BOB | 6460 DOUBLE EAGLE DR    707 IL 60517 |
| WALKER, BRAD M | 22061 ISLANDER LANE HUNTINGTON BEACH CA 92646 |
| WALKER, BRANDON | 2901 ETON STREET NEW ORLEANS LA 70131 |
| WALKER, BRIAN D | 409 S CUMBLERLAND AVE PARK RIDGE IL 60068 |
| WALKER, BRYAN | |
| WALKER, CAMILIZA G | 3524 NORTHPINES DR AUGUSTA GA 30906 |
| WALKER, CAROL A | 6600 NW 27 ST SUNRISE FL 33313 |
| WALKER, CAROL H | 3561 W HEMLOCK OXNARD CA 93035 |
| WALKER, CASSIE | 1430 W. HURON ST. CHICAGO IL 60622 |
| WALKER, CATHY LEE | 613 OKEMO DRIVE ELDERSBURG MD 21784 |
| WALKER, CHADREIK | 55 WINTHROP ST BROOKLYN NY 11225 |
| WALKER, CHRISTOPHER | 30 REGENCY DR WINDSOR CT 06095 |
| WALKER, CHRISTOPHER | |
| WALKER, CHRISTOPHER J | 615 CLINTON PL. EVANSTON IL 60201 |
| WALKER, CINDY | 1058 N SAINT LOUIS AVE    BSMT CHICAGO IL 60651 |
| WALKER, DAIN D | 4804 NW 49 COURT TAMARAC FL 33319 |
| WALKER, DANIEL | 211 W CHICAGO AVE   NO.118 HINSDALE IL 60521 |
| WALKER, DAVID | |
| WALKER, DAVID | 337 BENSLEY CALUMET CITY IL 60409 |
| WALKER, DAVID | C/O BOWMAN & CORDAY 20 N. CLARK ST. CHICAGO IL 60602 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID C | |
| WALKER, DAVID CHILDS | 4705 SHELLEY LANE ELLICOTT CITY MD 21043 |
| WALKER, DEANNA | 207 QUAKER WAY MOUNT AIRY MD 21771 |
| WALKER, DELORIS | 122 BANNEKER DR WILLIAMSBURG VA 23185 |
| WALKER, DOMINIQUE | 2843 LIMPKIN DR ORLANDO FL 32810 |
| WALKER, DONNA A | 2699 VISTA MONTE CIRCLE CHINO HILLS CA 91709 |
| WALKER, DONNA M | 1345 WILLARD ST GARY IN 46404 |
| WALKER, ELDA P | 358 WALNUT ST LEHIGHTON PA 18235 |
| WALKER, ESTHER G | 80 000 AV 48 NO.131 INDIO CA 92201 |
| WALKER, EVERARD | 30 WOODFORD DR WALKER, EVERARD BLOOMFIELD CT 06002 |
| WALKER, EVERARD | 30 WOODFORD DR BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| WALKER, FRANK | 5424 WEATHERSIDE RUN COLUMBIA MD 21045 |
| WALKER, FRANK | 7800 NW 74TH TERRACE TAMARAC FL 33321 |
| WALKER, GEORGE | 9851 SANDALFOOT BLVD 206 BOCA RATON FL 33428 |
| WALKER, GERALD | 8115 S OGLESBY CHICAGO IL 60617 |
| WALKER, GLORIA | 420 LOGAN PL APT 13    Account No. 3210 NEWPORT NEWS VA 23601 |
| WALKER, GLYNNIS | 400 SOUTH MADISON ST WOODSTOCK IL 60098 |
| WALKER, JANICE | 4452 W MAYPOLE AVE        1 CHICAGO IL 60624 |
| WALKER, JEFFREY R | 6514 VISTA DEL MAR PLAYA DEL REY CA 90293 |
| WALKER, JERVISHIA M | 11405 NW 35TH ST CORAL SPRINGS FL 33065 |
| WALKER, JERVONNA | 11405 NW 35TH STREET CORAL SPRINGS FL 33065 |
| WALKER, JILLIAN | 9828 S DOBSON CHICAGO IL 60628 |
| WALKER, JOHN JR | 1049 COMMONS COURT JONESBORO GA 30238 |
| WALKER, JOHN L | 29145 MADRID PLACE CASTAIC CA 91384 |
| WALKER, JOHNNIE W | |
| WALKER, JOYCE | 4758 S. FORRESTVILLE NO.3 SOUTH CHICAGO IL 60615 |
| WALKER, JOYCE | 5316 S MICHIGAN AVE    APT 3N CHICAGO IL 60615 |
| WALKER, JOYCE R | 2724 N MANSFIELD DR BURBANK CA 91504 |
| WALKER, JULIA B | 198 106TH AVENUE SE APT. #5 BELLEVUE WA 98004 |
| WALKER, KAROLYN M | 1457 W. 37TH STREET    Account No. 1424 RIVIERA BEACH FL 33404 |
| WALKER, KEN | |
| WALKER, KENNETH | |
| WALKER, KHANISHA MS. | 7200 S LAFAYETTE AVE CHICAGO IL 60621 |
| WALKER, KIMBERLY | |
| WALKER, KRISTEN | 1140 RAVENSCROFT LN PONTE VEDRA FL 32801 |
| WALKER, LEE | |
| WALKER, LILIAN | 11607 S JUSTINE ST CHICAGO IL 60643 |
| WALKER, LIONEL | 6707 S CREGIER AVE        3B CHICAGO IL 60649 |
| WALKER, LORNA E | 8529 NW 9 PL PLANTATION FL 33324 |
| WALKER, M | 119 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| WALKER, MARC | |
| WALKER, MARCUS | 13240  NO.4  GIOVANNI CT NEWPORT NEWS VA 23602 |
| WALKER, MARGARET | 18950 AVERS AVE. FLOSSMOOR IL 60422 |
| WALKER, MELANIE D | 3334 W. POTOMAC 3RD FLR CHICAGO IL 60651 |
| WALKER, NADINE E | 825 E. 90TH PLACE CHICAGO IL 60619 |
| WALKER, NATHANIEL | 1459 EAST 66TH PLACE CHICAGO IL 60637 |
| WALKER, NETHERLAND | 69 GORDON LANE EAST HARTFORD CT 06118 |
| WALKER, NIKISHA | 1814 E 19TH PL GARY IN 46407 |
| WALKER, PAMELA | 5022 FRANKFORD AVE BALTIMORE MD 21206-5352 |
| WALKER, PHILLIP | 110 WAKEFIELD CIRCLE WALKER, PHILLIP EAST HARTFORD CT 06118 |
| WALKER, PHILLIP | 110 WAKEFIELD CIR EAST HARTFORD CT 06118 |
| WALKER, RICHARD | 615 E MOSSER ST NO. 6 ALLENTOWN PA 18109 |
| WALKER, RICHARD | 8820 COSTIN LOOP FORT GEORGE G MEADE MD 20755 |
| WALKER, ROBERT | 2399 MOUNT OLYMPUS DR LOS ANGELES CA 90046 |
| WALKER, ROBERT J | 1700 N MONROE ST        20TH FLR ARLINGTON VA 22209 |
| WALKER, ROWLEY | 720 ORTON AVE        406 FORT LAUDERDALE FL 33304 |
| WALKER, SAMANTHA | 3037 W ARTHINGTON ST CHICAGO IL 60612 |
| WALKER, SARAH | 2921 ROUTE 17    NO.5 YORKTOWN VA 23693 |
| WALKER, SCOTT | 2 TABATHA CIR HAMPTON VA 23666 |
| WALKER, SHAKERA | 212 NW 3RD CT BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| WALKER, SHARON | 639 STONE MILL CT ABINGDON MD 21009-3218 |
| WALKER, SHARON | 542 ALLEGHENY AVE BALTIMORE MD 21204-4232 |
| WALKER, SHAUN A | 3304 NE 163 AVENUE VANCOUVER WA 98682 |
| WALKER, STEPHEN W | 2232 SYDNEY AVENUE BALTIMORE MD 21230 |
| WALKER, TIMOTHY | |
| WALKER, TODD | 9777 WILSHIRE BLVD STE 704 BEVERLY HILLS CA 90212 |
| WALKER, TODD | |
| WALKER, TRACEY | 119 CAMPAU CIRCLE NW GRAND RAPIDS MI 49503 |
| WALKER, TRACYE | 3122 N PINE HILLS RD    APT NO.08-08 ORLANDO FL 32808 |
| WALKER, TRACYE | 3122 N PINE HILLS RD #08-08 ORLANDO FL 32808- |
| WALKER, WARREN | 594 NOLBERRY DRIVE GLEN BURNIE MD 21061 |
| WALKER,ADAM J | 1329 MEDINAH COURT WINTER PARK FL 32792 |
| WALKER,ANDRE | 146 JEFFERSON STREET #2W HARTFORD CT 06106 |
| WALKER,BEVERLY M | 1237 EAST DE LA GUERRA STREET SANTA BARBARA CA 93103 |
| WALKER,BRIAN D. | 728 W JACKSON APT 1205 CHICAGO IL 60661 |
| WALKER,DAVID | 5424 WEATHERSIDE RUN COLUMBIA MD 21045 |
| WALKER,DOMANEKIA | 117-06 200TH STREET ST ALBANS NY 11412 |
| WALKER,HEATHER S | 2036 POMPEII COURT WESTON FL 33327 |
| WALKER,IRIS | 5421 FLETCHER STREET HOLLYWOOD FL 33021 |
| WALKER,JASON L. | |
| WALKER,JOSEPH | 5926 BENTPINE DR ORLANDO FL 32822 |
| WALKER,JOSEPH A | 158 YEARDLEY DRIVE APT 6 NEWPORT NEWS VA 23601 |
| WALKER,KEISHA | 118-20 FARMERS BOULEVARD ST ALBANS NY 11412 |
| WALKER,KIMBERLY B | 83 FAITH CIRCLE MANCHESTER CT 06040 |
| WALKER,LEROY N | 188-28 120TH AVE. ST. ALBANS NY 11412 |
| WALKER,MARY A | 3562 DELAWARE STREET GARY IN 46410 |
| WALKER,MARY ELLEN | 4632 LA CRESCENTA AVENUE LA CRESCENTA CA 91214 |
| WALKER,MONIQUE L | 115 COLLINS AVENUE BALTIMORE MD 21229 |
| WALKER,RONALD | 6 TWILIGHT LANE CALUMET CITY IL 60409 |
| WALKER,SCOTT K | 5112 TOWN PLACE DRIVE MIDDLETOWN CT 06457 |
| WALKER,STACIE M | 14 E GARFIELD ST APT 1A BAY SHORE NY 11706 |
| WALKER,TONI D | 934 WETHERSFIELD AVENUE 1 HARTFORD CT 06114 |
| WALKER-CLARK, DENISE | 8626 S. PRAIRIE CHICAGO IL 60619 |
| WALKER-JACKSON, SHAROL C | 933 MARSHALL AVE BELLWOOD IL 60104 |
| WALKER-WHITE,JULIAA | 2804 W 134TH PLACE GARDENA CA 90249 |
| WALKERS, SHIRLEY | 5819 S EMERALD AVE CHICAGO IL 60621 |
| WALKINS, BARBARA | 3836 PARK HEIGHTS AVE BALTIMORE MD 21215-7612 |
| WALKO, DOROTHY K | 508 WOODFIRE WAY CASSELBERRY FL 32707 |
| WALKUP, ERICA A | 4445 N PAULINA    NO.D1 CHICAGO IL 60640 |
| WALL GROUP LA LLC | C/O FORTE MANAGEMENT LLC 329 N WETHERLY DR  STE 208 BEVERLY HILLS CA 90211 |
| WALL GROUP LA LLC | 1547 6TH ST SANTA MONICA CA 90401 |
| WALL STREET JOURNAL | 200 LIBERTY STREET SR. VP OPERATIONS NEW YORK NY 10281 |
| WALL STREET JOURNAL | 340 SHUMAN BLVD ATTN: MATT WILKINS NAPERVILLE IL 60563 |
| WALL STREET PROP. | 18663 VENTURA BLVD. TARZANA CA 91356 |
| WALL TO WALL INDOOR ADVERTISING INC | 367 MUSEUM VILLAGE RD MONROE NY 10950 |
| WALL UNITS, INC | 8855 VENICE BLVD LOS ANGELES CA 90034 |
| WALL USA | 88 BLACK FALCON BOSTON MA 02210-2430 |
| WALL, CATHY L | 1340 RIVER RD SUFFOLK VA 23434 |
| WALL, DANIEL B | |

| Claim Name | Address Information |
|------------|---------------------|
| WALL, DEAN | 2001 TOWER DRIVE GLENVIEW IL 60026 |
| WALL, JAMES | 705 S MILTON AVE BALTIMORE MD 21224-3755 |
| WALL, JOSHUA | NORTHWESTERN 1838 CHICAGO AVE     416 EVANSTON IL 60201 |
| WALL,DENNIS D | 4066 GALLAGHER LP CASSELBERRY FL 32707 |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 WALLA WALLA WA 99362 |
| WALLACE | 2114 VICTORIA BLVD HAMPTON VA 23661 |
| WALLACE ANDREWS | 6773 FIELDS LANDING ROAD HAYES VA 23072 |
| WALLACE BATES | 7957 SALOMA AVENUE PANORAMA CITY CA 91402 |
| WALLACE BOHRER | 1891 COUNTRY CLUB BLVD MOUNT DORA FL 32757-6906 |
| WALLACE III, LAWRENCE | 10271 SW 169 ST PERRINE FL 33157 |
| WALLACE MATTHEWS | 47 CAPITOL HEIGHTS ROAD OYSTER BAY NY 11771 |
| WALLACE PETERSON | 24157 WALDEN LANE CRETE IL 60417 |
| WALLACE STORY | 1490 SAINT LAWRENCE DR GRAND ISLAND FL 32735-9734 |
| WALLACE SUPPLY CO INC | 1434 ROUTE 9   Account No. 9219 FORT EDWARD NY 12828 |
| WALLACE TUSTIN REALTY  INC. | 1496 SULLIVAN AVE BEN WALLACE SOUTH WINDSOR CT 06074 |
| WALLACE, ANTHONY | 7000 S. CREGIER CHICAGO IL 60649 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| WALLACE, BURNESS | 255 NEW BRITAIN AVE HARTFORD CT 06106 |
| WALLACE, CATHY | |
| WALLACE, CORY | |
| WALLACE, CURTIS | C/O SACCO & FILLAS, LP 141-07 20TH AVENUE SUITE 506 WHITESTONE NY 11357 |
| WALLACE, CURTIS | SACCO & FILLAS, LP 141-07 20TH AVENUE STE 506   Account No. 0953 WHITESTONE NY 11357 |
| WALLACE, DEBRA | 38 BRIDGE ST ELLINGTON CT 06029-2602 |
| WALLACE, DELORES | 1635 MORELAND AVE BALTIMORE MD 21216-3706 |
| WALLACE, DOROTHY | 7250 S SANGAMON ST IL 60621 |
| WALLACE, EDDIE | 5338 W QUINCY ST CHICAGO IL 60644 |
| WALLACE, GABE | 701 HILL ST. SANTA MONICA CA 90405 |
| WALLACE, GABRIEL W. | 1013 N. LA JOLLA AVENUE HOLLYWOOD CA 90046 |
| WALLACE, GREGORY DEAN | 8200 SW 23 CT APT B22 NORTH LAUDERDALE FL 33068 |
| WALLACE, HENRY | 821 SUWANNEE DRIVE APOPKA FL 32703 |
| WALLACE, HEZRON | 3 IVORY RD BLOOMFIELD CT 06002 |
| WALLACE, HEZRON D | IVORY RD WALLACE, HEZRON D BLOOMFIELD CT 06002 |
| WALLACE, JALIL (NIE) | 2971 NW 43RD TER     B LAUDERDALE LKS FL 33313 |
| WALLACE, JAMES W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLACE, JAMES W. | 5822 BRIARTREE DR LA CANADA FLINT CA 91011 |
| WALLACE, JEFFREY K | 19241 JASPER HILL RD TRABUCO CANYON CA 92679 |
| WALLACE, JWANZA K | 4844 NW 24TH COURT APT 140 LAUDERDALE LAKES FL 33313 |
| WALLACE, KARIN MICHELLE | 4215 CATTAIL RUN     APT 204 GURNEE IL 60031 |
| WALLACE, MARGARET | 88 DUNLOP RD. HUNTINGTON NY 11743 |
| WALLACE, MONIQUE | 750 S OAKLEY UNIT 1 CHICAGO IL 60612 |
| WALLACE, ROBERT | 827 WALNUT STREET ALLENTOWN PA 18102 |
| WALLACE, RODNEY | |
| WALLACE, SEAN W | 10224 HICKORY RIDGE ROAD APT: 203 COLUMBIA MD 21044 |
| WALLACE, STEVEN | 19090 SW 65TH ST PEMBROKE PINES FL 33332 |
| WALLACE, STEVIE | 930 FIGUEROA TERRACE     APT 721 LOS ANGELES CA 90012 |
| WALLACE, TAMESHA N | 945 WOODEN BLVD. ORLANDO FL 32805 |
| WALLACE, TIARA | 4652 RIVERSTONE DRIVE APT. 204 OWINGS MILLS MD 21117 |
| WALLACE, TIM | 311 LIMESTONE VALLEY DR     J COCKEYSVILLE MD 21030-3775 |

| Claim Name | Address Information |
|---|---|
| WALLACE, TREVOR W | 5854 OLIVE AVENUE RIALTO CA 92377 |
| WALLACE, WALFORD E | 4739 NW 5 CT PLANTATION FL 33317 |
| WALLACE, WILLIAM B | 204 MORNINGSIDE DRIVE MANHATTAN BEACH CA 90266 |
| WALLACE,DWIGHT | 175 SUNFLOWER LANE ISLANDIA NY 11749 |
| WALLACE,IAN DOUGLAS | 330 BLACKHAWK DR CAROL STREAM IL 60188 |
| WALLACE,JILLIAN | 8227 RUTLEDGE MERRILLVILLE IN 46410 |
| WALLACE,PHILLIP E | 3312 DONA ROSA DR STUDIO CITY CA 91604 |
| WALLACE,THADDEUS | 1157 E 47TH ST. APT 2C CHICAGO IL 60653 |
| WALLACE,WILLIAM BRUCE | 7 NASSINGTON ROAD LONDON NW3 2TX GBR |
| WALLACE-JONES,TWAMENIA L | 711 LENSTROM FRIEND COURT BALTIMORE MD 21228 |
| WALLACE-TUSTIN REALTY | 1496 SULLIVAN AVENUE SOUTH WINDSOR CT 06074 |
| WALLACE=ALBERT, STACY | 3023 N CLARK ST #315 CHICAGO IL 60657 |
| WALLACH, CARLA | 126 W LYON FARM DR GREENWICH CT 06831 |
| WALLACH, LINDA | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| WALLACH, LINDA A | P.O. BOX 11255 BURBANK CA 91510 |
| WALLACH, LINDA A | 3036 ALBANY AVE    Account No. V005946 DAVIS CA 956184988 |
| WALLACK, ROY M | 5036 ALCORN LN IRVINE CA 92612 |
| WALLACK, ROY M | PO BOX 5985 IRVINE CA 92616-5985 |
| WALLANDER, CELESTE | 7105 WHITTIER BLVD BETHESDA MD 20817 |
| WALLAR, ANA ELENA | 102 WHISTLING SWAN CT WILLIAMSBURG VA 23188 |
| WALLASE BLAYNE | 1407 BRETT PL O 103 SAN PEDRO CA 90732 |
| WALLEN JR, PAUL B | 5921 NE 21ST ROAD FT. LAUDERDALE FL 33308 |
| WALLEN, AMY | 3160 IVY ST SAN DIEGO CA 92104 |
| WALLEN, DOUGLAS R | 2034 AMBER ST PHILADELPHIA PA 19125 |
| WALLEN, DOUGLAS R. (5/07) | 10 CLEMSON DR. CAMP HILL PA 17011 |
| WALLENIUS WILHELMSEN LINES | 188 BROADWAY - STE 1 WOODCLIFF LAKE NJ 076778072 |
| WALLENIUS WILHELMSEN LINES | MR. MARK BARNWELL 1311 BUTTERFIELD RD NO.308 DOWNERS GROVE IL 60515 |
| WALLER COMMUNICATIONS | MONEY SAVER -- P.O. BOX 983 AHOSKIE NC 27910 |
| WALLER JR,MICHAEL H | 8172 RALSTON CT APT C CROWNE POINT IN 46307-1248 |
| WALLER, MARTA | GERALDINE WEISS, ESQ. LAW OFFICES OF MICHAEL J. PIUZE 11755 WILSHIRE BOULEVARD, ST 1170    Account No. 0355 LOS ANGELES CA 90025 |
| WALLER, MICHAEL E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLER, MICHAEL E. | 5 FULL SWEEP HILTON HEAD ISLAND SC 29928 |
| WALLER, YOMI | 415 MURENGO APT 402 FOREST PARK IL 60130 |
| WALLIN, GARY | |
| WALLING,ERICA J | 4548 WEST AVENUE J5 LANCASTER CA 93536 |
| WALLINGFORD AUTO PARK | 485 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| WALLMAN NORMAN, BRITTANY R | 102 SW 63 AVE PLANTATION FL 33317 |
| WALLMAN PUBLIC RELATIONS INC | 10323 SANTA MONICA BLVD  SUITE 109 LOS ANGELES CA 90025 |
| WALLMAN, LEE (WALLMAN PUBLIC RELATIONS) | 10323 SANTA MONICA BLVD, SUITE 109 LOS ANGELES CA 90025 |
| WALLNER,JAMES L | 1043 SANTO ANTONIO DRIVE APT#48 COLTON CA 92324 |
| WALLNER,NORMA J | 200 W. SAN BERNARDINO AVENUE SPACE 54 RIALTO CA 92376 |
| WALLOCK DENTAL GROUP | 2 DOREST PARK DR STE 1 FARMINGTON CT 06032-1446 |
| WALLS, LAURA ANN | 6154 ORCHARD RUN GROVEPORT OH 43125 |
| WALLS, REGINA | 351 CAMPBELL AVE CALUMET CITY IL 60409 |
| WALLS,ERIC J. | |
| WALLS-DAVIES,PAMELA | 702 PILOT HOUSE DRIVE NEWPORT NEWS VA 23606 |
| WALLSTEN, PETER F | 2525 P ST. NW WASHINGTON DC 20007 |
| WALLY DANDY | 637 ADRIANE PARK CIR KISSIMMEE FL 34744-4902 |

| Claim Name | Address Information |
| --- | --- |
| WALLY HINSHAW | 721 CREEKWATER TER APT 111 LAKE MARY FL 32746-6074 |
| WALLY PACHOLKA | 5733 LANAI ST LONG BEACH CA 90808 |
| WALLY SEDAM | 36050 CITRUS BLVD GRAND ISLAND FL 32735-9212 |
| WALLY SKALIJ | 2603 NEARCLIFF STREET TORRANCE CA 90505 |
| WALLYS WINE & SPIRITS | A DIV OF MEL-JEN, INC. LOS ANGELES CA 90025 |
| WALMARK, REID L. (9/08) | 39 CONCORD ST. WEST HARTFORD CT 06119 |
| WALMARK,REID | 39 CONCORD STREET WEST HARTFORD CT 06119 |
| WALMARK,REID L | 39 CONCORD STREET WEST HARTFORD CT 06119 |
| WALMART | 420 BUCKLAND HILLS DR AYSIA PARKER MANCHESTER CT 06040 |
| WALMART | 120 COMMERCIAL PKWY BRANFORD CT 06405 |
| WALMART | 731 E ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| WALMART | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| WALMART | 3025 HIGHLAND PARKWAY, STE 700 DOWNERS GROVE IL 60515 |
| WALMART | 702 SW 8TH ST BENTONVILLE AR 727166209 |
| WALMART #1687 | EXTRA NORFOLK VA 23511 |
| WALMART #1773 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| WALMART DIST CTR #1 | RT 60 WILLIAMSBURG VA 23185 |
| WALMART DIST CTR #2 | RT 60 WILLIAMSBURG VA 23185 |
| WALMART-PETERSBURG | PETERSBURG PETERSBURG VA 23805 |
| WALMSLEY GEDEON | 1044 EAST 103RD STREET BROOKLYN NY 11236 |
| WALNUT CREEK COUNTRY CLUB | 25501 JOHNS ROAD SOUTH LYON MI 48178 |
| WALNUT HILLS PAINTING | 6025 FOXHILL ROAD WILLIAMSBURG VA 23188 |
| WALNUT TELEPHONE COMPANY M | 510 HIGHLAND ST. WALNUT IA 51577 |
| WALNUT, BEVERLY | 7344 S WABASH AVE        2D IL 60619 |
| WALP, CHRISTINE | 1168 NEPTUNE PLACE ANNAPOLIS MD 21409 |
| WALP,DONNA E | 3205 E COLUMBIA STREET WHITEHALL PA 18052 |
| WALPOLE WOODWORKERS C/O KONJOLKA | P O BOX 666 DERED SPRINGER WESTON MA 02493 |
| WALPOLE, DEIDRA | 22034 SAN MIGUEL ST WOODLAND HILLS CA 91364 |
| WALROND, LESLIE | 113 AUTUMN OAKS CT BRENTWOOD TN 37027 |
| WALROND, LESLIE D. | |
| WALROND, TONYA NATASHIA | 2521 LINCOLN STREET APT 118 HOLLYWOOD FL 33020 |
| WALSH MEDIA INC | 2100 CLEARWATER DR. OAKBROOK IL 60521 |
| WALSH MEDIA INC | 2100 CLEARWATER DRIVE STE 201 OAKBROOK IL 60523 |
| WALSH MESSENGER SERVICE INC | 4 THIRD ST GARDEN CITY PARK NY 11040 |
| WALSH PARTNERS | 206 N YORK ST ELMHURST IL 601262785 |
| WALSH, BONNIE | 524 3RD ST N EMMAUS PA 18049 |
| WALSH, BONNIE | 524 N 3RD ST EMMAUS PA 18049 |
| WALSH, BRIAN | 309 DUFFY CT FOREST HILL MD 21050 |
| WALSH, CONSTANCE | 430 S. WESTERN AVE. UNIT 202    Account No. 4088 DES PLAINES IL 60016 |
| WALSH, DANIEL | |
| WALSH, EILEEN | |
| WALSH, FRANK | |
| WALSH, FREDERICK M | 2188 WOODBINE RD WOODBINE MD 21797 |
| WALSH, HENRY | 8534 S KILPATRICK CHICAGO IL 60652 |
| WALSH, JAMES | 6223 LAKE PARK LN A WILLOWBROOK IL 60527 |
| WALSH, JAMES | 1207 W. LILL APT. #2 CHICAGO IL 60614 |
| WALSH, JOHN PATRICK | 328 HICKORY DRIVE CRYSTAL LAKE IL 60014 |
| WALSH, JOSEPH | 604 MCKINSEY PARK DR        506 SEVERNA PARK MD 21146-4568 |
| WALSH, KATHLEEN | 10 GORMAN ST 5E MOOSUP CT 06354 |

| Claim Name | Address Information |
|---|---|
| WALSH, LAURA | |
| WALSH, MAEVE | |
| WALSH, MARK | 524 N 3RD ST EMMAUS PA 18049 |
| WALSH, MARTIN | |
| WALSH, MAUREEN M | 4623 CHESTER AVENUE UNIT 209W CHICAGO IL 60656 |
| WALSH, MICHAEL P | |
| WALSH, MIKE | 6552 W 60TH STREET CHICAGO IL 60638 |
| WALSH, PATRICIA | 7110 W 93RD PL     1C OAK LAWN IL 60453 |
| WALSH, RICHARD | |
| WALSH, RICHARD P | 7236 BECK AVE NORTH HOLLYWOOD CA 91605 |
| WALSH, SUZANNE | 50 EAST HILL ROAD  7H CANTON CT 06019 |
| WALSH, THOMAS R | 740 ELETSON  DR CRYSTAL LAKE IL 60014 |
| WALSH, TIM | 7 SANDY DR TOLLAND CT 06084-3121 |
| WALSH, TRISH | |
| WALSH, WILLIAM | 2472 HEMPSTEAD LN WANTAGH NY 11793 |
| WALSH,DAVID J | 616 FULTON STREET #307 CHICAGO IL 60661 |
| WALSH,ERIN E | 75 HADDON STREET UNIT #4 BRIDGEPORT CT 06605 |
| WALSH,JANELLE M. | 6238 RED CANYON DRIVE UNIT C HIGHLANDS RANCH CO 80130 |
| WALSH,KARA | 2152 N. RACINE AVE 2 CHICAGO IL 60614 |
| WALSH,MAURA | 5348 SE DRIFTWOOD AVENUE STUART FL 34997 |
| WALSH,MAUREEN J | 23 MAJESTIC AVENUE NASHUA NH 03063 |
| WALSH,MICHAEL W | 11472 SANDSTONE FOUNTAIN VALLEY CA 92708 |
| WALSH,MONICA K | 471 CITRUS LANE MAITLAND FL 32751 |
| WALSH,SANDRA | 154 PRATT STREET WEST BABYLON NY 11704 |
| WALSH,THERESA R | 311 SALTAIRE DRIVE OLD LYME CT 06371 |
| WALSINGHAM ACADEMY | PO BOX 8702 WILLIAMSBURG VA 231878702 |
| WALSON,KATHRYN A | 5 OAKWOOD COURT CAMP HILL PA 17011 |
| WALSTON, BETTY | 9019 BRUNO RD RANDALLSTOWN MD 21133-3613 |
| WALSWORTH, JOHN | |
| WALT DISNEY PARKS AND RESORTS LLC | PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| WALT DISNEY PARKS AND RESORTS LLC | 220 CELEBRATION PL CELEBRATION FL 34747 |
| WALT DISNEY STUDIOS MOTION PICTURES | C/O THE WALT DISNEY COMPANY 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| WALT DISNEY WORLD | PO BOX 911037 ORLANDO FL 32891-1037 |
| WALT DISNEY/YELLOW SHOES | PO BOX 10000 ORLANDO FL 32830-1000 |
| WALT HANDELSMAN | 37 HARVARD DR WOODBURY NY 11797 |
| WALT KULIKOWSKI | 8344 WALNUT DR. MUNSTER IN 46321 |
| WALT MACIBORSKI | 3913 SHARONDALE DRIVE FLOWER MOUND TX 75022 |
| WALT MARCIAL | 119-49 223RD STREET CAMBRIA HEIGHTS NY 11411 |
| WALT MCLAUGHLIN | HC 69 PO BX 7350 ONEMO VA 9801 |
| WALT SCHEURER | WHITE AVE BALTIMORE MD 21206 |
| WALT SCHEURER | 5767 WHITE AVE BALTIMORE MD 21206 |
| WALT WINKELMAN | 1927 CENTRAL ST EVANSTON IL 60201-2277 |
| WALT'S AUTO SALES | 483 COLLEGE HIGHWAY SOUTHWICK MA 01077 |
| WALT, STEPHEN M | 71 TOXTETH ST BROOKLINE MA 02446 |
| WALTER ABISH | 5 EAST 3RD STREET NEW YORK 10003 |
| WALTER AUGUSTIN | 776 BRONX RIVER ROAD BRONXVILLE NY 10708 |
| WALTER AZDILL | 2220 OCEAN SHORE BLVD APT 507A ORMOND BEACH FL 32176 |
| WALTER BARNES | 16350 GREENWOOD AVE SOUTH HOLLAND IL 60473 |
| WALTER BARNETT | 4229 W. SLAUSON AVE #1 LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| WALTER BERESTEIN | 12145 MORA DRIVE #7 SANTA FE SPRINGS CA 90670 |
| WALTER BERNSTEIN | C/O BERNSTEIN 320 CENTRAL PARK WEST, 10-G NEW YORK NY 10025 |
| WALTER BONNER | LAUREL ST.        C7 WALTER BONNER HARTFORD CT 06105 |
| WALTER BRITAIN | 2992 WILD HORSE RD ORLANDO FL 32822-3613 |
| WALTER BRYANT | 44 S WINTER PARK DR CASSELBERRY FL 32707 |
| WALTER BULAT | 5350 WATERBURY LANE # 1606 CRESTWOOD IL 60445 |
| WALTER BURNETT | 710 SENECA MEADOWS WINTER SPRINGS FL 32708 |
| WALTER BUTLER | 302 NORTH CAREY STREET BALTIMORE MD 21223 |
| WALTER C STEVENS II | 33321 MARINA VISTA DR DANA POINT CA 92629 |
| WALTER C THOMPSON | 9090 RICHMOND RD SAINT CLOUD FL 34773 |
| WALTER CAMPBELL | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| WALTER CARR | 12223 STATEWOOD RD. REISTERSTOWN MD 21136 |
| WALTER COLLANTE | 11509 PURPLE LILAC ORLANDO FL 32837 |
| WALTER COOMBS | 900 E. HARRISON AVENUE, B1 POMONA CA 91767 |
| WALTER COOPER | ARNOLD CT BALTIMORE MD 21205 |
| WALTER COOPER | 809 ARNOLD CT BALTIMORE MD 21225 |
| WALTER COX | 563 KINGS CASTLE DR ORANGE CITY FL 32763 |
| WALTER CUNNANE | 69 LATTICE DR LEESBURG FL 34788-7969 |
| WALTER DANIELS CONSTRUCTION | MR. WALTER DANIELS 6316 N. NORTHWEST HWY. CHICAGO IL 60631 |
| WALTER DAVIS | 367 HILLIARD ST MANCHESTER CT 06042-2838 |
| WALTER DAVIS | 6138 YUCATAN DR ORLANDO FL 32807-4438 |
| WALTER E SMITHE FURNITURE | 1251 W THORNDALE AVE ITASCA IL 601431149 |
| WALTER E. SMITHE | ATTN: TIM SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WALTER E. SMITHE FURNITURE, INC. | ATTN: TIMOTHY SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WALTER ENDERLEY | 2419 SYCAMORE AVE WANTAGH NY 11793 |
| WALTER EVANS | 1524 TAMPICO DRIVE PLANO TX 75075 |
| WALTER EVERETT | 46 OVERBROOK DRIVE FREEHOLD NJ 07728 |
| WALTER FOCHT | RR#2 BOX 194 HOLLIDAYSBURG PA 16648 |
| WALTER FULTON | 2110 S USHIGHWAY27 ST NO. G60 CLERMONT FL 34711 |
| WALTER GIROUX | 71 CAYENNE STREET WEST SPRINGFIELD MA 01089 |
| WALTER GOTOWALA | 181 COTTONWOOD RD NEWINGTON CT 06111-4215 |
| WALTER GRINNEN | 24 JUNE ELLEN LN WINTER GARDEN FL 34787-2349 |
| WALTER HAMILTON | 146 ARNOLD PLACE THORNWOOD NY 10594 |
| WALTER HANDELSMAN | C/O NEWSDAY EDITORIAL DEPARTMENT<br>235 PINELAWN ROAD MELVILLE NY 11747 |
| WALTER HARPER | 3128 REDHILL AVE #700 COSTA MESA CA 92626 |
| WALTER HARRIS | 350 S MADISON APT 226 PASADENA CA UNITES STATES |
| WALTER HATHAWAY | 506 SE 7TH STREET UNIT 302 FORT LAUDERDALE FL 33301 |
| WALTER HILL | 901 ARNOLD RD # 111 KENANSVILLE FL 34739 |
| WALTER HOLMES | 1791 SW 112TH TERR PEMBROKE PINES FL 33025 |
| WALTER HUNTER | 6008 MARQUETTE RD BALTIMORE MD 21206 |
| WALTER I HAJEWSKI | 12448 HIDDEN VALLEY ROAD GRASS VALLEY CA 95949 |
| WALTER IRELAND | 419 S. GILMOR STREET BALTIMORE MD 21223 |
| WALTER ISAACSON | ASPEN INSTITUTE ONE DUPONT CIRCLE-SUITE 700 WASHINGTON DC 20036-1133 |
| WALTER JEROSKY | 112 KINGSTON ROAD BOLINGBROOK IL 60440 |
| WALTER JOHNSON | 828 WHITEWATER DR FULLERTON CA 92833 |
| WALTER KELLEY | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| WALTER KELLEY | 3403 W. VIEWMONT WAY WEST SEATTLE WA 98199 |
| WALTER KINNARD | 2619 WILSHIRE BLVD APT#1014 LOS ANGELES CA 90057 |

| Claim Name | Address Information |
| --- | --- |
| WALTER KLEIN | 1423 MICHIGAN AVE SAINT CLOUD FL 34769-4538 |
| WALTER KREPCIO | 170 COLBY ST HARTFORD CT 06106-4537 |
| WALTER KUTSCHAL | 13880 CAROL LN PERRIS CA 92570 |
| WALTER KUTSCHER | 8594 N CANDLEWOOD LOOP TUCSON AZ 85704 |
| WALTER LAQUEUR | 3001 VEAVEY TERR WASHINGTON DC 20008 |
| WALTER LARIMORE | 8605 EXPLORER DR. COLORADO SPRINGS CO 80920 |
| WALTER LEISTNER | 5340 JOSIE LAKEWOOD CA 90713 |
| WALTER LEVINE | 3405 BIMINI LN APT L4 COCONUT CREEK FL 33066-2648 COCONUT CREEK FL 33066 |
| WALTER LINK | 269 LAVERNE AVE HOLBROOK NY 11741 |
| WALTER LUGO INC | 2249 SW 35 AVE DELRAY BEACH FL 33445 |
| WALTER LYTLE | 831 BETHUNE DR ORLANDO FL 32805-3458 |
| WALTER M FOCHT | RR#2 BOX 194 HOLLIDAYSBURG PA 16648 |
| WALTER M MCCARDELL | 28 ACORN CIRCLE APARTMENT 202 TOWSON MD 21286 |
| WALTER M RICE | 209 E WASHINGTON AVE DELAND FL 32724-2376 |
| WALTER MAHONEY | 3946 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| WALTER MAKAULA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| WALTER MAKAULA | 16231 DEER TRAIL COURT SAN DIEGO CA 92127-3430 |
| WALTER MASON | 5558 W 61ST STREET LOS ANGELES CA 90056 |
| WALTER MCDOWELL | 28229 COUNTYROAD33 ST NO. 108C LEESBURG FL 34748 |
| WALTER MCKENZIE | 265 NAJOLES ROAD MILLERSVILLE MD 21108 |
| WALTER MEAD | 44 GREENWICH AVENUE NEW YORK NY 10011 |
| WALTER NEWQUIST | 621 GREENWOOD MANOR CIR WEST MELBOURNE FL 32904-1904 |
| WALTER NORMAN | 1453 S. TRIPP CHICAGO IL 60623 |
| WALTER OLSON | 875 KING STREET CHAPPAQUA NY 10514 |
| WALTER OVERBY | 1585 LYNCHBURG LOOP LADY LAKE FL 32162 |
| WALTER PACHECO | 2413 EAST JERSEY STREET ORLANDO FL 32806 |
| WALTER PARKER | 1297 DENSMORE STREET POMONA CA 91767 |
| WALTER PERRAS | 426 MAIN ST APT 508 STONEHAM MA 02180 |
| WALTER PETRUSKA | 2207 STAR LANE ALBANY GA 31707 |
| WALTER RAWDANIK | 19940 SOUTH MALLORY DRIVE FRANKFORT IL 60423 |
| WALTER REICH | 200 PRIMROSE STREET CHEVY CHASE MD 20815 |
| WALTER RICHARDS | 7660 BEVERLY BLVD APT #403 LOS ANGELES CA 90036 |
| WALTER ROCHE | PO BOX 645 LAFAYETTE HILL PA 19444 |
| WALTER RYAN | 9000 US HIGHWAY 192 APT 249 CLERMONT FL 34711 |
| WALTER S KRUPCZAK | 5347 CASIANO DRIVE HOLIDAY FL 34690 |
| WALTER S MCGOWAN JR | 31 LITCHFIELD RD UNIONVILLE CT 06085-1345 |
| WALTER SAMSOE | 2825 LEXINGTON CT OVIEDO FL 32765-8448 |
| WALTER SHAPIRO | 201 W. 86TH ST # 1105 NEW YORK NY 10024 |
| WALTER SHROPSHIRE | PO BOX 1004 FRUITLAND PARK FL 32731 |
| WALTER SMITH | DC APPLESEED CENTER 1111 14TH STREET, NW , STE. 510 WASHINGTON DC 20005 |
| WALTER SMITH | 45603 CEDAR ST PAISLEY FL 32767-9791 |
| WALTER SMITH | 5816 LAUREL GREEN CIR BOYNTON BEACH FL 33437 |
| WALTER SMOLAREK | 18801 HAWTHORNE BLVD 5 TORRANCE CA 90504 |
| WALTER SPECOLI | 2109 MEADOWMOUSE ST ORLANDO FL 32837-7414 |
| WALTER STANLEY | 92 BAYBERRY ROAD GLASTONBURY CT 06033 |
| WALTER TARZON | 20 WINGFIELD ROAD ST. LOUIS MO 63122 |
| WALTER TOKARZ | 8759 N. ELMORE STREET NILES IL 60714-1943 |
| WALTER TRIMBLE | 1005 HIGHLAND AVENUE BETHLEHEM PA 18018 |
| WALTER VARGAS | 4108 W. MARATHON  APT # 303 LOS ANGELES CA 90029 |

| Claim Name | Address Information |
| --- | --- |
| WALTER VILLA | 27 NW 45 AVE. APT. 208 DEERFIELD BEACH FL 33442 |
| WALTER W DUNCANSON | 1736 MORELOS RD LADY LAKE FL 32159 |
| WALTER WAGNER | 25 NEWMARKET RD SYOSSET NY 11791 |
| WALTER WEIR | 4024 SOARING LN CLERMONT FL 34711 |
| WALTER WILLKOMM | 11038 CAMARILLO STREET APT #13 NORTH HOLLYWOOD CA 91602 |
| WALTER WIRSHUP | 239 CREEKSIDE WAY ORLANDO FL 32824-9008 |
| WALTER WOJTOWICZ | 218 NORTH OAK PARK AVE APT. 3Y OAK PARK IL 60302 |
| WALTER YOUNGS | 46 EAGLE LANE HAUPPAUGE NY 11788 |
| WALTER'S FOREIGN CAR SALES & | 920 PEMBROKE RD SERVICE BETHLEHEM PA 18017-7025 |
| WALTER, ANDRE GUSTAVO | 4240 BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| WALTER, BARBARA | 12982 VIA LATINA DEL MAR CA 92014 |
| WALTER, CARRIE A | P.O. BOX 604 FALLSTON MD 21047 |
| WALTER, CHRISTINA | |
| WALTER, JOHN | 12605 VALLEY VIEW DR NOKESVILLE VA 20181 |
| WALTER, JOHN | BELMONT VILLAGE 500 MCHENRY RD        221 BUFFALO GROVE IL 60089 |
| WALTER, MICHAEL | 122 MOUND AVE MILFORD OH 45150 |
| WALTER, ROSEMARIE S | 707 COURTNEY DR ADERDEEN MD 21001 |
| WALTER, ROSEMARIE S | 707 CTNEY DR ABERDEEN MD 21001 |
| WALTER, VERONICA M | 2270 HONEYSUCKLE ROAD ALLENTOWN PA 18103 |
| WALTER,ANDREW | 928 W. CRESENT PARK RIDGE IL 60068 |
| WALTER,FRANKLIN D | 911 BETHEL MINE ROAD CASEYVILLE IL 62232 |
| WALTER,JOHN E | 913 HILLSWOOD CT BEL AIR MD 21014 |
| WALTER,MELISSA A | 4371 WINTERS CHAPEL ROAD APT #1523 ATLANTA GA 30360 |
| WALTERINA MORAN | 3806 ALBRIGHT AV LOS ANGELES CA 90066 |
| WALTERS ART MUSEUM | 600 N CHARLES ST BALTIMORE MD 21201 |
| WALTERS QUALITY PAINTING | 176 MAIN ST APT 1 EMMAUS PA 18049 |
| WALTERS WHLSL ELECTRIC | 3037 ENTERPRISE ST COSTA MESA CA 92626 |
| WALTERS, ANDREW | |
| WALTERS, BRUCE | 1537 TURNER ST 3RD FLR FRONT ALLENTOWN PA 18102 |
| WALTERS, BRUCE | 1537 TURNERS ST 3RD FL FRONT ALLENTOWN PA 18102 |
| WALTERS, DARREN | 2860 NW 7TH ST POMPANO BEACH FL 33069 |
| WALTERS, DAVID | 1364 SAINT FRANCIS RD BEL AIR MD 21014-2037 |
| WALTERS, DAWN | |
| WALTERS, DAWN | PO BOX 58 BRADLEY IL 609150058 |
| WALTERS, DEBRA S | 6645 NW 75TH PLACE PARKLAND FL 33067 |
| WALTERS, DONALD | 3039 PINEWOOD AVE BALTIMORE MD 21214-1425 |
| WALTERS, DONALD M. | |
| WALTERS, ERIC | 1831 BRAMBLE DR EAST LANSING MI 48823-1729 |
| WALTERS, JAMES E | 2380 RIVERWOODS RD RIVERWOODS IL 60015 |
| WALTERS, JEFF | |
| WALTERS, KASHTI | 26 FURMAN RD HAMDEN CT 06514 |
| WALTERS, LASCELLES A | 4660 NW 43RD COURT LAUDERDALE LAKES FL 33313 |
| WALTERS, MARY | 1809 E 68TH ST CHICAGO IL 60649 |
| WALTERS, MICHAEL P | 750 N. DEARBORN STREET APT. #1704 CHICAGO IL 60654 |
| WALTERS, MICHELLE | 828 WHITE TAIL DR MARENGO IL 60152 |
| WALTERS, NANCY | 2442 1/2 N BEACHWOOD DR LOS ANGELES CA 90068 |
| WALTERS, NELSON | 4400 MARX AVE BALTIMORE MD 21206-5717 |
| WALTERS, ORAL S | 12068 NW 9TH CT CORAL SPRINGS FL 33071 |
| WALTERS, PEGGY O | 18 SWALLOW LANE LEVITTOWN NY 11756 |

| Claim Name | Address Information |
|---|---|
| WALTERS, REBEKAH | 2333 TILGHMAN ST W ALLENTOWN PA 18104 |
| WALTERS, REBEKAH | 2333 W TILGHMAN ST ALLENTOWN PA 18104 |
| WALTERS, SHAUNA BOURNE | 21445 TOWN LAKES DRIVE BOCA RATON FL 33486 |
| WALTERS, TERRY | |
| WALTERS, THERESA | 5002 GOODNOW RD       J BALTIMORE MD 21206-5945 |
| WALTERS,BRUCE | 1537 TURNER STREET 3RD FLOOR - FRONT ALLENTOWN PA 18102 |
| WALTERS,CHERISE | 15701 NW 2ND  AVE  #209 MIAMI FL 33169 |
| WALTERS,JIM F | 3872 ALBERAN AVENUE LONG BEACH CA 90808 |
| WALTHER, MARILYN | 22 MOORE DR. BETHPAGE NY 11714 |
| WALTHER,RAYMOND | 22 MOORE DRIVE BETHPAGE NY 11714 |
| WALTHER-DREYER, JENNIFER A | 4150 N. HARDING AVE. CHICAGO IL 60618 |
| WALTHERS, GAYLE | 776 WHEATLAND LANE BOLINGBROOK IL 60490 |
| WALTON INTERNET SOLUTIONS, INC. | BOX 293 ATTN: LEGAL COUNSEL VERMILLION SD 57069 |
| WALTON JR,SAMUEL | |
| WALTON PRESS | 402 MAYFIELD DRIVE NAYOUNG WILSON   Account No. 9700 MONROE GA 30655 |
| WALTON REID | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| WALTON SUN | PO BOX 2363 SANTA ROSA BEACH FL 32459 |
| WALTON, ANGELA M | 4351 WEST 181ST STREET COUNTRY CLUB HILLS IL 60478 |
| WALTON, BRENDA | 5795 VICTOR DR SYKESVILLE MD 21784-8920 |
| WALTON, BYRON K. | 6947 S. CONSTANCE AVENUE CHICAGO IL 60649 |
| WALTON, JEFFREY | 1307 APPLETON WAY VENICE CA 90291 |
| WALTON, JEROME O | 8015 CLEARVIEW CIRCLE RIVERDALE GA 30296 |
| WALTON, JONATHAN P | 635 ROUGHBEARD RD. WINTER PARK FL 32792 |
| WALTON, MARY | 96 MT HERMON WAY OCEAN GROVE NJ 07756 |
| WALTON, MEL | 43 BARTON HILL RD EAST HAMPTON CT 06424-1130 |
| WALTON, RICHARD E. | |
| WALTON, SAMUEL | 7523 S. WINCHESTER STREET CHICAGO IL 60621 |
| WALTON, STEPHEN G | 4516 ENGLISH OAK TER INDIANAPOLIS IN 46235-4301 |
| WALTON, THADDEUS D | |
| WALTON,BOBBIE A | 1115 GREENMOUNT AVE BALTIMORE MD 21202 |
| WALTON,DONNA | 4420 S MICHIGAN AVE. #301 CHICAGO IL 60653 |
| WALTON,PATRICIA | 8793 STONE HEARTH ROAD SEVERN MD 21144 |
| WALTON-JAMES,VICKIE | 8400 BLACK STALLION VIENNA VA 22182 |
| WALTONS CLEANERS | 4915-B RICHMOND TAPPAHANNOCK AYLETT VA 23009 |
| WALTOWER, LARRY | HELENA DR NEWPORT NEWS VA 23608 |
| WALTOWER, LARRY | 336 HELENA DR NEWPORT NEWS VA 23608 |
| WALTRIP RECYCLING, INC. | 11 MARCLAY RD WILLIAMSBURG VA 23185 |
| WALTZ, ALFRED | 2 MITCHELL DR ABINGDON MD 21009 |
| WALTZ, VALERIE N | 3630 BRISBAN STREET HARRISBURG PA 17111 |
| WALTZ,KATHLEEN M | 4310 N. A1A APT 801 FORT PIERCE FL 34949 |
| WALTZ,MARYANN | 500 S. LOS ROBLES AVE. APT.# 315 PASADENA CA 91101 |
| WAMBACK, LEONARD | 510 N FOREST AVE IL 60915 |
| WAMBOLDT, BRUCE | |
| WAMBSGANS, E JASON | 1821 S. HALSTED APT. #2F CHICAGO IL 60608 |
| WAMPOLE, DIANE J | 4466 VALLEY GREEN DRIVE SCHNECKSVILLE PA 18078 |
| WAN, MICHAEL DOMINGO | 1706 S CABANA AVENUE WEST COVINA CA 91790 |
| WAN, STACI S | 1706 S. CABANA AVENUE WEST COVINA CA 91790 |
| WAN, VIVIAN | 48-50 MULBERRY ST 3C NEW YORK NY 10013 |
| WAN-WAN J LIU | 13914 HIGHLANDER ROAD LA MIRADA CA 90638 |

| Claim Name | Address Information |
|---|---|
| WAN-WAN LIU | 13914 HIGHLANDER ROAD LA MIRADA CA 90638 |
| WANAMAKER,BARBARA J | 1600 ROUTE 100 BALLY PA 19503 |
| WANASKI, ANDREW | |
| WAND-TV | MS. SENA MOURAD 904 SOUTHSIDE DR. DECATUR IL 62521 |
| WANDA BAEZ LUGO | 444 HANOVER AVENUE 2ND FLOOR ALLENTOWN PA 18109 |
| WANDA CARABALLO | 1645 WATAUGA WOOD AVE. APT. 201 ORLANDO FL 32812 |
| WANDA CLARK | 1250 LAKEVIEW DR APT 62 DELAND FL 32720-3032 |
| WANDA COLEMAN | PO BOX 11223 MARINA DEL RAY, CA CA 90295-7223 |
| WANDA DABNEY | 137 N ORANGE AV 201 BREA CA 92821 |
| WANDA DEBBIN | 20856 DENKER AV TORRANCE CA 90501 |
| WANDA FERGUSON | 23402 THOMAS ALLEN RD. HOWEY-IN-THE-HILLS FL 34737 |
| WANDA FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |
| WANDA FOX | 529 17TH STREET APT. #F NEWPORT NEWS VA 23607 |
| WANDA GRAVELINE | 11 KEY LARGO WAY LEESBURG FL 34788-8619 |
| WANDA GREENING | 1505 W 25TH ST NO. 308A SANFORD FL 32771 |
| WANDA H ROSS | 711 E 1ST ST NO. S22 SANFORD FL 32771 |
| WANDA HOLLINGER | 28 FERN ST UMATILLA FL 32784 |
| WANDA HUERTAS | 62 COLLIMORE ROAD EAST HARTFORD CT 06108 |
| WANDA KALUZA | 612 HORSEBLOCK RD BROOKHAVEN NY 11719 |
| WANDA L GUCKENBERGER | 334 S WYMORE RD APT 103 ALTAMONTE SPRINGS FL 32714-5140 |
| WANDA LAU | 229 OHIO ST PASADENA CA 91106 |
| WANDA MALYS | 14320 S. ELIZABETH LANE HOMER GLEN IL 60491 |
| WANDA MAURER | UNIT 211 1717 W CRYSTAL LANE MOUNT PROSPECT IL 60056 |
| WANDA OSTAPENKO | 802 NORTH BELMONT ARLINGTON HTS IL 60004 |
| WANDA PENCE | 955 HARPERSVILLE RD APT 3010 NEWPORT NEWS VA 23601 |
| WANDA ROBILLARD | 4807 COACHMANS DR APT 5 ORLANDO FL 32812-5274 |
| WANDA SHENOHA | 8615 LEXINGTON CIRCLE 1 EAST ORLAND PARK IL 60462 |
| WANDA SIMPSON | 1129 NW 3RD CT FORT LAUDERDALE FL 33311 |
| WANDA SUTHERLAND | 3345 S. GILES CHICAGO IL 60616 |
| WANDA TOOHEY | 211 BRISTOL NW GRAND RAPIDS MI 49504 |
| WANDA TUMMONS | 2717 GEOFFREY DR. ORLANDO FL 32826 |
| WANDA WIGGINS | 161 BRISTOL FOREST TRL. SANFORD FL 32771 |
| WANDA WRIGHT | 512 PURDUE ST ORLANDO FL 32806-2231 |
| WANDA WRIGHT | 9989 W ELM LANE MIRAMAR FL 33025 |
| WANDERLING, JOSEPH | |
| WANG HSIN-PEI | 5521 SIERRA VERDE RD IRVINE CA 92603 |
| WANG LEE | 827 S MARGUERITA AV 13 ALHAMBRA CA 91803 |
| WANG, ALICE | 67-20 167TH STREET FRESH MEADOWS NY 11365 |
| WANG, ANDREW L | 5923 N. WINTHROP ST. APT.# 1S CHICAGO IL 60660 |
| WANG, ERIC | 1803 RAMBLING RIDGE LN    302 BALTIMORE MD 21209-5945 |
| WANG, HELEN CAM | 721 SOUTH GARFIELD AVE APT. H MONTEREY PARK CA 91754 |
| WANG, JENNIFER | 1312 SOUTH FEDERAL STREET APT# B CHICAGO IL 60605 |
| WANG, JUDY | 2543 COBBLEWOOD DR NORTHBROOK IL 60062 |
| WANG, LORRAINE | 1445 TULANE ROAD CLAREMONT CA 91711 |
| WANG, OLIVER S | 10508 AYRES AVE LOS ANGELES CA 90064 |
| WANG, TZU AN | |
| WANG, WEI CHEN | |
| WANG, WEI CHEN | 601 N MAY    UNIT NO.33 MESA AZ 85201 |
| WANG, XIAO | 2215 EAST 26TH ST BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| WANG, YAO-LIN | |
| WANG, ZHONG | 7312 RAINBOW DR   Account No. 0355 CUPERTINO CA 95014 |
| WANG,ALICE | 2532 ARDSHEAL DR LA HABRA HEIGHTS CA 90631 |
| WANG,ANNIE F. | 1022 SOUTH HUNT CLUB DRIVE MOUNT PROSPECT IL 60056 |
| WANG,BOBBIE D | 17260 THICKET LANE YORBA LINDA CA 92886 |
| WANG,GENG | 5949 N KENMORE AVE APT 405 CHICAGO IL 60660 |
| WANG,SHISHENG | 215 W. 30TH STREET UNIT C CHICAGO IL 60616 |
| WANGBERG, LARRY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WANGBERG, LARRY | 110 ELK VIEW DRIVE HAILEY ID 83333 |
| WANGERIN, TIMONTY | |
| WANI, PRASHANT | 904 RIDGE SQ       213 ELK GROVE VILLAGE IL 60007 |
| WANIA CRISTINA CORREDO | RUA ALMIRANTE TAMANDARE 38 APT 402 RIO DE JANERIO, RJ 222-1006 |
| WANITA GRIZZARD | 2500 DAMIEN AV 310 LA VERNE CA 91750 |
| WANKE, HUGH | 512 LIMERICK CIR       202 LUTHERVILLE-TIMONIUM MD 21093-8181 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD BALTIMORE MD 21206 |
| WANKUM,MICHAEL D | 16 CHET WAY SCITUATE MA 02066 |
| WANLAND, AUBREY ANN | 1513 SUMTER DR LONG GROVE IL 60047 |
| WANN, WILLIAM | 220 WALNUT ST E ALLENTOWN PA 18101 |
| WANN, WILLIAM | 220 E WALNUT ST ALLENTOWN PA 18101 |
| WANN, WILLIAM | 220 E WALNUT ST ALLENTOWN PA 18109 |
| WANNER, IRENE | 570 VISTA HERMOSA RD JEMEZ PUEBLO NM 87024 |
| WANONA BARNARD | 2093 VOODOO DR APT E LANGLEY AFB VA 23665 |
| WANSERSKI, KARIN M | 8309 N. 107TH STREET UNIT E MILWAUKEE WI 53224 |
| WANTAGH CHAMBER OF COMMERCE | 3521 JERUSALEM AVE WANTAGH NY 11793 |
| WANTAGH CHAMBER OF COMMERCE | PO BOX 660 WANTAGH NY 11793 |
| WANTED TECHNOLOGIES, INC | 350 BLVD CHAREST E   4TH FLR QUEBEC CITY QC G1K 3H5 CA |
| WANTED TECHNOLOGIES, INC | 465 ST JEAN SUITE 502 MONTREAL QC H2Y 2R6 CA |
| WANTED TECHNOLOGY | 350 BLVD. CHAREST EAST 4TH FLOOR QUEBEC CITY QC G1K 3H5 CANADA |
| WANTOCH, PHILLIP | |
| WANTZ, CINDY | 2 COMMERCE ST TANEYTOWN MD 21787 |
| WANZA II, MARIO V | 14411 KITTRIDGE STREET APT  #201 VAN NUYS CA 91405 |
| WAPPLER, MARGARET L | 101 NORTH KENMORE AVENUE APT #101 LOS ANGELES CA 90004 |
| WAR RELICS | 464 BURR RD DON TROIANI SOUTHBURY CT 06488 |
| WARAKSA, MICHAEL | 1819A N ASTOR ST MILWAUKEE WI 53202 |
| WARBIRD ADVENTURES INC | 233 N HOAGLAND BLVD KISSIMMEE FL 347414531 |
| WARD CONNERLY | 2215 21ST STREET SACRAMENTO CA 95818 |
| WARD HARKAVY | 523 W. FULTON LONG BEACH NY 11561 |
| WARD JR, RONALD F | 1555 MONTERREY PLACE NEWPORT NEWS VA 23608 |
| WARD LAUREN | 6461 SYCAMORE MEADOW DRIVE MALIBU CA 90265 |
| WARD QUAAL | 711 OAK WINNETKA IL 60093 |
| WARD, ALISON | 5870 FRANKLIN AVENUE 307 LOS ANGELES CA 90028 |
| WARD, ANTHONY J | 12047 EMELITA ST. #A NORTH HOLLYWOOD CA 91607 |
| WARD, BARBARA A | 7 BRIGANTINE CT. BALTIMORE MD 21236 |
| WARD, BOB | |
| WARD, BRYAN M. | 3440 S. HOYNE AVE. CHICAGO IL 60608 |
| WARD, CLIFFORD | 705 ACADIA CT ROSELLE IL 60172 |
| WARD, CORRINNE | ESTATE OF CORRINNE WARD 3343 N PANAMA AVE     2ND CHICAGO IL 60634 |
| WARD, DARYLE L | 6336 BUFORD ST   NO.605W ORLANDO FL 32835 |
| WARD, DEBEKAH JOY | 6645 N ARTESIAN AVE CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| WARD, DOUG | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| WARD, EDNA | 3935 NW 75TH TERRACE LAUDERHILL FL 33139 |
| WARD, EDNA | 3935 NW 75TH TERRACE LAUDERHILL FL 33319 |
| WARD, FRANK | 3617 EDMONDSON AVE BALTIMORE MD 21229-2949 |
| WARD, JAMES A | 1470 WOODBURY CIRCLE GURNEE IL 60031 |
| WARD, JAMES PAUL | 7 BRIGANTINE CT. BALTIMORE MD 21236 |
| WARD, JENNIFER K | 1470 WOODBURY CIRCLE GURNEE IL 60031 |
| WARD, JOELI | 507 EASTVIEW TER      2 ABINGDON MD 21009-2862 |
| WARD, JONATHAN M | 1417 21ST AVENUE APT #3 SEATTLE WA 98722 |
| WARD, JOSLYN D | 3147 FOREST GROVE TRL NW ACWORTH GA 30101 |
| WARD, JOYCE | |
| WARD, JUDY | 6011 PARKER DR DEALE MD 20751 |
| WARD, LAURA | 18 CASTLE HARBOR ISLE FORT LAUDERDALE FL 33308 |
| WARD, LESLIE | C/O LEWIS, MARENSTEIN 20750 VENTURA BLVD #400 WOODLAND CA 91364 |
| WARD, LESLIE A | 1147 EL MEDIO AVENUE PACIFIC PALISADES CA 90272 |
| WARD, LYLA | ONE WILTON CREST WILTON CT 06897 |
| WARD, MAGGIE HILL | 2317 GLYNDON AVE VENICE CA 90291 |
| WARD, MARK C | 905 SE 3RD AVE DELRAY BEACH FL 33483 |
| WARD, MICHAEL F | 46 SOUTH HIGHWOOD DRIVE GLEN ROCK NJ 07452 |
| WARD, PATRICK | |
| WARD, PAULINE | 1580 NW 33RD TER FORT LAUDERDALE FL 33311 |
| WARD, PHILIP D | 341 SW 57TH AVENUE PLANTATION FL 33317 |
| WARD, RANDY | |
| WARD, SEAN | 1119 SHERWOOD DR LAURYS STATION PA 18059 |
| WARD, SHANE | SHANE WARD 1461 N MCKINLEY RD LAKE FOREST IL 60045 |
| WARD, STEVEN P | 6724 52ND STREET SACRAMENTO CA 95823 |
| WARD, THERESA CATHARINE | PO BOX 1317 WHITESTONE VA 22578 |
| WARD, THERESA CATHARINE | 325 CHEROKEE DR ORLANDO FL 32801 |
| WARD, THERESA CATHARINE | 9713 PLEASANCE CIRCLE WINDERMERE FL 34786 |
| WARD, TIAMIKIA | 3131 NORTH 73RD TERRACE HOLLYWOOD FL 33024 |
| WARD, TINA M | 2120 ALLEN STREET ALLENTOWN PA 18104 |
| WARD, TROY | 11 WHEELER HILL DRIVE DURHAM CT 06422-1606 |
| WARD, WARDELL | 215 SAUK TRL PARK FOREST IL 60466 |
| WARD,BERNADETTE | 724 EAST 27 STREET 6M BROOKLYN NY 11210 |
| WARD,COURTNEY J | 312 WHITE HALL HAMPTON VA 23668 |
| WARD,DENISE D | 310 PANAMA CIRCLE WINTER SPRINGS FL 32708 |
| WARD,JESSE | |
| WARD,JESSICA | 2473 OSWEGO STREET UNIT #3 PASDENA CA 91107 |
| WARD,JOHN F | 103 GRAND STREET MIDDLETOWN CT 06457 |
| WARD,KEVIN J | 25 PLEASANT STREET MANCHESTER MA 01944 |
| WARD,RICHARD J | 1 GREAT WOODS ROAD SAUGUS MA 01906 |
| WARD,SUNSHINE M | 494 NOELWOOD COURT OCOEE FL 34761 |
| WARD-BOLAND ASSOC-MSP | PO BOX 389 OWINGS MILLS MD 21117-0389 |
| WARD-MENSAH, AMAADI | |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR HAMPTON VA 23666 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD RD HAMPTON VA 23666 |
| WARD-MUMFORD, BONITA L | 3309 GREENWOOD DRIVE HAMPTON VA 23666 |
| WARD-SMITH, GRETCHEN | 2506 N. 38TH STREET SEATTLE WA 98103 |
| WARDEH, DANA M | 333 CAPE SABLE DR. ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| WARDEN, MARK | |
| WARE DISPOSAL CO., INC | 1035 E. 4TH STREET SANTA ANA CA 92701 |
| WARE JR, HERBERT J | 3219 CAMBRIDGE HOLLOWS COURT LAS VEGAS NV 89135 |
| WARE, CANDIE L | 4940 HAYDEN DR FT MEADE MD 20755 |
| WARE, COLBY E | 3801 MIDHEIGHTS ROAD BALTIMORE MD 21215 |
| WARE, DONNA B | 70039 4TH ST COVINGTON LA 70433 |
| WARE, EMILY | 1404 E 107TH ST LOS ANGELES CA 90002 |
| WARE, GARY | 986 ROLLINGWOOD LOOP APT. 110 CASSELBERRY FL 32707 |
| WARE, HERBERT | C/O SPARAGNA & SPARAGNA 7133 ETIWANDA AVE #100 RESEDA CA 91335 |
| WARE, JAMES L | |
| WARE, JR | C/O SPARAGNA & SPARAGNA 7133 ETIWANDA AVE #100 RESEDA CA 91335 |
| WARE, KEVIN | 3818 VALLEYBROOK RD SNELLVILLE GA 30034 |
| WARE, KEVIN | 3818 VALLEYBROOK RD SNELLVILLE GA 30039 |
| WARE, LARRY | 1047 W 109TH PLACE CHICAGO IL 60643 |
| WARE, RICHARD C | 1317 EVANWOOD WEST COVINA CA 91790 |
| WARE, ROBERT | 6665 ASPERN DR ELKRIDGE MD 21075 |
| WARE, ROBERT | 918 S MERAMEL CLAYTON MO 63105 |
| WARE, SEAN | 531 S. PLYMOUTH COURT APT 501 CHICAGO IL 60605 |
| WARE, SUSAN | 16 HILLIARD STREET CAMBRIDGE MA 02138 |
| WARE,CIERRA S | 4844 NW 24TH COURT APT 140 LAUDERDALE LAKES FL 33313 |
| WARE,DIEDRE A | 1800 SO. ROBERTSON APT.# 71 LOS ANGELES CA 90035 |
| WARE,TERRI L | 3610 GIBBONS AVE. BALTIMORE MD 21214 |
| WAREFORCE (NOW SARCOM) | 19 MORGAN IRVINE CA 92618 |
| WAREHOUSE DIRECT INC | 1601 W ALGONQUIN RD MT PROSPECT IL 60056 |
| WAREHOUSE OFFICE & PAPER PRODUCTS | 11131 A VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| WARES, DONNA | 1660 CATALINA AVE SEAL BEACH CA 90740 |
| WARESTREET, LEROY | 648 N LECLAIRE AVE        1 CHICAGO IL 60644 |
| WARFIELD & SANFORD INC | 2133 9TH STREET NW WASHINGTON DC 20001 |
| WARFIELD ELECTRIC | 1745 S BEN VIEW AV ONTARIO CA 91761 |
| WARFIELD, DAVID | 1333 GLENCOE RD SPARKS GLENCOE MD 21152-9353 |
| WARFIELD, SCOTT | 1298 MADELENA AVE WINTER SPRINGS FL 32708 |
| WARFIELD,NICOLE M | 5210 W. CULLOM AVENUE CHICAGO IL 60641 |
| WARGAS, ROBERT | 98 MAPLEWOOD LN RIVERHEAD NY 11901 |
| WARGAS, ROBERT | PO BOX 2563 AQUEBOGUE NY 11931 |
| WARHAFTIG, ALAN M | 211 S FULLER AVE        NO.7 LOS ANGELES CA 90036 |
| WARHOLY, ANITA | 2159 AIRPORT ROAD WHISPERING PINES NC 28327 |
| WARHOLY, MARY B | 2058 FOREST EDGE DRIVE CUYAHOGA FALLS OH 44223 |
| WARK, RYAN J. | 5 EAGLE STREET NORTH APT. TERRYVILLE CT 06786 |
| WARKENTIEN, J | 1428 GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| WARKER, DEREK | 23-45 31ST AVE   APT 1L ASTORIA NY 11106 |
| WARM, ED | |
| WARMAN, THOMAS | |
| WARMKESSEL, RACHEL | 415 BRADFORD ST S ALLENTOWN PA 18109 |
| WARMKESSEL, RACHEL | 415 S BRADFORD ST ALLENTOWN PA 18109 |
| WARMOWSKI, STEPHEN | 1815 MOUND ROAD JACKSONVILLE IL 62650 |
| WARMOWSKI, TIFFANY | 1815 MOUND ROAD JACKSONVILLE IL 62650 |
| WARMOWSKI, TIFFANY | 1815 MOUND RD JACSKONVILLE IL 62650 |
| WARNEKE, DAVID | |
| WARNER BEATTY | GREENBERG GLUSKER FIELDS CLAMAN ET AL BERTRAM FIELDS 1900 AVENUE OF THE STARS |

| Claim Name | Address Information |
|---|---|
| WARNER BEATTY | 21ST FL LOS ANGELES CA 90067-4590 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | PO BOX 70490 CHICAGO IL 60673-0490 |
| WARNER BROS | PO BOX 100128 PASADENA CA 91189-0128 |
| WARNER BROS | PO BOX 100579 PASADENA CA 91189-0579 |
| WARNER BROS | 400 WARNER BLVD BURBANK CA 91522 |
| WARNER BROS | 40000 WARNER BOULEVARD BLDG 44 BURBANK CA 91522 |
| WARNER BROS | ATTN D GOULD 4000 WARNER BLVD BLDG#154 RM#1420 BURBANK CA 91522 |
| WARNER BROS | 4000 WARNER BLVD BLDG 156 3RD L SOUTH BURBANK CA 91522-1563 |
| WARNER BROS | 7007 FRIARS ROAD SAN DIEGO CA 92108 |
| WARNER BROS   [CALLAN PICTUREHOUSE] | 6671 SUNSET BLVD SUITE 1523 HOLLYWOOD CA 90028 |
| WARNER BROS   [NEW LINE CINEMA INC] | 575 8 TH AVE NEW YORK NY 10018 |
| WARNER BROS   [WARNER BROS] | 4000 WARNER BLVD BURBANK CA 91522 |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD TRIANGLE BLDG   4TH FL BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. STUDIO PLAZA BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. STUDIO PLAZA 2ND FLOOR BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. CLEARANCE VALIDATION TRIANGLE BLDG. 4TH FLOOR BURBANK CA 91522 |
| WARNER BROS. DOMESTIC TELEVISION | DISTRIBUTION & TELEPICTURES DISTRIBUTION 4000 W. OLIVE AVENUE BLD 118, ROOM 4008, ATTN: PRESIDENT BURBANK CA 91505 |
| WARNER BROS. INTERNATIONAL/CANADA | 4000 WARNER BLVD., BLDG 156-3RD FL SOUTH ATTN: LEGAL COUNSEL BURBANK CA 91522-1563 |
| WARNER BROS. TELEVISION | ATTN: KEN WERNER,PRESIDENT, DOMESTIC TELEVISION 400 WARNER BLVD BURBANK CA 91522 |
| WARNER BROTHERS DTD & DCD | 4000 WARNER BLVD, BLDG. 156 NORTH - ROOM 5052 ATTN: LEGAL COUNSEL BURBANK CA 91522 |
| WARNER BROTHERS PICTURES, INC. | 4000 WARNER BOULEVARD BURBANK CA 91522 |
| WARNER BROTHERS/THA/GREY ADVERTISING | 2550 HOLLYWOOD WAY # 600 CHRIS WOODS BURBANK CA 91505 |
| WARNER INDEPENDENT PICTURES | ATTN:  SERGIO BAUTISTA 4000 WARNER BLVD  BLDG 76 BURBANK CA 91522 |
| WARNER MONROE | 506 SEA ANCHOR CIR EDGEWATER FL 32141-5953 |
| WARNER QUINLAN INC. | 3216 CORRINE DR ORLANDO FL 328032230 |
| WARNER SABIO | 441 HALSEY STREET BROOKLYN NY 11233 |
| WARNER THEATER | ATTN TRISH SHISKA 68 MAIN STREET TORRINGTON CT 06790 |
| WARNER, BARRINGTON | 68 COBBLESTONE WAY WINDSOR CT 06095-2225 |
| WARNER, BASCHE' O | 765 MACON STREET BROOKLYN NY 11233 |
| WARNER, CHRISTINE | |
| WARNER, DAVID | 11 RUNWAY CT BALTIMORE MD 21220-3520 |
| WARNER, DAVID K | P.O. BOX 3833 SEAL BEACH CA 90740 |
| WARNER, DEANNA | 7700 W 66TH STREET BEDFORD PARK IL 60501 |
| WARNER, EVA | 5040 SW 18TH STREET WEST PARK FL 33023 |
| WARNER, FRANK D | 565 KLINE AVENUE POTTSTOWN PA 19464 |
| WARNER, GREG | 30 W 010 WEMBLY WARRENVILLE IL 60555 |
| WARNER, JUDITH | MOUNTAIN RD WARNER, JUDITH WEST HARTFORD CT 06117 |
| WARNER, JUDITH | 885 MOUNTAIN RD W HARTFORD CT 06117-1146 |
| WARNER, KARA | 7 CARMINE ST     APT 19 NEW YORK NY 10014 |
| WARNER, KAREN | 2 BRENTWOOD DR BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| WARNER, KATHLEEN | 6129 WESTERN AVE. WILLOWBROOK IL 60527 |
| WARNER, LUCIANA | 5231 BEAUMONT AVENUE PHILADELPHIA PA 19143 |
| WARNER, MADISON | 7613 IROQUOIS AVE BALTIMORE MD 21219-2217 |
| WARNER, MICHELLE L | 1315 POPLAR STREET CHARLOTSVILLE VA 22902 |
| WARNER, PETER K | 134 THORNTON RD BANGOR ME 04401 |
| WARNER, ROBERT | 222 BROAD ST E TAMAQUA PA 18252 |
| WARNER, ROBERT | 222 E BROAD ST TAMAQUA PA 18252 |
| WARNER, ROBERT | 222 E BROAD ST APT 1207 TAMAQUA PA 18252 |
| WARNER, ROBERT DWIGHT | 22 MIDDLE ST FLORENCE MA 01062 |
| WARNER, SCOTT | 4250 N MARINE DR #1308 CHICAGO IL 60613 |
| WARNER, VALERIE M | 18021 DONATUS DR. LANSING IL 60438 |
| WARNER,MICHELLE | 47 MUNGER ROAD CHICOPEE MA 01020-4527 |
| WARNER-WYANT, JOYCE C | 2307 SW 15TH ST NO.8 DEERFIELD BEACH FL 33442 |
| WARNICK, MICHAEL | |
| WARNICK, ROB | 1922 GARRARD ST COVINGTON KY 41014 |
| WARNICKI, DOUGLAS | 1561 S MARSHALL DR DES PLAINES IL 60018 |
| WARNING, JOSEPH THOMAS | |
| WARNKE, DAVID C | 200 SOUTH BIRCH RD. APT. #1114 FORT LAUDERDALE FL 33316-1537 |
| WARNKE, JOHN | 1070 CARROL AVE RIPON WI 54971 |
| WARNKEN, CATHERINE | 68 WEST MAIN ST    APT 8 STAFFORD SPRINGS CT 06076 |
| WARNTZ, BENJAMIN S | 210 OAK MANOR DRIVE YORK PA 17402 |
| WARREN , FORREST | LESTER ROAD APT. 3 NEWPORT NEWS VA 23601 |
| WARREN BEATTY | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER (ATTN: BERTRAM FIELDS) 1900 AVENUE OF THE STARS LOS ANGELES CA 90067-4590 |
| WARREN BENNIS INC. | 40 SEA COLONY DR SANTA MONICA CA 90405 |
| WARREN BERGWALL | 500 WATERMAN AVE NO. 119 MOUNT DORA FL 32757 |
| WARREN BURRIS | 10455 BURRIS CT ORLANDO FL 32836-6500 |
| WARREN C. STOUT, M.D., AMC | 800 E. COLORADO BLVD., #450 PASADENA CA 91101 |
| WARREN CABLE A9 | PO BOX 330 WARREN IN 46792 |
| WARREN CARA | 3438 WHITE ADMIRAL AT EDGEWATER MD 21037-2776 |
| WARREN CHRISTOPHER | 1999 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067-6035 |
| WARREN COLLIER | 3680 SKYLARK WAY BREA CA 92823 |
| WARREN COUNTY ECONOMIC | 234 GLEN ST GLENS FALLS NY 12801 |
| WARREN COUNTY ECONOMIC | DEVELOPMENT BOARD 1 APOLLO DR GLENS FALLS NY 12801 |
| WARREN CULBERTSON | 208 MORENE STREET WAXAHACHIE TX 75165 |
| WARREN D SQUIRES | 111 BRENTWOOD RD NEWINGTON CT 06111-2512 |
| WARREN E CHIVERAL | 6824 FAIT AVE BALTIMORE MD 21224 |
| WARREN EATON | 70 PARSONAGE ROAD UNIT #6 GREENWICH CT 06830 |
| WARREN FARRAR | 3733 CRESTPARK DALLAS TX 75244-5402 |
| WARREN GRANT | 4 STOREY AVE CENTRAL ISLIP NY 117222313 |
| WARREN GROUP | 280 SUMMER STREET BOSTON MA 02210 |
| WARREN GROUP | 280 SUMMER ST BOSTON MA 02210-1131 |
| WARREN H ROPP | 2936 CAMINO CAPISTRNO #D SAN CLEMENTE CA 92672 |
| WARREN HENRY MOTORS | PO BOX 699024 MIAMI FL 332699024 |
| WARREN HENRY MOTORS   [INFINITI OF DAVIE] | 1880 N UNIVERSITY DR PLANTATION FL 333224125 |
| WARREN HIGH SCHOOL | 500 N O'PLAINE RD GURNEE IL 90031 |
| WARREN HOHMANN | 8961 KEITH AVE. APT#10 WEST HOLLYWOOD CA 90069 |
| WARREN HOSPITAL | 35 WATERVIEW BLVD PARSIPPANY NJ 07054-1200 |

| Claim Name | Address Information |
|---|---|
| WARREN I COHEN | 11500 S GLEN RD POTOMAC MD 20854 |
| WARREN II, HUBBARD H | 140 RUSS ST  APT.S-223 HARTFORD CT 06106 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST BOSTON MA 02210 |
| WARREN JOHNSON | 1114 WEBB COURT BALTIMORE MD 21202 |
| WARREN KATO | 17575 YUKON AV D3 TORRANCE CA 90504 |
| WARREN KISHNER | 101 WEST 85TH STREET APT #4-S NEW YORK NY 10024 |
| WARREN KURTH | 9000 USHIGHWAY192 ST NO. 191 CLERMONT FL 34711 |
| WARREN MANKER | 17 S. BIRCHWOOD DR. NAPERVILLE IL 60540 |
| WARREN MCCLUNG | 114 GROVE LN SANFORD FL 32771-3633 |
| WARREN PAPROCKI | 10281 ROAD 2606 PHILADELPHIA PA 39350 |
| WARREN R PHELPS | 14630 OSPREY DRIVE SUN CITY WEST AZ 85375 |
| WARREN SATCHELL | 6517 N. BOSWORTH CHICAGO IL 60626 |
| WARREN SWEENEY | 101 TEMPLE CV W LEESBURG FL 34748 |
| WARREN SWIL | 2917 STEVENS STREET LA CRESCENTA CA 91214 |
| WARREN TICE | 544 MILTON DRIVE SAN GABRIEL CA 91775-2204 |
| WARREN TIMES OBSERVER | P.O. BOX 188 WARREN PA 16365 |
| WARREN TIMES OBSERVER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| WARREN TYUAN ANDERSON | 1744 W 120TH ST LOS ANGELES CA UNITES STATES |
| WARREN UNDERWOOD, KELLIE | 1061 AMANDA KAY CIRCLE SANFORD FL 32771 |
| WARREN WALKER | 594 NOLBERRY DRIVE GLEN BURNIE MD 21061 |
| WARREN WESTBROOK | 13941 PUTNAM ST. WHITTIER CA 90605 |
| WARREN WIBERG | 860 KIRKLAND CIR DUNEDIN FL 34698 |
| WARREN WOLFSWINKEL | 2315 JAYMA LANE LA CRESCENTA CA 91214 |
| WARREN WORCHESTER | 33805 SWEETWATER RD MENIFEE CA 92584 |
| WARREN ZANES | 2644 EDGEHILL RD. CLEVELAND HEIGHTS OH 44106 |
| WARREN, APRIL J | 3 TIMBER RIDGE COURT SAYVILLE NY 11782 |
| WARREN, ARNOLD | 11826 S PRAIRIE AVE CHICAGO IL 60628 |
| WARREN, CHRIS | 2143 NW 27TH TER FT. LAUDERDALE FL 33311 |
| WARREN, CHRISTOPHER R | 10294 BUENA VENTURA DRIVE BOCA RATON FL 33498 |
| WARREN, DEREK A | 195 PICKEREL LAKE RD APT A COLCHESTER CT 06415 |
| WARREN, ELIZABETH | 24 LINNACAN ST CAMBRIDGE MA 02138 |
| WARREN, ELLEN | 941 BONNIE BRAE RIVER FOREST IL 60305 |
| WARREN, ELSIE | THE ESTATE OF ELSIE WARREN 2225 RIVERSIDE DR PLAINFIELD IL 60586 |
| WARREN, FORREST | 423 #3 LESTER RD NEWPORT NEWS VA 23601 |
| WARREN, FORREST | 423 LESTER RD #3 NEWPORT NEWS VA 23601 |
| WARREN, FORREST E | 423 NO.3 LESTER RD NEWPORT NEWS VA 23601 |
| WARREN, FRANK | 13345 COPPER RIDGE RD GERMANTOWN MD 20874 |
| WARREN, GAYLE | 1318 FLORAL WAY APOPKA FL 32703-6622 |
| WARREN, GAYLE M | 1318 FLORAL WAY APOPKA FL 32703 |
| WARREN, GEORGE | PO BOX 12138 CHICAGO IL 60612 |
| WARREN, GEORGE F | P.O. BOX 12138 CHICAGO IL 60612-0138 |
| WARREN, JENNIE | 1010 N CURSON AVE WEST HOLLYWOOD CA 90046 |
| WARREN, JOSEPH | 490 RIVERSIDE DR PASADENA MD 21122-5060 |
| WARREN, JOSHUA | 13723 S. SCHOOL STREET RIVERDALE IL 60827 |
| WARREN, MARILYN | 6320 DOGWOOD RD BALTIMORE MD 21207-5227 |
| WARREN, MICHAEL A | 1754 B ST S HAYWARD CA 94541 |
| WARREN, MICHAEL S | 3 BRADLEY PLACE HAMPTON VA 23663 |
| WARREN, NANCIA | 9345 HILLERY DRIVE APT. # 17306 SAN DIEGO CA 92116 |
| WARREN, RICHARD | 5926 JASON ST ORLANDO FL 32809 |

| Claim Name | Address Information |
|---|---|
| WARREN, RICHARD | 5926 JASON ST ORLANDO FL 32809-5015 |
| WARREN, SCOTT A | 725 BIXEL APT#758 LOS ANGELES CA 90017 |
| WARREN, SHARON L | 1509 MAGRUDER ROAD SMITHFIELD VA 23430 |
| WARREN, STEVEN | 9230 LIVERY LN    J LAUREL MD 20723-1610 |
| WARREN,CARYN R | P.O. BOX 8852 LAKELAND FL 33806 |
| WARREN,DAVID | 3424 FLEETWOOD AVENUE BALTIMORE MD 21206 |
| WARREN,JAMES C | 4228 NORTH GREENVIEW STREET CHICAGO IL 60613 |
| WARREN,JENIFER M | 6905 FILBERT AVENUE ORANGEVALE CA 95662 |
| WARREN,PAUL D | 227 PIEDMONT AVENUE HAMPTON VA 23661 |
| WARREN,ROBERT N | 4716 WILBERT ROAD HIGH RIDGE MO 63049 |
| WARREN,YVONNE | 518 WEST 81STREET CHICAGO IL 60620 |
| WARRICK, BRIAN | 1512 S DIXIE HWY POMPANO BEACH FL 33060 |
| WARRICK, KERRON A | 20 CARMEL CHASE CT MANVEL TX 77578 |
| WARRICK, WENDELL | 4425 NW 92 AVE SUNRISE FL 33351 |
| WARRIER,ASHOK | 1533 N. ARTESIAN APT # 1 CHICAGO IL 60622 |
| WARSAWSKY, SAMUEL | |
| WARSOP, NIKKI | TEN ARAGON AVE    UNIT 1007 CORAL GABLES FL 33134 |
| WARTA, KATHLEEN M | |
| WARTA, MARTIN R | |
| WARTENBERG, STEVE | 291 E TULANE RD COLUMBUS OH 43202 |
| WARTH, IRWIN DR. | 4794 N CITATION DR    103 DELRAY BEACH FL 33445 |
| WARTIK, DAVID | |
| WARTIK, MAGGIE | 618 W. BARRY AVE CHICAGO IL 60657 |
| WARTZMAN, RICK | 328 N MANSFIELD AVE LOS ANGELES CA 90036 |
| WARWICK PLUMBING HEATING CORP | 500 INDUSTRY DRIVE HAMPTON VA 23661 |
| WARWICK PLUMBING HEATING CORP | PO BOX 3192 HAMPTON VA 23663 |
| WARWICK TRAVEL SERVICES | 10858 WARWICK BLVD NEWPORT NEWS VA 236013741 |
| WARWICK VALLEY TELEPHONE CO. M | PO BOX 592 WARWICK NY 10990-0592 |
| WARWICK, JOHN A | P.O. BOX 673 MATHEWS VA 23109 |
| WARY, GINA | 1035 E SYCAMORE STREET ALLENTOWN PA 18109 |
| WARYASZ, JACLYN A | 4637 RIDGE ROAD BALTIMORE MD 21236 |
| WARZECHA, ROBERT H | 51 CRABAPPLE RD WINDSOR CT 06095 |
| WASCHITZ, JENNIFER | 20 WENDELL STREET APT. #28A HEMPSTEAD NY 11550 |
| WASELCHUK, LORI | 10046 HAWTHORNE DR BATON ROUGE LA 70809 |
| WASERMAN, MARNI | 6 GEHRIG ST COMMACK NY 11725 |
| WASFIE, GISELLE | 1732 N HARVARD BLVD   NO.209 LOS ANGELES CA 90027 |
| WASHAM, CYNTHIA MARIE | 2425 NE GARDNER TERRACE JENSEN BEACH FL 34957 |
| WASHAM, MATTHEW W | 74005 153RD ST CT E PUYALLUP WA 98375 |
| WASHAM, MATTHEW W | 19809 71 AVE CT E SPANAWAY WA 98387 |
| WASHAM,KEVIN M | 7434 COUNTRYBROOK DRIVE INDIANAPOLIS IN 46260 |
| WASHBURN, ELISABETH M | 2841 W. WILSON AVE. CHICAGO IL 60625 |
| WASHBURN, JAMES J | 119 ASPEN DRIVE MILFORDE PA 18337 |
| WASHBURN, JAMI | |
| WASHBURN, JENNIFER | 1801 1/2 EDGECLIFFE DR LOS ANGELES CA 90026 |
| WASHBURN, MICHAEL  J | 2717 BUSHKILL ST EASTON PA 18045-2607 |
| WASHINGTON | 1403 WYNDHAM DR HAMPTON VA 23666 |
| WASHINGTON  MUTUAL | ATTN ACCTS RECEIVABLE 1501 FOURTH AVE  8TH FLOOR SEATTLE WA 98101 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING LEXINGTON VA 24450 |
| WASHINGTON AREA BROADCASTERS | ASSOCIATION PO BOX 838 ROCKVILLE MD 20848-0838 |

| Claim Name | Address Information |
| --- | --- |
| WASHINGTON AREA METRO TRANSIT | AUTHORITY 600 FIFTH ST NW WASHINGTON DC 20001 |
| WASHINGTON ATHLETIC CLUB | PO BOX 1709 SEATTLE WA 98111-1709 |
| WASHINGTON ATHLETIC CLUB | PO BOX 24683 SEATTLE WA 98124 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP | 2328 W JOPPA ROAD  SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP | LLLP, RE: TOWSON 29 SUSQUEHANNA 2328 W. JOPPA RD. SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, | LLLP 29 W. SUSQUEHANNA AVE. SUITE 116 TOWSON MD |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, | LLLP, RE: TOWSON 29 SUSQUEHANNA C/O MACKENZIE MANAGEMENT CORPORATION 2328 WEST JOPPA ROAD, SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON CAPITALS | 627 NORTH GLEBE RD ARLINGTON VA 22203 |
| WASHINGTON CENTER FOR POLITICS | & JOURNALISM PO BOX 15201 WASHINGTON DC 20003 |
| WASHINGTON CENTER FOR POLITICS | & JOURNALISM PO BOX 15239 WASHINGTON DC 20003 |
| WASHINGTON COUNTY | 155 N FIRST AVE SUITE 330 HILLSBORO OR 97124 |
| WASHINGTON COUNTY | PO BOX 3587 PORTLAND OR 97208-3787 |
| WASHINGTON COUNTY RURAL TELEPHONE | COOPERATIVE, INC. M P.O. BOX 9 PEKIN IN 47165 |
| WASHINGTON COUNTY RURAL TELEPHONE COOP | 105 E. RAILROAD ST., P.O. BOX 9 ATTN: LEGAL COUNSEL PEKIN IN 47165 |
| WASHINGTON CROSS/ALLENTOWN AP | 128 E 7TH ST %CONNOLLY PROPERTIES PLAINFIELD NJ 07060-1780 |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 ATTN: LEGAL COUNSEL WASHINGTON NC 27889 |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 WASHINGTON NC 27889 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331 OLYMPIA WA 98504 |
| WASHINGTON EXAMINER | 1015 - 15 ST NW SUITE 500 WASHINGTON DC 20005 |
| WASHINGTON HILTON & TOWERS | PO BOX 1404 WASHINGTON DC 20013 |
| WASHINGTON LINCOLN MECURY CO YOUNG RUBIC | 550 TOWN CENTER DEARBORN MI 48126 |
| WASHINGTON MUTUAL | MEDIASPACE SOLUTIONS 101 MERRITT 7 STD. 3 NORWALK CT 06851 |
| WASHINGTON MUTUAL | ATTN:  MICKEY PARSEGHIAN 860 E COLORADO BLVD 2ND FLR ANAHEIM CA 91101 |
| WASHINGTON MUTUAL | 2400 E KATELLA AV 625 ANAHEIM CA 92806 |
| WASHINGTON MUTUAL | CHRIS DALTON 600 BATTERY ST 361 SPORTS/EVEN SAN FRANCISCO CA 94111 |
| WASHINGTON MUTUAL BANK | 881 N ALAFAYA TRL ORLANDO FL 32828-7049 |
| WASHINGTON MUTUAL BANK | 560 MISSION ST FL 2 SAN FRANCISCO CA 941052915 |
| WASHINGTON MUTUAL BANK | C/O CORIGAN LANCE-MS:WMC1902 1301 2ND AVENUE SEATTLE WA 98101 |
| WASHINGTON MUTUAL BANK | 1301 SECOND AVENUE, TWENTIETH FLOOR MAILSTOP WMC 2001 ATTN: MARKETING-EXPERIENTIAL MARKETING SEATTLE WA 98101 |
| WASHINGTON MUTUAL HOME LOANS | SKOKIE HOME LOAN CENTER 9320 SKOKIE BLVD. SKOKIE IL 60077 |
| WASHINGTON MUTUAL HOME LOANS | 3050 HIGHLAND PKWY DOWNERS GROVE IL 605155566 |
| WASHINGTON MUTUAL HOME LOANS | ATTN:  DAVID ARANA 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOME LOANS | ATTN:  ARTHUR MOORE 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOMELOAN | 6225 N FEDERAL HWY FORT LAUDERDALE FL 33308-1903 |
| WASHINGTON NATIONALS | NATIONALS PARK 1500 SOUTH CAPITOL STREET, SE WASHINGTON DC 20003-1507 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | 1500 SOUTH CAPITOL ST SE WASHINGTON DC 20003 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | RFK STADIUM 2400 E CAPITOL ST    SE WASHINGTON DC 20003 |
| WASHINGTON PENN PLASTIC | MR. TOM HERLOCKER 922 OXFORD LANE WILMETTE IL 60091 |
| WASHINGTON POST | PO BOX A200 WASHINGTON DC 20071-7100 |
| WASHINGTON POST FOR SC | 1150 15TH ST NW RON URLICH WASHINGTON DC 20071 |
| WASHINGTON POST HOME DELIVERY | 1150 15TH ST NW ATTN: DAVID DADISMAN WASHINGTON DC 20071 |
| WASHINGTON POST NEWSWEEK INTERACTIVE LLC | 1515 N COURTHOUSE RD ARLINGTON VA 22201 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | P.O. BOX 79101 BALTIMORE MD 21279 |
| WASHINGTON POST WRITERS GROUP | PO BOX 79919 BALTIMORE MD 21279-0919 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW MAIL SUBSCRIPTIONS WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW ATTN STEVE HILLS WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT 1150 15TH STREET NW WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | MAIL SUBS 1150 FIFTEENTH STREET NW WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH ST NW WASHINGTON DC 20071-7100 |
| WASHINGTON POST WRITERS GROUP | PO BOX A200 WASHINGTON DC 20071-7100 |
| WASHINGTON POST WRITERS GROUP | 116 SUMMERFIELD RD CHEVY CHASE MD 20815 |
| WASHINGTON POST WRITERS GROUP | PO BOX 85680 RICHMOND VA 23285-5680 |
| WASHINGTON POST WRITERS GROUP | SUBSCRIPTION SERVICE DEPARTMENT PO BOX 37169 BOONE IA 50037-4169 |
| WASHINGTON POST WRITERS GROUP, THE | ATTN: KAREN H. GREENE 1150 15TH STREET, NW, 4TH FLOOR    Account No. 3045 WASHINGTON DC 20071 |
| WASHINGTON PRESS CLUB FOUNDATIO | 529 14TH STREET NW    NO.1115 WASHINGTON DC 20045 |
| WASHINGTON PRESS CLUB FOUNDATIO | NO. 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WASHINGTON PRESS CLUB FOUNDATIO | SUITE 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WASHINGTON REDSKINS | PO BOX 96124 WASHINGTON DC 20090-6124 |
| WASHINGTON REDSKINS | 21300 REDSKIN PARK DR ASHBURN VA 20147 |
| WASHINGTON REDSKINS | 1600 FEDEX WAY LANDOVER MD 20785 |
| WASHINGTON REDSKINS | RALJON ROAD LANDOVER MD 20785 |
| WASHINGTON SAVINGS BANK | 4201 MITCHELLVILLE RD BOWIE MD 20716 |
| WASHINGTON SPORTS & ENT | 601 F ST NW WASHINGTON DC 20004 |
| WASHINGTON SR, JOHN | |
| WASHINGTON STATE | DEPARTMENT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| WASHINGTON STATE ADMINISTRATIVE OFFICE | OF THE COURTS 1206 SOUTH QUINCE ST POB 41170 OLYMPIA WA 98504-1170 |
| WASHINGTON STATE ASSOCIATION | OF BROADCASTERS 724 COLUMBIA STREET NW SUITE 310 OLYMPIA WA 98501 |
| WASHINGTON STATE DEP OF NATURAL RESOURCE | PO BOX 47041 OLYMPIA WA 98504-7041 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION P.O. BOX 34053 SEATTLE WA 98124-1053 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600 OLYMPIA WA 98504-7600 |
| WASHINGTON STATE DEPT OF REVENUE | ATTN: SUSAN ROLAND 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121-2300 |
| WASHINGTON STATE DEPT OF TRANSPORTATION | PO BOX 3985 SEATTLE WA 98124-3985 |
| WASHINGTON STATE DEPT OF TRANSPORTATION | WASHINGTON STATE FERRIS PO BOX 3985 SEATTLE WA 98124-3985 |
| WASHINGTON STATE PATROL | PO BOX 42602    Account No. I012 OLYMPIA WA 98504-2602 |
| WASHINGTON STATE, DEPARTMENT OF REVENUE | ATTN: DOUG HOUGHTON 2101 4TH AVE, SUITE 1400    Account No. 9205 SEATTLE WA 98121-2300 |
| WASHINGTON TIMES | 3600 NY AVE. NE ATTN: PAUL MCCRACKEN WASHINGTON DC 20002 |
| WASHINGTON TIMES | 3600 NEW YORK AVENUE NE THOMAS P. MCDEVITT WASHINGTON DC 20002 |
| WASHINGTON TIMES | ATTN  TED AGRES 3600 NEW YORK AVENUE  NE WASHINGTON DC 20002 |
| WASHINGTON TIMES | ATTN DAN HOMAN 9730 MLK JR HWY  C-1 LANHAM MD 20708 |
| WASHINGTON TIMES-HERALD | PO BOX 471 WASHINGTON IN 47501-0471 |
| WASHINGTON, ANTHONY | 4846 W SLIGO WAY COUNTRY CLUB HILLS IL 60478 |
| WASHINGTON, AUBREY L | 245 VINCENT CIRCLE MIDDLETOWN DE 19709 |
| WASHINGTON, CHARLES | 1821 AVE H EAST RIVIERA BEACH FL 33404 |
| WASHINGTON, CYNTHIA | 933 N STRICKER ST BALTIMORE MD 21217-2148 |
| WASHINGTON, CYNTHIA D | 2649 WEST MAYPOLE CHICAGO IL 60612 |
| WASHINGTON, DANIEL L | 8781 N.BATES RD PALM BEACH GARDENS FL 33418 |
| WASHINGTON, DEMITRA | 2138 NW 57TH AVE FT LAUDERDALE FL 33311 |
| WASHINGTON, DOUGLAS | 611 WEST LAUREL STREET COMPTON CA 90220 |
| WASHINGTON, ELOIS | NEWSOME DR NEWPORT NEWS VA 23607 |
| WASHINGTON, ELOIS | 4265 NEWSOMES DRIVE NEWPORT NEWS VA 23607 |
| WASHINGTON, ETHEL | 700 BROOKWOOD RD BALTIMORE MD 21229-1403 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, EUGENE | 4972 QUAIL DR LA PALMA CA 90623 |
| WASHINGTON, FRANK | 150 E 59TH AVE MERRILLVILLE IN 46410 |
| WASHINGTON, FREDERICK | |
| WASHINGTON, GERALD | |
| WASHINGTON, GLENN | 417 CHARTLEY PARK DR REISTERSTOWN MD 21136 |
| WASHINGTON, GWEN | 1235 WASHINGTON ST CHICAGO HEIGHTS IL 60411 |
| WASHINGTON, HALBERT | 24 E 157TH ST HARVEY IL 60426 |
| WASHINGTON, HALLIE H. | 1407 ASHLAND AVE BALTIMORE MD 21205-1439 |
| WASHINGTON, JEROME | |
| WASHINGTON, KENT | 3931 W 84TH PL CHICAGO IL 60652 |
| WASHINGTON, LARRY D | 1506 E AVENUE R-7 PALMDALE CA 93550 |
| WASHINGTON, LINDA | 3840 W FLOURNOY CHICAGO IL 60624 |
| WASHINGTON, M | 15341 GLEPE LN CHARLES CITY VA 23060 |
| WASHINGTON, PHYLICIA | |
| WASHINGTON, ROBERT D | 3034 W. WALNUT CHICAGO IL 60612 |
| WASHINGTON, ROSALIE | 433 YALE AVE BALTIMORE MD 21229-4146 |
| WASHINGTON, SANDRA | 8014 ARROWHEAD RD BALTIMORE MD 21208-2204 |
| WASHINGTON, SANDRA F | 14244 UNIVERSITY DOLTON IL 60419 |
| WASHINGTON, SHANTA | 1118 NW 3RD ST. APT 3 FT. LAUDERDALE FL 33311 |
| WASHINGTON, TAMEISHA | 823 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WASHINGTON, TAQOYA | |
| WASHINGTON, TERICKA | 33 AVEN WAY BALTIMORE MD 21236 |
| WASHINGTON, TONY R | 661 E 69 STREET APT. #908 CHICAGO IL 60637 |
| WASHINGTON, VICK GENARCE | 8781 N BATES RD PALM BEACH GARDENS FL 33418 |
| WASHINGTON, WILLIE FRANK | 2137 SEA PINES WAY CORAL SPRINGS FL 33071 |
| WASHINGTON,ANDRE | 49 FLOYD STREET BRENTWOOD NY 11717 |
| WASHINGTON,JAMES L.M. | 150 N. DOUGLAS STREET APT #1 LOS ANGELES CA 90026 |
| WASHINGTON,MICHELLE N | 319 WILLIAMS STREET BEL AIR MD 21014 |
| WASHINGTON,NADINE S | 6921 NW 9TH STREET MARGATE FL 33063 |
| WASHINGTON,RACHAEL E. | 3538 BOCAGE DRIVE #805 ORLANDO FL 32812 |
| WASHINGTON,RACHEL | 59 SOUTH 30TH STRET WYANDANCH NY 11798 |
| WASHINGTON,RICHARD | 53 FRAN STREET BRENTWOOD NY 11717 |
| WASHINGTON,SIMONE | 90 EAST SMITH STREET AMITYVILLE NY 11701 |
| WASHINGTON,WAYNE L | 319 DANTE AVE. GLENWOOD IL 60425 |
| WASHINGTON-BALTIMORE NEWSPAPER GUILD | 1100 15TH STREET, NW, SUITE 350 WASHINGTON DC 20005-1707 |
| WASHINGTON-COLE, SHEILA D | 3901 INNERDALE CT RANDALLSTOWN MD 21133 |
| WASHINGTON-IRELAND PROGRAM | 620 F ST NW STE 747 WASHINGTON DC 20004 |
| WASHINGTONPOST.NEWSWEEK INTERACTIVE | ATTN: ACCOUNTS PAYABLE 1515 N COURTHOUSE RD., 11TH FLOOR MICHAEL WILSON ARLINGTON VA 22201 |
| WASHINGTONPOST.NEWSWEEK INTERACTIVE | 1515 N COURT HOUSE ROAD, 11TH FLOOR ATTN: LEGAL COUNSEL ARLINGTON VA 22201-2909 |
| WASHTENAW NEWS | 1935 S INDUSTRIAL ANN ARBOR MI 48104 |
| WASHTENAW NEWS | CHRIS BENSON 3605 S BURDICK-BLDG 2 KALAMAZOO MI 49001 |
| WASIELEWSKI, DAVID | |
| WASIELEWSKI, KEVIN J | |
| WASILAUSKI, BRIAN M | 309 WASHINGTON ST    APT 3110 CONSHOHOCKEN PA 19428 |
| WASILESKI, STEVEN | 13 CLEAR ST ENFIELD CT 06082-5154 |
| WASILEWSKI, DONNA | 3360 OLD WYE MILLS RD WYE MILLS MD 21679 |
| WASK, ARIANA | 1807 CHESTER RD BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| WASKI, KIM M | 4310 SW 22ND STREET FORT LAUDERDALE FL 33317 |
| WASLER,KARIN S | 814 SOUTH SHERBOURNE APT#7 LOS ANGELES CA 90035 |
| WASLEWSKI MD, DR. GARY L. | |
| WASMKAR, PRIVA | 7122 DUCKETTS LN    202 ELKRIDGE MD 21075-6952 |
| WASNIAK, KIMBERLY | |
| WASON REALTY | 4616 CASTLESIDE CIR WILLIAMSBURG VA 231882820 |
| WASSELL, ARNOLD | WASSELL, ARNOLD 1540 S NAPERVILLE PLAINFIELD IL 60544 |
| WASSER, ANDREW | 710 E PAOLI ST ALLENTOWN PA 18103 |
| WASSERMAN, MIRIAM | 5531 S HARPER AVE CHICAGO IL 60637 |
| WASSERMAN, SEYMOUR | 4089 NESCONSIN HWY 329 CENTEREACH NY 11720 |
| WASSERMAN, SUE E | 1934 E MADISON ST NO.1 HOLLYWOOD FL 33020 |
| WASSERMAN-RUBIN, DIANA | SHARON ROCK 115 S ANDREWS AVE ROOM 212 FORT LADERDALE FL 33301 |
| WASSERSTEIN,BEN | 1030 FIFTH AVENUE NO.11 NEW YORK NY 10028 |
| WASSERSTROM, CHARLES | |
| WASSERSTROM, JEFFREY N | 45 MISTRAL LANE IRVINE CA 92617 |
| WASSERSUG, WILLIAM | 16419 NELSON PARK DRIVE  BLDG 5 NO.307 CLERMONT FL 34714 |
| WASSERSUG, WILLIAM | 12743 GROVEHURST AVE WINTER GARDEN FL 34787 |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD MORRISVLLE PA 19067 |
| WASTE MANAGEMENT | GRAND CENTRAL SANITATION PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT | 48797 ALPHA DRIVE SUITE 150 WIXOM MI 48393 |
| WASTE MANAGEMENT | ILLINOIS METRO PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001054 BOSTON NORTH LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001177 LOUISVILLE KY 40290-1177 |
| WASTE MANAGEMENT | PO BOX 9001179 LOUISVILLE KY 40290-1179 |
| WASTE MANAGEMENT | ILLINOIS METRO PO BOX 9001300 LOUISVILLE KY 40290-1300 |
| WASTE MANAGEMENT | PO BOX 2105 ATTN COMMERCIAL ACCOUNT 0884577 BEDFORD PARK IL 60499-2105 |
| WASTE MANAGEMENT | 780 N KIRK RD BATAVIA IL 60510-1475 |
| WASTE MANAGEMENT | SOUTHERN MD PORT-O-LET DIVISION PO BOX 66963 CHICAGO IL 60666-0963 |
| WASTE MANAGEMENT | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WASTE MANAGEMENT | OF DENVER PO BOX 1238 ENGLEWOOD CO 80150-1238 |
| WASTE MANAGEMENT | PO BOX 78251 PHOWNIX AZ 85062 |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT | OF SEATTLE PO BOX 78615 PHOENIX AZ 85062-8615 |
| WASTE MANAGEMENT | OF SUN VALLEY PO BOX 78802 PHOENIX AZ 85062-8802 |
| WASTE MANAGEMENT | OF DENVER PO BOX 78842 PHOENIX AZ 85062-8842 |
| WASTE MANAGEMENT | PO BOX 79168 PHOENIX AZ 85062-9168 |
| WASTE MANAGEMENT | 13940 E LIVE OAK AVE BALDWIN PARK CA 91706 |
| WASTE MANAGEMENT | 1800 S GRAND AVE SANTA ANA CA 92705-4800 |
| WASTE MANAGEMENT INC | RELIABLE REFUSE PO BOX 769 SOUTH WINDSOR CT 06074 |
| WASTE MANAGEMENT METRO EAST | MS. BARBARA CORRIERO 1411 OPUS PLACE NO.400 DOWNERS GROVE IL 60515 |
| WASTE MANAGEMENT OF INC OF FLORIDA | PO BOX 105453 ATLANTA GA 30348 |
| WASTE MANAGEMENT OF INC OF FLORIDA | 3631 NW 21ST AVENUE POMPANO BEACH FL 33073 |
| WASTE MANAGEMENT OF MARYLAND INC | PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT RMC | 2625 W GRANDVIEW RD. STE 150 PHOENIX AZ 85023 |
| WASTE SERVICES OF FL | 1099 MILLER DRIVE JOSANNE GILLIAM ALTAMONTE FL 32701 |
| WASTE SERVICES OF FLORIDA INC | PO BOX 6418    Account No. 6769 CAROL STREAM IL 60197 |
| WASTI, SHADAB | 10967 TROTTING RIDGE WAY COLUMBIA MD 21044 |
| WASTI, SHADAB | 10967 TROTTING RIDGE WAY MARYLAND MD 21044 |

| Claim Name | Address Information |
| --- | --- |
| WATANABE, TERESA | 1514 MARENGO AVENUE SOUTH PASADENA CA 91030 |
| WATCH TV WAPAKONETA | 3225 EAST ELM ST. ATTN: LEGAL COUNSEL LIMA OH 45805 |
| WATER CLOSET MEDIA INC | 1816 NE ALBERTA ST.   Account No. 1108 PORTLAND OR 97211 |
| WATER CLOSET MEDIA INC | 1816 NW ALBERTA ST PORTLAND OR 97211 |
| WATER DEPARTMENT OF PHILADELPHIA | C/O ASHLEY M. CHAN, ESQUIRE HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE, 27TH FLOOR   Account No. 0355 PHILADELPHIA PA 19103 |
| WATER IN MOTION | 9810 ZELZAH AVE       BOX 105 NORTHRIDGE CA 91325 |
| WATER IN MOTION | 16846 INDEX ST GRANADA HILLS CA 91344 |
| WATER IN MOTION | 26523 CARDINAL DR CANYON COUNTRY CA 91387 |
| WATER IN MOTION INC. | 9810 ZELZAH AVE. #105 NORTHRIDGE CA 91325 |
| WATER REVENUE BUREAU | 1401 JFK BLVD.   Account No. 4208494005001004 PHILADELPHIA PA 19102-1663 |
| WATER SOURCE INC. | 455 DOUGLAS AVE STE 1455 ALTAMONTE SPRINGS FL 327142587 |
| WATER'S EDGE HEALTH & REHAB CENTER | 111 CHURCH ST JOANNE THRASHER MIDDLETOWN CT 06457 |
| WATERBURY REPUBLICAN AMERICAN | SUBSCRIBER SVC DEPT P O BOX 2090 WATERBURY CT 06722-2090 |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 ATTN: LEGAL COUNSEL WATERBURY CT 06722-2090 |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 WATERBURY CT 06722-2090 |
| WATERFORD LAKES TOWN CENTER | 413 N ALAFAYA TRAIL ORLANDO FL 32828 |
| WATERFRONT ESTATES | 910 SE,17TH CAUSEWAY FORT LAUDERDALE FL 33316 |
| WATERFRONT GROUP | 7595 BAY MEADOWS WAY STE 100 JACKSONVILLE FL 32256 |
| WATERLINE POOL SPA | 5605 HANSEL AVE ORLANDO FL 328094215 |
| WATERLOO COURIER | 501 COMMERCIAL ST WATERLOO IA 50701 |
| WATERLOO COURIER | PO BOX 540 WATERLOO IA 50704 |
| WATERLOO REGION RECORD | 160 KING STREET EAST ATTN: LEGAL COUNSEL KITCHENER ON N2G 4E5 CANADA |
| WATERMAN BROADCASTING CORP. | P.O. BOX 7578 ATTN: LEGAL COUNSEL FORT MYERS FL 33911-7578 |
| WATERMAN JR, PHILIP C | 17915 FIVE OAKS DRIVE BATON ROUGE LA 70810 |
| WATERMAN PLACE | 624 S. LINCOLN SAN BERNADINO CA |
| WATERMAN PLACE | RE: SAN BERNARDINO 624 S. LINC PO BOX 2423 SANTA ANA CA 92707 |
| WATERMAN VILLAGE | 445 WATERMAN AVE MOUNT DORA FL 327579518 |
| WATERMAN, DAVID A | 470 S STONE STREET WEST SUFFIELD CT 06093 |
| WATERMAN, LAURA | 17 SILVERWOOD CIR      12 ANNAPOLIS MD 21403-3437 |
| WATERMARK ESTATE LLC | 5501 LAKEVIEW DR KIRKLAND WA 98033 |
| WATERS EDGE | P O BOX 688 SAM ARNETTE WESTBROOK CT 06498 |
| WATERS JR, STANLEY | 1100 BOLTON STREET BALTIMORE MD 21201 |
| WATERS TODAY | 2705 W AGATITE AVE CHICAGO IL 60625 |
| WATERS, AMY | 121 BLOOR STREET EAST 2ND FL TORONTO ON M4W 3M5 CANADA |
| WATERS, JEREMY | 529 RIVERCREST DRIVE WOODSTOCK GA 30188 |
| WATERS, KIAN | 8052 MILTON AVE GWYNN OAK MD 21244-2934 |
| WATERS, LAURA | 912 GAFFIELD PL EVANSTON IL 60201 |
| WATERS, LESTER C | 2102 VIA ESTRADA CARROLLTON TX 75006 |
| WATERS, STEPHEN M | 1341 NW 75TH TERRACE PLANTATION FL 33313 |
| WATERS, WAYNE | 3529 N TRIUNFO CYN RD AGOURA CA 91301 |
| WATERS,WILLIAM B | 16 BAY 3RD STREET ISLIP NY 11751 |
| WATERSHED MEDIA | 451 HUDSON STREET HEALDSBURG CA 95448 |
| WATERSTONE AT GLENDALE APTS. | 1151 SONORA AVE. GLENDALE CA 91201 |
| WATERTOWN AUTO SALES | 970 MAIN ST. WATERTOWN CT 06795 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET ATTN: LEGAL COUNSEL WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON ST ATTN BERT GAULT WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | P.O. BOX 140, 113-115 WEST MAIN ATTN: LEGAL COUNSEL WATERTOWN WI 53094 |

| Claim Name | Address Information |
| --- | --- |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. WATERTOWN WI 53094 |
| WATERTOWN PUBLIC OPINION | PO BOX 10 WATERTOWN SD 57201 |
| WATERWORKS | 6239 SYKESVILLE ROAD ELDERSBURG MD 21784 |
| WATFORD MOVING & STORAGE | 18314 OXNARD ST NO.3 TARZANA CA 91356 |
| WATHAN, EDWARD | 13209 CRUTCHFIELD AVE BOWIE MD 20720 |
| WATKINS LOOMIS AGENCY WATKINS LOOMIS | AGENCY 133 E. 35TH ST.    SUTIE 1 NEW YORK NY 10016 |
| WATKINS PAINT & WALLPA | 906 N ORANGE AV ORLANDO FL 32801 |
| WATKINS PULLUM, DEANNA | 1022 EATON ST HAMMOND IN 46320 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR STE 0200 ORLANDO FL 32825 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVENUE ORLANDO FL 32825- |
| WATKINS, ANNE | 227 RIVERSIDE DR    NO.4N NEW YORK NY 10025 |
| WATKINS, CHARLES | 5136 MEADOWSTREAM GARTH WHITE HALL MD 21161-9506 |
| WATKINS, CHARLES | 3828 BEACHMAN DRIVE ORLANDO FL 32810 |
| WATKINS, DAVE | |
| WATKINS, DELORES | 6143 CHINQUAPIN PKWY BALTIMORE MD 21239-1908 |
| WATKINS, DON | 1607 NEELEY ROAD SILVER SPRING MD 20903 |
| WATKINS, DONALD | 10017 SILVER MAPLE CIR HIGHLANDS RANCH CO 80129 |
| WATKINS, IMELDA B | 8194 WOODLAND AVE SE COVINGTON GA 30014 |
| WATKINS, MICHELLE | 345 E. EAST GATE PLACE APT # 303 CHICAGO IL 60616 |
| WATKINS, NANCY G | 6715 N. DOWAGIAC AVE. CHICAGO IL 60646 |
| WATKINS, RAHIN | 119 E 71ST ST CHICAGO IL 60619 |
| WATKINS, ROBIN J | 503 N. FREMONT AVE. BALTIMORE MD 21201 |
| WATKINS, STEPHEN | 5555 W 8TH ST    NO.301 LOS ANGELES CA 90036 |
| WATKINS, VINCENT LOGAN | |
| WATKINS,ADAM B | 16411 OLD ORCHARD RD SILVER SPRING MD 20905 |
| WATKINS,DANIEL | 232 KAREN DRIVE WILLIAMSTOWN NJ 08094 |
| WATKINS,DARYL E | |
| WATKINS,DEVONA | 1003 BILLIE HOLIDAY COURT APT. 102 BALTIMORE MD 21205 |
| WATKINS,ELEANOR L | 4200 NW 34TH ST APT 315 LAUDERDALE LAKES FL 33319 |
| WATKINS,GRACE L | 154 SUNNYSIDE AVE BROOKLYN NY 11207 |
| WATKINS,IRMA C | 7389 WILLOW SPRINGS CIRCLE E BOYNTON BEACH FL 33436 |
| WATKINS,JONATHAN C | 1504 N. DEARBORN APT # 404 CHICAGO IL 60610 |
| WATKINS,LAREECE G. | 41 9TH AVENUE HUNTINGTON STATION NY 11746 |
| WATKINS,RICHARD W | 10137 ROPE MAKER DRIVE ELLICOTT CITY MD 21042 |
| WATKINS,STEPHEN | 7209 WILLOUGHBY AVE    APT 1 LOS ANGELES CA 90046 |
| WATL 36 | 1611 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WATL, LLC | ONE MONROE PLACE ATLANTA GA 30324 |
| WATOR,MARK J | 320 NEVADA ST FRANKFORT IL 60423-1532 |
| WATSON CABLE COMPANY M - WR | 1127 LEVERETTE RD. WARNER ROBINS GA 31088 |
| WATSON III, LOUIS L | 4025 N PULASKI RD    NO.309 CHICAGO IL 60641 |
| WATSON JR, JAMES T | 908 VERNON AVE. VENICE CA 90291 |
| WATSON REALTY | 1445 W STATE RD 434 SUITE 200 LONGWOOD FL 32750 |
| WATSON REALTY | 1445 W STATE ROAD 434 STE 200 LONGWOOD FL 327507202 |
| WATSON REALTY  [WATSON RE NO. CENTRAL | REGION] 7821 DEERCREEK CLUB RD JACKSONVILLE FL 322563695 |
| WATSON REALTY CORP | 901 PADDINGTON TER LAKE MARY FL 32746 |
| WATSON REALTY CORPORATION | 1445 W STATE RD 434 STE 200 LONGWOOD FL 327507202 |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH ROCHELLE PARK NJ 07662 |
| WATSON, CATHERINE | 3804 48TH AVE S MINNEAPOLIS MN 55406 |
| WATSON, CATHERINE M | 425 W. WILLOW COURT #224 FOX POINT WI 53217 |

| Claim Name | Address Information |
|---|---|
| WATSON, DAMIAN | 135-29 226TH ST LAURELTON NY 11413 |
| WATSON, DANIEL W | 27634 BRIDLEWOOD DR CASTAIC CA 91384 |
| WATSON, DIANA | 5041 N KENMORE AVE        F CHICAGO IL 60640 |
| WATSON, DONALD L | 7910 BANK STREET BALTIMORE MD 21224 |
| WATSON, ESTHER | 325 N ADAMS SIERRA MADRE CA 91024 |
| WATSON, EVELYN M | |
| WATSON, GEORGE | 140 JORDAN'S JOURNEY WILLIAMSBURG VA 23185 |
| WATSON, GILBERT T | 1383 S. TREMAINE AVE LOS ANGELES CA 90019 |
| WATSON, HARRIETT D | 7811 S. SAWYER AVE. CHICAGO IL 60652 |
| WATSON, JAN | |
| WATSON, JOHN W | 5831 WESTWOOD AVE BALTIMORE MD 21206 |
| WATSON, JOSHCHINA   A | 2128 B HICKORY BEND CONYERS GA 30013 |
| WATSON, JOSONJA | 3824 N KERBY AVE PORTLAND OR 97227 |
| WATSON, KATIE | 2041 WEST BERWYN AVE  NO.2 CHICAGO IL 60625 |
| WATSON, KELLY | 7345 S PRINCETON AVE CHICAGO IL 60621 |
| WATSON, KEYSHA | 233 RED CLAY RD        302 LAUREL MD 20724 |
| WATSON, LINDA | 40 STONE PARK PL BALTIMORE MD 21236-4804 |
| WATSON, LORI A | P.O.BOX 218 WHITE MARSH MD 21162 |
| WATSON, LOUIS | 4025 N PULASKI RD #209 CHICAGO IL 60641 |
| WATSON, MARILYN | 6130 E. 129TH STREET GRANDVIEW MO 64030 |
| WATSON, MATTHEW G | 21 HICKORY NUT CT. BALTIMORE MD 21236 |
| WATSON, MICHAEL | 1 BESAN CT GWYNN OAK MD 21244 |
| WATSON, NAOMI | 692 PARK AVE W 2 IL 60035 |
| WATSON, OLGA | 2613 SW 65TH AVE MIRAMAR FL 33023 |
| WATSON, PAMELA | 8200 VILLAGE GREEN RD  STE 2709 ORLANDO FL 32818 |
| WATSON, PATSY | 201 HEDGEROW LN YORKTOWN VA 23693 |
| WATSON, PAUL | 3495 SEAGRAPE DR 2104 WINTER PARK FL 32792 |
| WATSON, PAUL | 3495 SEAGRAPE DR WINTER PARK FL 32792-2958 |
| WATSON, PAUL | NEW DELHI BUREAU LA TIME FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| WATSON, RICHARD J | 502 6TH ST SW WHITEHALL PA 18052 |
| WATSON, SHAMERIA | 2411 NW 7TH ST.  # 103 FT. LAUDERDALE FL 33311 |
| WATSON, SHIRLEY | 6750 LANDINGS DR. NO. 202 LAUDERHILL FL 33319 |
| WATSON, TANNER J | |
| WATSON, TANNER J. | |
| WATSON, TASHANAE | 7505 S CARPENTER ST CHICAGO IL 60620 |
| WATSON, TIFFANY | 127 SHERMAN AVENUE COLUMBUS OH 43205 |
| WATSON, TONY | 4819 W LUSCHER AVE MILWAUKEE WI 53218 |
| WATSON, WILLIE L | 1042 N. LEAMINGTON APT. 1B CHICAGO IL 60615 |
| WATSON,AMBER R | 113 BEHLMANN MEADOWS WAY FLORISSANT MO 63034 |
| WATSON,ANDREA Y | 5663 TAYLOR STREET APT #1 HOLLYWOOD FL 33021 |
| WATSON,BRIDGETTE R | 4903 ST. GEORGES AVENUE BALTIMORE MD 21212 |
| WATSON,ROBIN J | 446 GOLDENROD AVENUE BRIDGEPORT CT 06606 |
| WATSONS FIREPLACE & PATIO | 3600 CLIPPER MILL RD BALTIMORE MD 21211 |
| WATSONS FIREPLACE & PATIO  [WATSONS | GARDEN CENTER] 217 E CHURCHVILLE RD BEL AIR MD 21014 |
| WATT, BRUCE J | 9076 LOGHOUSE ROAD KEMPTON PA 19529 |
| WATT, EARNEST | 922 E. 44TH ST. CHICAGO IL 60653 |
| WATT, ELIZABETH | 4900 N OCEAN BLVD        206 LAUD-BY-THE-SEA FL 33308 |
| WATT, WAYNE | 2292 RIDGEWOOD CIRCLE ROYAL PALM BEACH FL 33411 |
| WATT,BRUCE | 9076 LOGHOUSE ROAD KEMPTON PA 19529 |

| Claim Name | Address Information |
| --- | --- |
| WATTERS, BRANDI | 209 S MAIN ST    APT 8 WILMINGTON IL 60481 |
| WATTERS, WELLINGTON D | 550 RIALTO AVENUE VENICE CA 90291 |
| WATTERS,MARIA D | 914 ASHBRIDGE DRIVE APT. C ESSEX MD 21221 |
| WATTS & ASSOCIATES | 425 VIA CORTA, NO.101 PALOS VERDES EST. CA 90274 |
| WATTS AND SON | PO BOX 37 KING WILLIAM VA 23085 |
| WATTS WILLOWBROOK BOYS & GIRLS CLUB | 11936 1/2 S CENTRAL AVE LOS ANGELES CA 90059 |
| WATTS WILLOWBROOK BOYS & GIRLS CLUB | 1339 E 120TH ST LOS ANGELES CA 90059 |
| WATTS, | 3813 DOLFIELD AVE BALTIMORE MD 21215-5614 |
| WATTS, ANGIE | 7366 HIDDEN COVE COLUMBIA MD 21046 |
| WATTS, CARLA | 2096 BANKS WAY COLLEGE PARK GA 30349 |
| WATTS, DEBORAH | 536 ANDY DR MELROSE PARK IL 60160 |
| WATTS, FERRIS BAKER | MARY MACKINSON 100 LIGHT ST BALTIMORE MD 21202 |
| WATTS, KATHERINE | |
| WATTS, MARCI | |
| WATTS, MAUREEN | 2213 WESTON POINT DR    APT 1118 ORLANDO FL 32810 |
| WATTS, MAUREEN | 2213 WESTON POINT DR 1118 ORLANDO FL 32810- |
| WATTS, TANYA P | 1075 SPANISH RIVER RD AP NO.3 BOCA RATON FL 33432 |
| WATTS, WILLIAM L | 292 BLOOMSBURY AVENUE B 7 BALTIMORE MD 21228 |
| WATTS,MAURICE G | 122 SOUTH LONG PORT CIRCLE UNIT E DELRAY BEACH FL 33444 |
| WATTS,ROBERT V | 16122 CHANDLER CT CHINO HILLS CA 91709 |
| WATTS,VICTORIA R | P.O.  BOX 19286 KALAMAZOO MI 49019 |
| WATZMAN, HAIM | PO BOX 10428 ALEXANDRIA VA 22313-2030 |
| WATZMAN, HAIM | PO BOX 1430 STATE DEPT CREDIT UNIO ALEXANDRIA VA 22313-2030 |
| WAUCHOPE JR,COLLIE | 175 MAIN AVE 104 WHEATLY HTS NY 11796 |
| WAUCONDA FAMILY CHIROPRACTIC | DR. KEN BIEZE 105 SCHELTER RD. #202 LINCOLNSHIRE IL 60069 |
| WAUGH, MARION | 463 MIRABILE LN BALTIMORE MD 21224-2132 |
| WAUGH, SHIRLEY C | 2800 NW 56 AVE #A-202 LAUDERHILL FL 33313 |
| WAUPACA COUNTY POST | P.O. BOX 152 ATTN: LEGAL COUNSEL WAUPACA WI 54981 |
| WAUSAU DAILY HERALD | P.O. BOX 1286 ATTN: LEGAL COUNSEL WAUSAU WI 54402-1286 |
| WAUSAU DAILY HERALD | P.O. BOX 59 APPLETON WI 54912-0059 |
| WAVE BROADBAND AUBURN | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND COLFAX | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND GARBERVILLE | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND M | 401 KIRKLAND PARK PL - STE 500 KIRKLAND WA 98033 |
| WAVE BROADBAND ROCKLIN | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE CABLE A6 | 311 FIRST STREET NORTHEAST WAUCOMA IA 52171 |
| WAVE PUBLISHING | P.O. BOX 97 ATTN: LEGAL COUNSEL ROCKAWAY BEACH NY 11693 |
| WAVE2 MEDIA SOLUTIONS LLC | 114 TURNPIKE RD    STE 203 WEST BUROUGH MA 01581 |
| WAVERLY DRUGS | 328 W MAIN ST WAVERLY VA 23890 |
| WAVERLY EXXON | HWY 460 WAVERLY VA 23890 |
| WAVES CAR WASH | 38-26 21ST ST LONG ISLAND CITY NY 11101 |
| WAWA | 2ND ST WILLIAMSBURG VA 23185 |
| WAWA                  D | RICHMOND RD WILLIAMSBURG VA 23185 |
| WAWA                  D | WOLFTRAP RD & RT 17 YORKTOWN VA 23692 |
| WAWA  #656 | BEECHMONT RD NEWPORT NEWS VA 23608 |
| WAWA #652 | GEORGE WASHINGTON HWY WHITE MARSH VA 23183 |
| WAWA #681 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WAWA #685 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| WAWA #687 | WOLF TRAP ROAD & RT 17 YORK VA 23692 |

| Claim Name | Address Information |
| --- | --- |
| WAWA #699 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| WAWA (WESTERN BRANCH) #695 | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| WAWA, INC | 260 W. BALTIMORE PIKE WAWA PA 19063 |
| WAWHOZ, JULIAN | 17221 NW 43RD CT MIAMI FL 33055 |
| WAWROSKI, FRANK | 314 E HADDAM MOODUS RD MOODUS CT 06469-1019 |
| WAWRZYNSKI, JOSEPH P | 5931 RESEDA BLVD APT #127 TARZANA CA 91356 |
| WAX, NAOMI | 322 E 55TH ST 2B NEW YORK NY 10022 |
| WAXDAL, M | 366 GLEBE RD EASTON MD 21601 |
| WAXIE SANITARY SUPPLY | P O BOX 81006 SAN DIEGO CA 92138-1006 |
| WAXMAN, KATHY | 1 CHILHOWIE CT COCKEYSVILLE MD 21030-2224 |
| WAXMAN, P | 5859 HERITAGE PARK WAY    224 DELRAY BEACH FL 33484 |
| WAXMAN, SHARON | 703 EUCLID ST SANTA MONICA CA 90402 |
| WAY ENGINEERING SERVICE LTD | 5308 ASHBROOK HOUSTON TX 77081 |
| WAY ENGINEERING SERVICE LTD | PO BOX 36530 HOUSTON TX 77236 |
| WAY, JON | 5352 COURTNEY CIR BOYNTON BEACH FL 33437 |
| WAY, MICHAEL | 82 HICKORY ROAD OCALA FL 34472- |
| WAY, SOE | P.O. BOX 8601 ROWLAND HEIGHTS CA 91748 |
| WAY,ANGELA J | 4322 N. WHIPPLE STREET CHICAGO IL 60618 |
| WAY,JAHMEL | 172 RUTLAND ROAD HEMPSTEAD NY 11550 |
| WAYCROSS CABLE CO M | P. O. BOX 37 WAYCROSS GA 31502 |
| WAYCROSS JOURNAL-HERALD | P.O. BOX 219 ATTN: LEGAL COUNSEL WAYCROSS GA 31502 |
| WAYCROSS JOURNAL-HERALD | PO BOX 219, 402 ISABELLA STREET WAYCROSS GA 31502 |
| WAYDA, STEVEN | 7840 NW 11TH ST PEMBROKE PINES FL 33024 |
| WAYDE WATANABE | 1233 W 168TH ST 2 GARDENA CA 90247 |
| WAYLAND BAPTIST CHURCH | 3200 GARRISON  BLVD BALTIMORE MD 21216 |
| WAYLAND M MORRISON | 2136 VALLEJO WAY UPLAND CA 91784 |
| WAYMAN, LAURA M | |
| WAYMAN, SAM T | 11326 CHERRYLEE DR. EL MONTE CA 91732 |
| WAYMUST, SCOTT | 1007 WATERBURY HEIGHTS DR CROWNSVILLE MD 21032-1443 |
| WAYNAUSKAS, JAMES | 55 SUGAR LANE    1 SUGAR GROVE IL 60554 |
| WAYNAUSKAS, JAMES | PO BOX 570 SUGAR GROVE IL 6554 |
| WAYNE & CYNTHIA SISSON | 3523 ADVOCATE HILL DR JARRETTSVILLE MD 21084 |
| WAYNE AKERS | 1180 WOODLAND TERRACE TRL ALTAMONTE SPRINGS FL 32714-1809 |
| WAYNE AKERS FORD | 2000 10TH AVE N LAKE WORTH FL 334613312 |
| WAYNE ANDERSON | PO BOX 298 MIDDLE ISLAND NY 11953 |
| WAYNE BAIR | 16212 SW 16TH STREET PEMBROKE PINES FL 33027 |
| WAYNE BALL | 267 N LOMA AV LONG BEACH CA 90803 |
| WAYNE BARRETT | 220 WINSOR PLACE BROOKLYN NY 11215 |
| WAYNE BRUCE | 498 ALBANY AVENUE AMITYVILLE NY 11701 |
| WAYNE C WELMON | 7755 FAIROAKS DR PRESCOTT AZ 86305 |
| WAYNE CLARK | 1900 LEXINGTON AVENUE APT. 8E NEW YORK NY 10035 |
| WAYNE CORNELIUS | 2474 LOZANA ROAD DEL MAR CA 92104 |
| WAYNE EGGLESTON | 583 CALIBRE CREST PARKWAY #203 ALTAMONTE SPRINGS FL 32714 |
| WAYNE ELECTRIC COMPANY | 3162 N ELSTON AVE RICK/MARY CHICAGO IL 60618 |
| WAYNE ELECTRIC COMPANY | PO BOX 18200 CHICAGO IL 60618 |
| WAYNE ELFMAN | 53 TRAVERSE ROAD APT. #1 NEWPORT NEWS VA 23606 |
| WAYNE ELLSWORTH | 17700 AVALON BLVD 243 CARSON CA 90746 |
| WAYNE EMBREY | 433 LEGION RD MILLINGTON MD 21651 |
| WAYNE F. THOLEN AND ALICE J. THOLEN | 821 WEST RIVER PLACE KANKAKEE IL 60901 |

| Claim Name | Address Information |
|---|---|
| WAYNE F. THOLEN AND ALICE J. THOLEN | RE: KANKAKEE 821 RIVER PLACE 1900 BITTERSWEET DRIVE ST. ANNE IL 60964 |
| WAYNE FALIGOWSKI | 12855 SW 20TH COURT BEAVERTON OR 97008 |
| WAYNE FEHNEL | 121 GALLAGHER LN WHITEHALL PA 18052 |
| WAYNE FISHER | 1041 BLAKE ST BETHLEHEM PA 18017 |
| WAYNE FOUNTAIN | 6708 SOUTH SAINT LAWERENCE CHICAGO IL 60637 |
| WAYNE G SMART II | 15 MEDFORD ST GLASTONBURY CT 06033-2136 |
| WAYNE G. JONES | 407 SUMMERWOOD DR. CLARKSTON GA 30021 |
| WAYNE GEE | 344 BLUFFDALE STREET MONTEREY PARK CA 91755 |
| WAYNE GILL | 25958 ARUNDEL WAY SORRENTO FL 32776 |
| WAYNE GRIMM | 1375 MACTON ROAD STREET MD 21154 |
| WAYNE GROTH | 9 PINETREE COURT COMMACK NY 11725 |
| WAYNE H WEBSTER | 19 GREENSVIEW DR WEST HARTFORD CT 06107-3630 |
| WAYNE HARBIN BLDR, INC. | 3630 GEO. WASHINGTON HWY YORKTOWN VA 23693 |
| WAYNE HARDING | 2984 TODDS CHAPEL ROAD GREENWOOD DE 19950 |
| WAYNE HERRSCHAFT | 120 TRUXTON RD DIX HILLS NY 11746 |
| WAYNE HESS | 7945 SPRINGHOUSE RD NEW TRIPOLI PA 18066 |
| WAYNE HOGAN | 30 WILLARD AVE FARMINGDALE NY 11735 |
| WAYNE HOLTSCHNEIDER | 1408 CHELTENHAM LA BEL AIR MD 21014 |
| WAYNE HORNER | 325 ROSEDALE AVE APT 98 SAINT CLOUD FL 34769-1702 |
| WAYNE HORTON CONSTRUCTION | 1631 W AVE  L 4 LANCASTER CA 93534 |
| WAYNE JACKMAN | 9558 HOLBROOK DR ORLANDO FL 32817-3166 |
| WAYNE JENDRAS | 215 S. VILLA AVENUE VILLA PARK IL 60181 |
| WAYNE KERMODE | 255 THIRD ST ST JAMES NY 11780 |
| WAYNE KRUID | 104 LAGUNA CT SANFORD FL 32773-5545 |
| WAYNE KUHN | 32 GRAMERCY PARK SOUTH APT 4A NEW YORK NY 10003 |
| WAYNE L EMBREY, SR. | LEGION RD MILLINGTON MD 21651 |
| WAYNE LATHROP | 516 SE COLONY DRIVE LEE-SUMMIT MO 64063 |
| WAYNE LEDBETTER | 50 HILLSIDE STREET APT. #A1 EAST HARTFORD CT 06108 |
| WAYNE LIPKINS | 1 LOCKSLEY DR HAMPTON VA 23666 |
| WAYNE LORENTZ | 175 EAST DELAWARE PLACE #5018 CHICAGO IL 60611 |
| WAYNE LOWMAN | 3401 LOWMAN LANE UNION BRIDGE MD 21791 |
| WAYNE LOWN | 1433 W. GREGORY #3 CHICAGO IL 60640 |
| WAYNE MACDONALD | 10385 RUE VENDOME PEMBROKE PINES FL 33026 |
| WAYNE MATTHEWS | 1811 LEE JANZEN DR KISSIMMEE FL 34744-3955 |
| WAYNE MCLEAN | 35 BRIARWOOD ROAD WHEATLEY HEIGHTS NY 11798 |
| WAYNE MERRY | 1515 JEFF DAVIS HWY ARLINGTON VA 222023313 |
| WAYNE NIEMI | 11255 CAMARILLO ST., #106 TOLUCA LAKE CA 91602 |
| WAYNE O BUCK | 2367 CLUBHOUSE DR ROCKLIN CA 95765 |
| WAYNE PACELLE | 1444 CHURCH ST., N.W., #504 WASHINGTON DC 20005 |
| WAYNE PADELFORD | 1068 WEST 17TH STREET UPLAND CA 91784 |
| WAYNE PATARI/AGERE SYSTEM | AUDREY HARVEY/AGERE SYSTEMS 1110 AMERICAN PKWY 12B 125 ALLENTOWN PA 18109 |
| WAYNE R WILLIAMS | 13237 PALMILLA CIRCLE DADE CITY FL 33525 |
| WAYNE RAMISTELLA | 103 FAIR HARBOR DRIVE PATCHOGUE NY 11772 |
| WAYNE REICHERT | PO BOX 308 KINGS PARK NY 11754 |
| WAYNE ROSENKRANS | 1740 BROADWAY MAC # C7300-493 DENVER CO 80274 |
| WAYNE S. SMITH | 12208 CANDLELIGHT CIRCLE WASHINGTON DC 20744 |
| WAYNE SCHULZ | 9174 MAGENTA DRIVE BOYNTON BEACH FL 33437 |
| WAYNE SIMONCELLI | 240 WARWICK CT. BOLINGBROOK IL 60440 |
| WAYNE SISSON | ADVOCATE HILL D JARRETTSVILLE MD 21084 |

| Claim Name | Address Information |
|---|---|
| WAYNE SMITH | 5426 BUCKNELL ROAD BALTIMORE MD 21206 |
| WAYNE SMITH | 4774 MIRANDA CR. ORLANDO FL 32818 |
| WAYNE STAYSKAL | 6N620 SPLITRAIL LANE ST CHARLES IL 60175 |
| WAYNE SUDOL | 1271 E HIDDEN SPINGS LANE GLENDORA CA 91741 |
| WAYNE SURACI | 1845 W BLACKHAWK DR SANTA ANA CA 92704 |
| WAYNE TENSFIELD | 11447 HICKORY LN TAVARES FL 32778-4715 |
| WAYNE THOMPSON | 711 E 1ST ST APT E1 SANFORD FL 32771 |
| WAYNE WESTERFIELD | 9 COFFREY LANE LEONARDO NJ 07737 |
| WAYNE WHITESIDES | 28586 MALABAR ROAD TRABUCO CANYON CA 92679 |
| WAYNE YOUNGMAN | 778 3RD STREET APARTMENT #2 WHITEHALL PA 18052 |
| WAYNE YOUNKINS | 668 WESTWOOD STREET HAGERSTOWN MD 21740 |
| WAYNE, EVAN | |
| WAYNE, GARY | 3200 PARKER DR   Account No. 5015 EUSTIS FL 32726-7156 |
| WAYNE, WALT | 1201 BRICKELL AVE 220 MIAMI FL 33131 |
| WAYNESBORO RECORD HERALD | 30 WALNUT ST. ATTN: LEGAL COUNSEL WAYNESBORO PA 17268 |
| WAYTEKUNAS JR,ANTHONY | 4335 FALLS RD. BALTIMORE MD 21211 |
| WAZORKO, MARYELLEN | 8 USHER AVENUE PLAINVILLE CT 06062 |
| WB MASON COMPANY, INC | PO BOX 55840 BOSTON MA 02205-5840 |
| WB MASON COMPANY, INC | PO BOX 111 59 CENTRE ST BROCKTON MA 02303 |
| WB MCCLOUD & COMPANY INC | 1012 WEST LUNT AVENUE SCHAUMBURG IL 60193-4461 |
| WB MCCLOUD & COMPANY INC | 2500 W HIGGINS   850 CORP CTR HOFFMAN ESTATES IL 60195-5220 |
| WB NETWORK | 411 N. HOLLYWOOD WAY BLDG 29R ROOM 112E BURBANK CA 91505 |
| WB NETWORK | BLDG. 34R ROOM #134 4000 WARNER BLVD. BURBANK CA 91505 |
| WB NETWORK | 4000 WARNER BLVD. BLDG. 18 1ST FLOOR BURBANK CA 91522 |
| WB NETWORK | 4000 WARNER BLVD. BLDG. 34R ROOM 137D BURBANK CA 91522 |
| WB NETWORK | 4000 WARNER BOULEVARD BUILDING 34R ROOM #134 BURBANK CA 91522 |
| WBBM-DT TV | 630 N. MCCLURG CT ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| WBDT 26 SPRINGFIELD | C/O ACME TELEVISION OF OHIO, 2589 CORPORATE PLACE ATTN: LEGAL COUNSEL MIAMISBURG OH 45342 |
| WBFS-DT 32 | 8900 NW 18 TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33172 |
| WBNG-DT TV | 560 COLUMBIA DR. ATTN: LEGAL COUNSEL JOHNSON CITY NY 13790-0012 |
| WBNS TV10 | 770 TWIN RIVERS DRIVE ATTN: LEGAL COUNSEL COLUMBUS OH 43215 |
| WBRC | PO BOX 6 BIRMINGHAM AL 35201 |
| WBRC TV 06 | 1720 VALLEY VIEW DR. ATTN: LEGAL COUNSEL BIRMINGHAM AL 35209 |
| WBRZ TV | 1650 HIGHLAND RD. ATTN: LEGAL COUNSEL BATON ROUGE LA 70802 |
| WBUI 23 | C/O GO COM, 3003 OLD ROCHESTER RD. ATTN: LEGAL COUNSEL SPRINGFIELD IL 62703 |
| WBUW-DT | C/O ACME TELEV. OF MADISON LLC, 2814 SYENE RD. ATTN: LEGAL COUNSEL MADISON WI 53713 |
| WBXX-DT | 10427 COGDILL RD., SUITE 100 ATTN: LEGAL COUNSEL KNOXVILLE TN 37932 |
| WBZ-DT TV | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WBZO B-103 | 234 AIRPORT PLAZA SUITE 5 FARMINGDALE NY 11735 |
| WBZO B-103 | 234 AIRPORT PLZ 2ND FLR FARMINGDALE NY 11735 |
| WC *JC WHITNEY CATALOG | 1 JC WHITNEY WAY PO BOX 1000 LA SALLE IN 46202 |
| WCBI 04 | P.O. BOX 271 ATTN: LEGAL COUNSEL COLUMBUS MS 39703-0271 |
| WCBS-DT TV | 524 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| WCBS-TV | 524 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| WCCC | 1039 ASYLUM AVE BOYD ARNOLD HARTFORD CT 61052432 |
| WCCC FM LLC | 1039 ASYLUM AVE HARTFORD CT 06105 |
| WCCO-DT TV | 90 S. 11TH ST. ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55403 |

| Claim Name | Address Information |
| --- | --- |
| WCI RENAISSANCE | 2100 RESTON PKWY #500 RESTON VA 20191 |
| WCITIES | 340 BRENNAN ST., SUITE 102 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94107 |
| WCIU TV | 26 N HALSTED CHICAGO IL 60661 |
| WCIU-TV | CASSANDRA M. MELLOR PER JODI 26 N. HALSTED ST. CHICAGO IL 60661 |
| WCNC-DT | 1001 WOOD RIDGE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| WCTE-DT TV | P.O. BOX 2040 ATTN: LEGAL COUNSEL COOKEVILLE TN 38502 |
| WCWN LLC | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCWN LLC, (WLVI, INC.) | C/O WLVI, 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WCYB-DT 28 APPALACHIAN BROADCASTING CORP | 101 LEE STREET ATTN: LEGAL COUNSEL BRISTOL VA 24201 |
| WDAF-DT TV | 3030 SUMMIT ST., SIGNAL HILL ATTN: LEGAL COUNSEL KANSAS CITY MO 64108 |
| WDAY 06 | 301 8TH ST. S. ATTN: LEGAL COUNSEL FARGO ND 58103 |
| WDCA-DT TV 35 | 5151 WISCONSIN AVE. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20016 |
| WDCW BROADCASTING, INC. | 2121 WISCONSIN AVE. NW WASHINGTON DC 20007 |
| WDHN-DT | P.O. BOX 6237 ATTN: LEGAL COUNSEL DOTHAN AL 36302 |
| WDSU TELEVISION INC | 846 HOWARD AVE NEW ORLEANS LA 70113 |
| WDSU TELEVISION INC | PO BOX 54414 NEW ORLEANS LA 70154 |
| WE - WOMENS ENTERTAINMENT | 11 PENN PLAZA, 19TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| WE 7 INC | 200 FREEMANS TRACE YORKTOWN VA 23693 |
| WE BELIEVE- THE MOVIE LLC | ATTN: JOHN SCHEINFELD 515 N. STATE ST. 25TH FLOOR CHICAGO IL 60610 |
| WE CARLSON | 1128 PAGNI DRIVE ELK GROVE IL 60007 |
| WE CARLSON COMPANY | 1128 PAGNI DR ELK GROVE VILLAGE IL 60007-6685 |
| WE CARLSON COMPANY | 1128 PAGNI DRIVE LORREL RAFFERTY ELK GROVE VILLAGE IL 60007-6685 |
| WE DO IT | 644 BEVERLY DR ALLENTOWN PA 18104-4403 |
| WE ENERGIES | P.O. BOX 2046    Account No. 1439921893 MILWAUKEE WI 53201-2046 |
| WE ENERGIES | P.O. BOX 2089    Account No. 2451-701-814 MILWAUKEE WI 53201-2089 |
| WE FIT SHOP INC | 1416 REISTERSTOWN RD BALTIMORE MD 21208 |
| WE RECYCLE | 30 NRTH PLAINS INDUSTRIAL RD STE-1 WALLINGFORD CT 06492 |
| WEAD ENTERPRISES | 15070 SAWGRASS PL HAYMARKET VA 21069 |
| WEALTH MANAGEMENT SERVICES | 1370 LAKE ROGERS CIR OVIEDO FL 327657217 |
| WEAN,MICHAEL M | 207 E. OHIO ST. #169 CHICAGO IL 60611 |
| WEAR ELSE | 4680 MONTICELLO DR,#18-D WILLIAMSBURG VA 23188 |
| WEAR, DAVID | 9355 S COUNTRY CLUB DR EVERGREEN PARK IL 60805 |
| WEAR, JASMINE | 860 E 40TH ST      1A CHICAGO IL 60653 |
| WEARNE,CHRISTINA M | 137.5 VERNONAVENUE UNIT F2 VERNON CT 06066 |
| WEATHER BUG | 12410 MILESTONE CENTER DR    STE 300 GERMANTOWN MD 20876 |
| WEATHER CENTRAL | BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILLWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | 5725 TOKAY BLVD MADISON WI 53719 |
| WEATHER CENTRAL | 401 CHARMANY DRIVE MADISON WI 53719 |
| WEATHER CENTRAL | ANNE VANDERGEEST/ VP NORTH AMERICAN SALE 401 CHARMANY DR STE 200 MADISON WO 537191269 |
| WEATHER CENTRAL | 401 CHARMANT DR STE 200 MADISON WI 537191269 |
| WEATHER CENTRAL INC. | 5725 TOKAY BLVD MADISON WI 53719 |
| WEATHER CRAFTERS | 128 TEWNING ROAD WILLIAMSBURG VA 23188 |
| WEATHER SERVICE INTERNATIONAL | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WEATHER SERVICES INTERNATIONAL INC. | 400 MINUTEMAN RD ANDOVER MA 01810 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE,   STE 240 ANN ARBOR MI 48104 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE, NO. 240 ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|---|---|
| WEATHER UNDERGROUND | PO BOX 1402 ADRIAN MI 49221-1402 |
| WEATHER-TITE WINDOWS | 5008 W LINEBAUGH AVE STE 32 TAMPA FL 336245037 |
| WEATHERFORD DAILY NEWS | 118 SOUTH BROADWAY, P.O. BOX 191 ATTN: LEGAL COUNSEL WEATHERFORD OK 73096 |
| WEATHERFORD DAILY NEWS | PO BOX 191, 118 SOUTH BROADWAY WEATHERFORD OK 73096 |
| WEATHERFORD, RICHARD | 1691 HOME PARK AVE IL 62526 |
| WEATHERMASTER PRODUCTS | 2115 EASTERN AVE BALTIMORE MD 21231 |
| WEATHERSBEE,JIMMY D | 1253 ROBIN ROAD WEST COVINA CA 91791 |
| WEATHERSBY,LA TOYA C | 6651 BUCKHORN DRIVE APT. 622 INDIANAPOLIS IN 46254 |
| WEATHERSKILL LTD | 355 W DUNDEE STE 100 C/O HOWARD KAUFMAN BUFFALO GROVE IL 60089-3500 |
| WEATHERSKILL, LTD. | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| WEATHERSPOON, DARLEEN S | 5609 S MICHIGAN IL 60637 |
| WEATHERSURE SYSTEMS INC | 3333 S PLATTE RIVER DR ENGLEWOOD CO 80110 |
| WEAVE DESIGN INC | 250 W 103RD ST APT 11C NEW YORK NY 10025 |
| WEAVER III, ADRIAN | 11700 S MICHIGAN AVE CHICAGO IL 60628 |
| WEAVER SR, FREDDIE | 604 E 41ST ST BALTIMORE MD 21218-1212 |
| WEAVER, BETHANY A | 8875 QUAIL GLEN DR COLORADO SPRINGS CO 80920 |
| WEAVER, BRIAN | |
| WEAVER, CHAD | 278 10TH AVE BETHLEHEM PA 18018 |
| WEAVER, DEAN | 1766 DISNEY RD SEVERN MD 21144-1606 |
| WEAVER, E R | 631 BORDER LN        W BARRINGTON IL 60010 |
| WEAVER, JAMES D | 2750 MADISON AVENUE BETHLEHEM PA 18017 |
| WEAVER, JEFFREY J | 281 BLUE HERON DRIVE WESTMINSTER MD 21157 |
| WEAVER, JOHN | 6416 WISCASSET RD BETHESDA MD 20816 |
| WEAVER, PAUL | |
| WEAVER, PAUL C | 2201 W OLNEY AVE PHOENIX AZ 85041 |
| WEAVER, PAUL C. | |
| WEAVER, RYAN | |
| WEAVER, TARA L | 26 JACOBIE ROAD SOUTH GLENS FALLS NY 12803 |
| WEAVER, WANDA | 278 10TH AVE BETHLEHEM PA 18018 |
| WEAVER, WILLIAM | |
| WEAVER, WILLIAM | 117 DE WINDT RD WINNETKA IL 60093 |
| WEAVERS SALES CORP | 7040 N AUSTIN AVE NILES IL 607144602 |
| WEB BEHRENS | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| WEB PRESS | 22023 68TH AVE S KENT WA 98032 |
| WEB PRINTING CONTROLS CO INC | 23872 N KELSEY RD LAKE BARRINGTON IL 60010 |
| WEB SOLUTIONS TECHNOLOGY INC | 4255 WESTBROOK DRIVE  SUITE 220 AURORA IL 60504 |
| WEB.COM | LCM BILLING 12808 CRAN BAY PARKWY WEST JACKSONVILLE FL 32258 |
| WEBB BOLT & NUT CO | PO BOX 547608 ORLANDO FL 32854-7608 |
| WEBB CHEV | 9440 S CICERO AVE OAK LAWN IL 604532520 |
| WEBB COMMUNICATIONS DIRECT | ONE MAYNARD ST WILLIAMSPORT PA 17701 |
| WEBB III, ERNIE W | 110 DEHAVEN COURT APT K WILLIAMSBURG VA 23188 |
| WEBB MCCOY | 1736 WYCLIFF DR ORLANDO FL 32803-1932 |
| WEBB, ADRAIN | 540 NW 4TH AVE NO. 2707 FT LAUDERDALE FL 33311 |
| WEBB, CHIQUITA | 1607 NW 10TH AVE FORT LAUDERDALE FL 33311 |
| WEBB, CHRISTINE | VIA PIERO DELLA FRANCESCA 29 SANSEPOLCRO AR 52037 ITALY |
| WEBB, DAMON | 13747 SUN FLOWER CT WELLINGTON FL 33414 |
| WEBB, DANIELLE A | 314 SE 10TH ST #305 DANIA BEACH FL 33004 |
| WEBB, DEMORRIS | 1817 TAMMARRON PKWY SE SMYRNA GA 30080 |
| WEBB, DENNIS E | 336 HOXIE AVENUE CALUMET IL 60409 |

| Claim Name | Address Information |
|---|---|
| WEBB, FRANK | LINDENBERT, LAURIE 8699 CENTAUR DR BELVIDERE IL 61008 |
| WEBB, GEO | 188 10TH ST PASADENA MD 21122-4906 |
| WEBB, HEATHER | PO BOX 5202 LAFAYETTE IN 47903 |
| WEBB, HEATHER | 2509 N 19TH ST LAFAYETTE IN 47905 |
| WEBB, JAMES E | 1603 ALBERMARLE CT NAPERVILLE IL 60563 |
| WEBB, JOHN | |
| WEBB, JOSEPH | 231 W REBANCE RD SOUDERTON PA 18964 |
| WEBB, KEITH | 1019 BIRDELLA DRIVE NEWPORT NEWS VA 23605 |
| WEBB, KENNETH E | 1003 NORTH 18TH STREET ALLENTOWN PA 18104 |
| WEBB, KEYDA | 13204 S PRAIRIE AVE      F IL 60827 |
| WEBB, MARIA W | 3580 MCNELENHALL RD. MEMPHIS TN 38115 |
| WEBB, MICHAEL T | 625 DOWNING ST HAMPTON VA 23661 |
| WEBB, NEVILLE | 3000 RIVERSIDE DR  NO.308 CORAL SPRINGS FL 33065 |
| WEBB, PATRICIA | 5168 GROVE FIELD PLACE LITHONIA GA 30038 |
| WEBB, SHEFFORD | 3653 IRON BRIDGE RD ALLENTOWN PA 18104 |
| WEBB,DONNA A | 305 E. BONNIE BRAE CT ONTARIO CA 91764 |
| WEBBE, CAROL | 134 CENTENNIAL CT DEERFIELD BCH FL 33442 |
| WEBBER, DARLENE | 319 CHANEY LN GLEN BURNIE MD 21061-2436 |
| WEBBER, HILARY | 4113 MANOR FOREST TRAIL   Account No. 4270 BOYNTON BEACH FL 33436 |
| WEBBER, JOSHUA | 16 MARE RD BRISTOL CT 06010 |
| WEBBER, MICHAEL V | 215 COLLEGE AVE NE APT 2 GRAND RAPIDS MI 49503 |
| WEBBER, PHILLIP E | 8118 CHICOPEE AVE NORTHRIDGE CA 91325 |
| WEBBER, RYAN A | 1440 3 MILE ROAD  NW WALKER MI 49544 |
| WEBBLEY, GILBERT N | 306 WAY POINT DR. GROVELAND FL 34736 |
| WEBCO ENVIRONMENTAL MANAGEMENT INC | 6645 MIAMI TRAILS DRIVE LOVELAND OH 45140 |
| WEBEQ INTERNATIONAL INC | 31 MARQUARDT DRIVE WHEELING IL 60090 |
| WEBER MARK | 26 DERBY COURT MARLTON NJ 08053 |
| WEBER, CHRISTOPHER | 2058 N CAMPBELL     NO.2F CHICAGO IL 60647 |
| WEBER, DAN | |
| WEBER, DAVID W | 2715 SARATOGA ROAD DELAND FL 32720 |
| WEBER, DENISE R | 1710 DELL STREET ALLENTOWN PA 18103 |
| WEBER, DONALD L | 227 HEATHERSTONE RD AMHERST MA 01002 |
| WEBER, DOUGLAS | 13940 JARRETTSVILLE PIKE PHOENIX MD 21131-1412 |
| WEBER, GREG | 956 N LEAVITT     NO.2 CHICAGO IL 60622 |
| WEBER, HARRY | 7830 TRENT DR TAMARAC FL 33321 |
| WEBER, JOE | 2300 GETTYSBURG DR AURORA IL 60506 |
| WEBER, JOHN | 89 TORRINGTON AVE WEBER, JOHN CANTON CT 06019 |
| WEBER, JOHN D | 3960 INMAN PK LN BUFORD GA 30519 |
| WEBER, JOHN R | 89 TORRINGTON AVE COLLINSVILLE CT 06019 |
| WEBER, KAM | 657 ATLANTIC ST BETHLEHEM PA 18015 |
| WEBER, KAM B | 657 ATLANTIC ST BETHLEHEM PA 18019 |
| WEBER, LARA K | 2142 N. MAGNOLIA AVE APT. P CHICAGO IL 60614 |
| WEBER, LAUREN | 32-43 88TH ST NO.601 EAST ELMHURST NY 11369 |
| WEBER, MARGARET | 63 BAYVIEW AVE NORTHPORT NY 11768 |
| WEBER, MARGARET | 615 CHESTNUT AVE     334 BALTIMORE MD 21204 |
| WEBER, MARKE | 2070 WEBERS LN PROVIDENCE FORGE VA 23140 |
| WEBER, MATTHEW | 9679 COUNTRY HILLS RD ROSCOE IL 61073 |
| WEBER, MATTHEW L.C. | |
| WEBER, MATTHEW L.C. | 7217 MABELS WAY LOVES PARK IL 611115373 |

| Claim Name | Address Information |
|---|---|
| WEBER, NATHAN | 47 INDIAN TRAIL HORSE SHOE NC 28742 |
| WEBER, NATHAN | 2884 N CLARK STREET  APT 2 CHICAGO IL 60657 |
| WEBER, NATHAN | 8304 N OLCOTT NILES IL 60714 |
| WEBER, NICK | |
| WEBER, PETER | |
| WEBER, ROBERT | |
| WEBER, ROBERT C | 108 MOODY'S RUN WILLIAMSBURG VA 23185 |
| WEBER, STEPHANIE M | 345 SOUTH OAK STREET ITASCA IL 60143 |
| WEBER, STEVEN | 1199 KEELER AVE BERKELEY CA 94708 |
| WEBER,ELIZABETH M | 5820 LANDCASTER CIR MCHENRY IL 60050-5988 |
| WEBER,JAMES | 4072 BASSEN DRIVE SWANSEA IL 62226 |
| WEBER,JAMES M | 2235 S. 11TH STREET ALLENTOWN PA 18103 |
| WEBER,TRACY L | 83 GARFIELD PLACE #4 BROOKLYN NY 11215 |
| WEBERG, DAVID S | 925 DUNDEE ROAD KELOWNA BC V1X 1R3 CANADA |
| WEBERG, DAVID S | |
| WEBERG, DAVID S | |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| WEBEX COMMUNICATIONS | PO BOX 49216 SAN JOSE CA 95161-9216 |
| WEBEX COMMUNICATIONS INC | PO BOX 42916 SAN JOSE CA 95161-4921 |
| WEBLER, EDWARD | |
| WEBSENSE | BRENDEN GOODWIN 10240 SORRENTO VALLEY RD. SAN DIEGO CA 92121 |
| WEBSTER & ASSOC | P.O. BOX 968 OJAI CA 93024 |
| WEBSTER BANK  C/O MEDIA PART. | 40 RICHARDS AVE ESTIMATING DEPT NORWALK CT 06854 |
| WEBSTER INTEGRATED TECHNOLOGIES | 10994 RICHARDSON RD ASHLAND VA 23005 |
| WEBSTER JR, ROBERT A | 5015 QUAIL RIDGE LANE INDIANAPOLIS IN 46254 |
| WEBSTER MANAGEMENT | 905 BURNSIDE AVE ROBERT ANDERSON EAST HARTFORD CT 06108 |
| WEBSTER, CURTIS | 4300 NW 19TH ST  I 402 LAUDERHILL FL 33313 |
| WEBSTER, FRANKLYN | 40 ASHLEY CT BLOOMFIELD CT 06002-1799 |
| WEBSTER, JESSIE | 1209 14TH COURT SOUTH LAKE WORTH FL 33460 |
| WEBSTER, JILLIAN | |
| WEBSTER, JILLIAN | 3039 N. LINCOLN AVE. CHICAGO IL 60657 |
| WEBSTER, JOANNE | 1138 BONSAL ST BALTIMORE MD 21224-5438 |
| WEBSTER, KARLENE | 2354 S 6TH ST ALLENTOWN PA 18103 |
| WEBSTER, KAY | 1611 AIRY HILL CT     E CROFTON MD 21114-2726 |
| WEBSTER, KELLY | 137 COTTAGE ST     1 MERIDEN CT 06450-4405 |
| WEBSTER, LISA R | 12 MARGARET DRIVE QUEENSBURY NY 12804 |
| WEBSTER, MARCY | 1407 MICAH WY KELLER TX 76248 |
| WEBSTER, MARVA | 8621 NW 28 PLACE SUNRISE FL 33322 |
| WEBSTER, MITCH | |
| WEBSTER, MITCHELL | |
| WEBSTER, MITCHELL D | 4935 QUAIL CREEK DR GREAT BEND KS 67530 |
| WEBSTER, TIMOTHY | 12 MARGARET DRIVE QUEENSBURY NY 12804 |
| WEBSTER, VIKKI L | 418 NORTH 11TH STREET ALLENTOWN PA 18102 |
| WEBSTER, VINCENT | 112 MARQUETTE ST PARK FOREST IL 60466 |
| WEBSTER, YVONNE | 9117 S YATES AVE CHICAGO IL 60617 |
| WEBSTER,KENNETH | 23 CHILLON DRIVE LYNWOOD IL 60411 |
| WEBSTER-CALHOUN COOPERATIVE TELEPHONE | ASSOCIATION 1106 BEEK STREET P.O. BOX 475 GOWRIE IA 50543 |
| WEBSTREAM PRODUCTIONS INC | 212 W 10TH ST     STE C-450 INDIANAPOLIS IN 46202 |
| WEBUCATOR INC | 4933 JAMESVILLE RD JAMESVILLE NY 13078-9428 |

| Claim Name | Address Information |
|---|---|
| WEBVERTISE, LLC | 4348 CULVER RD. ATTN: LEGAL COUNSEL ROCHESTER NY 14622 |
| WEBVISIBLE | 121 INNOVATION SUITE 100 IRVINE CA 92617 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 IRVINE CA 92617 |
| WECHSLER, RON | 5526 TANNERY ROAD SCHNECKSVILLE PA 18078 |
| WECK, LAURA | |
| WEDDELL, WHARTON | 6825 CAMPFIELD RD    10L BALTIMORE MD 21207-4634 |
| WEDDING, LYNDLE | |
| WEDEKIND, MILDRED | 3009 PARIS AVE    103 RIVER GROVE IL 60171 |
| WEDELL, ROBERT | |
| WEDGE, CHRIS | 12832 VALLEY RIDGE RD    Account No. 5760 CLERMONT FL 34711 |
| WEDGEWOOD PROPERTIES | 370 ANSIN BLVD HALLANDALE FL 330093107 |
| WEDGEWORTH, ROBERT | |
| WEDGEWORTH,CICELY V | 725 MARIPOSA AVE APT 302 MOUNTAIN VIEW CA 94041 |
| WEDLER, SHAWNA | 2516 SW 14TH AVE    NO.406 FT LAUDERDALE FL 33315 |
| WEDLOW,SHERITA C | 200 ARMSTRONG DRIVE APT. #3 HAMPTON VA 23669 |
| WEDNETPA | THREE PENN CENTER, SUITE 246 349 WICONISCO STREET HARRISBURG PA 17110 |
| WEDRYK, RONALD J | |
| WEEBER LLC | 1457 BARRY AVE LOS ANGELES CA 90025 |
| WEED, BARBARA | 797 FOUR SEASONS BLVD IL 60504 |
| WEED, JEREMY B | 6120 SNOWBIRD DR COLORADO SPRINGS CO 80918 |
| WEED, MELVIN | 6253 S MICHIGAN AVE    1306 CHICAGO IL 60637 |
| WEED, MIKE | 3314 HUDSON ST BALTIMORE MD 21224-5137 |
| WEEDEN & CO | MR. TERRY BRADY 6133 N. RIVER RD. NO.1110 ROSEMONT IL 60018 |
| WEEDON, STANLEY | 3040 SW 8TH ST FORT LAUDERDALE FL 33312 |
| WEEDON, TRAVIS | 2233 HILL CT BELAIR MD 21015-6160 |
| WEEKEND TRAFFIC | 306 D MARINE BALBOA CA 92662 |
| WEEKENDAVISEN | ATTN. ELISABETH ERRITZOE PILESTRAEDE 34, 3 SAL COPENHAGEN 1147 DENMARK |
| WEEKENDER | P.O.BOX 9400 SIOUX CITY IA 51102 |
| WEEKES JR, WILLIAM J. | 2660 SOUTH XANADU WAY UNIT A AURORA CO 80014 |
| WEEKES,SHURLAND | 1037 THOMAS BOYLAND ST BROOKLYN NY 11212 |
| WEEKLEY ASPHALT   [WEEKLEY ASPHALT] | 20701 STIRLING RD FORT LAUDERDALE FL 333321513 |
| WEEKLEY HOMES INC | 225 S WESTMONTE DR STE 3300 ALTAMONTE SPRINGS FL 327144218 |
| WEEKLY HERALD | 108 W. MAIN STREET ATTN: LEGAL COUNSEL WILLIAMSTON NC 27892 |
| WEEKS, MEGAN R | 1041 NW 45TH ST    APT 6 POMPANO BEACH FL 33064 |
| WEEKS,DORINDA A | 8-C BENTLEY DRIVE HAMPTON VA 23666 |
| WEEMS, ANTONIO | 3467 CLARE COTTAGE TRACE MARIETTA GA 30008 |
| WEESE,CRYSANIA MARIE | 6920 NOVA DRIVE APT. # 106 DAVIE FL 33317 |
| WEGBREIT, EZRA | |
| WEGENER COMMUNICATIONS | 11350 TECHNOLOGY CIRCLE JOHNS CREEK GA 30097 |
| WEGENER COMMUNICATIONS | 2448 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| WEGENER COMMUNICATIONS | 135 S LASALLE ST LOCKBOX 2448 CHICAGO IL 60674-2448 |
| WEGENER, KYLE E | 10324 MORNING GLORY FOUNTAIN VALLEY CA 92708 |
| WEGENER, SHARON L | PO BOX 220455 HOLLYWOOD FL 33022-0455 |
| WEGENER, SHARON L | 1630 N 68TH TERR HOLLYWOOD FL 33024 |
| WEGENER, SHARON L | PO BOX 220455 HOLLYWOOD FL 33024 |
| WEGENER, WILLIAM | |
| WEGIERSKI, MARY | 2700 LIGHTHOUSE PT    729 BALTIMORE MD 21224 |
| WEGLEWSKI, EVA | WESTGATE ST WEGLEWSKI, EVA ELMWOOD CT 06110 |
| WEGLEWSKI, EVA | 163 WESTGATE ST WEST HARTFORD CT 06110 |

| Claim Name | Address Information |
|---|---|
| WEGMAN'S FOOD MARKETS | PO BOX 30844 ROCHESTER NY 14603-0844 |
| WEGMANS FOOD MARKETS | PO BOX 30844 ROCHESTER NY 14603 |
| WEGNER, AMY | |
| WEGNER, DANIEL | 3518 N OAKLEY CHICAGO IL 60618 |
| WEGNER, DIANE M | |
| WEHCO VIDEO, INC. M | P O BOX 384 LITTLE ROCK AR 72089 |
| WEHLING, ERIC | |
| WEHNER, JESSE | 5 N. ATWOOD RD. BEL AIR MD 21014 |
| WEHR,RYAN D | 2806 THOMPSON STREET OREFIELD PA 18069 |
| WEHRHEIM, ALEXANDER | 304 ARCH ST PERKASIE PA 18944 |
| WEHRMEISTER, WILLIAM | DIANE WEHRMEISTER 5427 N NATOMA AVE CHICAGO IL 60656 |
| WEHT TV25 | PO BOX 25 ATTN: LEGAL COUNSEL EVANSVILLE IN 47701 |
| WEHUNT, JENNIFER | 3317 W. WRIGHTWOOD AVE. APT #1 CHICAGO IL 60647 |
| WEI CHANG KWAN | 401 N RURAL DR MONTEREY PARK CA 91755 |
| WEI, WILLIAM | 210 VARET ST        NO.408 BROOKLYN NY 11206 |
| WEI,JERRY | 427 W. GRANT PLACE UNIT A CHICAGO IL 60614 |
| WEI-CHIH CHEN | 46 TUMBLEBROOK RD MERIDEN CT 06450-4756 |
| WEIBEL, ALEXA | 251 N 8TH ST APT 4R BROOKLYN NY 112119306 |
| WEIBRING,CHRIS D | 458 N. AUSTIN BLVD. 2E OAK PARK IL 60302 |
| WEICHERT REALTORS | 1625 STATE ROUTE 10 MORRIS PLAINS NJ 07950 2905 |
| WEICHERT REALTORS | 937 N MAGNOLIA AVE ORLANDO FL 328033837 |
| WEICHINGER, JOSEPH E | 32 COUR D ALENE PALOS HILLS IL 60465-2404 |
| WEIDA, LEE | 6285 INDIAN CREEK RD ZIONSVILLE PA 18092 |
| WEIDEL REALTORS | 147 BLACK BROOK RD HAMPTON NJ 08827 |
| WEIDEMANN,ANDY S | 1130 S. MICHIGAN AVENUE APT. #406 CHICAGO IL 60605 |
| WEIDMAN, SPENSER | 10 SHADY NOOK AVE BALTIMORE MD 21228 |
| WEIER,DAN P | 1349 ROLLING OAKS DRIVE CAROL STREAM IL 60188 |
| WEIGAND, DEBRA | 4 CORI LN EAST NORTHPORT NY 11731 |
| WEIGAND, JOHN D | 13870 PROCTOR VALLEY JAMUL CA 91935 |
| WEIGEL BROADCASTING COMPANY | 26 N. HALSTED ST. HOWARD SHAPIRO CHICAGO IL 60661 |
| WEIGEL, GEORGE  S | 2525 POT SPRING RD        515S LUTHERVILLE-TIMONIUM MD 21093 |
| WEIGELT, KEITH | 212 WEST END AVE HADDENFIELD NJ 08033 |
| WEIGH LESS, INC. | LINDA REIHS 348 NW 89TH LN CORAL SPRINGS FL 33071-7449 |
| WEIGH-TRONIX INC | PO BOX 1841 BUFFALO NY 14240 |
| WEIGH-TRONIX INC | 10751 FOREST STREET SANTA FE SPRINGS CA 90670 |
| WEIGHT WATCHERS | 433 W EMAUS AVE ALLENTOWN PA 18103 4911 |
| WEIKEL, CODY | 1511 WARREN ST ALLENTOWN PA 18102 |
| WEIKEL, DANIEL | 5271 E BROADWAY LONG BEACH CA 90803 |
| WEIL CLOCKS | 2200 31ST ST SW ALLENTOWN PA 18103 7076 |
| WEIL, JEANNE | 6193 POINTE REGAL CIR        204 DELRAY BEACH FL 33484 |
| WEILAND BREWERY | 400 EAST 1ST STREET LOS ANGELES CA 90012 |
| WEILAND, GARY L | 4159 WILSON AVENUE BETHLEHEM PA 18020 |
| WEILBACHER, JAMES | C/O L.O. OF JOHN FLOYD 23801 CALABASAS RD #2025 CALABASAS CA 91302 |
| WEILBACHER,EDWARD A |   Account No. 3799 |
| WEILEMANN, CHRISTOPHER | 2175 SCHUMACHER DRIVE NAPERVILLE IL 60540 |
| WEILER, PHILIP K | 310 S. MICHIGAN AVE APT 1812 CHICAGO IL 60604 |
| WEILL, JAMES A | 2301 EXECUTIVE DR HAMPTON VA 23666 |
| WEILONS | 504 BIG BETHEL RD HAMPTON VA 23666 |
| WEIMAN, PAT | 221 CYPRESS RD NEWINGTON CT 06111-5630 |

| Claim Name | Address Information |
|---|---|
| WEIMER, CHRISTOPHER CARSON | |
| WEIMER, LINDA G | 12 SOUTH BROADWAY REAR BALTIMORE MD 21231 |
| WEIMER, RICCITELLI, ROSEANN | 291 BRITTANIA ST MERIDEN CT 06450 |
| WEINBAUM, BROOKE | 10364 186TH COURT SOUTH BOCA RATON FL 33498 |
| WEINBERG, ELIZABETH | 380 BUTLER ST   NO.3 BROOKLYN NY 11217 |
| WEINBERG, JEFFREY | 61 RIDGE ROAD   Account No. 4779 SMITHTOWN NY 11787 |
| WEINBERG, JUDY | 61 RIDGE ROAD   Account No. 6149 SMITHTOWN NY 11787 |
| WEINBERG, MARJORIE | 13408 W CABRILLO DRIVE SUN CITY WEST AZ 85375 |
| WEINBERG, ROBERT | 400 LESLIE DR       APT 628 HALLANDALE FL 33009 |
| WEINBERG, SAM | 5881 HAWKES BLUFF AVE WESTON FL 33331 |
| WEINBERG, STEVE | 807 WEST BLVD. SOUTH COLUMBIA MO 65203 |
| WEINBERG,CLIFFORD | 38 LAUREL STREET FLORAL PARK NY 11001 |
| WEINBERG,ROBERT E | 400 LESLIE DR APT #628 HALLANDALE FL 33009 |
| WEINBERG,STEVEN | 807 W BOULEVARD SOUTH COLUMBIA MO 65203 |
| WEINBERGER, ELYSHA | 231 LAKESIDE CIRCLE SUNRISE FL 33326 |
| WEINBERGER, MATTHEW | 215-08 35TH AVENUE  FLOOR 1 BAYSIDE NY 11361 |
| WEINBURG, HENRY | 9409 DOUGLAS AVE    APT NO.170 STE 2603 ALTAMONTE SPRINGS FL 32714 |
| WEINER SR, JEFFERY S | 2415 ERIE RIVER GROVE IL 60171 |
| WEINER, ALAN E | 15 AUDLEY CT PLAINVIEW NY 11803 |
| WEINER, ALLISON HOPE | 2051 VINE ST LOS ANGELES CA 90068 |
| WEINER, AMANDA | 7562 NW 21 ST MARGATE FL 33063 |
| WEINER, CHRISTOPHER | |
| WEINER, DEBRA | 1601 S MICHIGAN      NO.600 CHICAGO IL 60616 |
| WEINER, DOROTHY | 10720 OAK LAKE WAY BOCA RATON FL 33498 |
| WEINER, EMMA L. | 143 FENNINGTON CIR OWINGS MILLS MD 21117-1802 |
| WEINER, ERIC | 1400 EAST WEST HIGHWAY  APT 1223 SILVER SPRING MD 20910 |
| WEINER, ERIC | 1400 EAST WEST HIGHWAY  APT 1223 SILVER SPRINGS MD 20910 |
| WEINER, ERIC J | 73 CASTLE HILL AVE GREAT BARRINGTON MA 01230 |
| WEINER, HOWARD | 14 PINE DR OLD BETHPAGE NY 11804 |
| WEINER, JACK | 5961 NW 61ST AVE  NO.308 TAMARAC FL 33319 |
| WEINER, JANET | 36093 BLACKSTONE DRIVE OCEAN VIEW DE 19970 |
| WEINER, JESSICA | 2 ANDREA CT GOSHEN NY 10924 |
| WEINER, MATT | |
| WEINER, MICHAEL E | 19081 NORWOOD TERRACE IRVINE CA 92603 |
| WEINER, SPENCER A | 6 HARBOR WAY #171 SANTA BARBARA CA 93109 |
| WEINER, TIM | 360 RIVERSIDE DR     NO.1B NEW YORK NY 10025 |
| WEINES,ALICE WHITE | C/O ROUND 2 COMMUNICATION 62400 WILSHERE BLVD   STE 370 LOS ANGELES CA 90025 |
| WEINGARD,DAVID | 9017 LAWLOR ST OAKLAND CA 94605-4328 |
| WEINGART, NICOLE | 360 NORTH GENSEE AVE LOS ANGELES CA 90036 |
| WEINGARTEN, ELIZABETH | 286 AVON NORTHFIELD IL 60093 |
| WEINGARTEN, ELIZABETH | 286 AVON AVENUE NORTHFIELD IL 60093 |
| WEINGARTEN, MARC | 5920 CLOVER HEIGHTS AVE LOS ANGELES CA 90265 |
| WEINGARTEN, MARC | 5920 CLOVER HEIGHTS AVE MALIBU CA 90265-3705 |
| WEINGARTEN, MARLA PAUL | 286 AVON NORTHFIELD IL 60093 |
| WEINGARTEN, PAUL | 286 AVON AVENUE NORTHFIELD IL 60093 |
| WEINHOUSE,DENISE | 360 INDIGO AVE WELLINGTON FL 33414 |
| WEINKAUF, ARNOLD P | 360 ELLAMAR ROAD WEST PALM BEACH FL 33405 |
| WEINKAUF, DIAN | 3082 FALLING WATERS LN IL 60046 |
| WEINKAUF, MIKE | |

| Claim Name | Address Information |
|---|---|
| WEINLEIN, PEGGY | |
| WEINMAN, SARAH | 2576 BROADWAY    APT 426 NEW YORK NY 10025 |
| WEINMAN, SARAH | 2576 BROADWAY    NO.426 NEW YORK NY 10025 |
| WEINREB, | 3209 MONTEBELLO TER BALTIMORE MD 21214 |
| WEINSTEIN CO | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| WEINSTEIN COMPANY | 345 HUDSON STREET NEW YORK NY 10014 |
| WEINSTEIN, ARDEN | |
| WEINSTEIN, BOB | 1170 BROADWAY   RM 420 NEW YORK NY 10001 |
| WEINSTEIN, BOB | 13A THIRD PL BROOKLYN NY 11231 |
| WEINSTEIN, BOLDT, HALFHIDE AND CAMEL | RE: SANTA FE SPRINGS 13100 E 1925 CENTURY PARK EAST, SUITE 1050 LOS ANGELES CA 90067 |
| WEINSTEIN, DINA M | 1211 DICKINSON DRIVE  NO.104 CORAL GABLES FL 33146 |
| WEINSTEIN, DINA M | PO BOX 249218 CORAL GABLES FL 33146 |
| WEINSTEIN, EDITH | 1550 SANDPEBBLE DR     314 WHEELING IL 60090 |
| WEINSTEIN, ELLEN | 475 FDR DRIVE APT NO.2107 NEW YORK NY 10002 |
| WEINSTEIN, ELLEN | 1 UNION SQ W NO.512 NEW YORK NY 10003 |
| WEINSTEIN, ELLEN | 1 UNION SQUARE WEST NO.512 NEW YORK NY 10003 |
| WEINSTEIN, HOWARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WEINSTEIN, HOWARD G. | 12114 FAULKNER DR OWINGS MILLS MD 21117 |
| WEINSTEIN, IRENE | C/O LUIS PFEFFER 250 S CENTRAL BLVD, STE 205 JUPITER FL 33458 |
| WEINSTEIN, JUDITH A | 1116 WEST OAKDALE AVE CHICAGO IL 60657 |
| WEINSTEIN, RICHARD | 1606 CARLYLE AVE SANTA MONICA CA 90402 |
| WEINSTEIN, ROSE | 200 CROSS KEYS RD       57 BALTIMORE MD 21210-1524 |
| WEINSTEIN,HOWARD | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| WEINSTEIN,NATASHA S | 10063 53RD WAY APT 702 BOYNTON BEACH FL 33437 |
| WEINSTOCK, MATTHEW | |
| WEINTRAUB, BESSIE | 6101 N SHERIDAN RD       28B CHICAGO IL 60660 |
| WEINTROB, DAVID | 108 LEMOYNE PKWY OAK PARK IL 60302 |
| WEINTRUAB, ALEX | 20260 NW 3RD ST PEMBROKE PINES FL 33029 |
| WEIPPERT,MICHAEL G | 23 OAK STREET CENTEREACH NY 11720 |
| WEIQI FU | 7882 NW 63 WAY PARKLAND FL 33067 |
| WEIR, LARRY M | P. O. BOX 76 GREENWICH NY 12834 |
| WEIR, RICHARD | 47-51 40TH ST       NO.H6C SUNNYSIDE NY 11104 |
| WEIR, ROBERT | 15 WOODS RD NORTHAMPTON MA 01062 |
| WEIR, WILLIAM L | 2061 DURHAM RD MADISON CT 06443 |
| WEIR,JERMANE | 1871 BROAD STREET 3RD FLOOR HARTFORD CT 06114 |
| WEIRATH, MIKE | |
| WEIRES, ROBERT A | 17825 SW 10TH COURT PEMBROKE PINES FL 33029 |
| WEIS MARKETS | PO BOX 471 100 S SECOND ST SUNBURY PA 17801-0471 |
| WEIS MARKETS | 1000 S 2ND ST PO BOX 471 SUNBURY PA 17801-3318 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST SUNBURY PA 17801 |
| WEIS MARKETS INC | PO BOX 471 100 S SECOND ST SUNBURY PA 17801-0471 |
| WEIS MARKETS, INC. | P.O. BOX 471 SUNBURY PA 17801 |
| WEIS, GERALD | |
| WEIS, ROBERT | 4210 GOODSON CT BELCAMP MD 21017-1439 |
| WEISBERG, JACOB | 142 DUANE STREET   2A NEW YORK NY 10013 |
| WEISBERG, MICHAEL | 4805 WEST 8TH STREET LOS ANGELES CA 90005 |
| WEISBLATT, ADAM | 703 CHURCH HILL RD FAIRFIELD CT 06825 |
| WEISBROD, BILL | 293 CENTRAL PARK WEST  11A NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| WEISBROD, BILL | 293 CENTRAL PARK WEST  A11 NEW YORK NY 10024 |
| WEISBROT, MARK | 2501 Q ST NW NO.103 WASHINGTON DC 20007 |
| WEISBROT, MARK | ECONOMIC POLICY RESEARCH 1611 CONNECTICUT AVE  NW  STE 400 WASHINGTON DC 20009 |
| WEISBROT, TODD | 1441 S UNIVERSITY DR FT LAUDERDALE FL 33324 |
| WEISE, ROGER | 2817  NW 91ST AVE NO. 104 CORAL SPRINGS FL 33065 |
| WEISEL, ALBERT | 101 PERRY STREET APT 3C NEW YORK NY 10014 |
| WEISENFELD, ROBERT M | 300 E. 40TH STREET NEW YORK NY 10016 |
| WEISENSEE,KIMBERLY E | 656 W. NATALIE LANE ADDISON IL 60101 |
| WEISER, HORACE | 9521 SUNRISE LAKES BLVD      307 SUNRISE FL 33322 |
| WEISER, LEON | 105 W RAILROAD ST NESQUEHONING PA 18240 |
| WEISHAAR, JOYCE | |
| WEISINGER, DONNA | 2211 S HIGHLAND AVE      4C IL 60148 |
| WEISKIRCH,ERIC | W 274 S 8415 BEAVER TRAIL MUKWONAGO WI 53149 |
| WEISKOPF, SARA | |
| WEISMAN, ALAN | 25 OAK TRAIL RD HILLSDALE NJ 07642 |
| WEISMAN, ALAN | |
| WEISMULLER | 100 E ANDERSON ST APT 602 ORLANDO FL 32801-3758 |
| WEISS, ANNA | 1 THOMPSON RD      1D MANCHESTER CT 06040-2668 |
| WEISS, CARISA | 420 W BELMONT AVE      16A CHICAGO IL 60657 |
| WEISS, CARL | 3201 W WILSHIRE DR PEORIA IL 61614 |
| WEISS, CHARLES H | 829 POWERS STREET BALTIMORE MD 21211 |
| WEISS, DENNIS | 3006 N 3RD AVE WHITEHALL PA 18052 |
| WEISS, FLORENCE | 3031 LINCOLN B BOCA RATON FL 33434 |
| WEISS, GRUNOR & WEISS, ATTY | 1059 MAITLAND CENTER COMMONS BLVD MAITLAND FL 327517453 |
| WEISS, JEFF | |
| WEISS, JEFF | 455 S PECK DR BEVERLY HILLS CA 90212 |
| WEISS, KENNETH R | 475 LAMBERT ROAD CARPINTERIA CA 93013 |
| WEISS, MARK | |
| WEISS, MICHAEL DAVIS | PO BOX 1166 NORTHBROOK IL 60065-1166 |
| WEISS, MICHAEL DAVIS | C/O BIEHL & BIEHL PO BOX 87410 CAROL STREAM IL 60188 |
| WEISS, MICHAEL DAVIS | BIEHL & BIEHL PO BOX 66415 CHICAGO IL 60666 |
| WEISS, PATRICIA S | 26 BRAINARD RD WEST HARTFORD CT 06117 |
| WEISS, PATRICIA S. (6/08) | 26 BRAINARD ROAD WEST HARTFORD CT 06117 |
| WEISS, REBECCA | 10861 SANTA FE DRIVE COOPER CITY FL 33026 |
| WEISS, ROBERT | 78 ALLYN ST HOLYOKE MA 01040 |
| WEISS, ROBERT M | 15342 CATALINA DR ORLANDO PARK IL 604624324 |
| WEISS, ROBERT M | |
| WEISS, ROSALIE | 3006 3RD AVE N WHITEHALL PA 18052 |
| WEISS, ROSALIE | 3006 N 3RD ST WHITEHALL PA 18052 |
| WEISS, VIOLA | 5026 WHETSTONE RD COLUMBIA MD 21044-1529 |
| WEISS,DOLORES | 998 38TH AVENUE SP 15 SANTA CRUZ CA 95062 |
| WEISS,JANELLE M | 2328 S. FILBERT STREET ALLENTOWN PA 18103 |
| WEISS,JESSICA L. | 3352 BALSAM STREET OCEANSIDE NY 11572 |
| WEISS,SIDNEY A | 109 DAVID CIRCLE NEWPORT NEWS VA 23602 |
| WEISSACH AUTOHAUS | 115 HURLEY ROAD  UNIT 6A OXFORD CT 06478 |
| WEISSMAN, BENJAMIN | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| WEISSMAN, GREGORY A | 971 SHERWOOD ST. REDLANDS CA 92373 |
| WEISSMAN, MARVIN | 2805 HIDDEN HILLS WAY CORONA CA 92882 |
| WEISSMAN, RANDALL | 815 TENUTA COURT OLYMPIA FIELDS IL 60461 |

| Claim Name | Address Information |
|---|---|
| WEISSMANN, LEE I | 5404 VELOZ TARZANA CA 91356 |
| WEITMAN, GARY | 835 FOREST AVENUE WILMETTE IL 60091 |
| WEITNER, TONY | 17568 W PINE CREEK TRL GRAYSLAKE IL 60030 |
| WEITZ,MERYL | 540 E VERDUGO AVENUE #F BURBANK CA 91501 |
| WEITZEL, ANTHONY | 1497 MARIGOLD ST UPLAND CA 91784 |
| WEITZEL, KURT | 4025 GENTLEMAN FARM DR HAMPSTEAD MD 21074-2565 |
| WEITZEL, WILLIAM | 13 ELMONT AVE BALTIMORE MD 21206-1323 |
| WEITZEN, LEONARD | 12575 CRYSTAL POINTE DR      A BOYNTON BEACH FL 33437 |
| WEITZMAN, ROBERT | 535 CARRIAGE WAY DEERFIELD IL 60015 |
| WEIWEI LIU | 5 WEST BEECHWOOD CT. BUFFALO GROVE IL 60089 |
| WEIZER, STANLEY | 810 NW 93RD AVENUE PEMBROKE PINES FL 33024 |
| WEKERLE, DAVID J | 1747A N. LARABEE CHICAGO IL 60614 |
| WELBORN SULLIVAN MECK & TOOLEY | 821 17TH STREET SUITE 500 DENVER CO 80202 |
| WELBURN,TROY | 176 HOMESTEAD ST MANCHESTER CT 06040-3062 |
| WELCH CONSULTING LTD | 1716 BRIARCREST DRIVE  NO.700 BRYAN TX 77802 |
| WELCH III,GLENN P | 1413 POINSETTA ST. METAIRIE LA 70005-1030 |
| WELCH, ALEXANDER S. | 8113 SAN CARLOS DRIVE SAN DIEGO CA 92119 |
| WELCH, DEANA | |
| WELCH, EVAN W | 3709 BROWNBROOK CT RANDALLSTOWN MD 21133 |
| WELCH, FRANK | 6431 HONEY GROVE     NO.308 COLORADO SPRINGS CO 80918 |
| WELCH, H GILBERT | PO BOX 114 THETFORD VT 05074 |
| WELCH, H GILBERT | 104 PAISLEY COURT  APT E BOZEMAN MT 59715 |
| WELCH, JAMES | |
| WELCH, MICHELLE | 893 ELM RD HELLERTOWN PA 18055 |
| WELCH, WILLIAM | 93 VERNON AVE VERNON CT 06066 |
| WELCH,ANNETTE | 6720 NW 44TH AVE COCONUT CREEK FL 33073 |
| WELCH,DEBORAH A. | 6717 DALHART LANE DALLAS TX 75214 |
| WELCH,EMILIE ELIZABETH | 2472 W FOSTER, APT 302 APT 302 CHICAGO IL 60625 |
| WELCH,ERIC K | 2142 ELDORADO DRIVE ATLANTA GA 30345 |
| WELCH,MATTHEW L | 4017 SUNSET DRIVE LOS ANGELES CA 90027 |
| WELCHERT, ROBERT | |
| WELCOME SOUTH        R | ANDERSON'S CORNER TOANO VA 23168 |
| WELCOME TO YOUR NEW HOME | PO BOX 84 WEATOGUE CT 06089 |
| WELCOME,SHAVON | 3915 GLEN AVE 2B BALTIMORE MD 21215 |
| WELCOME,VINCENT | 5276 BARNEGAT POINT ROAD ORLANDO FL 32808 |
| WELDON SOLUTIONS | 1800 W KING ST YORK PA 17404 |
| WELDON SPRINGS CLINIC | 6034 YOUNG DR ST CHARLES MO 63304 |
| WELDON WILLIAMS & LICK INC | PO BOX 168 FORT SMITH AR 72902-0168 |
| WELDON, ALMENA | 2524 YORKSHIRE DR AUGUSTA GA 30909 |
| WELDON, MICHELE | 1419 LATHRUP AVE RIVERFOREST IL 60305 |
| WELDON,NANCY J | 2700 E. CAHUENGA BLVD. #3103 LOS ANGELES CA 90068 |
| WELDY, GEORGE | 4516 E JOPPA RD PERRY HALL MD 21128-9303 |
| WELDY, TRENT | |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11 CT. FORT LAUDERDALE FL 33315 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT FT LAUDERDALE FL 33315 |
| WELFRINGER, SUE F | 16701 ROOSEVELT LANE HUNTINGTON BEACH CA 92649 |
| WELIKSON, ADAM D | 59 BELMONT AVENUE WEST BABYLON NY 11704 |
| WELJKOVIC,KRISTINA | P.O. BOX 3502 BROCKTON MA 02304 |
| WELKER, CURTIS | |

| Claim Name | Address Information |
|------------|---------------------|
| WELKER, DONALD L | |
| WELLCARE PHARMACY | 6643 VALJEAN AVE VAN NUYS CA 91406 |
| WELLCOME, BRETT L | 1101 E 62ND TACOMA WA 98404 |
| WELLCOMEMAT LLC | 1525 QUINCE AVE BOULDER CO 80304 |
| WELLCOMEMAT, LLC | ATTN: CHRISTIAN STERNER 1525 QUINCE AVE BOULDER CO 80304 |
| WELLCOMEMAT.COM | PO BOX 3466 BOULDER CO 80307 |
| WELLEMEYER,TODD A | 8402 WESTOVER DR PROSPECT KY 40059 |
| WELLEN, PAUL | |
| WELLEN, PAUL | |
| WELLER HEALTH EDUCATION CENTER | 325 NAMPTON EASTON PA 18042 |
| WELLER, CHARLES | 7502 NEW GRACE MEWS COLUMBIA MD 21046-2458 |
| WELLER, JEFF | |
| WELLER, MARGARET J | 14762 JUSTIFIABLE COURT WOODBINE MD 21797 |
| WELLER, SAM | 2308 W HUTCHINSON ST CHICAGO IL 60618 |
| WELLER,GEORGE D | 82 GOLDEN ASH WAY GAITHERSBURG MD 20878 |
| WELLESLEY COLLEGE | 106 CENTRAL ST WELLESLEY MA 02481-8203 |
| WELLESLEY TOWNSMAN | 254 2ND AVE. NEEDHAM MA 02194 |
| WELLFORD WILMS | 2740 MARQUETTE DR TOPANGA CA 90290 |
| WELLINGTON (SAM) WATTERS | 550 RIALTO AVENUE VENICE CA 90291 |
| WELLINGTON ARROYO | 424 N OSWEGO STREET ALLENTOWN PA 18109 |
| WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. SUITES K5, K6 WELLINGTON FL 33414 |
| WELLINGTON DAILY NEWS | 119 WEST HARVEY ATTN: LEGAL COUNSEL WELLINGTON KS 67152 |
| WELLINGTON HIGH SCHOOL | 2101 GREENVIEW SHORES BLVD WELLINGTON FL 33414 |
| WELLINGTON Y. KWAN | 3580 WILSHIRE BLVD.   STE. 1120 LOS ANGELES CA 90010 |
| WELLIVER, PAUL J | 337 S 2ND STREET EMMAUS PA 18049 |
| WELLMAN, CHERIE | 5329 SHOTGUN DR CANAL WINCHESTER OH 43110 |
| WELLMAN, CISSY | 12415 CUMPSTON STREET VALLEY VILLAGE CA 91607 |
| WELLMAN, PATRICK W | 360 REST HAVEN RD. GENEVA FL 32732 |
| WELLNESS & VITALITY CENTERS, | SUITE D 1874 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1420 |
| WELLNESS SEMINARS, INC. | 4534 BAMAN PL SARASOTA FL 342421307 |
| WELLONS, ROBIN | SPECKLE ST WINDSOR VA 23487 |
| WELLONS, ROBIN | 23197 SPECKLE ST WINDSOR VA 23487 |
| WELLS & NIELSEN | 23052 ALICIA PARKWAY  NO.404 MISSION VIEJO CA 92692 |
| WELLS FARGO 2 | ATTN: STEPHEN METIVIER 1 BOSTON PLACE BOSTON MA 02108 |
| WELLS FARGO BANK N.A. | RE: LOS ANGELES 5540 W. CENTU 417 MONTGOMERY STREET 5TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO EQUIPMENT FINANCE INC | 733 MARQUETTE AE    STE 700 MINNEAPOLIS MN 55402 |
| WELLS FARGO EQUIPMENT FINANCE INC | VITA TAORMINA 733 MARQUETTE AVE. SUITE 700 MINNEAPOLIS MN 55402 |
| WELLS FARGO EQUIPMENT FINANCE INC | NW 8178 PO BOX 8178 MINNEAPOLIS MN 55485-8178 |
| WELLS FARGO FINANCIAL LEASING | 95 ROUTE 17 S PARAMUS NJ 07652 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 10336 DES MOINES IA 50306-0336 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 14546 DES MOINES IA 50306-3546 |
| WELLS FARGO FINANCIAL LEASING | 604 LOCUST ST NO.1400 ATN JOE EVANS DES MOINES IA 50309 |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET DES MOINES IA 50309-3705 |
| WELLS FARGO FINANCIAL LEASING | INC PO BOX 6167 CAROL STREAM IL 60197-6167 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6167 CAROL STREAM IL 60197-6167 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 CAROL STREAM IL 60197-6434 |
| WELLS FARGO FINANCIAL LEASING | 4695 MACARTHUR COURT SUITE NO.350 NEWPORT BEACH CA 92660 |
| WELLS FARGO FUNDS MGMT.GROUP | 100 HERITAGE RESERVE -- MAC:N 9882-015 MENONONEE FALLS WI 53051 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO HOME MORTGAGE | 3001 EMRICK BLVD STE 205 BETHLEHEM PA 18020-8036 |
| WELLS FARGO HOME MORTGAGE | 16600 SHERMAN WAY  SUITE 265 VAN NUYS CA 91406 |
| WELLS LIQUORS | 6310 YORK RD BALTIMORE MD 21212 |
| WELLS, ANN J | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| WELLS, BETTY | 2230 SE 2ND STREET CAPE CORAL FL 33990 |
| WELLS, CARA A | 5734 N WINTHROP AVE  NO.803 CHICAGO IL 60660 |
| WELLS, CELESTE | 14 OAK RUN STONY BROOK NY 11790 |
| WELLS, DOMINIQUE N | 2330 NE 1ST AVENUE POMPANO BEACH FL 33060 |
| WELLS, HAROLD H | 11841 MONTECITO ROAD ROSSMOOR CA 90720 |
| WELLS, HILDA C | 1647 S. KARLOV AVE 1ST FLOOR CHICAGO IL 60623 |
| WELLS, JASON B | 712 VENDOME ST APT 1 LOS ANGELES CA 90026 |
| WELLS, JOSEPH JEROME | 3430 MERRIMAC AVE AUGUSTA GA 30906 |
| WELLS, LELAND | 19 SUMMIT ROAD VERNON CT 06066 |
| WELLS, LESLIE A | 240 WALTER MAXFIELD HADLEY NY 12835 |
| WELLS, LYNDIE R | 3403 PAISLEY POINTE WHITESTOWN IN 46075 |
| WELLS, MARLENE J | 1823 E. AZALEA LANE MOUNT PROSPECT IL 60056 |
| WELLS, NEVA | 2 SARATOGA CT EASTON PA 18040 |
| WELLS, NOLAN | 1924 S THROOP ST  APT NO.10 CHICAGO IL 60608 |
| WELLS, NOLAN | 2021 W SHAKESPEAR   NO.1R CHICAGO IL 60647 |
| WELLS, PETER | 729 BLUEBELL LANE PINGREE GROVE IL 60140 |
| WELLS, RANDY | |
| WELLS, RANDY D | 611 SCOTT TROY RD LEBANON IL 62254 |
| WELLS, ROBBY S | PO BOX 345 SAUNEMIN IL 61769 |
| WELLS, ROBERT KENNETH | 4796 NW 3 COURT PLANTATIO FL 33317 |
| WELLS, ROBERTA | 2911 W 63RD PL MERRILLVILLE IN 46410 |
| WELLS, ROBERTA M | 2911 W. 63RD PL MERRILLVILLE IN 46410 |
| WELLS, ROSE | 7209 S. BENNETT APT. #2W CHICAGO IL 60649 |
| WELLS, SUENITTA | 1011 RIVER RIDGE DR   NO.14D AUGUSTA GA 30904 |
| WELLS, V H | 102 N OAK GROVE DR MADISON WI 53717 |
| WELLS,ANN | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| WELLS,CHRISTOPHER | 1141 E. 45TH CHICAGO IL 60653 |
| WELLS,JESSICA T | 17226 STATE RTE 536 MT VERNON WA 98273 |
| WELLS,KRISTI L | 289 HERMAN MELVILLE AVENUE NEWPORT NEWS VA 23606 |
| WELLS,KYLE A | 740 SIDNEY MARCUS BLVD APT #6106 ATLANTA GA 30324 |
| WELLS,NEIL M | 15 ABBEY DRIVE MOUNT WOLF PA 17347 |
| WELLSPRING UNITED CHURCH | 4871 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. ATTN: LEGAL COUNSEL WELLSVILLE NY 14895 |
| WELSCH, TOM | 3403 ELLIOTT ST BALTIMORE MD 21224-5106 |
| WELSEY CLARK | 116 OTTENHEIMER PLAZA LITTLE ROCK AR 72201 |
| WELSH III, GEORGE A | 1009 DOCKSER DR CROWNSVILLE MD 21032 |
| WELSH, ANNE MARIE | 520 WESTBOURNE ST LA JOLLA CA 92037 |
| WELSH, BENJAMIN L | 108 W. 2ND ST. #803 LOS ANGELES CA 90012 |
| WELSH, DAN | 3536 MANITOU CT MICHIGAN CITY IN 46360 |
| WELSH, DARRYL J | 7427 SCHOOL AVE BALTIMORE MD 21222 |
| WELSH, MICHAEL E | 2646 W ALLEN ST ALLENTOWN PA 18104 |
| WELSH, RUTH | 35 MAPLE AVE BALTIMORE MD 21228-5522 |
| WELSH, SHANNON A | 2213 RINGING FOX COURT BEL AIR MD 21015 |
| WELSH, STEPHEN M | 629 5TH AVE NO.1 BETHLEHEM PA 18018 |
| WELTE, MICHAEL | 5 PEPPERWOOD CIRCLE POMONA CA 91766 |

| Claim Name | Address Information |
|---|---|
| WELTER STORAGE EQUIP | 1052 S MAIN ST MONTICELLO IA 523107708 |
| WELTON, WILLIAM F. | 10 CLEARVIEW ROAD MOODUS CT 06469 |
| WELTZER, CHRIS | 1705 RIDGE AVE     205 EVANSTON IL 60201 |
| WELZENBACK, CATHERINE | 2783B WAYFARING LANE LISLE IL 60532 |
| WEMHOENER, TED | |
| WEN, CHIH HSIANG | 1F NO 240-2  FUMIN VILLAGE RUEISUEI TOWNSHIP HUALIEN COUNTY 978 TAIWAN, PROVINCE OF CHINA |
| WEN, IGNATIUS A | 4969 DUNMAN AVENUE WOODLAND HILLS CA 91364 |
| WENATCHEE WORLD | 14 NORTH MISSION STREET ATTN: LEGAL COUNSEL WENATCHEE WA 98801 |
| WENATCHEE WORLD | PO BOX 1511 WENATCHEE WA 98807 |
| WEND,ERNEST S | 2610 NE 9 TER POMPANO BEACH FL 33064 |
| WENDALL WILSON | 24 FOOT HILLS WAY BLOOMFIELD CT 06002 |
| WENDEL, ANTHONY D | 1012 NEWBERRY LANE MOUNT PROSPECT IL 60056 |
| WENDEL, ROACH | 7000 NW 17TH PLANTATION FL 33313 |
| WENDELL AMBROSE | 343 WEST ROOT CHICAGO IL 60609 |
| WENDELL E DELHOMME | 42 SW 7TH AVE  #2 DANIA FL 33004 |
| WENDELL PHILLIPS | 77575 TWO MILE RD TWENTYNINE PALMS CA 92277 |
| WENDELL SMITH | 23751 ARLNGTON AVENUE #102 TORRANCE CA 90501 |
| WENDELL SMITH | 4004 W 234TH PL TORRANCE CA 90505 |
| WENDELL SMOTHERS | 106 WEST GERMANIA PLACE APT. #259 CHICAGO IL 60610 |
| WENDELL TULLGREN | 9501 SUNDANCE CT ORLANDO FL 32825-5450 |
| WENDELL WILLIAMS | 2112 JADE DR NASHVILLE TN 37210 |
| WENDI KAPLAN | 5777 WHISTLING WINDS WALK CLARKSVILLE MD 21029 |
| WENDI POOLE | 5214 ERICKSON BLUFF SAN ANTONIO TX UNITES STATES |
| WENDI POWER | 714 N. PARK BLVD. GLEN ELLYN IL 60137 |
| WENDI POWER | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| WENDLE, JOHN | 4523 BROADWAY APT 7G NEW YORK NY 10040 |
| WENDLE, JOHN | 1245 E CHEROKEE DR YOUNGSTOWN OH 44511 |
| WENDLING PRINTING | 111 BEECH ST NEWPORT KY 41071 |
| WENDLING PRINTING | PO BOX 400 NEWPORT KY 41072-0400 |
| WENDLING, TODD A | 1239 N 24TH STREET ALLENTOWN PA 18104 |
| WENDT, KRISTINE | 26 E. PEARSON ST. #1904 CHICAGO IL 60611 |
| WENDY ANDERSON | 13708 180TH AVE SE RENTON WA 98059 |
| WENDY ARNAUDO | 5264 ALDERBERRY WAY SACRAMENTO CA 95835 |
| WENDY ARTHUR | 11019 WHITE HOUSE ROAD SMITHFIELD VA 23430 |
| WENDY BERNARD | 2580 LAKE HOWELL LANE WINTER PARK FL 32792 |
| WENDY BURCH | 11244 MORRISON ST. #1 NORTH HOLLYWOOD CA 91601 |
| WENDY C WOODY | 935 220TH STREET PASADENA MD 21122 |
| WENDY CASWELL | 2 HONDO COURT HAMPTON VA 23669 |
| WENDY COLEMAN | 20 LOS PICOS RANCHO SANTA MARGARI CA 92688 |
| WENDY COLROSS | 8759 REDONDO WAY JESSUP MD 20794 |
| WENDY COOK | 900 NAVY ROAD TOWSON MD 21204 |
| WENDY CRANDOL | 938 WILLOW POINT PL NEWPORT NEWS VA 23602 |
| WENDY DONAHUE | 1515 N. CLEVELAND AVE. APT. 1N CHICAGO IL 60610 |
| WENDY DRAKE | 8628 PIGEON PASS RD MORENO VALLEY CA 92557 |
| WENDY DUPREY | 14 PINE STREET POQUOSON VA 23662 |
| WENDY DURAZO | 408 E. COLORADO BLVD ARCADIA CA 91006 |
| WENDY DUVAL | 51 HADLOCK POND ROAD FORT ANN NY 12827 |
| WENDY E SOLOMON | 824 NORTH 30TH STREET ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| WENDY EDWARDS | 54 AUTUMN LANE QUEENSBURY NY 12804 |
| WENDY FEINTECH | 9860 YOAKUM DR BEVERLY HILLS CA 90210 |
| WENDY FOSTER/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| WENDY HANSEN | 1227 NE 27TH AVE. #3 PORTLAND OR |
| WENDY HERNANDEZ | 824 W 9TH ST 4 SAN PEDRO CA 90731 |
| WENDY HO | 8712 GUESS ST ROSEMEAD CA 91770 |
| WENDY INGRAM | 5242 TORRINGTON CIRCLE FALLSTON MD 21047 |
| WENDY JAFFE-PRESSMAN | 30  BUCKSKIN ROAD BELL CANYON CA 91307 |
| WENDY KAISER | 701 SUSSEX RD WYNNEWOOD PA 19096 |
| WENDY KAMINER | 31 SAINT JAMES AVENUE, SUITE 1007 BOSTON MA 02116 |
| WENDY KING | 10264 ROUTE 22 GRANVILLE NY 12832 |
| WENDY KOPP | 315 W. 36TH STREET, 6TH FLOOR NEW YORK NY 10018 |
| WENDY KUBIAK | 501 WEST WHITING AVE #3 FULLERTON CA 92832 |
| WENDY LEE BRYAN | 1457 BARRY AVENUE LOS ANGELES CA 90025 |
| WENDY LEON-LOPEZ | 2763 LAUREL PLACE APT #A SOUTH GATE CA 90280 |
| WENDY LESSER | 2163 VINE ST BERKELEY CA 94709 |
| WENDY LICHTMAN | 2610 WOOLSEY ST BERKELEY CA 94705 |
| WENDY LIMING | 4359 TIMBER RIDGE CT JOLIET IL 60431 |
| WENDY LIMROTH | 1024 SE 11 ST FORT LAUDERDALE FL 33316 |
| WENDY LISTICK | 1955 W. CORTLAND STREET 2W CHICAGO IL 60622 |
| WENDY LOGSDON | 1641 BEAUTYMEADOW DRIVE BROWNSBURG IN 46112 |
| WENDY LONELI | 29296 VERNON AV CASTAIC CA 91384 |
| WENDY M. FOSTER | 1640 PLUM COURT DOWNERS GROVE IL 60215 |
| WENDY MATTHIS | 1129 EAST HYDE PARK BLVD UNIT A CHICAGO IL 60615-2809 |
| WENDY MELENDEZ | 2841 DERBY DR DELTONA FL 32738-1732 |
| WENDY MILLER | 541 WILLOW ST WATERBURY CT 06710 |
| WENDY MOON | 17816 LASSEN ST., #206 NORTHRIDGE CA 91325 |
| WENDY MOORE | 61 PROMENADE IRVINE CA 92612 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY NAPOLITANO | 18 CLOVER LANE LEVITTOWN NY 11756 |
| WENDY ORENT | 4562 CLUB CIR ATLANTA GA 30319 |
| WENDY OSTROFSKY | 8404 W SAMPLE RD APT 231 CORAL SPRINGS FL 33065-4652 |
| WENDY RUOCCO | 2228 E. 74TH STREET BROOKLYN NY 11234 |
| WENDY SARCINELLA | 2115 BISCAYNE DR. WINTER PARK FL 32789 |
| WENDY SHERMAN | 1101 NEW YORK AVENUE, NW, SUITE 900 WASHINGTON DC 20005 |
| WENDY SMITH | 220-B BERGEN ST BROOKLYN NY 11217 |
| WENDY SMITH | 14 GRAND ST GLENS FALLS NY 12801 |
| WENDY SOLOMON | 824 NORTH 30TH STREET ALLENTOWN PA 18104 |
| WENDY THOMPSON | P.O. BOX 136591 CLERMONT FL 34713 |
| WENDY WAHMAN | 10632 SE 4TH ST BELLEVUE WA 98044 |
| WENDY WHITE | 2869 FREMONT CT SCHAUMBURG IL 60193 |
| WENDY WOLF | 7003 PINE HOLLOW DR MOUNT DORA FL 32757-9112 |
| WENDY WONG | 6113 MAYFAIR STREET MORTON GROVE IL 60053 |
| WENDY WOODY | 935 220TH STREET PASADENA MD 21122 |
| WENDY YOUNG | 4239 ALPENHORN DRIVE NW APT. 5 COMSTOCK PARK MI 49321 |
| WENDY'S INTERNATIONAL | ATTN: BOB BECHTOLD 460 E SWEDESFORD RD STE 300 WAYNE PA 19087 |
| WENGER, MARK | |
| WENKER KONNER, RONNIE | 441 N ALFRED ST LOS ANGELES CA 90048 |
| WENNBERG, CONNIE | 26 PARK ST        1 BRISTOL CT 06010-6025 |

| Claim Name | Address Information |
|---|---|
| WENNER MEDIA INC. | ROLLING STONE MAGAZINE 1290 AVENUE OF THE AMERICAS ATTN:  EVELYN BERNAL NEW YORK NY 10104 |
| WENNER MEDIA INC. | 1290 AVENUE OF THE AMERICAS  2ND FL ATTN: RICHARD BOEHMCKE NEW YORK NY 10104- |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS ATTN  EVELYN BERNAL  2ND FL NEW YORK NY 10104 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS NEW YORK NY 10104 |
| WENNER, FERN | TO THE ESTATE OF FERN WENNER 106 EMMAUS PA 18049 |
| WENNINK, HERBERT | |
| WENSTROM, LAWRENC | 215 BOW DRIVE EAST SMITHTOWN NY 11787 |
| WENTINK, HELEN | 8047 KEELER AVE SKOKIE IL 60076 |
| WENTLAND, NATALIE | 229 STEVENS ST WENTLAND, NATALIE BRISTOL CT 06010 |
| WENTLAND, NATALIE | 229 STEVENS ST BRISTOL CT 06010 |
| WENTLAND, NATALIE | 229 STEVENS ST *PAYLESS BRISTOL CT 06010-2766 |
| WENTWORTH GALLERY | 1118 NW 159TH DR MIAMI FL 331695808 |
| WENTWORTH, JOHN A | 36 VINCENT CIRCLE SOUTH WINDSOR CT 06074 |
| WENTWORTH, JOHN PETER | 18B ORCHARD ST APT 1 NORTHAMPTON MA 01060 |
| WENTWORTH, JOSIAH L | 46 WILSON AVENUE SOUTH GLENS FALLS NY 12803 |
| WENTWORTH, ROBERT | LAUREL VIEW PARK WENTWORTH, ROBERT WALLINGFORD CT 06492 |
| WENTWORTH, ROBERT J | 1 LAUREL VIEW PARK WALLINGFORD CT 06492 |
| WENTWORTH, SLADE A | 8016 NW 83RD WAY TAMARAC FL 33321 |
| WENTWORTH, STEVEN F | 123 WICHITA LANE WILLIAMSBURG VA 23188 |
| WENTZ CANINE | 7720 MAIN ST STE 5 FOGELSVILLE PA 18051 1630 |
| WENTZ, MATTHEW | PO BOX 92 845 CENTE RST PARRYVILLE PA 18255 |
| WENTZEL, DOROTHY | 10535 YORK RD     209 COCKEYSVILLE MD 21030-2367 |
| WENTZEL, LAWRENCE C | 222 LONGLEAF DRIVE BLANDON PA 19510 |
| WENYI JUH | 213 CURRY FORD LANE GAITHERSBURG MD 20878 |
| WENZEL IV, JOSEPH A. | 88 B FAIRWAY DRIVE WETHERSFIELD CT 06109 |
| WENZEL, JOHN F | 822 W. GRAND BLVD. CORONA CA 92882 |
| WEPFER, ROBERT J | 12627 NW 11TH PLACE SUNRISE FL 33323 |
| WEPKING, LISA D | 2746 N. 92ND STREET MILWAUKEE WI 53222 |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST STE 0100 WINTER SPGS FL 32708 |
| WERDERITCH, JOSEPH | 149 E ALTGELD GLENDALE HEIGHTS IL 60139 |
| WERKHEISER JEWELERS-TOMA | 3681 ROUTE 378 BETHLEHEM PA 18015-5432 |
| WERKHEISER, COLE E | 1520 PAXFORD ROAD ALLENTOWN PA 18103 |
| WERKHEISER, JEFFREY R | 312 E GARRISON ST BETHLEHEM PA 18018 |
| WERKHEISER, SHARON LEE | 1315 S ALBERT ST ALLENTOWN PA 18103 |
| WERLAND, ROSS R | W3311 LAKE FOREST LANE LAKE GENEVA WI 53147 |
| WERLEY, SUSAN | 415 N HALL ST ALLENTOWN PA 18104 |
| WERMUTH MARION | 1307 5TH ST SAINT CLOUD FL 34769-2839 |
| WERNECK, ROBSON B | 4101 W ATLANTIC BLVD APT 503 COCONUT CREEK FL 33066 |
| WERNER ENTERPRISES | 14507 FRONTIER RD OMAHA NE 681383808 |
| WERNER HIRSCH | 11601 BELLAGIO ROAD LOS ANGELES CA 90049 |
| WERNER PRINTING | 565 W RANDOLPH ST CHICAGO IL 60661 |
| WERNER PUBLISHING INC | PO BOX 56380 BOULDER CO 80322-6380 |
| WERNER PUBLISHING INC | 2121 WILSHIRE BLVD  NO.1200 LOS ANGELES CA 90025 |
| WERNER PUBLISHING INC | 12121 WILSHIRE BLVD #1200 ATTN: J. ANA FLORES LOS ANGELES CA 90025- |
| WERNER SEEL | 1615 ROSS ROAD FOREST HILL MD 21050 |
| WERNER VOGEL | 1625 ROCKDALE LOOP LAKE MARY FL 32746-5332 |
| WERNER, ANDREW S | 5639 N. KENMORE AVE. UNIT 3 CHICAGO IL 60660 |
| WERNER, FRED | 2137 GOLF CT GLENVIEW IL 60025 |

| Claim Name | Address Information |
| --- | --- |
| WERNER, JASON | |
| WERNER, JASON | 3660 N LAKE SHORE DR APT 2309 CHICAGO IL 606135311 |
| WERNER, MICHAEL | 1535 N HUMBOLDT AVE MILWAUKEE WI 53202 |
| WERNER, MICHAEL L | 24 NUNNERY LANE CATONSVILLE MD 21228 |
| WERNER, ROBIN | 2200 NW 70 LANE MARGATE FL 33063 |
| WERNER, TIFFANY | 5563 STONECROFT LN ALLENTOWN PA 18106 |
| WERNER,JANET | 2200 NW 70 LANE MARGATE FL 33063 |
| WERNER,LESLIE A | 52 WESTOVER ROAD NEWPORT NEWS VA 23601 |
| WERNER,MELANIE LYNN | 704 N. MAPLE STREET SOUTH WHITLEY IN 46787 |
| WERNER,PIUS | 6367 S 850 W SOUTH WHITLEY IN 46787 |
| WERNICK, AARON | |
| WERNICK, JOANNE R | 4 BROWN CONE GARTH BALTIMORE MD 21236 |
| WERONKO, RICHARD A | 13786 DEER LAKE DRIVE GREENVILLE MI 48838 |
| WERSINGER,TAMMIE KAYE | 3008 HUNKIN CIRCLE DELTONA FL 32738 |
| WERSTLER, RUTH | THE MATHER 1615 HINMAN AVE EVANSTON IL 60201 |
| WERT, BRYAN A | 410 LAKEVIEW DR YORK PA 17403 |
| WERT,ANGELA | 50 W RIDGE ST APT FL3 LANSFORD PA 18232 |
| WERTHEIMER,DAVID I. | 5996 EAST NICHOLS LANE CENTENNIAL CO 80112 |
| WERTMAN SR, GARY | 3640 LIL WOLF CIR OREFIELD PA 18069 |
| WERTMAN, ERIC | 2520 173RD ST      318 LANSING IL 60438 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE OREFIELD PA 18069 |
| WERTMAN, RUTH | 260 BURGUNDY F DELRAY BEACH FL 33484 |
| WERTS CAFE | 515 N 18TH ST ALLENTOWN PA 18104-5018 |
| WERTS, DIANE | 513 SAYRE DR PRINCETON NJ 08540 |
| WERTS, LAURA | 628 S DECKER AVE BALTIMORE MD 21224-3911 |
| WERTZ, DAVID | 8419 MARSALA WAY BOYNTON BEACH FL 33437 |
| WERTZ, JAMES | PINNACLE ARCH WILLIAMSBURG VA 23185 |
| WERTZ, JAMES | 2304 PINNACLE ARCH WILLIAMSBURG VA 23188 |
| WERTZ, SHARON L | 2304 PINNACLE ARCH WILLIAMSBURG VA 23188 |
| WERTZ, TERESA | 1406 MAYO ST HOLLYWOOD FL 33020 |
| WES WOODWARD | 6911 ROSE TREE COURT INDIANAPOLIS IN 46237 |
| WESCHE, MARK T | 70 HARTFORD AVE GRANBY CT 06035-9384 |
| WESCO COMPANIES | 20100 S. WESTERN AVE TORRANCE CA 90501 |
| WESCO DISTRIBUTION INC | FILE NO. 91215 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| WESCO DISTRIBUTION INC | PO BOX 633718 CINCINNATI OH 45263-3718 |
| WESCO DISTRIBUTION INC | ATTN:  JEFF MCMANN 2021 DIRECTOR'S ROW ORLANDO FL 32809 |
| WESCO DISTRIBUTION INC | PO BOX 602 723 OAKLAWN AVE NANCY ELMHURST IL 60126 |
| WESCO DISTRIBUTION INC | PO BOX 96404 CHICAGO IL 60693-6404 |
| WESCOSVILLE AUTO SALES | 4576 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| WESCOTT JR, ROBERT T | 5 ROGER STREET HUDSON FALLS NY 12839 |
| WESCOTT, STACEY A | 685 LILLIE STREET ELGIN IL 60120 |
| WESEMAN, KURT | |
| WESEMAN,PHILIP J | 1004 DINGLEDINE ROAD ST. LOUIS MO 63304 |
| WESH, JEAN | 886 HARBOR INN TERR  NO.26 CORAL SPRINGS FL 33071 |
| WESLEY ALDEN | 1006 CHICHESTER STREET ORLANDO FL 32803 |
| WESLEY BAUSMITH | 11322 CAMRILLO STREET #204 NORTH HOLLYWOOD CA 91602 |
| WESLEY BAXTER | 250C ROBIN COURT CHESHIRE CT 06410 |
| WESLEY BLEED | 1736 MAPLE LANE WHEATON IL 60187 |
| WESLEY DA SLIVA | 3865 CORAL TREE CIR COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| WESLEY DRAKE | 1111 N. WESTERN AVE. APT. #4S CHICAGO IL 60622 |
| WESLEY G HUGHES | 3042 COPENHAGEN ROAD RIVERSIDE CA 92504 |
| WESLEY HAMMOND | 4371 BENNINGTON CT. CHINO CA 91710 |
| WESLEY HIGGINS | PO BOX 11745 WESTMINSTER CA 92685 |
| WESLEY HOLLOWAY | 518 W. PRESTON STREET BALTIMORE MD 21206 |
| WESLEY K CLARK & ASSOCIATES LLC | 116 OTTENHEIMER PLAZA LITTLE ROCK AR 72201 |
| WESLEY KRUSE | 76 OAKCLIFF LAGUNA NIGUEL CA 92677 |
| WESLEY MORGAN | 25151 DANABIRCH ST. DANA POINT CA 92629 |
| WESLEY POPE | 435 N. MICHIGAN CHICAGO IL 60611 |
| WESLEY R ROUSE | 97 S. LAKE JESSUP AVE OVIEDO FL 32765 |
| WESLEY RAND | 236 JONES HOLLOW ROAD MARLBOROUGH CT 06447 |
| WESLEY STRICK | 7157 LA PRESA DRIVE LOS ANGELES CA 90068 |
| WESLEY UNITED METHODIST | 2540 CENTER ST BETHLEHEM PA 18017-3748 |
| WESLEY WARK | 12 ROBINSON AVE. GUELPH ON NIH2Y7 CANADA |
| WESLEY WILSON | 5441 PINTO WAY ORLANDO FL 32810 |
| WESLEY YANG | 97 SUMMIT AVENUE JERSEY CITY NJ 07304 |
| WESLEY, RANDALL | |
| WESLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESLEY, WILLIE | 8606 S SANGAMON CHICAGO IL 60620 |
| WESLEYAN UNIVERSITY | 283 WASHINGTON ST MIDDLETOWN CT 06457 |
| WESLEYAN UNIVERSITY | GREEN STREET ARTS CENTER ATTN JANIS ASTOR DEL VALLE DIRECTOR 51 GREEN STREET MIDDLETOWN CT 06457 |
| WESLEYAN UNIVERSITY | 48 WYLLYS AVE MIDDLETON CT 06459 |
| WESLEYAN UNIVERSITY | C/O BARBARA WHITAKER  DIR OF INO SERV 279 COURT ST MIDDLETOWN CT 06459 |
| WESLOW, CARMELLA | 4854 N LINDER AVE      6B IL 60630 |
| WESLY JEAN-PIERRE | 1637 NW 80TH AVE #B MARGATE FL 33063 |
| WESNAK, MICHAEL W | 1448 HOTTLE AVE BETHLEHEM PA 18018 |
| WESNER FEVRIER | 530 SW 63RD TERR. MARGATE FL 33068 |
| WESNER PRESENDIEU | 577 E RIDGE CIR N BOYNTON BEACH FL 33435 |
| WESOLIK, STUART A | 1334 19TH STREET MANHATTAN BEACH CA 90266 |
| WESOLOWSKI, MONICA | 4450 NE 25 AVENUE LIGHTHOUSE POINT FL 33064 |
| WESSEL, ALINE | 750 N DEARBORN        STE 412 CHICAGO IL 60654 |
| WESSEL, HARRY | 701 S HYER AVE ORLANDO FL 32801 |
| WESSEL,HARRY N | 701 S. HYER AVENUE ORLANDO FL 32801 |
| WESSON AIR | 156 BAYWOOD AVE LONGWOOD FL 327503415 |
| WEST ALABAMA TV CABLE M | P. O. BOX 930 FAYETTE AL 35555 |
| WEST ARUNDEL CREMATORY | 1411 ANNAPOLIS ROAD ODENTON MD 21113 |
| WEST AUSTRALIAN | GPO BOX D162 PERTH 6001 WA AUSTRALIA |
| WEST BABYLON SCHOOL DISTRICT | 10 FARMINGDALE RD W BABYLON NY 11704-6289 |
| WEST BEVERLY NEWS | 1708 W 101ST PL ATTN: ANYA LACY HICKORY HILLS IL 60457 |
| WEST BOCA RATON HIGH SCHOOL | 12811 GLADES RD BOCA RATON FL 33498 |
| WEST CAROLINA COMM, LLC M | PO BOX 610 ABBEVILLE SC 29620 |
| WEST CENTRAL FLORIDA HEALTH | CARE RECRUITERS ASSOCIATION 301 N ALEXANDER STREET SOUTH FLORIDA BAPTIST HOSPITAL PLANT CITY FL 33566 |
| WEST CENTRAL TRIBUNE | P.O. BOX 839 WILLMAR MN 56201 |
| WEST CHEVROLET | 729 MAIN STREET SOUTH WOODBURY CT 06798 |
| WEST COAST PRODUCTIONS | 20830 DEARBORN ST CHATSWORTH CA 91311 |
| WEST COAST SLS LAZBOY FURN | 11350 E COLONIAL DR ORLANDO FL 32817-4601 |
| WEST COAST VINYL WINDOWS | 24002 VIA FABRICANTE #201 MISSION VEIJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| WEST DEVELOPMENT GROUP | 501 SANTA MONICA BLVD SUITE #510 SANTA MONICA CA 90401 |
| WEST END | 825 W WALNUT ST ALLENTOWN PA 18102-4826 |
| WEST END PIZZA | 909 W BEECH STREET LONG BEACH NY 11561 |
| WEST FARMS MALL DIRECT | 500 WESTFARMS MALL WENDY HAGGERTY FARMINGTON CT 06032 |
| WEST HARTFORD CHAMBER OF COMMERCE | 948 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| WEST HARTFORD LOCK INC | 360 PROSPECT AV HARTFORD CT 06105 |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY ATTN: LEGAL COUNSEL KAILUA-KONA HI 96740 |
| WEST HAWAII TODAY | P. O. BOX 789 KAILUA-KONA HI 96745 |
| WEST HILL ASSOC | P O BOX 270556 JOANNE BRISSETTE WEST HARTFORD CT 61270556 |
| WEST INDIAN GIRL | 473 S FAIRFAX AVE LOS ANGELES CA 900363122 |
| WEST ISLIP UFSD | 100 SHERMAN AVE W ISLIP NY 11795 |
| WEST LAKEVIEW NEIGHBORS | C/O TOM HERLIHY 1432 MELROSE NO.2 CHICAGO IL 60657 |
| WEST LOS ANGELES COLLEGE ASSOC STUDENTS | 9000 OVERLAND AVE CULVER CITY CA 90230 |
| WEST MI UNIFORM | 407 W 17TH ST HOLLAND MI 49423 |
| WEST MICHIGAN UNIFORM | 407 WEST 17TH ST HOLLAND MI 49423 |
| WEST ORANGE CHAMBER OF COMMERCE | 12184 W COLONIAL DR WINTER GARDEN FL 34787 |
| WEST PACK LABEL | 1550 CONSUMER CIRCLE CARONA CA 92880 |
| WEST PARK ACADEMY | PETER GYORFFY 1425 N TRIPP AVE CHICAGO IL 60651 |
| WEST PARK CIVIC | 1640 W TURNER ST ALLENTOWN PA 18102-3657 |
| WEST PARK DIRECT/AQUENT FINANCIAL SVCS. | PO BOX 414750 BOSTON MA 02241 |
| WEST PLAINS DAILY QUILL | 125 NORTH JEFFERSON, P.O. BOX 110 ATTN: LEGAL COUNSEL WEST PLAINS MO 65775 |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE WEST PLAINS MO 65775 |
| WEST POINT 1-STOP | 1503 MAIN ST WEST POINT VA 23181 |
| WEST POINT ANTIQUES | 706 MAIN STREET P.O. BOX 1212 WEST POINT VA 23181 |
| WEST POINT HIGH SCHOOL | 2700 MATTAPONI AVENUE WEST POINT VA 23181 |
| WEST POINT POSTMASTER | 925 MAIN ST WEST POINT VA 23181 |
| WEST POINT SHOPPING CENTER | LEE ST WEST POINT VA 23181 |
| WEST POINT STATION LLC | C/O SHOCKOE PROPERTIES INC 1315 E CARY ST RICHMOND VA 23219 |
| WEST POINT STATION, LLC | 1416 LEE STREET SUITE I WEST POINT VA 23181 |
| WEST POINT STATION, LLC | RE: WESTPOINT TRIBUNE C/O PRUDENTIAL COMMERCIAL 6912 THREE CHOPT ROAD, SUITE A RICHMOND VA 23226 |
| WEST POINT TRI RIVERS CHAMBER | PO BOX 1035 WEST POINT VA 23181 |
| WEST PROPERTIES | 2082 MICHELSON  SUITE 101 IRVINE CA 92612 |
| WEST PT. STATION LLC | RE: WESTPOINT TRIBUNE C/O SHOCKOE PROPERTIES, INC. 1315 E. CARY ST. RICHMOND VA 23219 |
| WEST REGIONAL BRANCH | WEST REGIONAL 1425 CHAFFEE ROAD SOUTH JACKSONVILLE FL 32221 |
| WEST RIVER CABLE TELEVISION M | P.O. BOX 39 BISON SD 57620 |
| WEST SHORE C OF C | 4211 TRINDLE RD CAMP HILL PA 17011 |
| WEST SIDE ROOFING & SHEET METAL | 191 WILLOWBROOK AVE STAMFORD CT 06902 |
| WEST SUBURBAN CURRENCY EXCHANGE | 1400 E TOUHY SUITE 100 DES PLAINES IL 60018 |
| WEST TALENT ACQUISITION LLC | 47 W POLK STREET  NO.100-222 CHICAGO IL 60605 |
| WEST TELEMARKETING | PO BOX 4489 OMAHA NE 681040489 |
| WEST THIRD STREET BUSINESS ASSOCIATION | 110 S FAIRFAX AVE     NO. A11-48 LOS ANGELES CA 90036 |
| WEST TOWN CHAMBER OF COMMERCE | 1851 W CHICAGO AVE CHICAGO IL 60622 |
| WEST VIRGINIA DAILY NEWS | 200 S. COURT STREET LEWISBURG WV 24901 |
| WEST VIRGINIA DAILY NEWS | 200 SOUTH COURT STREET ATTN: LEGAL COUNSEL LEWISBURG WV 24901-1206 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 - 57TH STREET CHARLESTON WV 25304 |
| WEST VIRGINIA MEDIA HOLD CHARLESTON | 13 KANAWHA BLVD. WEST,SUITE100 ATTN: LEGAL COUNSEL CHARLESTON WV 25302 |
| WEST VIRGINIA PUBLIC TELEVISION | P.O. BOX AH ATTN: LEGAL COUNSEL BECKLEY WV 25802 |

| Claim Name | Address Information |
|---|---|
| WEST VIRIGINA UNIVERSITY | 284 PROSPECT STREET MORGANTOWN WV 26506-6427 |
| WEST VOLUSIA ASSOCIA | OF REALTORS INC 425 S VOLUSIA AV ORANGE CITY FL 32763 |
| WEST VOLUSIA TOURISM | 116 W NEW YORK AVE DELAND FL 327205416 |
| WEST WORLD MEDIA LLC | 63 COPPA HILL RD RIDGEFIELD CT 06877 |
| WEST WORLD MEDIA LLC | PO BOX 30291 NEW YORK NY 10087-0291 |
| WEST YELLOWSTONE NEWS | BILLS TO #24300 ATTN: LEGAL COUNSEL BOZEMAN MT 59771 |
| WEST, ALEXA | 3014 OAKBROOK DRIVE WESTON FL 33332 |
| WEST, BRUCE | 206 SARA LANE LEESBURG FL 34789- |
| WEST, BRUCE LEE | 206 SARA LANE PO BOX 895406 LEESBURG FL 34789 |
| WEST, BYRON WAYNE | 1754 N ARROWHEAD AVE RIALTO CA 92376 |
| WEST, C D | 815 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| WEST, CAROL LEWIS | 4035 NW SEVENTH CT DELRAY BEACH FL 33445 |
| WEST, CHRISTIANSON | 12340 SEAL BEACH BLVD    STE B125 SEAL BEACH CA 90740 |
| WEST, EDDIE | 51 STAFFORD STREET HARTFORD CT 06106 |
| WEST, ERNEST | 9440 TANGERINE PL       307 FORT LAUDERDALE FL 33324 |
| WEST, ERNEST L | 12 EAST WOOD STREET WATERFORD CT 06385 |
| WEST, FELIX | 1029 W VERMONT AVE       B7 CALUMET PARK IL 60827 |
| WEST, HOLLIS | 110 JACKSON ST APT D ATLANTA GA 30312 |
| WEST, JASON | 6200 CHURCH RD       218A HANOVER PARK IL 60133 |
| WEST, JOHN | 512 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093-3631 |
| WEST, KIM | 2520 MOOSE DEER DRIVE ONTARIO CA 91761 |
| WEST, LAURA | 3339 N CHATHAM RD       D ELLICOTT CITY MD 21042-2782 |
| WEST, LAURA | PO BOX 1438 WILDWOOD FL 34785 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE YORKTOWN VA 23693 |
| WEST, LELAND | 2908 GOODWOOD RD BALTIMORE MD 21214-2207 |
| WEST, LIMARYS | 186 JENNIJILL DRIVE WARRENSBURG NY 12885 |
| WEST, LONNIE J | 230 CITATION DR NEWPORT NEWS VA 23602 |
| WEST, MELISSA | 5502 ARK RD GLOUCESTER VA 23061 |
| WEST, NATHAN | |
| WEST, PAUL | 3812 YUMA ST., NW WASHINGTON DC 20016 |
| WEST, RONALD | 643 EXECUTIVE CENTER DR       204 WEST PALM BCH FL 33401 |
| WEST, SCOTT A | 1443 SALISBURY RD ALLENTOWN PA 18103 |
| WEST, SHIRLEY | 5814 GWYNN OAK AVE BALTIMORE MD 21207-6169 |
| WEST, SUSAN | 17946 RIVIERA PLACE SW NORMANDY PARK WA 98166 |
| WEST, SUSAN J | 17946 RIVIERA PLACE SW NORMANDY PARK WA 98166 |
| WEST, TABITHA | 3959 JOYCE CT CONYERS GA 30013 |
| WEST, TRACY | 2412 FARNSWORTH LN IL 60062 |
| WEST, TYESHA | |
| WEST,CASSANDRA L | 175 N LINDEN AVE OAK PARK IL 60302 |
| WEST,JENNIS S | 8 N. MARLEY ST BALTIMORE MD 21229 |
| WEST,JOHN | P.O. BOX 10082 GLENDALE CA 91209 |
| WEST,K DAVID | 7101 WARREN DRIVE DENVER CO 80221 |
| WEST,LEONARD R | 754 GAGE AVENUE FULLERTON CA 92832 |
| WEST,SAMANTHA | 17 OLYMPIA STREET EASTHAMPTON MA 01022 |
| WEST,TERRIL S. | 2634 GRANDE VALLEY BLVD. # 4216 ORANGE CITY FL 32763 |
| WESTABY, WILLIAM R | 1337 ELLSMERE ST NE GRAND RAPIDS MI 49505 |
| WESTAD INC. | 400 BROADWAY ST CINCINATTI OH 45202 |
| WESTAFER, LYNNE P | 4248 DIVISION ST LOS ANGELES CA 90065 |
| WESTAR PROPERITES INC  [WEST STAR | PROPERTIES INC] 427 S 2ND AVE LOMBARD IL 601483101 |

| Claim Name | Address Information |
|---|---|
| WESTAR PROPERITES INC   [WESTAR | PROPERTIES] 2021 MIDWEST RD STE 200 OAK BROOK IL 605231370 |
| WESTAR SATELLITE SERVICES LP | 777 WESTAR LN CEDAR HILL TX 75104 |
| WESTAR SATELLITE SERVICES LP | 777 WESTER LN CEDAR HILL TX 75104 |
| WESTAR SATELLITE SERVICES LP | PO BOX 974375 DALLAS TX 75397-4375 |
| WESTAR TV NETWORK | P.O. BOX 31117 SMB ATTN: LEGAL COUNSEL GRAND CAYMAN |
| WESTBETH ENTERTAINMENT | 111 WEST 17TH STREET 3RD FLOOR NEW YORK NY 10011 |
| WESTBROOK CABLE A6 | PO BOX 308 WESTBROOK MN 56183 |
| WESTBROOK HONDA/LORENSEN ENTERPRISE | 1 FLAT ROCK PL STEPHEN COHUN WESTBROOK CT 06498 |
| WESTBROOK, WARREN M. | 13941 PUTNAM ST. WHITTIER CA 90605 |
| WESTBROOKE HOMES INC | 9900 SW 107TH AVE MIAMI FL 331762785 |
| WESTBURY CARLE PLACE CHAMBER OF COMMERCE | PO BOX 474 WESTBURY NY 11590-0064 |
| WESTCHESTER FIRE INSURANCE COMPANY | 1325 AVENUE OF THE AMERICAS 19TH FLOOR NEW YORK NY 10019 |
| WESTCHESTER LOCK & KEY | SERVICES INCORPORATED 10052 W. ROOSEVELT RD WESTCHESTER IL 60154-2686 |
| WESTCOTT, ALVIN L | 906 GRAYSON SQUARE BEL AIR MD 21014 |
| WESTCOTT, CHRIS | 109 BUTTERNUT MANDEVILLE LA 70448 |
| WESTCOTT, PHILIP | 7661 WOODPARK LN       202 COLUMBIA MD 21046-2735 |
| WESTECH ENGINEERING INC | 3625 SO WEST TEMPLE SALT LAKE CITY UT 84115 |
| WESTECH ENGINEERING INC | PO BOX 65068 SALT LAKE CITY UT 84165-0068 |
| WESTEN, ANTHONY | |
| WESTERFIELD, WAYNE | 9 COFFREY LANE LEONARDO NJ 07737 |
| WESTERMAN, ASHLEY | SADDLER DR NEWPORT NEWS VA 23608 |
| WESTERMAN, ASHLEY | 214 SADDLER DR NEWPORT NEWS VA 23608 |
| WESTERMAN, LEAH | 1161 CHATFIELD RD WINNETKA IL 60093 |
| WESTERMANN,KEN I | 1424 N 51ST   STREET SEATTLE WA 98103 |
| WESTERN AMERICAN DEVELOPMENT | P.O. BOX 7374 MODESTO CA 95357 |
| WESTERN AUTO/LEHIGHTON | 205 INTERCHANGE RD LEHIGHTON PA 18235 2825 |
| WESTERN BROADBAND LLC (FORMERLY RCI | COMMUNICATIONS) 9666 EAST RIGGS ROAD, STE. 108 SUN LAKES AZ 85248 |
| WESTERN BUILDING MAINTENANCE | PO BOX 19433 SACRAMENTO CA 95819 |
| WESTERN BUILDING MAINTENANCE INC | PO BOX 19433 SACRAMENTO CA 95819-0433 |
| WESTERN BUILDING MAINTENANCE INC | 10140 CAVALLETTI DRIVE SACRAMENTO CA 95829 |
| WESTERN CABLE TV OF OPPORTUNITY A10 | PO BOX 913 BUTTE MT 59703 |
| WESTERN CLASSIFIED ADVERTISING ASSOC | THE SPOKESMAN REVIEW PO BOX 2160 SPOKANE WA 99210 |
| WESTERN COLOR PRINT | 930 TAHOE BLVD. INCLINE VILLAGE NV 89451 |
| WESTERN COLORPRINT | 930 TAHOE BLVD #802-208 INCLINE VILLAGE NV 89450 |
| WESTERN COMMUNICATIONS INC | BULLETIN PO BOX 6020 BEND OR 97708-6020 |
| WESTERN COMMUNICATIONS INC | THE OBSERVER 1406 FIFTH ST LAGRANDE OR 97850 |
| WESTERN COMMUNITIES FOOTBALL LEAGUE INC | 13199 SAMOSET COURT WEST PALM BEACH FL 33414 |
| WESTERN DENTAL- LOVELLA/RECRUITING | P.O. BOX 14227 ORANGE CA 92863 |
| WESTERN EXTERMINATOR | PO BOX 11881 SANTA ANA CA 92711-1881 |
| WESTERN EXTERMINATOR COMPANY | 7911 WARNER AVE HUNTINGTON BEACH CA 92647 |
| WESTERN EXTERMINATOR COMPANY | P O BOX 11881 SANTA ANA CA 92711 |
| WESTERN HAND CENTER | 4590 E THOUSAND OAKS BLVD NO.100 WESTLAKE VILLAGE CA 91362 |
| WESTERN HIGH SCHOOL | 1200 SW 136TH AVE YOUTH CRIME WATCH DAVIE FL 33325 |
| WESTERN HORTICULTURAL SERVICES | PO BOX 841905   Account No. 9300 HOUSTON TX 77284-1905 |
| WESTERN ILLINOIS UNIVERSITY | INTER HALL COUNCIL-WESTERN UNIV 1 UNIVERSITY CIRCLE- SEAL HALL MACOMB IL 61455 |
| WESTERN ILLINOIS UNIVERSITY | 1 UNIVERSITY CIRCLE UNIVERSITY UNION 1ST FLOOR MACOMB IL 61455-1390 |
| WESTERN INTERNATIONAL | 120 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WESTERN INTERNATIONAL | 12100 WILSHIRE BLVD. SUITE 1050 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|------------|---------------------|
| WESTERN INTERNATIONAL | 12121 WILSHIRE BLVD SUITE 4 LOS ANGELES CA 90025 |
| WESTERN INTERNATIONAL | 8544 SUNSET BLVD. LOS ANGELES CA 90069 |
| WESTERN IOWA TELEPHONE ASSOCIATION M | PO BOX 38 LAWTON IA 51030-0038 |
| WESTERN NATIONAL PROPERTY MANAGEMENT | 8 EXECUTIVE CIR ATN:MARKETING IRVINE CA 92614 |
| WESTERN NATIONAL PROPERTY MANAGEMENT | 8 EXECUTIVE CIRCLE IRVINE CA 92614 |
| WESTERN OBSERVER | 1120 W COURT PLZ ANSON TX 79501-4315 |
| WESTERN RUBBER SUPPLY | 4530 BRAZIL ST. LOS ANGELES CA 90039 |
| WESTERN SCREENPRINT CORP | 9401 OSO AVE CHATSWORTH CA 91311 |
| WESTERN STATE UNIVERSITY | C/O EDUCATION MANAGEMENT 210 6TH AVE  SUITE NO.3300 PITTSBURGH PA 15222-2603 |
| WESTERN STATES FIRE PROTECTION | 7026 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| WESTERN STATES FIRE PROTECTION CO | 7026 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| WESTERN STATES WEEKLIES | 6312 RIVERSIDE ST. ATTN: LEGAL COUNSEL SAN DIEGO CA 92120 |
| WESTERN TECHNICAL SERVICES | 526 W BLUERIDGE AVE ORANGE CA 92865 |
| WESTERN TELEPHONE CO OF SD A6 | PO BOX 157 HIGHMORE SD 57345 |
| WESTERN WATS | 701 E TIMPANOGOS PKY  BLDG M OREM UT 84097 |
| WESTERN WISCONSIN COMMUNICATIONS, LLC | P.O. BOX 578 STRUM WI 54770 |
| WESTERN_NATN_L PROP. MANAGEMENT  [THE | ORSINI/ WNP] 505 N FIGUEROA LOS ANGELES CA 90012 |
| WESTFALL, PATRICIA | 8029 ELBERON AVE  2ND FL PHILADELPHIA PA 19111 |
| WESTFALL,PATRICIA M | 437 WEST STREET BLOOMSBURG PA 17815 |
| WESTFARMS | 200 E LONGLAKE RDNO. 300 BLOOMFIELD HILLS MI 48303-0200 |
| WESTFARMS MALL LLC | 500 W FARMS FARMINGTON CT 06032 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 444 CHICAGO RIDGE MALL CHICAGO RIDGE IL 60415 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 11601 WILSHIRE BLVD  11TH FL LOS ANGELES CA 90025-1748 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | BANK OF AMERICA FILE NO.50094 LOS ANGELES CA 90074-0094 |
| WESTFIELD COMMUNITY ANTENNA M | 121 STRANG STREET WESTFIELD PA 16950 |
| WESTFIELD EVENING NEWS | P.O. BOX 930, 62-64 SCHOOL STREET ATTN: LEGAL COUNSEL WESTFIELD MA 01086 |
| WESTFIELD EVENING NEWS | PO BOX 930 WESTFIELD MA 01086 |
| WESTFIELD NORTHBRIDGE INC | 515 N STATE ST    STE 1818 CHICAGO IL 60610 |
| WESTFIELD NORTHBRIDGE INC | BANK OF AMERICA ATTN: BOX 90398 350 N ORLEANS 2ND FL CHICAGO IL 60693 |
| WESTFIELD NORTHBRIDGE INC | PO BOX 90398 CHICAGO IL 60693 |
| WESTFIELD NORTHBRIDGE INC | PO BOX 90398 CHICAGO IL 60696-0398 |
| WESTFIELD OLD ORCHARD | FILE NO 771681 1681 SOLUTIONS CTR CHICAGO IL 60677-1006 |
| WESTFIELD SHOPPINGTOWN OLD ORCHARD | 1681 SOLUTIONS CTR BOX 771681 CHICAGO IL 60677-1006 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL MERRILLVILLE IN 46410 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL MERRIVILLE IN 46470 |
| WESTGATE APARTMENTS | 1248 FARMINGTON AVE SAMUEL COHEN WEST HARTFORD CT 06107 |
| WESTGATE DINER | 2118 SCHOENERSVILLE RD RESTAURANT BETHLEHEM PA 18018-1924 |
| WESTGATE ELEM. SCHOOL | KAREN MORGAN 417 W WING ST ARLINGTON HEIGHTS IL 60005 |
| WESTGATE FLOWER AND PLANT SHOP | 841 S OAK PARK AVE OAK PARK IL 60304 |
| WESTGATE MALL | 2285 SCHOENERSVILLE RD STE 210 BETHLEHEM PA 18017-7450 |
| WESTGATE REALTY | 742 WEST STREET SOUTHINGTON CT 06489 |
| WESTGATE RESORT HOTEL | RICHMOND RD WILLIAMSBURG VA 23185 |
| WESTGATE RESORTS | WELCOME CENTER WILLIAMSBURG VA 23185 |
| WESTGATE, JUSTIN A | 618 LANARK COURT NORTH BEL AIR MD 21015 |
| WESTIN BONAVENTURE HOTEL SUITES | 404 SO FIGUEROA ST LOS ANGELES CA 90071 |
| WESTIN BOOK CADILLAC DETROIT | 1114 WASHINGTON BLVD DETROIT MI 48226 |
| WESTIN CONVENTION CENTER PITTSBURGH | 1000 PENN AVE PITTSBURGH PA 15222 |
| WESTIN DIPLOMAT RESORT & SPA | 3555 S OCEAN DRIVE HOLLYWOOD FL 33019 |
| WESTIN HOTEL OHARE | 6100 RIVER RD ROSEMONT IL 60018 |

| Claim Name | Address Information |
|---|---|
| WESTIN KAANAPALI OCEAN RESORT | ATTN MEGHAN SANTEA 2365 KA ANAPALI PARKWAY LAHAINA MAUI HI 96761 |
| WESTIN MICHIGAN AVENUE | 909 NORTH MICHIGAN AVENUE CHICAGO IL 60610 |
| WESTIN MICHIGAN AVENUE | 909 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WESTIN TABOR CENTER | WIN DENVER 1672 LAWERENCE ST DENVER CO 80202 |
| WESTINYCKY, ALAN | 07N707 HAWTHORNE AVE MEDINAH IL 60157 |
| WESTLAKE AUDIO INC | 7265 SANTA MONCIA BLVD LOS ANGELES CA 90046 |
| WESTLAKE AUDIO INC | 2696 LAVERY COURT UNIT 18 NEWBURY PARK CA 91320-1591 |
| WESTLAKE AUDIO INC | 2696 LAVERY CT NO. 18 NEWBURY PARK CA 91320-1591 |
| WESTLAKE CABLE A1 | ROUTE 2, BOX 110 OLNEY TX 76374 |
| WESTLAKE ELECTRONIC | PO BOX 650 WOODINVILLE WA 980720650 |
| WESTLAKE IMPORTS | 466 W LAKE ST ELMHURST IL 601261418 |
| WESTLAKE IMPORTS  [ELMHURST TOYOTA] | 490 W LAKE ST ELMHURST IL 601261418 |
| WESTLAKE, TUULA A | 601 HUNTER TRAIL COLLEYVILLE TX 76034 |
| WESTLEY AUSTIN | 26718 WESTVALE ROAD PALOS VERDE PENINSULA CA 90274 |
| WESTLEY COSGROVE | 2101 CASCADES BLVD APT 104 KISSIMMEE FL 34741-3454 |
| WESTLEY SLUSHER | 250 JACARANDA DRIVE APT 508 PLANTATION FL 33324 |
| WESTLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESTLINE COMMUNITY TV SYSTEM A4 | 1179 SILVER CREEK RD JOHNSONBURG PA 15845 |
| WESTMAC COMMERCIAL BRO | 1516 PONTIUS AVENUE FIRST FLOOR LOS ANGELES CA 90025 |
| WESTMINSTER ACADEMY | 5601 N FEDERAL HWY FT LAUDERDALE FL 33308 |
| WESTMINSTER FALLFEST INC | PO BOX 710 WESTMINSTER MD 21158 |
| WESTMINSTER FALLFEST INC | PO BOX 804 WESTMINSTER MD 21158 |
| WESTMINSTER VILLAGE | 803 N WAHNETA ST ALLENTOWN PA 18109-2420 |
| WESTMINSTER VILLAGE | 3600 CLIPPER MILL RD % GREEN & ASSOC SUITE 400 BALTIMORE MD 21211 1948 |
| WESTMONT CHAMBER OF CO | 1 S CASS AVE WESTMONT IL 60559 |
| WESTMORE,DANIELLE D | 1437 W. GREENLEAF AVENUE APT # G CHICAGO IL 60626 |
| WESTMORELAND, TAMIKA L | 3746 YOSEMITE DR ORLANDO FL 32818 |
| WESTON BENSHOOF ROCHEFORT RUALACAVA | MACULSH LLP 333 S HOPE ST        16TH FLR LOS ANGELES CA 90012 |
| WESTON BENSHOOF ROCHEFORT RUALACAVA | PO BOX 51-3736 LOS ANGELES CA 90051-3736 |
| WESTON BUSINESS PLAZA | RE: WESTON 1800 COMMERCE C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100 COCONUT CREEK FL 33073 |
| WESTON BUSINESS PLAZA PARTNERSHIP | C/O PRINCIPAL LIFE INSURANCE CO - 430810 PO BOX 6113 PROPERTY 430810 HICKSVILLE NY 11802-6113 |
| WESTON BUSINESS PLAZA PARTNERSHIP | 801 GRAND AVE DES MOINES IA 50392 |
| WESTON BUSINESS PLAZA PARTNERSHIP | 711 HIGH STREET DES MOINES IA 50392-0350 |
| WESTON BUSINESS PLAZA PARTNERSHIP | BUTTERS REALTY & MANAGEMENT 1096 E NEWPORT CENTER DR   STE 100 DEERFIELD BEACH FL 33442 |
| WESTON DELIGHTS LLC | 16720 HARBOR COURT FT LAUDERDALE FL 33326 |
| WESTON DELIGHTS LLC | 16720 HARBOR COURT WESTON FL 33326 |
| WESTON NEWS SERVICE | P O BOX 462 FAIRFIELD CT 06824 |
| WESTON NEWS SERVICE | PO BOX 4910 STAMFORD CT 069070910 |
| WESTON NEWS SERVICE | PO BOX 462 FAIRFIELD CT 06430 |
| WESTON STREET CAR WASH | 93 W BROAD ST SPRING FIELD MA 01102-1964 |
| WESTON, AHMAD R | 5400 SW 24TH ST HOLLYWOOD FL 33023 |
| WESTON, BRIAN | 53 GRANT AVE EASTHAMPTON MA 01027 |
| WESTON, ROBERT | 324 BURRELL BLVD ALLENTOWN PA 18104 |
| WESTON-HASLEGO,TERRI | 11179 NW 18TH COURT CORAL SPRINGS FL 33071 |
| WESTPANET, INC M | P.O.BOX 703 WARREN PA 16365 |
| WESTPARK MOTEL        R | 1600 RICHMOND RD WILLIAMSBURG VA 23188 |
| WESTPHAL, BEULAH | 2625 TECHNY RD        512 IL 60062 |

| Claim Name | Address Information |
|---|---|
| WESTPHAL, JOSHUA | 9905 S STERLING PARK CIRCLE SOUTH JORDAN UT 84095 |
| WESTPHALIA BROADBAND, INC. | P.O. BOX 368 WESTPHALIA MI 48894 |
| WESTPHALIA BROADBAND, INC. | 109 EAST MAIN STREET ATTN: LEGAL COUNSEL WESTPHALIA MI 48894 |
| WESTPOINT PHARMACY | 1302 LEE ST WEST POINT VA 23181 |
| WESTPOINT STEVENS | PATRIOTS PLAZA WILLIAMSBURG VA 23185 |
| WESTPOINT, JOYCE | 2101 SW 54 AVE WEST PARK FL 33023 |
| WESTPOINT, JOYCE | 2101 SW 54TH AVENUE HOLLYWOOD FL 33023 |
| WESTRY,GREGORY | 9025 CHARLEE STREET LAKE WORTH FL 33467 |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. ADRIAN'S TOWER WEST HARTFORD CT 06119 |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. WESTWOOD APARTMENTS WEST HARTFORD CT 06119 |
| WESTSIDE PROPERTY MGMT | 106 KANE ST JILL WEST HARTFORD CT 06119 |
| WESTSLEY, SHMEKA | 7325 S PERRY AVE CHICAGO IL 60621 |
| WESTSTAR TV LTD | P.O. BOX 31117 SMB ATTN: LEGAL COUNSEL GRAND CAYMAN |
| WESTVACO CORPORATION | PO BOX 101434 ATLANTA GA 30392 |
| WESTVILLE CORRECTIONAL FACILITY | MR. JIM KIMMEL 1015 S. WESTWOOD DR. LA PORTE IN 46350 |
| WESTWOOD ONE - METRO NETWORKS | 161 N CLARK ST., SUITE 1300 CAROL WILLIAMS CHICAGO IL 60601 |
| WESTWOOD ONE INC | 40 WEST 57TH ST 5TH FL ATTN: MICHAEL ZAPF    Account No. 1030 NEW YORK NY 10019 |
| WESTWOOD PAINTING | 16410 GUNTHER ST. GRANADA HILLS CA 913442937 |
| WESTWOOD PARK APARTMENTS | 2060 WESTWOOD COURT LANCASTER CA 93534 |
| WESTWOOD, EARL | 1922 W. CONGRESS ST. ALLENTOWN PA 18104 |
| WESTWOOD, EARL | 4101 PRIMROSE DRIVE ALLENTOWN PA 18104 |
| WETA | TOWER SPACE LEASE QUEROCK MOUNTAIN CHAMBERSBURG PA |
| WETA | 2775 S QUINCY ST ARLINGTON VA 22206 |
| WETA TOWER RENTAL | 2775 S QUINCY STREET ARLINGTON VA 22206 |
| WETA-DT 27 | 2775 S. QUINCY ST. ATTN: LEGAL COUNSEL ARLINGTON VA 22206 |
| WETCH, ROBERT H | 9501 W SCHILLER BOULEVARD APT 2W FRANKLIN PARK IL 60131 |
| WETHERBE, JAMIE | 1048 1/2 N SWEETZER AVE WEST HOLLYWOOD CA 90069 |
| WETHERELL SATELLITE CABLE A5 | 407 WEST GRACE STREET CLEGHORN IA 51014 |
| WETHERHOLD JR, DENNIS | 10 MADISON LN WHITEHALL PA 18052 |
| WETHERHOLD,DENNIS | 10 MADISON LANE WHITEHALL PA 18052 |
| WETHERSFIELD CHAMBER OF COMMERCE | 225 SPRING STREET WETHERSFIELD CT 06109 |
| WETHERSFIELD RENTAL | 462 SILAS DEANE HYWY REAR WETHERSFIELD CT 06109 |
| WETHINGTON, MARK | 507 HAMPTON MANOR DR. VALPARAISO IN 46385 |
| WETHINGTON,MARK | 507 N. HAMPTON MANOR DRIVE VALPARAISO IN 46385-8393 |
| WETLI, PATRICIA | 4817 N FAIRFIELD      NO.1 CHICAGO IL 60625 |
| WETMORE'S | 333 DANBURY ROAD NEW MILFORD CT 06776 |
| WETMORE, DAVID | 900 NE 18TH AVE      1004 FORT LAUDERDALE FL 33304 |
| WETOSKA PACKAGING | MR. BOB WETOSKA 1099 LUNT AVE. ELK GROVE IL 60007 |
| WETTER, ANDREW | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 11706 |
| WETTER, ANDREW | C/O LAVA & LEVINE 1455 VETERANS HWY HAUPPAUGE NY 11749 |
| WETTER, MAUREEN | 342 PRINCETON ST SAN FRANCISCO CA 94134 |
| WETTER,MAUREEN O | 342 PRINCETON STREET SAN FRANCISCO CA 94134 |
| WETTERLOW, JON | 1320 NE 16TH AVE FT LAUDERDALE FL 33304-1816 |
| WETZEL JR, DONALD L | 1009 BUSH RD. ABINGDON MD 21009 |
| WETZEL, TINA | 13 S SEVENTH STREET EMMAUS PA 18049 |
| WETZLER, ANDREW | 817 S HIGHLAND AVE OAK PARK IL 60304 |
| WETZLER, ANDREW | NRDC 101 N WACKER DRIVE  SUITE 609 CHICAGO IL 60606 |
| WEWETZER, DEAN | 112 EASTWOOD DR NEWPORT NEWS VA 23602 |
| WEXLER PACKAGING PRODUCTS INC | 777 M SCHWAB ROAD    Account No. 2887 HATFIELD PA 19440 |

| Claim Name | Address Information |
|---|---|
| WEXLER, DANIEL | 357 VIRGINIA ST    NO.6 EL SEGUNDO CA 90245 |
| WEXLER, DAVID OR LILLIAN | 6593 SUN RIVER RD BOYNTON BEACH FL 33437 |
| WEXLER, PHILIP | 2606 TANEY RD BALTIMORE MD 21209-3916 |
| WEXLER,DAVID | 15 SUGARWOOD LANE COMMACK NY 11725 |
| WEYBRIGHT,SCOTT A | 326 AMBLEWOOD WAY STATE COLLEGE PA 16803 |
| WEYERHAEUSER COMPANY | FILE 73313 PO BOX 60000 SAN FRANCISCO CA 94160-3313 |
| WEYERHAEUSER COMPANY | TAX DEPT CH1C28 PO BOX 9777 FEDERAL WAY WA 98063-9777 |
| WEYLER, JOHN | 26485 MARSALA WAY MISSION VIEJO CA 92692 |
| WEYMAN SWAGGER | 4411 SPRING AVE BALTIMORE MD 21227 |
| WEYNAND TRAINING INTERNATIONAL | 20929 VENTURA BLVD   SUITE 47 WOODLAND HILLS CA 91364 |
| WEYNER, DANIEL | |
| WEYR, TEODORA | 3820 ELM AVE BALTIMORE MD 21211-2102 |
| WFAA-DT TV 08 | COMMUNICATIONS CENTER, 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202-4810 |
| WFI | PO BOX 687 MERRICK NY 11566-0611 |
| WFLD-DT TV (WFLD) | 205 N. MICHAGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WFLI-DT | 1101 E. MAIN ST. ATTN: LEGAL COUNSEL CHATTANOOGA TN 37421 |
| WFNZ (MARANATHA BROADCASTING) | 300 EAST ROCK RD. ATTN: LEGAL COUNSEL ALLENTOWN PA 18103 |
| WFOR TV | PO BOX 905891 CHARLOTTE NC 28290-5891 |
| WFOR TV | 8900 NW 18TH TERRACE MIAMI FL 33172 |
| WFOR-DT TV 22 | 8900 NW 18TH TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33172 |
| WFOR-TV | WFOR (CBS TV STATIONS) MIAMI FL |
| WFRV-DT TV 05 | 1181 E. MASON ATTN: LEGAL COUNSEL GREEN BAY WI 54301 |
| WFTC-DT 21 | 11358 VIKING DRIVE ATTN: LEGAL COUNSEL EDEN PRAIRIE MN 55344 |
| WFTV / WRDQ | WFTV TV09 ATTN: LEGAL COUNSEL    Account No. 2661 ORLANDO FL 32801 |
| WFTV HURRICANE CONTENT AGREEMENT | 490 EAST SOUTH STREET ORLANDO FL 32801 |
| WFTV INC | 490 E SOUTH STREET ORLANDO FL 32801 |
| WFTV INC | PO BOX 999 ORLANDO FL 32802 |
| WFTV INC | WRDQ PO BOX 863324    Account No. 4034 ORLANDO FL 32886 |
| WFXT-DT TV | 25 FOX DR. ATTN: LEGAL COUNSEL DEDHAM MA 02026 |
| WGBH | ONE GUEST STREET BOSTON MA 02135 |
| WGBH EDUCATIONAL FOUNDATION | 1 GUEST STREET ATTN: LEGAL COUNSEL BOSTON MA 02135 |
| WGBH EDUCATIONAL FOUNDATION | PO BOX 414670 BOSTON MA 02241-4670 |
| WGCY RADIO | MR GARY MCCULLOUGH 607 S. SANGAMON AVE GIBSON CITY IL 60936 |
| WGCY RADIO | MR. GARY MCCULLOUGH PO BOX 192 GIBSON CITY IL 60936 |
| WGD | C/O NOVA SOUTHEASTERN UNIV DAVIE FL 33314 |
| WGET WGTY RADIO STATIONS | PO BOX 3179 ATTN: TAMMY SIGNOR    Account No. 7729 GETTYSBURG PA 17325 |
| WGHP-DT TV 08 | 2005 FRANCIS ST. ATTN: LEGAL COUNSEL HIGH POINT NC 27263 |
| WGN CONTINENTAL BROADCASTING COMPANY | C/O TRIBUNE COMPANY ATTN: DANIEL G. KAZAN 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | TRIBUNE COMPANY ATTN: CRANE H. KENNEY 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | ATTN: JOANNE STERN 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| WGN RADIO | TRIBUNE TOWER -- FIRST FLOOR CHICAGO IL 60611 |
| WGN RADIO | ATTN: TOM LANGMYER, VICE PRESIDENT/ GENERAL MANAGER 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN RADIO SALES | MS. WENDI POWER 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| WGN TELEVISION | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| WGN TV BALL FOR OTSC | 2501 W BRADLEY PLACE CHICAGO IL 60618 |
| WGN-RADIO | WENDI POWER, DIRECTOR OF SALES 435 N. MICHIGAN AVE CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| WGN-RADIO | ATTN: CINDY LOFTUS 435 N. MICHIGAN AVE CHICAGO IL 60610 |
| WGN-TV | ATTN BILL HERRIOTT, DIRECTOR OF SPORTS SALES 2501 BRADLEY PLACE CHICAGO IL 60618 |
| WGN-TV U NEWSROOM AFTRA HEALTH AND | RETIREMENT PLAN |
| WGN-TV U OP. ENGS. | IUOE CENTRAL PENSION FUND |
| WGN-TV U STAGEHANDS STAGEHANDS | LOCAL #2 PENSION AND ANNUITY FUNDS |
| WGN/EMERGENCY CLOSING CENTER | EMERGENCY CLOSING CENTER C/O WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| WGNT-DT TV 27 | 1318 SPRATLEY ST. ATTN: LEGAL COUNSEL PORTSMOUTH VA 23704 |
| WGSA-DT TV/GA SAVANNAH | DBA WGSA-TV, 401 MALL BLVD, SUITE 202-A ATTN: LEGAL COUNSEL SAVANNAH GA 31406 |
| WGVU | 301 W FULTON GRAND RAPIDS MI 49504 |
| WHACK, HAROLD | 1110 OLIVE RD. HOMEWOOD IL 60430 |
| WHALE COMMUNICATIONS INC | 400 KELBY STREET 15TH FLOOR FORT LEE NJ 07024 |
| WHALEN, ANDREW | 9 WENMORE ROAD COMMACK NY 11725 |
| WHALEN, BILL | 131 MOSHER WAY PALO ALTO CA 94304-2418 |
| WHALEN, MARGARET | 13419 VICARAGE DR PLAINFIELD IL 60585 |
| WHALEN, NANCY | 201 S BEECHFIELD AVENUE BALTIMORE MD 21229 |
| WHALEN, PATRICK J | |
| WHALEN, ROGER F | |
| WHALEN, STEPHEN R | |
| WHALEN, TIMOTHY | |
| WHALEN, WILLIAM LAWTON | 131 MOSHER WAY PALO ALTO CA 94304-2418 |
| WHALEN,JOHN M | 13 CORNCRIB LANE ROCKY HILL CT 06067 |
| WHALEN-SANDERS, SUSAN | 1753 S CORA STREET DES PLAINES IL 60018 |
| WHALEY, NEICOLE | 8301 S. PEORIA NO.2 CHICAGO IL 60620 |
| WHALEY, SYBIL JONES | 4883 SW 44TH TERRACE FORT LAUDERDALE FL 33314 |
| WHALEY,RICHARD F | 11511 SANTA GERTRUDES #23 WHITTIER CA 90604 |
| WHALING MUSEUM SOCIETY INC | PO BOX 25 279 MAIN ST COLD SPRING HARBOR NY 11724 |
| WHAM-TV / WOKR | 4225 WEST HENRIETTA RD ATTN: LEGAL COUNSEL ROCHESTER NY 14623-5225 |
| WHAPLES, LARRY | |
| WHARTON, ANDRE TYRICO | 7151 SW 11TH CT NORTH LAUDERDALE FL 33068 |
| WHARTON, CASHER P | 8645 S KENWOOD CHICAGO IL 60619 |
| WHARTON, CYNTHIA | 301 BLACKBIRD CT. EDGEWOOD MD 21040 |
| WHARTON, DAVID A | 5643 LE SAGE AVENUE WOODLAND HILLS CA 91367 |
| WHARTON, ELIZABETH | 168 SHERMAN AVE # 44 NEW YORK NY 10034 |
| WHARTON, ELIZABETH S | 168 SHERMAN AVE  NO.44 NEW YORK NY 10034 |
| WHARTON, MICHELLE L | 1719 HAYLE DRIVE HANOVER MD 21076 |
| WHARTON, RACHIEDA | 646 SW 10TH STREET HALLANDALE FL 33009 |
| WHAS-DT TV/KY LOUISVILLE | P.O. BOX 1100 ATTN: LEGAL COUNSEL LOUISVILLE KY 40201 |
| WHATCOM COUNTY TREASURER | PO BOX 34873 SEATTLE WA 98124-1873 |
| WHATCOM COUNTY TREASURER | 311 GRAND AVE STE 104 BELLINGHAM VA 98225 |
| WHATCOM COUNTY TREASURER | PO BOX 5268 BELLINGHAM VA 98227-5268 |
| WHATS ON MAGAZINE | KELLOGG MEDIA GROUP 980 KELLY JOHNSON DR ATTN: LEGAL COUNSEL LAS VEGAS NV 89119 |
| WHAVERS, GISELLE | 2147 SHERWOOD MEADOWS DR APT A BATON ROUGE LA 70816 |
| WHBQ-DT TV 13 | 485 S. HIGHLAND ST. ATTN: LEGAL COUNSEL MEMPHIS TN 38111 |
| WHDH-DT TV | 7 BULLFINCH PLACE ATTN: LEGAL COUNSEL BOSTON MA 02114 |
| WHDH-WLVI 07/MA BOSTON (WHVI) | WHDH-TV07, 7 BULFINCH PLACE ATTN: LEGAL COUNSEL BOSTON MA 02114 |
| WHEARY, JENNIFER | 42 TIFFANY PL    5A BROOKLYN NY 11231 |
| WHEAT, DAVID | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |

| Claim Name | Address Information |
|---|---|
| WHEAT, DAVID | |
| WHEAT, JEFFREY A | 20538 CAITLIN LANE SAUGUS CA 91350 |
| WHEAT, TONY R | 3510 W. PALMER STREET UNIT G CHICAGO IL 60647-3553 |
| WHEAT, TROY | |
| WHEATLEY, ROBERT | WHEATLEY, ROBERT 17104 LEXINGTON FARM DR ALPHARETTA GA 30004 |
| WHEATLEY, TAMMY | 4170 INVERRARY DR APT 307 LAUDERHILL FL 33319 |
| WHEATLEY, TIMOTHY M | 1838 CORBETT ROAD MONKTON MD 21111 |
| WHEATLEY, VIVIANNE | 343 FONT HILL AVE BALTIMORE MD 21223-2733 |
| WHEATON COLLEGE | 501 COLLEGE AV STUDENT ACTIVITIES ATN JESSICA MELDRUM WHEATON IL 60187 |
| WHEATON COLLEGE | 501 COLLEGE AVENUE STUDENT ACTIVITIES WHEATON IL 60187 |
| WHEATON, DENNIS RAY | 5320 S INGLESIDE AVE CHICAGO IL 60615 |
| WHEATON, JONATHON | 7401 VILLAGE RD       21 SYKESVILLE MD 21784-7405 |
| WHEATON, KENNETH | 87 PHILADELPHIA AVE MASSAPEQUA PARK NY 11762 |
| WHEATSTONE CORPORATION | 600 INDUSTRIAL DR NEW BERN NC 28562 |
| WHEELBASE COMM | PO BOX 28046 : MONCTON E1C 9N4 CANADA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 CA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 CANADA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NEW BRUNSWICK E1C 9N4 CANADA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 |
| WHEELED COACH INDUSTRIES | 2778 FORSYTH RD WINTER PARK FL 327926672 |
| WHEELER JR,CLARENCE | 17059 SOUTH PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| WHEELER REALTY | 9441 W SAMPLE RD STE 204 CORAL SPRINGS FL 330654144 |
| WHEELER, COLIN K. | 45 WALL STREET APT. #1515 NEW YORK NY 10005 |
| WHEELER, DALE L | |
| WHEELER, DARREN | 615 N KESSLER WICHITA KS 67203 |
| WHEELER, DARREN N. | |
| WHEELER, DENISE | 5401 SW 20TH ST HOLLYWOOD FL 33023 |
| WHEELER, EVON | 8923 S PARNELL AVE       2FL CHICAGO IL 60620 |
| WHEELER, GRANT G | 3471 W 5TH ST NO.106 LOS ANGELES CA 90020 |
| WHEELER, GWENDOLYN | 8115 S. SAWYER AVENUE CHICAGO IL 60652 |
| WHEELER, JAMES | 808 CATHEDRAL STREET 3F BALTIMORE MD 21201 |
| WHEELER, JO | 1622 COURTLAND ST ORLANDO FL 32804-1160 |
| WHEELER, JOHN | 403 N WASHINGTON ST HINSDALE IL 60521 |
| WHEELER, LAWRENCE J | 915 S. SHERBOURNE DR. APT #201 LOS ANGELES CA 90035 |
| WHEELER, LLOYD | ESTATE OF WHEELER 5550 S SOUTH SHORE DR 702 CHICAGO IL 60637 |
| WHEELER, PAUL R | 9460 POINCIANA PLACE #403 DAVIE FL 33324 |
| WHEELER, TIMOTHY B | 21 DUTTON AVE CATONSVILLE MD 21228 |
| WHEELER,DANIELLE | 1211 WHATCOAT STREET BALTIMORE MD 21217 |
| WHEELER,KENNETH | 53 SOUTH MEDOW ROAD CARVER MA 02330 |
| WHEELER,MICHELLE | 24 VENEDIA DR WYANDANCH NY 11798 |
| WHEELER,TIKEYA R | 1304 ARTISTS LANE BEL AIR MD 21015 |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET WHEELING WV 26003 |
| WHEELOCK, CHRISTOPHER | 512 BROAD STREET 2ND FLOOR HARTFORD CT 06106 |
| WHEELS OF TIME | 227 HAAS RD MERTZTOWN PA 19539-8705 |
| WHEEN, FRANCIS | SOKENS GREEN STREET PLESHEY CHELMSFORD CM3 1HT GBR |
| WHELAN GLENN | 16715 E NASSAU DR AURORA CO 80013 |
| WHELAN MANAGEMENT | 1055 EL CAMINO E COSTA MESA CA 92626 |
| WHELAN PROPERTY MANAGMENT | 1055 EL CAMINO NO.B COSTA MESA CA 92626 |
| WHELAN SECURITY CO INC | 1750 S HANLEY RD ST LOUIS MO 63144 |

| Claim Name | Address Information |
|---|---|
| WHELAN SECURITY CO INC | PO BOX 795041 ST LOUIS MO 63179-0795 |
| WHELAN SECURITY CO INC | PO BOX 841112 KANSAS CITY MO 64184-1112 |
| WHELAN SFI, LLC | 1090VERMONT AVENUE, NW SUITE 800 ATTN: MIKE FONTZ WASHINGTON AVE DC 20005 |
| WHELAN, ERIN K | 3761 N LAKEWOOD 1F CHICAGO IL 60613 |
| WHELAN,ROBERT M | 3037 REMINGTON AVE BALTIMORE MD 21211 |
| WHELAN-SFI | PO BOX 36607 CHARLOTTE NC 28236 |
| WHELCHEL, BEVERLY | 268 CALDWELL RD PASADENA MD 21122-1021 |
| WHELEN, ALESIA | 18 MANSEL DR REISTERSTOWN MD 21136-5662 |
| WHEREHOUSE MUSIC #8166 | 19701 HAMILTON AVE. TORRANCE CA 90502 |
| WHERENET CORPORATION | 2858 DE LE CRUZ BLVD SAN JOSE CA 95050 |
| WHERLEY, JON | 3508 MOULTREE PL BALTIMORE MD 21236-3112 |
| WHETZEL, CORA | 316 STEMMERS RUN RD BALTIMORE MD 21221-3407 |
| WHI PRODUCTIONS LLC | 2726 COPPER CREEK ROAD HERNDON VA 20171 |
| WHIDDEN,BEN A. | 8804 EL PRADO DRIVE ORLANDO FL 32825 |
| WHIGHAM, RODNEY EDWARD | 2975 LEMANS ST CUMMING GA 30041 |
| WHIGHAM,SUSAN E | 3490 EMERYWOOD LANE ORLANDO FL 32812-7569 |
| WHIGHAM-DESIR, MARJORIE | NOUS MEDIA COMMUNICATIONS 25 NEW YORK AVENUE FREEPORT NY 11520 |
| WHILBY-CROSS, SYLVIA | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| WHILMER RUIZ | 648  TIVOLI PARK      2711 DEERFIELD BCH FL 33441 |
| WHIO-DT TV/DAYTON OH | 1414 WILMINGTON AVE. ATTN: LEGAL COUNSEL DAYTON OH 45420 |
| WHIPP,TINA | 7 N. REED ST. BEL AIR MD 21014 |
| WHIPPLE,PAUL A | 3015 CORNETT DRIVE FINKSBURG MD 21048 |
| WHIRLPOOL | 2000 M 63N MD 3304 BENTON HARBOR MI 49022 |
| WHIRLPOOL/LOWES | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| WHISBY, THISHA | 12527 S MARSHFIELD AVE IL 60827 |
| WHISBY,CHASITY | |
| WHISLER, JACK | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHISLER, M. B. | 220 N MAIN ST YORK PA 17407 |
| WHISPER LAKE APTS | 3250 WHISPER LAKE LN WINTER PARK FL 327925300 |
| WHISPERING HILLS | 160 CLUBHOUSE RD STE 6180 KING OF PRUSSIA PA 19406-3300 |
| WHISTLER TODAY | 38117 2ND AVENUE ATTN: LEGAL COUNSEL SQUAMISH BC V0N 3G0 CANADA |
| WHISTLER, JANNA D | 39 PALOMA AVE APT#2 VENICE CA 90291 |
| WHISTON, PATRICK | |
| WHITACRE, PHYLLIS | 203 WENDY LN GLEN BURNIE MD 21060-7650 |
| WHITAKER III, ANDREW | 7816 S EUCLID CHICAGO IL 60649 |
| WHITAKER OIL COMPANY | PO BOX 890688   Account No. 7627 CHARLOTTE NC 28289-0688 |
| WHITAKER, ALISA D | 10020 OLIVE ST MIRAMAR FL 33025 |
| WHITAKER, DEBORAH | |
| WHITAKER, ERIC | 58 PARK AVE ALBANY NY 12202 |
| WHITAKER, KEYSHA | 1 VANDERDONCK ST      APT 703E YONKERS NY 10701 |
| WHITAKER, NEVENA | 16 WADE AVENUE BALTIMORE MD 21228 |
| WHITAKER, ROBERT | COPPER BEECH WAY WHITAKER, ROBERT EAST HARTFORD CT 06118 |
| WHITAKER, SHANNON | 518 S TRELLIS CT NEWPORT NEWS VA 23608 |
| WHITAKER,SEAN J | 8 MERRITT ROAD NEWPORT NEWS VA 23606 |
| WHITBY,RICHARD W | 773 BOULEVARD E. APT 3 WEEHAWKEN NJ 07086-6927 |
| WHITCHURCH, JENNIFER | 4162 CARIBOU CT JOLIET IL 60431 |
| WHITCOMB, DAVID GEARY | 3915 SMOKE TREE DR COLORADO SPRINGS CO 80920 |
| WHITCOMB, JEANETTE L | 3685 BRISBANE DR COLORADO SPRINGS CO 80920 |
| WHITCUP & KURCZABABA | 6219 N MILWAUKEE AVE CHICAGO IL 606463730 |

| Claim Name | Address Information |
|---|---|
| WHITE | 5909 LYONS ST NO. A ORLANDO FL 32807-3056 |
| WHITE BIRCH | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD GREENWICH CT 06830 |
| WHITE EAGLE SPRING COMPANY | 1637 N LOWELL AVE JOSEPHINE CHICAGO IL 60639 |
| WHITE EAGLE SPRING COMPANY | 1637 N LOWELL AVENUE CHICAGO IL 60639 |
| WHITE FENCE | 5333 WESTHEIMER        STE 1000 HOUSTON TX 77056 |
| WHITE FENCE | 4888 LOOP CENTRAL DR HOUSTON TX 77081 |
| WHITE FENCE | 4888 LOOP CENTRAL DR SUITE 950 HOUSTON TX 77081 |
| WHITE FENCE | 4888 LOOP CENTRAL DR NO. 200 HOUSTON TX 77081 |
| WHITE HEN | 399 S PROSPECT AVE BARTLETT IL 60103 |
| WHITE HEN | 18202 TORRENCE LANSING IL 60438 |
| WHITE HEN PANRTY | STORE 86075 1165 WEILAND BUFFALO GROVE IL 60089 |
| WHITE HEN PANRTY | 594 S MAIN ST STORE 8714-5 LOMBARD IL 60148 |
| WHITE HEN PANTRY | 2122 PLUM GROVE RD ROLLING MEADOWS IL 60006 |
| WHITE HEN PANTRY | 1024 S MCLEAN ELGIN IL 60123 |
| WHITE HEN PANTRY | 352 N WOLF RD HILLSIDE IL 60162 |
| WHITE HEN PANTRY | STORE 87017 54 S VILLA AVE VILLA PARK IL 60181 |
| WHITE HEN PANTRY | 311 E IRVING PK RD WOOD DALE IL 60191 |
| WHITE HEN PANTRY | 336 E WILSON BATAVIA IL 60510 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY | 1925 S WASHINGTON NAPERVILLE IL 60565 |
| WHITE HEN PANTRY    - 85071 | 3932 N 25TH SCHILLER PARK IL 60176 |
| WHITE HEN PANTRY    - 79031 | 402 W 75TH ST DOWNERS GROVE IL 60516 |
| WHITE HEN PANTRY 0083053 | 515 ROGER WILLIAMS HIGHLAND PARK IL 60035 |
| WHITE HEN PANTRY 0083053 | PO BOX 563 HIGHLND PARK IL 600350563 |
| WHITE HEN PANTRY BUFFALO GROVE | 223 W DUNDEE RD BUFFALO GROVE IL 60078 |
| WHITE HEN PANTRY-66016 | 525 S SPRING ROAD ELMHURST IL 60126 |
| WHITE HORSE INN | ATTN MICHELE TEDRICK 1725 BEAR VALLEY PARKWAY ESCONDIDO CA 92027 |
| WHITE HOUSE CORRESPONDENTS ASSC | 1920 N STREET NW WASHINGTON DC 20036 |
| WHITE HOUSE CORRESPONDENTS ASSC | 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WHITE III, ROBERT | 2325 W LIVINGSTON ST APT 02F ALLENTOWN PA 18104 |
| WHITE III,EDDIE | 7811 S SAWYER AVE CHICAGO IL 60652 |
| WHITE JR, EMMITT R | 10 SANDPIPER ST NEWPORT NEWS VA 23602 |
| WHITE JR, WILLIAM R | 5418 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| WHITE JR,JOHNNY L | 611 LAVERS CIRCLE APT 394 DELRAY BEACH FL 33444 |
| WHITE LILAC TEAROOM | 2410 MAIN STREET ATTN MARY KRAUEC STRATFORD CT 06615 |
| WHITE LODGING SERVICES | SUITE 600N 1000 E 80TH PL MERRILLVILLE IN 46410-5608 |
| WHITE OAK DEVELOPMENT LLC | 54 FLATBROOK ROAD EAST HAMPTON CT 06424 |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD RON GAUDET EAST HAMPTON CT 06424 |
| WHITE ORCHID | 2983 CENTER-VALLEY PKWY PROMENADE SHOPS STE 200 CENTER VALLEY PA 18034 |
| WHITE PICKET FENCE | 1345 CLAY ST WINTER PARK FL 327895404 |
| WHITE RHINO INDUSTRIES INC | 67 W EASY ST        NO.116 SIMI VALLEY CA 93065 |
| WHITE ROOM PRODUCTIONS INC | 3033 CHERYL RD MERRICK NY 11566 |
| WHITE ROSE FOUNDATION | 2536 EASTERN BLVD YORK PA 17402 |
| WHITE ROSE FOUNDATION | 2536 EASTERN BLVD BOX 103 YORK PA 17402 |
| WHITE ROSE PANTRY | 1802 W ARMY TRAIL RD HANOVER PARK IL 60133 |
| WHITE RUG CO,INC. | 54 SHAKER RD BARRY WHITE EAST LONGMEADOW MA 01028 |
| WHITE SEWING MACHINES | 209 NORTHAMPTON ST EASTON PA 18042-7733 |
| WHITE SPRINGS MEDIA | 1180 ZIVNEY LANE ATTN: LEGAL COUNSEL LAKE OSWEGO, OR 97034 |

| Claim Name | Address Information |
|---|---|
| WHITE TRUFFLES INC | 2729 ELLISON DR BEVERLY HILLS CA 90210 |
| WHITE TRUFFLES, INC. | 2729 ELLISON DR. BEVERLY HILLS CA 90216 |
| WHITE WAY SIGN | 1317 N CLYBOURN CHICAGO IL 60610 |
| WHITE WAY SIGN CO | 451 KINGSTON COURT MOUNT PROSPECT IL 60056 |
| WHITE WAY SIGN MAINTENANCE CO | 451 KINGSTON CT    Account No. 5353 MT PROSPECCT IL 600566068 |
| WHITE WAY SIGN MAINTENANCE CO | 1317 N CLYBOURN AVE    Account No. 1009 CHICAGO IL 60610 |
| WHITE WAY SIGN MAINTENANCE CO | 135 S LASALLE ST DEPT 4716 CHICAGO IL 60674-4716 |
| WHITE WAY SIGN MAINTENANCE CO | DEPT 5090- PO BOX 87618 CHICAGO IL 60680-0618 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER CHICAGO IL 60694-9500 |
| WHITE WOLF CAFE | ATTN:ANNE MARIE HENNESSEY 1829 N ORANGE AVE ORLANDO FL 32801 |
| WHITE'S RED HILL GROVES | 3725 S CONWAY RD ORLANDO FL 328127607 |
| WHITE, A | 32 MERIAM CT OWINGS MILLS MD 21117-1825 |
| WHITE, ALTHEA S | 521 BELLFIELD DR    APT F NEWPORT NEWS VA 23608 |
| WHITE, ANDREW | 33 ORANGE ST HARTFORD CT 06016 |
| WHITE, ANDREW L | 726C NEW BRITAIN AVENUE APT. C HARTFORD CT 06106 |
| WHITE, BEVERLY | 3340 NW 16TH ST FT LAUDERDALE FL 33311 |
| WHITE, BRANDY | 3102 SPRING CREEK LANE ATLANTA GA 30330 |
| WHITE, CARLA | POB 439060 PMB 1207 SAN DIEGO CA 92143 |
| WHITE, CHARLENE | 5365 W MCNAB RD N LAUDERDALE FL 33068 |
| WHITE, CHARLENE A | 5541 S EVERETT AVE MUSEUM WALK APTS #103 CHICAGO IL 60637-5029 |
| WHITE, CHARLES | 14 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4102 |
| WHITE, CHARLES | 2608 SUMMIT DR SEBRING FL 33870-2349 |
| WHITE, CHRISTOPHER | 8239 S. PAULINA CHICAGO IL 60620 |
| WHITE, CHRISTOPHER H. | 7871 GOLDEN PINE CIR SEVERN MD 21144-1037 |
| WHITE, CLARENCE | 21628 CLUB VILLA TER BOCA RATON FL 33433 |
| WHITE, CLIFFORD | 6N275 BRIERWOOD DR SAINT CHARLES IL 60175 |
| WHITE, CONSTANCE | 935 WILLOWBEND LANE BALDWIN NY 11510 |
| WHITE, CONSTANCE | 910 WILLOWBEND LN BALDWIN NY 11510 |
| WHITE, CORNELL | 111 W DIVISION STREET APT. #532 CHICAGO IL 60610 |
| WHITE, CYNTHIA | 8517 HEATHROW CT    C BALTIMORE MD 21236-2997 |
| WHITE, CYNTHIA | 7412 S EUCLID AVE    3 CHICAGO IL 60649 |
| WHITE, D | 12 THOMAS DR POQUOSON VA 23662 |
| WHITE, DANIEL F. | 613 WATERSIDE DRIVE HYPOLUXO FL 33462 |
| WHITE, DAWN C | 207 COVENTRY AT WATERFORD YORK PA 17402 |
| WHITE, DEBRA | 736 N LOTUS AVE CHICAGO IL 60644 |
| WHITE, DELORES | 3722 W 139TH ST ROBBINS IL 60472 |
| WHITE, DINA P | 3800 PARKWOOD STREET BRENTWOOD MD 20722 |
| WHITE, DON | 1628 FURNACE DR GLEN BURNIE MD 21060-6764 |
| WHITE, DONALD E | P.O. BOX 1326 PUYALLUP WA 98371 |
| WHITE, DONNA | 8610 DOVEDALE RD RANDALLSTOWN MD 21133-4653 |
| WHITE, EDWARD L | 522 CHILDS AVE HAMPTON VA 23661 |
| WHITE, ERIC | 531 PREAKNESS DR ALPHARETTA GA 30022 |
| WHITE, EUNICE B | 1101 BOSTON TURNPIKE COVENTRY CT 06238 |
| WHITE, FRANK | 153 MIDDLE ST BISTOL CT 06010 |
| WHITE, FREIDA | 31 TWILIGHT LN    1 CALUMET CITY IL 60409 |
| WHITE, GAREY | 1429 NW 3RD CT FT LAUDERDALE FL 33311 |
| WHITE, GEORGE | GEORGE WHITE 5 JOHN DR HAWTHORN WOODS IL 60047 |
| WHITE, GLENFORD A | 20 CHAPMAN STREET EAST HARTFORD CT 06108 |
| WHITE, JAMES | |

| Claim Name | Address Information |
|---|---|
| WHITE, JANE S | 5418 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| WHITE, JANICE | 207 ARDMORE RD LINTHICUM HEIGHTS MD 21090-2060 |
| WHITE, JANICE J | 2464 NW 98TH LANE SUNRISE FL 33322 |
| WHITE, JARCELYN L | 105 W. CELESTE ST. APOPKA FL 32703 |
| WHITE, JAYSON M. | 65 DWIGHT STREET APT. B14 NEW HAVEN CT 06510 |
| WHITE, JENNIFER B | 405 1/2 CHARLES ROAD LINTHICUM MD 21090 |
| WHITE, JENNY | 11PEMBROKE ST    NO.3 SOMERVILLE MA 02145 |
| WHITE, JERRY M | |
| WHITE, JESSICA LYNNE | 133 SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| WHITE, JOANN | 403 N. ROBINSON STREET BALTIMORE MD 21224 |
| WHITE, JOHN | 1400 GOLDEN ROD CT    A BELCAMP MD 21017-1704 |
| WHITE, JOHN | 12535 ABBOTSBURY CT CHARLOTTE NC 282774614 |
| WHITE, JOHN | |
| WHITE, JOHNNY | 740 N LOREL AVE    2 CHICAGO IL 60644 |
| WHITE, JOSEPH E | 1006 JAMES STREET BEL AIR MD 21014 |
| WHITE, JOYCE | 355 8TH AVE SUITE 18D NEW YORK NY 10001 |
| WHITE, KAREN | 4511 WESTMINSTER DRIVE ELLENWOOD GA 30294 |
| WHITE, KAREN | 1046 N SPAULDING AVE CHICAGO IL 60651 |
| WHITE, KASHONDA | 609 KATES TRACE CIR    APT F NEWPORT NEWS VA 23608 |
| WHITE, KATHY JEAN | 32 LEO STREET QUEENSBURY NY 12804 |
| WHITE, KEANA T | 22 N MAYFIELD AVE BSMT CHICAGO IL 606443841 |
| WHITE, KEANA T | |
| WHITE, KELLY | |
| WHITE, KEVIN | 9829 S INGLESIDE AVE ACCT 3860 CHICAGO IL 60628 |
| WHITE, KRISTIN N | 111 HARLAN DRIVE YORKTOWN VA 23692 |
| WHITE, KRISTY | 231 S MARENGO AVE    NO.4 PASADENA CA 91101 |
| WHITE, LAMAR | 504 WILLOW AVE BALTIMORE MD 21212-4821 |
| WHITE, LAMONTE | 522 CHILDS AVE HAMPTON VA 23661 |
| WHITE, LAURIE A | 9 COLONIAL LANE EAST HARTFORD CT 06118 |
| WHITE, LINDA A | 4022 FOREST VALLEY RD BALTIMORE MD 21234 |
| WHITE, LONNIE B | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| WHITE, LOUIS | 8151 S MARYLAND AVE    2A CHICAGO IL 60619 |
| WHITE, MARCUS | 41 FIELDCREST DRIVE RIDGEFIELD CT 06877 |
| WHITE, MARK | |
| WHITE, MARK C | 5901 OSCEOLA RD BETHESDA MD 20816 |
| WHITE, MARTHA | 3950 N LAKE SHORE DR    1203 IL 60613 |
| WHITE, MAUREEN C | 2215 OAK STREET UNIT# 101 SANTA MONICA CA 90405 |
| WHITE, MAURINE | 188 BRANFORD STREET HARTFORD CT 06112 |
| WHITE, MELISSA | |
| WHITE, MELISSA E | 21 STODDARD AVENUE 1ST FLOOR GLENS FALLS NY 12801 |
| WHITE, MICHAEL | 509 S ELLWOOD AVE BALTIMORE MD 21224-3920 |
| WHITE, MICHAEL P. | 304 E. SOUTH STREET #3020 ORLANDO FL 32801 |
| WHITE, MICHAEL T | 70 TORCHWOOD AVENUE PLANTATION FL 33324 |
| WHITE, NATHAN | 2766 UK CIR WINTER PARK FL 32792 |
| WHITE, NATHAN | 2766 UK CIR WINTER PARK FL 32792-4386 |
| WHITE, OLIVE | 6831 SW 10 CT N LAUDERDALE FL 33068 |
| WHITE, PAT | 224 NORTH ST SUFFOLK VA 23434 |
| WHITE, PATRICK | 7524 SOUTH MORGAN CHICAGO IL 60620 |
| WHITE, PIENY | 52 PERRY HILL RD    APT 5H ASHFORD CT 06278 |

| Claim Name | Address Information |
|---|---|
| WHITE, RASHENIENCE | |
| WHITE, RICHARD | 6039 CYPRESS GARDENS BLVD NO.201 WINTER HAVEN FL 33884 |
| WHITE, ROBERT | |
| WHITE, ROBERT | 205 PEBBLE AVE BELVIDERE IL 61008 |
| WHITE, ROBERT | 2576 NW 99 AV CORAL SPRINGS FL 33065 |
| WHITE, ROBERT J | 403 AUTUMN COURT SMITHFIELD VA 23430 |
| WHITE, ROBERT JUNIUS | 403 AUTUMN CT SMITHFIELD VA 23430 |
| WHITE, RODERICK | 2041 WEST 6TH ST JACKSONVILLE FL 32209 |
| WHITE, RODNEY N | 918 WASHINGTON ST. APT 3A EVANSTON IL 60202 |
| WHITE, RON | 941 WILMINGTON DR DELTONA FL 32725 |
| WHITE, RONALD D | 2825 3RD STREET SANTA MONICA CA 90405 |
| WHITE, ROVETTA S | 1138 N. CHESTNUT AVENUE RIALTO CA 92376 |
| WHITE, SABRINA | |
| WHITE, SHAREESE D | 8239 S PAULINA CHICAGO IL 60620 |
| WHITE, SHEILA | 2021 KELBOURNE RD       302 BALTIMORE MD 21237-1977 |
| WHITE, SHEILA K | 8150 S. SANGAMON CHICAGO IL 60620 |
| WHITE, SHIRLEY A | 627 W. GORE ST. #15 ORLANDO FL 32805 |
| WHITE, SHQUITA | 3418 W JACKSON BLVD       1 CHICAGO IL 60624 |
| WHITE, STEPHEN ARTHUR | 5830 VESPER AVE VAN NUYS CA 91411 |
| WHITE, TARZEE T | 8807 S HONORE CHICAGO IL 60620 |
| WHITE, TERRY-ANN | 48 WESTPHAL ST WEST HARTFORD CT 06110 |
| WHITE, THOMAS R | 830 WINDSTREAM WAY APT. B EDGEWOOD MD 21040 |
| WHITE, TIM | 3815 E 34TH AVE LAKE STATION IN 46405 |
| WHITE, TRACY | 2115 JACOBS SAWMILL RD EAST GREENVILLE PA 18041 |
| WHITE, VALINICIA | 9201 S LAFLIN ST       1 CHICAGO IL 60620 |
| WHITE, WILLIAM | 1002 9TH ST  B SANTA MONICA CA 90403 |
| WHITE, WILLIAM C. | |
| WHITE,BARBARA A | 59 TRACY LA EAST ISLIP NY 11730 |
| WHITE,BOBBY E. | 6720 ANDASOL AVE. LAKE BALBOA CA 91406 |
| WHITE,BRIAN C | 626 108TH AVE. S.E. BELLEVUE WA 98004 |
| WHITE,CHRISTINA M | 9732 EDGEWOOD AVE TRAVERSE CITY MI 49684-8173 |
| WHITE,CLARRISSA | 2554 WEST 119TH STREET CHICAGO IL 60655 |
| WHITE,DAVID A | 1818 BOLTON STREET BALTIMORE MD 21217 |
| WHITE,DOLORES M | 1227 W 109TH STREET CHICAGO IL 60643 |
| WHITE,EDWARD | 5758 MASON BLUFF DRIVE BURKE VA 22015 |
| WHITE,JAMES M | 1163 SHILPA CT. ORLANDO FL 32817 |
| WHITE,JAMES T | 9141 CEDARGROVE AVE WHITTIER CA 90605 |
| WHITE,JESSICA | 415 N. LEAMINGTON CHICAGO IL 60644 |
| WHITE,KELVIN | 5216 S. MICHIGAN AVE. 1ST FLOOR CHICAGO IL 60615 |
| WHITE,LADARRYL L | 19011 LORRETTO LANE COUNTRY CLUB HILLS IL 60478 |
| WHITE,LONNIE | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| WHITE,RICHARD L | 5500 TOWER TERR. CEDAR RAPIDS IA 52411 |
| WHITE,RYAN K | 2208 RETREAT COURT EDGEWOOD MD 21040 |
| WHITE,SARAH | 568 LOGAN PLACE APARTMENT 3 NEWPORT NEWS VA 23601 |
| WHITE,SEAN K | 3110 N. W. 88TH AV APT # 210 SUNRISE FL 33351 |
| WHITE,TABITHA A | 915 TILGHMAN STREET ALLENTOWN PA 18102 |
| WHITE,TAI | 144-30 227TH STREET ROSEDALE NY 11413 |
| WHITE,TWONNA E | 97D VAN BLOCK AVENUE HARTFORD CT 06106 |
| WHITE,VANCE | 2205 W. 6TH STREET APT. 405 LOS ANGELES CA 90057 |

| Claim Name | Address Information |
| --- | --- |
| WHITE,WENDY | 2869 FREMONT CT SCHAUMBURG IL 60193 |
| WHITE,WESLEY D | 1107 E. 66TH STREET INGLEWOOD CA 90302 |
| WHITEFENCE | 5333 WESTHEIMER RD, SUITE 1000 HOUSTON TX 77056 |
| WHITEFENCE, INC. AKA | QCORPS RESIDENTIAL, INC. 5333 WESTHEIMER ROAD, SUITE 1000 HOUSTON TX 77056 |
| WHITEFIELD, JOHN P | 4971 CROWN AVENUE LA CANADA CA 91011 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET BALTIMORE MD 21202 |
| WHITEHAIR, LAUREN | |
| WHITEHALL CABLE TV A3 | P. O. BOX 80986 BILLINGS MT 59108 |
| WHITEHALL JEWELERS HOLDINGS, INC., ET AL | C/O ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| WHITEHALL MANOR | 1177 6TH ST WHITEHALL PA 18052-5212 |
| WHITEHALL SHOE REPAIR | 764 3RD ST FL 1 WHITEHALL PA 18052 |
| WHITEHALL TOWNSHIP | 3221 MACARTHUR RD WHITEHALL PA 18052-2994 |
| WHITEHEAD, BRYAN A | 1818 BEECH AVE HANOVER MD 21076 |
| WHITEHEAD, DANIEL J | 4139 PINE CREEK DRIVE APT 11 GRANDVILLE MI 49418 |
| WHITEHEAD, EILEEN | 1022 FREDONIA CT BALTIMORE MD 21227 |
| WHITEHEAD, ELENA H | 104 HURST STREET WILLIAMSBURG VA 23185 |
| WHITEHEAD, KYLE | 7 KANES LN HUNTINGTON NY 11743 |
| WHITEHEAD, MATTHEW | |
| WHITEHEAD, MELISSA M | |
| WHITEHEAD, QUENTIN | 104 ENCHANTED HILLS RD     201 OWINGS MILLS MD 21117-3080 |
| WHITEHEAD, ZACHARY D | 3645 SEDGEWOOD WY COLORADO SPRINGS CO 80918 |
| WHITEHEAD,AMANDA F | 6 WEST LEWIS ROAD HAMPTON VA 23666 |
| WHITEHEAD,THOMAS G | 44 SUNRISE DRIVE LEHIGHTON PA 18235 |
| WHITEHORSE STAR | 2149 2ND AVE. WHITEHORSE, YT YT Y1A 1C5 CANADA |
| WHITEHOUSE, BETH | 16 HIGHRIDGE DR    Account No. 5167 HUNTINGTON NY 11743 |
| WHITEHURST, | 1100 EMERALD DR BEL AIR MD 21014-2417 |
| WHITEHURST, RACHEL A | P.O. BOX 1995 HOLLYWOOD CA 90078-1995 |
| WHITEHURST,PHILLIP | 16 SPINDRIFT CIRCLE APT. J BALTIMORE MD 21234 |
| WHITELY, LORRAINE | 2610 KENWOOD DR JOPPA MD 21085-2320 |
| WHITEMAN JR, CLYDE B | 224 SUSAN NEWTON LANE YORKTOWN VA 23693 |
| WHITEMAN, KAREN | 6555 OLD LK WILSO RD       APT 119 DAVENPORT FL 33896 |
| WHITENACK, ROBERT JOHN | |
| WHITENER, CLARENCE | PO BOX 450544 STE 2314 KISSIMMEE FL 34745 |
| WHITENER, CLARENCE | P.O. BOX 450544 KISSIMMEE FL 34745- |
| WHITENER, GARY | 3806 FAIRHAVEN TER ABINGDON MD 21009-2046 |
| WHITENER, IRENE | PO BOX 450544 STE 2314 KISSIMMEE FL 34745 |
| WHITENER, LAVERNE B | 1308 CHESTNUT HILL AVE. BALTIMORE MD 21218 |
| WHITEPAGES COM | PO BOX 94564 SEATTLE WA 98124-6864 |
| WHITESBURG MOUNTAIN EAGLE | P.O. BOX 808 ATTN: LEGAL COUNSEL WHITESBURG KY 41858 |
| WHITESCAVER, JOHN | 817 BRINDLE PATH    Account No. 21014 BEL AIR MD 21014 |
| WHITESIDE, BRUCE | |
| WHITESTONE VILLAGE | 160 CLUBHOUSE RD STE 9012 KING OF PRUSSIA PA 19406-3311 |
| WHITETAIL GOLF CLUB | 2679 KLEIN RD BATH PA 18014-9401 |
| WHITEVILLE, ELSA M | 3952 TOWNSHIP BLVD. #1211 ORLANDO FL 32837 |
| WHITEWOOD POND ASSOCIATES | P.O. BOX 537 WHITEWOOD POND APARTMENTS MANCHESTER CT 06040 |
| WHITFIELD, CHRISTINE | 372 N AVERS CHICAGO IL 60624 |
| WHITFIELD, TASHA H | 23620 BENNETT CHASE DRIVE CLARKSBURG MD 20871 |
| WHITFIELD,ROY | 203 W 23RD ST 3RD FLR NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| WHITFIELD,ROY | C/O AGENTS FOR THE ARTS 203 W 23RD ST    3RD FLR NEW YORK NY 10011 |
| WHITFIELD,ROY | C/O SHEPLIN ARTISTS MANAGEMENT 676A NINTH AVE    BOX 164 NEW YORK NY 10036 |
| WHITFIELD,SHAVINE | 62 NORTH 16TH STREET WYANDANCH NY 11798 |
| WHITHAM, R AARON | 1729 SIMMONS COURT CLAREMONT CA 91711 |
| WHITING MASONRY, INC. | 3265 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR WILLOWBROOK IL 60527 |
| WHITING, AZEAL | 30 ASHLAR HILL CT BALTIMORE MD 21234 |
| WHITING, JAMES | |
| WHITLEY, DAVID E | 6655 PARSON BROWN DRIVE ORLANDO FL 32819 |
| WHITLEY, MATTHEW | 744 WHITE OAK AVE BALTIMORE MD 21228 |
| WHITLEY, MICHAEL W | 6126 MELVIL STREET LOS ANGELES CA 90034 |
| WHITLEY, NELLIE M | P. O. BOX 469 HARTFIELD VA 23071 |
| WHITLEY, SCHULYER D | 10494 STALLINGS CREEK DRIVE SMITHFIELD VA 23430 |
| WHITLEY,ROBERT ALLEN | 744 WHITE OAKS AVE CATONSVILLE MD 21228 |
| WHITLEY-KNIGHT, VARNIS | 4207 HAMILTON AVE BALTIMORE MD 21206 |
| WHITLOCK, JOSHUA ANDREW | |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 DAVIE FL 33328 |
| WHITMAN COIN & COLLECTIBLE | CHRIS CHAPEL 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITMAN COIN & COLLECTIBLE | 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITMAN, MICHAEL | |
| WHITMAN, MICHAEL | 566 COMMONWEALTH AVE APT 1008 BOSTON MA 22152516 |
| WHITMAN, NICHOLAS | 1850 FREEMANSBURG AVE EASTON PA 18042 |
| WHITMAN, WILLIAM | 4428 LINGAN RD NW WASHINGTON DC 20007 |
| WHITMIRE, ALISON | EMERGENCE SERVICES 13913 SE 92ND ST    Account No. 8314 NEWCASTLE WA 98059 |
| WHITMIRE, WILLIAM | 617 N OAKLEY  NO.1 CHICAGO IL 60612 |
| WHITMIRE-MILLER, RACHEL | 1438 VASSAR ST ORLANDO FL 32804 |
| WHITMORE, DONALD E | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| WHITMORE, LINDA | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| WHITMORE,DEL | P.O. BOX 681136 ORLANDO FL 32868 |
| WHITMORE,DON | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| WHITMORE,KATIE J | 4610 N KARLOV AVE CHICAGO IL 60630 |
| WHITNEY CALKINS | 2626 N. LAKEVIEW AVE. 3407 CHICAGO IL 60614 |
| WHITNEY CHASE | 187 WHITNEY ST APT A2 HARTFORD CT 06105 |
| WHITNEY CURTIS PHOTOGRAPHY | 2841 SHENANDOAH AVE ST LOUIS MO 63104 |
| WHITNEY FRIEDLANDER | 513 N. WINDSOR BLVD. LOS ANGELES CA 90004 |
| WHITNEY HUBBS | 3 TALCOTT FOREST RD APT M FARMINGTON CT 06032-3565 |
| WHITNEY LORING | 7 EAST SPRUCE STREET ORLANDO FL 32804 |
| WHITNEY MANOR | 2798 WHITNEY AVE HAMDEN CT 06518 |
| WHITNEY MASSEY | 418 CHESTNUT HILL RD GLASTONBURY CT 06033-4108 |
| WHITNEY OTTO | 2810 NE 21ST AVENUE PORTLAND OR 97212 |
| WHITNEY RITTER | 255 CHESTNUT ST. WINNETKA IL 60093 |
| WHITNEY THOMPSON | 719 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| WHITNEY WOODWARD | 1618 MISTWOOD DRIVE NAPERVILLE IL 60540 |
| WHITNEY, BARBARA | 301 NEWFIELD RD GLEN BURNIE MD 21061-3319 |
| WHITNEY, BENJAMIN A. | 117-01 PARK LANE SOUTH C6B KEW GARDENS NY 11418 |
| WHITNEY, BRADDY | 4001 COLCHESTER RD    162 BALTIMORE MD 21229-4963 |
| WHITNEY, BRETT G | 2908 256TH CT SE SAMMAMISH WA 98075 |
| WHITNEY, JOEL | 217 27TH ST  NO.1 BROOKLYN NY 11232 |
| WHITNEY, JOHN R | PO BOX 6604 CHICAGO IL 60680 |

| Claim Name | Address Information |
| --- | --- |
| WHITNEY, MICHAEL | 7708 HAMMOND DR CHARLOTTE NC 282159645 |
| WHITNEY, MICHAEL | |
| WHITNEY,HOLLY M | 9388 NORTH SR 39 MOORESVILLE IN 46158 |
| WHITNEY,ROBERT L | 701 W. 158TH STREET GARDENA CA 90247 |
| WHITNI CANDIOTTO | 5113 CITRUS BLVD. APT. #220 RIVER RIDGE LA 70123 |
| WHITSON, JEFFREY | 525 HONEY LOCUST LN PONTE VEDRA BEACH FL 32082 |
| WHITSON, RANDY | |
| WHITT, DANIEL | 4405 MANORVIEW RD BALTIMORE MD 21229 |
| WHITTAKER, SUSAN K | 2826 ROUTE 309 OREFIELD PA 18069 |
| WHITTAKER, TARA | 6830 CARAVAN CT COLUMBIA MD 21044 |
| WHITTAKER,RAYMOND C | 5 STARLIGHT COURT NORTH BABYLON NY 11703 |
| WHITTED, SUSAN | 1211 MARSCASTLE AVE. ORLANDO FL 32812 |
| WHITTELSEY, FRANCES C | 50 SUMMIT DR HUNTINGTON NY 11743 |
| WHITTEN, DEANNA | EARL ST WHITTEN, DEANNA BRISTOL CT 06010 |
| WHITTEN, DEANNA | 19 EARL ST BRISTOL CT 06010 |
| WHITTEN, SHARON | 11 HOLBROOK TER *STOP & SHOP WETHERSFIELD CT 06109-1713 |
| WHITTEN, SHARON | 11 HOLBROOK TERRACE WETHERSFIELD CT 06109-1713 |
| WHITTEN, STANLEY | 13 WEBSTER AVENUE APT G HIGHWOOD IL 60040 |
| WHITTEN,ELIZABETH H | 3300 RENWICK AVENUE #1049 ELK GROVE CA 95758 |
| WHITTIER COLLEGE | 13406 PHILADELPHIA ST WHITTIER CA 90608 |
| WHITTIER DAILY NEWS | 7612 GREEN LEAF AVENUE WHITTIER CA 90602 |
| WHITTIER MAILING | 13019 PARK STREET SANTA FE SPRINGS CA 90670 |
| WHITTIER MAILING PRODUCTS INC | 12366 PENN STREET WHITTIER CA 90602-1103 |
| WHITTIER MAILING PRODUCTS INC | 13019 PARK STREET SANTE FE SPRING CA 90670 |
| WHITTIER PLACE APTS | 652 MAPLE GLEN CR MAPLE GLEN PA 19002 |
| WHITTIER TRANSFER | 2500 PACIFIC PARK DRIVE WHITTIER CA 90601 |
| WHITTINGTON, JAMES | |
| WHITTINGTON, MATTHEW L | 149 GLOWING PEACE LAN ORLANDO FL 32824 |
| WHITTINGTON, REBECCA S | 92 BOULEVARD HUDSON FALLS NY 12839 |
| WHITTLE, PATRICK | 510 VILLA PARK DR NOKOMIS FL 34275 |
| WHITTON, ARTHUR | |
| WHITTON, ELIZABETH | 10868 NW 21ST ST CORAL SPRINGS FL 33071 |
| WHITWORTH, MORGAN | 11741 NW 23RD ST PLANTATION FL 33323 |
| WHOLE FOODS MARKET | MOLLY KUSHNER 1330 SMITH AVE BALTIMORE MD 21209 |
| WHOLE FOODS MARKET | 3241 N LINCOLN AVE CHICAGO IL 606571110 |
| WHOLE WORLD OF TRAVEL, INC. | 4955 MARCONI AVENUE CARMICHAEL CA 95608 |
| WHOLESALE WALLPAPER WAREHOUSE | 485 NEW PARK AVE JOE CORNFIELD WEST HARTFORD CT 06110 |
| WHOLEY, WILLIAM | 490 SE 19TH AVE        304 POMPANO BCH FL 33060 |
| WHOS CALLING INC | PO BOX 3675 SEATTLE WA 98124 |
| WHOS CALLING INC | PO BOX 3675 SEATTLE WA 98124-3675 |
| WHP 21/PA HARRISBURG | 3300 N. 6TH ST. ATTN: LEGAL COUNSEL HARRISBURG PA 17110 |
| WHRO-DT TV 15 | 5200 HAMPTON BLVD. ATTN: LEGAL COUNSEL NORFOLK VA 23508 |
| WHT / LESEA BROADCASTING | 1324 N. BATTLEFIELD BLVD SUITE 3C CHESAPEAKE VA 23320 |
| WHUT-DT 32 | 2222 4TH ST. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20059 |
| WHYAH, STEPHEN | 4161 ALVESTAR DR ATLANTA GA 30349 |
| WHYBREW,SARAH K | 2271 DEWEY DRIVE E4 SPRING HILL TN 37174 |
| WHYMARK,JASON | 17 WEST 10TH STREET NORTHHAMPTON PA 18067 |
| WHYNOTT, JOHN | 106 ROCKWELL RD  RT 182 A COLEBROOK CT 06098 |
| WHYTE, ANDRE | 130-12 178TH PLACE JAMAICA NY 11434 |

| Claim Name | Address Information |
| --- | --- |
| WHYTE, DALE | 2649 NW 47TH TERR. LAUDERDALE LAKES FL 33313 |
| WHYTE, JARAM | 1551 NW 33RD TERRACE FT LAUDERDALE FL 33311 |
| WHYTE, P. | 1710 COACH DR NAPERVILLE IL 60565 |
| WHYTE, PHELMA | 2635 NW 104TH AVE      106 SUNRISE FL 33322 |
| WHYTE, STEPHEN | 3101 OAKLAND SHORE DR APT 204 OAKLAND PARK FL 33309 |
| WHYTE,CLYDE | 7945 DILIDO BLVD. MIRAMAR FL 33023 |
| WIATR, SUSAN K | |
| WIATROSKI, JOYCE M | 3280 S BUMBY AVENUE ORLANDO FL 32806 |
| WIBERG, CRAIG | 41 GRAYMOOR LANE OLYMPIA FIELDS IL 60461 |
| WIBERG, JOHN | |
| WIBERG, KRISTEN | |
| WIBF INC | F/S/O EMILY FOX 1429 EDRIS DRIVE LOS ANGELES CA 90035 |
| WICHITA EAGLE | PO BOX  820 WICHITA KS 67201-0820 |
| WICHMANN, MARGARET A | |
| WICHOLS, MARYJOAN | 411 THATCHER AVE      11 RIVER FOREST IL 60305 |
| WICK, HAYLEY L | 3550 N. LAKE SHORE DR. APT. #811 CHICAGO IL 60657 |
| WICK, OLIN T | |
| WICK,LIANI D | 368 I STREET BRAWLEY CA 92227 |
| WICKEMEYER, DANIEL | 1535 VALLEY RD BETHLEHEM PA 18018 |
| WICKENBURG SUN | 180 N WASHINGTON ST WICKENBURG AZ 85390-2263 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOSTNER AVE  APT REAR CHICAGO IL 60641 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: BRUCE GOLDBERG CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: CORNELIUS BOYSON CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: EARL CARTHEN CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: EMANUEL MCKINNOR CHICAGO IL 60618 |
| WICKER,JENNIFER | 3100 NW 4TH TERR APT NO. 4 POMPANO BEACH FL 33064 |
| WICKERSON, DIANE | 31 TREEHOUSE CT MATTESON IL 60443 |
| WICKEY, LIZ | |
| WICKHAM,  ELIZABETH | 330 VIA CALUSA PALM SPRINGS CA 92262 |
| WICKHAM,  ELIZABETH | 330 VIA CLAUSA PALM SPRINGS CA 92262 |
| WICKHAM, CLAUDIA M | 722 POWDERHORN CIRCLE LAKE MARY FL 32746 |
| WICKLEIN, ANN | 6447 EUCLID AVE ELKRIDGE MD 21075-5629 |
| WICKMANN,DAVID S | 310 EAST WALNUT STREET NAZARETH PA 18064 |
| WICKRAMARATNE, CHAMPIKA | 14918 WHITE FORGE SUGAR LAND TX 77478 |
| WICKSTROM,KRISTIA M | 2143 RIDGELAWN AVE BETHLEHEM PA 18018 |
| WIDDER, PATRICIA H | 1725 W. NORTH AVENUE #409 CHICAGO IL 60622 |
| WIDDIS, ROBERT JOHN | 22807 WOOLSEY NOVI MI 48375 |
| WIDDY, YAMIL | 1055 MYRTLE AVE   APT 6C BROOKLYN NY 11206 |
| WIDE ANGLE PRODUCTIONS | 7600 COLLINS AVE       STE 406 MIAMI BEACH FL 33141 |
| WIDE OPEN WEST IL M | 7887 EAST BELLEVIEW AVENUE ENGLEWOOD CO 80111 |
| WIDEOPENWEST CO ENGLEWOOD | 7887 EAST BELLEVIEW AVE, SUITE 1000 ATTN: LEGAL COUNSEL ENGLEWOOD CO 80111 |
| WIDEOPENWEST-EVANSVILLE | C/O WIDE OPEN WEST, 7887 E. BELLVIEW AVE ATTN: LEGAL COUNSEL ENGLEWOOD CO 80111 |
| WIDJAJA, HARI B | 11596 NW 45TH ST CORAL SPRINGS FL 33065 |
| WIDMAYER, MARISOL | |
| WIDMAYER, MARISOL | 5022 W OAKDALE AVE CHICAGO IL 606415015 |
| WIDMER, TED | 29 THAYER STREET PROVIDENCE RI 02906 |
| WIDNER ORPHEE | 2128 SW 14 ST DELRAY BEACH FL 33445 |
| WIDNER,CARL | 1601 SANTIAGO CT ANTIOCH CA 94509 |

| Claim Name | Address Information |
| --- | --- |
| WIDO L SCHAEFER | 452 20TH ST SANTA MONICA CA 90402 |
| WIDOW OF J. GRIES | 169 NEW YORK AVE BAYSHORE NY 11706 |
| WIDUN, KEVIN | 8 LOCKE DR ENFIELD CT 06082 |
| WIEBE,CHRISTOPHER R | 350 S. FULLER AVE APT 1D LOS ANGELES CA 90036 |
| WIEBENGA, TERRY | 1614 BRYAN ST        1A NORMAL IL 61761 |
| WIEBER,SANDRA L | 3217 ACTON RD BALTIMORE MD 21234 |
| WIECHNICKI, KAREN A | 47 PLEASANT STREET WINDSOR CT 06095 |
| WIECIECH, THOMAS C | 19713 OLD YORK RD WHITE HALL MD 21161-9156 |
| WIECZOREK, DAVE | 259 S MILTON GLEN ELLYN IL 60137 |
| WIECZOREK, ED | |
| WIECZOREK, JENNIFER | |
| WIECZOREK, MAREAN J | 2557 GREEN ACRES DR ALLENTOWN PA 18103 |
| WIEDEMAN, REEVES | BOSTON COLLEGE IGNACIO  A16 CHESTNUT HILL MA 02467 |
| WIEDEMANN, MARK P | 266 XIMENO AVENUE LONG BEACH CA 90803 |
| WIEDEMER,DEBORAH M | 1836 MARKET STREET KIRKLAND WA 98033 |
| WIEDEN & KENNEDY | ATTN:  JENNIFER HANER 224 NW 13TH AVE PORTLAND OR 97209000 |
| WIEDENHAEFER,MEGAN | 103 BLAIR ROAD OYSTER BAY NY 11771 |
| WIEDENKELLER,PATRICIA A | 104 LEWIS RD NORTHPORT NY 11768 |
| WIEDENSKI, STAN | 8907 W 147TH ORLAND PARK IL 60462 |
| WIEDER, NEDRIC L | 214 S 5TH STREET EMMAUS PA 18049 |
| WIEDER,RON | 2575 SE 1ST COURT POMPANO BEACH FL 33062 |
| WIEDERHOLD, RACHEL J | 309 S. WOLFE STREET BALTIMORE MD 21231 |
| WIEGAND, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WIEGAND, WILLIAM | PO BOX 655 COUPEVILLE WA 98239 |
| WIEGEL, MARYANNE | 749 WHITE OAKS AVE BALTIMORE MD 21228 |
| WIEGMAN, LAURA M | 4311 W. 109TH STREET OAK LAWN IL 60453 |
| WIELAND,MICHAEL T. | 432 W. SURF ST. APT. 308 CHICAGO IL 60657 |
| WIELGOS, TIMOTHY | 518 DOWNING ST ELBURN IL 60119 |
| WIELONDEK, ROBERT | |
| WIEMER, DORIS | 28 LIBERTY ST HUNTINGTON STATION NY 11746 |
| WIEMUTH, RAY | 410 S WALNUT ST ITASCA IL 60143 |
| WIENC, LESLIE KEILING | 3917 GRANT ST WESTMONT IL 60559 |
| WIENCEK, MICHAEL | |
| WIENER MILIEN | 6319 AVENUE T BROOKLYN NY 11234 |
| WIENER TAKE ALL, INC. | MR. DREW OLBUR 1117 WEILAND BUFFALO GROVE IL 60089 |
| WIENER, JONATHAN M | 10615 BLYTHE AVENUE LOS ANGELES CA 90064 |
| WIENER, PAUL | 5858 N. SHERIDAN RD. CHICAGO IL 60660 |
| WIENER, PAUL | |
| WIENER, RUBIN | 8228 JOG RD       108 BOYNTON BEACH FL 33437 |
| WIENKES ELECTRICAL SERVICE | 835 MILAN AVE SOUTH PASADENA CA 91030 |
| WIENS, ANN | 2010 W EASTWOOD AVE CHICAGO IL 60625-1504 |
| WIER, BEATRICE | 7124 SPORTSMANS DR NO LAUDERDALE FL 33068 |
| WIERDAK, FLORIAN | 523 LATHROP AVE IL 60305 |
| WIERSMA, ANTHONY | |
| WIERSMA, DONNA | 6274 SULLIVAN TRL NAZARETH PA 18064 |
| WIERSMA,LISA L | 1445 N. STATE PARKWAY APT. 2302 CHICAGO IL 60610 |
| WIERZBICIK, KARZIMIERZ | 6137 KIT CARSON DR HANOVER PARK IL 60133 |
| WIERZBINSKI, MIKE | |
| WIESE, CYNTHIA L | RD 2 BOX 333-A KUNKLETOWN PA 18058 |

| Claim Name | Address Information |
|---|---|
| WIESE,CAROLINE | 2520 W. AINSLIE CHICAGO IL 60625 |
| WIESE,FRANK T | 1922 BRIAR CLIFF ROAD JENKINTOWN PA 18046 |
| WIESE,PHILLIP J | 167 SISSON AVENUE APT. #3 HARTFORD CT 06105 |
| WIESEND, MICHAEL JOHN | 6531 NW 34TH AVENUE FORT LAUDERDALE FL 33309 |
| WIESLAW LEWANDOWSKI | 7446 W CARMEN HARWOOD HEIGHTS IL 60656 |
| WIESNER SR, ERNA | 1616 W LIBERTY ST        707 ALLENTOWN PA 18102-2050 |
| WIETHEHA, FRON | 21 MANCHESTER RD PASADENA MD 21122-2715 |
| WIETING, MILES | |
| WIGGIN & DANA LLP | ONE CENTURY TOWER P O BOX 1832 NEW HAVEN CT 06508-1832 |
| WIGGIN & DANA LLP | PO BOX 7247-7112 PHILADELPHIA PA 19170-7112 |
| WIGGINS, ASHLEY | 508 TAMARRON PKWY SE SMYRNA GA 30080 |
| WIGGINS, EMILY | 3968 BRUNSWICK AVE LOS ANGELES CA 90039 |
| WIGGINS, ITASCA | 4406 N. RACINE APT. 2S CHICAGO IL 60613 |
| WIGGINS, KEITH A | 90 GIRARD AVE. HARTFORD CT 06105 |
| WIGGINS, LESLIE A | 1253 HAVENHURST DRIVE APT #238 WEST HOLLYWOOD CA 90046 |
| WIGGINS, LINDSAY | 11 AIRWAY CIR        2D TOWSON MD 21286-4410 |
| WIGGINS, MARIANNE | 4830 ALATAR DR WOODLAND HILLS CA 91364 |
| WIGGINS, NATHANIEL O | 72 MELROSE STREET EAST HARTFORD CT 06108 |
| WIGGINS, RAFAEL | 6532 S FAIRFIELD AVE IL 60629 |
| WIGGINS, SHARHONDA | 7535 S LUELLA AVE CHICAGO IL 60649 |
| WIGGINS, SHERYL R | 90 GIRARD AVE HARTFORD CT 06105 |
| WIGGINS, TRIBINA M | 1027B N. MILWAUKEE CHICAGO IL 60622 |
| WIGGINS, WANDA W | 161 BRISTOL FOREST TRL. SANFORD FL 32771 |
| WIGGINS,EDDIE L | 708 CHILDS AVENUE HAMPTON VA 23661 |
| WIGGINS,TYNESHIA B | 816 MURPHY LANE BALTIMORE MD 21202 |
| WIGGINSBERG, DAVID | 116 OAKRIDGE I DEERFIELD BCH FL 33442 |
| WIIDEMAN, APRIL | N2155 CEDAR RD EDEN WI 53019 |
| WIILIAM B DULANY AND WINIFRED S. DULANY | 121 E. MAIN ST. WESTMINSTER MD 21157 |
| WIKLANSKI, KEN | |
| WIKMAN, CHERYL D | 3864 SOUTH MISSION PARKWAY AURORA CO 80013 |
| WIL POWER BATTERY DIST | 1924 FIRST ST SAN FERNANDO CA 91340 |
| WILAON, RONALD J | 7976 COVINGTON AVE GLEN BURNIE MD 21061 |
| WILBANKS, TIMOTHY P | 6725 W. 88TH PL OAK LAWN IL 60453 |
| WILBER III, DELBERT Q | 1706 LINCOLN DRIVE HALETHORPE MD 21227 |
| WILBERDING, JASON J | 1457 12TH ST APT B MANHATTAN BEACH CA 90266 |
| WILBERT KENDRICK | 407 SYCAMORE SPRINGS ST DEBARY FL 32713 |
| WILBERT MAY | 1515 ATHENS DRIVE APARTMENT 5 WHITEHALL PA 18052 |
| WILBERT UNDERWOOD | 21 SACRAMENTO DR APT 10L HAMPTON VA 23666 |
| WILBERT, TABATHA | 29197 CORBIN PKWY EASTON MD 21601 |
| WILBERTO,TIENE | 131 SE 27TH AVE BOYNTON BEACH FL 33435 |
| WILBORN, AMANDA R | |
| WILBORN, ELZORA | 5562 S PRINCETON AVE CHICAGO IL 60621 |
| WILBRAHAM AUTO SALES | 2030 BOSTON ROAD, PO BOX 309 WILBRAHAM MA 01095 |
| WILBUR GRIGNON | 1208 N SINCLAIR AVE TAVARES FL 32778-2358 |
| WILBUR J WILSON | 9699 KELLY LANE PENNGROVE CA 94951 |
| WILBUR LARONDE | 14 NORWOOD PLACE WHEATLEY HEIGHTS NY 11798 |
| WILBUR LARSON | 204 MOCKINGBIRD LN WINTER SPRINGS FL 32708-3212 |
| WILBUR W CHARNLEY | 1760 HAVERHILL DR DELTONA FL 32725-4932 |
| WILCHER, MARGARET | 4402 VALE DR BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| WILCO | 2ND ST WILLIAMSBURG VA 23185 |
| WILCO | RICHMOND RD WILLIAMSBURG VA 23185 |
| WILCO | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| WILCO #778 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| WILCO #779 | GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| WILCO #795 | GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| WILCO #796 | HOLLAND RD SUFFOLK VA 23434 |
| WILCO FOOD MART #785 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| WILCO FOOD MART #787 | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| WILCO HESS #775 | 2ND ST WILLIAMSBURG VA 23185 |
| WILCO HESS #776 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WILCO HESS (GLOUCESTER) | RT 17 GLOUCESTER VA 23061 |
| WILCO, MARK | 1681 SW 52 WAY PLANTATION FL 33317 |
| WILCOP CABLE TV A11 | P.O. BOX 558 BRODHEAD KY 40409 |
| WILCOX, CAROL | 17 HILLTOP DRIVE WOLCOTT CT 06716 |
| WILCOX, DANIEL | 480 ST FRANCIS DR DANVILLE CA 94526 |
| WILCOX, HENRY | 2560 NW 12 CT POMPANO BEACH FL 33069 |
| WILCOX, L | 27 TWIN OAKS DR HAMPTON VA 23666 |
| WILCOX, MELISSA | 1498 ALLEN WAY WESTMINSTER MD 21157 |
| WILCOX, STEPHANIE ELLEN | 22 LAKE SHORE DRIVE MIDDLEFIELD CT 06455 |
| WILCOX, TYEISHA | |
| WILCOX,WARNESSA | 7638 ZEPHYR HILLS WAY ANTELOPE CA 95843 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCZAK, STAN-ISLAW | 2724 IVYDALE DR DELTONA FL 32725-9692 |
| WILCZEK, RONALD | RONALD WILCZEK 6825 ROBERTS DR WOODRIDGE IL 60517 |
| WILCZYSAKA, STEVEN | 8734 GERST AVE PERRY HALL MD 21128-9647 |
| WILD BIRDS UNLIMITED | 4640-11B MONTICELLO AVE WILLIAMSBURG VA 23185 |
| WILD FLOWERS DESIGN | 11 LIBERTY STREET WEST MD 21157 |
| WILD OATS C/O IVIE & ASSOCIATES | 601 SILVERON STE 200 TERRY MALLOY FLOWER MOUND TX 750284030 |
| WILD, JASON C | 105 HIBERNIA AVE DECATUR GA 30030 |
| WILD, JASON C | 2801 35TH AVENUE ROCK ISLAND IL 61201 |
| WILD, MARY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILD, MARY A. | 918 W. WOLFENSBERGER RD. CASTLE ROCK CO 80109-9631 |
| WILD, PAYSON | |
| WILDA LITTLE | 7725 RESEDA BLVD 107 RESEDA CA 91335 |
| WILDA, NORBERT | |
| WILDA, NORBERT | 2358 WHITE BIRCH LN APT 7 JOLIET IL 604355517 |
| WILDADALAYIS SANTIAGO | 518 WASHINGTON STREET APARTMENT 2 ALLENTOWN PA 18102 |
| WILDCAT CABLE TV KANSAS STATE UNIVERSITY | 109 EAST STADIUM ATTN: LEGAL COUNSEL MANHATTAN KS 66506 |
| WILDE, REGINALD | 113 CARROLL ST NEW BRITAIN CT 06053 |
| WILDE, STEVE | |
| WILDE, TED | |
| WILDE, TED | 6218 N. SACRAMENTO AVE. CHICAGO IL 60659 |
| WILDER, CELANIE | 1506 SW 12TH CT FORT LAUDERDALE FL 33312 |
| WILDER, DARREN | 3852 PEACH ORCHARD RD AUGUSTA GA 30906 |
| WILDER, EDWARD T | 209 GLENEAGLES DR. ATLANTIS FL 33462 |
| WILDER, JAY | |
| WILDER, JAY | 1508 W WILSON AVE # 2 CHICAGO IL 606405416 |

| Claim Name | Address Information |
|---|---|
| WILDER, KANDISS K | 5019 OLDE COVENTRY LN N COLUMBUS OH 43232 |
| WILDER, MICHAEL D | 8908 SOUTHVIEW AVE. BROOKFIELD IL 60513 |
| WILDER, SHERRI | 2913 GREENLEAF ST W ALLENTOWN PA 18104 |
| WILDER, SHERRI | 2913 W GREENLEAF ST ALLENTOWN PA 18104 |
| WILDER, SHERRI L | 2913 W GREENLEAF ST ALLENTOWN PA 18104 |
| WILDER, TERRY | |
| WILDER,KARLA | 4428 MARRIOTTSVILLE ROAD OWINGS MILLS MD 21117 |
| WILDER,TONY | 10138 S YALE CHICAGO IL 60628 |
| WILDEROTTER, MARY AGNES | 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| WILDEROTTER, MARY AGNES | 115 ALPINE TERRACE OAKLAND CA 94618 |
| WILDES, RONALD | 28 POLLYS LANE UNCASVILLE CT 06382 |
| WILDEY, LINDA | 7326 VANISTA CT ROCKFORD IL 61107 |
| WILDFEIR,LEONORA J | 300 W. 5TH STREET UNIT 108 CHARLOTTE NC 28202 |
| WILDING, D H | 13667 WESTERN AVE      3 BLUE ISLAND IL 60406 |
| WILDISH & NIALIS LAW FIRM | 500 N. STATE COLLEGE, SUITE 1200 ORANGE CA 92868 |
| WILDMAN HARROLD ALLEN & DIXON | 225 W WACKER DRIVE CHICAGO IL 60606-1229 |
| WILDMAN HARROLD ALLEN & DIXON, LLP | C/O JOHN W. COSTELLO 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| WILDMAN, ASHER ISAAC | 1628 SLASH PINE PLACE OVIEDO FL 32765 |
| WILDMAN, ASHER ISAAC | 501 E AMELIA ST ORLANDO FL 32803 |
| WILDNER, EREK P | 9698 ARBOR OAKS LN   NO.201 BOCA RATON FL 33428 |
| WILDNER,JUSTIN, J | 9698 ARBOR OAKS LANE NO.201 BOCA RATON FL 33428 |
| WILDRICK, CHRISTIAN | 1051  BUTLER ST EASTON PA 18042 |
| WILDRIDGE,MIKE W | 1433 N. PENNSYLVANIA APT 307 INDIANAPOLIS IN 46202 |
| WILE MOTORS | 21 ROUTE 66 COLUMBIA CT 06237 |
| WILEMAN, PAUL A | 24065 PLAZA LUNETA VALENCIA CA 91355 |
| WILEN PRESS | 3333 SW 15 ST DEERFIELD BEACH FL 33442 |
| WILENS, GARY | 12 EL BALAZO RANCHO SANTA MARGARITA CA 92688 |
| WILENTZ, AMY | 111 S NORTON AVE LOS ANGELES CA 90004 |
| WILENTZ, SEAN | 7 EDGEHILL STREET PRINCETON NJ 08540 |
| WILES, THOMAS LE JOUNIOR | 1981 WILMINGTON ST OPA LOCKA FL 33054 |
| WILES, TIM | 133 EAST ST ONEONTA NY 13820 |
| WILES,DENNIS D | 6530 S. GREEN APT. #2 CHICAGO IL 60621 |
| WILES-BEY, ANTONIA | 16 BELTANE DRIVE DIX HILLS NY 11746 |
| WILEY BOOKER | 4317 ST. CHARLES RD 3 S.E. BELLWOOD IL 60104 |
| WILEY, ARNOLD | 7503 LAWRENCE RD BALTIMORE MD 21222-3113 |
| WILEY, BEULAH | 14513 GREEN HARVEY IL 60426 |
| WILEY, KAREN K | 90 PARK TIMBERS DRIVE SHARPSBURG GA 30277 |
| WILEY, LOUISE | 3 TAOS CIRCLE BALTIMORE MD 21220 |
| WILEY, MADISON | 7166 SUGARBIN  ST ORLANDO FL 32822 |
| WILEY, MICHAEL | 86 TEAL CIR BERLIN MD 21811 |
| WILEY, RANDY | 4747 SOUTH KING DRIVE APT. #1807 CHICAGO IL 60615 |
| WILEY, SEAN | |
| WILEY,LAURA A | 4942 RUDDER DRIVE APT 3 HUNTINGTON BEACH CA 92649 |
| WILFONG,DERRICK | 441 NW 14 WAY FORT LAUDERDALE FL 33311 |
| WILFONG,DERRICK | 441 NW 14 WAY FT. LAUDERDALE FL 33311 |
| WILFORD E MEYER | 177 DURHAM CIR KISSIMMEE FL 34746-4909 |
| WILFORD STEVENS | 3730 SENEGAL CIR OVIEDO FL 32765-6990 |
| WILFORD TOYE | 1134 WEST WALNUT STREET ALLENTOWN PA 18102 |
| WILFORD WEBBER | 439 E KALEY ST ORLANDO FL 32806-4011 |

| Claim Name | Address Information |
|---|---|
| WILFRED ARROYO | 220 N HOWARD ST ALLENTOWN PA 18102 |
| WILFRED BRYAN | 201 NW 80 AVE MARGATE FL 33063 |
| WILFRED CUNNINGHAM | 6618 HOPI TRL LEESBURG FL 34748-9070 |
| WILFRED EMITIL | 5673  BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| WILFRED LENNON | 186 HARTFORD AVE EAST GRANBY CT 06026-9520 |
| WILFRED POGGI | 5455 STRATFIELD DR ORLANDO FL 32821-7943 |
| WILFRED RAMIREZ | 3237 N MARENGO AVENUE ALTADENA CA 91001 |
| WILFREDO BONILLA | 140 THOMPSON ST APT 29G |
| WILFREDO BORRERO | 10525 MYRTLE ST 4 DOWNEY CA 90241 |
| WILFREDO COLON | 11 BUFFALO AVENUE 28 ISLIP NY 11751 |
| WILFREDO FELICIANO | 1311 APRICOT CT CASSELBERRY FL 32707-5444 |
| WILFREDO JUSTINIANO | 70 MONROE ST APT NO.1 NEW BRITAIN CT 06051-3332 |
| WILFREDO LOPEZ | 9427 2ND AVE ORLANDO FL 32824 |
| WILFREDO ORTIZ | 15 ORCHARD STREET STAMFORD CT 06902 |
| WILFREDO PABON | 1001 CHATHAM BREAK STREET ORLANDO FL 32828 |
| WILFREDO RIVERA | 18804 YUKON AVE TORRANCE CA 90504 |
| WILGIS,MARY E | 224 NORTH MAIN STREET BEL AIR MD 21014 |
| WILHELM LOTZ | 2928 LOS FLORES BLVD LYNWOOD CA 90262 |
| WILHELM, GEORGE | 11905 ELWIN ROAD MOORPARK CA 93021 |
| WILHELM, KAREN | 8031 HARRIER AVE IL 60431 |
| WILHELM, THOMAS | 2205 TWIN BRIDGE RD DECATUR IL 62521 |
| WILHELM, WILLIS | 1526 N MAIN STREET DECATUR IL 62526 |
| WILHELM,JACQUE J | P. O. BOX 1433 COVINA CA 91722 |
| WILHELMINA BRAY | 6831 BELCLARE ROAD DUNDALK MD 21222 |
| WILHELMINA WEST INC | 300 PARK AVE SOUTH NEW YORK NY 10010 |
| WILHELMINA WILSON | 1437  S.W. 3 ST DELRAY BEACH FL 33444 |
| WILHITE, CYNTHIA S | 5226 GREEN HILLS DRIVE BROWNSBURG IN 46112 |
| WILIAM HAMLEY | 722 YALESVILLE RD CHESIRE CT 06410-2935 |
| WILIBERTO OCASIO | 4 FAWN RIDGE COURT HARRIMAN NY 10926 |
| WILK, CHARLOTTE | 1702 DECATUR BLVD. APT. 1 LAS VEGAS NV 89108 |
| WILK, EDWARD J | 1112 N. GROVE AVE. OAK PARK IL 60302 |
| WILKE, DAVE | |
| WILKE, EDWARD | 1264 NATCHEZ TRACE CIR IL 60540 |
| WILKE, MELISSA | |
| WILKE, WILLIAM | 806 S CLINTON ST BALTIMORE MD 21224-4028 |
| WILKE, ZACHARY | 1222 RAYVILLE ROAD PARKTON MD 21120 |
| WILKE,MARTHA | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| WILKE,MARTHA M | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| WILKEN, FRANK T. | |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR DUNEDIN FL 34698 |
| WILKENING, DAVID | 914 MACK AVE ORLANDO FL 32805 |
| WILKERSON, BRIAN | 245 FAIRWAY CT FRANKLIN IN 46131 |
| WILKERSON, DENNIS M | 1612 E. SANDPIPER TR. CASSELBERRY FL 32707 |
| WILKERSON, DERRICK L | 4063 PITTMAN PLACE INDIANAPOLIS IN 46254 |
| WILKERSON, ERIN | 516 CHALET WEST MILLERSVILLE MD 21106 |
| WILKERSON, ERIN | 516 CHALET WEST MILLERSVILLE MD 21108 |
| WILKERSON, LARIE | 5311 W ADAMS ST CHICAGO IL 60644 |
| WILKERSON, MAURICE E | 502 82ND STREET NEWPORT NEWS VA 23605 |
| WILKERSON,KIMBERLY | 15814 SOUTH SPAULDING MARKHAM IL 60428 |

| Claim Name | Address Information |
|---|---|
| WILKERSON,PHILIP N | 3755 N. PINEGROVE APT 3 CHICAGO IL 60613 |
| WILKES BARRE SCRANTON INTL | 100 TERMINAL DR AIRPORT STE 221 AVOCA PA 18641-2224 |
| WILKES BARRE TIMES LEADER | 15 NORTH MAIN STREET WILKES BARRE PA 18711 |
| WILKES COMMUNICATIONS, INC. M | 1400 RIVER ST. WILKESBORO NC 28697 |
| WILKES TELEPHONE & ELECTRIC COMPANY | 11 COURT ST., P.O. BOX 277 ATTN: LEGAL COUNSEL WASHINGTON GA 30673 |
| WILKES UNIVERSITY | 84 W SOUTH ST WILKES BARRE PA 18766-0997 |
| WILKES, BRIAN | 8190 LANTERN ROAD INDIANAPOLIS IN 46256 |
| WILKES, CLARENCE | 25 TERESA DR HAMPTON VA 23666 |
| WILKES, CLARENCE | TERESA DR HAMPTON VA 23666 |
| WILKES, CLARENCE P | 25 TERESA DR HAMPTON VA 23666 |
| WILKES, DENNIS | 1041 BRANTLEY AVE BALTIMORE MD 21217-2406 |
| WILKES, MATTHEW R | 11 SOUTH TERMINO APT#108 LONG BEACH CA 90803 |
| WILKES,ANGELA M | 1920 SOUTH WASHINGTON STREET #2 DENVER CO 80210 |
| WILKES,DAVID | 1921 JULIAN LANE MERRICK NY 11566 |
| WILKES,LORI | |
| WILKIE, DAVID JOHN | 833 RIVERBEND BLVD LONGWOOD FL 32779 |
| WILKIE, DEBORAH L | 636 PEARL STREET HAVRE DE GRACE MD 21078 |
| WILKIE,CHARLES D | 9156 VENA AVENUE ARLETA CA 91331 |
| WILKIEL,WILLIAM | 701 S. ADAMS STREET WESTMONT IL 60559 |
| WILKINS BUICK-MAZDA | 225 W ROOSEVELT RD VILLA PARK IL 601813543 |
| WILKINS, ALLEN | 4 FORTNUM CT        A RANDALLSTOWN MD 21133 |
| WILKINS, BARBARA | 481 NW 45 AVENUE PLANTATION FL 33317 |
| WILKINS, CATHY | 8730 ORCUTT AVE HAMPTON VA 23666 |
| WILKINS, JACQUELINE | 21 LEIGHS GROOVE WAY GRAYSON GA 30017 |
| WILKINS, KENNETH | 208 WESTWOOD DR LEESBURG FL 34748 |
| WILKINS, MARILYN | 5303 DORAL WOODS COURT SUFFOLK VA 23435 |
| WILKINS, MONIKA L | 2876 SPRUCE CIRCLE SNELLVILLE GA 30078 |
| WILKINS, ROBERT | 717 SINCLAIR WAY JONESBORO GA 30238 |
| WILKINS, TIMOTHY E | FELECIA WILKINS 34 CORNELIUS DR HAMPTON VA 23666 |
| WILKINS,BRADLY J | 22500 EAST ONTARIO DRIVE #5-204 AURORA CO 80016 |
| WILKINS,PATRICIA | 23275 BROOKWOOD CIRCLE CARROLLTON VA 23314 |
| WILKINSON JR, SAM L | |
| WILKINSON NEWS SERVICE | 6 CHEETAH DR HANOVER PA 17331 |
| WILKINSON NEWS SERVICE | BRICKCRAFTER RD OXFORD PA 17350 |
| WILKINSON, CHRISTOPHER | |
| WILKINSON, DEBORAH K | 12562 DALE ST. UNIT#2 GARDEN GROVE CA 92841 |
| WILKINSON, LESLIE J | 617 N. ORANGE DR APT 105 LOS ANGELES CA 90036 |
| WILKINSON, RANDY T | 1410 BONNETT PLACE APT. J BEL AIR MD 21015 |
| WILKINSON, RECARDO | 11 CLEMENCY DR NORTH EAST MD 21901 |
| WILKINSON, SUSAN | 9811-B HARFORD ROAD BALTIMORE MD 21234 |
| WILKINSON, TRACY K | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| WILKINSON,SIMON | 1501A WEST DIVERSEY CHICAGO IL 60614 |
| WILKINSON,TRACY | ISRAEL BUREAU C/O EXPENSE REPORTING, 1ST FL LOS ANGELES CA 90012 |
| WILKINSON,TRACY | ROME BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| WILKOWSKI, ADAM | 3150 N. COURSE LANE UNIT 603 POMPANO BEACH FL 33069 |
| WILKS PUBLICATIONS - EST/CST ZONE | P.O. BOX 388 ATTN: LEGAL COUNSEL PORTLAND TN 37148 |
| WILKS, ELIZABETH C | 2434 NW 55TH TERRACE LAUDERHILL FL 33313 |
| WILKS, RAKISHA N | 2344 S 20TH AVE BROADVIEW IL 60155 |
| WILL BURT COMPANY | PO BOX 64000 DRAWER NO.641673 DETROIT MI 48264-1673 |

| Claim Name | Address Information |
|---|---|
| WILL BYINGTON PHOTOGRAPHY | 733 BUTTONWOOD CIRCLE NAPERVILLE IL 60540 |
| WILL COBBINS | 6 BENT TREE CT BOLINGBROOK IL 60440 |
| WILL COOPER | 3889 NESMITH RD NESMITH SC 29580 |
| WILL COUNTY TREASURER | WILL CNTY OFFICE BLDG ATN JOHN WEBER 302 N CHICAGO ST JOLIET IL 60432-4059 |
| WILL COUNTY TREASURER | WILL COUNTY OFFICE BLDG ATTN  KAREN A CALLANAN 302 NORTH CHICAGO STREET JOLIET IL 60432-4059 |
| WILL DURST | 2107 VAN NESS AVE SUITE 402 SAN FRANCISCO CA 94109 |
| WILL EISNER STUDIOS, INC. | 15 PROSPECT STREET PARAMUS NJ 07652 |
| WILL FRESCH | 1620 1/2 WALLEN AVE. #3S CHICAGO IL 60626 |
| WILL JAMES | 2308 SANTA ANA AV COSTA MESA CA 92627 |
| WILL KINSEY | 501 RIVER VIEW DRIVE CODY WY 82414 |
| WILL LONG | 8641 VISCOUNT DRIVE HUNTINGTON BEACH CA 92646 |
| WILL NEIBERT | 554 E 161ST ST SOUTH HOLLAND IL 60473 |
| WILL SHILLING | 6403 REFLECTION DR NO.105 SAN DIEGO CA UNITES STATES |
| WILL SYSTEMS, INC | 3680 MEADOWVALE RD ELLICOTT CITY MD 21042 |
| WILL THEISEN | 16 THORNTON AVE UNIT 102 VENICE CA 90291 |
| WILL W HANSON | 2018 TAHUNA TERRACE CORONA DEL MAR CA 92625 |
| WILL, ROBERT | |
| WILLA SANDMEYER | 587 NORTH VENTU PARK ROAD SUITE E PMB 518 NEWBURY PARK CA 91320 |
| WILLA STAUFFER | 2922 ELBERT WAY KISSIMMEE FL 34758-2811 |
| WILLAIMS, PAUL | PO BOX 370 MATTHEWS VA 23109 |
| WILLAMETTE WEEK | 2220 NW QUIMBY ST. ATTN: LEGAL COUNSEL PORTLAND OR 97210 |
| WILLAMETZ, JULIA | 384 HOBART ST SOUTHINGTON CT 06489 |
| WILLAMINA K. STRUPAT (NOGALES)B | 20 WILLOWOOD ALISO VIEJO CA 92656 |
| WILLAN, KELSEY M | 132 SOUTH PARKE STREET ABERDEEN MD 21001 |
| WILLARD & HELEN WEST | 1849 MARK PINE RD HAYES VA 23072 |
| WILLARD CHRISTINE | 909 CARNELIAN ST. REDONDO BEACH CA 90277 |
| WILLARD H SLOAN | 602 APPLEGATE LANE LAKE ZURICH IL 60047 |
| WILLARD KOERBER & SIDNEY STANTON | 170 N B ST TUSTIN CA 92780 |
| WILLARD NELSON | 318 FORT WORTH ST HAMPTON VA 23669 |
| WILLARD STROUP | 915 SUNSET DRIVE BERWICK PA 18603 |
| WILLARD SWINNEY | 14215 135TH AVENUE CEDAR LAKE IN 46303 |
| WILLARD THOMPSON | 1113 BATAAN ST, GUADALUPE NUEVO MAKATI CITY 1212 |
| WILLARD W. COCHRANE | 1248 MCKUSICK ROAD LANE NORTH STILLWATER MN 55082 |
| WILLARD WADE | 215 OCEAN BLVD SATELLITE BEACH FL 32937-3754 |
| WILLARD, GARY | |
| WILLARD, JULIUS T | 4436 W MONROE CHICAGO IL 60624 |
| WILLARD, KATHLEEN M | 83 FAITH CIRCLE MANCHESTER CT 06040 |
| WILLARD, KELLY D | 443 E 192ND ST GLENWOOD IL 60425 |
| WILLCOX & SAVAGE PC | ONE COMMERCIAL PLACE STE 1800 ATTN: CONRAD M. SHUMADINE, ESQUIRE NORFOLK VA 23510 |
| WILLCOX & SAVAGE PC | ONE COMMERCIAL PLACE STE 1800 NORFOLK VA 23510 |
| WILLCOX & SAVAGE PC | ATTORNEYS AT LAW ATTN: CONRAD M. SHUMADINE, ESQUIRE 1800 BANK OF AMERICA CTR NORFOLK VA 23510-2197 |
| WILLE, ANTONIO J | 10220 GARFIELD AVENUE SOUTH GATE CA 90280 |
| WILLE, LOIS | 1530 S STATE ST #1011 CHICAGO IL 60605 |
| WILLE, TIMOTHY | |
| WILLEKENS, JAMES | 13753 KIRKLAND DR HUNTLEY IL 60142 |
| WILLENBECKER, BRIAN | 530 FRONT ST N ALLENTOWN PA 18102 |
| WILLENBECKER, BRIAN | 530 N FRONT ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| WILLERT, PETER | |
| WILLES, MARK H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLES, MARK H. | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| WILLET, J MAC | 3528 HABERSHAM AT NORTHLAKE   Account No. 5373 TUCKER GA 30084 |
| WILLETS, SARAH JEANNINE | 947 JENNETTE NW GRAND RAPIDS MI 49504 |
| WILLETT, BRIAN J | 800 LAKE SHORE DR SU BOX 291572 BIRMINGHAM AL 35229 |
| WILLETT, JAMES | 321 W. BELDEN AVENUE 1E CHICAGO IL 60614 |
| WILLETT, JESSICA | 504 WATERS EDGE DRIVE  APT A NEWPORT NEWS VA 23606 |
| WILLETT, RICHARD | |
| WILLETT,SCOTT | 164 EAST 72ND STREET APT# 3A NEW YORK NY 10021 |
| WILLETTE, MARCIA, AS GUARDIAN AND | NATURAL MOTHER OF ZACHERY MITZKOVITZ 69 PECAN RUN, STE 5623 OCALA FL 34472 |
| WILLETTE,ROSEMARIE | 149 CANNON AVE STATEN ISLAND NY 10314 |
| WILLETTS,DORTHA C | 74 CLARENCE COURT MIDDLETOWN CT 06457 |
| WILLEY, JEAN | 31444 S STONEY ISLAND AVE BEECHER IL 60401 |
| WILLEY, JOHN E | 18 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| WILLEY-COX, KAREN M | 35 MONTAUK ROAD CHICOPEE MA 01013 |
| WILLHARDT, GAIL | 5916 BONSALL DR   GUEST HOUSE MALIBU CA 90265 |
| WILLHITE, CHARLES | 2727 SOUTHLAND RD DECATUR IL 62521 |
| WILLIAM  USH | 628 PATLIN AVE ORANGE CITY FL 32763-5849 |
| WILLIAM & MARY BOOKSTORE | DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| WILLIAM A BELLISLE | 1608 ORANOLE RD MAITLAND FL 32751-4248 |
| WILLIAM A COHEN | 2707 FRANKEL STREET LAKEWOOD CA 90712 |
| WILLIAM A ELFERDINK | 5634 EMBASSY ST. ORLANDO FL 32809 |
| WILLIAM A HUMPHREYS | PO BOX 650 CLARKSVILLE MD 21029 |
| WILLIAM A KELLEY | 232 YANKEE RD LOT 242 QUAKERTOWN PA 18951 |
| WILLIAM A LANESEY | 2622 JOYCERIDGE DRIVE CHESTERFIELD MO 63017 |
| WILLIAM A MCDOWELL | 7258 CLARKSON ROAD MATHISTON MS 39752 |
| WILLIAM A RUNGE | 439 MERCADO AVE ORLANDO FL 32807-1666 |
| WILLIAM A SMITH | 532 RIDGE VIEW DR DAVENPORT FL 33837-5577 |
| WILLIAM A. NIESE | 6061 LAKE VISTA DRIVE BONSALL CA 92003 |
| WILLIAM A. OSBORN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| WILLIAM AARON GRONVOLD | 1935 S CONWAY RD  B2 ORLANDO FL 32812 |
| WILLIAM ADAMS | 270 MAYFLOWER HILL DR. WATERVILLE ME 04901 |
| WILLIAM ADAMS | 800 W.COMMUNITY COLLEGE DRIVE APT # 210 SAN JACINTO CA 92583 |
| WILLIAM ADEE | 101 W. SUPERIOR # 506 CHICAGO IL 60610 |
| WILLIAM AIELLO | 68 STEPHENSON BLVD. NEW ROCHELLE NY 10801 |
| WILLIAM ALBITZ | 23 CHARMIAN STREET HUNTINGTON NY 11746 |
| WILLIAM ALEXANDER | 37 RIDGE ROAD CORNWALL NY 12518 |
| WILLIAM AMENDOLA | 680 E 19TH ST SAINT CLOUD FL 34769-5412 |
| WILLIAM ANDERSON | 22 FALLENLEAF ROAD HOLBROOK NY 11741 |
| WILLIAM ANTHONY | 281 WINDHAM ROAD WILLIMANTIC CT 06226 |
| WILLIAM ANTLE | 9407 LEE HWY FAIRFAX VA 22031 |
| WILLIAM APPLEGATE | 4200 E. COMMERCE WAY SACRAMENTO CA 95834 |
| WILLIAM ARCHER | 55 STEPHEN ROAD BAYPORT NY 11705 |
| WILLIAM ARGEOS | RE: BETHLEHEM 515 MAIN ST. PO BOX 1002 BETHLEHEM PA 18016 |
| WILLIAM ARKIN | P.O. BOX 149 SOUTH POMFRET VT 05067 |
| WILLIAM ARKIN | 202 W. 1ST ST LOS ANGELES CA 90012 |
| WILLIAM ARMSTRONG | 19 RIDGE ROAD ANDOVER CT 06232 |
| WILLIAM AVORIO | 6852 W. 175TH PLACE TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| WILLIAM B DUNN | 4 E. VANDERBILT ST. ORLANDO FL 32804 |
| WILLIAM B FIVES | 2821 SUMMERFIELD RD WINTER PARK FL 32792-5113 |
| WILLIAM B HASELDEN | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM MI 48009-6649 |
| WILLIAM B KULP | 1731 HUNTINGTON DR #G SOUTH PASADENA CA 91030 |
| WILLIAM B REGIS | 305 SE 11TH AVE FT LAUDERDALE FL 33301-2309 |
| WILLIAM B ROSEBERRY | 5 ORANGEWOOD DR FRUITLAND PARK FL 34731-6443 |
| WILLIAM B SMITH | 904 PARK MANOR DR ORLANDO FL 32825-6741 |
| WILLIAM B. SCHILTZ | 604 HOLLOWS CIR DEERFIELD BEACH FL 33442 |
| WILLIAM BABCOCK | 5580 VESUVIAN WALK LONG BEACH CA 90803 |
| WILLIAM BADNOW | 2192 7TH ST EAST MEADOW NY 11554 |
| WILLIAM BAILEY | 5785 SW 160 AV WESTON FL 33331-1416 WESTON FL 33331 |
| WILLIAM BAILEY | 12500 OAK KNOLL RD 6 POWAY CA 92064 |
| WILLIAM BALES | 16036 3RD ST UMATILLA FL 32784 |
| WILLIAM BALLARD | 321 ABBE ROAD ENFIELD CT 06082 |
| WILLIAM BANNISTER | 1735 CREEKSIDE LANE WEST CARMEL IN 46032 |
| WILLIAM BARBOUR | 128 HIGHLAND ROAD GLEN BURNIE MD 21060 |
| WILLIAM BARNARD | 21 HIGH STREET NIANTIC CT 06357 |
| WILLIAM BARNES | 3028 SHERWOOD ROAD ORLANDO FL 32801 |
| WILLIAM BARNHART | 2115 W 107TH PLACE CHICAGO IL 60643 |
| WILLIAM BASS | P.O. BOX 572128 TARZANA CA 91357-2128 |
| WILLIAM BATES | 3204 HUMMINGBIRD LANE HIAWASSEE GA 30546 |
| WILLIAM BEALL | 524 N. SPAULDING AVENUE LOS ANGELES CA 90036 |
| WILLIAM BECHER, JR. | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA 91362 |
| WILLIAM BECKER | 108 7TH ST. NEWPORT BEACH CA 92661 |
| WILLIAM BEEMAN | 2618-A BATTLEGROUND AVE., SUITE201 GREENSBORO NC 27408 |
| WILLIAM BELOFF | 25 CIRCLE LANE LEVITTOWN NY 11756 |
| WILLIAM BENDETSON | 15 SUTTON PLACE WESTON MA 02493 |
| WILLIAM BENJAMIN | 4643 NAGLE AVENUE SHERMAN OAKS CA 91423 |
| WILLIAM BENNETT | 5658 MERION LN MACUNGIE PA 18062 |
| WILLIAM BENTON | 9819 S ARMLEY AVENUE WHITTIER CA 90604 |
| WILLIAM BERGER | 1402 DALMATION PLACE 103 BELCAMP MD 21017 |
| WILLIAM BERGREN | 842 GRANITE PRIVADO ONTARIO CA 91762 |
| WILLIAM BLAIR & COMPANY | ATTN: TRISH JOHNSON 222 W. ADAMS CHICAGO IL 60605 |
| WILLIAM BLANEY | 2528 W MACARTHUR BLVD B SANTA ANA CA 92704 |
| WILLIAM BLEYER | 16 PINE PARK AVE BAYVILLE NY 11709 |
| WILLIAM BLOODGOOD SR | 24 IVY HOME RD HAMPTON VA 23669 |
| WILLIAM BOESE | 105 JEFFERSON POINT LANE APT. #1A NEWPORT NEWS VA 23602 |
| WILLIAM BOOTH | 19 FENNBROOK ROAD WEST HARTFORD CT 06119 |
| WILLIAM BORGIA | 2732 WHITLOCK DR DARIEN IL 60561 |
| WILLIAM BOWERS | 7408 HAWKINS DR HANOVER MD 21076 |
| WILLIAM BOWMAN | 2170 NE 51 CT FORT LAUDERDALE FL 33308 |
| WILLIAM BOYD | 29 BROOKFIELD DR HAMPTON VA 23666 |
| WILLIAM BRADFIELD | 510 PALMER DR LADY LAKE FL 32159 |
| WILLIAM BRADLEY | 13 BEECHER LN ROCKY HILL CT 06067-3237 |
| WILLIAM BRADLEY | P.O. BOX 221364 SACRAMENTO CA 95822 |
| WILLIAM BRAGG | 7744 S. HAMILTON CHICAGO IL 60620 |
| WILLIAM BRAGGER | 23-36  31ST AVE APARTMENT #3F ASTORIA NY 11106 |
| WILLIAM BROWN | 253 SHORT ST LAKE MARY FL 32746-3537 |
| WILLIAM BROWN | 3240 PALM TREE DR LAKE HAVASU CITY AZ 86404 |

| Claim Name | Address Information |
|---|---|
| WILLIAM BUIE | 3714 KIMBLE ROAD BALTIMORE MD 21218 |
| WILLIAM BURGESS | 2732 WEST 99TH STREET EVERGREEN PARK IL 60805 |
| WILLIAM BURLINGAME | 103 MOUSE MOUNTAIN DR DAVENPORT FL 33896 |
| WILLIAM BURNO | 1011 FAYE ST RICHMOND VA 232254449 |
| WILLIAM BURROWS | 516 DEN ROAD STAMFORD CA 06903-3803 |
| WILLIAM BUSHMAKER | 32045 190TH AVE SE AUBURN WA 98092 |
| WILLIAM BUTLER | P.O. BOX 325 CARROLTON VA 23314 |
| WILLIAM BYRNES | 1694 FALLON BLVD NE PALM BAY FL 32907-2319 |
| WILLIAM C DAVIS | 10 WEDGEWOOD DR NEWPORT NEWS VA 23601 |
| WILLIAM C OWENS | 1830 BESTLAND AVE DELTONA FL 32738-3801 |
| WILLIAM C. PATE | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| WILLIAM C. POTTER | 52 CUESTA VISTA MONTEREY CA 93940 |
| WILLIAM CAEZ | 149 WETHERSFIELD AVENUE APT. B1 HARTFORD CT 06114 |
| WILLIAM CALHOUN | 52 PINERIDGE DR ANDOVER CT 06232 |
| WILLIAM CAMACHO | 1607 FOXBOWER RD ORLANDO FL 32825-6504 |
| WILLIAM CAMPBELL | 840 N. OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| WILLIAM CAREY | 7 RIVERWOODS DRIVE APT # C226 EXETER NH 03833 |
| WILLIAM CAREY | 7 RIVERWOODS DRIVE APT # C226 EXETER NH 03833-4383 |
| WILLIAM CARLSON | 25233 LOST OAK CIR LEESBURG FL 34748 |
| WILLIAM CARMACK | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| WILLIAM CARMCAK | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| WILLIAM CARRION | 61 RESERVOIR  AVENUE MERIDEN CT 06451 |
| WILLIAM CARTER | STE-D 80 CLINTON ST STE D HEMPSTEAD NY 115504222 |
| WILLIAM CARTER | 160 ROBINHOOD LANE NEWPORT NEWS VA 23602 |
| WILLIAM CARTER | 1672 INDIAN DANCE CT MAITLAND FL 32751-4581 |
| WILLIAM CARTER | 306 MORNINGSIDE CIRCLE BIRMINGHAM AL 35213 |
| WILLIAM CASEY | 141 QUAKER PATH SETAUKET NY 11733 |
| WILLIAM CASTLE | 16 BAHIA WAY LEESBURG FL 34788-8609 |
| WILLIAM CASTLE | 411 E. LAKE AVE. GLENVIEW IL 60025 |
| WILLIAM CAUFIELD | 5320 LEAVERS COURT BALTIMORE MD 21237 |
| WILLIAM CERNEY | 36 FLORENCE DR MANORVILLE NY 11949 |
| WILLIAM CHALK | 1751 S MOON RD ASTOR FL 32102 |
| WILLIAM CHALMERS | 1112 MONTANA AVE. SUITE 384 SANTA MONICA CA 90403 |
| WILLIAM CHAMBERS | 71 CRICKET HILL RD BRISTOL CT 06010-0305 |
| WILLIAM CHIERIGHINO | 29555 BOOTLEGGER CANYON RD ACTON CA 93510 |
| WILLIAM CHILDS | 835 NORTH SHERMAN STREET ALLENTOWN PA 18109 |
| WILLIAM CHRISTOPHER | URBAN CONCEPTS 8383 WILSHIRE BLVD., #300 BEVERLY HILLS CA 90211 |
| WILLIAM CLARK | 5 MILL RUN CT ORMOND BEACH FL 32174-4882 |
| WILLIAM CLUNE | 7512 DR PHILLIPS BLVD NO. 50 ORLANDO FL 32819-5100 |
| WILLIAM COCKSHUTT | 120 DEER TRACE DRIVE WALTON KY 41094 |
| WILLIAM COLE | 196A MADISON LANE MONROE TWP NJ 08831 |
| WILLIAM COLLINGS | 118 GLEN ABBEY LANE DEBARY FL 32713 |
| WILLIAM CONLON | 1211 DEL TORO DR LADY LAKE FL 32159 |
| WILLIAM CONOVER | 5585 CAMINO PONIENTE YORBA LINDA CA 92887 |
| WILLIAM COOPER | 200 GREEN HERON WAY CHESTERTOWN MD 21620 |
| WILLIAM COOPER | 443 LAKEWOOD DR WINTER PARK FL 32789-3939 |
| WILLIAM CORCORAN | 10605 BULL VALLEY RD. WOODSTOCK IL 60098 |
| WILLIAM CORNWALL | 837 NW 110TH AVE CORAL SPRINGS FL 33071 |
| WILLIAM CORSARO | 192 SECOND STREET FANWOOD NJ 07023 |

| Claim Name | Address Information |
|---|---|
| WILLIAM COUCH | 901 N. POLLARD ST. APT. #1009 ARLINGTON VA 22203 |
| WILLIAM COULTER | 21 FRANKLIN AVE MEDFORD NY 11763 |
| WILLIAM CRAIG | 2425 W. CULLOM CHICAGO IL 60618 |
| WILLIAM CRANE | 7659 S CHAPPEL CHICAGO IL 60649 |
| WILLIAM CRAWFORD | 1536 STAFFORD AVE MERRITT ISLAND FL 32952 |
| WILLIAM CRAWFORD | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| WILLIAM CRAWFORD | 161 E. ORANGETHORPE UNIT  #160 PLACENTIA CA 92870 |
| WILLIAM CUNNINGHAM | 7725  YARDLEY DR      B303 TAMARAC FL 33321 |
| WILLIAM CUTTS | 3416 AVERY CIR WILLIAMSBURG VA 23188 |
| WILLIAM CZERNA | 15 OAKRIDGE ROAD BURLINGTON CT 06013 |
| WILLIAM D BLISS | 721 CAMBERLEY  CIRCLE APT A4 TOWSON MD 21204 |
| WILLIAM D CAUSEY | 779 BELLWOOD RD HAMPTON VA 236662805 |
| WILLIAM D MYER | 14 WATERVIEW RD HANOVER PA 17331 |
| WILLIAM D. EHRHART | 6845 ANDERSON ST PHILADELPHIA PA 19119 |
| WILLIAM D. KEMP | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| WILLIAM D. MYER, JR. | WATERVIEW RD PA 17331 |
| WILLIAM DALEY | 930 W. WINONA ST APT. #501 CHICAGO IL 60640-6344 |
| WILLIAM DALRYMPLE | 55 MOMMOUTH STREET WC2H 9DG LONDON UNITED KINGDOM |
| WILLIAM DALRYMPLE | 1 PAGES' YARD CHURCH STREET, CHISWICK LONDON W4 2PA UNITED KINGDOM |
| WILLIAM DANIELS | 4110 SO. RIO GRANDE AVE APT 103 ORLANDO FL 32839 |
| WILLIAM DANIELS | 4204  FINSIHLINE TER HOLLYWOOD FL 33021 |
| WILLIAM DAVIDSON | 205 GRANT DR LAURENS SC 29360 |
| WILLIAM DAVIDSON | 10202 S. WOOD CHICAGO IL 60643 |
| WILLIAM DAVIS | 163 SOUTHFIELD AVENUE STAMFORD CT 06902 |
| WILLIAM DAVIS | 24 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| WILLIAM DAY | 131 WILSON ST. PARK FOREST IL 60466 |
| WILLIAM DEERY | 1201 S OCEAN DRIVE #1707N HOLLYWOOD FL 33019 |
| WILLIAM DEHAVEN | 9060 HAYVENHURST AVENUE NORTH HILLS CA 91343 |
| WILLIAM DELGADO | 13199 SAN JOSE STREET HESPERIA CA 92344 |
| WILLIAM DENICE | 23 OVERLEA COURT BAY SHORE NY 11706 |
| WILLIAM DENKER | 5450 N. WINTHROP AVE. APT. #205 CHICAGO IL 60640 |
| WILLIAM DENN | 110 MARIE DR PONCE INLET FL 32127-7010 |
| WILLIAM DENNAN, JR. | 202 W. 1ST. STREET LOS ANGELES CA |
| WILLIAM DEPUE | 5700 S. HOMAN AVENUE CHICAGO IL 60629 |
| WILLIAM DEVERELL | 1445 OAKDALE STREET PASADENA CA 91106 |
| WILLIAM DEVERS | 326 EAST 8TH STREET APARTMENT 1 NORTHAMPTON PA 18067 |
| WILLIAM DIAZ | 9816 OLDPATINA WAY ORLANDO FL 32832 |
| WILLIAM DIETZMAN | 10374 SUMMER HOLLY CIRCLE LOS ANGELES CA 90077 |
| WILLIAM DIIENNO | 5987 LAKE POINTE DRIVE NO.702 ORLANDO FL 32822 |
| WILLIAM DOBRUCKY | 10 FORSET HILLS DRIVE NEW FAIRFIELD CT 06812 |
| WILLIAM DODICH | 1668 SPICEWOOD LANE CASSELBERRY FL 32707 |
| WILLIAM DOUGHERTY | 14840 BLACKHAWK STREET MISSION HILLS CA 91345 |
| WILLIAM DOUTNEY | 294 CONKLIN AVE PATCHOGUE NY 11772 |
| WILLIAM DRAYTON | 1200 NORTH NASH STREET ARLINGTON VA 22209 |
| WILLIAM DUDEK MFG.CO. | MR. HARRY GOUNARIS 1051 N. WOOD DALE RD. WOOD DALE IL 60191 |
| WILLIAM DUNDORE | 1652 HUNTINGTON DRIVE APT#A SOUTH PASADENA CA 91030 |
| WILLIAM DUNGEE | 51 BEECH ST CENTRAL ISLIP NY 11722 |
| WILLIAM DUNN | 1983 BOGGY CREEK RD APT A22 KISSIMMEE FL 34744 |
| WILLIAM DURBIN | 1432 BEAVER STREET SEWICKLEY PA 15143 |

| Claim Name | Address Information |
|---|---|
| WILLIAM DWYRE | 2032 PASEO SUSANA SAN DIMAS CA 91773 |
| WILLIAM DYKE | 135 CHESTNUT OAK TRAIL DELTA PA 17314 |
| WILLIAM E BARNHART | 2115 W 107TH PLACE CHICAGO IL 60643 |
| WILLIAM E CHRISTENSEN | 2091 GOLDENROD LANE SAN RAMON CA 94582 |
| WILLIAM E PERKOWSKI | 5917 FOX GLEN CT ELKRIDGE MD 21075 |
| WILLIAM E WOOD | 926 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011054 |
| WILLIAM E WOOD & ASSOCIATES | 800 NEWTON RD VIRGINIA BEACH VA 23462 |
| WILLIAM E WOOD & ASSOCIATES | 804 NEWTOWN ROAD SUITE I02 VIRGINIA BEACH VA 23462 |
| WILLIAM E WOOD PARENT  [LIZ MOORE AND | ASSOCIATES] 11801 CANON BLVD STE 100 NEWPORT NEWS VA 236062968 |
| WILLIAM E WOOD PARENT  [WILLIAM E | WOOD-POQUOSON] 233 WYTHE CREEK RD POQUOSON VA 236621911 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | WMSBG] 5208 MONTICELLO AVE WILLIAMSBURG VA 231888212 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | CHURCHLAND] 3237 WESTERN BRANCH BLVD CHESAPEAKE VA 233215219 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | SMITHFIELD] 1702 S CHURCH ST SMITHFIELD VA 234301834 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | VA BEACH] 800 NEWTOWN RD VIRGINIA BEACH VA 234621265 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | NEW HOMES] 4598 BROAD ST VIRGINIA BEACH VA 234622839 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | NORFOLK] 2204 HAMPTON BLVD NORFOLK VA 235171508 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | PORT WARWICK] 1030 LOFTIS BLVD STE 200 NEWPORT NEWS VA 236062999 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD - | BECO HOMES] 609 INDEPENDENCE PKWY CHESAPEAKE VA 233205209 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD J | CLYDE] 1030 LOFTIS BLVD STE 200STEA NEWPORT NEWS VA 236062999 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD] | 1321 LASKIN RD VIRGINIA BEACH VA 234516092 |
| WILLIAM E. BECHER | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA UNITES STATES |
| WILLIAM E. WOOD & ASSOC. | ATTN: ANGELA DOUGHERTY 5208 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| WILLIAM EALEY | 20 GRANT AVE BRENTWOOD NY 11717 |
| WILLIAM EASTERLY | 6805 BARON ROAD MCLEAN VA 22101 |
| WILLIAM ECENBARGER | 2335 FRUITVILLE PIKE LANCASTER PA 17601 |
| WILLIAM EDWARDS | 5602 LONGVIEW DALLAS TX 75206 |
| WILLIAM ELFAST | 39 DULITTLE STREET NORTH BABYLON NY 11703 |
| WILLIAM ELFERDINK | 5634 EMBASSY ST. ORLANDO FL 32809 |
| WILLIAM ENGLUND | 205 HAWTHORN RD BALTIMORE MD 21210 |
| WILLIAM ESPINAL | 1641 STRAIGHT PATH LINDENHURST NY 11757 |
| WILLIAM EVAN | 311 SOUTH SMEDLY ST PHIDADELPHIA PA 19103 |
| WILLIAM EVANS | 4036 HORN LANE SCHNECKSVILLE PA 18078 |
| WILLIAM F DENICE | 23 OVERLEA COURT BAY SHORE NY 11706 |
| WILLIAM F PARKER | 1267 W. WRIGHTWOOD #117 CHICAGO IL 60614 |
| WILLIAM F PHILLIPS | 411 PIETRA WAY CALDWELL ID 83605 |
| WILLIAM F PRESECKY | 640 KRUK STREET LEMONT IL 60439 |
| WILLIAM F SCHULER | 11 HICKORY HILL LN NEWINGTON CT 06111 |
| WILLIAM F THOMAS | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| WILLIAM F WALDBY | 3945 BRADFORD #37 LA VERN CA 91750 |
| WILLIAM F. FOOTE | 26 DANA ST CAMBRIDGE MA 02138 |
| WILLIAM FAULKNER | 739 BELLOWS WAY APT 104 NEWPORT NEWS VA 23602 |
| WILLIAM FERNANDEZ | 1623 COLLINS AVE #812 MIAMI BEACH FL 33139 |
| WILLIAM FERRELL | 9 BYRAM DOCK ST GREENWICH CT 06830 |
| WILLIAM FERRO | 100 EDGEWORTH STREET VALLEY STREAM NY 11581 |
| WILLIAM FEUCHT | 2174 TORTOISE SHELL DR. MAITLAND FL 32751 |
| WILLIAM FINN | 129 S CARSON RD BEVERLY HILLS CA 90211 |
| WILLIAM FLANAGAN | 3071 PERRIWINKLE CIRCLE DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| WILLIAM FLETCHER | 4250 N MARINE DRIVE APT 1921 CHICAGO IL 60613 |
| WILLIAM FLOYD SCHOOL DISTRICT | 240 MASTIC BEACH RD MASTIC BEACH NY 11951 |
| WILLIAM FLOYD SCHOOL DISTRICT | WILLIAM FLOYD MIDDLE SCHOOL 630 MORICHES MIDDLE ISLAND MORICHES NY 11955 |
| WILLIAM FOARD | PUNJAB CIR BALTIMORE MD 21221 |
| WILLIAM FOLEY | 115 SOUTH MAIN STREET MARLBORO NJ 07746 |
| WILLIAM FORD | 2529 NORTH COURT BETHLEHEM PA 18017-3929 |
| WILLIAM FOWLER | 45 CHIMNEY LANE LEVITTOWN NY 11756 |
| WILLIAM FOWLER | 6 BEDELL STREET LINDENHURST NY 11757 |
| WILLIAM FOX | 14 LAGOON BLVD. MASSAPEQUA NY 11758 |
| WILLIAM FOX | 850 SE 5 AVE POMPANO BEACH FL 33060 |
| WILLIAM FRANCIS DEVINE | 1052 SONOMA AV MENLO PARK CA 94025 |
| WILLIAM FRANK | 2773 S. OCEAN BLVD UNIT 109 PALM BEACH FL 33480 |
| WILLIAM FREDERICK | 4633 SPRINGMONT DRIVE SE KENTWOOD MI 49512 |
| WILLIAM FREE | 706 EARLTON RD REISTERSTOWN MD 21136 |
| WILLIAM FREY | 426 THOMPSON STREET ANN ARBOR MI 48104 |
| WILLIAM FRIZZEL JR. | 5035 REDHORSE CT WALDORF MD 20603 |
| WILLIAM FROLICK | 29500 HEATHERCLIFF RC. #294 MALIBU CA 90265 |
| WILLIAM FULTON | 95 ANACAPA STREET VENTURA CA 93001 |
| WILLIAM G KNOLL | 822 SOUTH WISCONSIN ADDISON IL 60101 |
| WILLIAM G KROEHLER | 755 N BERKELEY AV CLAREMONT CA 91711 |
| WILLIAM G SCOTT | 8404 PHILODENDRON WAY BUENA PARK CA 90620 |
| WILLIAM G. GALE | 9103 HAMILTON DRIVE FAIRFAX VA 22031 |
| WILLIAM G. TINSLEY | 22 GOODALL AVE DAYTONA BEACH FL |
| WILLIAM GALBRAITH | 1515 WAYNE DRIVE CRETE IL 60417 |
| WILLIAM GALLAGHER | 33 BROADWAY B68 9EA OLDBURY, WEST MIDLANDS |
| WILLIAM GARCIA | 14824 GRAVILLA ROAD VICTORVILLE CA 92392 |
| WILLIAM GASS | 6304 WESTMINSTER PL ST LOUIS MO 63130 |
| WILLIAM GAY | 9765 SOUTHBROOK DRIVE APT. 4014 JACKSONVILLE FL 32256 |
| WILLIAM GEDAMINSAS | 1 WESTMINISTER COURT LAKE IN THE HILLS IL 60656 |
| WILLIAM GEE | 2775 STONECREEK DR. SACRAMENTO CA 95833 |
| WILLIAM GEHMAN | 1812 MEADOWS ROAD HELLERTOWN PA 18055 |
| WILLIAM GEORGIADES | 139 WEST 13TH STREET APT 4 NEW YORK NY 10011 |
| WILLIAM GERMAIN | 609 HIGHWAY 466 NO. 269 LADY LAKE FL 32159 |
| WILLIAM GIBBONS | 177 CARTER LANE SOUTHINGTON CT 06489 |
| WILLIAM GIBSON | 2924 S. GRANT STREET ARLINGTON VA 22202 |
| WILLIAM GIFFORD | P.O. BOX 642 MT. GRETNA PA 17064 |
| WILLIAM GILBERT | P.O. BOX 485 5120 KING AVE. ZELLWOOD FL 32798 |
| WILLIAM GINGELL | 4700 AURORA DR SP. 128 VENTURA CA 93003 |
| WILLIAM GIVENS | 4187 VIA MAR DE DELFINAS SAN DIEGO CA 92130 |
| WILLIAM GLASHEEN | 911 SPRING ST KAUKAUNA WI UNITES STATES |
| WILLIAM GOETZMANN | UNIVERSITY OF TEXAS AMERICAN STUDIES DEPARTMENT, B7100 AUSTIN TX 78712 |
| WILLIAM GONYOU | 515 MIDDLE STREET NORTH BABYLON NY 11703 |
| WILLIAM GRADY | 726 PARK AVENUE RIVER FOREST IL 60305 |
| WILLIAM GRAHAM | 220 CARLE RD CARLE PLACE NY 11514 |
| WILLIAM GRAHAM | 6632 HAMLET LANE ORLANDO FL 32809 |
| WILLIAM GRANT | 505 CARDINAL DR LEESBURG FL 34788-8981 |
| WILLIAM GREENE | 1325 N. ANDREWS AVENUE FT. LAUDERDALE FL 33311 |
| WILLIAM GREESON | 3107 ROGERS AVENUE BALTIMORE MD 21219 |
| WILLIAM GREGG | 10302 SW 115 ST MIAMI FL 33176 |

| Claim Name | Address Information |
|---|---|
| WILLIAM GREGORY | 2221 N. PHEASANT RIDGE ROUND LAKE BEACH IL 60073 |
| WILLIAM GRIFFIN | 1743 MADISON AVENUE WEST ISLIP NY 11795 |
| WILLIAM GRIGGS | 1800 SILAS DEANE HIGHWAY APT. 336-S ROCKY HILL CT 06067-1395 |
| WILLIAM GRODNER | 3789 JACQUELINE STREET BETHPAGE NY 11714 |
| WILLIAM GROSSMAN | 33 GRENARD TERRACE SAN FRANCISCO CA 94109 |
| WILLIAM GROVES | 602 SHIELDS AVE. WOODBURY NJ 08096 |
| WILLIAM GROVES | 1181 NW 76 AVE PLANTATION FL 33322 |
| WILLIAM H BARTLETT | 163 HEATHER OAKS CIR LADY LAKE FL 32159 |
| WILLIAM H BELL | 4506 BROADMEAD CT WILLIAMSBURG VA 23185 |
| WILLIAM H CARR | 11817 CANON BLVD NO. 203 NEWPORT NEWS VA 23606 |
| WILLIAM H CONNELL | 400 E 20TH ST APT 8F NEW YORK NY 100098109 |
| WILLIAM H CONROY | 15 WIGHTMAN PL CROMWELL CT 06416-2344 |
| WILLIAM H DORTCHD | 47 REDDING ST HARTFORD CT 06114-1860 |
| WILLIAM H MCNEILL | 36 SCHOOLHOUSE RD COLEBROOK CT 06021 |
| WILLIAM H NEWELL | 123 CEDAR EDGEWATER FL 32141 |
| WILLIAM H NIEPERT | 2917 CONDEL DR ORLANDO FL 32812-5847 |
| WILLIAM H OAK | 620 APPLETREE LANE MOUNT WOLF PA 17347-9007 |
| WILLIAM H WILLS & ASSOCIATES | PO BOX 31117 PHOENIX AZ 85046 |
| WILLIAM HAGEMAN | 702 WEST DOWNER PLACE AURORA IL 60506 |
| WILLIAM HAIN | 45 COLUMBUS AVENUE LITTLESTOWN PA 17340 |
| WILLIAM HALBIG | 6151 CERULEAN AVENUE GARDEN GROVE CA 92845 |
| WILLIAM HALLENBECK C/O E. WEAN | 15143 COLLEY DR TAVARES FL 32778 |
| WILLIAM HAMPTON | 7837 MERRILL AVE CHICAGO IL 60649 |
| WILLIAM HANIE | 27419 SANTA CLRTA RD SAUGUS CA 91350 |
| WILLIAM HARDIN | 2365 POINSETTIA DR ORANGE CITY FL 32763-7747 |
| WILLIAM HARRIS | 1329 CHARLESTOWN DRIVE COURT - N EDGEWOOD MD 21040 |
| WILLIAM HARRIS | 8649 ORCUTT AVE APT A NEWPORT NEWS VA 23605 |
| WILLIAM HART | 15 MADISON AVENUE HEMPSTEAD NY 11550 |
| WILLIAM HARTLEY | 6544 ENGRAM RD NEW-SMYRNA-BEACH FL 32169 |
| WILLIAM HARTMAN | 1616 S WESTGATE AVE APT. 204 LOS ANGELES CA 90025 |
| WILLIAM HARTUNG | 9949 WEST END AVE. #4B NEW YORK NY 10025 |
| WILLIAM HASELDEN | 50 E. BELLEVUE #2105 CHICAGO IL 60611 |
| WILLIAM HASSON | 1100S. BOULDON STREET BALTIMORE MD 21224 |
| WILLIAM HATHAWAY | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| WILLIAM HAWKINS | 130 W KELSO STREET INGLEWOOD CA 90301 |
| WILLIAM HAYES | 1069 NORTHGATE COURT UNIONDALE NY 11553 |
| WILLIAM HAYMAN | 9 SMYRNA DR DEBARY FL 32713-3215 |
| WILLIAM HEALY | 218 CIDER MILL ROAD GLASTONBURY CT 06033 |
| WILLIAM HEATON | 3180 NE 48TH COURT #315 LIGHTHOUSE POINT FL 33064 |
| WILLIAM HEATTER | 1160 NE 130TH STREET NORTH MIAMI FL 33161 |
| WILLIAM HEE | 716 JAMESTOWN BLVD. APT. 2265 ALTAMONTE SPRINGS FL 32714 |
| WILLIAM HEIDER | 465 SIMSBURY ROAD BLOOMFIELD CT 06002 |
| WILLIAM HEISEL | 223 N BUSH STREET SANTA ANA CA 92701 |
| WILLIAM HEMBY | 10765 WELSH LANE GRASS VALLEY CA 95949 |
| WILLIAM HEMINGWAY | 10940 HESBY STREET SUITE 6 NORTH HOLLYWOOD CA 91601 |
| WILLIAM HENDERSON | 12000 MOORPARK STREET #12 STUDIO CITY CA 91604 |
| WILLIAM HENRY | 33254   COVE RD. WILDWOOD IL 60030 |
| WILLIAM HERNANDEZ | 85-66 114TH STREET RICHMOND HILL NY 11418 |
| WILLIAM HERRIOTT | 1507 SYCAMORE LANE NORTHBROOK IL 60062 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM HINTON | 808-B WEST ARGAND STREET SEATTLE WA 98119 |
| WILLIAM HITCHCOCK | 244 PROSPECT STREET ASHLAND MA 01721 |
| WILLIAM HITE | 10745 JEFFERSON AVE NEWPORT NEWS VA 23601 |
| WILLIAM HOGAN | 160 S HARRISON STREET GENEVA IL 60134 |
| WILLIAM HOLLIFIELD | 5555 LAKE AVE SANFORD FL 32773-7010 |
| WILLIAM HOLLON | 1172 CREST HAVEN WAY MONTEREY PARK CA 91754 |
| WILLIAM HOLUBIAK | 9718 ELDRIDGE RD SPRINGHILL FL 34608 |
| WILLIAM HONEYBOURNE | 2954 W ROME ANAHEIM CA 92804 |
| WILLIAM HOWE | 142 W. WOODSIDE AVE PATCHOGUE NY 11772 |
| WILLIAM HOYT | 802 LAKEWOOD DR ADRIAN MI 49221 |
| WILLIAM HUBBARD JR | 3044 N RIVERSIDE DR LANEXA VA 23089 |
| WILLIAM HUDSON | 877 CONGRESSIONAL RD SIMI VALLEY CA 93065 |
| WILLIAM HUMPHREY | 33 LINNMORE DR MANCHESTER CT 06040-3813 |
| WILLIAM HUNTER | 423 ATLANTIC STREET EAST NORTHPORT NY 11731 |
| WILLIAM HUNTER | 300 ENFIELD STREET HARTFORD CT 06112 |
| WILLIAM HUTFLESS | 1007 CALLE FRONDOSA SAN DIMAS CA 91773 |
| WILLIAM HYDER | 5488 CEDAR LANE #3 COLUMBIA MD 21044 |
| WILLIAM ISAAC | BLACKSTONE RD RANDALLSTOWN MD 21133 |
| WILLIAM ISAAC | 3601 BLACKSTONE RD RANDALLSTOWN MD 21133 |
| WILLIAM J BRASSELL | 488 W ROSEWOOD LN TAVARES FL 32778-4842 |
| WILLIAM J CIRIELLO PLUMBING CO. INC. | 160 S 1ST AVE BEECH GROVE IN 46107 |
| WILLIAM J GOWEN | 1920 NE 10TH ST OCALA FL 34470-6104 |
| WILLIAM J KNIGHT | 119 S CORTEZ AVE WINTER SPRINGS FL 32708 |
| WILLIAM J LOTZER | 91 STONINGTON DRIVE PALATINE IL 60047 |
| WILLIAM J O'CONNELL | 109 SUMMER ST MANCHESTER CT 06040 |
| WILLIAM J REID | 322 E CROMWELL STREET RIALTO CA 92376 |
| WILLIAM J RITTER | 450 N KROCKS RD APT 322 ALLENTOWN PA 18106 |
| WILLIAM J ROBINSON | C/O J HOWELL YORKSTOWN VA 23693 |
| WILLIAM J SCHUBERT III | 170 PIERREMOUNT AVENUE NEW BRITAIN CT 06053 |
| WILLIAM J SUTTER | 10403 MANASSAS CIR ORLANDO FL 32821-8608 |
| WILLIAM J WISE | 8552 TRAILVIEW DR ELLICOTT CITY MD 21043 |
| WILLIAM J. BENNETT | 1775 PENNSYLVANIA AVE. NW 11TH FLOOR WASHINGTON DC 20006 |
| WILLIAM J. ROWE | 15005 PRATOLINO WAY NAPLES FL 34110 |
| WILLIAM J. STEVENS | 143 COLEUS DR ORLANDO FL 32807-4411 |
| WILLIAM JACOBSON | 1901 CANYON DR FULLERTON CA 92833 |
| WILLIAM JAHR | 32932 CALLE MIGUEL SAN JUAN CAPISTRANO CA 92675 |
| WILLIAM JAMES EVANS | 140 1/2 CHARTER OAK STREET MANCHESTER CT 06040 |
| WILLIAM JARRETT | 89-01 247TH STREET BELLROSE NY 11426 |
| WILLIAM JEFFRIES | 2635 GRACIE DR DELAND FL 32724-1734 |
| WILLIAM JENNETT | 8204 S. COLFAX CHICAGO IL 60617 |
| WILLIAM JISON | 23410 MEHDEN AVE. CARSON CA 90745 |
| WILLIAM JOHN RUSSELL | 6 ROBIN WAY COLUMBIA CITY IN 46725 |
| WILLIAM JOHNSON | 124 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| WILLIAM JOHNSON | 15953 LECLAIRE AVE. APT. #2 OAK FOREST IL 60452-3983 |
| WILLIAM JONES | 6525 WAVING TREE COURT COLUMBIA MD 21044 |
| WILLIAM JONES | 364 CARVER CIRCLE PORTSMOUTH VA 23701 |
| WILLIAM JONES | 64 MAGNOLIA DR DEBARY FL 32713-2822 |
| WILLIAM JONES | 249 NW 106 TERR PEMBROKE PINES FL 33026 |
| WILLIAM JONES | 3017 YORKSHIRE COURT FLOWER MOUND TX 75028 |

| Claim Name | Address Information |
|---|---|
| WILLIAM JORGENSEN | 5846 W. DAKIN CHICAGO IL 60634 |
| WILLIAM JR. BLANCHARD | 35129 HAINES CREEK RD LEESBURG FL 34788-3156 |
| WILLIAM K FREE | 706 EARLTON RD REISTERSTOWN MD 21136 |
| WILLIAM K HATHAWAY | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| WILLIAM K MARTIN | 111 N WELLS RD 132 VENTURA CA 93004 |
| WILLIAM K TUOHY | 11740 WILSHIRE BLVD APT A-704 LOS ANGELES CA 90025 |
| WILLIAM KAISER | 554 FIRE ISLAND AVENUE BABYLON NY 11702 |
| WILLIAM KARASEK | 1284 GUADELUPE DR WESTMINSTER MD 21157 |
| WILLIAM KARNATZ | 1847 CHAPEL AVENUE ALHAMBRA CA 91801 |
| WILLIAM KECK | 740 N VISTA ST LOS ANGELES CA 90046 |
| WILLIAM KELLER | 7916 W. HILLSIDE ROAD ROUTE 3 CRYSTAL LAKE IL 60012 |
| WILLIAM KELLY | 272 CROMBIE STREET HUNTINGTON STATION NY 11746 |
| WILLIAM KELLY | 405 HAGER DR OCOEE FL 34761-1418 |
| WILLIAM KELLY | 1852 OXLEY ST SOUTH PASADENA CA 91030 |
| WILLIAM KEMP | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| WILLIAM KENNEDY | 2300 CYPRESS COURT BETHLEHEM PA 18020 |
| WILLIAM KEOUGH | 969 W 11TH AVE MOUNT DORA FL 32757-3701 |
| WILLIAM KERN | 2300 E GRAVES AVE NO. 264 ORANGE CITY FL 32763-6365 |
| WILLIAM KERNAN | 6329 N. NATOMA CHICAGO IL 60631 |
| WILLIAM KILONE | 1025 11TH AVE WEST PALNETTO FL 34221 |
| WILLIAM KIMUTIS | 1500 RAMILLO AVENUE LONG BEACH CA 90815 |
| WILLIAM KING | 96 HARRIS CREEK RD HAMPTON VA 23669 |
| WILLIAM KING | 8121 BRIDGEGATE DRIVE HUNTERSVILLE NC 28078 |
| WILLIAM KIRCHHERR | 234 OLD EAGLEVILLE RD COVENTRY CT 06238-3127 |
| WILLIAM KIRSCHBAUM | 16 TWIXT HILLS ROAD ST. JAMES NY 11780 |
| WILLIAM KISSINGER | 4543 N. SEELEY CHICAGO IL 60625 |
| WILLIAM KITTREDGE | 143 S 5TH E MISSOULA MT 59801 |
| WILLIAM KLINE | 830 SOMERS LANE STROUDSBURG PA 18360 |
| WILLIAM KOPF | 33 HAUSER ST BOHEMIA NY 11716 |
| WILLIAM KOWALEWSKI-BARRERA | 1336 WEST COLUMBIA AVENUE CHICAGO IL 60626-4326 |
| WILLIAM KOWINSKI | 2237 ROSS STREET ARCATA CA 95521 |
| WILLIAM KRANENBERG | 10407 SLEEPY BROOK W BOCA RATON FL 33428 |
| WILLIAM KRAUSE | 804 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| WILLIAM KRAUTHIAM | 331 SCHOONER AVE EDGEWATER FL 32141-5974 |
| WILLIAM KRENICKY | 900 LITTLE BEND RD ALTAMONTE SPRINGS FL 32714-7517 |
| WILLIAM KRITT & COMPANY | 2100 W. HUBBARD ST. CHICAGO IL 60612 |
| WILLIAM KRITT & COMPANY | RE: CHICAGO 2132 HUBBARD ST 1000 NORTH MILWAUKEE AVE. CHICAGO IL 60622 |
| WILLIAM KUCHARZYK | 2321 LARCHWOOD AVENUE CHESTERTON IN 46304 |
| WILLIAM KUHMANN | 169 ALICIA DRIVE NORTH BABYLON NY 11703 |
| WILLIAM L RICHARDS | 316 WOODY LN ASHEVILLE NC 28804 |
| WILLIAM L YOEGEL | 772 BRAEWOOD CT BEL AIR MD 21014 |
| WILLIAM L. WHALEN | 131 MOSHER WAY PALO ALTO CA 94304 |
| WILLIAM LANCASTER | 931 CROMWELL BRIDGE TOWSON MD 21286 |
| WILLIAM LANCE WILLINGHAM | 3040 BRIDGE HAMPTON LANE ORLANDO FL 32812 |
| WILLIAM LANESEY | 2622 JOYCERIDGE DRIVE CHESTERFIELD MO 63017 |
| WILLIAM LANGBEIN | 2018 JEFFERSON AVE DELTONA FL 32738-3423 |
| WILLIAM LARKIN | 5545 2ND ROAD LAKE WORTH FL 33467 |
| WILLIAM LARSEN JR. | 4307 SLATER AVE BALTIMORE MD 21236 |
| WILLIAM LASALLA | 124 AVONDALE DR CENTEREACH NY 11720 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM LASCEK SPEAKMAN | 20 NORTH SHIPPEN STREET LANCASTER PA 17602 |
| WILLIAM LATERZA | 19238 SW 101ST STREET DUNELLON FL 34432 |
| WILLIAM LAVALLE | 4519 ANSON LANE ORLANDO FL 32814 |
| WILLIAM LAWLOR | 332 WIPPLE STREET BRENTWOOD NY 11717 |
| WILLIAM LAWSON | 13060 DEL MONTE DR 46E SEAL BEACH CA 90740 |
| WILLIAM LEE | 1522 MELANIE ARCADIA CA 91007 |
| WILLIAM LEE FRAKES & BETTY JANE FRAKES | REV. TRUST 804-814 EMMETT STREET KISSIMMEE FL 34741 |
| WILLIAM LENNOX | 47 PALMER RIDGE RD GANSEVOORT NY 12831 |
| WILLIAM LEOGRANDE | 7215 CHESTNUT ST. CHEVY CHASE MD 20815 |
| WILLIAM LESSANE | 338 MASON COURT BALTIMORE MD 21231 |
| WILLIAM LESTER | 161 AVENUE C HOLBROOK NY 11741 |
| WILLIAM LEUKHARDT | 1 OSBORNE STREET DANBURY CT 06810 |
| WILLIAM LEWIS | 432 STANFORD AVE SANTA CRUZ CA 95062 |
| WILLIAM LINCOLN | 308 THREE MILE RUN RD SELLERSVILLE PA 18960 |
| WILLIAM LINDSAY | 315 N. ORANGE GROVE AVE APT 8 LOS ANGELES CA 90036 |
| WILLIAM LIVINGSTON | 2871 WOODMONT DRIVE YORK PA 17404 |
| WILLIAM LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| WILLIAM LOESCH | 636 PECONIC STREET RONKONKOMA NY 11779 |
| WILLIAM LOFTUS | 1622 E  GREENLEAF STREET ALLENTOWN PA 18109 |
| WILLIAM LOGAN | 522 STATE STREET BROOKLYN NY 11217 |
| WILLIAM LONG JR | 4910 TARTAN HILL ROAD PERRY HILL MD 21128 |
| WILLIAM LOPEZ | 3 SADORE LANE APT. 7-O YONKERS NY 10710 |
| WILLIAM LORTON | 306 W 3RD ST #1102 LOS ANGELES CA 90013 |
| WILLIAM LOVING | 1720 DEL VALLE AVE. GLENDALE CA 91208 |
| WILLIAM LUCEY | 717 NE 5TH AVENUE #2 FT. LAUDERDALE FL 333042627 |
| WILLIAM LUND | 637 LYNN AVE ROMEOVILLE IL 60446 |
| WILLIAM M BOWSER | 416 CELEY ST HAMPTON VA 23661 |
| WILLIAM M BUCKLEY | 135 GRANT AVE COPIAGUE NY 11726 |
| WILLIAM M FLETCHER | 4250 N MARINE DRIVE APT 1921 CHICAGO IL 60613 |
| WILLIAM M HABERERN SR | 558 SPRING ST APT 1 MANCHESTER CT 06040-6742 |
| WILLIAM M HANRAHAN | 10125-2F WEST MORLAND RD CORNELIUS NC 28031 |
| WILLIAM M OYER | 1080 WAKEFIELD CIR DELTONA FL 32725-5921 |
| WILLIAM M SHANAHAN | 408 LOCUST DRIVE BALTIMORE MD 21228 |
| WILLIAM M SIMPSON | 22227 BASSETT STREET CANOGA PARK CA 91303 |
| WILLIAM M TURNER | 1120 HALL LN ORLANDO FL 32839-2813 |
| WILLIAM MALLON | 2347 SYCAMORE AVE WANTAGH NY 11793 |
| WILLIAM MANSI | 16 KILMER AVE DIX HILLS NY 117468202 |
| WILLIAM MARCUM | 4351 CONRADACRES RD ZELLWOOD FL 32798 |
| WILLIAM MARISCAL | 9032 BURMA ROAD APT # 1 PICO RIVERA CA 90660 |
| WILLIAM MARSHALL | 468 WYN DRIVE NEWPORT NEWS VA 23608 |
| WILLIAM MARTIN | 420 OAK DR LEESBURG FL 34788-8977 |
| WILLIAM MARTYN | 140 NE 28 AV APT 606 POMPANO BCH FL 33062-4965 POMPANO BCH FL 33062 |
| WILLIAM MASON | 46 EAST 21 STREET HUNTINGTON STATION NY 11746 |
| WILLIAM MASTORAKIS | 60 FITZMAURICE ST MASSAPEQUA PARK NY 11762 |
| WILLIAM MASUCCI | 49 OAKLEDGE DRIVE EAST NORTHPORT NY 11731 |
| WILLIAM MC ELHANEY | 19705 KOJI COURT SANTA CLARITA CA 91351 |
| WILLIAM MCCOLL | 925 15TH ST  NW  2ND FLR WASHINGTON DC 20005 |
| WILLIAM MCDONALD | 4  HOLBROOK RD WEST HARTFORD CT 06107 |
| WILLIAM MCDONALD | 2218 REMINGTON DRIVE NAPERVILLE IL 60565 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM MCDOUGLE | 620 E MELROSE CIR FORT LAUDERDALE FL 33312 |
| WILLIAM MCFEELY | 35 MILL HILL ROAD WELLFLEET MA 02667 |
| WILLIAM MCGOWAN | P. O. BOX 2112 RADIO CITY STATION NEW YORK NY 10101 |
| WILLIAM MCINTOSH | 131 PONSONBY DR YORKTOWN VA 23693 |
| WILLIAM MCMINN | 15 PICKEREL LAKE ROAD COLCHESTER CT 06415 |
| WILLIAM MCNAMARA | 5404 CAROLINE WESTERN SPRINGS IL 60558 |
| WILLIAM MCNUTT | 2317 BABBITT AVE ORLANDO FL 32833 |
| WILLIAM MENDOZA | 461 CRUZ BAY CIR WINTER SPRINGS FL 32708 |
| WILLIAM MERKEL | 214 FOURTH  ST SLATINGTON PA 18080 |
| WILLIAM METAYER | 1153 ARIZONA AV FORT LAUDERDALE FL 33312 |
| WILLIAM MEYER | 100 BRUNDAGE RIDGE ROAD BEDFORD NY 10506 |
| WILLIAM MEYERHERM | 7 PARTRIDGE TRAIL CORAM NY 11727 |
| WILLIAM MILLER | 1809 ASYLUM AVE WEST HARTFORD CT 06117-2602 |
| WILLIAM MILLER | 1713 GARVIN STREET ORLANDO FL 32803 |
| WILLIAM MINOR | 12 N NORMANDALE AVE ORLANDO FL 32835 |
| WILLIAM MIRANDA | 16101 TULLOCK STREET FONTANA CA 92335 |
| WILLIAM MOELLER | 7 GREEN COURT MANORVILLE NY 11949 |
| WILLIAM MONCRIEF | 627 NE 6 AVW  # 8 BOYNTON BEACH FL 33435 |
| WILLIAM MONTAGUE | 418 PARK AVENUE SWARTHMORE PA 19081 |
| WILLIAM MORGAN | 3967 FRANCIS AVE CHINO CA 91710 |
| WILLIAM MORRIS | 5162 FAIRWAYOAKS DR WINDERMERE FL 34786-8952 |
| WILLIAM MORROW | 23 DOLPHIN ROAD EAST QUOGUE NY 11942 |
| WILLIAM MOSER | 902 LINDEN ST LADY LAKE FL 32159 |
| WILLIAM MOTT | 148 WAREHAMS PT WILLIAMSBURG VA 23185 |
| WILLIAM MOUGHAN | 227 GLASCO TPKE. SAUGERTIES NY 12477 |
| WILLIAM MOYERS | PO BOX 11 CENTER CITY MN 55012 |
| WILLIAM MULLEN | 195 SUNNYSIDE AVENUE ELMHURST IL 60126 |
| WILLIAM MURPHY | 92-48 212 PLACE QUEENS VILLAGE NY 11428 |
| WILLIAM MURPHY | 2 LAKE ROAD ANDOVER CT 06232 |
| WILLIAM MURRAY | 2089 ABBOT AVENUE NORTH MERRICK NY 11566 |
| WILLIAM MYERS | 1001 ALABASTER WAY APT 128 DELTONA FL 327254312 |
| WILLIAM N. CARDONA | 1425 VONTRESS DRIVE NO.1216 PLANO TX 75074 |
| WILLIAM NAGLE | 22505 SWORDFISH DRIVE BOCA RATON FL 33428 |
| WILLIAM NAGLER | 35 COLTON STREET FARMINGTON CT 06032 |
| WILLIAM NEGRETE | 28136 WINDY WAY CASTAIC CA 91384 |
| WILLIAM NEIKIRK | 5121 N 38TH STREET ARLINGTON VA 22207 |
| WILLIAM NEY | 37338 TURNER DR UMATILLA FL 32784-9229 |
| WILLIAM NISKANEN | 658 A ST SE WASHINGTON DC 20003 |
| WILLIAM NORTON | 1421 GARDEN AAVENUE ALLENTOWN PA 18103 |
| WILLIAM NOTTINGHAM | 12152 PASEO BONITA LOS ALAMITOS CA 90720 |
| WILLIAM O MASUCCI | 49 OAKLEDGE DRIVE EAST NORTHPORT NY 11731 |
| WILLIAM O NORTON | 184 LEWIS RD NORTHPORT NY 11768 |
| WILLIAM O'CONNELL | 2 EAST ERIE STREET APT. #2404 CHICAGO IL 60611 |
| WILLIAM O'DELL | 2935 OXFORD COURT AURORA IL 60502 |
| WILLIAM O'DONOVAN | 101 THOMAS BRICE WILLIAMSBURG VA 23185 |
| WILLIAM O'REILLY | 33 SHORE DRIVE PLANDOME NY 11030 |
| WILLIAM O'TOOLE | 539 HAMILTON WOOD HOMEWOOD IL 60430 |
| WILLIAM OAKES | 404 BROADWAY LIBERTYVILLE IL 60048 |
| WILLIAM OAT | 1 ELIZABETH COURT MYSTIC CT 06355 |

| Claim Name | Address Information |
|---|---|
| WILLIAM OCASIO | 30 STANWOOD STREET HARTFORD CT 06106 |
| WILLIAM ODOM | 1779 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| WILLIAM OEST | 166 TICE LANE LEBANON PA 17042 |
| WILLIAM OGLETREE | 9635 LUPINE AVENUE ORLANDO FL 32824 |
| WILLIAM OHMAN | |
| WILLIAM OHMAN | 775 SKYRIDGE LN OAK PARK CA 91377 |
| WILLIAM ORDINE | 21 FAR CORNERS MEWS SPARKS MD 21152 |
| WILLIAM ORLANDO | 125 GLEN GARIFF ROAD MASSAPEQUA PARK NY 11762 |
| WILLIAM ORTIZ | 7507 CIELO CT. ORLANDO FL 32822 |
| WILLIAM OWENS | 2734 LINCOLN HIGHLAND IN 46322 |
| WILLIAM P CAPO | 1 LUCAN COURT, UNIT 101 TIMONIUM MD 21093 |
| WILLIAM P SHAW | 15 HERON ROAD NORWALK CT 06855 |
| WILLIAM P. KISER | 226 E MEDWICK GARTH BALTIMORE MD 21228 |
| WILLIAM PARASZCZUK | 1076 WRIGHT STREET NORTH VALLEY STREAM NY 11580 |
| WILLIAM PARENT | 1011 EUCLID STREET D SANTA MONICA CA 90403 |
| WILLIAM PARKER | 1267 W. WRIGHTWOOD #117 CHICAGO IL 60614 |
| WILLIAM PARRISH | 5 ANDY'S LANE EASTPORT NY 11941 |
| WILLIAM PARROTT | 1938 BRUSH OAK CT THOUSAND OAKS CA 91320 |
| WILLIAM PATTERSON | 3125 VIA SAN CARLO MONTEBELLO CA 90640 |
| WILLIAM PENN COURT APTS | 6065 WILLIAM PENN HWY EASTON PA 18045-2934 |
| WILLIAM PERKOWSKI | 5917 FOX GLEN CT ELKRIDGE MD 21075 |
| WILLIAM PERRY | 41 FREEPORT COURT TOMS RIVER NJ 08757 |
| WILLIAM PERRY | 39735 TESORO LANE PALMDALE CA 93551 |
| WILLIAM PETERSON | 9117 MORNING GLOW WY SUN VALLEY CA 91352 |
| WILLIAM PETRUS | 6750 W BRYN MAWR CHICAGO IL 60631 |
| WILLIAM PFAFF | 23/25 RUE DE LISBONNE<br>75008 PARIS, FRANCE PARIS, FRANCE FRANCE |
| WILLIAM PFAFF | 23/25 RUE DE LISBONNE PARIS 75008 FRANCE |
| WILLIAM PIHLCRANTZ | 2114 LAKEVIEW DR NW SEABRING FL 33870 |
| WILLIAM PILSUCKI | 67 CONCORD ST EAST HARTFORD CT 06108-2941 |
| WILLIAM PINARD | 73D CHARTER OAK STREET MANCHESTER CT 06040 |
| WILLIAM PITKIN | UNITED WAY 523 W. 6TH STREET, SUITE 345 LOS ANGELES CA 90014 |
| WILLIAM PLASCHKE | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| WILLIAM POOL | 8743 GREENWOOD AVE SAN GABRIEL CA 91775 |
| WILLIAM POTTER | 966 1/2 EVERETT ST LOS ANGELES CA 90026 |
| WILLIAM POTTER | 621 N LUCIA AV REDONDO BEACH CA 90277 |
| WILLIAM POWELL | 17226 CANTARA ST VAN NUYS CA 91406 |
| WILLIAM POWERS JR. | 220 TONSET ROAD ORLEANS MA 02653 |
| WILLIAM PRESECKY | 640 KRUK STREET LEMONT IL 60439 |
| WILLIAM PROCHNAU | 3606 PORTER STREET, N. W. WASHINGTON, D.C. 20016 |
| WILLIAM PROE | 2696 SW 10TH DRIVE DEERFIELD BEACH FL 33442 |
| WILLIAM PULGINI | 609 HIGHWAY 466 NO. 671 LADY LAKE FL 32159 |
| WILLIAM QUINLEY | 901 DENISE DRIVE BIRDSBORO PA 19508 |
| WILLIAM QUINTYNE | 8276 NW 24TH STREET CORAL SPRINGS FL 33065 |
| WILLIAM R CALLAWAY | 104 BRIAN DR HENDERSON NV 89074 |
| WILLIAM R CARTER | 160 ROBINHOOD LANE NEWPORT NEWS VA 23602 |
| WILLIAM R FLOOD | 1404 HENRY DES PLAINES IL 60016 |
| WILLIAM R IRACE | 7073 ESTEPA DR TUJUNGA CA 91042 |
| WILLIAM R MARKEY | 17017 S DE GROOT PLACE CERRITOS CA 90703 |

| Claim Name | Address Information |
|---|---|
| WILLIAM R MATTHEWS | PO BOX 2021 IDYLLWILD CA 92549 |
| WILLIAM R SMITH REALTY/SIMSBURY ACC | 70 POQUONOCK AVE WILLIAM SMITH WINDSOR CT 06095 |
| WILLIAM R STEINER | 1445 W MACADA RD BETHLEHEM PA 18017 |
| WILLIAM R. FOWLER | 1040 E UNIVERSITY AVE DELAND FL 32724-3764 |
| WILLIAM R. HOUGH & CO | ATTENTION DAVID KAY 4400 PGA BLV STE 501 PALM BEACH GARDENS FL 33410 |
| WILLIAM R. ISINGER | 3845 EL LADO DR GLENDALE CA 91208 |
| WILLIAM R. RYAN | 731 INDIAN HILL DR PORT ORANGE FL 32129 |
| WILLIAM RAGUSA | 1 MUNSEE WAY COMMACK NY 11725 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067-7398 |
| WILLIAM RAMIREZ | 3027 HOUSTON DRIVE APT. #3 FRANKLIN PARK IL 60131 |
| WILLIAM RAMSEY | 672 COLMAN STREET ALTADENA CA 91001 |
| WILLIAM RANDALL | 622 WOODLAND COURT DUARTE CA 91010 |
| WILLIAM RANDAZZO | 424 OLD RESERVOIR RD WETHERSFIELD CT 06109-3954 |
| WILLIAM RATLIFF | 313 ELGIN AVE. #103 FOREST PARK IL 60130 |
| WILLIAM RATLIFF | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 943056010 |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST SUSAN GRAHAM MIDDLETOWN CT 06457 |
| WILLIAM RAVEIS, COCCOMO ASSOCIATES | 176 BROAD ST. WINDSOR CT 06095 |
| WILLIAM RAYMOND | 112 LONG VIEW TERR NAUGATUCK CT 06770 |
| WILLIAM RAYMOND | 8102 CANTERBURY LANE WOODRIDGE IL 60517 |
| WILLIAM RAYN | 13217 ITHAN LANE BOWIE MD 20715 |
| WILLIAM REMEIKA | 8930 CHITWOOD DRIVE INDIANAPOLIS IN 46227 |
| WILLIAM REMPEL | 2525 GLENDOWER AVENUE LOS ANGELES CA 90027 |
| WILLIAM RENTZ | 1616 LAUREN LN LADY LAKE FL 32159 |
| WILLIAM RERUCHA | 532 ORANGE DRIVE #23 ALTAMONTE SPRINGS FL 32701 |
| WILLIAM RHODES | 3405 WILLIS DR TITUSVILLE FL 32796-4534 |
| WILLIAM RICH | 41459 PLUMROSE ST HEMET CA 92544 |
| WILLIAM RITCHIE | 1712 SW 12 CT FORT LAUDERDALE FL 33312 |
| WILLIAM RITTER | 45 DOVER DRIVE DELMAR NY 12054 |
| WILLIAM ROBINSON | 909 MEADOW RIDGE COURT BEL AIR MD 21014 |
| WILLIAM RODGERS | C/O PHILLIP L RODGERS NEWPORT NEWS VA 23606 |
| WILLIAM RODRIGUEZ | 2949 MISSION ROAD BETHLEHEM PA 18017 |
| WILLIAM RODRIGUEZ | 747 PLYMOUTH STREET ALLENTOWN PA 18109 |
| WILLIAM ROESCH | 13106 TALL SHADOWS LANE APT# 1 FAIRFAX VA 22033 |
| WILLIAM ROGOKOS | 21892 RAINTREE LAKE FOREST CA 92630 |
| WILLIAM ROLL, LT. COLONEL | 4 BARRINGTON DR PITTSBUGH PA 15209 |
| WILLIAM ROLLERI | 189 MALCOLM FOREST ROAD NEW CASTLE DE 19720-8740 |
| WILLIAM ROOD | 61687 E. BORDER ROCK RD. SADDLEBROOKE AZ 85739 |
| WILLIAM ROOD | 7510 SALTON SEA WAY SACRAMENTO CA 95831 |
| WILLIAM ROSEN | 1400 NW 62 AVE MARGATE FL 33063 |
| WILLIAM ROSINSKI | 9456 PERTH CIRCLE TINLEY PARK IL 60487 |
| WILLIAM ROSSELL | 4320 DUNDEE RD # 22 WINTER HAVEN FL 33884 |
| WILLIAM RUBIO | 7859 WEXFORD AVENUE WHITTIER CA 90606 |
| WILLIAM RUDD | 62 LOCKWOOD AVENUE FARMINGDALE NY 11735 |
| WILLIAM RUSSELL | 3 PRATT ST ESSEX CT 06426-1122 |
| WILLIAM RUSSELL | 2635 MOSS LANE AURORA IL 60504 |
| WILLIAM RYAN | 342 AVERY HEIGHTS HARTFORD CT 06106 |
| WILLIAM RYAN | 110 E. MAIN STREET C/O MERIDEN INN, ROOM 50 MERIDEN CT 06450-5604 |
| WILLIAM S MOORES | 1930 KNOX AVE        R R #1 REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| WILLIAM S MORRIS | 1 HILL TOP VW CLINTON CT 06413-1515 |
| WILLIAM S WALKER | 4526 CALIFORNIA BLVD. SANTA MARIA CA 93455 |
| WILLIAM SALETAN | 5801 TANGLEWOOD DR. BETHESDA MD 20817 |
| WILLIAM SAMMARTINO | 1017 S HANOVER STREET B BALTIMORE MD 21230 |
| WILLIAM SAMUELSON | 930 CHEYENNE STREET COSTA MESA CA 92626 |
| WILLIAM SANDT | 2572 LIBERTY STREET EASTON PA 18045 |
| WILLIAM SCALIA | 352 NORTH AVE 57 LOS ANGELES CA 90042 |
| WILLIAM SCHEIDEL | 2 CARDINAL DR NO. 2 FARMINGTON CT 06032 |
| WILLIAM SCHEIHING | 504 ARCH STREET PEN ARGYL PA 18072 |
| WILLIAM SCHNEIDER | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET NW WASHINGTON DC 20036 |
| WILLIAM SCHRADER | 117 SOUTH 5TH STREET COPLAY PA 18037 |
| WILLIAM SCHUBERT | 170 PIERREMOUNT AVENUE NEW BRITAIN CT 06053 |
| WILLIAM SCHULZ | 10 CASTLE HARBOR RD HUNTINGTON NY 11743 |
| WILLIAM SCHWINGLE | 4221 SARATOGA AVENUE APT. #202 DOWNERS GROVE IL 60515 |
| WILLIAM SEAMAN | 43 SHADY NOOK AVENUE CATONSVILLE MD 21228 |
| WILLIAM SEARS | 6030 N. NEVA AVE. CHICAGO IL 60631 |
| WILLIAM SEEBECK | 4545 HENRY J AVE SAINT CLOUD FL 34772 |
| WILLIAM SELF | 6 GUILDFORD  ROAD LONDON  SW826X UNITED KINGDOM |
| WILLIAM SENFT | 20 GUADALUPE LANE PORT ST LUCIE FL 34952 |
| WILLIAM SERVEN | PO BOX 469 RANCHO SANTA FE CA 92067 |
| WILLIAM SHACKELLY | 958 GAYLEY AV 106 LOS ANGELES CA 90024 |
| WILLIAM SHAFFER | 6119 ETHEL AVENUE VAN NUYS CA 91401 |
| WILLIAM SHAIKIN | 54 SUMMERFIELD IRVINE CA 92614 |
| WILLIAM SHANE | 19352 SIERRA CALMO ROAD IRVINE CA 92612 |
| WILLIAM SHARPSTEEN | 19650 LONGHORN LANE TEHACHAPI CA 93561 |
| WILLIAM SHAW | 15 HERON ROAD NORWALK CT 06855 |
| WILLIAM SHAWCROSS | 3 CLARENDON CLOSE ENGLAND LONDON W2 2NS UNITED KINGDOM |
| WILLIAM SHEEHAN | 5116 E OCEAN BLVD LONG BEACH CA 90803 |
| WILLIAM SHEPARD | 2249 OTTAWA RD WAUKEGAN IL 60087 |
| WILLIAM SHOOK | 230 MAIN ROAD LEHIGHTON PA 18235 |
| WILLIAM SHUGHART II | 21 COUNTY ROAD 3024 OXFORD MS 38655 |
| WILLIAM SILVERNAIL | 25141 CRANES ROOST CIR LEESBURG FL 34748 |
| WILLIAM SIMKINS | 7280 WESTPOINTE BLVD #823 ORLANDO FL 32835 |
| WILLIAM SIMMONS | C/O TRACY SIMMONS SUFFOLK VA 23434 |
| WILLIAM SITTLEY | 735 LAKE KATHRYN CIR CASSELBERRY FL 32707-2762 |
| WILLIAM SLATTERY | 222 PIEZ AVENUE NEWPORT NEWS VA 23601 |
| WILLIAM SLOANE | 125 NORTH GREENE AVENUE LINDENHURST NY 11757 |
| WILLIAM SLUIS | 11500 EDGEWOOD DR MOKENA IL 60448 |
| WILLIAM SMITH | 13811 BRENAN WAY SANTA ANA CA 92705 |
| WILLIAM SNYDER | 744 S MITCHELL ELMHURST IL 60126 |
| WILLIAM SPEROS | 409 FOX VALLEY WAY LONGWOOD FL 32779 |
| WILLIAM STALL | 2241 ROCK WOOD DRIVE SACRAMENTO CA 95864 |
| WILLIAM STANICK | 2457 LOMA VISTA ST PASADENA CA 91104 |
| WILLIAM STEIGERWALD | 55 WINDY HILL LN EIGHTY FOUR PA 15330 |
| WILLIAM STEMPLER | 123 LAYDON WAY POQUOSON VA 23662 |
| WILLIAM STERGIOS | 245 LOCH HAVEN DR WILLIAMSBURG VA 23188 |
| WILLIAM STEVENSON | 7001 TALLOWTREE LN ORLANDO FL 32835 |
| WILLIAM STEWART | 17 MELANNI PLACE EAST ISLIP NY 11730 |
| WILLIAM STEWART | POST OFFICE BOX 70432 WINTER GARDEN FL 34777-0432 |

| Claim Name | Address Information |
|---|---|
| WILLIAM STOWELL | 350 S 9TH ST QUAKERTOWN PA 18951 |
| WILLIAM STRATFORD | 1266 MAPLE VIEW DRIVE POMONA CA 91766 |
| WILLIAM STRAUSS | 1316 ROCKLAND TERR MCLEAN VA 22101 |
| WILLIAM STREETS | PO BOX 15490 FERNANDINA BEACH FL 32035 |
| WILLIAM STRUHS | PO BOX 444 CHARLESTON SC UNITES STATES |
| WILLIAM STULPIN | 45 BARNDOOR HILLS RD GRANBY CT 06035-2916 |
| WILLIAM SULLIVAN | 99 VILLAGE LANE WINDSOR CT 06095 |
| WILLIAM T GEIGER JR | 3228 N HOBSON STREET WHITEHALL PA 18052 |
| WILLIAM T VAN KIRK | 497 OLD SURREY RD HINSDALE IL 60521 |
| WILLIAM TATTERSALL | 150 E. ELM STREET ALLENTOWN PA 18109 |
| WILLIAM TAYLOR | 1083 WILMINGTON BALTIMORE MD 21239 |
| WILLIAM TEDESCO | 592 BAYPORT AVE BAYPORT NY 11705 |
| WILLIAM TEITELBAUM | 25972 RICHMOND CT CALABASAS CA 91302 |
| WILLIAM THOMAS | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| WILLIAM THOMAS CAIN | 1222 LYNDA LN HARTSVILLE PA UNITES STATES |
| WILLIAM THOMPSON | 515 ALOKEE CT LAKE MARY FL 32746 |
| WILLIAM THOMPSON | 6 DICKENS CT. IRVINE CA 92617 |
| WILLIAM THURMAN | 66876 ESTRELLA AV DESERT HOT SPRINGS CA 92240 |
| WILLIAM TISHERMAN | 24 MCQUEEN ST. KATONAH NY 10536 |
| WILLIAM TOLBERT | 5313 SLOANE SQ WILLIAMSBURG VA 23188 |
| WILLIAM TORRES | 4 YALE ROAD EAST HARTFORD CT 06108 |
| WILLIAM TOTH | 111 NORTH KEESEY STREET YORK PA 17402 |
| WILLIAM TOTH | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| WILLIAM TRAINOR | 424 TOWN COLONY DRIVE MIDDLETOWN CT 06457 |
| WILLIAM TROMBLEY | 1515 SHASTA DRIVE APT 1406 DAVIS CA 95616 |
| WILLIAM TUCKER | 430 4TH ST BROOKLYN NY 11215 |
| WILLIAM TULLOCK | 81 VINEYARD RD BURLINGTON CT 06013 |
| WILLIAM TURNER | 13 EDNEY DR NEWPORT NEWS VA 23602 |
| WILLIAM TURNER | 163 MARK TWAINE AVE SAN RAFAEL CA 94903 |
| WILLIAM URBAN | 1056 PINE OAK LANE PASADENA CA 91105 |
| WILLIAM URY | 3500 4TH STREET BOULDER CO 80304 |
| WILLIAM VAN HAINTZE | 2620 COVE CAY DRIVE UNIT 701 CLEARWATER FL 33760 |
| WILLIAM VAN KIRK | 497 OLD SURREY RD HINSDALE IL 60521 |
| WILLIAM VANBUSKIRK | 2089 SUNDERLAND RD MAITLAND FL 32751-3532 |
| WILLIAM VANCREY | 5852 NORTH BROADWAY #4 CHICAGO IL 60660 |
| WILLIAM VANDUYNHOVEN | 2211 RABBITHILL CIRCLE DACULA GA 30019 |
| WILLIAM VAUS | P.O. BOX  581 MONTEREY VA 24465 |
| WILLIAM VENTURA | 38 WILLIAMS AVE HOLTSVILLE NY 117421520 |
| WILLIAM VIGLIOTTI | 3121 S PACIFIC AVENUE SAN PEDRO CA 90731 |
| WILLIAM VOEGELI | 1525 LAFAYETTE ROAD CLAREMONT CA 91711 |
| WILLIAM VOLLMANN | 875 AVENUE OF THE AMERICAS SUITE 2302 NEW YORK NY 10001 |
| WILLIAM VORHIES | 2045 NORTH LARRABEE STREET UNIT# 7206 CHICAGO IL 60614 |
| WILLIAM W LAKE | C/O BERSHAD 35 NORTH HILL ROAD RINGOES NJ 08551 |
| WILLIAM W. WEBER, ESQ. | RE: NEW BRITAIN  40 SOUTH ST. 24 CEDAR ST. NEW BRITAIN CT 06052 |
| WILLIAM WACHSBERGER | 305 W. FAYETTE STREET APT. 412 BALTIMORE MD 21201 |
| WILLIAM WALLACE | 7 NASSINGTON ROAD # 1 LONDON  NW3  2TX UNITED KINGDOM |
| WILLIAM WALLACE | 204 MORNINGSIDE DRIVE MANHATTAN BEACH CA 90266 |
| WILLIAM WASSERSUG | 16419 NELSON PARK DRIVEY BLDG 5 NO.307 CLERMONT FL 34714 |
| WILLIAM WATERS | 112 MORRIS AVENUE FARMINGVILLE NY 11738 |

| Claim Name | Address Information |
|---|---|
| WILLIAM WATERS | 8207 PORTERS CROSSING WAY WILMINGTON NC 284116309 |
| WILLIAM WATSON | 282 SHOAL CREEK WILLIAMSBURG VA 23188 |
| WILLIAM WATTS | 292 BLOOMSBURY AVENUE B 7 BALTIMORE MD 21228 |
| WILLIAM WEAVER | PO BOX 492713 LEESBURG FL 347492713 |
| WILLIAM WEBSTER | 3061 DEVONSHIRE RD ALLENTOWN PA 18103 |
| WILLIAM WECHSLER | 2 HILLY FIELD LN WESTPORT CT 06880 |
| WILLIAM WEEKES | 2660 SOUTH XANADU WAY UNIT A AURORA CO 80014 |
| WILLIAM WEIR | 2061 DURHAM RD MADISON CT 06443 |
| WILLIAM WELTON | 10 CLEARVIEW ROAD MOODUS CT 06469 |
| WILLIAM WESTABY | 1337 ELLSMERE ST NE GRAND RAPIDS MI 49505 |
| WILLIAM WHEELER | 9201 W. BROWARD APT. C311 PLANTATION FL 33324 |
| WILLIAM WHELAN | 92 HILLTOP DR SMITHTOWN NY 11787 |
| WILLIAM WHITE | 5418 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| WILLIAM WHITEHILL | 406 GLASGOW CT LEESBURG FL 34788-8594 |
| WILLIAM WHITMAN | 1792 EARTHSTAR LN GROVELAND FL 34736 |
| WILLIAM WIDMAIER | 116 CHOIR LANE SOUTH WESTBURY NY 11590 |
| WILLIAM WIEGAND | PO BOX 655 COUPEVILLE WA 98239 |
| WILLIAM WILDE | 108 NEW CITY RD STAFFORD SPRINGS CT 06076-3536 |
| WILLIAM WILKIEL | 701 S. ADAMS STREET WESTMONT IL 60559 |
| WILLIAM WINSLOW | 910 SOUTH MICHIGAN 1619 CHICAGO IL 60605 |
| WILLIAM WITZ | 155 QUINCY AVE. LONG BEACH CA 90803 |
| WILLIAM WIXEY | 3811 170TH AVENUE SE BELLEVUE WA 98008 |
| WILLIAM WIXEY | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| WILLIAM WOESTENDIEK | 1802 PATAPSCO ST. BALTIMORE MD 21230 |
| WILLIAM WOOLF | 475 WOODLEY RD. SANTA BARBARA CA 93108 |
| WILLIAM WYSE | 1945 PALO ALTO AVE LADY LAKE FL 32159 |
| WILLIAM YOEGEL | 772 BRAEWOOD CT BEL AIR MD 21014 |
| WILLIAM ZEHME (AUTHOR) | |
| WILLIAM ZEIGLER | 11503 CASIMIR AV HAWTHORNE CA 90250 |
| WILLIAM ZIMMERMAN | 3164 HANGING MOSS CIRCLE KISSIMMEE FL 34741 |
| WILLIAM ZINKERMAN | 102 CHENEY LANE NEWINGTON CT 06111 |
| WILLIAM ZURHEIDE | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| WILLIAM, ADAMS | 2001 RUDY SERRA DR    2C SYKESVILLE MD 21784-6365 |
| WILLIAM, CARRIE | 333 BEACH 32ND ST  APT 16H FAR ROCKAWAY NY 11691 |
| WILLIAM, LAKETHA | 200 N KENNETH AVE    2 CHICAGO IL 60624 |
| WILLIAM, ROSE MARIE | 1953 DENBURY DR BALTIMORE MD 21222-4602 |
| WILLIAMS | 701 JOHN ADAMS LN WEST MELBOURNE FL 32904 |
| WILLIAMS | MRS DORRITT WILLIAMS 4926 BAYVIEW DR RICHTON PARK IL 60471 |
| WILLIAMS  BABBIT & WEISMAN | 5255 N FEDERAL HIGHWAY 3RD FLR BOCA RATON FL 33487 |
| WILLIAMS & CONNOLLY LLP | 725 12TH ST NW WASHINGTON DC 20005-5901 |
| WILLIAMS & WILLIAMS AUCTIONEERS | 7666 E. 61ST ST. #135 TULSA OK 74133 |
| WILLIAMS BAX AND SALTZMAN | 221 N LA SALLE ST STE 3700 CHICAGO IL 606011508 |
| WILLIAMS BAX AND SALTZMAN | ATTN: DAVID WILLIAMS 20 N WACKER DR STE 3230 CHICAGO IL 60606 |
| WILLIAMS BELL | 224 COVENT GARDEN AVE DAVENPORT FL 33897 |
| WILLIAMS CARLOS | OCONNELL DR WILLIAMS CARLOS EAST HARTFORD CT 06118 |
| WILLIAMS CHARLTON | 4132 MARX AVE BALTIMORE MD 21206 |
| WILLIAMS DESIREE | 8818 SO SAGINAW CHICAGO IL 60617 |
| WILLIAMS HERNANDEZ | RR 3 BOX 477 GLENNVILLE GA 304279208 |
| WILLIAMS HOMES | 21080 CENTRE POINT PARKWAY # 101 SANTA CLARITA CA 91350 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS HONDA PARENT  [WILLIAMS HONDA] | 4115 W MERCURY BLVD HAMPTON VA 236663729 |
| WILLIAMS II,LEMON | 4633 SPRINGMONT DR SE KENTWOOD MI 49512 |
| WILLIAMS III,HENRY | 8336 S. CARPENTER CHICAGO IL 60620 |
| WILLIAMS JR, DENNIS R | 6504 PINES PARKWAY HOLLYWOOD FL 33023 |
| WILLIAMS JR, J C HENRY | 6030 AMBERWOOD ROAD C1 BALTIMORE MD 21206 |
| WILLIAMS JR, JOSEPH R | 602 LABORDE DRIVE FRUITLAND FL 34731 |
| WILLIAMS JR, LEONARD | 6425 BANKSIDE DR NO.2081 HOUSTON TX 77096 |
| WILLIAMS JR, VINE | 5081 CEDAR DRIVE APT J COLUMBUS OH 43232 |
| WILLIAMS JR,ALFRED | 261 LAWRENCE STREET 2ND FLOOR HARTFORD CT 06115 |
| WILLIAMS JR,ROY E | 514 BARCIA DR ROCKHILL MO 63119 |
| WILLIAMS LANDSCAPE & DESIGN | P O BOX 7001 WILLIAMSBURG VA 23188 |
| WILLIAMS LUCILLE | 309 S PARKE ST      B33 ABERDEEN MD 21001 |
| WILLIAMS PRODUCTION SERVICES | 1433 N MERIDIAN ST   STE 203 INDIANAPOLIS IN 46202 |
| WILLIAMS REALTY SERVICES | 143 MERROW RD ALAN WILLIAMS TOLLAND CT 06084 |
| WILLIAMS REALTY SERVICES (ASW LLC) | 143 MERROW ROAD TOLLAND CT 06084 |
| WILLIAMS SHOES | 132 PARK RD WILLIAM JAILE WEST HARTFORD CT 06119 |
| WILLIAMS TAMARA | 9530 S CONSTANCE AVE      205 CHICAGO IL 60617 |
| WILLIAMS TWSP FIRE | 2500 MORGAN HILL RD EASTON PA 18042 7058 |
| WILLIAMS, | 7703 TOBRUK CT HANOVER MD 21076-1642 |
| WILLIAMS,  DWAYN | 13613 S EGGLESTON AVE IL 60827 |
| WILLIAMS, AC | |
| WILLIAMS, ADAM | 2437 N RACINE CHICAGO IL 60614 |
| WILLIAMS, ALDOUPHUS | 441 MARTIN ROAD MARGATE FL 33068 |
| WILLIAMS, ALEXANDRIA N | 7316 SOUTH YATES BLVD CHICAGO IL 60649 |
| WILLIAMS, ALISON | 1014 11TH ST   NW ALBUQUERQUE NM 87104 |
| WILLIAMS, ALISON G M | 3440 S PARK AVE SPRINGFIELD IL 62704 |
| WILLIAMS, ALLISON T | P. O. BOX 2157 SUFFOLK VA 23432 |
| WILLIAMS, ALVIN | DAVID CIR WILLIAMS, ALVIN WINDSOR CT 06095 |
| WILLIAMS, ALVIN | 4 DAVID CIR WINDSOR CT 06095 |
| WILLIAMS, ANDRE D | 1717 HASTINGS ROAD BETHLEHEM PA 18017 |
| WILLIAMS, ANDY M | 6817 MERION COURT NORTH LAUDERDALE FL 33068 |
| WILLIAMS, ANGELA L | |
| WILLIAMS, ANN M | 325 EAST LAWN ROAD NAZARETH PA 18064 |
| WILLIAMS, ANNE | 711 CLOUDYFOLD DR BALTIMORE MD 21208-4608 |
| WILLIAMS, ANTAWAIN | 7217 S HOYNE AVE CHICAGO IL 60636 |
| WILLIAMS, ANTOINE | |
| WILLIAMS, ANTONIO | |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIL | 15817 WINDMILL LN PLAINFIELD IL 60544 |
| WILLIAMS, ARIN C | 1645 N. ALEXANDRIA AVE #103 LOS ANGELES CA 90027 |
| WILLIAMS, ARNOLD W | 24773 MASTER CUP WAY SANTA CLARITA CA 91355 |
| WILLIAMS, ASHLEY | 438 PIERCE ST BETHLEHEM PA 18015 |
| WILLIAMS, AUDREY | 857 N HARDING AVE      2 CHICAGO IL 60651 |
| WILLIAMS, AYANNA | 9400 LINCOLN BROOKFIELD IL 60513 |
| WILLIAMS, BARBARA A | 4147 W. 177TH STREET COUNTRY CLUB HILLS IL 60478 |
| WILLIAMS, BART | 6992 DEJHON RIDGE DRIVE LITHONIA GA 30058 |
| WILLIAMS, BEA | 431 FAIRWAY DR      300 DEERFIELD BCH FL 33441 |
| WILLIAMS, BELINDA | 23-25 BERNSIDE DR WILLIAMS, BELINDA BRISTOL CT 06010 |
| WILLIAMS, BILL (2/07) | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, BILLY | |
| WILLIAMS, BOBBY | 5272 CR 114 D WILDWOOD FL 34785 |
| WILLIAMS, BRANDI L | 22100 BURBANK BLVD APT#153F WOODLAND HILLS CA 91367 |
| WILLIAMS, BRANDON | 2350 NW 6TH STREET POMPANO BEACH FL 33069 |
| WILLIAMS, BREE K. | 2080 GLADSTONE DRIVE WHEATON IL 60189 |
| WILLIAMS, BRETT | |
| WILLIAMS, BRIAN C | 2645 REDBRIDGE RD TRACY CA 95377 |
| WILLIAMS, CANDICE | 2881 PIKE AVENUE COOPERSBURG PA 18036 |
| WILLIAMS, CANDICE | 7431 S COLES AVE       1A CHICAGO IL 60649 |
| WILLIAMS, CARLOS | 396 OCONNELL DR E HARTFORD CT 06118 |
| WILLIAMS, CARLOTTA | 56 ROGER WHITE DR NEW HAVEN CT 06511-1662 |
| WILLIAMS, CAROL | 1401 NW 45 ST APT. 1 POMPANO BEACH FL 33064 |
| WILLIAMS, CAROL | 612 FLOWER STREET APT 425 LOS ANGELES CA 90017 |
| WILLIAMS, CAROLINE | 111-59 180TH ST ST ALBANS NY 11433 |
| WILLIAMS, CHANTEL R | 935 N. ROSEDALE STREET BALTIMORE MD 21216 |
| WILLIAMS, CHARLENE VERONICA | 23 JUDY DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMS, CHRISSY | 213 MARION AVE BALTIMORE MD 21236-4209 |
| WILLIAMS, CHRISTOPHER | WESTVIEW DR HAMPTON VA 23666 |
| WILLIAMS, CHRISTOPHER | 410 WESTVIEW DR HAMPTON VA 23666 |
| WILLIAMS, CHRISTOPHER | 701 W 117TH PL       2 CHICAGO IL 60628 |
| WILLIAMS, CHRISTOPHER M | 3937 FERDIE COVE MEMPHIS TN 38127 |
| WILLIAMS, CISSE | 1711 ROCK CREEK DR GROVE CITY OH 43123 |
| WILLIAMS, CLAUDETTE A | 6001 SHAKERWOOD CIR APT NO.A202 TAMARAC FL 33319 |
| WILLIAMS, CORBIN A | 3171 KINGS GLEN TRL DECATUR GA 30034 |
| WILLIAMS, COREY | 34344 DONNA VISTA PLACE STE 40-A EUSTIS FL 32736 |
| WILLIAMS, CORY | 7929 TAM O SHANTER BLVD NORTH LAUDERDALE FL 33068 |
| WILLIAMS, CYNTHIA LYNN | 855 PINE HILL BLVD GENEVA FL 32732 |
| WILLIAMS, DAN | 8 SABRA ST CRANSTON RI 02910 |
| WILLIAMS, DAN | |
| WILLIAMS, DAN C | 7930 S RHODES CHICAGO IL 60619 |
| WILLIAMS, DANA M | 9030 ANDORA DR MIRAMAR FL 33025 |
| WILLIAMS, DANIEL E | 612 SOUTH FLOWER STREET APT#928 LOS ANGELES CA 90017 |
| WILLIAMS, DANIELLE | 735 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WILLIAMS, DAVID G | 1425 PEARL ST ALLENTOWN PA 18103 |
| WILLIAMS, DEANESE A | 4752 S. EVANS CHICAGO IL 60615 |
| WILLIAMS, DEBORAH | 15331 GRANT STREET DOLTON IL 60419 |
| WILLIAMS, DEBRA | 6218 HARCOURT AV LOS ANGELES CA 90043 |
| WILLIAMS, DENNIS F. | 791 JENNIE DRIVE SEVERN MD 21144 |
| WILLIAMS, DIANA | 1 SHAWNEE COURT APT. 201 BALTIMORE MD 21234 |
| WILLIAMS, DIONNE M | 4011 SHADED OASIS LN VILLA RICA GA 30180 |
| WILLIAMS, DONALD | 190 OVERPECK AVE RIDGEFIELD NJ 07660 |
| WILLIAMS, DONALD G | 6540 SW 10TH ST PEMBROKE PINES FL 33023-1608 |
| WILLIAMS, DONNA | 704 WHEEL RD BEL AIR MD 21015 |
| WILLIAMS, DONNETTE A | 1818 NEWKIRK AVE   APT 2V BROOKLYN NY 11226 |
| WILLIAMS, DONZELL | 10548 S CORLISS AVE CHICAGO IL 60628 |
| WILLIAMS, DORIS M | 1400 E MADISON ST       201 BALTIMORE MD 21205-1440 |
| WILLIAMS, DORSEY L | 3939 ROLAND AVENUE APT. 612 BALTIMORE MD 21211 |
| WILLIAMS, DWAYNE | 101 SW 22ND TERRACE FT. LAUDERDALE FL 33312 |
| WILLIAMS, EARL | 215 55TH ST       218 CLARENDON HILLS IL 60514 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, EBONY | 4052 W 115TH ST APT. 409 CHICAGO IL 60655 |
| WILLIAMS, ED | 30 WATERBURY LN      N2 SCHAUMBURG IL 60193 |
| WILLIAMS, EDDIE | 1630 NW 47TH AVE LAUDERHILL FL 33313 |
| WILLIAMS, EDMOND | 876 MAXWELL ST N ALLENTOWN PA 18109 |
| WILLIAMS, EDMOND | 876 N MAXWELL ST ALLENTOWN PA 18109 |
| WILLIAMS, EDWARD | 3401 SW 12TH COURT FORT LAUDERDALE FL 33312 |
| WILLIAMS, EESHA | 111 DUTTON FARM ROAD BRATTLEBORO VT 05301 |
| WILLIAMS, ELIZABETH ANNE | 6550 NE 21 DRIVE FT LAUDERDALE FL 33308 |
| WILLIAMS, EMMA | |
| WILLIAMS, ERIC | 220-26 MERRICK BLVD SPRINGFIELD GARDENS NY 11413 |
| WILLIAMS, ERIC ANTHONY | 590 FARMVIEW RD UNIVERSITY PARK IL 60466 |
| WILLIAMS, ERIC D. | 66 LURTON ST WILLIAMS, ERIC D. NEW BRITAIN CT 06053 |
| WILLIAMS, ERIC L. | 100 LAUREL STREET C HARTFORD CT 06106 |
| WILLIAMS, FARRELL | 8256 SO. HARPER CHICAGO IL 60619 |
| WILLIAMS, FRED | 10025 WASHINGTON DAVENPORT FL 33837 |
| WILLIAMS, GAIL | 3713 FAIRINGTON DR HEPHZIBAH GA 30815 |
| WILLIAMS, GAIL M | 10 CORNELIUS WAY NEW BRITAIN CT 06051 |
| WILLIAMS, GARTH H | 111 E. WASHINGTON ST. #2718 ORLANDO FL 32801 |
| WILLIAMS, GEORGE | PO BOX 4131 ALLENTOWN PA 18102 |
| WILLIAMS, GEORGE | 4131  PO BOX ALLENTOWN PA 18105 |
| WILLIAMS, GEORGE | PO BOX 4131 ALLENTOWN PA 18105 |
| WILLIAMS, GEORGE R | 2408 N ERIE RIVER GROVE IL 60171 |
| WILLIAMS, HARRIETT | 3639 DUDLEY AVENUE BALTIMORE MD 21213 |
| WILLIAMS, HEATHER | 10609 E 114TH PL S BIXBY OK 74008 |
| WILLIAMS, HELEN | 303 MAIDEN CHOICE LN      323 BALTIMORE MD 21228-6271 |
| WILLIAMS, HOWARD SCOTT | 1470 DICKSON AVENUE DOWNERS GROVE IL 60516 |
| WILLIAMS, IDA | 10504 E. ZAMORA AVE.   Account No. 1774 LOS ANGELES CA 90002 |
| WILLIAMS, IDA M | 10504 E. ZAMORA AVE.   Account No. 1774, 045359 LOS ANGELES CA 90002 |
| WILLIAMS, INNIS HELENA | 723 SHERIDAN AVENUE BALTIMORE MD 21212 |
| WILLIAMS, ISAAC | 103 HARBIR DR WINTERHAVEN FL 33881 |
| WILLIAMS, JACQUE OMAR | 5610 MALLARD TRL LITHONIA GA 30058 |
| WILLIAMS, JAKE A | 311 S BROADWAY UNIT D REDONDO BEACH CA 90277 |
| WILLIAMS, JAMELLE R | |
| WILLIAMS, JAMES | 223 W JACKSON  SUITE 520 CHICAGO IL 60606 |
| WILLIAMS, JAMES | |
| WILLIAMS, JAMES | 5724 S BLACKSTONE AVE      3W CHICAGO IL 60637 |
| WILLIAMS, JAMES B | 2758 N KEYSTONE ST BURBANK CA 91504 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 ST. CHARLES MO 63303 |
| WILLIAMS, JANEAN MARTHA | 3723 WOODCOCK DRIVE HEPHZIBAH GA 30815 |
| WILLIAMS, JANELLE S | 4083 NW 87TH AVE SUNRISE FL 33351 |
| WILLIAMS, JARVIS | 1903 DREW DR ATLANTA GA 30318 |
| WILLIAMS, JASON | 710 CORNELL DRIVE OSWEGO IL 60543 |
| WILLIAMS, JEFFREY LYNN | 147 CHICHESTER RD.   Account No. 3814 HUNTINGTON NY 11743 |
| WILLIAMS, JENNIFER | 262 SUMMERLAKE LN NEWPORT NEWS VA 23602 |
| WILLIAMS, JENNIFER G | 2358 N. DELAWARE STREET INDIANAPOLIS IN 46205 |
| WILLIAMS, JEREMY | |
| WILLIAMS, JEROME | 3639 W OLIVE FRESNO CA 93722 |
| WILLIAMS, JESSICA | 2633 N. WILTON AVENUE UNIT 2 CHICAGO IL 60614 |
| WILLIAMS, JESSICA | 9721 S WOODLAWN AVE CHICAGO IL 60628 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAMS, JIQUAN | 8 B THISTLE LN ENFIELD CT 06082 |
| WILLIAMS, JOANNA | 5455 W DRUMMOND PL CHICAGO IL 60639 |
| WILLIAMS, JODY L | 2 PERRY STREET CORTLANDT MANOR NY 10567 |
| WILLIAMS, JOHN | 2501 MOORE AVE BALTIMORE MD 21234-7529 |
| WILLIAMS, JOHN | 648 SABAL LAKE DR APT 108 LONGWOOD FL 32779-6059 |
| WILLIAMS, JOHN | 602 N. WAIOLA LAGRANGE IL 60526 |
| WILLIAMS, JOHN | 2242 REMINGTON DR NAPERVILLE IL 60565 |
| WILLIAMS, JOHN-JOHN | 121 S. FREMONT AVE APT 428 BALTIMORE MD 21201 |
| WILLIAMS, JONATHAN | WEST BACKHILL OF LETHENTY FYVIE  TURRIFF ABERDEENSHIRE W ISLS AB53 8NL UNITED KINGDOM |
| WILLIAMS, JONATHAN | |
| WILLIAMS, JOSEPH | 7449 PALMDALE DR BOYNTON BEACH FL 33436 |
| WILLIAMS, JOSEPH E | 17620 NW 36 AVENUE OPA LOCKA FL 33056 |
| WILLIAMS, JOSEPH F | 11 TIMMONS LANE QUEENSBURY NY 12804 |
| WILLIAMS, JOY | 203 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| WILLIAMS, JUAN | 607 WHITTIER ST NW WASHINGTON DC 20012 |
| WILLIAMS, JUDY | 2749 NE 23RD AVE LIGHTHOUSE PT FL 33064 |
| WILLIAMS, KATHERINE T | 4794 KATHERINE LANE MEMPHIS TN 38141 |
| WILLIAMS, KATIE | PETTY CASH CUSTODIAN OSCEOLA BUREAU 633 N ORANGE AVE ORLANDO FL 32801 |
| WILLIAMS, KEITH | 12809 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| WILLIAMS, KELLY M | 2266 BELMONT AVE LONG BEACH CA 90815 |
| WILLIAMS, KENO | 1436 S RIDGEWAY AVE         2 CHICAGO IL 60623 |
| WILLIAMS, KENYA | 2650 BENTLEY RD APT 12-P MARIETTA GA 30067 |
| WILLIAMS, KERAS | 2411 NW 7TH ST.NO. 213 FT. LAUDERDALE FL 33311 |
| WILLIAMS, KESHA | 1719 FOREST COVE DR       302 MOUNT PROSPECT IL 60056 |
| WILLIAMS, KEVIN M | 375 VINE AVE HIGHLAND PARK IL 60035 |
| WILLIAMS, KEVYN | |
| WILLIAMS, KHARI D | 6060 S FALLS CIRCLE DRIVE APT 423 LAUDERHILL FL 33319 |
| WILLIAMS, KIMBERLY | 8454 S. 86TH AVE 210 BLDG 20 JUSTICE IL 60458 |
| WILLIAMS, KRISTIN | 104 1/2 BREEZE AVENUE VENICE CA 90291 |
| WILLIAMS, LAEL | 433 EDGEWOOD STREET HARTFORD CT 06112 |
| WILLIAMS, LAKYNA | 4216 DILLER AVE BALTIMORE MD 21206-6308 |
| WILLIAMS, LAMAR | 1640 N POINSETTIA PL NO.105 LOS ANGELES CA 90046 |
| WILLIAMS, LAMONT | 7158 S CORNELL AVE         3 CHICAGO IL 60649 |
| WILLIAMS, LANCE MALAFA | 2831 PRINCE STREET BERKELEY CA 94705 |
| WILLIAMS, LANSING | PO BOX 182 BENA VA 23018 |
| WILLIAMS, LARRY | 479-4 MOORES MILL ROAD BEL AIR MD 21014 |
| WILLIAMS, LARRY | 5004 WETHEREDSVILLE RD. BALTIMORE MD 21207 |
| WILLIAMS, LARRY | 503 ROCK CIRCLE       APT 4 HARLINGEN TX 78550 |
| WILLIAMS, LATOYA | 3044 W MARQUETTE RD     BSMT CHICAGO IL 60629 |
| WILLIAMS, LATOYA L | 6830 ALTA WESTGATE DR. 9202 ORLANDO FL 32818 |
| WILLIAMS, LAUREN A | 1122 GLADYS AVENUE APT# 6 LONG BEACH CA 90804 |
| WILLIAMS, LAVERNE | 333 BROOKWOOD DRIVE OLYMPIA FIELDS IL 60461 |
| WILLIAMS, LAWRENCE | 134 KNOLLWOOD RD MANCHESTER CT 06040 |
| WILLIAMS, LEON | |
| WILLIAMS, LEVETT J | 13624 S SCHOOL RIVERDALE IL 60827 |
| WILLIAMS, LEVI | LOCH NESS DR. APT. F NEWPORT NEWS VA 23602 |
| WILLIAMS, LINARD J | 24009 PASALA COURT VALENCIA CA 91355 |
| WILLIAMS, LINDA | 606 PARK RIDGE DR MOUNT AIRY MD 21771-2810 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, LINDA | 600 N CENTRAL CHICAGO IL 60644 |
| WILLIAMS, LISA | 117 CORY LANE WINTER SPRINGS FL 32708- |
| WILLIAMS, LISA JEAN | 38 WALKER LN BLOOMFIELD CT 06002 |
| WILLIAMS, LLOYD | 749 N CARROLLTON AVE 238 BATON ROUGE LA 70806 |
| WILLIAMS, LUCINDA | 7122 S CONSTANCE AVE       2 CHICAGO IL 60649 |
| WILLIAMS, LYNETTE M | 35 SHADY TREE CT. YORK PA 17402 |
| WILLIAMS, LYNNA | 3242 VALAIRE DRIVE DECATUR GA 30033 |
| WILLIAMS, LYVANT | 40 MOUNTAIN AVENUE BLOOMFIELD CT 06002 |
| WILLIAMS, MARCUS | 12028 S STEWART AVE CHICAGO IL 60628 |
| WILLIAMS, MARILYN | 7725 S. WOOD CHICAGO IL 60620 |
| WILLIAMS, MARILYN | 12524 SHAMROCK    Account No. 5232 VICTORVILLE CA 92392 |
| WILLIAMS, MARION | 7454 NW 48TH CT LAUDERHILL FL 33319 |
| WILLIAMS, MARK | 1366 W. CRYSTAL ST. APT. #1 CHICAGO IL 60622 |
| WILLIAMS, MARK A | 12037 PATTON ROAD DOWNEY CA 90242 |
| WILLIAMS, MARLENE | 18920 NW 27TH AVENUE NO.306 MIAMI GARDENS FL 33056 |
| WILLIAMS, MARQUITA | 3601 S WELLS ST      1108 CHICAGO IL 60609 |
| WILLIAMS, MARSHALL | |
| WILLIAMS, MARTINA | 4016 SW 22ND STREET NO.B HOLLYWOOD FL 33023 |
| WILLIAMS, MATTHEW | |
| WILLIAMS, MATTHEW | 1478 SUNSET AVE PASADENA CA 91103 |
| WILLIAMS, MATTHEW A | 4361 NW 7TH COURT PLANTATION FL 33317 |
| WILLIAMS, MELISSA | 7213 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| WILLIAMS, MELISSA A | 129 WEST 74TH STREET APT. # 2C NEW YORK NY 10023 |
| WILLIAMS, MERCEDES C | 120 FRANKLIN CT. APT. # 2 GLENDALE CA 91205 |
| WILLIAMS, MICHAEL | 2808 CASTLING XING WILLIAMSBURG VA 23185 |
| WILLIAMS, MICHAEL | 2808 CASTLLING XING WILLIAMSBURG VA 23185 |
| WILLIAMS, MICHAEL | 1464 MAPLE STREET CLEARWATER FL 33755 |
| WILLIAMS, MICHAEL | 2152 NW 74TH AVE PEMBROKE PINES FL 33024 |
| WILLIAMS, MICHAEL D. | 24 SOUTH ALBANY CHICAGO IL 60612 |
| WILLIAMS, MICHAEL E | 1340 W. LOCUST ST ONTARIO CA 91762 |
| WILLIAMS, MICHAEL J | 1750 NORTH WILCOX AVENUE APT#132 LOS ANGELES CA 90028 |
| WILLIAMS, MICHELE | 135 N 15TH ST APT 2 ALLENTOWN PA 18102 |
| WILLIAMS, MILDRED | 13 RICHMAR RD       K OWINGS MILLS MD 21117-1920 |
| WILLIAMS, MILTON | 15114 BATISTE CT CARROLLTON VA 23314 |
| WILLIAMS, MORISSA JAMPA | 66 CONCORD ST W HARTFORD CT 06119 |
| WILLIAMS, MOSES | 3001 S KING DR     1005 CHICAGO IL 60616 |
| WILLIAMS, NALER W | 1800 MAPLEWOOD TRL. COLLEYVILLE TX 76034 |
| WILLIAMS, NANCY | 6940 SW 24TH CT MIRAMAR FL 33023 |
| WILLIAMS, NATALIE | 1418 NE 21ST AVENUE PORTLAND OR 97232 |
| WILLIAMS, NELLIE B | 3449 N ELAINE PL CHICAGO IL 60657 |
| WILLIAMS, NICOLE | 5637 GULF STREAM ROW COLUMBIA MD 21044 |
| WILLIAMS, ODELL | 5705 ROANOKE AVE NEWPORT NEWS VA 23605 |
| WILLIAMS, OLIVER | |
| WILLIAMS, OPHELIA | 401 E 25TH ST       3P BALTIMORE MD 21218 |
| WILLIAMS, ORAL | 592 PROSPECT PL   2D BROOKLYN NY 11238 |
| WILLIAMS, PATRICIA | 1115 GALLOWAY ST PACIFIC PALISADES CA 90272 |
| WILLIAMS, PATRICIA A | 1118 ATHENA AVENUE SACRAMENTO CA 95833 |
| WILLIAMS, PHILLIP L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLIAMS, PHILLIP L. | 1156 AMALFI DR. PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAMS, PRESTON | |
| WILLIAMS, RAMON | 254 TODD TER LYNWOOD IL 60411 |
| WILLIAMS, RANDALL D | |
| WILLIAMS, RANDY | 2118 WILSHIRE BLVD      NO.405 SANTA MONICA CA 90403 |
| WILLIAMS, RASHANA | 4510 W JACKSON BLVD        2 CHICAGO IL 60624 |
| WILLIAMS, RASHONDA | |
| WILLIAMS, RAVEN | 4828 W ADAMS ST CHICAGO IL 60644 |
| WILLIAMS, REBECCA A | 927 WHARF LANE APT. 106 ORLANDO FL 32828 |
| WILLIAMS, RHONDA | 8 OVERBROOKE PL HAMPTON VA 23669 |
| WILLIAMS, RICHARD | 7634 SOUTH MICHIGAN CHICAGO IL 60619 |
| WILLIAMS, RICHORD E | 5 WESTSHORE DRIVE SOUTHHAMPTON NJ 08088 |
| WILLIAMS, RICKELLE | 7929 TAM O SHANTER BLVD N LAUDERDALE FL 33068 |
| WILLIAMS, RITA | 2275 HIDALGO AVE LOS ANGELES CA 90039 |
| WILLIAMS, RITA D | 897 PLYMOUTH ST WINDSOR CT 06095 |
| WILLIAMS, RITA N | 1614 SWALLOWCREST DRIVE APT. B EDGEWOOD MD 21040 |
| WILLIAMS, ROBERT | 7314 NW 38TH CT CORAL SPRINGS FL 33065 |
| WILLIAMS, ROBERT J | 15365 DOBSON AVE SOUTH HOLLAND IL 60473 |
| WILLIAMS, ROBERT L | 806 YEADON AVENUE YEADON PA 19050 |
| WILLIAMS, ROBERT L | 1857 CASA GRANDE AVE PASADENA CA 91104 |
| WILLIAMS, RODNEY | 2503 JACKSON-KELLER ROAD APT # 1317 SAN ANTONIO TX 78230 |
| WILLIAMS, ROGER D | 21402 EMERALD DR GERMANTOWN MD 20876 |
| WILLIAMS, ROMAIN L | 736 DUNEDIN ROAD APT. #F PORTSMOUTH VA 23701 |
| WILLIAMS, RON GLEN | 20739 LYCOMING STREET APT 46 WALNUT CA 91789 |
| WILLIAMS, ROSALIE | 12445  S. MORGAN CALUMET PARK IL 60827 |
| WILLIAMS, ROSELLA | 911 SW 31ST AVE FT. LAUDERDALE FL 33312 |
| WILLIAMS, ROSETTA | 706 CHELTENHAM AVE DELTONA FL 32738-9008 |
| WILLIAMS, S | 4121 BALFERN AVE BALTIMORE MD 21213-2113 |
| WILLIAMS, SANDI | 833 N KEYSTONE AVE      BSMT CHICAGO IL 60651 |
| WILLIAMS, SANJAY | 2650 NW 56TH AV NO. D310 LAUDERHILL FL 33313 |
| WILLIAMS, SCOTT | 1610 HUMPHREY PLACE ESCONDIDO CA 92025 |
| WILLIAMS, SCOTT MICHAEL | 21402 EMERALD DR GERMANTOWN MD 20876 |
| WILLIAMS, SEAN | 12516 NATURE PARK DR OCEAN CITY MD 21842 |
| WILLIAMS, SEAN | 2239 RIVER PARK CIRCLE 52 ORLANDO FL 32817 |
| WILLIAMS, SEAN WOLTON | |
| WILLIAMS, SHANTEL | 324 S SACRAMENTO BLVD        1 CHICAGO IL 60612 |
| WILLIAMS, SHARECE D | 3928 SW 52 AVE  # 6 PEMBROKE PARK FL 33023 |
| WILLIAMS, SHARON C | 10 RICHMAR RD        C OWINGS MILLS MD 21117-1962 |
| WILLIAMS, SHAWN B | 25 SOUTH 19TH STREET REAR APT. ALLENTOWN PA 18104 |
| WILLIAMS, SHIRLEY | |
| WILLIAMS, SHIRLEY D | P.O. BOX 11755 CHICAGO IL 60611 |
| WILLIAMS, SIKAWAYI Y | W VIEW DR HAMPTON VA 23666 |
| WILLIAMS, SIKAWAYI YVETTE | 410 WEST VIEW DRIVE HAMPTON VA 23666 |
| WILLIAMS, SINTHIA | 14028 S ATLANTIC AVE        1B IL 60827 |
| WILLIAMS, SOPHONIE | 350 WEST JAMAICA AVE   Account No. 3712 VALLEY STREAM NY 11580 |
| WILLIAMS, STAN | 205 LAFAYETTE ST HAVRE DE GRACE MD 21078-3561 |
| WILLIAMS, STEPHEN A | 342 BURNS ST FOREST HILLS NY 11375 |
| WILLIAMS, SUSAN F | 234 BLACKBERRY RD. LIVERPOOL NY 13090 |
| WILLIAMS, SYLVERN | 173 WEST EUCLID STREET HARTFORD CT 06112 |
| WILLIAMS, SYLVESTER | |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TANGA M | 3033 NW 91ST AVENUE # 201 CORAL SPRINGS FL 33065 |
| WILLIAMS, TANGIE | 2 MAPLE TRAIL CT BOLINGBROOK IL 60490 |
| WILLIAMS, TARVARIS D | 3401 SW 12TH COURT FORT LAUDERDALE FL 33302 |
| WILLIAMS, TEMPY VANNETTE | 3900 W. 115TH PLACE APT 3B ALSIP IL 60803 |
| WILLIAMS, TERESA | 915 N. MONTICELLO CHICAGO IL 60651 |
| WILLIAMS, TERRY | 5307 S HYDE PARK BLVD NO.1019 CHICAGO IL 60615 |
| WILLIAMS, THEODORE | 157 MAIN STREET APT: 7 EMMAUS PA 18049 |
| WILLIAMS, THERESA | 5011 HARBOR LANE RICHTON PARK IL 60471 |
| WILLIAMS, THOMAS | 6415 POUND APPLE COURT COLUMBIA MD 21045 |
| WILLIAMS, THOMAS | 2419 GULF TO BAY LOT NO.1121 CLEARWATER FL 33765 |
| WILLIAMS, THOMAS | 15085 MICELANGELO BLVD    NO.9-102 DELRAY BEACH FL 33446 |
| WILLIAMS, TIFFANY | 6741 S JEFFERY BLVD    1H CHICAGO IL 60649 |
| WILLIAMS, TIM | |
| WILLIAMS, TODD B | 514 SOUTH LAKELAND AVE. ORLANDO FL 32805 |
| WILLIAMS, TOKECIA M | 1908 WINTERSET PKWY MARIETTA GA 30067 |
| WILLIAMS, TONY | 1750 NW 56TH AVE LAUDERHILL FL 33313 |
| WILLIAMS, TOYA | 5940 W SUPERIOR ST    2 CHICAGO IL 60644 |
| WILLIAMS, TRACEY | 1310 NE 214TH STREET MIAMI FL 33179 |
| WILLIAMS, TRACY S | PO BOX 11422 CHICAGO IL 60611 |
| WILLIAMS, TREMAINE | 526 S. TAYLOR OAK PARK IL 60304 |
| WILLIAMS, TYRA | 6 MIDDLEVIEW COURT BALTIMORE MD 21244 |
| WILLIAMS, TYSHAUN | 1505H W CHEW ST ALLENTOWN PA 18102 |
| WILLIAMS, VALENCIA | |
| WILLIAMS, VANESSA BACH | 705 MERMAID DR    APT 211 DEERFIELD BEACH FL 33441 |
| WILLIAMS, VEDA M | 5747 VICTORY DRIVE INDIANAPOLIS IN 46203 |
| WILLIAMS, VINCENT | 2251 SHERMAN AVE   NW    727E WASHINGTON DC 20001 |
| WILLIAMS, WAYNE R | 13237 PALMILLA CIRC DADE CITY FL 33525 |
| WILLIAMS, WILLIAM | 812 S. WALNUT STREET # 1 LINDENHURST NY 11757 |
| WILLIAMS, WILLIAM A | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS, WILLIE | 453 COMMONWEALTH AVENUE NEW BRITAIN NEW BRITAIN CT 06053 |
| WILLIAMS, WILLIE | 3471 NW 207 STREET MIAMI FL 33056 |
| WILLIAMS, XAVIER | 7929 TAM O SHANTER BLVD NORTH LAUDERDALE FL 33068 |
| WILLIAMS, ZITA | 5320 NW 88 AVE, APTNO. C-106 SUNRISE FL 33351 |
| WILLIAMS,ADELLE | 433 MANOR ROAD APT. #6 NEWPORT NEWS VA 23608 |
| WILLIAMS,AMANDA M | 25005 MAGIC MOUNTAIN PARKWAY APT.# 411 VALENCIA CA 91355 |
| WILLIAMS,ANGELA A | 316 CELLO CIRCLE WINTER SPRINGS FL 32708 |
| WILLIAMS,BELINDA | 23-25 BERNSIDE DR BRISTOL CT 06010-5229 |
| WILLIAMS,BEVERLY N | 207 HAMLET CT YORKTOWN VA 23693 |
| WILLIAMS,BILLY | 586 PRINCE EDWARD DR GLEN ELLYN IL 60137 |
| WILLIAMS,BRIAN WILLIAM | 67 E CASE DR HUDSON OH 44236 |
| WILLIAMS,BRITTNEE A | 1004 VASSAR ST. ORLANDO FL 32804 |
| WILLIAMS,CAROL J | CARIBBEAN BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| WILLIAMS,CHERICA L | 954 N. FRANKLINTOWN ROAD BALTIMORE MD 21216 |
| WILLIAMS,CHERISE | 4500 FAIRVIEW AVENUE BALTIMORE MD 21216 |
| WILLIAMS,CHERISE E | 8800 4TH AVENUE INGLEWOOD CA 90305 |
| WILLIAMS,CHRISTOPHER D. | 1068 S MILITARY TRAIL APT. 202 DEERFIELD BEACH FL 33442 |
| WILLIAMS,CLINTON E | 6830 S. MAY CHICAGO IL 60621 |
| WILLIAMS,COURTNEY A | 3270 VISTA DRIVE DANIELSVILLE PA 18038 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS,CYNTHIA L | 855 PINE HILL BLVD. GENEVA FL 32732 |
| WILLIAMS,DANIEL | 4 TIMBER KNOLL DRIVE WASHINGTON CROSSING NY 18977 |
| WILLIAMS,DARRYL A | 2417 LAURETTA AVENUE BALTIMORE MD 21223 |
| WILLIAMS,DAVID | 415 S. GARFIELD HINSDALE IL 60521 |
| WILLIAMS,DAVID D | 415 S. GARFIELD HINSDALE IL 60521 |
| WILLIAMS,DE'SEAN L | 620 W. HYDE PARK UNIT 125 INGLEWOOD CA 90302 |
| WILLIAMS,DONNA J | 225 HARBOUR GDNS CT ORLANDO FL 32806 |
| WILLIAMS,DONTE J | 1019 N. 6TH AVENUE MAYWOOD IL 60153 |
| WILLIAMS,ELIZABETH | 2408 ERIE RIVER GROVE IL 60171 |
| WILLIAMS,EVERETT C | 10014 S GREEN CHICAGO IL 60643 |
| WILLIAMS,EVOL | 107-19 155TH STREET JAMAICA NY 11433 |
| WILLIAMS,FRANCHEL | 14603 MOUNTAIN HIGH DRIVE FONTANA CA 92337 |
| WILLIAMS,GENEVA | 10741 CAMARILLO STREET TOLUCA LAKE CA 91602 |
| WILLIAMS,GIVANNA | 430 MOLLOY STREET COPIAGUE NY 11726 |
| WILLIAMS,GLENDA | 6624 S. BELL CHICAGO IL 60636 |
| WILLIAMS,HARRIET A | 10200 FAIRWAY DRIVE ELLICOTT CITY MD 21042 |
| WILLIAMS,JEFFREY L | 806 WINNEBAGO COURT ROMEOVILLE IL 60441 |
| WILLIAMS,JOHN C | 1332 W. 18TH STREET APT. #6 CHICAGO IL 60608 |
| WILLIAMS,JONATHAN C | 3708 LABURMAN DRIVE RANDALLSTOWN MD 21133 |
| WILLIAMS,JONISHA JOY | 16 HAMILTON ROAD TEANECK NJ 07666 |
| WILLIAMS,JOSEPH L | 204 COLLINS STREET APT. #C-1 HARTFORD CT 06105 |
| WILLIAMS,JOY R | 10223 S. YALE CHICAGO IL 60628 |
| WILLIAMS,KATHY J | 818 DEL-LENORA DRIVE #55 DUNCANVILLE TX 75116 |
| WILLIAMS,KATTIE S | 1911 SOUTH 10TH STREET HAINES CITY FL 33844 |
| WILLIAMS,KENNETH R | 4225 ROSEWOOD COURT WILLIAMSBURG VA 23188 |
| WILLIAMS,KEYSHA | 1630 NW 47TH AVENUE LAUDERHILL FL 33313 |
| WILLIAMS,KIMBERLY | 4316 S. LANGLEY APT. #2A CHICAGO IL 60653 |
| WILLIAMS,KISA L | 127 EAST GARRISON STREET BETHLEHEM PA 18018 |
| WILLIAMS,LAUREN C | 29 7TH STREET NORTH EAST WASHINGTON DC 20002 |
| WILLIAMS,LAWRENCE | 134 KNOLLWOOD RD MANCHESTER CT 06042 |
| WILLIAMS,LOVEVIA R | 11449 BENTRY STREET ORLANDO FL 32824 |
| WILLIAMS,LYNN E | 2016 WILDWOOD LANE NORTH DEERFIELD BEACH FL 33442 |
| WILLIAMS,MACHEL | 25 IRVING AVENUE WYANDANCH NY 11798 |
| WILLIAMS,MARCUS J. | 2431 CALVERTON HEIGHTS AVENUE BALTIMORE MD 21216 |
| WILLIAMS,MARCUS T | 155 FEEDER DAM ROAD SOUTH GLENS FALLS NY 12803 |
| WILLIAMS,MARVIN A | 2147 CEDAR BARN WAY WINDSOR MILLS MD 21244 |
| WILLIAMS,MICHAEL P | 62 SOUTH WOLF RD APT 114 WHEELING IL 60090 |
| WILLIAMS,MICHELLE | 4225 ROSEWOOD COURT WILLIAMSBURG VA 23188 |
| WILLIAMS,NANETTE | 267 PARKWAY BLVD WYANDANCH NY 11798 |
| WILLIAMS,NORMAN L | 38 BETTS AVENUE STAMFORD CT 06902 |
| WILLIAMS,PATRICIA | 3210 HOLIDAY SPRINGS BLVD APT 306 MARGATE FL 33063 |
| WILLIAMS,PATRICIA A. | |
| WILLIAMS,PHILLIP | 277 MIDWOOD STREET BROOKLYN NY 11227 |
| WILLIAMS,RANDAL | 9559 S. YALE CHICAGO IL 60628 |
| WILLIAMS,RAY A. | 192 BLUE HILLS AVENUE 3RD HARTFORD CT 06112 |
| WILLIAMS,RESE A | 22 TRIPLE CROWN COURT APT. #203 HAMPTON VA 23666 |
| WILLIAMS,ROBERT L | 3004 OAKFORD AVENUE BALTIMORE MD 21215 |
| WILLIAMS,ROBERTA | 48 WEST ST WINDSOR CT 06095-1623 |
| WILLIAMS,SHAWN | 121 W. CHESTNUT ST. #1708 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS,SHERRY | 4385 N. MACGREGOR WAY HOUSTON TX 77004 |
| WILLIAMS,SHNERIA | 315 N. ROBINSON STREET BALTIMORE MD 21224 |
| WILLIAMS,SOPHIA | 3701 NW 21 STREET NO.207 FT. LAUDERDALE FL 33311 |
| WILLIAMS,STANLEY R | 2160 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| WILLIAMS,STEPHANIE L | 5105 BRIGHT OWL ROAD PERRY HALL MD 21128 |
| WILLIAMS,STEVEN C | 127 WILLOW BEND DRIVE APT: 1B OWINGS MILLS MD 21117 |
| WILLIAMS,THOMAS L | 116 NORTH HICKORY AVENUE BEL AIR MD 21014 |
| WILLIAMS,TIA | 165 EAST CLINTON AVENUE ROOSEVELT NY 11575 |
| WILLIAMS,TRACI | |
| WILLIAMS,VALERIE,ALICIA | 1192 NW 40TH AVE. APT. NO. 203 LAUDERHILL FL 33313 |
| WILLIAMS,VICTORIA L | 6212 MALAGA COURT LONG BEACH CA 90803 |
| WILLIAMS-BALONA, DENISE M | 1383 HAYWARD AVENUE DELTONA FL 32738 |
| WILLIAMS-COSENTINO, BARBRA | 111-15 75TH AVE. NO. 3D FOREST HILLS NY 11375 |
| WILLIAMS-JOHNSON, DEBRA C | 319 N. ELLWOOD AVENUE BALTIMORE MD 21224 |
| WILLIAMS-JONES,SHANA R | 1335 SOUTH MARENGO FOREST PARK IL 60130 |
| WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3620 WILLIAMSBURG VA 23187-3620 |
| WILLIAMSBURG CHAMBER OF COMMERCE | AND TOURISM ALLIANCE WILLIAMSBURG VA 23187-3620 |
| WILLIAMSBURG CLOTHIERS LLC | CLOSET ENVY P.O. BOX 3615 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG CONSIGNMENT SHOP, INC | 6963 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG ELECTRICAL SERVICES LLC | 101 GATEHOUSE BLVD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG ESTATE PLANNING | 115 BULIFANTS BLVD SUITE A  MICHAEL COMMONS WILLIAMSBURG VA 23188 |
| WILLIAMSBURG FORD | 701 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| WILLIAMSBURG GROUP | 5485 HARPERS FARM ROAD  - SUITE 20 COLUMBIA MD 21044 |
| WILLIAMSBURG HISTORIC INN | 300 BYPASS RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOME PAINTING | 4 PARKE COURT WILLIAMSBURG VA 23188 |
| WILLIAMSBURG HOSPITAL    R | EMERGENCY ROOM ENTRANCE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOSPITAL    R | MATERNITY WARD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOSPITALITY HOUSE | 415 RICHMOND RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG JEWELERS | 123 COLONY SQUARE SHOPPING CENTER WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING / SPA | ATTN: SCOTT RICHARDSON 5700 WILLIAMSBURG LANDING DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING GIFT SHOP | WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING/ PR | ATTN: KATHY KAMMER 5700 WILLIAMSBURG LANDING DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LIBRARY    N | 7700 CROAKER RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LIBRARY    R | 7700 CROAKER RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LODGE | ATTN: TONI WASHINGTON WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LODGE & GIFT SHOP | PO BOX WILLIAMSBURG VA 23187 |
| WILLIAMSBURG LODGE GIFT SHOP | S ENGLAND ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MAINTENANCE | ATTN: PHIL NADER 8995 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MARRIOTT | 50 KINGSMILL RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MERCHANTS, INC | 5590-A MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG PLANTATION R | 5000 COACH HOUSE LN WILLIAMSBURG VA 23188 |
| WILLIAMSBURG PLAYERS | TREASURER PO BOX 91 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG POSTMASTER | 425 N BOUNDRY ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG POTTERY FACTORY | ATTN: DIANE DALE RT 60 WEST LIGHTFOOT VA 23090 |
| WILLIAMSBURG SELF STORAGE, LLC | DBA ESQUIRE III SELF STORAGE P.O. BOX 1704 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG SYMPHONIA | PO BOX 400 WILLIAMSBURG VA 23185 |
| WILLIAMSBURG TRANSCRIPTION INC | 327 CORVETTE DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG VOLUNTEER FIRE DEPT INC | 440 N BOUNDARY ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG WICKER & PATIO SHOPPE | 7422 RICHMOND ROAD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSBURG WINERY | 5800 WESSEX HUNDRED WILLIAMSBURG VA 23185 |
| WILLIAMSIGNS | 6346 FARM BUREAU RD ALLENTOWN PA 18106 |
| WILLIAMSON DAILY NEWS | E 3RD AVENUE WILLIAMSON WV 25661 |
| WILLIAMSON III, WILLIAM F | 23316 MILL VALLEY PLACE PARKER CO 80138 |
| WILLIAMSON, ELAYNE | 110 W PATTERSON ST LANSFORD PA 18232 |
| WILLIAMSON, ERIC MILES | 3913 MARTIN AVE MCALLEN TX 78504 |
| WILLIAMSON, HENRY R. | |
| WILLIAMSON, ISIAH | |
| WILLIAMSON, J R | 61620 FELLOWS ST SOUTH BEND IN 46614 |
| WILLIAMSON, JAMES | 1136 37TH ST NEWPORT NEWS VA 23607 |
| WILLIAMSON, JEANINE | 118A BALTIC HANOVER RD WILLIAMSON, JEANINE BALTIC CT 06330 |
| WILLIAMSON, JEANINE | 99 SUMMIT WOODS DR NORWICH CT 06360 |
| WILLIAMSON, JOEANNA | 2216 ASHLAND AVE BALTIMORE MD 21205-1635 |
| WILLIAMSON, LINDA | 10625 GAVIOTA AVE GRANADA HILLS CA 91344-7021 |
| WILLIAMSON, PENNY S | 1250 PARKER AVE STE 2530 DELTONA FL 32725 |
| WILLIAMSON, PENNY S | 1250 PARKER AVE DELTONA FL 32725 |
| WILLIAMSON, RYELETAWIL | 1000 CAROLINA AVE FORT LAUDERDALE FL 33312 |
| WILLIAMSON, SCOTT | 21563 FOX RD GUILFORD IN 47022 |
| WILLIAMSON,JAMES M | 844 WYNDSTONE DR ELWOOD IL 60421 |
| WILLIAMSON,KYLA S | 4422 WEST 47TH STREET INDIANAPOLIS IN 46254 |
| WILLIAMSON,LINDSAY A | 208 GATE STREET NEWPORT NEWS VA 23602 |
| WILLIAMSON,NANCY B | P. O. BOX 215 VENICE CA 90294 |
| WILLIAMSON-DICKIE | MEREDITH FLORES 2204 LIPSCOMB ST FORT WORTH TX 76110 |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET WILLIAMSPORT PA 17701 |
| WILLIE AKINS | 1226 W 76TH ST LOS ANGELES CA 90044 |
| WILLIE ANDREWS | PO BOX 555251 ORLANDO FL 32855 |
| WILLIE BOCATIJA | 11427 PORTER RANCH DR APT 201 PORTER RANCH CA 913264508 |
| WILLIE BRYANT | 529 W 88TH ST LOS ANGELES CA 90044 |
| WILLIE BURNETT | 15712 NW 7TH AVE APT E MIAMI FL 33169 |
| WILLIE CLARK | 4824 TYLER LAKE CT ORLANDO FL 32839 |
| WILLIE FELGENHOUER | 14 WILLIAMS STREET BEL AIR MD 21014 |
| WILLIE FORD | 10826 CYPRESS GLEN DRIVE CORAL SPRINGS FL 33071 |
| WILLIE FOSTER | 7451 NW 10 CT PLANTATION FL 33313 |
| WILLIE FREDRICK | 4760 NW 6 AVE POMPANO FL 33064 |
| WILLIE FREDRICK | 4760 NW 6 AVE POMPANO BCH FL 33064 |
| WILLIE GIBBONS | 20 BERKLEY DR HAMPTON VA 23663 |
| WILLIE GILLIAM | 31 ALEXANDER DRIVE HAMPTON VA 23664 |
| WILLIE GLOVER | 8115 SOUTH KIMBARK CHICAGO IL 60619 |
| WILLIE HARDEN | 532 EAST 7TH STREET APT.# A LONG BEACH CA 90802 |
| WILLIE HORTON | 1804 W STOCKWELL STREET COMPTON CA 90022 |
| WILLIE JAMES YOUNG | 1414 S. HOMAN CHICAGO IL 60623 |
| WILLIE JOHNSON | 1314 S PRAIRIE CIR DELTONA FL 32725-3720 |
| WILLIE KENNON | 3520 NW FIRST COURT FORT LAUDERDALE FL 33311 |
| WILLIE KEYES JR | 2026 NW 55 WY PLANTATION FL 33313 |
| WILLIE LEFRIDGE | 3299 N. ROYAL OAK CT. WARSAW IN 46582 |
| WILLIE MARTIN | 5341 S RIMPAU BLVD LOS ANGELES CA 90043 |
| WILLIE MURPHY | 46 ST. MATHIAS STREET APT. #5 BRIDGEPORT CT 06610 |
| WILLIE RIOS | 959 TURNER STREET APT # 3F ALLENTOWN PA 18102 |
| WILLIE SCHAFFER | 1111 S. LAFLIN APT. #508 CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| WILLIE SHAW | 4327 S PRAIRIE AVE CHICAGO IL 60653-3205 |
| WILLIE SIMMONS | 11421 SOUTH NORMANDIE AVENUE APT #5 LOS ANGELES CA 90044 |
| WILLIE SNEED | 2727 W JARVIS CHICAGO IL 60645 |
| WILLIE WASHINGTON | 2137 SEA PINES WAY CORAL SPRINGS FL 33071 |
| WILLIE WATSON | 1042 N. LEAMINGTON APT. 1B CHICAGO IL 60615 |
| WILLIE WILLIAMS | 453 COMMONWEALTH AVENUE NEW BRITAIN NEW BRITAIN CT 06053 |
| WILLIE WILSON PRODUCTION | 4801 SOUTHWICK DRIVE SUITE 602 MATTESON IL 60443 |
| WILLIE WILSON PRODUCTION | 4801 SOUTHWICK DRIVE SUITE 601 MATTESON IL 60443 |
| WILLIE WILSON PRODUCTION | 616 SOUTH LAFLIN SUITE E CHICAGO IL 60607 |
| WILLIE WILSON PRODUCTIONS | 4801 SOUTHWICK DRIVE SUITE 602 MATTESON IL 60443 |
| WILLIE WILSON PRODUCTIONS | 4801 SOUTHWICK DRIVE, SUITE 602 WILLIE WILSON MATTESON IL 60443 |
| WILLIE YOUNG | 1605 SHEFFIELD CT. AURORA IL 60506 |
| WILLIE, MICHAEL | 9317 KILBRIDE CT PERRY HALL MD 21128-9329 |
| WILLIETTE COX | 615 N AUGUSTA AVENUE BALTIMORE MD 21229 |
| WILLIN,LARRY J | 10730 CHURCH STREET 315 RANCHO CUCAMONGA CA 91730 |
| WILLINGER, JEREMY M | 220 W 98TH ST    APT 5M NEW YORK NY 10025 |
| WILLINGHAM JR, MELVIN E | 1806 NORTH CAREY STREET BALTIMORE MD 21217 |
| WILLINGHAM, DWIGHT | 110 WEST EUCLID ST HARTFORD CT 06112 |
| WILLINGHAM, WILLIAM LANCE | 3040 BRIDGE HAMPTON LANE ORLANDO FL 32812 |
| WILLINGHAM,JULIE E | 4451 TWINVIEW LANE ORLANDO FL 32814 |
| WILLINGTON GRAY | 901 NW 141 STREET MIAMI FL 33168 |
| WILLINGTON THOMSON | 2014 NW 38TH TER FORT LAUDERDALE FL 33311 |
| WILLIS ARONOWITZ, NONA | 2526 N KEDZIE BLVD. APT. #3E CHICAGO IL 60647 |
| WILLIS MCDONALD | 10200 CHAPMAN AVE APT # 117 GARDEN GROVE CA 92840 |
| WILLIS OF NEW YORK INC | PO BOX 4557 NEW YORK NY 10249-4552 |
| WILLIS OF NEW YORK INC. | 200 LIBERTY STREET 7TH FLOOR 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILLIS, | 57 GREENKNOLL BLVD HANOVER MD 21076-1530 |
| WILLIS, ABRIELLE N | 2707 LAKELAND DRIVE FALLSTON MD 21047 |
| WILLIS, ANNETTE M. | 3950 INVERRARY DRIVE LAUDERHILL FL 33319 |
| WILLIS, CHARLES P | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| WILLIS, DANIEL A | 3229 HIGHLAND ROAD OREFIELD PA 18069-2607 |
| WILLIS, DONTRELLE W | |
| WILLIS, EULAMAN | 5519 S WASHTENAW AVE CHICAGO IL 60629 |
| WILLIS, FRANK DORSEY | 3218 HOWARD PARK AVENUE BALTIMORE MD 21207 |
| WILLIS, JASMINE | 2836 BRAGG ST BROOKLYN NY 11235 |
| WILLIS, JEREMY EDWARD | 66 W STARR AVE COLUMBUS OH 43201 |
| WILLIS, JONATHAN | 10140 S TORRENCE AVE      3S CHICAGO IL 60617 |
| WILLIS, JOSEPH | |
| WILLIS, KENNETH | 4619 MELTON RD      A GARY IN 46403 |
| WILLIS, LASHAY | 205 PERRY ST MONROE GA 30655 |
| WILLIS, MICHAEL | 5991 NW 16TH PL # 6 SUNRISE FL 33313 |
| WILLIS, PAUL | 6625 JAY ST ARVADA CO 80003 |
| WILLIS, TEWAYNE ARMAUND | |
| WILLIS,CHANDA P | 4538 MADISON HILLSIDE IL 60162 |
| WILLIS,CHARLES | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| WILLIS,GORDON | 700 N. BEACH LA HABRA CA 90631 |
| WILLIS,LACHIMA,S | 30 S.W. 6TH AVE. DANIA FL 33004 |
| WILLIS,MARK T | 411 DONEGAL COURT LINCOLN CA 95648 |
| WILLIS,MYRON D | 753 N. CENTRAL CHICAGO IL 60644 |

| Claim Name | Address Information |
|---|---|
| WILLIS-MCDOLE, DION | 2951 HIGHLAND PARK CIRCLE LITHONIA GA 30038 |
| WILLISTON DAILY HERALD | PO BOX 1447, 14 W. FOURTH ST. WILLISTON ND 58801 |
| WILLISTON,BRYAN S | 75 BURLINGTON ST HARTFORD CT 06114 |
| WILLITS, MARTHA | 700 LOCUST ST  STE 100 DES MOINES IA 50309 |
| WILLKIE, FARR & GALLAGHER LLP | 1875 K STREET, N.W. ATTN: LEGAL COUNSEL WASHINGTON DC 20006-1238 |
| WILLKOMM, WALTER A | 11038 CAMARILLO STREET APT #13 NORTH HOLLYWOOD CA 91602 |
| WILLLIAM F PERRY | 3509 S CITRUS CIR ZELLWOOD FL 32798-9607 |
| WILLMAN,DAVID G | 4518 HARLING LANE BETHESDA MD 20814 |
| WILLODEAN MOHAMMED | 3 ALTAMORE STREET MELVILLE NY 11747 |
| WILLON, PHILIP C | 4580 COVER STREET RIVERSIDE CA 92506 |
| WILLORY, JOAN A | 8205 NW 24TH COURT PEMBROKE PINES FL 33024 |
| WILLOUGHBY JOYCE MARIANO | 552 LAKE AVENUE ORLANDO FL 32801 |
| WILLOUGHBY, FREDERICK T. | 7902 RUSTLING BARK CT ELLICOTT CITY MD 21043-6939 |
| WILLOUGHBY, VIRGINIA | 1703 FOXBOWER RD ORLANDO FL 32825- |
| WILLOUGHBY, VIRGINIA L | 1703 FOXBOWER RD ORLANDO FL 32825 |
| WILLOUGHBY,MAURICE | 1427 BROOKLYN BOULEVARD BAY SHORE NY 11706 |
| WILLOW PARK POOLS | 1743 STEFKO BLVD BETHLEHEM PA 18017 6241 |
| WILLOW STATEMAN | 4118 PRADO DE LA PUMA CALABASAS CA 91302 |
| WILLOWBEND | PO BOX 797485 DALLAS TX 75379-7485 |
| WILLOWBEND CORP. | 17440 DALLAS PARKWAY, STE. 212 STEVE THOMPSON DALLAS TX 75287 |
| WILLOWBEND CORPORATION | 16479 DALLAS PKY NO. 770 ADDISON TX 75001 |
| WILLOWBEND CORPORATION | STEVE THOMPSON 17440 DALLAS PARKWAY STE 217 DALLAS TX 75287 |
| WILLOWBEND CORPORATION | 17440 DALLAS PRKWAY        STE 212 DALLAS TX 75287 |
| WILLOWBEND CORPORATION | PO BOX 797485 DALLAS TX 75379-7485 |
| WILLS , FRANK | 6213 FREDERICK RD        2 BALTIMORE MD 21228-2203 |
| WILLS, BRAD M | C/O KSWB TV 7191 ENGINEER RD. SAN DIEGO CA 92111 |
| WILLS, KERRY | 66 HARBOR CLOSE NEW HAVEN CT 06519 |
| WILLS, KERRY | 66 HARBOR CLOSE NEW HAVEN CO 06519 |
| WILLS,ANTHONY | 10 PATRICIAN DRIVE EAST NORTHPORT NY 11731 |
| WILLS,CHRISTY L | 11826 MAJELLA DRIVE ST. LOUIS MO 63044 |
| WILLS,JOHN | 1743 BROOKWOOD DR. DOWNERS GROVE IL 60516 |
| WILLS,KERRY M | 66 HARBOUR CLOSE NEW HAVEN CT 06519 |
| WILLS,MARGARET A. | 1643 SUNSET VIEW CR. APOPKA FL 32703 |
| WILLSON, DAVID | |
| WILLSON, JIM | 292 LAKE PLYMOUTH BLVD PLYMOUTH CT 06782 |
| WILLSON, LARA | 745 WILTON FARM DR BALTIMORE MD 21228-3651 |
| WILLY AIME | 4404 NW 4TH AVE POMPANO BCH FL 33064 |
| WILLY JOES DOGGIES | 2407 LEHIGH ST ALLENTOWN PA 18103-4704 |
| WILLY'S ELECTRONIC SUPPLY CO INC | 1636 D AVE   Account No. 0220 NATIONAL CITY CA 91950 |
| WILLY'S ELECTRONIC SUPPLY CO INC | 5482 COMPLEX STREET   #103-105 SAN DIEGO CA 92123 |
| WILLY, WILLIEME | 3409 SW 68TH AVE MIRAMAR FL 33023 |
| WILMA C GOETCH | 382 SUNSET LANE WHEELING IL 60090 |
| WILMA ENGLEHARDT | 2500 S USHIGHWAY27 ST APT 173 CLERMONT FL 34711 |
| WILMA JEAN MUNTAIN | 126 LANDING DR LEESBURG FL 34748-3248 |
| WILMA JOSEPH | 1140 NW 155TH LANE APT 102 MIAMI FL 33169 |
| WILMA JUNE POOLE | 6852 SWEET BAY COURT COCOA FL 32927 |
| WILMA KIMBLE | 27215 N COTTONWOOD CHATTAROY WA 99003 |
| WILMA MCCALLUM | 13214 AQUEDUCT DR APT 6 NEWPORT NEWS VA 23602 |
| WILMA POTTER | 2203 MOSHER DR ORLANDO FL 32810-4409 |

| Claim Name | Address Information |
|---|---|
| WILMA TROY | 7800 OSCEOLA POLK LINE RD DAVENPORT FL 33896 |
| WILMER CUTLER PICKERING HALE AND | PO BOX 7247-8760 PHILDELPHIA PA 19170-8760 |
| WILMER CUTLER PICKERING HALE AND | 2445 M STREET NW WASHINGTON DC 20037 |
| WILMER ZAMORA | 855 W EL REPETTO DR APT C 13 MONTEREY PARK CA 91745 |
| WILMER, COURTNESHA | 1035 FRANKLIN RD APT 0-19 MARIETTA GA 30067 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD COLUMBIA MD 21044 |
| WILMETTE CHAMBER OF COMMERCE | 1150 WILMETTE AVE  STE A WILMETTE IL 60091 |
| WILMINGTON CAMERA SERVICES | 905 N 23RD ST WILMINGTON NC 28405 |
| WILMINGTON FINANCE INC | 401 PLYMOUTH RD  STE 401 PLYMOUTH MEETING PA 19462 |
| WILMINGTON INSTRUMENT COMPANY INC | 332 N FRIES AVE WILMINGTON CA 90744 |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH STREET ATTN: LEGAL COUNSEL WILMINGTON OH 45177 |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH ST. WILMINGTON OH 45177 |
| WILMINGTON STAR NEWS | PO BOX 840 WILMINGTON NC 28401 |
| WILMINGTON STAR NEWS | 1003 S 17TH ST WILMINGTON NC 28402 |
| WILMINGTON TRUST COMPANY | ATTN: PATRICK J. HEALY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-1600 |
| WILMINGTON TRUST CORPORATION, | BROWN RUDNICK LLP ATTN: DANIEL J. SAVAL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| WILMINGTON TRUST CORPORATION, | AS INDENTURE TRUSTEE C/O PATRICK J. HEALY, VP 1100 NORTH MARKET ST - RODNEY SQ NORTH WILMINGTON DE 19890 |
| WILMOT, SHARON D | 633 CENTER STREET UNIT B MANCHESTER CT 06040 |
| WILNER, PAUL | 2200 JUNIPERBERRY DR SAN RAFAEL CA 94903 |
| WILPERS, JOHN | 248 HIGHLAND ST MARSHFIELD MA 02050 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSHIRE COUNTRY CLUB | 301 N ROSSMORE AVE LOS ANGELES CA 90004 |
| WILSHIRE HOUSE | A/P SHARED PROC CENTER,DEPT 19510 LA REGION,7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| WILSHIRE RESTAURANT | 2454 WILSHIRE BLVD SANTA MONICA CA 90403 |
| WILSON ALDAJUSTE | 4151 NW 62 CT COCONUT CREEK FL 33073 |
| WILSON AND DALTON INCORPORATED | 68-900 PEREZ RD. CATHEDRAL CA |
| WILSON AND DALTON INCORPORATED | RE: CATHEDRAL 68-900 RD. 2 PARK PLAZA SUITE 300 IRVINE CA 92714 |
| WILSON ARMAN CABEL | 12606 MCVICKERS AVE PALOS HEIGHTS IL 60463 |
| WILSON BELIZAIRE | 1631 26TH STREET ORLANDO FL 32805 |
| WILSON BROCK | 5325 BILOXI AVENUE NORTH HOLLYWOOD CA 91604 |
| WILSON BROWNLEE | 133 BUTTERFLY LANE SANTA BARBARA CA 93108 |
| WILSON COMMUNICATION A1 | P.O. BOX 190 WILSON KS 67490 |
| WILSON COUNTY NEWS | 1012 C. STREET ATTN: LEGAL COUNSEL FLORESVILLE TX 78114 |
| WILSON CUEVA | 512 BEACH ST. MONTEBELLO CA 90640 |
| WILSON DAILY TIMES | PO BOX 2447 ATTN DEBBIE BOYKIN WILSON NC 27894-2447 |
| WILSON DAILY TIMES | 2001 DOWNING ST. P.O. BOX 2447 WILSON NC 27895 |
| WILSON DELIVERY SERVICE INC | PO BOX 507 BENSENVILLE IL 60106 |
| WILSON DESIR | 2617 ROSE BLVD ORLANDO FL 32839 |
| WILSON ELECTRICAL CO | 73 SUMMIT STREET MANCHESTER CT 06040-4218 |
| WILSON ELECTRICAL CO | 63 SLATER ST   UNIT 3 MANCHESTER CT 06042-1683 |
| WILSON FIRE EQUIPMENT | AND SERVICE COMPANY 7303 EMPIRE CENTRAL DR HOUSTON TX 77040-3214 |
| WILSON GREGORY | 2309 MARKET STREET P.O. BOX 8 CAMP HILL PA 17001-0008 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET PO BOX 8 CAMP HILL PA 17001-0008 |
| WILSON HOMES | 1233 W SHAW AVE  SUITE 105 FRESNO CA 93711 |

| Claim Name | Address Information |
|---|---|
| WILSON III, SAMUEL R | 3525 WILSON ROAD STREET MD 21154 |
| WILSON JR, ARTHUR | 607 WILMOT AVE        APT 1 BRIDGEPORT CT 06607 |
| WILSON JR, CASEY | 10107 S HOXIE CHICAGO IL 60617 |
| WILSON JR, JOHN F | 15236 FONTHILL AVE. LAWNDALE CA 90260 |
| WILSON JR, KEITH | 10479 CANYON VISTA ROAD MORENO VALLEY CA 92557 |
| WILSON LOPES | 100 SE 14TH PL DEERFIELD BCH FL 33441 |
| WILSON MACON ADVERTISING | 1800 BERING DR NO. 525 HOUSTON TX 77057 |
| WILSON MACON ADVERTISING | 5773 WOODBURY DR     PMB - AM HOUSTON TX 77057 |
| WILSON MARIE | 1412 62ND ST DOWNERS GROVE IL 60516 |
| WILSON MARY | 320 GAIL RIDGE ROAD TIMONIUM MD 21093 |
| WILSON MAURICE MRS | 118 ALANO RD DEBARY FL 32713 |
| WILSON NOVEMBRE | 1742 NO. THOMPSON DRIVE BAY SHORE NY 11706 |
| WILSON POST | 216 HARTMANN DRIVE ATTN: LEGAL COUNSEL LEBANON TN 37087 |
| WILSON SCHOOL DISTRICT | VARSITY W CLUB 2040 WASHINGTON BLVD EASTON PA 18042-3890 |
| WILSON SPORTING GOODS | PO BOX 3135 CAROL STREAM IL 60132 |
| WILSON SPORTING GOODS | MR. BILL KIRCHNER 8700 W. BRYN MAWR AVE. CHICAGO IL 60631 |
| WILSON SPORTING GOODS | WILSON TEAM SPORTS PO BOX 21667 NETWORK PLACE CHICAGO IL 60673-1216 |
| WILSON SPORTING GOODS CO | WILSON TEAM SPORTS CHICAGO IL 60673-1216 |
| WILSON TOLEDO DE ARAUJO | 4677 NW 9TH AVE  #304 POMPANO BCH FL 33064 |
| WILSON WENBEL INC | 142 GREENE ST        4TH FLR NEW YORK NY 10012 |
| WILSON, AKIRA | 647 GARDEN WALK DRIVE STONE MOUNTAIN GA 30083 |
| WILSON, ALFRED J | PO BOX 1433 ROANOKE TX 76262 |
| WILSON, ALISHA D | 1335 W.76TH STREET APT. #5 CHICAGO IL 60620 |
| WILSON, ANITA | 120 SHERWOOD AVE BALTIMORE MD 21208-4828 |
| WILSON, ANTHONYE | 100 CAMELLIA LANE NO.815 LITHONIA GA 30058 |
| WILSON, ANTOINE | 215 S CLIFFORD AVE LOS ANGELES CA 90049 |
| WILSON, ANTONIETTE | 710 NE 32 CT POMPANO BCH FL 33064 |
| WILSON, ANTONIETTE | 710 NE 32 COURT POMPANO BCH FL 33064 |
| WILSON, BARBARA S | 7521 S. CLYDE CHICAGO IL 60649 |
| WILSON, BETTY FLOYD | 75 WELLESLEY DR     APT 311 NEWPORT NEWS VA 23606 |
| WILSON, BRETT | 6810 NW 81ST STREET TAMARAC FL 33321 |
| WILSON, BRIAN | |
| WILSON, BRIAN J | 9416 KNIGHTS BRIDGE BLVD B INDIANAPOLIS IN 46240 |
| WILSON, CAROLYN C | 1866 LINDAMOOR DRIVE ANNAPOLIS MD 21401 |
| WILSON, CATHERINE J. | 45 LEATHERWOOD PL        C BALTIMORE MD 21237-3515 |
| WILSON, CHARISSA | 12234 W SAMPLE RD CORAL SPRINGS FL 33065 |
| WILSON, CHARLES | |
| WILSON, CHRIS | 236 DR FOOTE RD        1C COLCHESTER CT 06415-1533 |
| WILSON, CHRISTINE L | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, CINTRA | 1 MAIN ST     12F BROOKLYN NY 11201 |
| WILSON, CINTRA | 1 MAIN ST     12F BROOKLYN NY 11215 |
| WILSON, CLEVELAND | 5410 CLOVER ROAD        APT 1 BALTIMORE MD 21215 |
| WILSON, COLLIN | |
| WILSON, CORNELIUS | 66 RED ROBIN TURN HAMPTON VA 23669 |
| WILSON, CORRY B | 350 SW 8TH AVE DELRAY BEACH FL 33444 |
| WILSON, DARCIE | 4271 GINGER COVE PL COLORADO SPRINGS CO 80918 |
| WILSON, DARLENE C | 521 TAYLOR ST  NO.C KENNER LA 70062 |
| WILSON, DARRYL J | |
| WILSON, DAVID | |

| Claim Name | Address Information |
|---|---|
| WILSON, DAVID | 1120 SIDNEY, APT A SAINT LOUIS MO 63104 |
| WILSON, DAVID K | 1150 MASON AVE JOLIET IL 60435 |
| WILSON, DEBORAH | 4101 W 127TH ST NO.9 ALSIP IL 60803 |
| WILSON, DESI B | |
| WILSON, DOMINIQUE C | 15703 MARSHFIELD AVE HARVEY IL 60426 |
| WILSON, DONALD N., ESQ. | MURRAY, JENSEN & WILSON, ESQ. 101 N. WACKER DR, SUITE 101 CHICAGO IL 60606 |
| WILSON, ED | |
| WILSON, ELIZABETH A | 1806-D W DIVERSEY CHICAGO IL 60614 |
| WILSON, ERIC G | 510 WEST END BLVD WINSTON SALEM NC 27101 |
| WILSON, ERICKA | 6272 NW 26TH ST SUNRISE FL 33313 |
| WILSON, FRANKIE | 2003 CECIL AVENUE BALTIMORE MD 21218 |
| WILSON, GAIL | 4306 NUTMEG LANE 146 LISLE IL 60532 |
| WILSON, GARY | 44 GOODWIN PARK RD WILSON, GARY WETHERSFIELD CT 06109 |
| WILSON, GARY | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, GEORGE | 508 E 43RD ST       2B CHICAGO IL 60653 |
| WILSON, GEORGE | 7360 SW 18TH STREET PLANTATION FL 33317 |
| WILSON, GLENN | 1657 BRIARCLIFF BLVD. WHEATON IL 60189 |
| WILSON, HAZEL E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, HAZEL E. | 21712 LANAR MISSION VIEJO CA 92692 |
| WILSON, HEATHER | 173 E 10TH ST FOND DU LAC WI 54935 |
| WILSON, JAMES | |
| WILSON, JAMES E | 717 N POWERLINE RD FORT LAUDERDALE FL 33069 |
| WILSON, JAMES E | 717 N POWERLINE RD POMPANO BEACH FL 33069 |
| WILSON, JAMES Q | 32910 CAMINO DE BUENA VENTURA MALIBU CA 90265 |
| WILSON, JAMES W | 103 LAMPLIGHTER PLACE WILLIAMSBURG VA 23185 |
| WILSON, JASON D | 5450 HAASADAHL ROAD OREFIELD PA 18069 |
| WILSON, JEFFREY | 236 W 79TH ST WILLOWBROOK IL 60527 |
| WILSON, JERMAINE D | 10107 S. HOXIE CHICAGO IL 60617 |
| WILSON, JOANNE | 1645 ALLEN CIR BETHLEHEM PA 18017 |
| WILSON, JOHN D | 419 BIRCH DR WHEATON IL 60187 |
| WILSON, JOSEPH | |
| WILSON, JULIA C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, JULIA C. | 1872  8TH AVE. SACRAMENTO CA 95818 |
| WILSON, KAREN | 322 E 6TH ST     NO.5 NEW YORK NY 10003 |
| WILSON, KATHLEEN | |
| WILSON, KENYA YOLANDA | 2346 SCOTT STREET NO.B HOLLYWOOD FL 33020 |
| WILSON, KERRY | 2651 MADISON STREET HOLLYWOOD FL 33020 |
| WILSON, KEVIN | 7 MULLINS COURT HAMPTON VA 23666 |
| WILSON, KYLE | |
| WILSON, LAD W | 5851 WHEELHOUSE LANE AGOURA CA 91301 |
| WILSON, LAURELLE | 221 HARPER ST APT A PALMETTO GA 30268 |
| WILSON, LAWRENCE F | 177 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| WILSON, LENORA | 9206 S ABERDEEN ST CHICAGO IL 60620 |
| WILSON, LEON | 3905 HILL GROVE LN    NO.H WILLIAMSBURG VA 23188 |
| WILSON, LEROY | 6942 S HONORE ST CHICAGO IL 60636 |
| WILSON, LESLIE | 8913 BUNKER LN CRYSTAL LAKE IL 60014 |
| WILSON, LOUELLA | 1223 E 85TH ST CHICAGO IL 60619 |
| WILSON, MARC A | 16 CHARLOTTE STREET GLENS FALLS NY 12801 |
| WILSON, MARCELLA | 77 SAWKA DR EAST HARTFORD CT 06118-1322 |

| Claim Name | Address Information |
|---|---|
| WILSON, MARIE | 6010 TREEHILLS PKWY STONE MOUNTAIN GA 30088 |
| WILSON, MARK | |
| WILSON, MARY E | 26 HOPE VALLEY ROAD AMSTON CT 06231 |
| WILSON, MARY E | 711 S RIVER ROAD APT 704 DES PLAINES IL 60016 |
| WILSON, MARY-MARTIN | 3750 N LAKE SHORE DR     13C CHICAGO IL 60613 |
| WILSON, MASON D | 238 LIBBEY STREET HAMPTON VA 23663 |
| WILSON, MICHAEL | 5410 N LOTUS STREET CHICAGO IL 60630 |
| WILSON, MICHAEL C | 440 SOUTH GIBSON COURT BURBANK CA 91501 |
| WILSON, MICHAEL J | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, MICHAEL J | 507 N. GUADALUPE AVE. REDONDO BEACH CA 90277 |
| WILSON, MICHELLE L | 41 GRAND STREET GLENS FALLS NY 12801 |
| WILSON, MORGAN E | 177 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, O'FALLON | 1055 W JOPPA RD     HC211 BALTIMORE MD 21204 |
| WILSON, PAMELA JEAN | 1637 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| WILSON, PATRICIA | 400 N.E. 44TH STREET BOCA RATON FL 33431 |
| WILSON, PAUL B | 708 BAY DRIVE STEVENSVILLE MD 21666 |
| WILSON, PETE | 1629 WEST CATALPA AVE CHICAGO IL 60640 |
| WILSON, PHILLIP B | 4252 EAGLE LAKE DR INDIANAPOLIS IN 46254 |
| WILSON, PRINCE | 468 LEGACY PARK LN POWDER SPRINGS GA 30127 |
| WILSON, R.L. | JOHN R. WILLIAMS 51 ELM ST, STE 409 NEW HAVEN CT 06510 |
| WILSON, RACHEL | 252 PINA TRAIL GROVELAND FL 34736 |
| WILSON, RANDY | SAWKA DR WILSON, RANDY EAST HARTFORD CT 06108 |
| WILSON, RANDY | 53 LARAIA AVE E HARTFORD CT 06108 |
| WILSON, RANDY | 77 SAWXA DR E HARTFORD CT 06108 |
| WILSON, RANDY | SAWKA DR WILSON, RANDY EAST HARTFORD CT 06118 |
| WILSON, RITA | 3317 MENLO DR BALTIMORE MD 21215 |
| WILSON, ROBERT | 24 WEST RD     34 ELLINGTON CT 06029-4205 |
| WILSON, ROGER I | 7135 APPERSON STREET TUJUNGA CA 91042 |
| WILSON, RONALD | 14694 SE 8TH CT SUMMERFIELD FL 34491 |
| WILSON, ROY | 1822 HIGHLAND ST W ALLENTOWN PA 18104 |
| WILSON, ROY | 1822 W HIGHLAND ST ALLENTOWN PA 18104 |
| WILSON, ROYCE E | 547 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| WILSON, RUTH | 13705 SW 12TH ST     302 PEMBROKE PINES FL 33027 |
| WILSON, SAM | 1306 S. 29TH AVENUE HOLLYWOOD FL 33023 |
| WILSON, SANDRA | 3336 W EVERGREEN AVE CHICAGO IL 60651 |
| WILSON, SARAH E | 707 W. SHERIDAN ROAD #306 CHICAGO IL 60613-3230 |
| WILSON, SARENNA L | 1075 NORTH HAIRSTON RD #H13 STONE MOUNTAIN GA 30083 |
| WILSON, SCOTT J | 1841 CHATWIN AVE. LONG BEACH CA 90815 |
| WILSON, SEVILLA RENELE | 606 SW 7TH AVE. DELRAY BEACH FL 33444 |
| WILSON, SHARON | |
| WILSON, SHYWANDA SHANTIESE | 202 FAYETTEVILLE ROAD DECATUR GA 30030 |
| WILSON, SINDY | 4238 W VAN BUREN CHICAGO IL 60624 |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR LITHONIA GA 30058 |
| WILSON, STEPHEN | |
| WILSON, STEPHEN | 16000 BACONSFIELD LN MONKTON MD 21111-1541 |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE    CHING LUAN RD CHIEH TING KAOHSIUNG COUNTY TAIWAN, PROVINCE OF CHINA |
| WILSON, STEPHEN DOUGLAS | |

| Claim Name | Address Information |
|---|---|
| WILSON, STEPHEN DOUGLAS | |
| WILSON, STEVEN E | 710 BEACH LA GRANGE PARK IL 60526 |
| WILSON, STEVIE | 6915 SEASIDE WALK    Account No. 0628580011 LONG BEACH CA 90803 |
| WILSON, SUZANNA | 825 VILLAGE CIR MARENGO IL 60152 |
| WILSON, TAMARA L | 3634 W.D. JUDGE DR. ORLANDO FL 32808 |
| WILSON, TERESA | 5701 EASTBURY AVENUE BALTIMORE MD 21206 |
| WILSON, THADEUS L | 4520 NW 32ND COURT LAUDERDALE LAKES FL 33319 |
| WILSON, THOMAS | |
| WILSON, TONEZSHZ | 2064 TROUTDZLE DR DECATUR GA 30032 |
| WILSON, VERNICE | 5109 GRAND AVE WESTERN SPRINGS IL 60558 |
| WILSON, VICTOR | 611 COBBLESTONE CIR      101 NEWPORT NEWS VA 23608 |
| WILSON, VINCENT | 46 ELMER ST WILSON, VINCENT EAST HARTFORD CT 06108 |
| WILSON, VINCENT | 46 ELMER STREET EAST HARTFORD CT 06108-3101 |
| WILSON, VIVIAN | LINDY WILSON 7966 MAURER RD CROSS PLAINS WI 53528 |
| WILSON, WARD H | 912 WEST STATE ST TRENTON NJ 08618 |
| WILSON, WENDALL C | 24 FOOT HILLS WAY BLOOMFIELD CT 06002 |
| WILSON, WILHELMINA | 1437 SW 3 ST DELRAY BEACH FL 33444 |
| WILSON, YASETTA | 186 CEDARWOOD DRIVE STEGER IL 60475 |
| WILSON,ANN B | 110 VILLA ROAD NEWPORT NEWS VA 23601 |
| WILSON,ANTHONY M | 823 GRAND REGENCY PT #203 ALTERNATE SPRINGS FL 32714 |
| WILSON,CARLA L. | 745 WHARTON COURT BALTIMORE MD 21205 |
| WILSON,DYLAN | 270 NEW YORK AVE APT: 4 NEW YORK NY 11216 |
| WILSON,ED | 547 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| WILSON,ELDA | 10421 LONGWORTH AVENUE SANTA FE SPRINGS CA 90670 |
| WILSON,EMILY A | 729 E. SYCAMORE AVE. ORANGE CA 92866 |
| WILSON,ERIKA C | 7349 DEREXA DRIVE WINDERMERE FL 34786 |
| WILSON,FRANK L | 1940 NELSON MILL ROAD JARRETTSVILLE MD 21084 |
| WILSON,FRANKLIN C. | 1940 NELSON MILL RD. JARRETTSVILLE MD 21084 |
| WILSON,HENRY L | 42 HAUGHTON LANE NEWPORT NEWS VA 23606 |
| WILSON,JAMES H | 115 NORTH 4TH STREET ALLENTOWN PA 18102 |
| WILSON,JANET H | 17311 WILKINSON MODJESKA CA 92676 |
| WILSON,JEFFREY T | PO BOX 41 EVERETT PA 15537 |
| WILSON,JENNIFER L | 418 SE 2 ST DEERFIELD BEACH FL 33441 |
| WILSON,JERRY | 7651 S. LANGLEY ST. CHICAGO IL 60619 |
| WILSON,JULIA O | 10521 EAST WIND WAY COLUMBIA MD 21044 |
| WILSON,JUSTIN L. | 5539 E SR 64 FRANCISCO IN 47649 |
| WILSON,KIRSTIE R | 3263 W. MAYPOLE CHCAGO IL 60624 |
| WILSON,MARSHOOD | 5311 S. BISHOP CHICAGO IL 60609 |
| WILSON,MICHAEL | 270 EAST 34TH STREET BROOKLYN NY 11203 |
| WILSON,SABRINA G | 1806 SPRINGSIDE DR. PLAINFIELD IL 60586 |
| WILSON,SHARI | 42 CHERRY AVENUE HAMPTON VA 23661 |
| WILSON,SHEENA R | 3859 W. AUGUSTA CHICAGO IL 60651 |
| WILSON,TYRELL N | 115 NORTH 5TH STREET ROOM #4 ALLENTOWN PA 18102 |
| WILSON,WILLIAM R | 4955 MARATHON ST LOS ANGELES CA 90029 |
| WILSON,YVETTE A | 1822 ISLEBROOK DRIVE ORLANDO FL 32824 |
| WILSON-PRICE, SHAMEKIA L | 219 HARRY S TRUMAN DRIVE  NO.34 LARGO MD 20774 |
| WILSON-SPENCER,PAMELA | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| WILT, BETTY | 249 S CLINTON ST        A BALTIMORE MD 21224 |
| WILTGEN, MARK JAMES | 1933 CONCORD SE GRAND RAPIDS MI 49506 |

| Claim Name | Address Information |
|---|---|
| WILTON TELEPHONE COMPANY M | 810 WEST 5TH STREET WILTON IA 52778 |
| WILTON VILLAGER | P.O. BOX 575 WILTON CT 06897 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET RONKONKOMA NY 11779 |
| WILTSIE, BRUCE | 808 ARCADIA ST EASTON MD 21601 |
| WILTZ, JUSTIN | 1500 WALTON RESERVE BLVD 9305 AUSTELL GA 30168 |
| WILURT TENNABT | 2002 TWEED CT LEESBURG FL 34788 |
| WILVER LOPEZ | 910 N ANGELINO AVE AZUSA CA 91702 |
| WIMBERLY, DAVID L | 907 SW 15TH ST NO.208 POMPANO BEACH FL 33060 |
| WIMBERLY, JASON | 6132 W CUSTER AVE MILWAUKEE WI 53218 |
| WIMBERLY, JERMAINE | 6112 SW 37TH ST  APT A MIRAMAR FL 33023 |
| WIMMER, JOSHUA JR | 2 W 111TH ST    HSE NEW YORK NY 10026 |
| WIMMER, LOUIS | 1509 PHILADELPHIA RD JOPPA MD 21085 |
| WIMSATT, JAMES VELVET | 26 CENTRAL AVE HAMDEN CT 06517 |
| WIN REALTY & INV. | 3660 WILSHIRE BLVD. NO.300 LOS ANGELES CA 90010 |
| WIN, THEIN | 3245 CALLE BAJA DRIVE WEST COVINA CA 91792 |
| WIN,THAW THAW | |
| WINARD NORRIS | 6 QUARTER PATH LANE HAMPTON VA 23666 |
| WINBERG, GLEN | 2360 PEMBERTON POINTE BUFORD GA 30519 |
| WINCHELL, RUTH M | P.O. BOX 269 FORT ANN NY 12827 |
| WINCHESTER SUN | P.O. BOX 4300 ATTN: LEGAL COUNSEL WINCHESTER KY 40392-4300 |
| WINCHESTER, JEFFREY E | 5 CEDAR CHINE ASHEVILLE NC 28803 |
| WINCRAFT INC | PO BOX 86 MINNEAPOLIS MN 55486-1806 |
| WINCZE,ALICIA R | |
| WIND CHILL DEVELOPMENT, LLC | 2342 GREENWOOD AVENUE ATTN: STUART WOLF, CHIEF MARKETING OFFICER CHICAGO IL 60091 |
| WIND TELECOM | PROLONGACION 27 DE FEBRERO, CASI ESQ. ISABEL AGUIAR, ATTN: LEGAL COUNSEL SANTO DOMINGO |
| WIND, ANDREW | 78 CHRISTOPHER ST  APT 14 NEW YORK NY 10014 |
| WINDA JOHNSON | 4548 S. KING DR. APT 3A CHICAGO IL 60653 |
| WINDANCER TOUR AND TRAVEL | PO BOX 1566 YORKTOWN VA 236921566 |
| WINDER, ALICE | 186 W WASHINGTON CTR RD    UNIT A FORT WAYNE IN 46825 |
| WINDER, MILDRED | 8714 STEPHANIE RD RANDALLSTOWN MD 21133-4132 |
| WINDERMAN, IRA R | 848 HAMPTON COURT WESTON FL 33326 |
| WINDERMAN,LEONARD S | 12711 MOORPARK STREET APT 209 STUDIO CITY CA 91604 |
| WINDERMERE | 4417 W. MAGNOLIA STE #F BURBANK CA 91505 |
| WINDERMERE DOUGLAS LLC | 13100 WEST COLONIAL DR WINTER GARDENS FL 34787 |
| WINDERMERE GROVES INC | PO BOX 770338 WINTER GARDEN FL 34777-0338 |
| WINDERMERE PREPARATORY SCHOL | 6189 WINTER GARDEN VINELAND RD WINDERMERE FL 347866501 |
| WINDFIELD CARR PROPERTY MGMT | GREEN LEAVES DR HADLEY MA 01035 |
| WINDHAM HOSPITAL | 112 MANSFIELD  AVE WILLIMANTIC CT 06226 |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL WINDHAM ME 04062 |
| WINDHAM JR, RONALD T | 201 JOHNSBURG LANE BOWIE MD 20721 |
| WINDHAM PROFESSIONALS INC | 380 MAIN ST. SALEM NH 03079 |
| WINDHAM, JERRY | |
| WINDHORST, BRIAN | 6555 LIBERTY BELL DR BROOK PARK OH 44142 |
| WINDISH AGENCY LLC | 1658 N MILWAUKEE AVE  SUITE 211 CHICAGO IL 60647 |
| WINDISH, MIKE | |
| WINDJAMMER COMMUNICATIONS, LLC M | 4400 PGA BLVD PALM BEACH GARDENS FL 33410 |
| WINDLE, DARRELL R | |

| Claim Name | Address Information |
|---|---|
| WINDMAN, MATTHEW | 20 CYPRESS LN MARLBORO NJ 07746 |
| WINDMILL ENTERTAINMENT LLC | 8535 WEST KNOLL DRIVE  NO.310 WEST HOLLYWOOD CA 90069 |
| WINDOM CABLE COMMUNICATIONS M | P.O. BOX 38 WINDOM MN 56101 |
| WINDOW BROKER | 2385 LINCOLN AVE HAYWARD CA 94545 |
| WINDOW KING OF AMERICA | 100 7TH ST STE 101 PORTSMOUTH VA 237044800 |
| WINDOW NATION | 7502 CONNELLEY DRIVE HANOVER MD 21076 |
| WINDOW WORLD | 5925 TILGHMAN ST STE 800 ALLENTOWN PA 18104-9156 |
| WINDOW WORLD OF CENT FLORIDA | 624 DOUGLAS AVE STE 1412 ALTAMONTE SPRINGS FL 327142547 |
| WINDOW WORLD OF CT | 409 NEW STATE RD COLIN JUSTUS MANCHESTER CT 06040 |
| WINDOW WORLD OF TIDEWATER | ACCOUNTS PAYABLE 117 SOUTH WITCHDUCK ROAD VIRGINIA BEACH VA 23462 |
| WINDOW WORLD/TOMA | 5925 TILGHMAN ST STE 800 ALLENTOWN PA 18104-9156 |
| WINDOW, JILL | |
| WINDOWBOOK | 300 FRANKLIN STREET CAMBRIDGE MA 02139-3781 |
| WINDOWBROOK INC | 300 FRANKLIN ST CAMBRIDGE MA 02139-3781 |
| WINDOWWORLD OF BALTIMORE INC | 1662 SULPHUR SPRING RD BALTIMORE MD 21227 |
| WINDSOR CAPITAL | 1001 W CYPRESS CREEK RD STE 1000 FT LAUDERDALE FL 33309 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A ALPHABET GROUP (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A BOULEVARD WEST (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A BUSHNELL ON THE PARK (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A MANOR HOUSE APARTMENTS (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A NORTHWOOD SQUARE (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A WILLIAMSBURG APARTMENTS (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CREST CONDOMINIUMS | 2192 BAILEY AVE NEW FREEDOM PA 17349 |
| WINDSOR CROSSING APARTMENTS | CEDAR WOOD WAY NEWPORT NEWS VA 23608 |
| WINDSOR DISPLAYS INC | PO BOX 56325 SHERMAN OAKS CA 91413 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE HAMDEN RIDGE APARTMENTS NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE MILFORD BEACH NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE RIDGEFIELD APARTMENTS NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE ROBERT TREAT NEW YORK NY 10016 |
| WINDSOR, CRYSTAL | 608 TEABERRY DR EDGEWOOD MD 21040-2127 |
| WINDSOR, KRISTEN L | 1012 SPARROW WAY BREINIGSVILLE PA 18031 |
| WINDSOR, KRISTIN | 668 N. ORANGE AVENUE APT. 5402 ORLANDO FL 32801 |
| WINDSOR, MATTHEW | 835 CREEKVIEW ROAD SEVERNA PARK MD 21146 |
| WINDSOR, TRENT M | 8822 SADDLEHORN DRIVE APT. # 154 IRVING TX 75063 |
| WINDSOR,LOIS | 5 PALMA COURT BALTIMORE MD 21234 |
| WINDSORMEADE | 3900 WINDSOR HALL DR WILLIAMSBURG VA 231882875 |
| WINDSORMEADE OF WMSBG | ATTN: BUSINESS OFFICE 4704 SHOTLEY WAY WILLIAMSBURG VA 23188 |
| WINDSTREAM M | 2000 COMMUNICATIONS BLVD BALDWIN GA 30511 |
| WINDWARD MARK PRODUCTIONS | SUITE 306 271 WAVERLEY OAKS RD. WALTHAM MA 02452 |
| WINDY CITY FIELDHOUSE | 2367 W LOGAN BLVD CHICAGO IL 60647 |
| WINDY CITY LIMOUSINE | ATTN: GEORGE JACOBS, PRESIDENT 9377 W. GRAND AVE., SUITE 200 FRANKLIN PARK IL 60131 |
| WINDY CITY MEDIA GROUP | 5315 N CLARK    NO.192 CHICAGO IL 60640 |
| WINDY CITY MEDIA LLC | 1441 N ASHLAND AVE CHICAGO IL 60622 |
| WINDY OF CHICAGO LTD | 600 E GRAND AVE NAVY PIER CHICAGO IL 60611 |
| WINE & CHEESE SHOP | KINGSMILL SHOPS WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| WINE & CHEESE SHOP AT KINGSMILL | CAROL HILL LTD 1915 POCAHONTAS TRAIL, #D10 WILLIAMSBURG VA 23185 |
| WINE DISCOUNT CENTER | 1826 1/2 N ELSTON CHICAGO IL 60622 |
| WINE STEVEN | 2049 N HOWE CHICAGO IL 60614 |
| WINE, DANIEL S | 1713 GARVIN STREET ORLANDO FL 32803 |
| WINEFIELD, MARTIN D | |
| WINEFORDNER, TERRI C | 9033 GREENBROOK CT. ORLANDO FL 32810 |
| WINEGAR, WILHELM, GLYNN & ROEMER | ATTORNEYS AT LAW; SCOTT M. WILHELM, ESQ. P.O. BOX 8000 3005 ROSEBERRY ST PHILLIPSBURG NJ 08865-0800 |
| WINEGAR,ADAM S | 1135 BROADWAY #807 DENVER CO 80203 |
| WINEGARD ENERGY, INC | 1859 BUSINESS CENTER DRIVE DUARTE CA 91010 |
| WINEKA,SAMUEL A. | 180 MCINTOSH LANE SALISBURY NC 28147 |
| WINELAND ENTERPRISE, INC. | 11231 MOONSHINE CREEK CIRCLE ORLANDO FL 32825- |
| WINELAND, GREGORY | 11231 MOONSHINE CREEK CIRCLE ORLANDO FL 32825- |
| WINELAND, GREGORY CARL | 5100 ST MARIE AVENUE ORLANDO FL 32812 |
| WINER, LAURIE | 3024 A ANGUS ST LOS ANGELES CA 90039 |
| WINER, LAURIE | 3024 ANGUS ST LOS ANGELES CA 90039 |
| WINER,HOWARD | 2404 STONINGTON ROAD ATLANTA GA 30338 |
| WINES, PHILLIP E | 1620 OVIEDO GROVE CIR. APT. 15 OVIEDO FL 32765 |
| WINESBERRY, MAIJA | 3030 SUNCREST DR NO.805 SAN DIEGO CA 92116 |
| WINESTYLES LLC | 1267 N UNIVERSITY DR CORAL SPRINGS FL 33071 |
| WINFIELD H JAMES | 27 ATLANTIC DRIVE LITTLE COMPTON RI 02837 |
| WINFIELD H. JAMES | 27 ATLANTIC DR L COMPTON RI 02837-1404 |
| WINFIELD, JESSE | 1838 N VISTA ST LOS ANGELES CA 90046 |
| WINFIELD, WILLIAM S | 2446 ALLIANCE RD SURRY VA 23883 |
| WINFRED BLEVINS | BOX 223 BLUFF UT 84512 |
| WINFRED WATSON | 5126 W SLAUSON AV LOS ANGELES CA 90056 |
| WINFREE, LUANNE T | LESTER RD NEWPORT NEWS VA 23601 |
| WINFREY, ANTHONY | 11040 S INDIANA AVE    BSMT IL 60628 |
| WINFREY, TAMMIE D | 1206 PAUMANACK VILLAGE DRIVE GREENLAWN NY 11740 |
| WINFREY, TAMMY | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| WING KWOK | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| WING SERVICES INC. | MR. DOUG WING 551 FAIRVIEW AVE. ELMHURST IL 60126 |
| WING, JACOB | |
| WING, KEVIN | VERNON ST WING, KEVIN BRISTOL CT 06010 |
| WING, KEVIN | 14 VERNON ST BRISTOL CT 06010 |
| WING, MICHAEL | 2216 W WINNEMAC CHICAGO IL 60625 |
| WING, RYAN D | 3242 MABEL STREET INDIANAPOLIS IN 46234 |
| WING,DANIEL | 14 VERNON ST BRISTOL CT 06010 |
| WING,DEREK L | 311 EAST REPUBLICAN STREET APT#600 SEATTLE WA 98102 |
| WINGATE INN | 6240 INTECH COMMON DR INDIANAPOLIS IN 46278 |
| WINGATE, RICHARD | 1222 AVALON BLVD SHADY SIDE MD 20764 |
| WINGENBACH, GERRY | PO BOX 2741 PARK CITY UT 84060 |
| WINGER, GREGORY | 221 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| WINGER, L | 5636 ARNHEM RD BALTIMORE MD 21206-2923 |
| WINGER, LAVANA S | 609 HAMLIN ST NEWPORT NEWS VA 23601 |
| WINGERT, FRED | |
| WINGERT, NICK | |
| WINGET, MOLLY | |
| WINGFIELD-HONDO, MARVA V | 1010 EMMERICK DRIVE JOPPA MD 21085 |

| Claim Name | Address Information |
|---|---|
| WINGLER, DENNIS | 77 W MAIN ST GLEN LYON PA 18617 |
| WINGS MEDIA GROUP | PO BOX 689 AVON CT 06001 |
| WINGS N BEACH | 4006 W VINE ST KISSIMMEE FL 347414631 |
| WINIFRED BAIN | 819 WILDERNESS WAY NEWPORT NEWS VA 23608 |
| WINIFRED HARDIE | 911 BABCOCK ADDISON IL 60101 |
| WINIFRED OGDEN | 14530 OLD COURTHOUSE WAY NO. B307 NEWPORT NEWS VA 23608 |
| WINIK, MARION | 1107 W FORREST AVE GLEN ROCK PA 17327 |
| WINK COMMUNICATION | 71 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| WINK, JEFF | |
| WINK, LAURA | 4603 SPRINGWATER CT      J OWINGS MILLS MD 21117-7612 |
| WINK, ROBERT | 5572 ASHBOURNE RD BALTIMORE MD 21227 |
| WINK,THOMAS P | 3 LAWRENCE AVENUE SMITHTOWN NY 11787 |
| WINK-DT TV | 2824 PALM BEACH BLVD ATTN: LEGAL COUNSEL FORT MYERS FL 33916 |
| WINKATES, JOSEPH R | |
| WINKATES, NANCY F | |
| WINKEL,HEATHER L | 3746 WOLF TRAIL DRIVE ABINGDON MD 21009 |
| WINKELMAN, PHILLIP J | 1407 W BYRON CHICAGO IL 60613 |
| WINKER, WADE | 220 EASTRIDGE DR EUSTIS FL 32726 |
| WINKLE, MICHAEL | |
| WINKLER PROPERTIES | 14 REVERE DR.-APT 2 JAN WINKLER BLOOMFIELD CT 60022634 |
| WINKLER, DENNIS | |
| WINKLER, JOETTA MAE | PO BOX 469 BELCHERTOWN MA 01007 |
| WINKLER, MARY | 7719 STATE RD BURBANK IL 60459 |
| WINKLER,DEANNA | 3886 SOUTHLAND DRIVE BETHLEHEM PA 18017 |
| WINKOWSKI, JILL | 104 SHOREWOOD TRACE YORKTOWN VA 23693 |
| WINN DIXIE | 1898 E BURLEIGH BLVD TAVARES FL 32778 |
| WINN DIXIE | PO BOX 585200 ATTN  GRETCHEN HOFAKER ORLANDO FL 32858 |
| WINN DIXIE | PO BOX 585200 ORLANDO FL 32858-5200 |
| WINN DIXIE INC | PO BOX 842528 BOSTON MA 02284-2528 |
| WINN DIXIE INC | PO BOX B JACKSONVILLE FL 32203-0297 |
| WINN DIXIE INC | PO BOX 585200 ATTN  GRETCHEN HOFAKER ORLANDO FL 32858 |
| WINN DIXIE INC | PO BOX 218 BLOOMINGTON IN 47402 |
| WINN DIXIE SUPER PARENT   [WINN | DIXIE/JACKSONVILLE DIV] 5050 EDGEWOOD CT JACKSONVILLE FL 322543601 |
| WINN RESIDENTIAL - CT | DEPOT STREET MILL POND VILLAGE BROAD BROOK CT 06016 |
| WINN, | PO BOX 188 BUTLER MD 21023 |
| WINN, JIM | 111 CHELAN DR  APT A LEXINGTON KY 40503 |
| WINN, MICHAEL | 165 NORWICH CT LAKE BLUFF IL 60044 |
| WINN, ROB | |
| WINN, SCOTT S | 2349 NW 34TH ROAD COCONUT CREEK FL 33066 |
| WINN,VICKY | 149 RIDGE RD WHEATLEY HEIGHTS NY 11798 |
| WINNACOTT,MARVIN | 2552 COMMERCE AVE. SPRINGHILL FL 34609 |
| WINNE, MARK | 41 ARROYO HONDO TRL SANTA FE NM 87508 |
| WINNE, MARK | C/O MARK WINNE ASSOC 41 ARROYO HONDO TRL SANTA FE NM 87508 |
| WINNEBAGO COOPERATIVE TELECOM | ASSOCIATION M 704 EAST MAIN LAKE MILLS IA 50450 |
| WINNECKE, JOYCELYN | 201 E. CHESTNUT STREET CHICAGO IL 60611 |
| WINNEGAN, KEITH | 2905 W MERCURY BLVD  NO.17 HAMPTON VA 23666 |
| WINNEGAN, SHEENA S | 743 ADAMS DRIVE APT 1A NEWPORT NEWS VA 23601 |
| WINNER, THOMAS | 9422 DAWN DR BALTIMORE MD 21236-1512 |
| WINNERCOMM INC | 6120 S YALE STE 210   Account No. 3236 TULSA OK 74136 |

| Claim Name | Address Information |
|---|---|
| WINNETKA COMMUNITY HOUSE | 620 LINCOLN AVE WINNETKA IL 600932308 |
| WINNIE WONG | 4280 VIA ARBOLADA UNIT #233 LOS ANGELES CA 90042 |
| WINNIFRED FLOWERS | 15 COLONIAL DRIVE WINDSOR CT 06095 |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE ATTN: LEGAL COUNSEL WINNIPEG MB R2X 3B6 CANADA |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. WINNIPEG MB R2X 3B6 CANADA |
| WINNIPEG SUN | 1700 CHURCH STREET WINNIPEG MB R2X 3A2 CANADA |
| WINNSBORO CABLEVISION INC. M | P O BOX 160 CHESTER SC 29706 |
| WINNSBORO NEWS | 105 EAST LOCUST, P.O. BOX 87 ATTN: LEGAL COUNSEL WINNSBORO TX 75494 |
| WINNY, CLEMENTINE | 403 S WASHINGTON ST BALTIMORE MD 21231 |
| WINOGENCIO, JESSE | 916 MULBERRY LN STREAMWOOD IL 60107 |
| WINOGRAD, NATHAN J | 6114 LA SALLE AVE  NO.836 OAKLAND CA 94611 |
| WINOKUR, RICHARD | 5455 N SHERIDAN RD      615 CHICAGO IL 60640 |
| WINONA DAILY NEWS | 601 FRANKLIN STREET ATTN: LEGAL COUNSEL WINONA MN 55987 |
| WINONA DAILY NEWS | PO BOX 5147 WINONA MN 55987-5147 |
| WINPENNY, WALTER | 5252 SW 33RD ST DAVIE FL 33314 |
| WINRICH CRUZ | 948 CLUB SYLVAN DR NO. G ORLANDO FL 32806-1332 |
| WINSHIP, MARK | 4731 EL MONTE AV EL MONTE CA 91731 |
| WINSLEY,ROBERT F | 8150 S. LAFLIN STREET CHICAGO IL 60620 |
| WINSLOW  JR, JOHN L | 1055 W JOPPA RD      332 BALTIMORE MD 21204-3770 |
| WINSLOW, ARTHUR D | 39 POINT STREET NEW HAMBURG NY 12590 |
| WINSLOW, JON | 130 BRUCE ST SCOTIA NY 12302 |
| WINSLOW, MARGARET H | 3 BIRCHWOOD DRIVE GANSEVOORT NY 12831 |
| WINSOR, HENRY | PO BOX 563 LAKE BLUFF IL 60044 |
| WINSTANLEY, BERNARD F | 3 DOVER COURT CORNWALL NY 12518 |
| WINSTEAD, KEVIN D | 7172 HAWTHORN AVENUE APT. #214 LOS ANGELES CA 90046 |
| WINSTED SUPER SAVER | 372 MAIN ST JOHN DWAN WINSTED CT 06098 |
| WINSTON & STRAWN | EMILY TICHAUER 35 W. WACKER 44TH FLOOR CHICAGO IL 60601 |
| WINSTON AXIBAL | 1649 RIVERSIDE COURT GLENVIEW IL 60025 |
| WINSTON FIELDS JR | 1531 DREXEL RD  #391 WEST PALM BCH FL 33417 |
| WINSTON GREENWOOD | 123 COUNTRY CLUB DRIVE WINDSOR CT 06095 |
| WINSTON KENNINGTON | 25 DUBOIS AVENUE AMITYVILLE NY 11701 |
| WINSTON LAWRENCE JR | 2330  MONTEGO DR PEMBROKE PINES FL 33023 |
| WINSTON LIU | 6436 N. TRUMBULL AVENUE LINCOLNWOOD IL 60712 |
| WINSTON MORRIS | 4200 NW 34TH ST       407 LAUDERDALE LKS FL 33319 |
| WINSTON PARTNERS INC. | MR. JAMES W. DEYOUNG 22 INDIAN HILL ROAD WINNETKA IL 60093 |
| WINSTON ROBERTS | 41 ASHLEY COURT BLOOMFIELD CT 06002 |
| WINSTON ROONEY & GREEN | MR. DAVID WINSTON 1632 N. HUDSON NO.5 CHICAGO IL 60614 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST WINSTON SALEM NC 27101 |
| WINSTON SIMPSON | 4 STOREY AVE CENTRAL ISLIP NY 11722 |
| WINSTON STEWART | 2551 NW 41 AVE  #305 PLANTATION FL 33313 |
| WINSTON, DIANE | 1625 S STANLEY AVENUE LOS ANGELES CA 90019 |
| WINSTON, LATESHA | 626 N MOHR ST ALLENTOWN PA 18102 |
| WINSTON, RAPHAEL | |
| WINSTON, RHONDA | |
| WINSTON, RHONDA G | 11645 ¾ RIVERSIDE DR. VALLEY VILLAGE CA 91602 |
| WINSTON, ROSIE | 5926 W AUGUSTA BLVD CHICAGO IL 60651 |
| WINSTON, SHERRI D | 4406 PRESERVE TRAIL S.W. SNELLVILLE GA 30039 |
| WINSTON, STEPHEN E | 10096 BOCA PALM DRIVE BOCA RATON FL 33498 |
| WINSTON, STEPHEN E | 10096 BOCA RATON PALM DRIVE BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| WINSTON, THOMAS | 1010 ROLLING MEADOWS RD VILLA RICA GA 30180 |
| WINSTON, TRENARDA P | 9336 MATADOR RD. COLUMBIA MD 21045 |
| WINSTON,ADDISON | 2553 SAPRA STREET THOUSAND OAKS CA 91362 |
| WINSTON-BRINKLEY,HOPE G | 182 CONNECTICUT AVENUE STAMFORD CT 06902 |
| WINSTON-JAMES DEVELOPMENT | 933 BEVILLE RD BLDG 103F SOUTH DAYTONA FL 321191758 |
| WINSTON-JONES, TANESHA M | 4448 S. HONORE ST. CHICAGO IL 60609 |
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL ATTN: LEGAL COUNSEL WINSTON-SALEM NC 27102 |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL WINSTON-SALEM NC 27102 |
| WINTER | 1997 DIPOL COURTWAY TITUSVILLE FL 32780-2611 |
| WINTER ASSOCIATES | P O BOX 823 LINDA STAMM PLAINVILLE CT 06062 |
| WINTER ENGINE GENERATO | SVC INC. 1600 PENNSYLVANIA AV YORK PA 17404 |
| WINTER PARK PINES GOLF | 950 S RANGER BLVD WINTER PARK FL 327925148 |
| WINTER PARK TECH | FOUNDATION 11550 LOKANOTOSA TR ORLANDO FL 32817 |
| WINTER PARK TOWERS VILLAGE | [PRESBYTERIAN RETIREMENT COMM] 70 W LUCERNE CIR ORLANDO FL 328013762 |
| WINTER PARK TOWERS VILLAGE   [PRESBY | RET/WSTMNRT /SHAKER] 1100 LAKS STREET OAK PARK IL 603011015 |
| WINTER PARK TOWERS VILLAGE [WESTMINSTER | CARE DELANEY PK] 215 ANNIE ST ORLANDO FL 328061207 |
| WINTER PARK TOWERS VILLAGE   [WINTER PARK | TOWERS & VILLAGE] 1111 S LAKEMONT AVE WINTER PARK FL 327925496 |
| WINTER SPRINGS GOLF CLUB | 900 W STATE ROAD 434 WINTER SPRINGS FL 32708-5788 |
| WINTER, ALFA | 6720 NW 28TH ST SUNRISE FL 33313-1108 |
| WINTER, DANELL | 1336 DOVE DRIVE MIDLOTHIAN TX 76065 |
| WINTER, DENISE | 6738 S LANGLEY AVE CHICAGO IL 60637 |
| WINTER, GLORIA J | 189 YOE DR RED LION PA 17356 |
| WINTER, JENNIFER K | 301 WEST GOETHE ST. APT. #304C CHICAGO IL 60610 |
| WINTER, JESSICA | 33 ST JOHNS PL    NO.4 BROOKLYN NY 11217 |
| WINTER, JOHN | 528 W DEMING PL    101 CHICAGO IL 60614 |
| WINTER,DAMON F | 330 WYTHE AVE APT#2H BROOKLYN NY 11211 |
| WINTERBAUER, V. | 6643 PINE LAKE DR TINLEY PARK IL 60477 |
| WINTERHALDER, MIKE | |
| WINTERHALT, MARK J | 1635 WHITEHALL STREET ALLENTOWN PA 18102 |
| WINTERMANTLE, JOEL | 1336 W OHIO ST    APT 2R CHICAGO IL 60622 |
| WINTERS, CANDICE M | 20 FAITH IRVINE CA 92612 |
| WINTERS, CARLYLE | 2205 BELLEAIR ROAD APT. A25   Account No. 3141 CLEARWATER FL 33764-2765 |
| WINTERS, DENNIS | 4075 HARBOR PLACE COLORADO SPRINGS CO 80917 |
| WINTERS, JEFFREY | 601 UNIVERSITY PLACE 2ND FL EVANSTON IL 60208 |
| WINTERS, KAREN | |
| WINTERS, WILLIAM | 51 WHITING ST    APT 9 PLAINVILLE CT 06062 |
| WINTERS, YOLANDA | 331 HORMIGAS ST OCOEE FL 34761 |
| WINTERS,GARYR | 331 HORMIGAS STREET OCOEE FL 34761 |
| WINTERS,MICHAEL | 15125 W. LONGMEADOW DRIVE LOCKPORT IL 60441 |
| WINTERSTELLER, PETER | 3816 ALOHA ST LOS ANGELES CA 90027 |
| WINTERTHUR MUSEUM | ROUTE 52 WINTERTHUR DE 19735 |
| WINTHROP, SIMON | 1055 EAST FLAMINGO RD    NO.805   Account No. 9538 LAS VEGAS NV 89119 |
| WINTON, RICHARD J | 926 CRESTVIEW DR PASADENA CA 91107 |
| WINTRESS LAM | 1111 WALNUT AV LONG BEACH CA 90813 |
| WINTROATH, MIKE | PO BOX 250969 LITTLE ROCK AR 72225 |
| WIORA, DANA | 21W551 NORTH AVE APT 210 LOMBARD IL 60148 |
| WIORA, DONNA | 2817 AMANDA CT JOLIET IL 60431 |

| Claim Name | Address Information |
|---|---|
| WIP-AM | TWO BALA PLAZA SUITE 700    Account No. 8749 BALA CYNWYD PA 19004 |
| WIPPERFORTH, MR | 7211 HYER RD WAUNAKEE WI 53597 |
| WIRE TELE VIEW CORPORATION M | 603 EAST MARKET STREET POTTSVILLE PA 17901 |
| WIRE, ASHLEY | 14408 BASINGSTROKE LANE SILVER SPRING MD 20905 |
| WIRED ELECTRIC | DBA GRC ELECTRIC 1300 GARDENA AVE GLENDALE CA 91204 |
| WIRELESS COMMUNICATIONS INC | PO BOX 630389 BALTIMORE MD 21263-0389 |
| WIRELESS INFRASTRUCTURE SERVICES | 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| WIRELESS WORLD, LLC | P.O. BOX 12030 ATTN: LEGAL COUNSEL ST. THOMAS 00801-5030 |
| WIREMAN, DONNA J | 16435 MYERS COURT CLERMONT FL 34711 |
| WIRES, MICHELLE | 1716 E 80TH ST CHICAGO IL 60617 |
| WIRGAU,SUSAN K | 60102 COTTAGE MILL DRIVE WASHINGTON MI 48094 |
| WIRICK,DONALD J | 855 WILLARD AVE. BRANLEY CA 92227 |
| WIRICK,JOHN D | 5579 STONECROFT LANE ALLENTOWN PA 18106 |
| WIRSGALLA, RONALD K | 16012 KINGSIDE DR. COVINA CA 91722 |
| WIRTH, JAMES A | 13188 W. STONEBRIDGE LANE HUNTLEY IL 60142 |
| WIRTH, TRISH | 1535 NEWPORT AVE NORTHAMPTON PA 18067 |
| WIRTH,JENNIFER | 151 AVALON CIRCLE SMITHTOWN NY 11787 |
| WIRTHLIN, IRENE C | 1651 S WASHINGTON AVENUE GLENDORA CA 91740 |
| WIRTZ REALTY CORP | 680 N LAKE SHORE DR STE 1900 CHICAGO IL 606114548 |
| WIRTZ, JOHN MICHAEL | 300 N PARK BLVD STREAMWOOD IL 60107 |
| WISCHNOWSKY,DAVID A | 910 W. DAKIN ST. 302 CHICAGO IL 60613 |
| WISCO ALUMINUM | 1071 W 39TH ST NORFOLK VA 235082619 |
| WISCOMB, LAUREN E | 1012 GREENWOOD AVENUE WILMETTE IL 60091 |
| WISCONSIN BOOK BINDERY INC | 347 E WARD STREET MILWAUKEE WI 53207 |
| WISCONSIN CABLE COMMUNICATIONS | 22 EAST MIFFLIN ST STE 1010 MADISON WI 53703 |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708-8901 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8902 MADISON WI 53708-8902 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPARTMENT OF REVENUE | HIRAM CUTTING 2135 RIMROCK RD.    Account No. 1080 SS MADISON WI 53713 |
| WISCONSIN DEPARTMENT OF TOURISM | 135 W WELLS ST MILWAUKEE WI 53203 |
| WISCONSIN DEPT OF REVENUE | PO BOX 93194 MILWAUKEE WI 53293-0194 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | BOX 93389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | 125 S WEBSTER STREET PO BOX 8933 MADISON WI 53708 |
| WISCONSIN DEPT OF REVENUE | AUDIT BUREAU MAIL STOP 5-257 POST OFFICE BOX 8906 MADISON WI 53708-8906 |
| WISCONSIN DEPT OF REVENUE | PO BOX 8965 MADISON WI 53708-8965 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089 MILWAUKEE WI 53201-2089 |
| WISCONSIN GLACIER SPRINGS COMPANY | 436 PARK AVE LAKE VILLA IL 60046 |
| WISCONSIN GLACIER SPRINGS COMPANY | 1813 GLEN FLORA AVE WAUKEGAN IL 60085 |
| WISCONSIN LAND COMPANY | 1417 MAIN ST STEVENS POINT WI 544812832 |
| WISCONSIN OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 7871 MADISON WI 53707 |
| WISCONSIN STATE JOURNAL | P.O. BOX 8058 ATTN: LEGAL COUNSEL MADISON WI 53708 |
| WISCONSIN STATE JOURNAL | PO BOX 8058 MADISON WI 53708 |
| WISCONSIN STATE JOURNAL | 1901 FISH HATCHERY ROAD ATTN: PUBLISHER MADISON WI 53713 |
| WISCONSIN TOURISM & EVENTS CONVENTION | PO BOX 45445 MADISON WI 53744 |
| WISCONSINEYE NETWORK | 122 W. WASHINGTON AVE., SUITE 200 ATTN: LEGAL COUNSEL MADISON WI 53703 |
| WISDOM ADHESIVES | 10275 PACIFIC AVE FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
| --- | --- |
| WISE, ANTOINETTE | 509 11TH STREET WEST BABYLON NY 11704 |
| WISE, GREG J | 177 WOODLAND RD   APT 10 HAMPTON VA 23663-2126 |
| WISE, HELENA M | 1324 N. STOCKTON ST. BALTIMORE MD 21217 |
| WISE, HOWARD | 1534 1/2 ROSALIA ROAD LOS ANGELES CA 90027 |
| WISE, JOHN E | 9324 JENKINS LANE SMITHFIELD VA 23430 |
| WISE, KENNDRICK | 2932 LAKEBROOK CIR      T4 BALTIMORE MD 21227-3384 |
| WISE, LINDA | 9000 OLD COURT RD. BALTIMORE MD 21244 |
| WISE, LINDA | 1776 MEMORIAL DR     3RD FL CALUMET CITY IL 60409 |
| WISE, MINNESA | 292 NO.20 SANDLEWOOD DR NEWPORT NEWS VA 23606 |
| WISE, MINNESA D | SANDLEWOOD DRIVE APT. 20 NEWPORT NEWS VA 23606 |
| WISE, MONIQUE | 29 MILLSTONE RD RANDALLSTOWN MD 21133 |
| WISE, ROBERT | |
| WISE, STEPHEN M | |
| WISE, TIM | |
| WISE,NIQUAY M | 1072 NORTHGATE COURT UNIONDALE NY 11553 |
| WISE,TIM | 4128 NORTH OAKLEY CHICAGO IL 60618 |
| WISEMAN, DONALD | 604 SHADOW GLEN PLACE WINTER SPRINGS FL 32708 |
| WISEMAN, JOSEPH | 1107 STERRETT ST        3 BALTIMORE MD 21230 |
| WISEMAN, LISA | 4614 MARY AVENUE BALTIMORE MD 21206 |
| WISEMAN, LISA M | 4614 MARY AVE BALTIMORE MD 21206 |
| WISEMAN, MICHAEL J | 266 GALEWOOD DRIVE BOLINGBROOK IL 60440 |
| WISEMAN,LAUREN E. | 729 - 14TH AVE. SAN FRANCISCO CA 94118 |
| WISER, JIM R | 701 MILTON ROAD INVERNESS IL 60067 |
| WISH, SHERI | 967 HAMMOND STREET #10 WEST HOLLYWOOD CA 90069 |
| WISHART, ROBERT H | 403 N BRONSON AVENUE LOS ANGELES CA 90004 |
| WISHAU, JOAN | |
| WISHMEYER, TERESA | 8166 BROOK CT GLOUCESTER VA 23061 |
| WISHMEYER, TERESA D | BROOK CT GLOUCESTER VA 23061 |
| WISLER,HERBERT | 1054 WILLOW CREEK DR MOUNT JOY PA 17552 |
| WISMER JR, THEODORE | 2928 CENTER ROAD NORTHAMPTON PA 18067 |
| WISMER, ANNE POTTER | 1740 HARRIS MILL RD PARKTON MD 21120 |
| WISNER, CHRISTINE | 1002 CHURCH ST EASTON PA 18042 |
| WISNESKI PLUMBING & HEATING | 128 TROY ROAD SOUTH WINDSOR CT 06074 |
| WISNESKI, ADAM | 2314 JOHNSON ST   APT 4 HOLLYWOOD FL 33020 |
| WISNESKI,ADAM D | 2565 CRIPPLE CREEK DRIVE ST. LOUIS MO 63129 |
| WISNIEWSKI, ANNE | |
| WISNIEWSKI, JEFF | 7118 W MAIN STREET NILES IL 60714 |
| WISNIEWSKI, RHIANNA | 4610 MAIN STREET LISLE IL 60532 |
| WISNIEWSKI, RONALD | 68 FLORIDA ST LONG BEACH NY 11561 |
| WISNIEWSKI,LAUREN | 1932 MIDLANE SYOSSET NY 11791 |
| WISNOSKY, THOMAS R | 815 CROWN STREET MORRISVILLE PA 19067 |
| WISON,EDWARD E. | 1616 FOUR GEORGES COURT APT. C-2 BALTIMORE MD 21222 |
| WISS JANNEY ELSTNER ASSOCIATES | 330 PFINGSTEN RD    Account No. 90123 NORTHBROOK IL 60062 |
| WISS JANNEY ELSTNER ASSOCIATES | PO BOX 71801 CHICAGO IL 60694 |
| WISS, JANNEY, ELSTNER ASSOCIATES, INC. | 330 PFINGSTEN ROAD NORTHBROOK IL 60062 |
| WISSA, SELVIA M | 2831 NORTH FORD DRIVE HATFIELD PA 19440 |
| WISSER JR, KENNETH E | 1851 PICCADILLY CIRCLE ALLENTOWN PA 18103 |
| WISSER, MARK | 119 PENN ST LENHARTSVILLE PA 19534 |
| WISSER, MARK | PO BOX 72 LENHARTSVILLE PA 19534 |

| Claim Name | Address Information |
|---|---|
| WISSINK, KENT M | 145 W. ROOSEVELT ZEELAND MI 49464 |
| WISSLER, ELAINE | 4402 MARTINIQUE CT        D4 COCONUT CREEK FL 33066 |
| WIST, ERIK | |
| WISTAR MOORE | 1054 CEASARS CT MOUNT DORA FL 32757 |
| WITCOVER, JULES J | 3042 Q STREET NW WASHINGTON DC 20007 |
| WITENKO, KATHERINE M | 2106 LAKE AVE WILMETTE IL 60091-1427 |
| WITENSTEIN, ANN | 3304 E 1ST ST    Account No. 2012 LONG BEACH CA 90803 |
| WITHERITE,JASON A | 7750 PARK NORTH LAKE DRIVE INDIANAPOLIS IN 46260 |
| WITHERS & ROGERS LLP | GOLDINGS HOUSE 2 HAYS LANE LONDON SE1 2HW UNITED KINGDOM |
| WITHERS BROADCASTING | 5 TELEVISION DRIVE ATTN: LEGAL COUNSEL BRIDGEPORT WV 26330 |
| WITHERSPOON MORTGAGE CO | 31 EAST 5TH STREET CHESTER PA 19013 |
| WITHERSPOON, ERVIN | 233 WESTBURY BLVD HEMPSTEAD NY 11550 |
| WITHERSPOON, JULIUS | |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD BALTIMORE MD 21239 |
| WITHERSPOON, MICHAEL | 2606 ALLENDALE ROAD BALTIMORE MD 21216 |
| WITHHOLDING TAX, KS | 915 SW HARRISON ST. TOPEKA KS 66625-1000 |
| WITHROW & TERRANOVA PLLC | 100 REGENCY FOREST DRIVE  SUITE 160 CARY NC 27518 |
| WITI-DT TV | FOX 6, 9001 N. GREEN BAY RD. ATTN: LEGAL COUNSEL MILWAUKEE WI 53209 |
| WITI-TV | PO BOX 100619 ATLANTA GA 30384-0619 |
| WITI-TV | 9001 N GREEN BAY ROAD MILWAUKEE WI 53209 |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101 COPILCO UNIVERSIDAD DEL COYOACAN 4360 MEXICO |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101 COPILCO UNIVERSIDAD SYLLING, DF 4360 MEXICO |
| WITKOWSKI, ANDREW | 7553 CENTER AVENUE RANCHO CUCAMONGA CA 91730 |
| WITLEN, IAN | 5123 NW 121 DRIVE    Account No. 8167 CORAL SPRINGS FL 33076 |
| WITMER, ROSEMARY | 900 GARLAND CT BEL AIR MD 21014-6920 |
| WITMER, STEVEN M | 28 SOUTH WILSON LN HELLAM PA 17406 |
| WITN-DT | P.O. BOX 468, HWY 175 ATTN: LEGAL COUNSEL WASHINGTON NC 27889 |
| WITNEY,DUDLEY | 52 PAISLEY ST GUELPH ON N1H 2N8 CANADA |
| WITOLD RYBCZYNSKI | 7801 LINCOLN DR PHILADELPHIA PA 19118 |
| WITT, HEIDI | 7320 KEEN WAY NORTH SEATTLE WA 98103 |
| WITT, HELEN | 7 BROCSTER CT PHOENIX MD 21131-1922 |
| WITT, HOWARD | AUSTIN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| WITT, HOWARD L | 3314 THICKET RUN DR. SPRING TX 77388 |
| WITT, KATHLEEN A | |
| WITT, KELLI | 718 EAST BLVD CHATELAINE DELRAY BEACH FL 33445 |
| WITTE, ANA | 16720 HARBOR CT. WESTON FL 33326 |
| WITTE, EARL | 1625 N SANTA FE AVE CHILLICOTHE IL 61523 |
| WITTE, JEROME | |
| WITTE, THOMAS E | 4500 MILLER RD MIDDLETON OH 45042 |
| WITTE, THOMAS E | 1006 ANDERSON FERRY RD CINCINNATI OH 45238 |
| WITTENBACH BUSINESS SYSTEMS | 1953 GREENSPRING DR TIMONIUM MD 21093 |
| WITTENBERG CABLE TV CO INC M | P.O. BOX 309 WITTENBERG WI 54499 |
| WITTENMYER, GORDON | |
| WITTENMYER, GORDON | 5482 S EVERETT AVE CHICAGO IL 60615 |
| WITTGRAF, JASON | |
| WITTHAUER-KATZENBERGER,PAULA M | 1224 SOUTH PINE STREET YORK PA 17403 |
| WITTKAMP, KATRINA | 1759 W ERIE CHICAGO IL 60622 |
| WITTMAN, JOHN W | 8800 WALTHER BLVD. APT. 3312    Account No. 3209 BALTIMORE MD 21234 |
| WITTMAN, KATHRYN | |

| Claim Name | Address Information |
|---|---|
| WITTMEYER,ALICIA PQ | |
| WITTY, ROY | |
| WITTY, ROY | 2721 CLEAR SKY ST SW LOS LUNAS NM 870316444 |
| WITZ, FAYE | 24 ABBEY LN       103 DELRAY BEACH FL 33446 |
| WITZEL, CAYDEN | |
| WITZKE, HARRY | |
| WITZKE, JOSHUA L | 6347 WEST RIVER DRIVE BELMONT MI 49306 |
| WIWB 14 | ACME TELEVISION OF WI, LLC, 975 PARKVIEW RD ATTN: LEGAL COUNSEL GREEN BAY WI 54304 |
| WIXEY, WILLIAM | 3811 170TH AVENUE SE BELLEVUE WA 98008 |
| WIXEY, WILLIAM E | 3811 170TH AVENUE SE BELLEVUE WA 98008 |
| WIZ LEASING | 50 WASHINGTON ST. MILFORD CT 06460 |
| WIZ MARKETING INC | 2525 CAMINO DEL RIOS     NO.101 SAN DIEGO CA 92108 |
| WIZ REALTY | 813 N NOB HILL RD PLANTATION FL 333241030 |
| WIZNER, BENJAMIN | C/O ACLU 125 BROAD ST     18TH FLR NEW YORK NY 10004 |
| WJAC-DT 34 | 49 OLD HICKORY LANE ATTN: LEGAL COUNSEL JOHNSTOWN PA 15905 |
| WJBK-DT TV 58 | P.O. BOX 2000, 16550 W. 9 MILE RD. ATTN: LEGAL COUNSEL SOUTHFIELD MI 48075 |
| WJFB-TV | C/O BRYANT BROADCASTING INC. 200 E. SPRING ST. ATTN: LEGAL COUNSEL LEBANON TN 37087 |
| WJL FINANCIAL GROUP INC | 7801 SW 6TH CT PLANTATION FL 333243203 |
| WJLA-DT 39 | 1100 WILSON BLVD., 6TH FLOOR ATTN: LEGAL COUNSEL ARLINGTON VA 22209 |
| WJW-DT TV 31 | 5800 S. MARGINAL ROAD ATTN: LEGAL COUNSEL CLEVELAND OH 44103 |
| WJZ-DT 38 | TELEVISION HILL ATTN: LEGAL COUNSEL BALTIMORE MD 21211 |
| WKBD-TV (CHANNEL 50) | 26905 W 11 MILE RD SOUTHFIELD MI 48033 |
| WKJY-FM | 234 AIRPORT PLAZA NO.5 FARMINGDALE NY 11735 |
| WKRC 12 | 1906 HIGHLAND AVE. ATTN: LEGAL COUNSEL CINCINNATI OH 45219 |
| WKRC-DT TV 31 | 1906 HIGHLAND AVE ATTN: LEGAL COUNSEL CINCINNATI OH 45219 |
| WKS | 5000 MONET AVE ORLANDO FL 32812-1047 |
| WLA | 222 S RACINE NO.501 CHICAGO IL 60607 |
| WLADIMIR SAINTCLAIR | 769 COLERIDGE RD UNIONDALE NY 11553 |
| WLADIMIR SIMON | 35 BREACKENRIDGE TERRACE IRVINGTON NJ 07111 |
| WLAZELEK, ANN L | 6428 FIR ROAD ALLENTOWN PA 18104 |
| WLAZELEK,ANN | 6428 FIR ROAD ALLENTOWN PA 18104 |
| WLIO-DT TV 8 | 1424 RICE AVE. ATTN: LEGAL COUNSEL LIMA OH 45805 |
| WLLIS, KIMBERLY | 4218 W KAMERLING AVE       1 CHICAGO IL 60651 |
| WLMB-DT | DOMINION BROADCASTING, 26693 ECKEL RD. P. O. BOX 908 ATTN: LEGAL COUNSEL PERRYSBURG OH 43551 |
| WLOQ RADIO ORLANDO LEISURE MAGAZINE | 2301 LUCIEN WAY  NO.180 MAITLAND FL 32751 |
| WLP ASSOCIATES LTD | 5651 S TRUMBULL AVE CHICAGO IL 60629 |
| WLS-DT 52 | WLS-DT TV52 190 N. STATE STREET ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WLVI, INC. | 75 MORRISSEY BLVD. BOSTON MA 02125 |
| WLWC-DT 28 | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WM & D LCC | 2624 LORD BALTIMORE DR     C GWYNN OAK MD 21244 |
| WM & MARY CAMPUS CENTER | TRADE AGREEMENT - GIVE TO SC WILLIAMSBURG VA 23185 |
| WM & MARY CAMPUS CENTER    R | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| WM & MARY VG NIE | WM & MARY CAMPUS WILLIAMSBURG VA 23185 |
| WM ARGEROS & HARITON PARASHOS | PO BOX 1002 BETHLEHEM PA 18016 |
| WM B ALLEN SUPPLY CO INC | 301 N RAMPART ST NEW ORLEANS LA 70112 |
| WM EDWARD SMITH | 36944 LITTLEROCK RNCHO LITTLE ROCK CA 93543 |
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST JEAN LEBLANC WINDSOR CT 06095 |

| Claim Name | Address Information |
| --- | --- |
| WM. WRIGLEY JR. COMPANY | 410 N. MICHIGAN AVE. CHICAGO IL 60611 |
| WMFE | 11510 E. COLONIAL DRIVE ORLANDO FL 32817 |
| WMFE RADIO | 11510 E COLONIAL DR ORLANDO FL 328174605 |
| WMFP-DT | MULTICULTURAL TV BROADCAST INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WMMR-FM - GREATER BOSTON RADIO INC | ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| WMSBG ANTIQUE MALL, LLC | 500 LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| WMSBG BARBER & BEAUTY | 203 WICHITA LN WILLIAMSBURG VA 23188 |
| WMSBG COMM. BLOOD DRIVE | AMY EATON/AMERICAN RED CROSS NORFOLK VA 23510 |
| WMSBG COMMUNITY HOSPITAL | ATTN: KIM VAN SICKEL P.O. BOX 8700 WILLIAMSBURG VA 23187 |
| WMSBG FORD LINC MERC PARENT  [WMSBG FORD | LINC MERCURY] 701 E ROCHAMBEAU DR WILLIAMSBURG VA 231882187 |
| WMSBG GENERAL STORE      R | RICHMOND RD WILLIAMSBURG VA 23188 |
| WMSBG HOSPITALITY HOUSE | ATTN: KEVIN EARLY 415 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| WMSBG INDOOR SPORTS COMPLEX | 5700 WARHILL ROAD WILLIAMSBURG VA 23188 |
| WMSBG LANDING | 5700 WILLIAMSBURG LANDING DR WILLIAMSBURG VA 231853779 |
| WMSBG OUTLET MALL | 6401 RICHMOND ROAD P.O. BOX 7 LIGHTFOOT VA 23090 |
| WMSBG PLANTATION PARENT  [WMSBG | PLANTATION TELEMARKETI] 3015 N OCEAN BLVD FORT LAUDERDALE FL 333087335 |
| WMSBG UNITED METHODIST | CHURCH P. O. BOX BB WILLIAMSBURG VA 23187 |
| WMSBRG OUTLET MALL | PO BOX 7 LIGHTFOOT VA 230900007 |
| WNDY TV 23 | P.O.BOX 7088 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46207 |
| WNEK, MALGORZATA MARTA | 5432 S KARLOV CHICAGO IL 60632 |
| WNOL 38 | 1400 POYDRAS STREET, STE 745 N.O. CENTRE ATTN: LEGAL COUNSEL NEW ORLEANS LA 70112 |
| WNUK, KRISTIN | 64-15 183RD STREET FRESH MEADOWS NY 11365 |
| WNYW-DT TV (WNYW) | 205 E. 67TH STREET ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| WNYW-TV | 205 E. 67TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| WO, JULIA JIN | 2703 S EMERALD AVE CHICAGO IL 60616 |
| WOAC-DT 67 | MULTICULTURAL TV BROADCAST,INC. 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WOCKNER, REX | 2230 ADAMS AVE SAN DIEGO CA 92116 |
| WOCKNER, REX | 2230 ADAMS AVE SAN DIEGO CA 92163 |
| WODOCK,ELIZABETH J | 11888 ESTY WAY CARMEL IN 46033 |
| WODOPUJA JR, MICHAEL | 1434 ROSELAWN DR BETHLEHEM PA 18017 |
| WODTKE, CHRISTINA R | 675 KENDALL AVE PALO ALTO CA 94306 |
| WODZISZ, DAVID | 3 GREYSTONE AVE PHILLIPSBURG PA 8865 |
| WODZISZ, DAVID | 3  GREYSTONE AVE PHILLIPSBURG NJ 08865 |
| WODZISZ, DAVID A | 3 GREYSTONE AVE PHILLIPSBURG NJ 08865 |
| WOEHLKE, ALBERT D | 7535 BALTIMORE-ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| WOEHRMANN, ERIK | |
| WOEHRMANN, ERIK | 752 MERRILL LN GRAYSLAKE IL 600301318 |
| WOELFEL RESEARCH INC | 2301 GALLOWS ROAD  SUITE 100 DUNN LORING VA 22027 |
| WOELFFER, JAN ELLEN | 4706 N MAPLEWOOD AVENUE #3 CHICAGO IL 60625 |
| WOERNER, MICHAEL | |
| WOERNER,MIRIAM | 240 S FOURTH ST HAMBURG PA 19526 |
| WOESTENDIEK,WILLIAM | 1802 PATAPSCO ST. BALTIMORE MD 21230 |
| WOFFORD, CRAIG | 313 W 15TH ST SANFORD FL 32771-3413 |
| WOFL-DT TV | 35 SKYLINE DRIVE ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WOGENRICH, MARK D | 303 HILL RD WHITEHALL PA 18052 |
| WOGX-DT TV (WOGX) | 35 SKYLINE DRIVE ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| WOHLRABE, TODD DURKIN | 2520 W LELAND AVE          APT C12 CHICAGO IL 60625 |
| WOIKE, JOHN | 82 BUCKLEY AVENUE FORESTVILLE CT 06010 |
| WOJ DELIVERY | 6835 S 1100 W SAN PIERRE IN 46374 |
| WOJCIECHOWSKI,JUDI | 33 SPLIT ROCK RD POUND RIDGE NY 10576 |
| WOJCIK, DOLORES | 14511 CLEVELAND AVE POSEN IL 60469 |
| WOJCIK, JAMES J | 27W370 GENEVA RD 106 WEST CHICAGO IL 60185 |
| WOJCIK,PASHEA T | 85 NORTH ALHAMBRA CIRCLE AGAWAM MA 01001 |
| WOJENSKI, JOE | 282 LOUISIANA AVENUE BRISTOL CT 06010-4456 |
| WOJTANEK, GUY | |
| WOJTAS, EDDIE | |
| WOJTASIAK, JEFFREY | |
| WOJTASZEK, JR., MATTHEW | |
| WOJTCZAK, ELEONORA | 48 LOWELL ST APT 2 NEW BRITAIN CT 06051-3815 |
| WOJTECKI, LAWRENCE J | 861 SW 11TH TER BOCA RATON FL 33486 |
| WOJTECZKO, STANLEY A | 415 HUDSON AVENUE CLARENDON HILLS IL 60514 |
| WOJTKIEWICZ, STEVEN | 3722 KING GEORGE LN SAINT CHARLES IL 60174 |
| WOJTOWICZ, WALTER H | 218 NORTH OAK PARK AVE APT. 3Y OAK PARK IL 60302 |
| WOK & ROLL | 1203 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| WOK N ROLL | RICHMOND RD WILLIAMSBURG VA 23185 |
| WOKNROLL | 55 E. COLORADO BLVD. PASADENA CA 91105 |
| WOLAGIEWICZ, LUICE | FLAT 2 112 TOOTING HIGH ST LONDON UNITED KINGDOM |
| WOLAK, JEFF R | 1923 E SHAMWOOD STREET WEST COVINA CA 91791 |
| WOLAK, JOHN M | 1501 BLANCHAN LA GRANGE PARK IL 60525 |
| WOLBRINK, BOB | 345 E CENTRAL AVE ZEELAND MI 49464 |
| WOLCH, JENNIFER | 3009 LINDA LANE SANTA MONICA CA 90405 |
| WOLCHESKI, STASIA F | 1448 LAMBERT ST DELTONA FL 32725 |
| WOLCOTT LIONS AGRICULTURAL SOCIETY INC | PO BOX 6063 WOLCOTT CT 06716 |
| WOLCOTT, DAVID D | 4604 BULOVA STREET TORRANCE CA 90503 |
| WOLCOTT, DOUG R | 1323 K ST WASHOUGAL WA 98671 |
| WOLD, DEREK | |
| WOLDT JR, HAROLD F. | 6059 WEEPING BANYAN LANE WOODLAND HILLS CA 91367 |
| WOLDT, HAROLD F. JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WOLDT, HAROLD F. JR. | 6059 WEEPING BANYAN LANE WOODLAND HILLS CA 91367 |
| WOLEK,MARIANNE R | 230 E ONTARIO STREET #2202 CHICAGO IL 60611 |
| WOLF COACH | 7 B STREET AUBURN MA 01501 |
| WOLF COACH INC | 7 B STREET AUBURN INDUSTRIAL PARK AUBURN MA 01501 |
| WOLF COACH INC | 21780 NETWORK PL CHICAGO IL 60673-1217 |
| WOLF CREEK BUSINESS ASSOCIATES | 1031 E WOODFIELD ROAD SCHAUMBURG IL 60522 |
| WOLF CREEK BUSINESS ASSOCIATES | 500 E REMINGTON ROAD STE 101 SCHAUMBURG IL 60522 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | RE: PLAINFIELD 12315 RHEA DR. C/O REM MANAGEMENT COMPANY 500 E. REMINGTON ROAD SCHAUMBURG IL 60173 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | 12315 RHEA DR. PLAINFIELD IL 60544 |
| WOLF ENVELOPE COMPANY | 725 S ADAMS RD          STE 215 BIRMINGHAM MI 48009 |
| WOLF ENVELOPE COMPANY | DEPT 177701 PO BOX 67000 DETROIT MI 48267-1777 |
| WOLF JR, GERALD C | 2737 TILGHMAN STREET ALLENTOWN PA 18104 |
| WOLF JR, JAMES D | 230 GREGORY AVE MUNSTER IN 46321 |
| WOLF, BARBARA J | 201 HILLMOND STREET C-2 BETHLEHEM PA 18017 |
| WOLF, BEVERLY J | 4334 LOWER SAUCON ROAD HELLERTOWN PA 18055 |
| WOLF, CHION | 92 W MAIN ST  NO.17 PLAINVIEW CT 06062 |

| Claim Name | Address Information |
|---|---|
| WOLF, CHION | 92 W MAIN ST   NO.17 PLAINVILLE CT 06062 |
| WOLF, CLARA | 1823 TOWER RD ABERDEEN MD 21001 |
| WOLF, CLAUDIA | 50 TAWNEY DR BETHANY CT 06524 |
| WOLF, DIANE | 18450 HOOD AVENUE HOMEWOOD IL 60430 |
| WOLF, EDWARD J | 9739 S. WINCHESTER AVENUE CHICAGO IL 60643 |
| WOLF, ELAINE | 4737 POPLAR AVE RICHTON PARK IL 60471 |
| WOLF, ERIN B. | 642 GOVERNORS HIGHWAY SOUTH WINDSOR CT 06074 |
| WOLF, HOBY | 6122 OKLAHOMA RD ELDERSBURG MD 21784 |
| WOLF, JOAN | 2451 CANADIAN WAY, NO.31 CLEARWATER FL 33763 |
| WOLF, LONI | 2931 DOCKSHIRE LN FORT WAYNE IN 46804 |
| WOLF, MARIE E | 71 CONNECTICUT AVE MASSAPEQUA NY 11758 |
| WOLF, MAUREEN J | 5455 N SHERIDAN RD #1501 CHICAGO IL 60640 |
| WOLF, MICHAEL | |
| WOLF, PAULA | 5524 SELMA AVE HALETHORPE MD 21227 |
| WOLF, SARA | 4040 GRANDVIEW BLVD   NO.73 LOS ANGELES CA 90066 |
| WOLF, STEVE | 192 NOTTINGHAM DRIVE BOLINGBROOK IL 60440 |
| WOLF, THOMAS M | 5245 W. CARMEN CHICAGO IL 60630 |
| WOLF, WILLIAM E. | |
| WOLF,IRENE | 24547 AMADOR ST NO. A10 HAYWARD CA 94544-1352 |
| WOLF,MARK E | 2627 HELEN STREET ALLENTOWN PA 18104 |
| WOLF,MATTHEW | 954 W GRACE ST #B102 CHICAGO IL 60613 |
| WOLFE MEDIA INC | 10755 SCRIPPS POWAY PKWY   NO.612 SAN DIEGO CA 92131 |
| WOLFE, ALEXANDRA PARSONS | 323 FOREST RD DOUGLAS MANOR NY 11363 |
| WOLFE, ALLEN | 1220 UEBERROTH AVE ALLENTOWN PA 18103 |
| WOLFE, BRYAN | 329 LOCKRIDGE LN ALBURTIS PA 18011 |
| WOLFE, CHARLIE (CHARLES) | 606 GOODGE ST CLAXTON GA 30417 |
| WOLFE, CHRISTOPHER M | 2140 BEACHWOOD TERRACE LOS ANGELES CA 90068 |
| WOLFE, ELIZABETH | 3410 SHADYVIEW LN PLYMOUTH MN 55447 |
| WOLFE, MARK | 20880 CATALPA ST DEERFIELD IL 60015 |
| WOLFE, MARK | |
| WOLFE, RANDOLPH | 3040 COPLAY LN WHITEHALL PA 18052 |
| WOLFE, RANDY | 3040 COPLAY LN WHITEHALL PA 18052 |
| WOLFE, ROBERT | 715 WILSON STREET NORTH WOODMERE NY 11581 |
| WOLFE, SAMUEL | 2316 18TH AVE VERO BEACH FL 32960 |
| WOLFE, VALERIE | 10519 S LA SALLE ST CHICAGO IL 60628 |
| WOLFE,JAMES | 541 EAST 20TH STREET APT 9F NEW YORK NY 10010 |
| WOLFE,LAUREN | 352 7TH STREET NEW YORK NY 10011 |
| WOLFE,RONALD L | 3807 WOODED CREEK DR FARMERS BRANCH TX 75244 |
| WOLFERMAN, AGNES | 9023 PERRING PARK RD BALTIMORE MD 21234-2655 |
| WOLFF, ALEXIS | 176 W 86TH ST   NO.7D NEW YORK NY 10024 |
| WOLFF, JANICE | 2126 W CHARLESTON ST CHICAGO IL 60647 |
| WOLFF, LINDA | 7409 ATKINSON CIR PLAINFIELD IL 60586 |
| WOLFF, NANCY & LEE | 1555 MESA VERDE DR E #55C COSTA MESA CA 92626 |
| WOLFF, ROSANNA | 165 REVERE RD ROSLYN HTS NY 11577 |
| WOLFF,CARLO | 1583 SOUTH BELVOIR BLVD SOUTH EUCLID OH 44121 |
| WOLFF,TOBIAS | 816 LATHROP DR STANFORD CA 94305 |
| WOLFGANG KAEHLER | PHOTOGRAPHY C/O DANITA DELIMONT 13641 N.E. 42ND ST BELLEVUE WA 98005 |
| WOLFGANG LORF | 232 GRONCZNIAK ROAD STILLWATER NY 12170 |
| WOLFGANG M. WEBER | 776 14TH ST SAN FRANCISCO CA UNITES STATES |

| Claim Name | Address Information |
|---|---|
| WOLFGANG PUCK WORLDWIDE INC | 100 N CRESCENT DR    STE 100 BEVERLY HILLS CA 90210 |
| WOLFGANG PUCK WORLDWIDE, INC. | 100 N. CRESCENT DRIVE SUITE 100 ATTN:  NORMAN KOLPAS BEVERLY HILLS CA 90210 |
| WOLFINGER, J | 31 VICKERS RD NEW HARTFORD CT 06057-2819 |
| WOLFINGER, STEPHANIE | 423 VALLEY MEADOW CIR      B4 REISTERSTOWN MD 21136-6698 |
| WOLFMEYER, SUSIE | |
| WOLFORD, ALAN | 1304 NE MADISON ST PEORIA IL 61603 |
| WOLFORD, KATHERINE | 8311 EDIE WAY ORLANDO FL 32810-2303 |
| WOLFORTH, HOLLY | |
| WOLFRAM, STEPHANIE L. | 3101 PORT ROYALE BLVD.  ADT#337 FORT LAUDERDALE FL 33308 |
| WOLFSHEIMER, BRETT J | 2064 PARSON COURT RED LION PA 17356 |
| WOLFSMITH, RICHARD | ESTATE OF MRS. RICHARD WOLFSMITH 5041 N NEWCASTLE AVE CHICAGO IL 60656 |
| WOLFSON, ABRAHAM | 6410 ELRAY DR        E BALTIMORE MD 21209-2937 |
| WOLFSON, DOUGLAS S | 11 CROFT PL    Account No. 0220 HUNTINGTON NY 11743 |
| WOLFSON, JAYNE H. | 11 CROFT PL.    Account No. 4853 HUNTINGTON NY 11743 |
| WOLFSON, REBECCA | 355 5TH AVE   NO.8 BROOKLYN NY 11215 |
| WOLFSON, STAN | 7 BRUCE LN E NORTHPORT NY 11731 |
| WOLFSON,BENJAMIN | 2337 1/2 GENEVA TERRACE CHICAGO IL 60614 |
| WOLFSWINKEL, WARREN | 2315 JAYMA LANE LA CRESCENTA CA 91214 |
| WOLFY'S ON THE RIVER | 520 PALMETTO AVE SANFORD FL 327722928 |
| WOLINSKI, JENIFER EILEEN | 12531 MARIA CIRCLE BROOMFIELD CO 80020 |
| WOLINSKY, HOWARD | 2050 COLLETT LN FLOSSMOOR IL 60422 |
| WOLINSKY, LEO | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WOLINSKY, LEO | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| WOLINSKY, LEO C. | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| WOLK, JOANNA | |
| WOLK, THOMAS | THOMAS WOLK 1375 REBECCA DR 402 HOFFMAN ESTATES IL 60194 |
| WOLK,EMILY FRANCES | 253 WEST 73RD STREET APT 5N NEW YORK NY 10023 |
| WOLK-MANAGEMENT | 857 DOVER RD MAITLAND FL 327513121 |
| WOLKIN, ALAN | |
| WOLKIN, DENNIS | |
| WOLKING,ERIN C | 171 PROSPECT STREET APT # B SEATTLE WA 98109 |
| WOLKOFF, ADAM | 42 CRESTVIEW DR WOODBRIDGE CT 06525 |
| WOLKOFF,SANDRA R | 1269 JONATHAN LN WANTAGM NY 11793 |
| WOLL, JAMES | 92 KINSHIP RD BALTIMORE MD 21222-3858 |
| WOLLARD, KATHERINE | 10725 DEEP CUT RD MILLERSPORT OH 43046 |
| WOLLENBERG, JOHANNA FRANCISCA | PO BOX 10784 COSTA MESA CA 92627 |
| WOLLENBERG, WENDY J | 1009 EMERALD DR NAPERVILLE IL 60540 |
| WOLLENBURG, BEN | |
| WOLLMAN REALTY | 1034 FARMINGTON AVE ACCTS PAYABLE BERLIN CT 06037 |
| WOLLNEY, JOHN | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOLLNEY, JOHN S | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOLMAN, DAVID | 4727 NE 28TH AVE PORTLAND OR 97211 |
| WOLMAN, WALTER | 3101 PORTOFINO PT        M4 COCONUT CREEK FL 33066 |
| WOLOSOWICZ, TED | |
| WOLPE, DAVID | SINAI TEMPLE 10400 WILSHIRE BLVD LOS ANGELES CA 90024 |
| WOLPER 107396 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 114638 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 15547 | 6 CENTRE SQUARE 202 EASTON PA 18042 |

| Claim Name | Address Information |
|---|---|
| WOLPER SERVICES | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SERVICES/153771 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SUBS SERVICES INC | 6 CENTRE SQUARE STE 202 EASTON PA 18042 |
| WOLPER SUBSCRIPTION SERVICES | 6 CENTRE SQUARE SUITE 202 EASTON PA 18042 |
| WOLPER WSS#114734 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER/99560 | 6 CENTRE SQUARE STE 202 EASTON PA 18042 |
| WOLPOFF & ABRAMSON, LLP | TWO IRVINGTON CENTER ROCKVILLE MD 20850-5775 |
| WOLSKI, LORI E | 2424 SANTA ANA AVE A 203 COSTA MESA CA 92627 |
| WOLSKI, WILLIAM | |
| WOLSKY,KAREN | 1213 SE 1 STREET APT. 2 FORT LAUDERDALE FL 33301 |
| WOLTER FAMILY | BRAD WOLTER 1119 HAYES OAK PARK IL 60302 |
| WOLTER, DANIEL | |
| WOLUDKA, WALTER | 12042 S LOOMIS ST IL 60643 |
| WOLVERINE ATHLETIC BOOSTER CLUB INC | WEST POTOMAC HIGH SCHOOL PO BOX 7481 ALEXANDRIA VA 22307 |
| WOLVERINE ATHLETIC BOOSTER CLUB INC | ATN TOM SWINSON WEST POTOMAC HIGH SCHOOL 1806 STIRRUP LANE ALEXANDRIA VA 22308 |
| WOLVERTON, VIRGINIA | |
| WOLVERTON,DAVID | 1057 DIAMOND ST. APT. #3 SAN DIEGO CA 92109 |
| WOLVERTON,TAMOTT J | 6250 GARDEN VIEW LANE MATTESON IL 60443 |
| WOLYNIC, PAUL B | 4354 CANDLEWOOD LN PONCE INLET FL 32127 |
| WOMACK, ANTHONY D. | 2217 HIGHLAND FOREST DRIVE WAXHAW NC 28173 |
| WOMACK, ANTHONY D. | |
| WOMACK, SANFORD | PO BOX 851 NEWPORT NEWS VA 23607 |
| WOMACK, WILLIAM | 2411 PLUNKETT STREET HOLLYWOOD FL 33020 |
| WOMBLES, CONSTANCE J | 257 WHITEWATER DR NEWPORT NEWS VA 23608 |
| WOMBLES, CONSTANCE J. | WHITEWATER DR NEWPORT NEWS VA 23608 |
| WOMEN IN CABLE | TELECOMMUNICATIONS CHICAGO IL 60606 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | WASHINGTON DC/BALTIMORE 1145 17TH ST NW WASHINGTON DC 20036 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 14555 AVLON PARKWAY     STE 250 CHANTILLY VA 20151 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 1137 DARROW AVE EVANSTON IL 60202 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 333 ADDISON RD RIVERDALE IL 60546 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | GREATER CHICAGO CHAPTER 680 N LAKE SHORE DRIVE 16TH FLOOR CHICAGO IL 60611 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 1255 W NORTH AVE  STE 200 CHICAGO IL 60622 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 2951 KINWEST PARKWAY IRVING TX 75063 |
| WOMEN IN FILM | 9911 W PICO BLVD NO. 1530 LOS ANGELES CA 90035 |
| WOMEN UNLIMITED INC CONFERENCE | PO BOX 1890 NEW YORK NY 10021 |
| WOMEN UNLIMITED INC CONFERENCE | 605 GREELY ST ATTN  SUSAN KENDRICK ORLANDO FL 32804 |
| WOMEN UNLIMITED INC CONFERENCE | PO BOX 540316 ORLANDO FL 32854 |
| WOMEN'S AUXILIARY GIFT SHOP | 114 WOODLAND ST HARTFORD CT 06105-1200 |
| WOMEN'S ENEWS | 135 W 29TH STREET -- SUITE 1005 NEW YORK NY 10001-5104 |
| WOMEN'S FORUM OF COLORADO INC. | 1335 HWY 86 ELIZABETH CO 80107-8308 |
| WOMEN'S FORUM OF COLORADO INC. | PO BOX 469 KIOWA CO 80117 |
| WOMEN'S LIFESTYLE | 4488 AUDUBON AVE DE LEON SPRINGS FL 321303031 |
| WOMENS COUNCIL OF REALTORS | 4848 NW 24TH COURT NO.118 FT LAUDERDALE FL 33313 |
| WOMENS COUNCIL REALTORS NORTH BROWARD | C/O KATHLEEN PRICE 4162 NW 90TH AVE  NO.103 CORAL SPRINGS FL 33065 |
| WOMENS HEALTH CENTER LLP | 5848 OLD-BETHLEHEM  PIKE CENTER VALLEY PA 18034 |
| WOMENS HEALTH CONNECTICUT | 22 WATERVILLE RD PAULA GREENBERG AVON CT 06001 |
| WOMMACK, WOODY | 3011 WHITE ASH TRAIL ORLANDO FL 32826 |
| WON KIM | 1407 HARVEY AVE. SEVERN MD 21144 |
| WONDOLOSKI, ANTHONY | 29 BURNHAM ST ENFIELD CT 06082-6144 |

| Claim Name | Address Information |
| --- | --- |
| WONETHA JACKSON | 4606 COMMANDER DRIVE APT. #1123 ORLANDO FL 32822 |
| WONG, ANDREW | 1701 SOUTH ATLANTIC BLVD APT F ALHAMBRA CA 91803 |
| WONG, CHRISTINE | 1504 MADISON DR BUFFALO GROVE IL 60089 |
| WONG, DANA | 1500 CHICAGO AVE      APT 808 CHICAGO IL 60201 |
| WONG, EDWARD A | 5530 SAGO PALM DRIVE ORLANDO FL 32819 |
| WONG, EMILY T | 1360 N. LAKE SHORE DRIVE APT. #209 CHICAGO IL 60610 |
| WONG, EVA C | 1409 SUNFLOWER COURT QUAKERTOWN PA 18951 |
| WONG, FELI M | 1209 BIRDSALL STREET HOUSTON TX 77007 |
| WONG, GARY P | 207 S MOODY AVENUE FULLERTON CA 92831 |
| WONG, KIM L | 4499-A VIA MARISOL   NO.206 LOS ANGELES CA 90042 |
| WONG, LESLIE | 5510 LEHIGH STREET WHITEHALL PA 21710 |
| WONG, LONNIE | 9009 LEVANT COURT ELK GROVE CA 95758 |
| WONG, LORNA W | 728 W. JACKSON BLVD UNIT 1208 CHICAGO IL 60661-5476 |
| WONG, NEIMAN | 923 S. BISHOP 2 CHICAGO IL 60607 |
| WONG, REBECCA | 3482 SW 177 AVE MIRAMAR FL 33029 |
| WONG, RICHARD | 403 E WOODCROFT AVE GLENDORA CA 91740 |
| WONG, SHANICE F | 1782 FILLMORE DRIVE MONTEREY PARK CA 91755 |
| WONG, TIFFANIE E | 70 CLARK STREET APT. 4L BROOKLYN NY 11201 |
| WONG, TIMOTHY | 11 RIDGELY AVE ANNAPOLIS MD 21401 |
| WONG, TSAICHING | 1921 17TH ST 6 SANTA MONICA CA 90404 |
| WONG, WAILIN | 1950 W. WARNER AVE APT. #1 CHICAGO IL 60613 |
| WONG, WENDY | 6113 MAYFAIR STREET MORTON GROVE IL 60053 |
| WONG, YIP T | 50 BAYARD STREET APT. 2F NEW YORK NY 10013 |
| WONG,BRENDAG | 425 PLYMOUTH ROAD SAN MARINO CA 91108 |
| WONG,CLAIRE A | 851 SW 146TH TERRACE PEMBROKE PINES FL 33027 |
| WONG,ERIC M. | 4285 W. 190TH ST. TORRANCE CA 90504 |
| WONG,JEFFREY | 1440 APPIAN WAY MONTEBELLO CA 90640 |
| WONG,JULIE | 320 W. CORAL TRACE CIRCLE DELRAY BEACH FL 33445 |
| WONG,KIMBERLI A | 2630 L STREET #204 SACRAMENTO CA 95816 |
| WONG,LORRAINE S | 2732 1/2 ROCK GLEN AVENUE LOS ANGELES CA 90041 |
| WONG,PUI | 10S521 RUTGERS COURT DOWNERS GROVE IL 60516 |
| WONG,REUSHANN | 12647 ELK COVE CT. RANCHO CUCAMONGA CA 91739 |
| WONG,ROSSANA L | 2212 180TH STREETSW LYNNWOOD WA 98037 |
| WONG,WINNIE | 1732 RAYMOND HILL ROAD APT 3 SOUTH PASADENA CA 91030 |
| WONG,WOONIE | 857 YALE STREET LOS ANGELES CA 90012 |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST #201 SUNRISE FL 33351 |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST NO.201 SUNRISE FL 33351 |
| WONGSAM, SHAULA | 4006 N PINE ISLAND RD NO.2D SUNRISE FL 33351 |
| WONGUS, JOYCE M | 232 BRECKINRIDGE CT HAMPTON VA 23666 |
| WONHAM, LINC | 2300 LINCOLN PARK WEST    APT 303 CHICAGO IL 60614 |
| WONS, ZONG | |
| WONSON, JOYCE A | 3018 EBB TIDE DR EDGEWOOD MD 21040 |
| WOO JIVAS CORPORATION | F/S/O KURT KNUTSSON C/O ARTISTS BUSINESS MANAGEMENT GROUP 20700 VENTURA BLVD #328 WOODLAND HILLS CA 91364-6282 |
| WOO, DEBORAH | 2403 BLUE LAKE DR MAGNOLIA TX 77354 |
| WOO, ELAINE | 4329 BELAIR DRIVE LA CANADA CA 91011 |
| WOO, KOCK BEN C | 3845 ROSEMEAD BLVD. # 6 ROSEMEAD CA 91770 |
| WOOD | 10 MOORES LN S NEWPORT NEWS VA 23606 |
| WOOD BROS AIR COMPRESSORS, LLC | 21 NEWTON PLACE HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| WOOD HEAT | 1924 ROUTE 212 PLEASANT VALLEY QUAKERTOWN PA 18951 3327 |
| WOOD III, NORMAN M | 6434 OLDE BULLOCKS CIRCLE SUFFOLK VA 23435 |
| WOOD SHOP OF WINTERPARK INC | 687 HAROLD AVENUE WINTER PARK FL 32789 |
| WOOD, | 10319 WILDE LAKE TER COLUMBIA MD 21044-2529 |
| WOOD, ALISHA | 51 ELIZABETH ST      5 HAMMOND IN 46320 |
| WOOD, BONNIE | 11015 NW 28TH STREET CORAL SPRINGS FL 33065 |
| WOOD, BRUCE B | PO BOX 364 ETNA NH 03750 |
| WOOD, BRYCE | |
| WOOD, CHELSEA A | 8501 CERMAK      APT 1F NORTH RIVERSIDE IL 60546 |
| WOOD, CHRISTINA | 256 NE 16TH STREET DELRAY BEACH FL 33444 |
| WOOD, DANNY T | 327 WINTERBERRY DRIVE EDGEWOOD MD 21040 |
| WOOD, DAVID A. | 2836 INDIGO BAY DRIVE KISSIMMEE FL 34744 |
| WOOD, DAVID B | 9605 HILLRIDGE DRIVE KENSINGTON MD 20895 |
| WOOD, DAVID E | 501 SYLVIEW AVE PASADENA MD 21122 |
| WOOD, DEBORAH | 10516 NW 2ND COURT PLANTATION FL 33324 |
| WOOD, DIANE L | 44 SCHERMERHORN DRIVE LAKE GEORGE NY 12845 |
| WOOD, DOROTHY | 1549 BAYWOOD RD PASADENA MD 21122-6050 |
| WOOD, FRANK E | 312 WALNUT STREET  SUITE 3550 CINCINNATI OH 45202 |
| WOOD, H MCCOY | 1400 GRANBY STREET UNIT #107 NORFOLK VA 23510 |
| WOOD, HAYLEY E | 26 CHARLES ST NORTHAMPTON MA 01060 |
| WOOD, JIM - AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 251920   Account No. 0355 LITTLE ROCK AR 72225-1920 |
| WOOD, JOHN C | 132 WINTONBURG AV BLOOMFIELD CT 06002 |
| WOOD, JUDITH | |
| WOOD, KERRY L | |
| WOOD, LANDON | 2561 E PIKES AVE COLORADO SPRINGS CO 80909 |
| WOOD, LLOYD RICHARD | PO BOX 137 SUGAR GROVE IL 60554 |
| WOOD, LONNIE | 330 S PRESIDENT ST      APT 211 CAROL STREAM IL 60188 |
| WOOD, LORENA A | 250 BALLARD ROAD WILTON NY 12831 |
| WOOD, MARY M | 13610 W. SWEETWATER DRIVE HOMER GLEN IL 60491 |
| WOOD, MIKAEL | 2596 ADELBERT AVE LOS ANGELES CA 90039 |
| WOOD, ROBERT W | |
| WOOD, RODGER | 105 S HARRISON ROAD STERLING VA 20164 |
| WOOD, SHARI L | 1341 HILL STREET SUFFIELD CT 06078 |
| WOOD, STEPHEN | 75 GOSHEN RD WOOD, STEPHEN TORRINGTON CT 06790 |
| WOOD, TED | JOY VISTA ESTATES RR 1 18 CIRCLE DR LINDSAY ON K9V 4R1 CANADA |
| WOOD, TERRY | 25014 168TH PL SE COVINGTON WA 98042 |
| WOOD, THOMAS | |
| WOOD, VIRGINIA | 2861 NE 9TH ST POMPANO BCH FL 33062 |
| WOOD,BARBARA | 1100 N. PEMBRIDGE DRIVE #356 LAKE FOREST IL 60045 |
| WOOD,CYNTHIA | 40 WINTHROP ROAD BRENTWOOD NY 11717 |
| WOOD,PATRICIA | 5103 ELIOT ST DENVER CO 80221 |
| WOOD,REGINE | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| WOOD,TAMAL | 3652 SOUTH LAKE PARK CHICAGO IL 60653 |
| WOOD,TOM | 2188 GREENFIELD FAIRFIELD CA 94534 |
| WOODALL, IRENE | 397 WHEALTON RD HAMPTON VA 23666 |
| WOODALL, RONNIE | |
| WOODARD, BERTHA | 507 SHELTON RD HAMPTON VA 23663 |
| WOODARD, BRENDA | 7900 S MERRILL AVE      3B CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| WOODARD, DANZEL | 3518 W. FRANKLIN BLVD 1ST FLR CHICAGO IL 60624 |
| WOODARD, JENICE | 4903 BIG HORN STREET ORLANDO FL 32819 |
| WOODARD, JOSEF | 730 WILLOWGLEN ROAD SANTA BARBARA CA 93105 |
| WOODARD, VERA | 3-158TH PLACE BLDG 2 10W CALUMET CITY IL 60409 |
| WOODARD,HONOR G | |
| WOODARD,STEPHANIE T | 65 MUD POND ROAD QUEENSBURY NY 12804 |
| WOODBERRY GRAPHICS LLC | 11110 PEPPER RD HUNT VALLEY MD 21031 |
| WOODBURN, WOODY | 400 ROOSEVELT CT VENTURA CA 93003 |
| WOODBURY, MARGARET | 10 PILGRIM RD WHITE PLAINS NY 10605 |
| WOODCOCK, GRAHAM | 450 COUNTESS CT HAMPTON VA 23669 |
| WOODEN & MCLAUGHLIN LLP | DANIEL TRACHTMAN 211 N. PENNSYLVANIA ONE INDIANA SQUARE; SUITE 1800 INDIANAPOLIS IN 46204-4208 |
| WOODEN BRIDGE DRY GOODS | 195 DEYSHER RD KUTZTOWN PA 19530-9733 |
| WOODEN TOY | 1275 SILAS DEANE HIGHWAY DAVE EKWALL WETHERSFIELD CT 06109 |
| WOODEN, BARBARA A | 777 E ATLANTIC AVE C2-121 DELRAY BEACH FL 33483 |
| WOODEN, LUKE | 2821 COLORADO AVE    NO.3 SANTA MONICA CA 90404 |
| WOODFIELD CHEVROLET | 1230 E GOLF ROAD SCHAUMBURG IL 60173 |
| WOODFIELD CHEVROLET | 1100 E GOLF ROAD SCHAUMBURG IL 60173 |
| WOODFIELD CHEVROLET | 1100 E GOLF RD SCHAUMBURG IL 601734508 |
| WOODFIELD MALL | 5 WOODFIELD SHOPPING CENTER ATTN: GENERAL MANAGER SCHAUMBURG IL 60173 |
| WOODFIELD MALL LLC | 5 WOODFIELD SHOPPING CENTER SCHAUMBURG IL 60173 |
| WOODFIELD MALL LLC, A DELAWARE LLC | ANDREW S. CONWAY 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| WOODFOLK, SHARON H | 90 ARDEN DRIVE NEWPORT NEWS VA 23601 |
| WOODFORD, JEANNE S | 782 ROSE DRIVE BENICIA CA 94510 |
| WOODFORK-BEY, SEREN | |
| WOODHULL,THERESA E | 13 DELAWARE ROAD NORTH BABYLON NY 11704 |
| WOODIES HOLDING, LLC | 1025 F STREET N.W. WASHINGTON DC |
| WOODIES HOLDING, LLC | RE: WASHINGTON 1025 F STREET C/O DOUGLAS DEVELOPMENT COMPANY 702 H STREET, N.W., SUITE 400 WASHINGTON DC 20001 |
| WOODIES HOLDINGS LLC | 702 H STREET NW  SUITE 400 WASHINGTON DC 20001 |
| WOODIES HOLDINGS LLC | C/O DOUGLAS DEVELOPMENT CORPORATION 4350 EAST WEST HWY     STE 400 BETHESDA MD 20814 |
| WOODLAND CASUAL | 19855 VENTURA BLVD WOODLAND HILLS CA 91364 |
| WOODLAND CONSULTANTS LTD | 290 WOODLAND ROAD HIGHLAND PARK IL 60035 |
| WOODLAND*HILLS CAMERA | 5348 TOPANGA CYN BLVD WOODLAND HILLS CA 91364 |
| WOODLAND, JARED | 6615 FRANKLIN AVE    NO.312 HOLLYWOOD CA 90028 |
| WOODLANDS HOTEL      R | COLONIAL PARKWAY WILLIAMSBURG VA 23185 |
| WOODLEE,JEREMY | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| WOODLEY, JASON DEMARCUS | 5142 HUXLEY RD STONE MOUNTAIN GA 30088 |
| WOODLEY, RONALD | 40740 NSU ROUTE # 1 CLAYTON NY 13624 |
| WOODLEY, TONYA M | 326 ST JOHN'S PL APT. 8B BROOKLYN NY 11238 |
| WOODMAN, ANN | 309 SILO RIDGE CT     301 ODENTON MD 21113-3274 |
| WOODMAN,SHAUN RYAN | 315 GREENTREE LANE ADA MI 49301 |
| WOODMONT MEWS | 1345 MARTIN CT BETHLEHEM PA 18018-2557 |
| WOODPOND PRESS | NO ADDRESS |
| WOODROOF, MARTHA H | 7728 PETER DRIVER LANE SINGERS GLEN VA 22850 |
| WOODROW JOHNSON | 38413 COUGAR PASS PALMDALE CA 93551 |
| WOODROW JORDAN | 8212 S. DREXEL AVENUE APT. #3W CHICAGO IL 60619 |
| WOODROW L. POWELL | 450 LAKEBRIDGE DR NO. 104 ORMOND BEACH FL 32174-9523 |
| WOODROW MCNABB | 25 CONTINENTAL DR. APT B HAMPTON VA 23669 |

| Claim Name | Address Information |
| --- | --- |
| WOODROW, THOMAS | |
| WOODRUFF, MAREN | 4040 LA JUNTA DR CLAREMONT CA 91711 |
| WOODRUFF, ROBB | |
| WOODRUFF, ROBERT J | 9210 FOWLER LANE LANHAM MD 20706 |
| WOODRUFF, STEVE | 215 THURMAN AVE MICHIGAN CITY IN 46360 |
| WOODRUFF,GEORGE | 414 MERION DR READING PA 19608-2126 |
| WOODRUN LODGE | P.O. BOX 1383 ATTN: LEGAL COUNSEL WHISTLER BC V0N 1B1 CANADA |
| WOODS & POOLE ECONOMICS INC | 1794 COLUMBIA RD   NW  STE 4 WASHINGTON DC 20009-2805 |
| WOODS & POOLE ELECTRONICS, INC. | 1794 COLUMBIA ROAD NW SUITE 4    Account No. 2197 WASHINGTON DC 20009-2808 |
| WOODS EVENT MANAGEMENT | PO BOX 1633 OAK BROOK IL 60522-1633 |
| WOODS EVENT MANAGEMENT | PO BOX 3157 OAK BROOK IL 60522-3157 |
| WOODS JR, ROBERT L | 1309 CARROLLTON AVENUE APT. #227 METAIRIE LA 70005 |
| WOODS OF JEFFERSON | ATT: KRISTEN ROLLINS NEWPORT NEWS VA 23608 |
| WOODS OF JEFFERSON | ROTUNDA CIR NEWPORT NEWS VA 23608 |
| WOODS OF WILLIAMSBURG | 110 DEHAVEN CT WILLIAMSBURG VA 23185 |
| WOODS SCOVERN MORTUARY | ATTN: SAL GENOVELE 511 S. CENTRAL AVE GLENDALE CA 91204 |
| WOODS TINA | 2528 JOSEPH AVE BALTIMORE MD 21225 |
| WOODS WITT DEALY & SONS INC | 110 WEST 40TH STREET   SUITE 1902 NEW YORK NY 10018 |
| WOODS, DANIEL L | 8109 PATS PLACE FT WASHINGTON MD 20744 |
| WOODS, DENNIS | 1178 HEARTLAND DR YORKVILLE IL 60560 |
| WOODS, DONNA | 4706 GARDEN CITY DR LITHONIA GA 30038 |
| WOODS, DORIS | 4843 N. WINTROP NO.2N CHICAGO IL 60640 |
| WOODS, ERIC | 530 SW 62 AVE MARGATE FL 33068 |
| WOODS, ERIC R | 321 NORTH NARBERTH AVE. APT. E NARBERTH PA 19072 |
| WOODS, FELICIA R | 39 LAVENDER TRACE HAMPTON VA 23663 |
| WOODS, GERARDA | 3905 TOWER DR       503 IL 60471 |
| WOODS, JACQUELINE | 17 IRVING ST WOODS, JACQUELINE HARTFORD CT 06112 |
| WOODS, JACQUELINE | 17 IRVING STREET ROUTE NO.4606 HARTFORD CT 06112-2343 |
| WOODS, JAMES | 1013 183RD HOMEWOOD IL 60430 |
| WOODS, JOHN R | 4202 PONY TRACKS DR COLORADO SPRINGS CO 80922 |
| WOODS, KAMARIA | |
| WOODS, KEITH | 660 GENEVA PLACE TAMPA FL 33606 |
| WOODS, LAWANA | 2315 WINDSOR LANE COUNTRY CLUB HILLS IL 60477 |
| WOODS, LINNELL S | 2948 CHERRYLAND RD. BALTIMORE MD 21225 |
| WOODS, MARCUS | 6103 NW 68 TERR TAMARAC FL 33321 |
| WOODS, MARK | 3-4 MADEIRA STREET EDINBURGH SCOTLAND LOTH EH6 4AJ UNITED KINGDOM |
| WOODS, MARK | 3-4 MADEIRA STREET LOTH EDINBURGH EH6 4AJ UNITED KINGDOM |
| WOODS, MARTHA M | 2468 MAYO STREET HOLLYWOOD FL 33020 |
| WOODS, MICHAEL B | 5363 ROSSLYN AVE INDIANAPOLIS IN 46220 |
| WOODS, MICHAEL D | 111 W 154TH ST SOUTH HOLLAND IL 60473 |
| WOODS, MILDRED | 1312 7TH AVE FULTON IL 61252 |
| WOODS, MILDRED | |
| WOODS, NATHANIEL | 20 FLORENCE STREET MANCHESTER CT 06040 |
| WOODS, PATRICE | 3888 NW 207ST ROAD MIAMI GARDENS FL 33056 |
| WOODS, PATRICIA | 1921 MICHIGAN CITY RD CALUMET CITY IL 60409 |
| WOODS, PAULA L | 1308 S REDONDO BLVD LOS ANGELES CA 90019 |
| WOODS, PAULINE | 10949 NW 22ND CT MIAMI FL 36167 |
| WOODS, PAULINE | 10949 NW 22ND CT MIAMI FL 33167 |
| WOODS, RACHEL | 2406 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
| --- | --- |
| WOODS, SHAWN | 2700 CORAL SPRINGS DR    NO.211 CORAL SPRINGS FL 33065 |
| WOODS, SHAWN L | 2700 CORAL SPRINGS DRIVE # 211 CORAL SPRINGS FL 33065 |
| WOODS, TRAVIS SCOTT | 20200 SHERMAN WAY  NO.121 CANOGA PARK CA 91306 |
| WOODS, VERONICA | 6103 NW 68 TERR TAMARAC FL 33321 |
| WOODS,AMBER | 3740 PROSPECT RD STREET MD 21154 |
| WOODS,JONATHAN D | 654 HARRPARK COURT EDGEWOOD MD 21040 |
| WOODS,KELLY | 3129 WEST 76TH STREET LOS ANGELES CA 90043 |
| WOODS,LISA | 511 E. MARKET RED BUD IL 62278 |
| WOODS,MELISSA | 2236 N. KEPLER ROAD DELAND FL 32724 |
| WOODS,MONICA S | 948 WILLOW BRANCH DRIVE ORLANDO FL 32808 |
| WOODS,RAYMOND C | 8042 PHILADELPHIA RD BALTIMORE MD 21237 |
| WOODSDALE APTS | MS JAN 102 WALDON RD      D ABINGDON MD 21009-2111 |
| WOODSON, CRISTINA D | 7907 ROSEWELL  APT F ATLANTA GA 30350 |
| WOODSON, LEON KENNETH | 5106 GROTON ROAD BALTIMORE MD 21206 |
| WOODSON, QIANASONTE | 2901 S KING DR      908 CHICAGO IL 60616 |
| WOODSON, ROBIN | 19419 SE 57TH PLACE ISSAQUAH WA 98027 |
| WOODSON,ZIPPORAH | 7 MELROSE STREET ELMONT NY 11003 |
| WOODSTAR CAFE | 60 MASONIC STREET NORTHAMPTON MA 01060 |
| WOODSTOCK AGRICULTURAL SOCIETY INC | PO BOX 1 SOUTH WOODSTOCK CT 06267 |
| WOODSTOCK, L. L. C. A8 | P. O. BOX C RUTHTON MN 56170 |
| WOODWARD NEWS | 9TH ST. & OKLAHOMA ATTN: LEGAL COUNSEL WOODWARD OK 73802 |
| WOODWARD, DARREN | 74 PLEASANT ST ENFIELD CT 06082 |
| WOODWARD, DEBORA | 1246 FURNACE ROAD PITTSFORD VT 05763 |
| WOODWARD, HEWETT G | 1882 PROSPECT AVENUE ORLANDO FL 32814 |
| WOODWARD, KENNETH L | 136 BIRCH ROAD BRIARCLIFF MANOR NY 10510 |
| WOODWARD, WES M | 6911 ROSE TREE COURT INDIANAPOLIS IN 46237 |
| WOODWARD,WHITNEY G | 1618 MISTWOOD DRIVE NAPERVILLE IL 60540 |
| WOODWING USA | 615 GRISWOLD ST    SUITE 1800 DETROIT MI 48226 |
| WOODWORTH, JANET R | 530 HAWTHORNE DR SAINT JOSEPH IL 61873 |
| WOODWORTH, LAURA J | 640 ARBUTUS STREET GOLDEN CO 80401 |
| WOODY HOCHSWENDER | PO BOX 1401 SHARON CT 06069 |
| WOODY WOMMACK | 3011 WHITE ASH TRAIL ORLANDO FL 32826 |
| WOODY WOODBURN | 400 ROOSEVELT COURT VENTURA CA 93003 |
| WOODY'S 4TH STREET | 301 W SUSQUEHANNA ST ALLENTOWN PA 18103-3436 |
| WOODY, EARL J | P.O. BOX 642 VERDUGO CITY CA 91046 |
| WOODY,WENDY C | 935 220TH STREET PASADENA MD 21122 |
| WOOJIVAS CORPORATION | 9015 LLOYD PLACE WEST HOLLYWOOD CA 90069 |
| WOOLARD, HERBERT | 4211 BONNER RD BALTIMORE MD 21216-1219 |
| WOOLARD, KATHRYN | 345 W. FULLERTON APT 2202 CHICAGO IL 60614 |
| WOOLBRIGHT DEVELOPMENT | 3200 N MILITARY TRL BOCA RATON FL 334316343 |
| WOOLDRIDGE, KATHY | |
| WOOLEY, DEBORAH K | 10013 STONELEIGH DR BENBROOK TX 76126 |
| WOOLFOLK,KATHERINE R | 13 BRANDON ROAD NEWPORT NEWS VA 23601 |
| WOOLFORD, THELMA | 102 BYWAY RD OWINGS MILLS MD 21117-2109 |
| WOOLLEY II, CHARLES R | |
| WOOLLEY, ANTONIN | 24 REDWOOD CIRCLE PLANTATION FL 33317 |
| WOOLLEY, BRAD | 2914 HODLE AVE EASTON PA 18045 |
| WOOLLEY, STEVE L | 14750 KOKOMO RD. APPLE VALLEY CA 92307 |
| WOOLRIDGE, CARRIE | 5124 FALLSMEAD DOWNS VIRGINIA BEACH VA 23455 |

| Claim Name | Address Information |
|------------|---------------------|
| WOOLRIDGE, CARRIE | 5124 FALLSMEAD DOWNS VIRGINIA BEACH VA 23464 |
| WOOLSEY, ROBERT JAMES | 815 CUMBERSTONE RD HARWOOD MD 20776 |
| WOOLSEY, ROBERT JAMES | BOOZ ALLEN HAMILTON INC 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| WOOLSEY, WESTLY | |
| WOOLSEY,KIRK L | 25 SOUTH 78TH BELLEVILLE IL 62223 |
| WOOLSTON, CHRISTOPHER | 802 CLARK AVE BILLINGS MT 59101 |
| WOON B. BACK | 603 S STATE ROAD 7  #1-L MARGATE FL 33068 |
| WOON, TERESA A | 403 NE 81ST ST SEATTLE WA 98115 |
| WOOTEN, LAURA FERNANDEZ | 6325 BORDEAUX CIRCLE SANFORD FL 32771 |
| WOOTEN, PATRICK | 9 GORHAM AVE BLOOMFIELD CT 06002 |
| WOOTEN, PATRICK | 19 SERGEANT ST    NO.3 HARTFORD CT 06105 |
| WOOTEN, RENEE S | 16950 N. BAY ROAD APT. #1712 SUNNY ISLES FL 33160 |
| WOOTEN, VALERIA | 631 BRISBANE RD BALTIMORE MD 21229-4402 |
| WOOTEN,JOHN W | 4600 SW 67TH AVE APT 223 MIAMI FL 33155 |
| WORCESTER COUNTY TOURISM | 104 W. MARKET STREET SNOW HILL MD 21863 |
| WORCESTER ENVELOPE COMPANY | 22 MILLBURY ST AUBURN MA 01501 |
| WORCESTER MAGAZINE | 101 WATER ST. ATTN: LEGAL COUNSEL WORCESTER MA 01604 |
| WORD, ANORE | 1835 ILLINOIS ST GARY IN 46407 |
| WORDEN, BRIAN D | 3733 OAK LAKE CIRCLE NORTH APT. D INDIANAPOLIS IN 46268 |
| WORDSMITHERY | 269 PLAINS RD HADDAM CT 06438 |
| WORGO, THOMAS | 624 NEWBRIDGE CT. ARNOLD MD 21012 |
| WORIX SR, CARL T | 6612 S MARQUETTE RD        2 CHICAGO IL 60637 |
| WORK COMMUNICATIONS | 6-10 KIRBY STREET LONDON UNITED KINGDOM |
| WORKBOOT WAREHOUSE | 21715 SHERMAN WAY CANOGA CANOGA PARK CA 91303 |
| WORKER TRAINING FUND | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT 10 N SENATE AVE    Account No. 432799 INDIANAPOLIS IN 46024-2277 |
| WORKER TRAINING FUND | PO BOX 6285 INDIANAPOLIS IN 46206-6285 |
| WORKFLOWONE | PO BOX 644039 PITTSBURGH PA 15264-4039 |
| WORKFORCE CENTRAL FL. | 1097 SAND POND RD STE 1009 LAKE MARY FL 327463314 |
| WORKFORCE DEV/STATE OF IN | 851 MARIETTA ST SOUTH BEND IN 46601 |
| WORKFORMONEY COMPANY | N2639 COUNTY RD Z C35 DOUSMAN WI 53118-9402 |
| WORKING MANS TREE SERVICE | 17 FRIENDSHIP DRIVE ROCKY POINT NY 11778 |
| WORKING MEDIA GROUP/NEW ALLIANCE | 460 PARK 2ND FLR AVE S JEFF MATTEUZZI NEW YORK NY 10016 |
| WORKING, RUSSELL C | 127 W. WASHINGTON BLVD. APT. 1 OAK PARK IL 60302 |
| WORKMAN, GRANT | |
| WORKMAN, GRANT | 859 S SWAIN AVE ELMHURST IL 601264736 |
| WORKMAN, MICHAEL W | 301 WARREN AVE. APT. 415 BALTIMORE MD 21230 |
| WORKMAN,JOHN | 2453 SPRING LANE DR TIMONIUM MD 21093 |
| WORKOUT WORLD | PO BOX 375 RANDOLPH MA 02368 |
| WORKS, NANCY R | 16864 WALPI RD APPLE VALLEY CA 92307 |
| WORKSHOP NEXT LLC | 1801 AVENUE OF THE STARS SUITE 1205 LOS ANGELES CA 90067 |
| WORLD | P.O. BOX 2330 ASHVILLE NC 28802-2330 |
| WORLD | P.O. BOX 311 ATTN: LEGAL COUNSEL BLOOMFIELD IN 47424 |
| WORLD AFFAIRS COUNCIL | PO BOX 330569 WEST HARTFORD CT 06133-0569 |
| WORLD AT WORK | 14040 N. NORTHSIGHT BLVD. SCOTTSDALE AZ 85260 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 TORRANCE CA 90505 |
| WORLD AUTO GROUP INC | 400 OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| WORLD BASEBALL CLASSIC INC | 245 PARK AVE NEW YORK NY 10167 |
| WORLD BOOK & NEWS | 1652 CAHUENGA BLVD HOLLYWOOD CA 90028 |

| Claim Name | Address Information |
|---|---|
| WORLD BOOK NEWS | 1652 N. CAHUENGA BLVD HOLLYWOOD CA 90028 |
| WORLD CHAMPIONSHIP SPORTS NETWORK (WCSN) | 2900 WEST OLYMPIC BLVD, SUITE 201 ATTN: LEGAL COUNSEL SANTA MONICA CA 90404 |
| WORLD CINEMA, INC M | 9801 WESTHEIMER HOUSTON TX 77042 |
| WORLD CLASS PIANO COMPANY | P O BOX 3318 ROME GA 30164 |
| WORLD DATA PRODUCTS | 121 CHESHIRE LN NO. 100 MINETONKA MN 55305 |
| WORLD FEATURES SYNDICATE | 5842 SAGEBRUSH ROAD LA JOLLA CA 92037 |
| WORLD FINANCIAL GROUP | 6345 BALBOA BLVD., BLDG 1, SUITE 21 ENCINO CA 91316 |
| WORLD GYM | 6656 FOOTHILL BLVD. TUJUNGA CA 91042 |
| WORLD IMPORTS 1/2 PRICE FURN | 1800 E COLONIAL DR ORLANDO FL 328034806 |
| WORLD MANUFACTURING INC | 3000 C ST PHILADELPHIA PA 19134 |
| WORLD MEDIA CO., LTD | 121 RACHADAPISEK ROAD SUITE 40, 9TH FL - RS TOWER BANGKOK DINDAENG 10320 THAILAND |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. LONDON EC1V 0AP UNITED KINGDOM |
| WORLD OMNI FINANCIAL CORPORATION | PO BOX 70831 CHARLOTTE NC 28272-0831 |
| WORLD OMNI FINANCIAL CORPORATION | PO BOX 31453 TAMPA FL 33631-3453 |
| WORLD OMNI FINANCIAL CORPORATION | 6150 OMNI PARK DRIVE MOBILE AL 36609 |
| WORLD ON WIRELESS LTD | 73 FRONT STREET ATTN: LEGAL COUNSEL HAMILTON |
| WORLD PICTURE NETWORK LLC | 62 WHITE STREET SUITE 3 EAST NEW YORK NY 10013 |
| WORLD PICTURE NEWS LLC | 62 WHITE STREET SUITE 3 EAST NEW YORK NY 10013 |
| WORLD REACH COMMUNICATIONS INC | 8201 PETERS ROAD  SUITE 1000 PLANTATION FL 33324 |
| WORLD REACH COMMUNICATIONS/ MAGALY | MORALES 3670 INVERRARY DRIVE APT 2E LAUDERHILL FL 33319 |
| WORLD SUPPLY INC. | PO BOX 8322 UNIVERSAL CITY CA 91608 |
| WORLD TRADE CENTER OF NEW ORLEANS | 2 CANAL ST            STE 1805 NEW ORLEANS LA 70130 |
| WORLD TRADE CENTER OF NEW ORLEANS | 2 CANAL STREET        SUITE 2944 NEW ORLEANS LA 70130 |
| WORLD WIDE VIRAL INC | 400 9TH ST  W2J HOBOKEN NJ 07030 |
| WORLD WRESTLING ENTERTAINMENT | 1241 E MAIN ST STAMFORD CT 06902 |
| WORLDATWORK | PO BOX 29312 PHOENIX AZ 85038-9312 |
| WORLDNET | 147-02/20 181ST STREET SPRINGFIELD GARDENS NY 11413 |
| WORLDNET INTERNATIONAL COURIERS INC | 147-02 181ST   JFK SPRINGFIELD GARDENS NY 11413 |
| WORLDNETDAILY.COM, INC. | PO BOX 1627 MEDFORD OR 97501 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | 747 THIRD AVENUE NEW YORK NY 10017 |
| WORLDNOW | GANNAWAY WEB HOLDINGS LLC PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDVISION | 1700 BROADWAY NEW YORK NY 10019 |
| WORLDWIDE ASSET PURCHASING, LLC | AS ASSIGNEE FOR SPRINT C/O WEST ASSET MANAGEMENT, INC. PO BOX 105698    Account No. 9279 ATLANTA GA 30348 |
| WORLDWIDE GOLF ENTERPRISES | 1430 S.VILLAGE WAY  STE. T SANTA ANA CA 92705 |
| WORLDWIDE HOSPITALITY FURNITURE | 15930 DOWNEY AVENUE PARAMOUNT CA 90723 |
| WORLDWIDE IMPACT NOW | 30802 COAST HWY SPC F20 LAGUNA BEACH CA 92651 |
| WORLDWIDE LIFE MOTOROME | RIVERHEAD RACEWAY PO BOX 148 LINDENHURST NY 11757 |
| WORLDWIDE MEDIA COMMUNICATIONS GROUP | 2385 EXECUTIVE CENTER DR STE 290 BOCA RATON FL 33431 |
| WORLDWIDE MEDIA COMMUNICATIONS GROUP | 1970 RAWHIDE DR          STE 202 ROUND ROCK TX 78681 |
| WORLDWIDE TECHNOLOGY EXCHANGE | PO BOX 508 DECATUR GA 30031 |
| WORM CARNEVALE LLC | 1019 VILLA LN BOYNTON BEACH FL 33435 |
| WORMLEY, TROY | |
| WORMSTEDT, KENNETH | 41 WINDSOR CT        C ENFIELD CT 06082 |
| WORMUTH, TODD G | 52B HILAND SPRINGS WAY QUEENSBURY NY 12804 |
| WORNAT, OLGA | CASEROS 574 A M52 BUENOS AIRES BUENOS AIRES ARGENTINA |

| Claim Name | Address Information |
|---|---|
| WORNAT, OLGA | 1000 W BAY HARBOR DR APT 524 BAY HARBORS ISLANDS FL 33154 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL ALBANY NY 12208 |
| WORPEK, JOSEPH E | 112 SOUTHAMPTON RD WESTHAMPTON MA 01027 |
| WORRELL JR, GILBERT | 6 SUBURBAN PKWY HAMPTON VA 23661 |
| WORRELL, DEANNA | 4123 CLARK ST CAPITOL HTS MD 20743 |
| WORRELL, ERICA A | 8615 S. BISHOP CHICAGO IL 60620 |
| WORRELL, MICKAELA | 8617 S. BISHOP STREET CHICAGO IL 60620 |
| WORRELL, NATALIE C | 3227 MONTEBELLO TERRACE BALTIMORE MD 21214 |
| WORRELL, SUSAN K | 920 N. 6TH STREET BURBANK CA 91501 |
| WORRELL,REBEKAH E | 1015 EGRET COURT DUNEDIN FL 34698 |
| WORRELS, JENNIFER | 1509 ST CHARLES RD NO.1 MAYWOOD IL 60153 |
| WORREN BANKS | 2216 GLEN COVE ROAD DARLINGTON MD 21034 |
| WORRILL,YVONNE S. | 4292 CREED AVENUE LOS ANGELES CA 90008 |
| WORSHAM, MARK | 306 S LINCOLN ST WALNUTPORT PA 18088 |
| WORSHAM, MARK | 306 LINCOLN ST S WALNUTPORT PA 18088 |
| WORSHAM, MARK | 306 S LINCOLN AVE WALNUTPORT PA 18088 |
| WORSHIP & PRAISE NETWORK | P.O. BOX 682567 ATTN: LEGAL COUNSEL FRANKLIN TN 37068-2567 |
| WORSLEY,JANET | 416 SOUTH BENTALOU STREET BALTIMORE MD 21223 |
| WORSTER, FRED | 43 BEACH RD HAMPTON VA 23664 |
| WORSTER, FRED | BEACH RD HAMPTON VA 23664 |
| WORSTER, FREDRICK | 43 BEACH RD HAMPTON VA 23664 |
| WORTH BINGHAM MEMORIAL FUND | 3515 W PLACE NW WASHINGTON DC 20007 |
| WORTH BINGHAM MEMORIAL FUND | C/O NATIONAL PRESS FOUNDATION 1211 CONNECTICUT AVENUE NW  SUITE NO.310 WASHINGTON DC 20036 |
| WORTH CABLE TV A6 | P. O. BOX 2056 DARIEN GA 31305 |
| WORTH, TAMMY | 1104 SW 18TH ST BLUE SPRINGS MO 64015 |
| WORTHAM JR,  MARCUS  D | GARDEN ST WORTHAM JR,  MARCUS  D HARTFORD CT 06112 |
| WORTHAM JR, MARCUS D | 690 GARDEN ST HARTFORD CT 06120 |
| WORTHAM JR., DOYLE H | PANSY AVE HAMPTON VA 23663 |
| WORTHAM, CHARLES | 4056 PICCOLA RD LOT 86 STE5716 FRUITLAND PARK FL 34731 |
| WORTHAM, DOYLE H JR | 211 PANSY AVE HAMPTON VA 23663 |
| WORTHAM, SYDNEY L | 31 HOME TERRACE EAST HARTFORD CT 06108 |
| WORTHINGTON IV, JOHN D | P.O. BOX 147 CHURCHVILLE MD 21028 |
| WORTHINGTON WILKINSON & YORK | 2011 ROCK SPRING RD. FOREST HILL MD 21050 |
| WORTHINGTON WILKINSON & YORK | PO BOX 900 FOREST HILL MD 21050 |
| WORTSMAN, DAVID A | 844 GREENWOOD COURT ROSELLE IL 60172 |
| WOSCZYNA, E | 53 COLES RD CROMWELL CT 06416-2608 |
| WOSK, ROBERT | 3500 4TH ST BALTIMORE MD 21225 |
| WOSU PUBLIC MEDIA | 333 W. BROADSTREET COLUMBUS OH 43215 |
| WOTHERSPOON, COURTNEY | 77 FLORENCE ST      NO 109 TORONTO ON M6K 1P4 CA |
| WOTHERSPOON, COURTNEY | 77 FLORENCE ST      NO 109 TORONTO ON M6K 1P4 CANADA |
| WOTORSON, TYRONE | 11917 CRIMSON LANE SILVER SPRING MD 20904 |
| WOTRING,MARILYN | 1012 N WOOD ST UNIT 1 CHICAGO IL 60622 |
| WOY, JIM | |
| WOYCIESJES, MARYA | 518 KENSINGTON DRIVE MIDLOTHIAN TX 76065 |
| WOZNIAK, RACHEL | 104 BLUE GILL LANE POOLER GA 31322 |
| WOZNIAK, THERESA | |
| WOZNICKI,ALAN | 795 EQUESTRIAN DRIVE WHEELING IL 60090 |
| WP CAREY | 50 ROCKEFELLER PLAZA 2ND FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| WP ORG INC | 3800 BUFFALO MOUNTAIN BLVD WILLIS VA 24380 |
| WPIX | 220 EAST 42ND STREET NEW YORK NY 10017 |
| WPIX | 220 E. 42ND STREET 10TH FLOOR NEW YORK NY 10017 |
| WPIX - STAGEHANDS IATSE LOCAL #1 | PENSION PLAN AND ANNUITY FUND |
| WPIX TV (LIST CUST) | 220 E. 42ND ST., 10TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| WPIX U NEWSROOM AFTRA HEALTH AND | RETIREMENT PLAN |
| WPIX, INC. | 220 EAST 42ND STREET NEW YORK NY 10017 |
| WPIX- DIRECTORS DIRECTORS GUILD OF | AMERICA PRODUCERS PENSION PLAN |
| WPLG TV POSTNEWSWEEK STATIONS | 3900 BISCAYNE BLVD MIAMI FL 33137 |
| WPLJ RADIO LLC | 2 PENN PLAZA NEW YORK NY 10121 |
| WPLJ RADIO LLC | PO BOX 406073 ATLANTA GA 30384 |
| WPM PRODUCTIONS INC | 4405 N SEMINOLE DR GLENVIEW IL 60026 |
| WPMI 15 | 661 AZALEA RD. ATTN: LEGAL COUNSEL MOBILE AL 36609 |
| WPROST | ATTN. GRZEGORZ KOSCIELNIAK MILLENNIUM PLAZA, AL. JEROZOLIMSKIE 123 WARSAW 02-217 POLAND |
| WPSD TV (WPSD) | 100 TELEVISION LANE, P.O. BOX 1197 ATTN: LEGAL COUNSEL PADUCAH KY 42002 |
| WPSG-DT TV | P.O. BOX 15066 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| WPVI TV06 | 4100 CITY LINE AVE. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19131 |
| WPWR-DT TV (WPWR) | 205 N. MICHAGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WPXI | WPXI TV11 ATTN: LEGAL COUNSEL PITTSBURGH PA 15214 |
| WRAP-N-PACK | 21 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| WRAPSIDY LLC | ACCT RECEIVABLE 985 UNIVERSITY AVE SUITE 31 LOS GATOS CA 95032 |
| WRAY | 941 VILLAGE TRL APT A315 PORT ORANGE FL 32127-4880 |
| WRAY, HOPE M | 513 CORAL KEY PLACE APT. #1-A NEWPORT NEWS VA 23606 |
| WRAY,HOLLY E | 202 W. 1ST ST. LOS ANGELES CA 90012 |
| WRAY-DT TV 30 | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WRB AUTO SALES | 811 MEMORIAL AVE WEST SPRINGFIELD MA 01089 |
| WRBW-DT TV | 35 SKYLINE DR. ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WRECK-AMENDED | 3685 W OAKLAND PARK BLVD FT LAUDERDALE FL 33311-1145 |
| WREFORD, JOHN | PO BOX 6651 DAMASCUS SYRIAN ARAB REPUBLIC |
| WREFORD, JOHN | 9 BANNERMAN DR BRACKLEY  NORTHAISTS UNITED KINGDOM |
| WREN,TRENAY | 1516 MADISON AVE 1ST FLOOR BALTIMORE MD 21217 |
| WRENN, T.ROGER | 4407 MACWORTH PL BALTIMORE MD 21236-2614 |
| WRH MARKETING AMERICA | 190 RITTENSHOUSE CIRCLE BRISTOL PA 19007 |
| WRH MARKETING AMERICAS INC | CROSSROADS CORPORATE CENTER 3150 BRUNSWICK PIKE STE 220   Account No. 296 LAWRENCEVILLE NJ 08648 |
| WRH MARKETING AMERICAS INC | 3150 BRUNSWICK PIKE STE 220 LAWRENCEVILLE NJ 08648 |
| WRH MARKETING AMERICAS INC | 190 RITTENSHOUSE CIRCLE PAUL X150 BRISTOL PA 19007 |
| WRIDE,NANCY G | 129 POMONA AVENUE LONG BEACH CA 90803 |
| WRIGHT CONSULTING GROUP | C/O DAVID WRIGHT 2500E IMPERIAL HWY STE 201,PMB 354 BREA CA 92821 |
| WRIGHT DENNIS F. | 21531 SE 63RD PLACE MORRISTON FL 32668 |
| WRIGHT EXPRESS | FINANCIAL SERVICES PO BOX 639   Account No. 8532 PORTLAND ME 04103 |
| WRIGHT EXPRESS | PO BOX 639 PORTLAND MA 04104 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT FRANSIS | 140 THOMAS JEFFERSON ST LA PLATA MD 20646 |
| WRIGHT JR, DOUGLAS | 887 BELVOIR CIRC NEWPORT NEWS VA 23608 |
| WRIGHT JR, DOUGLAS F | 887 BELVOIR CIRCLE NEWPORT NEWS VA 23608 |
| WRIGHT JR, LEROY | 6350 FOSTER ST JUPITER FL 33458 |
| WRIGHT LINE LLC | DEPT CH-10444 PALATINE IL 60055-0444 |

| Claim Name | Address Information |
|------------|---------------------|
| WRIGHT PICTURES INC | PO BOX 18222 PORTLAND OR 97218 |
| WRIGHT REPRINTS | 2407 TIMBERLOCH PLACE, SUITE B THE WOODLANDS TX 77380 |
| WRIGHT, ALLISON | 9148 MAPLEWOOD ST SAINT JOHN IN 46373 |
| WRIGHT, ANDREA | 442 MICHIGAN CT      103 IN 46320 |
| WRIGHT, ANITRIA | 337 SW 15TH AVE DANIA BEACH FL 33004 |
| WRIGHT, ANTHONY | |
| WRIGHT, ANTHONY E | 10404 KINGS GAP WAY INDIANAPOLIS IN 46234 |
| WRIGHT, ANTHONY M | 29 CARPENTER RD MANCHESTER CT 06040 |
| WRIGHT, ANTOINE | 2246 HIDDEN GLEN DR MARIETTA GA 30067 |
| WRIGHT, ARTHUR L | 2402 NW 99 ST MIAMI FL 33147 |
| WRIGHT, ASHLEY | 1808 NORTH MONROE STREET BALTIMORE MD 21217 |
| WRIGHT, ASHLEY L | 1325 SUSSEX DRIVE N LAUDERDALE FL 33068 |
| WRIGHT, B | 108 E KELLY AVE HAMPTON VA 23663 |
| WRIGHT, BEVERLY | 6824 PYRAMID WAY COLUMBIA MD 21044-4118 |
| WRIGHT, BRIAN | 1801 BLOSSOM CRYSTAL LAKE IL 60014 |
| WRIGHT, BRITTNEY | 8218 S MAY ST      1 CHICAGO IL 60620 |
| WRIGHT, CHARRON | 6350 FOSTER ST JUPITER FL 33458 |
| WRIGHT, CHERRY | 1830 NW 34TH TER FORT LAUDERDALE FL 33311 |
| WRIGHT, CHERYL M | 1172 NW 45TH TERRACE LAUDERHILL FL 33313 |
| WRIGHT, CHRISTOPHER | 20760 NE 4TH COURT NORTH MIAMI FL 33179 |
| WRIGHT, CHRISTOPHER | |
| WRIGHT, COURTNEY | NWESTERN 1915 MAPLE AVE      221 EVANSTON IL 60201 |
| WRIGHT, DAVID | 740 BISCAYNE DE STE 1029 ORANGE CITY FL 32763 |
| WRIGHT, DAVID A | 211 FIRST AVE BALTIMORE MD 21227 |
| WRIGHT, DAYON | 9735 KIRKMAN RD      NO.50 ORLANDO FL 32835 |
| WRIGHT, DAYON | 9735 KIRKMAN ROAD #50 ORLANDO FL 32835- |
| WRIGHT, DEBORAH | 2209 TIDAL VIEW GARTH ABINGDON MD 21009-3054 |
| WRIGHT, DENNIS | 17150 NE 23RD AVENUE NO.3 NORTH MIAMI BEACH FL 33160 |
| WRIGHT, DONALD  F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WRIGHT, DONALD  F. | P.O. BOX 842 TESUQUE NM 87574 |
| WRIGHT, DUSTIN | |
| WRIGHT, EDWARD L | 712 PROSPECTS DRIVE GLENDALE CA 91205 |
| WRIGHT, ELKA E | 6809 ISLAND PARK CT COPUS CHRISTI TX 78414 |
| WRIGHT, ERAYNA | 7956 S BLACKSTONE AVE CHICAGO IL 60619 |
| WRIGHT, ERIN | |
| WRIGHT, GEORGE M | 374 WEST 46TH STREET APT. 4E NEW YORK NY 10036 |
| WRIGHT, ISAIAH | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHT, JACK | 2206 HENRY HUTCHINS ROAD PRINCE FREDERICK MD 20678 |
| WRIGHT, JAMES R | 348 SUWANEE STREET PARK FOREST IL 60466 |
| WRIGHT, JEFFERSON | 10800 STEVENSON RD STEVENSON MD 21153 |
| WRIGHT, JIM | 2 S.   STOUGH HINSDALE IL 60521 |
| WRIGHT, JOHN | 9 WHIPPOORWILL DR GALES FERRY CT 06335-2029 |
| WRIGHT, JOHN | 1146 S GROVE OAK PARK IL 60304 |
| WRIGHT, JON | 811 RANDOLPH RD MIDDLETOWN CT 06457 |
| WRIGHT, JON | 817 RANDOLPH RD MIDDLETOWN CT 06457 |
| WRIGHT, JOSEPH | |
| WRIGHT, JOSEPH R | |
| WRIGHT, JOSEPH R | 3550 N LAKE SHORE DR APT 2522 CHICAGO IL 606571912 |
| WRIGHT, JOSHUA | 2505 GINGERMINT BLVD ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, JOSHUA D | 901 N NELSON STREET  NO.1511 ARLINGTON VA 22203 |
| WRIGHT, JULIE | MILLER FARMS RD WRIGHT, JULIE WILLINGTON CT 06279 |
| WRIGHT, JULIE | 76 MILLER FARMS RD WILLINGTON CT 06279 |
| WRIGHT, KATERINA | 12847 FOLLY QUARTER ROAD ELLICOTT CITY MD 21042 |
| WRIGHT, KENNETH | 5214 S WOODLAWN CHICAGO IL 60615 |
| WRIGHT, KRISTINA | |
| WRIGHT, LAWRENCE | 2001 MEADOWBROOK DR AUSTIN TX 78703 |
| WRIGHT, LISA | 1003 SCITUATE HARBOUR PASADENA MD 21122-6516 |
| WRIGHT, LYNN | 2411 COOLIDGE ST HOLLYWOOD FL 33020 |
| WRIGHT, M ELIZABETH | 40 SUNDANCE RD MATTESON IL 60443 |
| WRIGHT, MARISA A. | 26 MT. CARMEL STREET SOUTHINGTON CT 06489 |
| WRIGHT, MARK | 13522 42ND AVENUE W MUKILTEO WA 98275 |
| WRIGHT, MARK P | 13522 42ND AVENUE WEST MUKILTEO WA 98275 |
| WRIGHT, MARTHA J | 1530 S STATE ST     NO.168 CHICAGO IL 60605 |
| WRIGHT, MARTHA J | 1530 S. STATE ST. APARTMENT 16B CHICAGO IL 60605 |
| WRIGHT, MARY A | 46 STEINMETZ SCHENECTADY NY 12304 |
| WRIGHT, MARY C | ACRES RD PORTSMOUTH VA 23703 |
| WRIGHT, MICHAEL D | 2700 KECOUGHTAN ROAD APT. #A HAMPTON VA 23661 |
| WRIGHT, MIKE | |
| WRIGHT, MINDI S | PO BOX 841 RICHLANDTOWN PA 18955 |
| WRIGHT, OZZLYN FELICIA | 221 MEADOWOOD RIDGE LITHONIA GA 30038 |
| WRIGHT, PAMELA D | 4590 GLORY DR AUSTELL GA 30106 |
| WRIGHT, REBECCA | 8002 LAKETOWNE CT SEVERN MD 21144-1706 |
| WRIGHT, REBECCA | 330 S IRVING BLVD LOS ANGELES CA 90020 |
| WRIGHT, REBEKAH | 13309 1/2 VALLEYHEART DRIVE N SHERMAN OAKS CA 91423 |
| WRIGHT, RICHARD E | 2045 HORACE AVENUE ABINGTON PA 19001 |
| WRIGHT, ROBERT | |
| WRIGHT, ROBERT | 1921 NW 46TH AVE. # D LAUDERDALE LAKES FL 33313 |
| WRIGHT, RONALD | 12 HIGHLAND CALUMET CITY IL 60409 |
| WRIGHT, SCHNICKA | 1608 E CHASE STREET BALTIMORE MD 21213 |
| WRIGHT, SHANUTA | 8240 S DREXEL AVE     2B CHICAGO IL 60619 |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD WRIGHT, SHIRLEY CHAPLIN CT 06235 |
| WRIGHT, SHIRLEY | TOWER HILL RD WRIGHT, SHIRLEY CHAPLIN CT 06235 |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD CHAPLIN CT 06235 |
| WRIGHT, STEVEN | 662 KILDONAN CT BEL AIR MD 21015 |
| WRIGHT, TASHA | 13912 S GRACE AVE ROBBINS IL 60472 |
| WRIGHT, TERRELL | |
| WRIGHT, TOM | |
| WRIGHT, TOMELA | 2000 BOULDERCREST RD SE APT M1 ATLANTA GA 30316 |
| WRIGHT, TY J. | |
| WRIGHT, VELLIN | 7769 HAMPTON BLVD NORTH LAUDERDALE FL 33068 |
| WRIGHT, WILLIAM | 927 CIRCLE AVE FOREST PARK IL 60130 |
| WRIGHT, WILLIAM | 15912 WOOD DALE RD UNION IL 60180 |
| WRIGHT, WILLIAM | 9016 S. UNION CHICAGO IL 60620 |
| WRIGHT, WILLIAM | 8988 TERNI LN BOYNTON BEACH FL 33437 |
| WRIGHT, WILLIE | 29 CARPENTER RD MANCHESTER CT 06040 |
| WRIGHT, WILLIE | 3 WILFRED RD MANCHESTER CT 06040 |
| WRIGHT,ALBERT | 432 PEQUONNOCK STREET BRIDGEPORT CT 06605 |
| WRIGHT,ERIC B | 3917 WISCONSIN STREET LAKE WORTH FL 33461 |

| Claim Name | Address Information |
|---|---|
| WRIGHT,EZEKIEL L | 588 HERRINGTON HILL ROAD GREENWICH NY 12834 |
| WRIGHT,FAITH J | 503 CHESTNUT ST DELTA PA 17314 |
| WRIGHT,HENRY | 9351 NW 38TH PLACE SUNRISE FL 33351 |
| WRIGHT,ISAIAH | 1162 EAST 35TH STREET BROOKLYN NY 11210 |
| WRIGHT,JONATHAN | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHT,JULIE A | 1990 MT. SHASTA DRIVE SAN PEDRO CA 90732 |
| WRIGHT,LABAUNTA | 5850 SUNDOWN CIRCLE ORLANDO FL 32822 |
| WRIGHT,LENINGTON | C/O BRECHER FISHMAN PASTERNACK 222 BROADWAY FL 19 NEW YORK NY |
| WRIGHT,LESLIE | 108 CHRISTOPHER AVENUE APT 12C BROOKLYN NY 11212 |
| WRIGHT,MERVYN J. | 6474 ROUTE 11 MANSVILLE NY 13661-2202 |
| WRIGHT,MICHELLE | 639 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| WRIGHT,MING SU | 12 LAUREL LANE DARIEN CT 06820 |
| WRIGHT,MONET V | 5950 CANTERBURY DRIVE APT#C108 CULVER CITY CA 90230 |
| WRIGHT,PAULA | 11-15 CLINTON STREET #3A NEWARK NJ 07102 |
| WRIGHT,ROBERT | 57 NW 14TH AVENUE DANIA BEACH FL 33004 |
| WRIGHT,SEAN | 9 FOX LANE LAKE GROVE NY 11755 |
| WRIGHT,STEPHEN M | 2301 WEST PRESERVE WAY #3-107 MIRAMAR FL 33025 |
| WRIGHT,VICTORIA L | 9251 W WHERRY LANE ORLAND PARK IL 60462 |
| WRIGHT,WANDA D | 9989 W ELM LANE MIRAMAR FL 33025 |
| WRIGHTINGTON, ALVIN | |
| WRIGHTSMAN, PAUL A | PO BOX 1458 TORRANCE CA 90505 |
| WRIGHTSON JOHNSON HADDON WILLIAMS INC | 4801 SPRING VALLEY ROAD SUITE 113 DALLAS TX 75244 |
| WRIGHTSON, JOHN F | 948 MIDDLESEX RD BALTIMORE MD 21221 |
| WRIGLEY | ATTN: PAUL CHIBE 600 W. CHICAGO AVENUE, SUITE 500 CHICAGO IL 60610 |
| WRIGLEY FIELD | PREMIUM TICKET SERVICES, INC. OFFICE OF THE GENERAL COUNSEL 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WRIGLEY FIELD PREMIUM TICKET SERVICE, | LLC 1060 W. ADDISON CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES | WRIGLEY FIELD PREMIUM TICKET SERVICES, INC. 3717 N. CLARK ST. CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | INC. 3717 N. CLARK ST. CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | INC. ATTN: PRESIDENT 3717 N. CLARK STREET CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | LLC 1060 W. ADDISON CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SVCS, INC. | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCS, INC. 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WRIGLEY JR., WILLIAM | |
| WRIGLEY ROOFTOPS III, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEY ROOFTOPS IV LLC | 6657 NORTH KEATING LINCOLNWOOD IL 60712 |
| WRIGLEY ROOFTOPS IV, L.L.C. | MICHAEL R. PHILLIPS 77 WEST WACKER DRIVE SUITE 4100 CHICAGO IL 60601 |
| WRIGLEY ROOFTOPS IV, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEY-SPONSOR | JUDY YEH 410 N MICHIGAN AVE CHICAGO IL 60611 |
| WRIGLEYVILLE SPORTS | ATTN: TREY CARLSTROM 101 EASTERN AVENUE BENSENVILLE IL 60106 |
| WRIGLEYVILLE SPORTS | 959 W ADDISON ST CHICAGO IL 60613 |
| WRIGLEYVILLE SPORTS INC | 101 EASTERN AVE BENSENVILLE IL 60106 |
| WRIGLEYVILLE SPORTS INC | 959 W ADDISON STREET CHICAGO IL 60613 |
| WRINN, PATRICK | 147  CHRISTY LN WRINN, PATRICK COLCHESTER CT 06415 |
| WRITE CONNECTIONS | 12020 EAGLE TRADE BLVD CORAL SPRINGS FL 33071 |
| WRITE ON EDITORIAL INC | 17 LANGERIES DR MONSEY NY 10952 |
| WRITE STUFF COMMUNICATIONS INC | 17717 SILCOTT SPRINGS RD    Account No. 5515 PURCELLVILLE VA 20132-3425 |
| WRITE WORD INC. | 1664 WICKLOW CT. WESTLAKE VILLAGE CA 91316 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE LOS ANGELES CA 90004 |

| Claim Name | Address Information |
| --- | --- |
| WRITERS GUILD OF AMERICA | 7000 WEST THIRD STREET ATTN: LEGAL COUNSEL LOS ANGELES CA 90048-4329 |
| WRITERS INK | 4671 TEMPLETON STREET VENTURA CA 93003 |
| WRITERS REPRESENTATIVES LLC | 116 W 14TH ST      11TH FLR NEW YORK NY 10011-9009 |
| WRITTEN IN THE STARS | 126 LAUREL RD E NORTHPORT NY 11731 |
| WRMC, INC | 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| WRNN-DT | 800 WESTCHESTER AVE.   6TH FLOOR ATTN: LEGAL COUNSEL RYE BROOK NY 10573 |
| WROBLEWSKI, PETE | |
| WRONA, DON | |
| WRONA, KATHLEEN MARIE | 3882 1/2 KENDALL STREET SAN DIEGO CA 92109 |
| WRONG, YOMI S | 17041 VIA PIEDRAS ST SAN LORENZO CA 94580 |
| WRONSKI, RICHARD | 67 BASSFORD LA GRANGE IL 60525 |
| WRTV-DT TV 25 | 1330 N. MERIDIEN STREET ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46202 |
| WRUBEL, JESSICA | 39 COOPER PLACE NEW HAVEN CT 06515 |
| WRY, JUDITH | 151 BRIARWOOD DR WRY, JUDITH MANCHESTER CT 06040 |
| WRY, JUDITH | 151 BRIARWOOD DR MANCHESTER CT 06040-6925 |
| WSB 02 | 1601 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WSBK-DT | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WSI | 400 MINUTEMAN ROAD HADOVER MA 01810 |
| WSI | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WSI CORP. | PO BOX 101332 ATLANTA GA 30392 |
| WSI CORPORATION | 400 MINUTEMAN RD ANDOVER MA 01810 |
| WSI CORPORATION | PO BOX 371132 PITTSBURGH PA 15251-7132 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WSI WEATHER SERVICE INTERNATIONAL | 400 MINUTEMAN RD. ANDOVER MA 01810 |
| WSM CONSULTING | 1930 KNOX AVE      R R NO.1 REISTERSTOWN MD 21136 |
| WSOC 09 | WSOC TV09 ATTN: LEGAL COUNSEL CHARLOTTE NC 28234 |
| WSOC-TV/WAXNTV | 1901 N. TRYON ST CHARLOTTE NC 28206 |
| WSZOLEK, MATTHEW D | |
| WT COX | 201 VILLAGE ROAD ATTN: MARIA HATFIELD SHALLOTTE NC 28470 |
| WT SERVICES | P.O. BOX 1776 ATTN: LEGAL COUNSEL HEREFORD TX 79045 |
| WTC COMMUNICATIONS INC M | P O BOX 25 WAMEGO KS 66547 |
| WTHR TV | PO BOX 1313 INDIANAPOLIS IN 46206 |
| WTLW-DT TV 44 | 1844 BATY ROAD ATTN: LEGAL COUNSEL LIMA OH 45807 |
| WTNH TV | 8 ELM ST NEW HAVEN CT 06510 |
| WTNH TV | PO BOX 415090 BOSTON MA 02241-5090 |
| WTNH-TV8 | 8 ELM STREET JON HITCHCOCK NEW HAVEN CT 06510 |
| WTOG-DT TV 59 | 365 105TH TERRACE NE ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33716 |
| WTOP RADIO | 3400 IDAHO AVE   NW WASHINGTON DC 20016 |
| WTOP-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| WTOV-DT TV | 9 RED DONLEY PLAZA ATTN: LEGAL COUNSEL STEUBENVILLE OH 43952 |
| WTS | 526 W BLUERIDGE AVE ORANGE CA 92865 |
| WTTG-DT TV 36 | 5151 WISCONSIN AVE. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20016 |
| WTVT-DT TV | 3213 W. KENNEDY BLVD ATTN: LEGAL COUNSEL TAMPA FL 33609 |
| WTVX-DT TV 34 | 1700 PALM BEACH LAKES BLVD 150 ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33401 |
| WTXF-DT TV | 330 MARKET ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19106 |
| WTXL-DT TV 27 | C/OCALKINS MEDIA OFTALLAHASSEE 1477 TENTH ST. ATTN: LEGAL COUNSEL SARASOTA FL 34236 |
| WU, CHRISTINE | 4922 N.FRANCISCO AVE CHICAGO IL 60625 |
| WU, JONATHAN | 19791 MARGATE LANE HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| WU, WARREN | 3648 ARDEN DRIVE APT. D EL MONTE CA 91731 |
| WU, CHRISTINE A | 888-C 8TH AVE. BOX 514 NEW YORK NY 10019 |
| WU, HAI | 6102 N. SHERIDAN ROAD APT # 203 CHICAGO IL 60626 |
| WU, VINCENT | 3648 ARDEN DR. APT. D EL MONTE CA 91731 |
| WUBY CLARK | 8710 CRESTGATE CIR ORLANDO FL 32819 |
| WUCHTER, DAVID A | 4102 SYCAMORE DRIVE NORTHAMPTON PA 18067 |
| WUERKER, MATT | 2846 28TH ST NW WASHINGTON DC 20008 |
| WUERKER, MATT | 4432 HARRISON STREET NW WASHINGTON DC 20015 |
| WUERKER, MATT | 3604 MACOMB STREET WASHINGTON DC 20016 |
| WUERTZ, KAREN | |
| WUERTZ, MICHAEL | 602-26TH ST  SW AUSTIN MN 55912 |
| WUERTZ, MICHAEL | 802-26TH ST  SW AUSTIN MN 55912 |
| WUERTZ, MICHAEL | 2733 N POWER RD  NO.484 MESA AZ 85215 |
| WUERTZ, MICHAEL | |
| WUERTZ, MICHAEL | 9455 E RAINTREE DRIVE APT 2043 SCOTTSDALE AZ 85260 |
| WUFT TV05 | 2202 WEIMER HALL, UNIVERSITY OF FLORIDAY ATTN: LEGAL COUNSEL GAINESVILLE FL 32611 |
| WULF, CHERYL | 5306 PINE TRAILS CIR PLAINFIELD IL 60586 |
| WULFF, BRUCE | |
| WULFF, PAUL | 1120 CHICHESTED KISSIMMEE FL 34758 |
| WULFFEN, KENNETH | |
| WUNCH, ALICE J | 24 ROUTE 6 COLUMBIA CT 06237 |
| WUNDERLICH, SHAILA K | 1126 W. WOLFRAM APT. #1F CHICAGO IL 60657 |
| WUNDERMAN | DAN RICHLEN 233 N. MICHIGAN AVE. SUITE 1500 CHICAGO IL 60601 |
| WUNDERPANTS PRODUCTIONS | 1100 W 36TH ST BALTIMORE MD 21211 |
| WUNDR STUDIO | 3221 HUTCHINSON AVE  STUDIO C LOS ANGELES CA 90034 |
| WUNDR STUDIO | 8800 VENICE BLVD  STE 315 LOS ANGELES CA 90034 |
| WUPA-TV (CHANNEL 69) | 2700 NE EXPRESSWAY, BUILDING A700 ATTN: LEGAL COUNSEL ATLANTA GA 30345 |
| WUPL-DT TV | 3850 N. CAUSEWAY B1, #454 ATTN: LEGAL COUNSEL METAIRIE LA 70002 |
| WURLINGTON PRESS | 3058 W LYNDALE CHICAGO IL 60647 |
| WURSTEN, BRYAN | 1205 ROSEWOOD TRAIL FLOWER MOUND TX 75028 |
| WURTEMBERG, MARK W | 233 SANTA ANITA COURT SIERRA MADRE CA 91024 |
| WURTH USA | 1486 E. CEDAR STREET ONTARIO CA 91761 |
| WURZBACHER, GARY G | 27 DUBLIN DRIVE LUTHERVILLE MD 21093 |
| WURZEL LANDSCAPE | 3214 OAKDELL ROAD STUDIO CITY CA 91604 |
| WUSCHER, MATT A. | 1112 THOMAS AVENUE SHELTON WA 98584 |
| WUTB-DT TV | 4820 SETON DR., SUITE M-N ATTN: LEGAL COUNSEL BALTIMORE MD 21215 |
| WUTHERICH, ERIKA | 2536 248TH TERRACE NE SAMMAMISH WA 98074 |
| WUWF (UNIVERSITY OF WEST FLORIDA) | 11000 UNIVERSITY PARKWAY, BUILDING 88 ATTN: LEGAL COUNSEL PENSACOLA FL 32514 |
| WVEC-DT TV | 613 WOODIS AVE. ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| WW GRAINGER INC | 809 MIDDLE GROUND BLVD NEWPORT NEWS VA 23606-4209 |
| WW GRAINGER INC | DEPT 136 - 801666231 5500 W HOWARD STREET PALATINE IL 60038-0001 |
| WW GRAINGER INC | DEPT 136 - 821933058 5500 W HOWARD STREET PALATINE IL 60038-0001 |
| WW GRAINGER INC | GRAINGER DEPT 802379131 PALATINE IL 60038-0001 |
| WW GRAINGER INC | DEPT 136 - 829617539 PALATINE IL 60038-0001 |
| WW GRAINGER INC | 100 GRAINGER PARKWAY LAKE FOREST IL 60045-5201 |
| WW GRAINGER INC | 1657 SHERMER ROAD NORTHBROOK IL 60062 |
| WW GRAINGER INC | DEPT 088  801082967 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 136801560855 5500 W HOWARD ST SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| WW GRAINGER INC | DEPT 136801891250 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 536807060264 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 545 - 838788909 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 552 - 822839818 5500 W HOWARD STREET SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 580 - 807929757 5500 W HOWARD STREET SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 753 - 821740198 5500 W HOWADR ST SKOKIE IL 60077 |
| WW GRAINGER INC | 3240 MANHEIM RD FRANKLIN PARK IL 60131-1532 |
| WW GRAINGER INC | 820 N. ORLEANS STREET ARIEL   BOX 2025ACCT801813569 800-323-0620PARTS FRAN/ANGEL CHICAGO IL 60610 |
| WW GRAINGER INC | 820 N. ORLEANS STREET DEPT 136 BOX 2025 CHICAGO IL 60610 |
| WW GRAINGER INC | PO BOX 419267 DEPT 480-85 KANSAS CITY MO 64141 |
| WW GRAINGER INC | DEPT 802379131 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| WW GRAINGER INC | P O BOX 419267 DEPT 216-818915985 KANSAS CITY MO 64141-6267 |
| WW GRAINGER INC | PO BOX 419267 DEPT 720-809860539 KANSAS CITY MO 64141-6267 |
| WW GRAINGER INC | 2211 E OLYMPIC BLVD ACCTNO.805263415 LOS ANGELES CA 90021-2521 |
| WWDS ORLANDO PEDICAB AND ADVERTISING LLC | 500 EOLA DRIVE SOUTH ORLANDO FL 32801 |
| WWHO-DT TV 53 | 1160 DUBLIN RD., SUITE 500 ATTN: LEGAL COUNSEL COLUMBUS OH 43215 |
| WWI | 1768 SULPHUR SPRING ROAD BALTIMORE MD 21227 |
| WWJ-DT TV 44 | P.O. BOX 50, 26905 WEST 11 MILE RD. ATTN: LEGAL COUNSEL SOUTHFIELD MI 48034 |
| WWL-DT TV | 1024 RAMPART ST. ATTN: LEGAL COUNSEL NEW ORLEANS LA 70116 |
| WWOR-DT TV | 9 BROADCAST PLAZA ATTN: LEGAL COUNSEL SECAUCUS NJ 07096 |
| WWW.ANDERSENALUMNI.NET | PO BOX 146526 CHICAGO IL 60614 |
| WWW.NACORP.COM | 2101 CLAIRE CT GLENVIEW IL 60025 |
| WXCW-DT | 2824 PALM BEACH BLVD. ATTN: LEGAL COUNSEL FORT MYERS FL 33916 |
| WXIA | 1611 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WXMI TV PETTY CASH | 3117 PLAZA DRIVE NE GRAND RAPIDS MI 49525 |
| WYANDOTTE MUN. SERV DEPT M | 3005 BIDDLE AVENUE WYANDOTTE MI 48192 |
| WYAT JOHNSON | 8075 WELLSMERE CIR ORLANDO FL 32835-5361 |
| WYATT EVERHART | 64 MORNINGSIDE DRIVE YORK PA 17402 |
| WYATT EVERHART | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| WYATT ROBERT | PO BOX 12358 JACKSON WY UNITES STATES |
| WYATT T. JOHNSON JR | 3280 RILMAN ROAD ATLANTA GA 30327-1551 |
| WYATT, AMBER S | 1616 MOORES POINT ROAD SUFFOLK VA 23436 |
| WYATT, C | 8007 GRAY HAVEN RD BALTIMORE MD 21222-3447 |
| WYATT, CAMILE | 103 W MYRTLE ST LITTLESTOWN PA 17340 |
| WYATT, CRIS | 171 BRANDON AVE GLEN ELLYN IL 60137 |
| WYATT, JONATHAN LAMA | |
| WYATT, JONATHAN LAMAR | |
| WYATT, JULIE D | 1100 N DEARBORN  APT 1706 CHICAGO IL 60610 |
| WYATT, SANDRA C | 5370 LAS VERDES CIRCLE    NO.107 DELRAY BEACH FL 33484 |
| WYATT, SEANA | 9403 TREVINO TER LAUREL MD 20708 |
| WYATT,EFFIE J | 20 DOWNER LN HAMPTON VA 23666 |
| WYATT,JORDAN H | 4100 A. ARSENAL ST. LOUIS MO 63116 |
| WYBE-DT TV 35 | 8200 RIDGE AVE. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19128 |
| WYBLE, PETER C | 26 BRIARWOOD ROAD NEWINGTON CT 06111 |
| WYCHE, DOMINIQUE | 674 25TH ST NEWPORT NEWS VA 23607 |
| WYCHE,PINKIE | P.O. BOX 1521 BEL AIR MD 21014 |
| WYCKOFF, DEBRA | 7621 GRAVES LANDING RD CHARLES CITY VA 23030 |

| Claim Name | Address Information |
| --- | --- |
| WYCLIFF, NOEL DON | 2043 SOUTH BEND AVE   PMB 191 SOUTH BEND IN 46637 |
| WYCLIFF, NOEL DON | 2043 SOUTH BEND AVE NO. 191 SOUTH BEND IN 46637 |
| WYCOFF, GEORGE A | 8780 19TH STREET APT. #271 ALTA LOMA CA 91701 |
| WYGANT, RACHEL M | 2455 WOODLAKE #1 WYOMING MI 49519 |
| WYGLE, BILLEY A | 3313 ASHMOUNT DRIVE ORLANDO FL 32828 |
| WYHB TV 39 | P.O. BOX 272 ATTN: LEGAL COUNSEL LOOKOUT MOUNTAIN TN 37350 |
| WYHINNY, DR. GEORGE | |
| WYKES, CASSIAN T. | 234 HOLBROOK ARCH SUFFOLK VA 23434 |
| WYLE, MARK | 1027 ASHBY D DEERFIELD BCH FL 33442 |
| WYLIE AGENCY | 250 W 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| WYLIE AGENCY INC | 95 CHRISTOPHER ST 7-1 NEW YORK NY 10014 |
| WYLIE AGENCY INC | ATTN: MR JEFFREY POSTEMAK 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| WYLIE AGENCY INC | 250 WEST 57TH STREET  STE 2114 C/O SAMANTHA POWER NEW YORK NY 10107 |
| WYLIE AGENCY INC | ATN: SALMAN RUSLIDIE 250 W 57TH ST NO. 2114 NEW YORK NY 10107 |
| WYLIE, ANDREW | P O BOX 189 IRVING VA 22480 |
| WYLIE, GRANT | PO BOX 2656 CHICAGO IL 60690-2656 |
| WYLIE, IAN JAMES MORROW | 99 JESMOND PARK WEST NEWCASTLE UPON TYNE T&W NE7 7BY UNITED KINGDOM |
| WYLIE, JASON A | |
| WYLIE, MARY K | 5011  CYPRESS ST ALLENTOWN PA 18106 |
| WYLIE, ROBERT | 5011  CYPRESS ST ALLENTOWN PA 18106 |
| WYLIE, ROBERT | 5011 CYPRES ST ALLENTOWN PA 18106 |
| WYLIE,JASON A | 4698 W TRAVIS LN 9030 W JORDAN UT 84088 |
| WYMAN, CHAD | |
| WYMAN, LYNNE K | ASCOT LN WYMAN, LYNNE K TORRINGTON CT 06790 |
| WYMAN, LYNNE K | 214 ASCOT LN TORRINGTON CT 06790 |
| WYMAN, MARK | 214 ASCOT LANE TORRINGTON CT 06790 |
| WYMAN, RICK A | 1102 BALLEYSHANNON PARKWAY ORLANDO FL 32828 |
| WYMAN, SCOTT M | 1800 N ANDREWS AVE APT PH-J FORT LAUDERDALE FL 33311 |
| WYMER, ESTHER C | 214 PUNKIN RIDGE DR CLEAR BROOK VA 22624 |
| WYNKOOP, DANA | 537 WENDEL PL ORADELL NJ 07649-1329 |
| WYNKOOP,AMBER J | 601 ROCKFORD ROAD CORONA DEL MAR CA 92625 |
| WYNN JR, SHERMAN D | 2478 VENTER RD AYLETT VA 23009 |
| WYNN JR., SHERMAN D | VENTER RD AYLETT VA 23009 |
| WYNN, JOSEPHINE | 9632 KEDVALE AVE    2REAR OAK LAWN IL 60453 |
| WYNN, PEGGY | 10790 NW 26TH PL SUNRISE FL 33322 |
| WYNN,LASHAION | 48 HENRY ST HARTFORD CT 06114 |
| WYNN,LESIA C. | 74 BREWSTER STREET NEW HAVEN CT 06511 |
| WYNNE PARRY | 41-05 43RD STREET APT. B3 SUNNYSIDE NY 11104 |
| WYNNE VOLVO | ACCOUNTS PAYABLE 1010 W. MERCURY BLVD HAMPTON VA 23666 |
| WYNNE, KRIS | 1650 FEDERAL AVE  NO.210 LOS ANGELES CA 90025 |
| WYNNEFIELD RESIDENTS ASSOCIATIO | 5301 OVERBROOK AVE PHILADELPHIA PA 19131 |
| WYNNEFIELD RESIDENTS ASSOCIATIO | 5301 WYNNEFIELD AV PHILADELPHIA PA 19131 |
| WYOMEDIA CORPORATION | 1856 SKYVIEW DR. ATTN: LEGAL COUNSEL CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | 451 S DURBIN STREET CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | ATTN MARY DURBIN 451 S DUBLIN STREET CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | PO BOX 2650 3575 SMITH PARK DR JACKSON WY 83001 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY ATTN: LEGAL COUNSEL CHEYENNE WY 82001 |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY CHEYENNE WY 82001 |

| Claim Name | Address Information |
|---|---|
| WYRE,TERRY L | P.O. BOX ELKTON MD 21922 |
| WYRICK, CLAUDETTE | 7708 HIMALAYAS AVE NO.202 LAS VEGAS NV 89128 |
| WYRSCH, RICHARD J | 66 VENTNOR D DEERFIELD BEACH FL 33442 |
| WYSK, ERICA R. | 500 COLD SPRING ROAD APT. 208 ROCKY HILL CT 06067 |
| WYSOCKI, TED | |
| WYSOCKI,CHRISTINE R | 55 WEEDEN ST. APT #B ST. AUGUSTINE FL 32084 |
| WYSOCKY, KENNETH A | 5437 N SANTA MONICA BLVD WHITEFISH WI 53217 |
| WYSOCKY, KENNETH A | 5437 N SANTA MONICA BLVD WHITEFISH BAY WI 53217 |
| WYTHE CANDY        R | RICHMOND RD WILLIAMSBURG VA 23188 |
| WZIONTKO,JANE | 508 S. RIVERSIDE DR. POMPANO BEACH FL 33062 |
| X BATS | 5235 MISSION OAKS BOULEVARD  NO.318 CAMARILLO CA 93012 |
| X CHANGING | ATTN: SHANNON CHAMBERS 8755 W HIGGINS RD 11TH FLOOR CHICAGO IL 60631 |
| X ERGON | 3824 SILINA DR VIRGINIA BEACH VA 23452-2208 |
| X ERGON | 186 GRACE STREET ELMHURST IL 60126 |
| X ERGON | PO BOX 971342 DALLAS TX 75397-1342 |
| X FACTOR ADVERTISING | 6229 SE MILWAUKIE AVE. PORTLAND OR 97202 |
| X RITE INCORPORATED | PO BOX 633354 CINCINNATI OH 45263 |
| X RITE INCORPORATED | 3100 44TH STREET SW GRANDVILLE MI 49418-2582 |
| X RITE INCORPORATED | ATTN  ORDER PROCESSING 3100 44TH STREET S.W. GRANDVILLE MI 49468 |
| X-TREME PERFORMANCE CORP. | 179 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| X. BING XU | 6923 COUNTRY CORNER LN ORLANDO FL 32809-6078 |
| X17 INC | PO BOX 2363 BEVERLY HILLS CA 90213-2362 |
| X17 INC | 1633 AMALFI DR PACIFIC PALISADES CA 90272 |
| X4 COMMUNICATIONS | 465 ADAMS AVE GLENCOE IL 600221864 |
| X4 COMMUNICATIONS | STEVE BRAVERMAN 3615 PEBBLE BEACH NORTHBROOK IL 60062 |
| X4 COMMUNICATIONS | KEITH TOMLIN 3615 PEBBLE BEACH NORTHBROOK IL 60062 |
| XAKELLIS, CHRIS | DBA EXCHANGE DISTRIBUTION PO BOX 8153 LANCASTER PA 17604 |
| XAKELLIS, CHRIS | PO BOX 8153 LANCASTER PA 17604 |
| XANDER, SANDRA D | 3074 HERITAGE LANDING ROAD WILLIAMSBURG VA 23185 |
| XANDERS, JULIE | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XANDERS,JULIE K | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XANDRA KAYDEN | 133 N. ORANGE DRIVE LOS ANGELES CA 90036 |
| XANIA WOODMAN | 716 OMAK CIRCLE LAS VEGAS NV 89107 |
| XANTE CORPORATION | 2800 DAUPHIN ST MOBILE AL 36606 |
| XAVIER ENRIQUE LARREA | 21355  TOWN LAKE DR BOCA RATON FL 33486 |
| XAVIER GIPSON | 3148 W. WARREN CHICAGO IL 60612 |
| XAVIER LUJAN | 1090 STONEBROOK LN COSTA MESA CA 92627 |
| XAVIER MARANON | 11600 SW 2ND STREET APT 302 PEMBROKE PINES FL 33025 |
| XAVIER THOMAS | 6216 SW 23RD ST PEMBROKE PINES FL 33023 |
| XAVIER, MARC E | 26 CROSSING CIRCLE APT. B BOYNTON BEACH FL 33435 |
| XAVIER, POLIANA S | 821 LYONS RD    NO.21202 COCOUNT CREEK FL 33063 |
| XCEL ENERGY | 414 NICOLLET MALL    Account No. 5319868278 MINNESPAOLIS MN 55401-1993 |
| XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL MARKETING GROUP | 10258 VESTAL MANOR CORAL SPRINGS FL 33071 |
| XCNXC | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| XE MAKITA | PO BOX 101866 ATLANTA GA 30392 |
| XENI JARDIN | 3350 WOOD TERRACE LOS ANGELES CA 90027 |
| XEROX | 45 GLOVER AVE NORWALK CT 06856-4505 |
| XEROX | 45 GLOVER AVENUE P.O. BOX 4505 NORWALK CT 06856-4505 |

| Claim Name | Address Information |
|---|---|
| XEROX | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX | 225 E. ROBINSON AVE.  #145 MARY SWINNEY ORLANDO FL 32801 |
| XEROX | 123 N WACKER DR SUITE 1000 CHICAGO IL 60606 |
| XEROX | 123 N. WACKER DRIVE CHICAGO IL 60608 |
| XEROX | IN HOUSE XEROX 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| XEROX | PO BOX 299075 LEWISVILLE TX 75029 |
| XEROX | P. O. BOX 650361 DALLAS TX 75265 |
| XEROX | DALLAS,  TX - 01_OMNIFAX DIVISION DALLAS TX 75267-6772 |
| XEROX | OMNIFAX DIV PO BOX 676772 DALLAS TX 75267-6772 |
| XEROX | PO BOX 7405 PASADENA CA 91109 |
| XEROX CAPITAL SERVICES, LLC | 855 PUBLISHERS PARKWAY WEBSTER NY 14580 |
| XEROX CAPITAL SERVICES, LLC | 5500 PEARL ST ROSEMONT IL 60018 |
| XEROX CAPITAL SERVICES, LLC | P.O. BOX 299075 LEWISVILLE TX 75029 |
| XEROX CAPITAL SVCS LLC | 100 CLINTON AVENUE SOUTH ROCHESTER NY 14644 |
| XEROX CORP | PO BOX 80255 ATTN: PAUL LYLE CHICAGO IL 60680-2555 |
| XEROX CORP. | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS TX 75266-9937 |
| XEROX CORPORATION | 105 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| XEROX CORPORATION | P O BOX 7598 PHILADELPHIA PA 19101-7598 |
| XEROX CORPORATION | 339 MARKET STREET ATTN JUDITH PISSANO PHILADELPHIA PA 19106 |
| XEROX CORPORATION | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILA PA 19182-7598 |
| XEROX CORPORATION | ATTN: ALBERTA CIARICO 7TH FLOOR GATEWAY CENTER 150 E MAIN STREET ROCHESTER NY 14604 |
| XEROX CORPORATION | 100 S CLINTON AVE  XRX2-40A ROCHESTER NY 14644 |
| XEROX CORPORATION | C/O JR. ACHIEVEMENT 21 VIRGINIA AVENUE INDIANAPOLIS IL 46204 |
| XEROX CORPORATION | 3000 DES PLAINES AVE. DES PLAINES IL 60018 |
| XEROX CORPORATION | 350 S NORTHWEST HWY PARK RIDGE IL 60068 |
| XEROX CORPORATION | P O BOX 8127 PARK RIDGE IL 60068 |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 ATTN: LORENA LOPEZ CHICAGO IL 60606 |
| XEROX CORPORATION | 160 N. FRANKLIN ST CHICAGO IL 60606 |
| XEROX CORPORATION | ATTN  TAMMY KUFAHL 160 N. FRANKLIN ST CHICAGO IL 60606 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 802567 CHICAGO IL 60680-2567 |
| XEROX CORPORATION | P O BOX 802618 CHICAGO IL 60680-2618 |
| XEROX CORPORATION | 2553 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XEROX CORPORATION | 15150 NW 79 COURT FRAN ONOFRIETTO MIAMI LAKES FL 33016 |
| XEROX CORPORATION | 1301 RIDGEVIEW, BLDG 300 LEWISVILLE TX 75057 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | GENERAL SECTOR CUSTOMER BUSINESS CENTER PO BOX 660501 DALLAS TX 75266-0501 |
| XEROX CORPORATION | OMNIFAX DIVISION PO BOX 676772 DALLAS TX 75267-6772 |
| XEROX CORPORATION | PO BOX 890990 DALLAS IL 75389-0990 |
| XEROX CORPORATION | PO BOX 910139 DALLAS TX 75391-0139 |
| XEROX CORPORATION | COPIERS 700 S FLOWER STREET SUITE 1800 LOS ANGELES CA 90017 |
| XEROX CORPORATION | PRINTERS 700 S FLOWER STREET SUITE 700 LOS ANGELES CA 90017 |
| XEROX CORPORATION | 701 S. AVIATION BLVD. EL SEGUNDO CA 90245 |
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109-7405 |

| Claim Name | Address Information |
| --- | --- |
| XEROX CORPORATION | P O BOX 7413 PASADENA CA 91109-7413 |
| XEROX CORPORATION | 1851 E 1ST STREET SANTA ANA CA 92799 |
| XEROX CORPORATION | PO BOX 60000 FILE NO 72660 SAN FRANCISCO CA 94160 |
| XEROX CORPORATION | 26600 SW Parkway PO BOX 1000 M/S 60-583 WILSONVILLE OR 97070 |
| XEROX CORPORATION | OFFICE PRINTING BUSINESS 26600 SW PARKWAY PO BOX 1000 M/S 7060-372 WILSONVILLE OR 97070 |
| XEROX EQUIPMENT | OMNIFAX DIV PO BOX 676772 ATTN: LEGAL DEPT DALLAS TX 75267-6772 |
| XETV FOX 6 (BAY CITY TV) | 8253 RONSON RD. ATTN: LEGAL COUNSEL SAN DIEGO CA 92111 |
| XIAO QIANG | 300 E 57TH ST    APT 9J NEW YORK NY 10022 |
| XIAO-HUANG YIN | 3785 CANFIELD ROAD PASADENA CA 91107 |
| XIAOHUI WU | 32 RIVERDALE STREET, #3 ALLSTON MA 02134 |
| XIAOHUI, ZHAO | 803 BRADFORD AVE    A ARNOLD MD 21012 |
| XIAOYE WU | 1120 LOGAN STREET, APT. 4 LOS ANGELES CA 90026-0130 |
| XICOM TECHNOLOGY | 3550 BASSETT ST SANTA CLARA CA 95054 |
| XIE, JOHN SHISHENG | 1154 DAYTON COURT BUFFALO GROVE IL 60089 |
| XIE, KING | 4215 BEDFORD AVE BROOKLYN NY 11229 |
| XIMINES, PAUL SS EMP | 151 COLLY WAY NO LAUDERDALE FL 33068 |
| XINOS, JENNY | 3419 DUNRAN RD BALTIMORE MD 21222-5947 |
| XIT TELECOMMUNICATIONS M | P O BOX 711 DALHART TX 79022 |
| XL CENTER/NORTHLAND AEG LLC | ONE CIVIC CENTER PLAZA HARTFORD CT 06103 |
| XL COLOR CORP | 16 SOUTHWOOD ROAD BLOOMFIELD CT 06002 |
| XL COLOR CORP | PO BOX 1358 EAST GRANBY CT 06026 |
| XL INSURANCE (BERMUDA) LTD | ONE BERMUDIANA ROAD HAMILTON HM 11 BERMUDA |
| XL INSURANCE (BERMUDA) LTD | PO BOX HM 2245 HAMILTON HM JX BERMUDA |
| XL INSURANCE (BERMUDA) LTD | XL HOUSE ONE BERMUDIANA ROAD PO BOX HM 2245 HAMILTON HM JX BERMUDA |
| XL SPECIALTY INSURANCE COMPANY | EXECUTIVE OFFICES 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| XL SPECIALTY INSURANCE COMPANY | EXECUTIVE LIABILITY UNDERWRITERS ONE CONSTITUTION PLAZA, 16TH FLOOR HARTFORD CT 06103 |
| XM SATELLITE RADIO | 1500 ECKINGTON PLACE NE WASHINGTON DC 20002 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XO COMMUNICATIONS | FILE 73708 PO BOX 60000 SAN FRANCISCO CA 94160-3708 |
| XO COMMUNICATIONS, INC. | ATTN: BRAD LEE 105 MOLLOY STREET, SUITE 300    Account No. 001000000078430, 001000000100364 NASHVILLE TN 37201 |
| XOCHITL ROCHA | 3722 W 115TH ST HAWTHORNE CA 90250 |
| XODE INC | 15519 KUTZTOWN RD KUTZTOWN PA 19530-9303 |
| XON FINANCIAL INC | 215 N WESTMONTE DR ALTAMONTE SPRINGS FL 327143345 |
| XPEDITE SYSTEMS, INC | 100 TORMEE DR TINTON FALLS NJ 07712 |
| XPEDX | P O BOX 5717 GPO NEW YORK NY 10087-5717 |
| XPEDX | 7028 SNOWDRIFT RD ALLENTOWN PA 18103 |
| XPEDX | 7028 SNOWDRIFT RD ALLENTOWN PA 18106 |
| XPEDX | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX | 775 BELDEN AVENUE ADDISON IL 60101 |
| XPEDX | 3555 N KIMBALL AV CHICAGO IL 60618 |
| XPEDX | PO BOX 91694 INTERNATIONAL PAPER CORP CHICAGO IL 60693 |
| XPEDX | 3700 WEST 1987 SOUTH SLAT LAKE CITY UT 84104 |
| XPEDX | FILE 31022 PO BOX 60000 SAN FRANCISCO CA 94160 |
| XPEDX CORPORATION | 3982 PAXTON ST HARRISBURG PA 17111 |
| XPEDX CORPORATION | 3666 PROGRESS RD NORFOLK VA 23509-7550 |
| XPEDX CORPORATION | PO BOX 7550 INTERNATIONAL PAPER INC NORFOLK VA 23509-7550 |
| XPEDX CORPORATION | PO BOX 371083 PITTSBURGH PA 15250-7083 |

| Claim Name | Address Information |
|---|---|
| XPEDX CORPORATION | PO BOX 905577 CHARLOTTE NC 28290 |
| XPEDX CORPORATION | PO BOX 2709 INTERNATIONAL PAPER INC GRAND RAPIDS MI 49501 |
| XPEDX CORPORATION | 2785 COMMERCE PRKWAY MIRAMAR FL 30025 |
| XPEDX CORPORATION | DRAWER CS 100889 INTERNATIONAL PAPER CORP ATLANTA GA 30384-0889 |
| XPEDX CORPORATION | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX CORPORATION | PO BOX 547838 INTERNATIONAL PAPER CORP ORLANDO FL 32854 |
| XPEDX CORPORATION | ATTN:  VICKY 9105 SABAL INDUSTRIAL BLVD. TAMPA FL 33619 |
| XPEDX CORPORATION | PO BOX 18382 CHICAGO IL 60618-0382 |
| XPEDX CORPORATION | PO BOX 18452 INTERNATIONAL PAPER CORP CHICAGO IL 60618-0452 |
| XPEDX CORPORATION | PO BOX 18452 INTL PAPER CORP CHICAGO IL 60618-0452 |
| XPEDX CORPORATION | 13745 COLLECTIONS CTR DR CHICAGO IL 60693 |
| XPEDX CORPORATION | DEPT 0978 PO BOX 120978 DALLAS TX 75312-0978 |
| XPEDX CORPORATION | PO BOX 5844 INTERNATIONAL PAPER CORP DENVER CO 80217 |
| XPEDX CORPORATION | 3700 W 1987 SO SALT LAKE CITY UT 84104 |
| XPEDX CORPORATION | 15300 DESMAN RD LA MINADA CA 90639 |
| XPEDX PAPER | 2785 N. COMMERCE PKWY ATTN: OSCAR MIRAMAR FL 33025 |
| XPERT FIT CLS INC | PO BOX 160 BLOOMINGDALE IL 60108 |
| XPRESS GRAPHIC SERVICES | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XPRESS GRAPHICS | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XPRESS GRAPHICS SERVICES | X-PRESS GRAPHIC SERVICE 148 S. EUCALYPTUS DR. ANAHEIM CA 92808-1310 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XTRA LEASE | PO BOX 99262 CHICAGO IL 60693-9262 |
| XTRA LEASE | 1801 PARK 270 DR  STE 400 ST LOUIS MO 63146 |
| XTREME AUTO GLASS | 6 HICKS STREET LINDENHURST NY 11757 |
| XTREMIDADES LLC | 8560 DUNDEE TERRACE MIAMI LAKES FL 33016 |
| XTTRIUM LABS INC. | MR. KEVIN CREEVY 415 W. PERSHING CHICAGO IL 60609 |
| XU PENG | 1510 N ALLEN AV B PASADENA CA 91104 |
| XU, NOAH | 3357 S. LITUANICA AVENUE CHICAGO IL 60608 |
| XUE, JEFFREY | 3328 OAKHURST AVENUE UNIT 301 LOS ANGELES CA 90034 |
| XXXDO NOT USE  [XXXX  LAKESHORE LEARNING | CENTER] 2695 E DOMINGUEZ ST CARSON CA 90749 |
| XYONICZ CORP | 6754 MARTIN ST ROME NY 13440 |
| XYTHOS SOFTWARE INC | ONE BUSH ST        STE 600 SAN FRANCISCO CA 94104 |
| Y BOATWRIGHT | 5471 S HYDE PARK BLVD CHICAGO IL 60615-5830 |
| Y INC. CARL YARBROUGH PHOTOGRAPH | 7220 JAY RD BOULDER CO 80301 |
| Y M C A OF BETHLEHEM | 430 E BROAD ST BETHLEHEM PA 18018-6313 |
| Y O T M TREE CARE INC | 1435 MINERAL POINT AVE JANESVILLE WI 53548 |
| Y&M IMPORT AND EXPORT | JAMAICA CABLEVISION, P.O. BOX 692 ATTN: LEGAL COUNSEL KINGSTON 8 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 300 W ADAMS        STE 430 CHICAGO IL 60606 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 212 W VAN BUREN  SUITE 1000 CHICAGO IL 60607-3908 |
| YAA SEFA BOAKYE | 6779 GREENBRIAR CT CHINO CA 91710 |
| YAALON, MOSHE | SHALEM CENTER YEHOSHUA BIN NUN 13 JERUSALEM ISRAEL |
| YAALON, MOSHE | 74 GALIL ST REUT 71799 ISRAEL |
| YABLONICKY, LARRY | |
| YACCINO, STEVEN | 1930 W HENDERSON ST BASEMENT UNIT CHICAGO IL 60657 |
| YACCINO,STEVEN M | 1930 W. HENDERSON STREET BASEMENT UNIT CHICAGO IL 60657 |
| YACKEY, JOHN | 33831 CAMINO CAPISTRANO NO.41   Account No. 0430 SAN JUAN CAPISTRANO CA 92675 |
| YACYSHYN, CARLY | 1551 W THOMAS ST    NO.2 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| YADAHOME.COM LLC | 1000 FELL ST., UNIT 638 ATTN: LEGAL COUNSEL BALTIMORE MD 21231 |
| YADANAR, NAN | 14752 NOVA SCOTIA DR FONTANA CA 92336 |
| YADE JR,VINCENT J | 53 MILE HILL ROAD SOUTH NEWTOWN CT 06470 |
| YADEN,ALLEN R | 10158 HIGHLAND MEADOW CIRCLE #204 PARKER CO 80134 |
| YADI TAPIA | 4870 LOS SERRANOS RD CHINO HILLS CA 91709 |
| YADIRA PAREDES | 3452 W. 73RD PLACE CHICAGO IL 60629 |
| YADIRA TRUJILLO | 1207 N 15TH AVE. MELROSE PARK IL 60160 |
| YADIRA VIERA | 11156 GRANT ST LYNWOOD CA 90262 |
| YADKIN VALLEY TELECOM, INC. | PO BOX 268 YADKINVILLE NC 27055 |
| YADKIN VALLEY TELEPHONE MEMBERSHIP | CORPORATION, INC. 1421 COURTNEY-HUNTSVILLE RD. ATTN: LEGAL COUNSEL YADKINVILLE NC 27055 |
| YAEGER, AMY | |
| YAEGER, HOPE | 534 3RD AVE BETHLEHEM PA 18018 |
| YAEKO KAWAMURA | 1705 HOLLY OAK DR MONTEREY PARK CA 91755 |
| YAEL FISHMAN | 233 NW 118TH DRIVE CORAL SPRINGS FL 33071 |
| YAEL SWERDLOW | 8581 SANTA MONICA BLVD #411 WEST HOLLYWOOD CA 90069 |
| YAFFEE, PAUL | |
| YAGLA, ELIZABETH K | 745 ORANGE STREET APT. A NEW HAVEN CT 06511 |
| YAGODZINSKI, ERIKA | 2918 NW 51ST TERRACE MARGATE FL 33063 |
| YAHINIAN, ANNIE | 4681 NE FIRST TERR FT LAUDERDALE FL 33334 |
| YAHINIAN,ANNIE | 4681 NE 1ST TER FORT LAUDERDALE FL 33334 |
| YAHOO | 74 N PASADENA AVE  3RD FLR PASADENA CA 91103 |
| YAHOO | 701 FIRST AVE SUNNYVALE CA 94089 |
| YAHOO INC | PO BOX 3003 CAROL STREAM IL 60132-3003 |
| YAHOO INC | 701 FIRST AVENUE SUNNYVALE CA 94089 |
| YAHOO INC | PO BOX 7763 SAN FRANCISCO CA 94120-7763 |
| YAHOO SEARCH MARKETING | PO BOX 89-4147 LOS ANGELES CA 90189-4147 |
| YAHOO! INC. | 701 FIRST AVENUE ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| YAHOO! INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO CA 94306 |
| YAHR, MINDY | 6331 W HIGHLAND AVE #1A CHICAGO IL 60646 |
| YAHR, MINDY | 6331 N HIGHLAND AVE       APT 1A CHICAGO IL 60646 |
| YAHR,MINDY S | 717 EMERSON STREET APT. #2 EVANSTON IL 60201 |
| YAKAITIS, CHRISTOPHER E | 3811 CANTERBURY RD       APT 1009 BALTIMORE MD 21218 |
| YAKIMA HERALD-REPUBLIC | PO BOX 9668 YAKIMA WA 98909 |
| YAKOBOVITCH, DAVID | 11065 NW 29TH ST CORAL SPRINGS FL 33065 |
| YAKSH JR,MICHAEL C | 15248 LAFITE LN. CLERMONT FL 34714 |
| YAKSH, MICHAEL, JR. | C/O MORGAN & MORGAN ATTN: C. RYAN MORGAN 20 N. ORANGE AVENUE ORLANDO FL 32802-4979 |
| YALE DAILY NEWS, YALE UNIVERSITY | YALE UNIVERSITY, P.O. BOX 209007 ATTN: LEGAL COUNSEL NEW HAVEN CT 06520-9007 |
| YALE DAILY PRESS | P. O. BOX 209007 NEW HAVEN CT 06520-9007 |
| YALE DEPT OF PSYCH | 950 CAMPBELL AVE 8-114 EAST WEST HAVEN CT 06516 |
| YALE FINANCIAL SERVICES, INC. | 15 JUNCTION ROAD FLEMINGTON NJ 08822 |
| YALE GENERAL STORE | 20123 COURTHOUSE RD YALE VA 23897 |
| YALE INDUSTRIAL TRUCKS | GULF/ATLANTIC P O BOX 915114 ORLANDO FL 32804 |
| YALE SCH OF MED C/O RESPONSE LLC | 360 MAIN ST ACCTS PAYABLE/DEPT OF OB/GYN MIDDLETOWN CT 06457 |
| YALE UNIVERSITY | 100 CHURCH STREET SOUTH STE 211 NEW HAVEN CT 06519 |
| YALE UNIVERSITY | OFFICE OF DEVELOPMENT 100 CHURCH STREET SOUTH STE211 NEW HAVEN CT 06519 |
| YALE UNIVERSITY | ATTN: SARAH F CLARK P O BOX 209040 NEW HAVEN CT 06520 |
| YALE UNIVERSITY | YALE CANCER CENTER PO BOX 208028 NEW HAVEN CT 06520-8028 |

| Claim Name | Address Information |
| --- | --- |
| YALE UNIVERSITY | YALE EYE CENTER 330 CEDAR STREET NEW HAVEN CT 06520-8061 |
| YALE UNIVERSITY | C/O YALE UNIVERSITY ATHLETICS PO BOX 208216 NEW HAVEN CT 06520-8216 |
| YALE UNIVERSITY | C/O STUDENT FINANCIAL SERVICES PO BOX 208232 NEW HAVEN CT 06520-8232 |
| YALE UNIVERSITY | GRACIE C WATKINS PO BOX 2038 NEW HAVEN CT 06521-2038 |
| YALE UNIVERSITY RESEARCH DEPT | 265 CHURCH ST NEW HAVEN CT 06510 |
| YALLICUNA,SHANET A | 1 DE BERA LN STAMFORD CT 06902 |
| YALOWITZ, MICHAEL S | 6100 HIDDEN VALLEY DRIVE DOYLESTOWN PA 18901 |
| YAMADA, AKIRA | 11809 DARLINGTON AVE #4 LOS ANGELES CA 90049 |
| YAMADA, KATHERINE | 1537 HIGHLAND AVE GLENDALE CA 91202 |
| YAMAGUCHI, MARI | 1345 MUNSEE CT. INDIANAPOLIS IN 46260 |
| YAMASAKI, JAMES H | 2698 EMERSON ST PALO ALTO CA 94306 |
| YAMAZAKI, DIANE P. | 2311 W. ROSCOE, GDN CHICAGO IL 60618 |
| YAMILA LARA | 1947 PARK AVE # 2 MIAMI BEACH FL 33139 |
| YAMILETH VARAS | 3135 STOCKBRIDGE AVE LOS ANGELES CA 90032 |
| YAMILI CANO | 4847 W. CERMAK RD. 2 CICERO IL 60804 |
| YAMINI, KHADIJAH | 651 LAWTON ST SW APT A ATLANTA GA 30310 |
| YAN CUI | 1820 PEPPER STREET APT#E ALHAMBRA CA 91801 |
| YAN YAN | 9838 E. LEMON AVE. ARCADIA CA 91007 |
| YAN, ELLEN | #B1405 61-20 GRAND CENTRAL PKWY    Account No. 6886 FOREST HILLS NY 11375 |
| YAN,YAN HONG | 9838 E. LEMON AVE. ARCADIA CA 91007 |
| YANDERS,TAMANTHA | 1805 KEYSTONE ROAD ALLENTOWN PA 18103 |
| YANDRISEVITS, JACLYN R | 325 SEXTON RD WIND GAP PA 18091-9657 |
| YANELEISIS BATISTA GRANDA | 8223 NW 39 ST CORAL SPRINGS FL 33065 |
| YANETH BERNAL | 83-11 NW 25 ST PLANTATION FL 33322 |
| YANETH SANCHEZ | 1181  MADISON CHASE 2 WEST PALM BCH FL 33411 |
| YANEZ, ASHLEY | 13446 BARLIN AVE DOWNEY CA 90242 |
| YANEZ, VALENTINO | 6315 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| YANEZ,ALEXIS M | 424 SENATOR STREET APT 10 BROOKLYN NY 11220 |
| YANG CHOW RESTAURANT | 819 N BRDWAY LOS ANGELES CA 90001 |
| YANG CHOW RESTAURANT | 819 N BRDWAY LOS ANGELES CA 90012 |
| YANG, JAMES | 225 E 9TH ST        APT 25-J NEW YORK NY 10128 |
| YANG, KEISAH | 14294 HAMPSHIRE HALL CT UPPER MARLBORO MD 20772 |
| YANG, LINDA A | 6121 WILD EAGLE COURT ELK GROVE CA 95757 |
| YANG, LING | 10993 BLUFFSIDE DR APT 2305 STUDIO CITY CA 91604 |
| YANG, MU | 1033 W VERNON PARK PLACE UNIT J CHICAGO IL 60607 |
| YANG, XIBONU | 430 FOLCROFT ST    2NDFL BALTIMORE MD 21224 |
| YANG, YA-ROO | 224 FIRST AVE    NO.2A NEW YORK CITY NY 10009 |
| YANG, YING | 930 N. MONTEREY STREET APT#327 ALHAMBRA CA 91801 |
| YANG,KAIYING | 271 EAST MIRA VERDE DRIVE LA HABRA HEIGHTS CA 90631 |
| YANICK GAY SUCCES | 2215 BRIDGEWOOD TRAIL ORLANDO FL 32818-4722 |
| YANINA BECCARIA | 6-8 W. MAPLE #3 CHICAGO IL 60610 |
| YANIRA LURCIAS | 1400 S BROADWAY      208 LANTANA FL 33462 |
| YANIRA NAVARRO | 410 SONORA AVE APT#E GLENDALE CA 91201 |
| YANKEE CANDLE COMPANY | 16 YANKEE CANDLE WAY P.O. BOX 110 SOUTH DEERFIELD MA 01373 |
| YANKEE CLIPPING SERVICE | BURRELLESLUCE 5 EAST NORTHFIELD ROAD LIVINGSTON NJ 07039 |
| YANKEE CLIPPING SERVICE | ATTN: HOLLY 130 MAIN ST    Account No. 1001-DU PRESQUE ISLE ME 04769 |
| YANKEE CLIPPING SERVICE | C/O HOLLY EMBLETON 130 MAIN ST PRESQUE ISLE ME 04769 |
| YANKEE EXTERMINATING CO | P O BOX 141 WEST HEMPSTEAD NY 11552 |
| YANKEE GAS | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT |

| Claim Name | Address Information |
|---|---|
| YANKEE GAS | 06101-8307 |
| YANKEE GAS | P.O. BOX 150492   Account No. 57035870054 HARTFORD CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2919 HARTFORD CT 06104-2919 |
| YANKEE GAS SERVICES COMPANY | PO BOX 150492 HARTFORD CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2229 HARTFORD CT 06145-2229 |
| YANKEE IMAGE | 25 CROSSROAD WATERBURY VT 05676 |
| YANKEE SPIRITS, INC. | P O BOX 191 DON CIMINI STURBRIDGE MA 01566 |
| YANKEES ENTERTAINMENT SPORTS NETWORK LLC | THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| YANKELOVICH PARTNERS INC | 200 W FRANKLIN ST CHAPEL HILL NC 27516 |
| YANKELOVICH PARTNERS INC | PO BOX 601411 CHARLOTTE NC 28260-1411 |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 ATTN: LEGAL COUNSEL YANKTON SD 57078 |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 YANKTON SD 57078 |
| YANNELLO, FRANK | 10 PEPPERMINT RD COMMACK NY 11725 |
| YANT, TREY C. | 12085 SW PARK WAY   Account No. 2953 PORTLAND OR 972255415 |
| YANT,JILL M | |
| YANTORNI, ADAM | |
| YANTZ, THOMAS R | 87 SOMERSET DRIVE BERLIN CT 06037 |
| YANUN, ALEJANDRO | 219 PARKVIEW RD GLENVIEW IL 60025 |
| YAO, YIMEI | 948 SUMMERBROOKE DRIVE TALLAHASSEE FL 32312 |
| YAP,ABIGAIL V | 1835 STRATHMORE PL. WEST COVINA CA 91792 |
| YAQUIRA PALMERIN | 4340 CASTLE ROCK CIRCLE AURORA IL 60504 |
| YARAS, REED JUSTIN | 803 VERONA LAKE DR WESTON FL 33326 |
| YARASHUS,ROBERT | 4734 KOHLER LN  PO BOX 53 SCHNECKSVILLE PA 18078 |
| YARBER, LADONNA | 6410 S. WINCHESTER AVE. CHICAGO IL 60636 |
| YARBOROUGH,DANIEL B | 8 HIGHPOINT CIRCLE APT. 107 QUINCY MA 02169 |
| YARBROUGH, BILLY E | 14228 OUAIL RIDGE DR RIVERSIDE CA 92503 |
| YARBROUGH, REGINA S | 2650 BENTLEY RD APT 12-P MARIETTA GA 30067 |
| YARCHO, KRISTY | |
| YARD HOUSE | 1170 8001 IRVINE CENTER DR IRVINE CA 92618-2938 |
| YARGER, PETER | 6835 RAVEN CREST DR COLORADO SPRINGS CO 80919 |
| YARKHAN, NAAZISH | 1146 COVENTRY CIR GLENDALE HEIGHTS IL 60139 |
| YARON RABINOWITZ, M.D. | 444 S. SAN VICENTE BLVD., #1102 LOS ANGELES CA 90048 |
| YAROS, JEAN | 5502 W MARTIN DR MILWAUKEE WI 53208 |
| YAROVAYA,LENA | 800 EAST CHARLESTON RD UNIT 12 PALO ALTO CA 94303 |
| YASAR KOC | 10 HEATHER TRACE DR ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33436 |
| YASHAR, SEAN | 1801 N HILLHURST AVE LOS ANGELES CA 90027 |
| YASHAR, SEAN | 20364 LANDER DRIVE WOODLAND HILLS CA 91364 |
| YASKO, EDWARD A | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| YASKO, SU ANNE | 4 THORNWOOD DRIVE FORT EDWARD NY 12828 |
| YASMIN ENRIQUEZ | 5024 ELIZABETH ST 2 CUDAHY CA 90201 |
| YASMIN FIROUZI | 1585 LOMBARDY ROAD PASADENA CA 91106 |
| YASMIN MADADI | 62 COPORATE PARK #135 IRVINE CA 92606 |
| YASMIN OROZCO | 715 MACHADO DR 5 VENICE CA 90291 |
| YASMIN RAMMOHAN | 2048 N. DAMEN AVENUE APT #2R CHICAGO IL 60647 |
| YASMINE TONG | 321 1/2 BROOKS AVE VENICE CA 90291 |
| YASNISKOVSKYY, OLEKSANDR | 58 WELLS RD WETHERSFIELD CT 06109 |
| YASOL,ANGELITA | 1418 SONOMA WAY OAKLAND CA 94606 |
| YASSIN,ROBERTA | 6487 W. 77TH STREET LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| YASSIN,SIRAGE | 203 E. 33RD STREET BALTIMORE MD 21218 |
| YASSINE AIT HAMMOU | 11940 REEDY CREEK DRIVE #305 ORLANDO FL 32836 |
| YASUKO NAGAI | 1073 S NORTON AV LOS ANGELES CA 90019 |
| YASUS,TIFFANY A | 4900 NATOMAS BLVD. #722 SACRAMENTO CA 95835 |
| YATCHYSHYN, CHRISTINE | 63 AUTUMN LANE LEVITTOWN PA 19055 |
| YATES ELEMENTARY SCHOOL | MR LUIS ARROYO 1839 N RICHMOND CHICAGO IL 60647 |
| YATES,  NONA | 13428 MAXELLA AVENUE APT#133 MARINA DEL R CA 90292 |
| YATES, CHRISTOPHER | C/O RAUL GRANADOS 1712 W BEVERLY BLVD #104 MONTEBELLO CA 90640 |
| YATES, CODY | |
| YATES, JON S | 731 S. GUNDERSON AVE. OAK PARK IL 60304 |
| YATES, LESLIE W | PO BOX 212 DARIEN GA 31305 |
| YATES, MARIE | 414 E PINE ST APT 304 ORLANDO FL 32801 |
| YATES, NANNIE | 667 GREENBRIAR AVE HAMPTON VA 23661 |
| YATES,ALISSA A | 430 S. KNIGHT AVENUE PARK RIDGE IL 60068 |
| YATES,CHRISTOPHER S | 244 MARY ANN CT. AZUSA CA 91702 |
| YATES,KAWANIS L | 3341 KAPOT TERR MIRAMAR FL 33025 |
| YATES,NONA | 13428 MAXELLA AVENUE APT#133 MARINA DEL REY CA 90292 |
| YATES-DOERR, RILEY W | 64 CANAL STREET LAMBERTVILLE NJ 08530 |
| YATIMA SAENGCHANCHAI | 253 ALSTON DRIVE ORLANDO FL 32835 |
| YAWNICK, STEVE | 13650 ANCILLA BLVD WINDERMERE FL 34786-3146 |
| YAZA, SINECIO | 509 GREGORY AVE    3B GLENDALE HEIGHTS IL 60139 |
| YBARRA, MICHAEL J | 2459 POLK ST NO.1 SAN FRANCISCO CA 94109 |
| YBARRONDO, PAUL M | 3441 EVENING STAR CIRCLE CORONA CA 92881 |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU SEOUL 110-122 KOREA, REPUBLIC OF |
| YBORRA, JOSHUA | |
| YCOM NETWORKS (AKA FAIRPOINT) | FAIRPOINT COMMUNICATIONS, 155 GANNETT DRIVE ATTN: LEGAL COUNSEL SOUTH PORTLAND ME 04106 |
| YEAGER, BROOKE | |
| YEAGER, JANET C | 425 BRIGHTON STREET APT 305 BETHLEHEM PA 18015 |
| YEAGER, LUZ | 44 PLEASANT HILL LN TAMARAC FL 33319 |
| YEAGER, ROBERT B. | 1672 RICHLAND RD    Account No. KAN8 SPRING VALLEY OH 45370 |
| YEAGLE, PATRICK | 822 RUSSELL RD    APT 4 DEKALB IL 60115 |
| YEAKEL, ERIC | 1109 MAIN ST BETHLEHEM PA 18018 |
| YEAKEL, WENDY | 538  BROAD ST EMMAUS PA 18049 |
| YEAKEL,ERIC S | 1109 MAIN STREET BETHLEHEM PA 18018 |
| YEAKLE, WENDY S | 538 BROAD ST EMMAUS PA 18049 |
| YEARIAN, CYNTHIA DENISE | 511 WINDSOR DR NEWARK DE 19711 |
| YEATER, STEVE | 2525 SARDA WY RANCHO CORDOVA CA 95670 |
| YEATES, ROSALIND CUMMINGS | 439 S TAYLOR OAK PARK IL 60302 |
| YEATON, JASON | 9370 NW 43RD ST SUNRISE FL 33351 |
| YEAZEL, JESSICA | 600 N EDGEWOOD AVE LOMBARD IL 60148 |
| YECKER, COURTNEY J | 12677 56 PLACE N WEST PALM BEACH FL 33411 |
| YECKER, MICHAEL | 12677 56 PLACE NORTH WEST PALM BCH FL 33411 |
| YEDNAK, CRYSTAL | 3515 W AINSLIE    NO.3 CHICAGO IL 60625 |
| YEDNAK,CRYSTAL L | 3515 W. AINSLIE # 3 CHICAGO IL 60625 |
| YEE, EDWARD J | 321 IVERNESS DR AURORA IL 60502 |
| YEE, ELAINE A | 1704 DARCY DR MONTEBELLO CA 90640 |
| YEE, JENNIFER | |

| Claim Name | Address Information |
|---|---|
| YEE, SAM | 126 SENECA TRAIL MARENGO IL 60152 |
| YEE, TIFFANY | 2541 ORCHARD DR BURBANK CA 91504 |
| YEE, TIMMY | 1556 VERDE VISTA DR MONTEREY PARK CA 91754 |
| YEE,EDWARD J | 321 INVERNESS DRIVE AURORA IL 60504 |
| YEE,IVETTE M | 8370 SW 5TH ST. MIAMI FL 33144 |
| YEE-LEUNG FU | 5120 KAUFFMAN AVE. TEMPLE CITY CA 91780 |
| YEGANEH TORBATI | 255 SW 15TH STREET REAR DANIA BEACH FL 33004 |
| YEGENY, KNELEV | 5 HIGHLAND ST   APT A2 WEST HARTFORD CT 06119 |
| YEHWEH'S BARIATRIC | 200 W MAIN ST LEESBURG FL 347485119 |
| YEKELCHIK, DMITRY | 28 CROSSWOOD RD YEKELCHIK, DMITRY FARMINGTON CT 06032 |
| YELIN, DRORY | 304 W. 104TH ST APT #1F NEW YORK NY 10025 |
| YELIN, NILI | 1925 LAKE AVE    NO.215 WILMETTE IL 60091 |
| YELLEN, DAVID | 92 MICHELLE DR WINDSOR LOCKS CT 06096 |
| YELLON, AL | |
| YELLOW BOOK NY | PO BOX 660052 DALLAS TX 75266-0052 |
| YELLOW BOOK USA | PO BOX 11815 NEWARK NJ 07101-8115 |
| YELLOW BOOK USA | 2560 RENAISSANCE BLVD KING OF PRUSSIA PA 19406 |
| YELLOW BOOK USA | 2201 RENAISSANCE BLVD KING OF PRUSSIA PA 194062785 |
| YELLOW BOOK USA | 2201 RENAISSANCE BLVD KNG OF PRUSSA PA 194062785 |
| YELLOW CAB | BILL HENSHAW 1730 S INDIANA AVE CHICAGO IL 60610 |
| YELLOW CAB | PO BOX 950 FT LAUDERDALE FL 33302-0950 |
| YELLOW CAB COMPANY | 86 GRANBY STREET BLOOMFIELD CT 06002 |
| YELLOW FREIGHT SYSTE | PO BOX 73149 CHICAGO IL 60673-7149 |
| YELLOW PAGES ASSOCIATION | PO BOX 95000 1610    Account No. 5595 PHILADELPHIA PA 19195-1610 |
| YELLOW PAGES ATD | PO BOX 50556 JACKSONVILLE FL 32240-0556 |
| YELLOW PAGES INC | PO BOX 60006 ANAHEIM CA 92812 |
| YELLOW PAGES PUBLISHERS | DEPT: 77382 P.O. BOX 77000 DETROIT MI 48277 |
| YELLOW ROSE CARRIAGES | 1327 N CAPITOL AVE INDIANAPOLIS IN 46202-2313 |
| YELLOW TRANSPORTATION | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126    Account No. 365860725 TIMONIUM MD 21094 |
| YELLOW TRANSPORTATION INC | PO BOX 13850 NEWARK NJ 07188-0850 |
| YELLOW TRANSPORTATION INC | PO BOX 905175 CHARLOTTE NC 28290-5175 |
| YELLOW TRANSPORTATION INC | PO BOX 73149 CHICAGO IL 60673-7149 |
| YELLOW TRANSPORTATION INC | PO BOX 502817 ST LOUIS MO 63150-2817 |
| YELLOW TRANSPORTATION INC | PO BOX 730333 DALLAS TX 75373-0333 |
| YELLOW TRANSPORTATION INC | PO BOX 100299 PASADENA CA 91189 |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 ATTN: LEGAL COUNSEL ALEXANDRIA VA 22314 |
| YELLOWBRIX | 44 CANAL CENTER PLZA    STE 110 ALEXANDRIA VA 22314 |
| YELLOWBRIX INC | 500 MONTGOMERY STREET   SUITE 700    Account No. FMTRIB ALEXANDRIA VA 22314 |
| YELLOWZIP | 906 BAYOU PKWY HOUSTON TX 77077 |
| YELLOWZIP | 906 BAYOU PKWY. ATTN: LEGAL COUNSEL HOUSTON TX 77077 |
| YELOVICH, SCOTT J | 5815 KERSCHNER ROAD NEW TRIPOLI PA 18066 |
| YELTON, DONNA | 2911 S. COPRA LANE HOUSTON TX 77073 |
| YEMMA, CHRIS | 21 MISTLETOE RANCHO SANTA MARGARITA CA 92688 |
| YEMMA, MARK F | 28631 BROOKHILL ROAD TRABUCO CANYON CA 92679 |
| YEN,TIANA M | 5701 RICKEY DRIVE SACRAMENTO CA 95822 |
| YEND OF MONTHAN, MATTHEW M | 2506 S PENNSYLVANIA ST INDIANAPOLIS IN 46225 |
| YENNIFER BELLOSO | 4201 W MCNAB RD       10 POMPANO BCH FL 33069 |
| YENNY RIGUEROS | 6857 NW 173 DR MIAMI LAKES FL 33015 |

| Claim Name | Address Information |
|---|---|
| YENSER, DAVID | 752 N 8TH STREET  APT 1 ALLENTOWN PA 18102 |
| YENY ENCISO | 6728 KNOTT AV 1 BUENA PARK CA 90621 |
| YEOMAN, WILLIAM G | 1801 S CHURCH ST SMITHFIELD VA 23430 |
| YEOVMANS, BRIAN | 719 S POTOMAC ST BALTIMORE MD 21224-3956 |
| YEPEZ, JESUS | |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 CHICAGO IL 60639 |
| YERAK, REBECCA A | 55 W. CHESTNUT APT #307 CHICAGO IL 60610 |
| YERINGTON, MIKE | |
| YERLY, BETH | |
| YERSEVICH, KRISTINA | 316 S FRANKLIN ST ALLENTOWN PA 18102 |
| YERUSHALMI,HADAR | 299 CUMBERLAND STREET APT 2 BROOKLYN NY 11238 |
| YES MARKETING GROUP | 1455 MONTEREY PASS RD  STE 209-210 MONTEREY PARK CA 91754 |
| YES PRINT MANAGEMENT INC | 415 N ABERDEEN STREET STE 200 CHICAGO IL 60642 |
| YESENIA MACIAS | 439 N. BERNAL AVENUE LOS ANGELES CA 90063 |
| YESENIA PACHECO | 34 BRANDYWINE DRIVE MASTIC NY 11950 |
| YESHMAN, ANITA | 610 BURGUNDY M DELRAY BEACH FL 33484 |
| YESICA SANDOVAL | 2962 SUSSEX LN LOS ANGELES CA 90023 |
| YESKE, ABBEY | 218 N CHARLES ST  2209 BALTIMORE MD 21201-4067 |
| YESMAIL | BOX 3603 OMAHA NE 68103 |
| YESSEL DIAZ | 13001 VANOWEN STREET APT.# 17 NORTH HOLLYWOOD CA 91605 |
| YETMAN, SHANNA | 4810 NORWOOD RD BALTIMORE MD 21212 |
| YEUNG,THOMAS | 12 BARRY STREET RANDOLPH MA 02368 |
| YEVGENIA PRAVNIK | 1400 N LAKESHORE DRIVE APT. #15L CHICAGO IL 60610 |
| YEVGENIY AVIDON | 1429 S. BUNDY DR. APT #6 LOS ANGELES CA 90025 |
| YEVHEN HITIN | 6229 N WINTHROP #206 CHICAGO IL 60660 |
| YEVILON, KELVIN | 610 JADE LN CARLSBAD CA 92009 |
| YEZIERSKI, SANDRA | 144 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| YGLESIAS, MATTHEW | 1320 FLORIDA AVENUE NW WASHINGTON DC 20009 |
| YGNITION NETWORKS, INC. | 565 ANDOVER PARK WEST SEATTLE WA 98188 |
| YI SHUN LAI | 1243 W. ADDISON ST. CHICAGO IL 60613 |
| YI ZHOU | 6038 BLUE POINT COURT CLARKSVILLE MD 21029 |
| YI, JENNIFER E | 11611 BROOKHURST GARDEN GROVE CA 92840 |
| YI, TIFFANY | 8546 STORCH WOODS DR SVAGE MD 20723 |
| YI,HYUN | 2147 WEST 237TH STREET TORRANCE CA 90501 |
| YI,KAYLA D | 2006 VALLEY VIEW COURT BEL AIR MD 21015 |
| YI-CHEN HUANG | 8601 WALKER ST. NO.2 CYPRESS CA 90630 |
| YIELD STRATEGIES FUND I, LP | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| YIELD STRATEGIES FUND I, LP | YIELD STRATEGIES FUND I, LP C/O MAUREEN OCAMPO, CCO CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YIELD STRATEGIES FUND II, LP | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| YIELD STRATEGIES FUND II, LP | YIELD STRATEGIES FUND II, LP C/O MAUREEN OCAMPO, CCO CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YIINUEN TELLES | 1000 S CHESTER AV COMPTON CA 90221 |
| YILDIRIM      OMAR | 1821 BROWN ST ALLENTOWN PA 18104 |
| YIM, SEUNG H | 108 LANDING CIRCLE MOUNTVILLE PA 17554 |
| YIN CHIN | 225 N. NEW AVENUE UNIT A MONTEREY PARK CA 91755 |
| YING BI | 8015 FOUR QUARTERS ROAD ELLICOTT CITY MD 21043 |
| YING HUA | 1540 S. EUCLID AVENUE SAN GABRIEL CA 91776 |

| Claim Name | Address Information |
|---|---|
| YING QUAN | 159 SANJUAN CIR MELBOURNE FL 32935-5457 |
| YING YANG | 930 N. MONTEREY STREET APT#327 ALHAMBRA CA 91801 |
| YING, SUNNY S | 11637 ELMHURST DR NORWALK CA 90650 |
| YINGST,JEREMY ROBERT | 1254 MYRTLE ST. GRAND RAPIDS MI 49504 |
| YIP WONG | 50 BAYARD STREET APT. 2F NEW YORK NY 10013 |
| YIP, ROLAND W | 985 RIDGECREST ST. MONTEREY PARK CA 91754 |
| YITKIN, | 12 AUGUSTUS WALLY CT REISTERSTOWN MD 21136-6450 |
| YITZHAK NAKASH | 249 RIVERSIDE DR. PRINCETON NJ 08540 |
| YIU, JENNIE | 18 ROYAL LANE HOWELL NJ 07731 |
| YIU, STEPHANIE | 736 W WAVELAND AVE APT 1S CHICAGO IL 60613 |
| YIYUN LI | 250 W. 57TH STREET., # 2114 NEW YORK NY 10107 |
| YKADIKE, FRANCIS | 41797-037 P.O. BOX 2000 LEWISBURG PA 17837 |
| YKK USA INC. | MS. JESSICA HESS 2700 PATRIOT BLVD. NO.180 GLENVIEW IL 60025 |
| YLIANA ORTIZ | 10651 SW 40TH MANOR DAVIE FL 33328 |
| YLKA REYES | 203 PARK AVENUE 2ND FLOOR HUNTINGTON NY 11743 |
| YLTEUS,JEAN | 1220 NW 5 AVE APT 1 FORT LAUDERDALE FL 33311 |
| YLTEUS,JIMMY | 1220 NW 5TH AVE APT 1 FORT LAUDERDALE FL 33311 |
| YMCA | PO BOX 607 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| YMCA | 425 S 15TH ST ALLENTOWN PA 18102 |
| YMCA | 160 JEWELL ST HARTFORD CT 06103 |
| YMCA | CARLOTA GRATE CFO EAST HARTFORD YMCA 770 MAIN ST EAST HARTFORD CT 06108 |
| YMCA | SOUTHWEST 11311 W. HOWARD AVENUE GREENFIELD WI 53228 |
| YMCA & YWCA | 425 S 15TH ST ALLENTOWN PA 18102-4617 |
| YMCA (CORP OFFICE) | 433 N MILLS AVE ORLANDO FL 328035721 |
| YMCA (CORP OFFICE)  [YMCA] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| YMCA HPT | ATTN:  EUNICE WELLBROOK HAMPTON VA 23669 |
| YMCA NN | ATT: LESLIE BRYANT NEWPORT NEWS VA 23607 |
| YMCA OF BROWARD COUNTY | 1830 W BROWARD BLVD FT LAUDERDALE FL 333121550 |
| YMCA OF METROPOLITAN CHICAGO | 3333 N MARSHFIELD AVE CHICAGO IL 60657 |
| YMCA OF SOUTH PALM BEACH COUNTY | 6631 PALMETTO CIRCLE S BOCA RATON FL 33433 |
| YMCA RETIRED MEN'S CLUB | MR. WILLIAM C. PETERSON 717 JOHN ST. ROCKFORD IL 61103 |
| YMCA RETIRED MEN'S CLUB | MS. BECKY LAIBLE 200 Y BLVD. ROCKFORD IL 61107 |
| YNOTTE FARLEY | 8 ROBERT CONNER DR HAMPTON VA 23669 |
| YOAKAM, SHIRELY | 1250 N 6TH ST ORLANDO FL 32820-2345 |
| YOCCO S HOT DOG SHOP | 16 E MINOR ST EMMAUS PA 18049-4104 |
| YODER II,GARY J | 2120 CEDAR DRIVE APT. G EDGEWOOD MD 21040 |
| YODER, CHAD W | 2245 N. KEDZIE AVE. APT. #B CHICAGO IL 60647 |
| YODER, ORVILLE H | 208 ALGONQUIN ROAD HAMPTON VA 23661 |
| YODLEE | ATTN: MELANIE FLANIGAN 3600 BRIDGE PARKWAY SUITE 200 REDWOOD CITY CA 94065 |
| YOGA STARZ | ST.61 21073 POWERLINE RD BOCA RATON FL 33433-2306 |
| YOGA WORKS | % STRATEGIC INSIGHT MEDIA 13700 TAHITI WAY, SUITE 129 MARINA DEL REY CA 90292 |
| YOGERST, JOE | 5487 CAMINITO VISTA LUJO SAN DIEGO CA 92130 |
| YOHAI, CHERYL | C/O POLSKY SHOULDICE 100 N CENTRE AVE, STE 200 ROCKVILLE CENTRE NY 11570 |
| YOHAI, CHERYL | 19 TERRA MAR DRIVE HUNTINGTON BAY NY 11743 |
| YOHMAN, JOHN R | 23735 BROOKLYN AVE. SORRENTO FL 32776 |
| YOKO FUMOTO | 364 LEONARD STREET, #3L BROOKLYN NY 11211 |
| YOKOTA, CASSIE | |
| YOLA MONAKHOV | 3440 BROADWAY  NO.2A NEW YORK NY 10031 |
| YOLAINE SIMILIEN | 46 FRANKLIN STREET BRENTWOOD NY 11717 |

| Claim Name | Address Information |
|---|---|
| YOLANDA (LINDA) CHASSIAKOS | 7444 MCCOOL AVENUE LOS ANGELES CA 90045 |
| YOLANDA BARAHONA SANTOS | 519 N. ARDMORE AVE. APT. #1 LOS ANGELES CA 90004 |
| YOLANDA CELIS | 2561 W. AVE 30 APT #5 LOS ANGELES CA 90065 |
| YOLANDA DOAK | 37 KENNEDY ROAD EAST HARTFORD CT 06118 |
| YOLANDA FELDER | 2605 EDOMONDSON AVE BALTIMORE MD 21223 |
| YOLANDA FERGUSON | 12760 GROVEHURST AVE WINTER GARDEN FL 34787 |
| YOLANDA GILL | 535 E ADAMS ST 14 LONG BEACH CA 90805 |
| YOLANDA GONZALES | 18560 E MAUNA LOA AV AZUSA CA 91702 |
| YOLANDA GRAIN | 16619 ROCKWELLHEIGHTS LN CLERMONT FL 34711-7907 |
| YOLANDA GREEN | 2914 PARK SPRINGS LANE SUGAR LAND TX 77479 |
| YOLANDA JOE | 72 E. 89TH PL. CHICAGO IL 60619 |
| YOLANDA L JONES | 1625 MERCY DR APT 19 ORLANDO FL 32808-6423 |
| YOLANDA LOPERENA | 2033 DONEGAN PL ORLANDO FL 32826-4301 |
| YOLANDA MALDONADO | 2716 HYDE PARK MELROSE PARK IL 60164 |
| YOLANDA MORONI | 251 COURT ST APT 42 MIDDLETOWN CT 06457-3323 |
| YOLANDA NIEVES | 5144 W. WRIGHTWOOD AVE CHICAGO IL 60639 |
| YOLANDA ORTIZ | 12912 WATERFORD WOOD CIR APT 20 ORLANDO FL 32828 |
| YOLANDA PEREZ | 2769 WELLS CT APT 118 KISSIMMEE FL 34744 |
| YOLANDA POLK | 1029 W. 186TH PLACE HOMEWOOD IL 60430 |
| YOLANDA REVILLA | 1823 HARING STREET BROOKLYN NY 11229 |
| YOLANDA RIOS | 4 MAPLE DRIVE BW GREAT NECK NY 11021 |
| YOLANDA RIVERA | 13908 BARRYDALE ST. LA PUENTE CA 91746 |
| YOLANDA SCHOLTE | 833 GREENRIDGE DR LA CANADA CA 91011 |
| YOLANDA SPERINGO | 210 BAYVILLE AVENUE BAYVILLE NY 11709 |
| YOLANDA STEVENS | 3454 LAKE TINY CIRCLE ORLANDO FL 32818 |
| YOLANDA VARRICCHIO | 54 W NORTH ST NO. 321 STAMFORD CT 06902 |
| YOLEN COHEN, MALERIE | 108 OLD MILL LANE STAMFORD CT 06902 |
| YOLENE MIOT | 32 LINDEN STREET WHEATLEY HEIGHTS NY 11798 |
| YOMI WRONGE | 17041 VIA PIEDRAS STREET SAN LORENZO CA 94580 |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOYKO 100-8055 JAPAN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOKYO 100-8055 JAPAN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1, OTEMACHI, TOKYO CHIYODA-KU 100-8055 JAPAN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOKYO 100-855 JAPAN |
| YONAN CARPETS | DBA YONAN CARPET ONE DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | 1207 BUTTERFIELD ROAD DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | 1211A BUTTERFIELD ROAD DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | 730 OGDEN AVENUE DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | DBA YONAN CARPET ONE 1211A BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| YONAN JR, KENNETH | 1716 NORTH EDGEMONT STREET #30 LOSANGELES CA 90027 |
| YONAN, DENNIS K | 369 MAPLE HILL AVENUE NEWINGTON CT 06111 |
| YONATAN LUPU | 1615 Q STREET, N. W. APT. 912 WASHINGTON DC 20009 |
| YONDALE JONES | 6 WINDER COURT HAMPTON VA 23666 |
| YONEL JOLICOEUR | 125 PROSPECT STREET APT. #5C STAMFORD CT 06901 |
| YONEMURA, VERNON M. | 22044 GILMORE ST. WOODLAND HILLS CA 91303 |
| YONEYAMA, RONALD | 862 EVERGREEN ST EMMAUS PA 18049 |
| YONEYANA, RONALD M | 562 EVERGREEN ST EMMAUS PA 18049 |

| Claim Name | Address Information |
| --- | --- |
| YONG BYON | 2770 RAINTREE LAKE CIR MERRITT ISLAND FL 32953-2944 |
| YONG FOK WONG | 132-25 SANFORT AVE APT 1 FLUSHING NY 11355 |
| YONG SENG WANG | 132-25 SANFORD AVE 3F QUEENS NY 11355 |
| YONG, ARIEL | |
| YONG, JESSIE T | 512 W GLEASON STREET MONTEREY PARK CA 91754 |
| YONG,BRYAN J | 2571 PENDLETON DRIVE EL DORADO HILLS CA 95762 |
| YONG,MITZI | 1512 N COBRE COURT VALINDA CA 91744 |
| YONG,NILTON C | 454 LAKEVIEW DRIVE UNIT 4 WESTON FL 33326 |
| YONGJUN FAN | 2941 S. HALSTED STREET 2ND FLOOR - REAR CHICAGO IL 60608 |
| YONKER, SHAWN | 221 GLEN AVENUE SALISBURY MD 21804 |
| YONKERS JR, JAMES | 5200 GARDENS HILLS C WEST PALM BEACH FL 33415 |
| YONN, Y.C. | 1381 SW 11TH TER BOCA RATON FL 33486 |
| YOO, CHRISTINE | 99 ASTER DR NEW HYDE PARK NY 11040 |
| YOO, JENNY | 7445 DONNA AVE RESEDA CA 91335 |
| YOO, JOHN | 46789 RANCHO HIGUERA ROAD FREMONT CA 94539 |
| YOO, YOUNG KUK | 305 5TH AVENUE HALETHORPE MD 21227 |
| YOO,SUSAN | 6036 RICHMOND HWY. APT. #702 ALEXANDRIA VA 22303 |
| YOON BYUN | 400 G BRACKNELL ARCH CHESAPEAKE VA UNITES STATES |
| YOON LEE | 8206 GRANADA BLVD ORLANDO FL 32836 |
| YOON, PETER | |
| YOON, YONG | 2721 GLENWOOD CT NAPERVILLE IL 60564 |
| YOON,MARY S. | 104 WESTOM COMMUNITY CENTER IKENBERRY HALL #202 UNIVERSITY PARK PA 16802 |
| YOON,PETER T | 27461 HOMESTEAD RD. LAGUNA NIGUEL CA 92677 |
| YOON-JI ESTHER KANG | 4603 N. MONTICELLO AVE. UNIT 2 CHICAGO IL 60625 |
| YORK | 8350 N. CENTRAL EXPRESSWAY #1 DALLAS TX 75206 |
| YORK ADAMS AREA COUNCIL 544 | BOY SCOUTS OF AMERICA 2139 WHITE ST YORK PA 17404-4940 |
| YORK ADAMS FOOTBALL COACHES ASSOC | 40 N STRATTON ST GETTYSBURG PA 17325 |
| YORK ADAMS FOOTBALL COACHES ASSOC | C/O ANDREW RUHLAND 6557 OREFIELD ROAD SPRING GROVE PA 17362 |
| YORK ADAMS FOOTBALL COACHES ASSOCIATION | C/O ANDREW J.W. RUHLAND 6557 OREFIELD ROAD SPRING GROVE PA 17362 |
| YORK ANTIQUE SHOW | PO BOX 119 LAUREL DE 19956 |
| YORK AREA TAX BUREAU | PO BOX 15627 1415 N DUKE STREET YORK PA 17405 |
| YORK BOLT INC | 432 HAMPTON HWY YORKTOWN VA 23693-3515 |
| YORK COLLEGE OF PA | DEVLEOPMENT OFFICE YORK PA 17405-7199 |
| YORK COLLEGE OF PENNSYLVANIA | OFFICE OF PHYSICAL PLANT YORK PA 17405 |
| YORK COUNTY | 28 EAST MARKET STREET YORK PA 17401 |
| YORK COUNTY | PO BOX 532 YORKTOWN VA 236900532 |
| YORK COUNTY ALLIANCE FOR LEARNING | ONE MARKET WAY EAST YORK PA 17401 |
| YORK COUNTY ALLIANCE FOR LEARNING | 2179 S QUEEN ST YORK PA 17402 |
| YORK COUNTY CHAMBER OF COMMERCE | 96 S GEORGE ST  STE 300 YORK PA 17401 |
| YORK COUNTY CHAMBER OF COMMERCE | OF COMMERCE YORK PA 17405-1229 |
| YORK COUNTY COAST STAR | P.O. BOX 979; VENDOR #644 KENNENBUNK ME 04043 |
| YORK COUNTY COMM OF REVENUE | PO BX 90 YORKTOWN VA 23690 |
| YORK COUNTY CORVETTE CLUB | 332 CLARKS WAY YORK PA 17403 |
| YORK COUNTY CORVETTE CLUB | 80 BRENNER HOLLOW RD CONESTOGA PA 17516 |
| YORK COUTY TOURISM & EVENTS | P.O. BOX 532 YORKTOWN VA 23690 |
| YORK DAILY RECORD | PO BOX 15122 YORK PA 17405-7122 |
| YORK DAILY RECORD | 1891 LOUCKS RD YORK PA 17408 |
| YORK DAILY RECORD | C/O DONNA MANDL 1891 LOUCKS RD YORK PA 17408-9708 |
| YORK GRAPHICS | PO BOX 850 FOREST HILL MD 21050--260 |

| Claim Name | Address Information |
|---|---|
| YORK INTERNATIONAL CORPORATION | PO BOX 640064 PITTSBURGH PA 15264-0064 |
| YORK LABEL | PO BOX 1309 YORK PA 17405 |
| YORK LABEL | 36877 TREASURY CENTER CHICAGO IL 60694-6800 |
| YORK LIGHTING | 5741 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236922773 |
| YORK NEWS-TIMES | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| YORK NEWS-TIMES | PO BOX 1440 WEBSTER NY 14580 |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD ATTN: LEGAL COUNSEL YORK PA 17408-9708 |
| YORK PRESSURE CLEANING | 204 BRIGADE DR YORKTOWN VA 23692 |
| YORK RIVER SEAFOOD COMPANY | P. O. BOX 205 HAYES VA 23072-0205 |
| YORK SPRINGS AUTO AUCTION | 10 AUCTION DRIVE YORK SPRINGS PA 17372 |
| YORK STREET HISTORIC INN     R | 505 YORK ST WILLIAMSBURG VA 23185 |
| YORK STREET INN | YORK STREET WILLIAMSBURG VA 23185 |
| YORK TOWNSHIP BOARD OF COMMISSIONERS | 190 OAK ROAD DALLASTOWN PA 17313 |
| YORK TOWNSHIP BOARD OF COMMISSIONERS | 25 OAK ST YORK PA 17402-4931 |
| YORK TOWNSHIP SENIOR CENTER | MS. NORA HARDY 1502 S. MEYERS RD. LOMBARD IL 60148 |
| YORK WATER COMPANY | 130 E MARKET ST M-89 YORK PA 17405 |
| YORK WATER COMPANY | PO BOX 15089 YORK PA 17405 |
| YORK WATER COMPANY | 130 E MARKET ST   Account No. 1251 YORK PA 17405-7089 |
| YORK WATER COMPANY | 130 E. MARKET ST., BOX 15089   Account No. 5724-11251 YORK PA 17406-7089 |
| YORK, ANTHONY | 2219 C STREET SACRAMENTO CA 95816 |
| YORK, BRYON | 4216 38TH ST  NW WASHINGTON DC 20016 |
| YORK, CYNTHIA M | 2239 MONTROSE AVENUE #5 MONTROSE CA 91020 |
| YORK, GLORIA | 270 JAY ST 15F BROOKLYN NY 11201 |
| YORK, JAMES | 2510 E WASHINGTON AVE EUSTIS FL 32726 |
| YORK, JANELLE | 1004 W 19TH ST MERCED CA 95340 |
| YORK, ROMAYNE | 6550 NE 2ND PL OCALA FL 34470-2208 |
| YORKE PRINT SHOPPE INC | 930 N LOMBARD RD LOMBARD IL 60148 |
| YORKE, PATRICK T | 101 MAIN ST 1ST FLOOR NORTHAMPTON PA 18067 |
| YORKTOWN TOURISM & EVENTS | PO BOX 532 YORKTOWN VA 236900532 |
| YORKVILLE ECONOMIC | LYNN DUBAJIC 651 PRAIRIE POINTE DR STE 102 YORKVILLE IL 60560 |
| YORMARK II, TERRY R | 111 EAST CHESTNUT    STE 51H CHICAGO IL 60611 |
| YORMARK, TERRY | 108 HIGHGROVE DRIVE SUWANEE GA 30024 |
| YOSELYN CHAVEZ | 2626 WEST BAYLOR CIRCLE UNIT 119 ANAHEIM CA 92801 |
| YOSHI SPORTS MANAGEMENT LLC | 75 HILLTOP CIRC RANCHO PALOS VERDES CA 90275 |
| YOSHIHARA,NANCY A | 400 FAIRVIEW TERRACE SIERRA MADRE CA 91024 |
| YOSHIHIRO FUKUYAMA | 7732 BRIDLE PATH LANE MCLEAN VA 22102 |
| YOSHIMINE, JEFFREY ERIC | 1347 SANTA ROSA AVENUE SANTA BARBARA CA 93109 |
| YOSHIMITSU, RICK | 3702 GARAND RD ELLICOTT CITY MD 21042-4951 |
| YOSHIMOTO CREATIVE AGENCY | 11-6, NAMBASENNICHIMAE CHUO-KU JAPAN |
| YOSHIMURA,DONNA | 33W086 RICHARDSON EAST DUNDEE IL 60118 |
| YOSHIMURA,STEPHANIE K | 11622 VALLEY SPRING LN UNIT 1 STUDIO CITY CA 91604 |
| YOSHINAGA, JAMES J | 4644 EAST DARTMOUTH AVENUE DENVER CO 80222 |
| YOSHINO, KENJI | 237 THOMPSON STREET  9A NEW YORK NY 10012 |
| YOSHINO, KIMIKO J | 1030 EAST OCEAN BLVD APT #306 LONG BEACH CA 90802 |
| YOSHITOMI,SHINJI | 16620 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| YOSSI MELMAN | 13 KARNI STREET, RAMAT AVI TEL AVIV 69025 ISRAEL |
| YOSSIE HALEVI KLEIN | 15/8 HACHAYIL STREET, FRENCH HILL JERUSALEM ISRAEL |
| YOST JR, JAMES A | 490 WAGO ROAD MOUNT WOLF PA 17347 |
| YOST, DARLENE | 1631 CANAL ST NORTHHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| YOST, DARLENE | 1631  CANAL ST NORTHAMPTON PA 18067 |
| YOST, DAVID J. | 142 LODGES LANE BALA CYNWYD PA 19004 |
| YOST, FREDERICK M | 13337 SOUTH STREET APT#581 CERRITOS CA 90703 |
| YOST, JEAN M | 2509 BOYD ST BETHLEHEM PA 18017 |
| YOST, KEITH | |
| YOST, WILLIAM | JAMES SORENSON, ESQ. AND D. TYLER VAN LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ. PO BOX 4128 TALLAHASSEE FL 32315-4128 |
| YOST,JOSEPH A | 449 EAST BROAD STREET QUAKERTOWN PA 18951 |
| YOSVER, RAQUEL | 21205 NE 37TH AVE    2609 NORTH MIAMI BEACH FL 33180 |
| YOU DO IT ELECTRONICS | 40 FRANKLIN ST NEEDHAM MA 02494-2986 |
| YOU,HELEN | 1405 E. CLEMENT STREET BALTIMORE MD 21230 |
| YOUCHAH,MICHAEL | 360 FIRST AVE NO. ME NEW YORK NY 10010 |
| YOUDOVIN, IRA | 1 SOUTH FRANKLIN CHICAGO IL 60606 |
| YOUELLS OYSTER HOUSE | 2249 W WALNUT ST ALLENTOWN PA 18104 6313 |
| YOUGER, KAREN | 325 STURGESS RUN SHARPSBURG GA 30277 |
| YOUMATZ, BRIAN A | 20 GREAT SWAMP ROAD GLASTONBURY CT 06033 |
| YOUN, SOOYONG | |
| YOUNAN GHAZAL | 1593 AMARYLLIS CIR ORLANDO FL 32825 |
| YOUNAN, JOHN | 5000 W. OAKTON ST UNIT # 301 SKOKIE IL 60077 |
| YOUNCE,KATHRYN D | 490 LOCK ROAD APT 234 DEERFIELD BEACH FL 33442 |
| YOUNES, ERNEST H | 449 ALLEN STREET ALLENTOWN PA 18102 |
| YOUNES, GEORGETTE | 449  ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, JOSEPH | 449 W ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, RONNIE | 449  ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, RONNIE | 449 W ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, SAM | 3035 ROCKDALE RD SLATINGTON PA 18080 |
| YOUNES, SCOTT | 1502 UNION ST ALLENTOWN PA 18102 |
| YOUNEVA, MILENA | 2025 COUNTRY CLUB DR     15 IL 60517 |
| YOUNG & RUBICAM INC. | 825 7TH AVENUE NEW YORK CA 10019 |
| YOUNG & RUBICAM/THE MEDIA EDGE | PO BOX 4717 GRAND CENTRAL STATION NEW YORK NY 10163 |
| YOUNG AT ART | 11584 STATE RD 84 DAVIE FL 33325 |
| YOUNG EXECUTIVE SPIRIT INC | 55 EAST 87 ST STE 6C NEW YORK NY 10118 |
| YOUNG II,LEVONNE J | 333 EAST PEMBROKE AVENUE APT. #4 HAMPTON VA 23669 |
| YOUNG III, JOSEPH J | 121 E WYOMING ST ALLENTOWN PA 18103 |
| YOUNG JR,GREGORY | 2521 DINWIDDIE WAY ELK GROVE CA 95758 |
| YOUNG KIM | 436 W MORELAND ADDISON IL 60101 |
| YOUNG MAZDA CARS COM | 191 COMMERCE PARK DR EASTON PA 18045 2372 |
| YOUNG MEN'S CHRISTIAN ASSOC OF CHICAGO | ATTN: GENERAL COUNSEL 801 N. DEARBORN STREET CHICAGO IL 60610 |
| YOUNG MEN'S CHRISTIAN ASSOCIATION OF | CHICAGO ATTN: GENERAL COUNSEL 801 N. DEARBORN STREET CHICAGO IL 60610 |
| YOUNG PRESIDENTS ORGANIZATION | ATTN: SUZANNE THOMAS HUNTLEY IL 60142 |
| YOUNG REPUBLICANS CLUB | 622 M DELAWARE DR EASTON PA 18042-1631 |
| YOUNG VOLKSWAGON/MAZDA | 191 COMMERCE PARK DR EASTON PA 18045 2372 |
| YOUNG VW INC | 191 COMMERCE PARK DR EASTON PA 18045 |
| YOUNG WOLFF, COLIN | 2303 27TH ST SANTA MONICA CA 90405 |
| YOUNG YOO | 305 5TH AVENUE HALETHORPE MD 21227 |
| YOUNG'S CHEVRON | HWY 460 WAKEFIELD VA 23888 |
| YOUNG, ALFRED | 22400 BUTTERFIELD RD     506 RICHTON PARK IL 60471 |
| YOUNG, AN-TONY | 3947 W 109TH STREET INGLEWOOD CA 90303 |
| YOUNG, ANGELISA PINKSTON | 13826 OSPREY NEST LANE #16 ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| YOUNG, ANNIE D | BUTTERNUT DR HAMPTON VA 23666 |
| YOUNG, BERNICE | 17791 HARVARD COUNTRY CLUB HILLS IL 60478 |
| YOUNG, BRANDON | 1212 SOUTH ELECTRIC AVENUE ALHAMBRA CA 91803 |
| YOUNG, BRIAN E | 5200 PADUCAH ROAD COLLEGE PARK MD 20740 |
| YOUNG, BROOKE A | 722 BILL SMITH BLVD. APT 722 KING OF PRUSSIA PA 19406 |
| YOUNG, CARLTON | 60 CAPEN ST YOUNG, CARLTON HARTFORD CT 06120 |
| YOUNG, CARLTON | 60 CAPEN ST  APT NO. 3 WEST HARTFORD CT 06120-1903 |
| YOUNG, CHARLES | 6 BROOKSIDE LN BOLTON CT 06043-7519 |
| YOUNG, CHARLES | 2617 E GARFIELD 01003 DECATUR IL 62526 |
| YOUNG, CHARLES | P O BOX 10883 POMPANO BEACH FL 33061-6883 |
| YOUNG, CHRIS | 5530 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| YOUNG, DAMIAN | 224 HILLANDALE PKWY LITHONIA GA 30058 |
| YOUNG, DAVID | 253 AVENUE C RONKONKOMA NY 11779 |
| YOUNG, DAVID | 710 HOWARD ST WHEATON IL 60187 |
| YOUNG, DEBORAH | 5701 PICKERING AVE WHITTER CA 90601 |
| YOUNG, DEBRA S | 317 HEARTHSTONE WAY NEWPORT NEWS VA 23608 |
| YOUNG, DEBRA TAYLOR | 6400 WHITE ROCK RD SYKESVILLE MD 21784 |
| YOUNG, DIANA L | 9072 DOGWOOD RILL LN WINDSOR VA 23487 |
| YOUNG, DION | 5219 WEST ADAMS CHICAGO IL 60644 |
| YOUNG, DONALD | 253 AVENUE C RONKONKOMA NY 11779 |
| YOUNG, EDWARD J | 19806 HARLAN AVENUE CARSON CA 90746 |
| YOUNG, ELLIOTT | 8775 ROSE LANE JESSUP ME 20794 |
| YOUNG, EMMA | 19W165 THERESA LN OAK BROOK IL 60523 |
| YOUNG, EMMA | 319 E 87TH ST IL 60619 |
| YOUNG, FRED | PO BOX 872 SUNSET BEACH CA 90742 |
| YOUNG, FREDDIE | 8209 YARBOROUGH RD BALTIMORE MD 21204-1951 |
| YOUNG, GARTH C | 11300 EXPOSITION BLVD APT#203 LOS ANGELES CA 90064 |
| YOUNG, GREG W | 40 OLD FARM LANE YORK PA 17406 |
| YOUNG, GREGGORY R | 1812 SENECA BLVD WINTER SPRINGS FL 32708 |
| YOUNG, ISHEKA | 8762 SW 21 CT MIRAMAR FL 33025 |
| YOUNG, JARID | 536 3RD AVE BETHLEHEM PA 18018 |
| YOUNG, JASON R | 2106 WEST VERDUGO AVE BURBANK CA 91506 |
| YOUNG, JEFFREY L | 1421 VIA SEVILLA LA VERNE CA 91750 |
| YOUNG, JOHN | 502 48TH ST BALTIMORE MD 21224-3114 |
| YOUNG, JOHN W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| YOUNG, JOHN W. | 19 SHOAL DR. WEST ISLIP NY 11795 |
| YOUNG, JOHN W. | 19 SHOAL DRIVE WEST ISLIP NY 11795-5053 |
| YOUNG, JONATHAN | 515 17TH ST BROOKLYN NY 11215 |
| YOUNG, JULIA | 15 CHATEL STREET LAKE LUZERNE NY 12846-3400 |
| YOUNG, JUSTIN | LENOX ST YOUNG, JUSTIN HARTFORD CT 06112 |
| YOUNG, JUSTIN A | 31 LENOX ST HARTFORD CT 06112 |
| YOUNG, KARL E | 244 LAKE HAYWARD RD COLCHESTER CT 06415 |
| YOUNG, KEITH | 536 3RD AVE BETHLEHEM PA 18018 |
| YOUNG, KENTON A | 113-12 199TH STREET ST. ALBANS NY 11412 |
| YOUNG, LAKIA | 100 LESLIE OAKS DR 10206 LITHONIA GA 30058 |
| YOUNG, LATONIA | 3075 E CHELTENHAM PL     208 CHICAGO IL 60649 |
| YOUNG, LAURA | 9102 S AVALON AVE CHICAGO IL 60619 |
| YOUNG, LEON H | 554 SW 183 WAY PEMBROKE PINES FL 33029 |
| YOUNG, MARVIN | 2202 BRYANT AVE      2 BALTIMORE MD 21217-2004 |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, MAURICE | 6854 S. NORMAL CHICAGO IL 60621 |
| YOUNG, NANCY M | 28 COLONIAL COURT QUEENSBURY NY 12804 |
| YOUNG, NATHANIEL J | 512 OBAR DR BASSETT CA 91746 |
| YOUNG, NICHOLAS | 3459 W FLOURNOY ST       2 CHICAGO IL 60624 |
| YOUNG, PAUL | 7923 WARING AVE LOS ANGELES CA 90046 |
| YOUNG, PAUL | 18219 AVALON BLVD CARSON CA 90746 |
| YOUNG, PETER T | 107 WOOLWORTH STREET LONGMEADOW MA 01106 |
| YOUNG, RACHEL C | 585 SOUTH COLLEGE AVE CLAREMONT CA 91711 |
| YOUNG, REBECCA A | |
| YOUNG, REGINA | 811 NW 36TH TERRACE FT LAUDERDALE FL 33311 |
| YOUNG, RENEE YUNG-LING | 1155 TOWER ROAD BEVERLY HILLS CA 90210 |
| YOUNG, RICHARD | 93 BROAD ST APT 1-W EAST HARTFORD CT 06118 |
| YOUNG, ROBERT | PO BOX 10 WEBSTER NC 28788 |
| YOUNG, ROBERT S | 508 HILL DR NO.9 GLENDALE CA 91206 |
| YOUNG, ROBERT V | 2830 W LA VERNE AVENUE SANTA ANA CA 92704 |
| YOUNG, ROBIN P | 4 LAYDON CIRCLE NEWPORT NEWS VA 23606 |
| YOUNG, RONALD | |
| YOUNG, RONALD D | 2924 137TH STREET GARDENA CA 90249 |
| YOUNG, RYAN | |
| YOUNG, SHANE | 2841 MARCEILL DRIVE COEUR D ALENE ID 83815 |
| YOUNG, SHEILA | 3321 COVENTRY COURT DRIVE ELLICOTT CITY MD 21042 |
| YOUNG, SOMMER, WARD, RITZENBERG, | 5 PALISADES DR ALBANY NY 12205 |
| YOUNG, SOMMER, WARD, RITZENBERG, BAKER | & MOORE LLC 5 PALISADES DRIVE, SUITE 300    Account No. 22770 ALBANY NY 12205 |
| YOUNG, STEPHEN A | 1239 RIVERSIDE AVE BALTIMORE MD 21230 |
| YOUNG, STEVEN | 357 S. JEWEL CT. PALATINE IL 60074 |
| YOUNG, STEVEN B | 451 VALLEY VIEW ROAD LANGNORNE PA 19047 |
| YOUNG, TAMMIE SUE | 512 OBAR DR LA PUENTE CA 91746 |
| YOUNG, TATYANA | 1857 JEFFERSON STREET HOLLYWOOD FL 33020 |
| YOUNG, TYRELL | 10110 S. BENSLEY CHICAGO IL 60617 |
| YOUNG, WEBSTER | 369 MONTEZUMA AVE BOX 212 SANTE FE NM 87501 |
| YOUNG, WENDY | 4239 ALPENHORN DRIVE NW APT. 5 COMSTOCK PARK MI 49321 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT AURORA IL 60504 |
| YOUNG, WILLIE JAMES | 1414 S. HOMAN CHICAGO IL 60623 |
| YOUNG,ANDREW T | 4302 FOX CREEK DRIVE CRYSTAL LAKE IL 60012 |
| YOUNG,ANDREW W | 1427 EAST VERMONT INDIANAPOLIS IN 46201 |
| YOUNG,AUDREY T | 132 HARRINGTON ROAD NEWPORT NEWS VA 23602 |
| YOUNG,CARA | 19 KENSINGTON DR MANALAPAN NJ 07726 |
| YOUNG,CATHERIN F | 4004 OCEANFRONT NO.702 VIRGINIA BEACH VA 23451 |
| YOUNG,CHARLES | 1151 SW 73RD AVENUE NORTH LAUDERDALE FL 33068 |
| YOUNG,DAMON M | 105 BEAUFORT LANE APT. C COLUMBUS OH 43214 |
| YOUNG,DARBIE L | 62A PLEASANT STREET EASTHAMPTON MA 01027 |
| YOUNG,DENISE D | 3228 TIOGA PARKWAY BALTIMORE MD 21215 |
| YOUNG,DERRICK | 905 ANDOVER ROAD BALTIMORE MD 21218 |
| YOUNG,JAMES D | 7635 SO ROSEMARY CIRCLE ENGLEWOOD CO 80112 |
| YOUNG,JARID | 536 3RD AV BETHLEHEM PA 18018 |
| YOUNG,JOSEPH | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| YOUNG,JOSEPH A | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| YOUNG,KIRA | 94 SAMMIS AVENUE DEER PARK NY 11729 |
| YOUNG,LINDA SUE | 4157 MADISON BROOKFIELD IL 60513 |

| Claim Name | Address Information |
| --- | --- |
| YOUNG,MICHAEL A | 1331 S. MOUNT VERNON AVENUE APT. #D WILLIAMSBURG VA 23185 |
| YOUNG,PAUL | 240 LOMBARD ST APT 732 SAN FRANCISCO CA 94111 |
| YOUNG,RICHARD A | 28 COLONIAL COURT QUEENSBURY NY 12804 |
| YOUNG,TAJWAN L | 13 SANFORD STREET HARTFORD CT 06120 |
| YOUNG,TIMOTHY A | 2303 26TH STREET SANTA MONICA CA 90405 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD AURORA IL 60504 |
| YOUNGBERG, LAUREN | 4918 NW 105TH DRIVE CORAL SPRINGS FL 33076 |
| YOUNGBLOOD, JASON A | 17111 HAFER ROAD APT. #1114 HOUSTON TX 77090 |
| YOUNGBLOOD,BRADLEY | 26 HACKMATAC STREET CENTRAL ISLIP NY 11722 |
| YOUNGE, KEITH | DANIEL HETZNECKER, ESQUIRE 1900 SPRUCE STREET, PHILADELPHIA PA 19103 |
| YOUNGE, KEITH | 2117 MELVIN STREET PHILADELPHIA PA 19131 |
| YOUNGE,KEITH M | 2117 MELVIN ST PHILADELPHIA PA 19131 |
| YOUNGFELT, ANTHONY | |
| YOUNGMAN, OWEN | 40 KENMORE AVE. DEERFIELD IL 60015 |
| YOUNGMAN, ROBERT | |
| YOUNGMAN, WAYNE P | 778 3RD STREET APARTMENT #2 WHITEHALL PA 18052 |
| YOUNGPETER, DAVID L | 9545 LONGWELL DRIVE INDIANAPOLIS IN 46240-1198 |
| YOUNGQUIST,ERIN L | P.O. BOX 271348 WEST HARTFORD CT 06127-1348 |
| YOUNGS, WALTER | 46 EAGLE LANE HAUPPAUGE NY 11788 |
| YOUNGSVILLE TV CORP M | 3 W MAIN ST YOUNGSVILLE PA 16371 |
| YOUNKINS & SCHECTER LLP | RE: NEW YORK 60 E 42ND STREET ATTN: KATHY A. YOUNKINS, ESQ. 420 LEXINGTON AVE., SUITE 2050 NEW YORK NY 10170 |
| YOUR BULLETIN BOARD | C/O PHOTOCRAFT - RAY VALL, P.O. BOX 2140 ATTN: LEGAL COUNSEL FAIRMONT WV 26555-2140 |
| YOUR DAY BRIDAL & SPA | 2701 SW COLLEGE RD STE 303 OCALA FL 344744437 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR EUROPE TOUR EXPERTS | 211 PINECREST RD MOUNT DORA FL 327575913 |
| YOUR IMAGE WORKS INC | 4353 W 96TH ST STE 100 INDIANAPOLIS IN 46268 |
| YOUR JEWISH FAIRY GODMOTHER | 2130 RIVERVIEW EUGENE OR 97403 |
| YOUR LOCAL CONSUMER | P.O. BOX 476 ATTN: LEGAL COUNSEL AMES IA 50010 |
| YOUR MAN TOURS | 24824 MICHIGAN AVE DEARBORN MI 48124-1713 |
| YOUR MAN TOURS, INC | 24824 MICHGAN AVENUE DEARBORN MI 902455655 |
| YOUR MAN TOURS/JET | 8831 AVIATION BLVD INGLEWOOD CA 90301 |
| YOUR MAN TOURS/JET ADVERTISING | 24824 MICHIGAN AVE CHARLES SUPPNICK DEARBORN MI 48124 |
| YOUR MESSAGE BOARD | C/O P.C. CORPORATION, P.O. BOX 2140 ATTN: LEGAL COUNSEL FAIRMONT WV 26555 |
| YOUR MINDSET INC | 1320 N STATE PARKWAY  2A CHICAGO IL 60610 |
| YOUR VALLEY SOURCE | 411-1/2 MAIN ST. ATTN: LEGAL COUNSEL GRAND JUNCTION CO 81501 |
| YOURIGLOO.COM | 23123 SR 7  SUITE 350 B BOCA RATON FL 33428 |
| YOURIGLOO.COM | 530 S FEDERAL HWY STE 203 DEERFIELD BCH FL 33441 |
| YOURRY DESNOYERS | 13213 83RD LANE NORTH WEST PALM BEACH FL 33412 |
| YOUSUF KUTIK | 631 WHITMAN CV LONGWOOD FL 32750 |
| YOUTH AUTOMOTIVE TRAINING CTR | 100 NW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| YOUTZ,MARY C | 5211 HOMESTEAD CIRCLE EMMAUS PA 18049 |
| YOVANOVICH, LINDA | 43 TREVITHEN STREET LONDON ON N6C 4S6 CA |
| YOXHEIMER, AARON | 810 E TURNER ST  APT 15 ALLENTOWN PA 18109 |
| YOXHEIMER,AARON | 725 S. WOODWARD ST. ALLENTOWN PA 18103 |
| YRC CINEMA PARENT  [YRC CINEMA] | 735 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236064255 |
| YRC INC | ROADWAY EXPRESS PO BOX 93151 CHICAGO IL 60673-3151 |
| YRONELLY ANTOINE | 1018 SCHUMAN PLACE BALDWIN NY 11510 |

| Claim Name | Address Information |
|---|---|
| YRT2 MORGAN LAKES - POOLER | 6401 CARMEL RD., SUITE 203 ATTN: LEGAL COUNSEL CHARLOTTE NC 28226 |
| YSA DAVID OMA | 14751 ADAMS STREET UNIT  D MIDWAY CITY CA 92655 |
| YSABEL,RAMON | 33 LAS BRISAS WAY KISSIMMEE FL 34743 |
| YSELENE GROCERY | 720 BROAD ST HARTFORD CT 06106 |
| YU JR, TEOFILO | 4242 WEST FULLERTON AVE CHICAGO IL 60639 |
| YU LWIN | P.O. BOX 8601 ROWLAND HEIGHTS CA 91748 |
| YU, JIE | RM 201 GATE 3 BUILDING 122 WANKEGING GARDEN CHAOYANG DIST BEIJIN 100121 CHINA |
| YU, JIE | C/O CHEN KUIDE 40 MILLARD COURT STERLING VA 20165 |
| YU, KATHRYN | 65 COOPER SQUARE  APT 3H NEW YORK NY 10003 |
| YU, REYNALDO | 130 WISCONSIN DRIVE DES PLAINES IL 60016 |
| YU, TONY | 6855 W. BROWARD BLVD #303 PLANTATION FL 33317 |
| YU, TUNG-SHENG | |
| YU, YONG | 12 PRINCETON LN HAWTHORNE WOODS IL 60047 |
| YU,BELTRAN C | 4342 N. KEDVALE APT #1B CHICAGO IL 60641 |
| YU,JENNIFER | 1372 64TH STREET BROOKLYN NY 11219 |
| YU,ROBERT | 526 N. OXFORD AVE APT 8 LOS ANGELES CA 90004 |
| YUAN LI | 7598 ORANGE BLOSSOM DR CUPERTINO CA 950145225 |
| YUCATONIS ENGINEERING SERVICES | 535 TWIN CEDARS DR MADISON MS 39110 |
| YUDAIN, BERNARD | 10 MARTIN DALE GREENWICH CT 06830 |
| YUDESS, LAWRENCE | 2 DICKS LN ROSLYN NY 11576 |
| YUDHIJIT BHATTACHARJEE | 150 RHODE ISLAND AVE.  NW  APT. 302 WASHINGTON DC 20001 |
| YUENGER,MORGAN K | 691 SUNFLOWER COURT WESTMINSTER MD 21157 |
| YUEPENG LI | 1629 GREATE RD GLOUCESTER PT VA 23062 |
| YUH, DAVID | |
| YUH, DAVID | 240 HEATH ST PH 8 JAMAICA PLAIN MA 021301142 |
| YUHAS, JOHN | 4545 CHRYSTON RD MONTGOMERY AL 36109 |
| YUHAS, MARY | 2044 VALENCIA DRIVE DELRAY BEACH FL 33445 |
| YUHAS, RON | 6704 HAVENOAK RD BALTIMORE MD 21237-2115 |
| YUHN,JON C | 4209 CHAPEL ROAD PERRY HALL MD 21128 |
| YUILL, PETER | 12842 STONE EAGLE RD. PHOENIX MD 21131 |
| YUILL, ROBERT PETER | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| YUILL,ROBERT P | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| YUKI SUSHI | 9419 COMMON BROOK RD SUITE 101 OWINGS MILLS MD 21110 |
| YUKNESS, KRISTEN | |
| YUKON NEWS | 211 WOOD ST. WHITEHORSE YT Y1A 2E4 CANADA |
| YUKTI KHANNA | 18 PROSPECT STREET 83 MANCHESTER CT 06040 |
| YUL HSU | 10313 SAN DIEGO MISSION RD 303 SAN DIEGO CA 92108 |
| YULIA FULGENCIO | 1715 N 20TH AVENUE MELROSE PARK IL 60160 |
| YULIO, JOSEPH | 1312 SE 14TH TER DEERFIELD BCH FL 33441 |
| YUMA DAILY SUN | 2055 S ARIZONA AVE YUMA AZ 85364 |
| YUN, ELIZABETH | 209-19 35TH AVE BAYSIDE NY 11361 |
| YUN, MARY X | 121 HIGHWOOD DRIVE GLASTONBURY CT 06073 |
| YUNDA, CAMILO ANDRES | 3 S. PINE ISLAND RD.  APT 309 PLANTATION FL 33324 |
| YUNDA, GERMAN | 35 PINE ISLAND RD    NO.309 PLANTATION FL 33324 |
| YUNG, CAMERON M | 635 N. DEARBORN #805 CHICAGO IL 60610 |
| YUNG,CAMERON | 635 N. DEARBORN #805 CHICAGO IL 60610 |
| YUNHEE KIM | 2340 OUTLOOK TRAIL BROOMFIELD CO 80020 |
| YUNKER,JILL I | 120 KETRIDGE STREET WEST BABYLON NY 11704 |
| YUNNAN BUSINESS TRAVEL GOLF AD.MEDIUM | CO.,LTD ATTN: MR. XU WEIGANG LIDAO JIAYUAN NO. 11-102 BOYUAN SHANGDONG CHINA |

| Claim Name | Address Information |
|---|---|
| YURATOVAC, HEATHER | |
| YURCHE, LINDA | 7914 RIDGELY OAK ROAD BALTIMORE MD 21234 |
| YURI RANUM | 8611 E WHITEWATER DR 241 ANAHEIM CA 92808 |
| YURICHECK, STEPHEN F | 140  WILLOW LN NESQUEHONING PA 18240 |
| YURICHEK, STEPHEN F | 140 WILLOW LN NESQUEHONING PA 18240 |
| YURIT, BEREZNYUK | PR-T DZERJINSKOGD NOVOROSSIRSK RUSSIAN FEDERATION |
| YURIT, BEREZNYUK | PR T DZERJINSKOGO NOVOROSSIRSK RUSSIAN FEDERATION |
| YURIY LEYVI | 8071 W. FOSTER LN. APT. GE NILES IL 60714 |
| YURK, JUDY | 2234 VALENCIA DR IL 60062 |
| YURKO, ELEANOR | 910 ROSEWOOD AVE SE GRAND RAPIDS MI 495063362 |
| YURKOVICH, LINDSAY | 9551 LOWER AZUSA ROAD TEMPLE CITY CA 91780 |
| YURKOVITZ DENISE M | 1048 DELAWARE AVE BETHLEHEM PA 18015-2509 |
| YUROSHEK, CATHY J | 342 SOUTH WYMORE ROAD APT. 101 ALTAMONTE SPRINGS FL 32714 |
| YUSELLA, MICHAEL S | 36 MOOR DRIVE EASTON PA 18042 |
| YUSELLA, MICHAEL S | 36 MOOR DRIVE EASTON PA 18045 |
| YUSEN AIR & SEA | MR. SCOTT CORLESS 1001 N. MITTEL WOOD DALE IL 60191 |
| YUSH SIGN & DISPLAY CO INC | 42 THOMAS ST EAST HARTFORD CT 06108 |
| YVANNE CATAVE | 12580 W MAGNOLIA CIR DELRAY BEACH FL 33445 |
| YVES DELMORME | 1725 BROADWAY CHARLOTTS VA 22702 |
| YVES MIDY | 251 NW 177 ST  #118 NORTH MIAMI FL 33169 |
| YVES, JEAN M | 2611 NW 56TH AVE        APT 312 LAUDERHILL FL 33313 |
| YVETTE A BROWN | C/O NANCY MANGINI 54 BYRON DR AVON CT 06001 |
| YVETTE CARDOZO | 14821 255 AVENUE  SE ISSAQUAH, WA 98027 |
| YVETTE CAUSEY | 43 CRESTWOOD DR NEWPORT NEWS VA 23601 |
| YVETTE COOK | 47 FULTON STREET WEST BABYLON NY 11704 |
| YVETTE DOUGARD | 3920 NEWPORT WAY ARLINGTON HEIGHTS IL 60004 |
| YVETTE GARCIA | 5681 BALTIMORE ST LOS ANGELES CA 90042 |
| YVETTE GUZMAN | 14003 SECOND STREET WHITTIER CA 90605 |
| YVETTE HINDS | 6301 N. FALLS CHURCH DRIVE APT 406 LAUDERHILL FL 33319 |
| YVETTE JACKSON | 927 VALLEY STREET BALTIMORE MD 21202 |
| YVETTE JUAREZ | 10415 OTIS STREET APT B SOUTH GATE CA 90280 |
| YVETTE MIRANDA | 3076 CLOVER LANE ONTARIO CA 91761 |
| YVETTE OSKO | P.O. BOX 2556 REDONDO BEACH CA 90278 |
| YVETTE PADIN | P. O. BOX 451201 KISSIMMEE FL 34745-1524 |
| YVETTE QUINTANAR | 1350 NORTH WELLS STREET D-105 CHICAGO IL 60610 |
| YVETTE SANTANA | 147 PRESTON D #147 BOCA RATON FL 33434-2474 |
| YVETTE SHARP | 308 INNER CIRCLE DRIVE BOLINGBROOK IL 60490 |
| YVETTE SMITH | 3001 REDWOOD NATIONAL DR APT 49 ORLANDO FL 32837 |
| YVETTE STUEWE | 1605 WEST AV FULLERTON CA 92833 |
| YVON BADGER | 527 N AZUSA AVENUE #298 COVINA CA 91722 |
| YVON DUGAZON | 1724 NEEDLEWOOD LANE ORLANDO FL 32818 |
| YVONNE A SIMMONS | 3422 W. NORTH AVENUE BALTIMORE MD 21216 |
| YVONNE ATKINSON | 90 PENNSYLVANIA AVE HEMPSTEAD NY 11550 |
| YVONNE AUSTIN | 1100 E JASMINE LN NORTH LAUDERDALE FL 33068 |
| YVONNE B. NEWBY | 325 ROSEDALE AVE APT 81 SAINT CLOUD FL 34769 |
| YVONNE CALVERT | 1029 LANGER WY APT 5 DELRAY BEACH FL 33483 |
| YVONNE CHAN | 9741 BOTHWELL RD NORTHRIDGE CA 91324 |
| YVONNE DANTZLER | 8600 CITRUS AV 260 FONTANA CA 92335 |
| YVONNE DE LA GUARDA | 42-37 HAMPTON ST APT 6-J ELMHURST NY 11373 |

| Claim Name | Address Information |
|---|---|
| YVONNE DOLL | 4439 NORTH CHRISTIANA CHICAGO IL 60625 |
| YVONNE DUNCAN-RICKETTS | 2770 SOMERSET DR. #414 LAUDERDALE LAKES FL 33322 |
| YVONNE GIRARD | 13050 SCOTTISH PINE LN CLERMONT FL 34711-7632 |
| YVONNE HILL | 2411 LAGUARD DRIVE HAMPTON VA 23661 |
| YVONNE JOHNSON | 925 ANGEL VALLEY COURT NORTH EDGEWOOD MD 21040 |
| YVONNE K AUMILLER | 8111 STANFORD AVENUE SP-127 GARDEN GROVE CA 92841 |
| YVONNE LIENHARD | 213 ROSEWOOD AVE BALTIMORE MD 21228 |
| YVONNE LUCERO | 14905 LEFFINGWELL RD 4 WHITTIER CA 90604 |
| YVONNE LUTZ | 535 N. WINTER PARK DR. CASSELBERRY FL 32707 |
| YVONNE MARIE BLAND | 10027 S MORGAN ST CHICAGO IL 60643 |
| YVONNE MAY | 507 LAKELAND CRES YORKTOWN VA 23693 |
| YVONNE MONTENEGRO | 4769 DAVIS STREET CHINO CA 91710 |
| YVONNE NEAL | 9200 S AVALON AVENUE CHICAGO IL 60619 |
| YVONNE PABON | 250 GARDNER STREET MANCHESTER CT 06040 |
| YVONNE PUIG | 4702 OAKLAND BLVD AUSTIN CA 78731 |
| YVONNE RANDLE | 6637 S LOWE AVENUE CHICAGO IL 60621 |
| YVONNE RUSSELL | 176 MAYNARD AV NEWBURY PARK CA 91320 |
| YVONNE SCOTT | 2321 BAESEL VIEW DRIVE ORLANDO FL 32835 |
| YVONNE SCOTT | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| YVONNE SCRUGGS-LEFTWICH | 11510 BUCKNELL DR    #204 WHEATON MD 20902 |
| YVONNE SIMMONS | 3422 W. NORTH AVENUE BALTIMORE MD 21216 |
| YVONNE STEGMULLER | 6109 SPRINGWATER ST ORLANDO FL 32822-4188 |
| YVONNE VALDEZ | 5230 NE 6TH AVE APT 24-B FORT LAUDERDALE FL 33334 |
| YVONNE VILLARREAL | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| YVONNE WARREN | 518 WEST 81STREET CHICAGO IL 60620 |
| YVONNE WILLACY | 6119 ARUNDEL DR ORLANDO FL 32808-7501 |
| YWCA OF    BETHLEHEM ADULT DAY | 3893 ADLER PL SERVICES CENTER BETHLEHEM PA 18017-9072 |
| YWCA OF INDIANAPOLIS | 3921 N MERIDAN ST    STE 225 INDIANAPOLIS IN 46208 |
| YWGC | 1425 CLARKVIEW ROAD  STE 950 BALTIMORE MD 21209 |
| YWGC REALTY | 1425 CLARKVIEW RD  STE#950 BALTIMORE MD 21209 |
| YXTA MAYA MURRAY | 3640 BUENA PARK DRIVE STUDIO CITY CA 91604 |
| YZERMAN, CHRISTOPHER | 406 BEATRICE DR OTTAWA ON K2J 4Y7 CA |
| Z - NEWS AGENCY | O SOUTH 531EUCLID AVENUE ATTN: NICOLE ZIMMERMAN ADDISON IL 60601 |
| Z CONNECTION LLC | 10 COPPER KETTLE RD CONNECTICUT CT 06611-5007 |
| Z DISTRIBUTORS INC | 12 MOSS CREEK LN EAST PATCHOGUE NY 11772 |
| Z FRANK CHEVROLET | 6060 N WESTERN AVENUE CHICAGO IL 60659 |
| Z LAND LLC | C/O FINNEGAN, HENDERSON, FARABOW, ET AL ATTN: J. MICHAEL JAKES 901 NEW YORK AVENUE, NW WASHINGTON DC 20001-4413 |
| Z VAPNI | 10433 WILSHIRE BLVD 409 LOS ANGELES CA 90024 |
| Z-COIL FOOTWEAR | 672 OLD MILL ROAD STE. O MILLERSVILLE MD 21108 |
| ZABER, RICHARD | 116 N WALNUT ST BATH PA 18014 |
| ZABETAKIS, JOHN S | 2508 DOBOS DRIVE FINKSBURG MD 21048 |
| ZABIK, VICTOR | 9670 EAGLE POINT LN LAKE WORTH FL 33467 |
| ZABKA, AMY M | 1670 PEREGRINE VISTA HTS NO.108 COLORADO SPRINGS CO 80921 |
| ZABOYNIK, MARK L | 2710 CLARENCE AVENUE BERWYN IL 60402 |
| ZABRONSKY,LORRI B | 37 CIDER MILL ROAD STAMFORD CT 06903 |
| ZABY, CARL N | 185 COSTA MESA COSTA MESA CA 92627 |
| ZAC MACLEAN | 509 LAKE COVE POINTE CIR WINTER GARDEN FL 34787 |
| ZACAPALA,YNES B | 13423 PINNEY STREET PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| ZACARIAS MALUSAY | 43 NORTHWOOD COURT NORTH BABYLON NY 11703 |
| ZACARIAS, LUCY | 2563 WOODCLIFFE CT LISLE IL 60532 |
| ZACCAGNINI, ALFRED J | 42032 DELMONTE STREET TEMECULA CA 92591 |
| ZACCAGNINI, DOMINIC J | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ZACCAGNINO,EILEEN K | 6 BIRCH ROAD SOUTH SALEM NY 10590 |
| ZACCARIELLO, JILL A | 2417 N 75TH AVE     E ELMWOOD PARK IL 60707 |
| ZACH DARR | 28092 HIBISCUS DR LAGUNA NIGUEL CA 92677 |
| ZACH LIPP PHOTOGRAPHY | PO BOX 3150 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90078 |
| ZACH LIPP PHOTOGRAPHY LLC | PO BOX 3150 LOS ANGELES CA 90078 |
| ZACH MYERS | 5355 HOLLY SPRINGS DRIVE EAST INDIANAPOLIS IN 46254 |
| ZACH MYERS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ZACH,REBECCA M | 3460 NORTH 99TH STREET #4 MILWAUKEE WI 53222 |
| ZACHARA JR,RONALD J | 1116 WISHING WELL LANE NAPERVILLE IL 60564 |
| ZACHAREK, STEPHANIE | 120 FT GREENE PL NO.2 BROOKLYN NY 11217 |
| ZACHARIAH, BENJAMIN M | 6617 ORANGE STREET APT #202 LOS ANGELES CA 90048 |
| ZACHARIAS, JAY R | 3832 168TH PLACE SE BOTHELL WA 98012 |
| ZACHARY ABRAHAMSON | 1600 STANLEY STREET NEW BRITAIN CT 06053 |
| ZACHARY BOOKMAN | 2990 CLAY STREET, APT. 4 SAN FRANCISCO CA 94115 |
| ZACHARY BOYER | 103 IVY LANE SOUTH WINDSOR CT 06074 |
| ZACHARY CHRISTENSON | 849 N. FRANKLIN APT. 417 CHICAGO IL 60610 |
| ZACHARY DIXON | 1502 S. HANOVER STREET BALTIMORE MD 21230 |
| ZACHARY DOWDY | P.O. BOX 1903 BALDWIN NY 11510 |
| ZACHARY DUNCAN | 104 MAYFIELD DR. SANFORD FL 32771 |
| ZACHARY GLENWRIGHT | 30 NORTH OXFORD STREET YORK PA 17402 |
| ZACHARY HULL | 2715 N. ST. LOUIS AVE. #2 CHICAGO IL 60647 |
| ZACHARY KARABELL | 121 WEST 72ND STREET 14C NEW YORK NY 10023 |
| ZACHARY KIENAST | 116 REXLEIGH ROAD SALEM NY 12865 |
| ZACHARY KOSLOWSKY | 8185 OVERCUP DRIVE BACKLICK OH 43004 |
| ZACHARY LAZAR | 35 MISSAPOGUE AVENUE SOUTHHAMPTON NY 11968 |
| ZACHARY LOCKMAN | 110 BLEECKER STREET, APT. 4D NEW YORK NY 10012 |
| ZACHARY LOWE | 60 SPRING STREET APT. #2 GREENWICH CT 06830 |
| ZACHARY MCCANN | 3218 LORDMALL CT. OVIEDO FL 32765 |
| ZACHARY MILLER | 610 N. ORLANDO NO.203 WEST HOLLYWOOD CA 90048 |
| ZACHARY PINCUS-ROTH | 1050 12 STREET #5 SANTA MONICA CA 90403 |
| ZACHARY PORTER | 10299 SLATER AVE APT 201 FOUNTAIN VALLEY CA 92708 |
| ZACHARY PROPERSI | 11330 OHIO AVE APT 3 LOS ANGELES CA 90025 |
| ZACHARY ROTH | 936 WEALTHY ST SE APT A GRAND RAPIDS MI 49506 |
| ZACHARY SHORE | 2501 PORTER STREET NW, N#824 WASHINGTON DC 20008 |
| ZACHARY SKILES | 2967 KIRKWALL COURT ABINGDON MD 21009 |
| ZACHARY SMITH | 1179 ANCIENT OAKS BARTLETT IL 60103 |
| ZACHARY SUSLA | 12318 FOX HOUND LN ORLANDO FL 32826-3681 |
| ZACHARY WILKE | 1222 RAYVILLE ROAD PARKTON MD 21120 |
| ZACHARY, ROBIN | 208 W 23RD ST  APT 1409 NEW YORK NY 10011 |
| ZACHER, JAMES | |
| ZACHMAN, DAVID | |
| ZACHOWICZ, STEVEN | 1731 N TANNER CT STE 1029 DELTONA FL 32725 |
| ZACK CREWS | 517 BENINE ROAD WESTBURY NY 11590 |
| ZACK ELECTRONICS INC | 8830 N MILWAUKEE AVE NILES IL 60714 |
| ZACK ELECTRONICS INC | 1070 HAMILTON ROAD DUARTE CA 91010 |

| Claim Name | Address Information |
|---|---|
| ZACK ELECTRONICS INC | 309 E BROKAW ROAD SAN JOSE CA 95112 |
| ZACK LYNCH | 11809 WOODLAND WAY FRISCO TX 75035 |
| ZACK MOHAMMADI | 22810 LAZY TRAIL R DIAMOND BAR CA 91765 |
| ZACK, MONICA | 4157 N. BELL CHICAGO IL 60618 |
| ZACKARY D. CANEPARI | PO BOX 4594 CARLSBAD CA 92180 |
| ZACKAVITCH, JAMIE E | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZACKAVITCH, JAY | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZACKS, LAURA HODES | 784 WOODRIDGE LANE GLENCOE IL 60022 |
| ZADZIEJKO, ANN MARIE | 157 LACONIA AVE PUTNAM CT 06260 |
| ZAECH, BLANDING | 29 GULL DR HAUPPAUGE NY 11788 |
| ZAFRANCO, EDNA T | 450 W LEXINGTON DR #2 GLENDALE CA 91203 |
| ZAGARO,VICTOR | 286 UNION AVENUE ISLIP NY 11751 |
| ZAGATSURVEY | 4 COLUMBUS CIR NEW YORK NY 10019 |
| ZAGER,ERIC D. | 5 HIGHWOOD DRIVE AVON CT 06002 |
| ZAGORSKI, DONNA | 3330 N DRAKE AVE CHICAGO IL 60618 |
| ZAHA, JUERGEN | ESTATE OF ZAHA 9068 BEND OF THE RIVER RD ROCKY MOUNT NC 27803 |
| ZAHEER SHERIFF | 2554 N.  KILBOURNE AVE. FIRST FLOOR CHICAGO IL 60639 |
| ZAHER, MIKE | |
| ZAHID FAROQUI | 13 WOOD AVE EAST LONGMEADOWS MA 01028 |
| ZAHN, HESTER IRMA | 1443 GROVE AVE BERWYN IL 60402-1225 |
| ZAHN, KESLEY A | 1138 TERRACE LN GLENVIEW IL 60025 |
| ZAHNER, ROBERT | 2609 AMBLER RD BALTIMORE MD 21222-2206 |
| ZAHNERS | 520 HARTFORD TURNPIKE VERNON CT 06066 |
| ZAHNISER, DAVID L | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| ZAHORIK, RALPH A | 421 HULL CT WAUKEGAN IL 60085 |
| ZAIA ALEXANDER | 10429 EASTBORNE AVE LOS ANGELES CA 90024 |
| ZAIBA MALIK | 62 WHELLOCK ROAD LONDON W4 1DZ UNITED KINGDOM |
| ZAIDLIN,ISAK | 1109 SIMMONS LANE NOVATO CA 94945 |
| ZAINAB AL-SUWAIJ | 1770 MASSACHUSETTS AVE. #623 CAMBRIDGE MA 02140 |
| ZAINAB MINEEIA | 121 S 10TH STREET, APT. 203 COLUMBIA MO 65201 |
| ZAINAB RASOULI | 718 GLENLEA ST LA VERNE CA 91750 |
| ZAINDI CHOLTAYEV | WOODDROW WILSON INTL CENTER FOR SCHOLARS 1 WOODROW WILSON PLAZA 1300 PENNSYLVANIA AVE. NW WASHINGTON DC 20004-3027 |
| ZAINO,DEBORAH A | P.O. BOX 375 DEER PARK NY 11729 |
| ZAITSCHEK, SCOT | 8365 NW 57TH DRIVE CORAL SPRINGS FL 33067 |
| ZAJAC, ANDREW | 1011 ROSWELL DR. SILVER SPRING MD 20901 |
| ZAJAC, LAURIE | |
| ZAJAKOWSKI, MICHAEL | 1115 ORIOLE DRIVE MUNSTER IN 46321 |
| ZAK DAY, KAREN | PO BOX 4314 HALLEY ID 83333 |
| ZAKARIAN, JOHN J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAKARIAN, JOHN J. | 656 RIDGE RD WETHERSFIELD CT 06109 |
| ZAKARIAN,KIMBERLIE | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| ZAKEN, ACE | 844 CATALPA AVENUE TEANECK NJ 07666 |
| ZAKHEIM & ASSOCIATES PA | 1045 S UNIVERSITY DR PLANTATION FL 333243301 |
| ZAKIN, SUSAN | PO BOX 87515 TUCSON AZ 85754 |
| ZAKIYA U PEERA | 4615 WILLOWBEND COURT CHINO HILLS CA 91709 |
| ZAKIYYAH MUHAMMAD | 152 EAST SEAMAN AVENUE FREEPORT NY 11520 |
| ZAKRZEWSKI, FRANCIS J | 52 ST. JAMES AVENUE ENFIELD CT 06082 |
| ZALDIVAR-PADILLA,JANICE | 22-32 121 STREET 2ND FLOOR COLLEGE POINT NY 11356 |

| Claim Name | Address Information |
|---|---|
| ZALDUA, JOSEFINA C | 2028 LEMOYNE ST LOS ANGELES CA 90026 |
| ZALE, MICHAEL | 1408 N. STERLING AVE. UNIT #203 PALATINE IL 60067 |
| ZALE, PETER | 2559 SAYBROOK ROAD UNIVERSITY HEIGHTS OH 44118 |
| ZALES CORP | 901 W WALNUT HILL LN MAIL DROP 17 B16 ATTN  TANYA BOYD IRVING TX 75038 |
| ZALES JEWELERS  [GORDON JEWELRY CORP] | P O BOX 219051 DALLAS TX 75221 |
| ZALESKI, ALEXANDER | 2 KING ARTHUR WAY      8 NEWINGTON CT 06111-2223 |
| ZALESKI, RONALD | 22 QUINCY LN SMITHTOWN NY 11788-1942 |
| ZALEWA, JAMES | |
| ZALLAR, TERRY | |
| ZALUPSKI, ALEXANDRA L | 16 E. OLD WILLOW ROAD #533 PROSPECT HEIGHTS IL 60070 |
| ZAMAN | 203 N. WABASH AVE, SUITE 1700 ATTN: CIRCULATION MANAGER CHICAGO IL 60601 |
| ZAMAN, QUMAR | 3405 GREENWOOD ST EVANSTON IL 60203 |
| ZAMAN, QUMAR | |
| ZAMBORY,ROSEMARIE J | 227 CHURCH STREET NEWINGTON CT 06111 |
| ZAMBRANO, CARLOS | |
| ZAMBRANO, PATRICIA | 1005 MAPLE ST INGLEWOOD CA 90301 |
| ZAMGOCHIAN,AREV | 11 ANDERSON STREET MANCHESTER CT 06040 |
| ZAMIAR, VIVIAN | 8919 OZARK ST MORTON GROVE IL 60053 |
| ZAMOR, MICHEL | 5029 STARBLAZE DR GREENACRES FL 33463 |
| ZAMORA, CECILIA | 838 CARILLO DRIVE APT#C SAN GABRIEL CA 91776 |
| ZAMORA, JOSE | 201 RACQUET CLUB RD  S-406 WESTON FL 33326 |
| ZAMORA, URIEC | 3018 S TRIPP AVE CHICAGO IL 60623 |
| ZAMORA, WILMER M | 855 W EL REPETTO DR APT C 13 MONTEREY PARK CA 91745 |
| ZAMORA,ANIBAL R | 20 GRENHART ROAD APT. #2 STAMFORD CT 06902 |
| ZAMORA,DANY O | 1045 MOLINOR AVE. LA PUENTE CA 91744 |
| ZAMORA,JUAN D | 1162 N. CORONADO STREET LOS ANGELES CA 90026 |
| ZAMPELLI ELECTRONICS M | POST OFFICE BOX 830 LEWISTOWN PA 17044 |
| ZAMPILLO, DAN V | 2358 W. SCHOOL STREET UNIT 3E CHICAGO IL 60618 |
| ZAMUDIO, JOSE M. | 4943 S. LATROBE CHICAGO IL 60638 |
| ZAMUDIO, JOSEFINA M | 18020 BRITTANY LANSING IL 60438 |
| ZAMUDIO, MARIA INES | 220 HUNTER AVE JOLIET IL 60436 |
| ZAMUDIO-FICKE, AMELIA | 13015 W SPLIT RAIL CT HOMER GLEN IL 60491 |
| ZAMUDIO-RODRIGUEZ, ROSA MARIBEL | 3905 PALLADIUM LAKE DR. BOYNTON BEACH FL 33436 |
| ZAN DUBIN SCOTT | 1320 GRANT ST. SANTA MONICA CA 90405 |
| ZANANIRI,MARIE | 400 N RIVERSIDE DRIVE, NO.501 POMPANO BEACH FL 33062 |
| ZANCOUR, ANNELIE | 1501 LOWELL CT CROFTON MD 21114-1188 |
| ZAND, MORRIS | 12371 NW 78TH MNR POMPANO BCH FL 33076 |
| ZANDER | 921 N KENILWORTH AVE OAK PARK IL 60302 |
| ZANDER, DICK | 1803 MONTAGUE RD ROCKFORD IL 61102 |
| ZANDERS, CLARENCE | 1300 W 91ST LOS ANGELES CA 90044 |
| ZANDI, CHARLES | 461 TAHOE ST PARK FOREST IL 60466 |
| ZANDYS STEAKS | 813 SAINT JOHN ST ALLENTOWN PA 18103-4050 |
| ZANE WHITE | 515 GREENWICH ST NO.504 NEW YORK NY UNITES STATES |
| ZANELLI JR, MICHAEL J | 227 SAYBROOK RD HIGGANUM CT 06441 |
| ZANG,CHRISTIAN A | 5572 EAGLEBEAK ROW COLUMBIA MD 21045 |
| ZANG,JOSEPH | |
| ZANGHI, CHRISTOPHER | 265 MESQUITE RIDGE LN    Account No. 5597 HENDERSON NV 89012 |
| ZANGL,ROBERT | 525 NORTH ST ELMO STREET ALLENTOWN PA 18104-5011 |
| ZANGWILL,DANIEL M | 6189-C LAUREL LANE TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| ZANOCCO, REMO | |
| ZANOLINI, STEPHEN M | 2113 HOUMA BLVD. METAIRIE LA 70001 |
| ZANONT, TOM | 3314 GLENLAKE DR GLENVIEW IL 60025 |
| ZANYA LAWRENCE | 6701 FOUNTAIN AV 217 LOS ANGELES CA 90028 |
| ZAO UNICREDIT BANK | PRECHISTENSKAYA NAB., 9, MOSCOW 119034 RUSSIAN FEDERATION |
| ZAP ELECTRIC | 1326 35TH ST ORLANDO FL 328398909 |
| ZAP ZELINGER AUDIO PRODUCTIONS | 847 C TWELFTH ST SANTA MONICA CA 90403 |
| ZAPANTA, NORENE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAPANTA, NORENE | 53 OVERLOOK DR. NEWPORT COAST CA 92657 |
| ZAPATA, FERNANDO | 11 PEVERIL ROAD     NO.3 STAMFORD CT 06902 |
| ZAPATA, LORI | 9116 W OAKS AVE DES PLAINES IL 60016 |
| ZAPATA, LUIS | |
| ZAPATA,LILIANA | 9800 SHERIDAN ST. APT. 1-308 PEMBROKE PINES FL 33024 |
| ZAPATA,MODESTA A | 1119 GARNETT PLACE APT #3 EVANSTON IL 60201 |
| ZAPATA,RAIMUNDA O | 57 BABCOCK STREET 2ND FLOOR HARTFORD CT 06106 |
| ZAPF CREATION (U.S.) INC | 5401 W OAK RIDGE RD STE 6 ORLANDO FL 32819-9413 |
| ZAPFE, NANCY D. | |
| ZAPIEN,ANTONIO D | 14560 CHEVALIER AVE. BALDWIN PARK CA 91706 |
| ZAPMYTV M | 2207 CONCORD PIKE # 619 WILMINGTON DE 19807 |
| ZAPOLIS & ASSOCIATES | 7420 W COLLEGE DR PALOS HEIGHTS IL 604631160 |
| ZAPOTRE,ADLEY | 4851 NW 1ST STREET PLANTATION FL 33317 |
| ZAPPEN PRESS INC | 200 WILSON CT BENSENVILLE IL 60106 |
| ZARAGOVIA, VERONICA S | 2450 KENSINGTON BLVD DAVIE FL 33325 |
| ZARAGOVIA,VERONICA | 2450 KENSINGTON BLVD. DAVIE FL 33325 |
| ZARAGOZA, DAVID | |
| ZARAGOZA, LUIS M. | 124 OAK GROVE ROAD WINTER PARK FL 32789 |
| ZARAGOZA, LUZ | 6525 S.  ALBANY AVENUE CHICAGO IL 60629 |
| ZARAGOZA,JOHN | 15217 SOUTH TEE BROOK DRIVE ORLAND PARK IL 60462 |
| ZARAH GHAHRAMANI | 36 GIFFORD'S ROAD WARBURTON, VICTORIA 3799 |
| ZARANSKI, LOU | 200 N HERON DR     10 OCEAN CITY MD 21842 |
| ZARATE, JOSE A | |
| ZARATE, STEPHEN | |
| ZARAYA,NATALIE L | 5276 DEL MORENO DR. WOODLAND HILLS CA 91364 |
| ZARCA INTERACTIVE | 13800 COPPERMINE ROAD HERNDON VA 20171 |
| ZARCO, PEDRO | 1405 N. MAPLEWOOD CHICAGO IL 60622 |
| ZAREBINSKI, LUCAS | 1301 ISABEL ST LOS ANGELES CA 90065 |
| ZAREFSKY, MARC PHILIP | 2426 PARK AVE  APT 209 FARIBAULT MN 55021 |
| ZAREH SHABANI | 1027 E. SAN JOSE AVE BURBANK CA 91501 |
| ZARELA MARTINEZ | 953 SECOND AVE NEW YORK NY 10022 |
| ZAREM, ROBERT | 2 MATTESON BROOK LN SIMPSONVILLE SC 29681 |
| ZAREMBA, ANDREW S. | 28 HENSHAW STREET CHICOPEE MA 01020 |
| ZAREMBA, KYLE | |
| ZAREMBO, ALAN I. | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| ZARETSKY, JAY | 615 SANTA CLARA AVE VENICE CA 90291 |
| ZARFOSS, DIANE | 4215 LINTHICUM ROAD DAYTON MD 21036 |
| ZARRA, JEANNETTE | 6846 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33412 |
| ZARRELLA CONSTRUCTION | BAY G 2364 SW 34TH ST FORT LAUDERDALE FL 33312-5021 |
| ZARS, LORY | |
| ZARY ALOZIAN | 2207 VANDERBILT LN REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| ZARYCH, LINDA | 44 COUNTRY SQUIRE CT WEST LAFAYETTE IN 47906 |
| ZASH, MATTHEW | 205 GROVE AVE W MASSAPEQUA PARK NY 11762 |
| ZASTOUPIL, NATHAN | |
| ZATE RICHARDS | 13926 FLORIGOLD DR WINDERMERE FL 34786 |
| ZATEZALO,STACY L | 23395 CAMDEN COURT YORBA LINDA CA 92887 |
| ZATTIERO, AURA | 2002 N. 25TH AVENUE HOLLYWOOD FL 33020 |
| ZAUMAT, GEORGE T | 13540 SYLVAN OAKS VICTORVILLE CA 92392 |
| ZAUNDERS, BO | 20 PARK AV NEW YORK NY 10016 |
| ZAUNER, CYNTHIA | 8520 S ARCHER AVE WILLOW SPRING IL 60480 |
| ZAUNER, CYNTHIA | 8520 S ARCHER AVE WILLOW SPRINGS IL 60480 |
| ZAVALA, ANTONIO | |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, JEFFREY W | 140 S.  OFFICE BRAIDWOOD IL 60408 |
| ZAVALETA,MARCOS | 45 ALLEN PL APT A9 HARTFORD CT 06106-3242 |
| ZAVALZA,FERNANDO | 647 DAPPLE GRAY CIRCLE WALNUT CA 91789 |
| ZAVERSNIK,MARIAN | 17250 W. SUNSET BLVD., #223 PACIFIC PALISADES CA 90272 |
| ZAVILLA, STANLEY | 156 S FRONT ST COPLAY PA 18037 |
| ZAVIS, ALEXANDRA C | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| ZAVIS, ALEXANDRA C | 942 PALM TERRACE PASADENA CA 91104 |
| ZAVOYNA, MARK THOMAS | 2846 LODGE FARM RD BALTIMORE MD 21219 |
| ZAWASKI, ELIZABETH | |
| ZAWIER, THOMAS | |
| ZAWORSKI, THERESA | 1430 S 61ST CT IL 60804 |
| ZAYACHKIWSKY, MICHAEL | 191 WASHINGTON ST VERNON CT 06066 |
| ZAYAS, CARA | 14313 AVALON RESERVE BLVD   #105 ORLANDO FL 32828 |
| ZAYAS, EBONI | 3801 NW 21ST STREET APT306 LAUDERDALE LAKES FL 33311 |
| ZAYAS, VICTOR | 750 S HALL ST ALLENTOWN PA 18103 |
| ZAYED, DEIAR | 1127 BUTTONWOOD DRIVE WESTMONT IL 60559 |
| ZAZUETA, ELIZABETH | 6646 LINDY LANE HOUSTON TX 77023 |
| ZBAREN, WILLIAM | 2232 W GIDDINGS CHICAGO IL 60625 |
| ZBIGNIEW BRZEZINSKI | 1800 K STREET, NW, STE. 400 WASHINGTON DC 20006 |
| ZBIGNIEW BZDAK | 18950 AVERS AVENUE FLOSSMOOR IL 60422 |
| ZBIGNIEW LUKOMSKI | 42 WINDSONG DR NORTHFIELD CT 06778-2522 |
| ZBOROWSKI, MICHAEL | 240 MEDWICK GARTH E BALTIMORE MD 21228-2102 |
| ZBROZEK, TADEUSZ | 211 ALPINE DR VERNON HILLS IL 60061 |
| ZCITYOF KISSIMMEE   /CWC  [KISSIMMEE | UTILITY AUTHORITY] PO BOX 423219 KISSIMMEE FL 347423219 |
| ZDENECK, ROBERT | 10167 LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| ZDON, JOHN P | 4723 N KELSO CHICAGO IL 60630 |
| ZDONCZIK,JANICE L | 3615 GLOBE WILLOW SAN ANTONIO TX 78261 |
| ZEA, NILDA | BAINTON RD ZEA, NILDA WEST HARTFORD CT 06117 |
| ZEA, NILDA | 84 BAINTON RD WEST HARTFORD CT 06117 |
| ZEACOM | 18022 COWAN: SUITE 110 IRVINE CA 92614 |
| ZEACOM INC | DEPT LA 22378 PASADENA CA 91185-2378 |
| ZEBORA,JAMES A | 160 DEXTER AVENUE MERIDEN CT 06450 |
| ZEBRAK, W. | 3061 NE 43RD ST FORT LAUDERDALE FL 33308 |
| ZEBRO,JAMES A | 26 SPRINGTIME LANE LEVITTOWN NY 11756 |
| ZEBROSKI, M. | 79 RIVER DR STAMFORD CT 06902 |
| ZEBULAH GRIFFIN | 49 GREENWOOD RD NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| ZECH, KELLY | 5921 N. KENMORE #3 CHICAGO IL 60660 |
| ZECK, DAVID | 1829 CREMEN RD PASADENA MD 21122-3304 |
| ZEDECK, BETH S | 6330 NW 80 DR PARKLAND FL 33067 |
| ZEE MEDICAL | 2429 WALNUT RIDGE ST DALLAS TX 75201 |
| ZEE MEDICAL INC | 8 WCHENO.R PLZ ELMSFORD NY 10523-1604 |
| ZEE MEDICAL INC | 9200 LEISZ'S ROAD RR 9 BOX 9290 READING PA 19605 |
| ZEE MEDICAL INC | PO BOX 781534 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | PO BOX 781525 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | PO BOX 781525 INDLPS IN 46278 |
| ZEE MEDICAL INC | PO BOX 3976 CHESTERFIELD MD 63006-3976 |
| ZEE MEDICAL INC | PO BOX 4530 CHESTERFIELD MO 63006-4530 |
| ZEE MEDICAL INC | PO BOX 5620 HOLLYWOOD FL 33083 |
| ZEE MEDICAL INC | 2429 WALNUT RIDGE ST DALLAS TX 75229 |
| ZEE MEDICAL INC | PO BOX 35 SOUTH HOUSTON TX 77587 |
| ZEE MEDICAL INC | 1653 12TH ST SANTA MONICA CA 90404 |
| ZEE MEDICAL INC | 2845 S WORKMAN MILL RD WHITTIER CA 90601 |
| ZEFFER, WALTER | 105 OMEGA LANE MELBOURNE FL 32934 |
| ZEGART, AMY BETH | 1007 KAGAWA STREET PACIFIC PALISADES CA 90272 |
| ZEGER, HOWARD J | 1040 SE 4TH AVE   APT. 334 DEERFIELD BEACH FL 33441 |
| ZEHNDER PRINT AG | C/O BULLS PRESS TULEGATAN 39, BOX 6519 STOCKHOLM 113 83 SWEDEN |
| ZEHNPFENNIG,ALYSSA M | 814 W. 28TH ST LOS ANGELES CA 90007 |
| ZEI-WEN CHANG | 1421-1/2 SOUTH CAMPBELL AVENUE ALHAMBRA CA 91803 |
| ZEICHNER,KEVIN G | 1207 TURNBRIDGE ROAD FOREST HILL MD 21050 |
| ZEIGER, HEIDI | 2037 N KEDZIE   2ND FLR CHICAGO IL 60647 |
| ZEIGER, TIM | |
| ZEIGLER, DIETRICH M. | 1640 W. GREENLEAF CHICAGO IL 60626 |
| ZEIGLER, DOROTHY | 341 W 27TH ST RIVIERA BEACH FL 33404 |
| ZEIGLER, JOHN C | 375 SOUTH END AVENUE APT. 7A NEW YORK NY 10280 |
| ZEILER, DAVID G | 1318 JERVIS SQUARE BELCAMP MD 21017 |
| ZEIMER, CHERYL | 80 WETHERSFIELD AVE     NO.11 HARTFORD CT 06114 |
| ZEIN, NOUR | 11305 HUMMINGBIRD LN MOKENA IL 60448 |
| ZEINER, ABIGAIL | 1304 ULSTER ST ALLENTOWN PA 18109 |
| ZEITGEIST MEDIA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| ZEITLER, FREDERICK C | 901 OAKWOOD ROUND LAKE BEACH IL 60073 |
| ZEITLER, TIM D | |
| ZEITLIN, ERICA | 2662 S BARRINGTON AVE LOS ANGELES CA 90064 |
| ZEITLIN, MARILYN | 12515 CLOUD LN LOS ANGELES CA 90049 |
| ZEITLIN,ERICA D | |
| ZEKI ODISHO | 7840 N NORDICA 2G NILES IL 60714 |
| ZEL LURIE, J | 401 E LINTON BLVD     APT 656 DELRAY BEACH FL 33483 |
| ZELADA-FLORES,CESAR A | 14150 SOUTH PRAIRIE AVENUE APT # 205 HAWTHORNE CA 90250 |
| ZELASCO, JOSEPH F | 7823 WESTWOOD DR. ELMWOOD PARK IL 60707 |
| ZELAYA, LAUREN A | 5369  NW 58TH TERRACE CORAL SPRINGS FL 33067 |
| ZELAYA, MANUEL | |
| ZELAYA, ROGER | 3380 DOUGLAS ROAD #303 MIRAMAR FL 33025 |
| ZELD ENTERPRISES | 1150 PORTION RD HOLTSVILLE NY 11742 |
| ZELDA FINKEL | 28 VINE RD NO. 1N STAMFORD CT 06905 |
| ZELECHOWSKI, CLAUDIA | |
| ZELENAK, DOROTHY | C/O SHERMAN,FEDERMAN,SAMBUR&LEVINE LLP 8 EAST MAIN ST BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| ZELENKA,JOHN E | 56 WAVERLY CLARENDON HILLS IL 60514 |
| ZELEPHONE COMPANY | 120 N PINE STREET  SUITE 252 SPOKANE WA 99202 |
| ZELEVANSKY, JEFFREY A | 9 OAKVIEW AVE MAPLEWOOD NJ 07040 |
| ZELEVANSKY, NORA | 8431 BLACKBURN AVE LOS ANGELES CA 90048 |
| ZELEZNOCK, THOMAS C. | 221 TRUMBULL STREET APT. 1508 HARTFORD CT 06103 |
| ZELINSKY, AARON | 1366 ELLA GRASSO BLVD NEW HAVEN CT 06511 |
| ZELL, CRYSTAL LYNN | 16 BOXRIDGE COURT OWINGS MILLS MD 21117 |
| ZELL, EUGENE | |
| ZELL, SAM | |
| ZELL, SAMUEL | 2 NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZELLER 401 PROPERTY LLC | 401 N MICHIGAN AVE SUITE 250 CHICAGO IL 60611 |
| ZELLER 401 PROPERTY LLC | SOCIETY OF US 401 N MICHIGAN AVE SUITE 745 % JONES LANG LASALLE AMERICANS CHICAGO IL 60611 |
| ZELLER 401 PROPERTY LLC | PO BOX 93502 CHICAGO IL 60673 |
| ZELLER 401 PROPERTY LLC | 37403 EAGLE WAY CHICAGO IL 60678-1374 |
| ZELLER, WYATT | 24 SARANAC RD SEA RANCH LAKES FL 33308 |
| ZELLERBACH | 125 FENCL LANE HILLSIDE IL 60162 |
| ZELLERBACH | PO BOX 91694 CHICAGO IL 60693 |
| ZELLERBACH | XPEDX PO BOX 91694 CHICAGO IL 60693 |
| ZELLERBACH | 10550 COMMERCE PARKWAY ATTN: VICKI MERCADANTE STEVE VENOSA,PAUL BROD MIRAMAR FL 33025 |
| ZELLERS, ROBIN | 3044 DILLON ST BALTIMORE MD 21224-4942 |
| ZELLMER SR, CHARLES E | 810 BENTWILLOW DR GLEN BURNIE MD 21061 |
| ZELLNER,MARYANN M | 273 JOHNSTON DRIVE BETHLEHEM PA 18017 |
| ZELLWIN FARMS | PO BOX 188 ZELLWOOD FL 32798 |
| ZELLWIN FARMS COMPANY | 1898 E. BURLEIGH BLVD. TAVARES FL |
| ZELLWIN FARMS COMPANY | RE: TAVARES 1898 E. BURLEIGH P.O. BOX 188   Account No. 1950 ZELLWOOD FL 32798 |
| ZELTEN, MICHAEL | |
| ZEMAN, CHUCK | 23 SIGNAL HILL RD WALLINGFORD CT 06492-5540 |
| ZEMAN, DOLORES | 7952 OAK RD PASADENA MD 21122-3716 |
| ZEMANEK, BARBARA | 121 W MAIN ST   NO.118 VERNON CT 06066 |
| ZEMANEK, BARBARA | 121 W MAIN ST   NO.118 VERNON CT 06066-3525 |
| ZEMANICK, DENISE | 342 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| ZEMAREL, PATRICIA | 1009 PROVIDENCE ST BALTIMORE MD 21211-1633 |
| ZEMEL, JOSHUA B | |
| ZEMLER, EMILY | 155 RIDGE ST NO.2A NEW YORK NY 10002 |
| ZEMMEL, LINDA (GIUCA) (7/08) | 159 ESSEX ST. DEEP RIVER CT 06417 |
| ZENAIDA EVANCULLA | 3767 CLARINGTON AV 324 LOS ANGELES CA 90034 |
| ZENAIDA M SIBAL | 717 WHITEWING LANE WALNUT CA 91789 |
| ZENAIDA SIBAL | 717 WHITEWING LANE WALNUT CA 91789 |
| ZENAIDE CAPUTO | 751 LYONS RD  #18102 MARGATE FL 33063 |
| ZENDERS INCORPORATED | 2561 TELLER ROAD NEWBURY PARK CA 91320 |
| ZENITH MEDIA | DAVID EDELBERG, ESQ. NOWELL AMOROSO KLEIN BIERMAN, P.A. 155 POLIFLY ROAD HACKENSACK NJ 07601 |
| ZENITH MEDIA | ATTN  JULLE MARK 79 MADISON AVE    8TH FLR NEW YORK NY 10016 |
| ZENITH MEDIA SERVICES | 299 W. HOUSTON ST 10TH FLOOR NEW YORK NY 10014 |
| ZENITH OPTIMEDIA GROUP LTD | ATTN:  JENNY CHEN TAIPEI TAIWAN |
| ZENKER, ANDREA | |
| ZENNER, MICHELE | 939 WISCONSIN AVE N FOND DU LAC WI 54937 |
| ZENO,MICHAEL L | 25 WARNER ROAD HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| ZENOBIA AGENCY INC | 130 SOUTH HIGHLAND AVENUE LOS ANGELES CA 90036 |
| ZENOBIA MAISEL | 6809 SEMINOLE DR ORLANDO FL 32812-3706 |
| ZENTINO | 24650 PLUMOSA DR LEESBURG FL 34748-8966 |
| ZENTNER, HAROLD | 606 N MAPLE ST PROSPECT HEIGHTS IL 60070 |
| ZEP MANUFACTURING CO | BOX 382012 PITTSBURGH PA 15250-8012 |
| ZEP MANUFACTURING CO | PO BOX CH10697 PALATINE IL 60055-0697 |
| ZEP MANUFACTURING CO | DEP CH10697 PALATINE IL 60055-0697 |
| ZEP MANUFACTURING CO | 139 EXCHANGE BOULEVARD ACCT A76897 TPW IRVEL A20440 FC KIM/DOUG GLENDALE HEIGHTS IL 60139 |
| ZEP MANUFACTURING CO | 13237 COLLECTION CENTER DR CHICAGO IL 60693 |
| ZEP MANUFACTURING CO | 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0132 |
| ZEP MANUFACTURING CO | DEPT. LA21294 PASADENA CA 91185-1294 |
| ZEPEDA NEWS DISTRIBUTORS | 8966 COMANCHE AVE CHATSWORTH CA 91311 |
| ZEPEDA, FRANCISCO | 2819 2ND AVENUE LOS ANGELES CA 90018 |
| ZEPEDA, JULIETA S | 5133 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| ZEPEDA, LIZETTE | |
| ZEPEDA-BARRERA, MAGDA ISABEL | 11 BEDFORD AVE NORWALK CT 06850 |
| ZEPEDA-BARRERA, MAGDA ISABEL | 11 BEDFORD AVE NORWALK CT 06851 |
| ZEPEDA-ORTIZ, DOUGLAS G | 12110 LUCKY MEADOW TOMBALL TX 77375 |
| ZEPHIR, BUFORD | 1209 ROCK HILL RD PASADENA MD 21122-2462 |
| ZEPPETELLO,MICHELLE | 103 WOODLAND AVE VERONA CA 7044 |
| ZEPPIERI, MARY A. | 4517 KINGS WALK 2C ROLLING MEADOWS IL 60008 |
| ZEQUEIRA,CLAUDIA | 1582 SKYLINE DR KISSIMMEE FL 34744 |
| ZERA, TIMOTHY | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| ZERANG, MARK E | 5648 N TALMAN AVENUE CHICAGO IL 60659 |
| ZERANG, PAUL | 303 PARKVIEW RD. CHICAGO IL 60025 |
| ZERELLA, THOMAS | 2809 NE 2ND AVE WILTON MANORS FL 33334 |
| ZERI, MELIDA | |
| ZERILLO, NICOLE A | 68 MIDDAGH ST      APT E1 BROOKLYN NY 11201 |
| ZERKIS, CHRISTINA | 1330 N CAMPBELL NO.1 CHICAGO IL 60622 |
| ZERLINA HAYES | 1705 N. DAYTON CHICAGO IL 60614 |
| ZERMAT INTERNATIONAL | BERZA CASTRO 9101 SLAUSON AVE PICO RIVERA CA 90660 |
| ZERO VARIANCE | 117 S MILL STREET      2ND FLR    Account No. 08-4910 FERGUS FALLS MN 56537 |
| ZERSHA MARSHALLECK | 3910 CRYSTAL LAKE DR APT 102 POMPANO BEACH FL 33064 |
| ZERWEKH, JAMES D | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE |
| ZERWEKH, JAMES D | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121 |
| ZERWEKH, JAMES D | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| ZETA NETWORKS, INC | PMB 329 CORONA CA 92880 |
| ZETABID | 220 WEST 1ST ST LOS ANGELES CA 90012 |
| ZETABID | 2601 PACIFIC COAST HIGHWAY 3RD FLOOR HERMOSA BEACH CA 90254 |
| ZETABID HOLDINGS LLC | 2601 PACIFIC COAST HIGHWAY 3RD FLOOR HERMOSA BEACH CA 90254 |
| ZETLITZ, BEN | |
| ZETLMEISL, PAUL | UNIT #F103 7901 HENRY AVE PHILADELPHIA PA 19128 |
| ZETTLEMEYER, THOMAS | 1114 MAPLE ST BETHLEHEM PA 18018 |
| ZETTLEMOYER, THOMAS | 1114 MAPLE ST BETHLEHEM PA 18018 |
| ZEV BOROW | 8564 FRANKLIN AVENUE WEST HOLLYWOOD CA 90009 |
| ZEV CHAFETS | 15 HIGHBROOK AVENUE PELHAM NY 10803 |
| ZEVALLOS, HUGO | 1 MARTIN ROAD BETHPAGE NY 11714 |
| ZEZIMA, GERALD R. JR. | 101 WEDGEWOOD DR.   Account No. 0018 CORAM NY 11727 |

| Claim Name | Address Information |
|---|---|
| ZEZIMA, JERRY | 101 WEDGEWOOD DRIVE CORAM NY 11727 |
| ZFILUTOWSKI EY INSTITUTE/CWC | [FILUTOWSKI EYE INSTITUTE] 1070 GREENWOOD BLVD LAKE MARY FL 327465404 |
| ZHANG, BIYING | 2035 EMPRESS AVENUE SOUTH PASADENA CA 91030 |
| ZHANG, JIAN | 81 SANTA FE CT WILLOW SPRINGS IL 60480 |
| ZHANG, KAI | 8525 TOBIAS AVENUE APT #19 PANORAMA CITY CA 91402 |
| ZHANG, MAMIE | 561 FURNACE ST EMMAUS PA 18049 |
| ZHEN BO HOUSE | 762 BOSTON RD SPRINGFIELD MA 01119 |
| ZHIMIN SU | 2355 SCARFF STREET APT #12 LOS ANGELES CA 90007 |
| ZHIQUN MU | 97 RICHARDS AVENUE UNIT D14 NORWALK CT 06854 |
| ZHITNIKOVA, MARGARITA | 351 W 24TH ST APT 7J NEW YORK NY 10011 |
| ZHOU,YI | 6038 BLUE POINT COURT CLARKSVILLE MD 21029 |
| ZIBALESE, DAVID | 2766 CIMMARON AVE SIMI VALLEY CA 93065 |
| ZIBBON,BARBARA A | 10509 CASPAR COURT ORLANDO FL 32817 |
| ZICKAR, LOUIS M | 805 ALBANY AVENUE ALEXANDRIA VA 22302 |
| ZICKUS, MARY | 121 W. CHESTNUT CHICAGO IL 60610 |
| ZICKUS, MARY | |
| ZIDEK, CHARLES | 708 GALWAY DR IL 60070 |
| ZIDOR,ROGER | 4712 NW 3 CT PLANTATION FL 33317 |
| ZIEBELL, ROBERT | PO BOX 987 CASTROVILLE TX 78009 |
| ZIEBU, STEPHANIE | 8374 PEACHWOOD DR JESSUP MD 20794-3247 |
| ZIEGENHAGEN, ARMIN & CARMEN | N56W 15785 SCOTT LANE MENOMONEE FALLS WI 53051 |
| ZIEGLER, ARTERIA | |
| ZIEGLER, CAROL | 4179 SHERRY HILL RD HELLERTOWN PA 18055-3348 |
| ZIEGLER, DIANE | 500 SE 13TH STREET POMPANO BEACH FL 33060 |
| ZIEGLER, KELLY | 1608 N 20TH ST     APT 1 ALLENTOWN PA 18104 |
| ZIEGLER, MARY CAROL | 2419 N. 75TH AVE. UNIT C ELMWOOD PARK IL 60707 |
| ZIEGLER, PATRICIA | |
| ZIEGLER, PERRY J | 1013 FOXRIDGE LA ESSEX MD 21221 |
| ZIEGLER, RICHARD P | 33 N 5TH ST EMMAUS PA 18049 |
| ZIEGLER,MAXWELL | 134 COLUMBIA STREET NEW BRITAIN CT 06051 |
| ZIEKEJR,ROBERTPAUL | 1403 E CONCORD AVENUE ORANGE CA 92867 |
| ZIELENZIGER, MICHAEL | 6435 CASTLE DRIVE OAKLAND CA 94611 |
| ZIELINSKI, MARY | 8846 S HAMILTON AVE CHICAGO IL 60620 |
| ZIELINSKI, MICHELL | |
| ZIELINSKI, STAN | |
| ZIELINSKI, STANLEY | 27 W 210 CHARTWELL DR WINFIELD IL 60190 |
| ZIELINSKI, STANLEY J | |
| ZIELINSKI, TODD J | 3835 W. 84TH STREET CHICAGO IL 60652 |
| ZIELINSKI,DANIELLE M | 3803-F EAST STEEPLECHASE WAY WILLIAMSBURG VA 23188 |
| ZIELLER, ELAINE | 39 OLD MILL LN WETHERSFIELD CT 06109 |
| ZIEMBA, CHRISTINE N | 27260 VALDERRAMA DR VALENCIA CA 91381 |
| ZIEMBA, JOCELYN | 1444 REDFERN AVE BALTIMORE MD 21211-1529 |
| ZIEMBA,STANLEY T | 4617 W 106TH PLACE OAK LAWN IL 60453 |
| ZIEMER, JASON | |
| ZIEMER,PIRKKO M | 1800 N. NOAMI STREET BURBANK CA 91505 |
| ZIERING MEDICAL | 2071 SAN JOAQUIN HILLS ROAD NEWPORT BEACH CA 92660 |
| ZIERLEIN, PETER OTIS | 1 METACOMET ST BELCHERTOWN MA 01007 |
| ZIESEMER, ANDREW | |
| ZIETAL, ANNA | 9315 CHAPARRAL ROAD CANOGA PARK CA 91304 |

| Claim Name | Address Information |
| --- | --- |
| ZIETLOW, GARY W | 13547 VENTURA BLVD. APT# 255 SHERMAN OAKS CA 91423 |
| ZILIC, FRANK | |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 ORLANDO FL 32837 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE ORLANDO FL 32837-8584 |
| ZILKA AND CO | 206 FINLEY RD BELLE VERNON PA 15012 |
| ZILKA AND CO | 101 SURREY ST MONESSEN PA 15062 |
| ZILLIG, JESSICA | 1213 W 40TH STREET BALTIMORE MD 21211 |
| ZILLIG, RHONDA | 1213 W. 40TH STREET BALTIMORE MD 21211 |
| ZILLMAN, AMY L | |
| ZILLOW, INC. | 999  3RD AVE, SUITE 4600   Account No. D001 SEATTLE WA 98104 |
| ZIMA, GRANT | 1109 JAMIESON AVE NE CALGARY BC T2E 0L6 CA |
| ZIMA, GRANT | 107 COUNTRY LN DR CALGARY BC CANADA |
| ZIMA, GRANT | |
| ZIMA, MARK | |
| ZIMBA, JOHN | 3703 CREST RD WANTAGH NY 11793 |
| ZIMBALIST, EFREM | 216 1ST STREET MANHATTAN BCH CA 90266 |
| ZIMBALIST, EFREM III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZIMBALIST, EFREM III | 216 FIRST ST. MANHATTAN BEACH CA 90266 |
| ZIMERMAN, PHIL | 1 JUNIPER DR LITTLESTOWN PA 17340 |
| ZIMET, MICHELLE JOY | 945 S PARK TERR CHICAGO IL 60605 |
| ZIMLER, RICHARD C | RUA CANDIDA SA ALBERGARIA 54-H.34 PORTO 4150 PORTUGAL |
| ZIMMER CLUB | JUDY HUNTER PO BOX 708 WARSAW IN 46581 |
| ZIMMER ENTER | 945 MAIN ST #201 RICHARD ZIMMER MANCHESTER CT 06040 |
| ZIMMER, DAVID | 13578 VIA FLORA      F DELRAY BEACH FL 33484 |
| ZIMMER, JESSICA | 1460 SW 25TH PL GAINESVILLE FL 32608 |
| ZIMMER, KRISTIN | |
| ZIMMER, MARC | 20 WHALING DR WATERFORD CT 06385 |
| ZIMMER, NATHANIEL MICHAEL | 5254 N PAULINA ST      APT 2 CHICAGO IL 60640 |
| ZIMMER, SARAH | SARAH ZIMMER 611 GUNDERSEN DR      310 CAROL STREAM IL 60188 |
| ZIMMER,DANIEL J | 4166 153RD STREET LAWNDALE CA 90260 |
| ZIMMERMAN C/O ARTHUR FRIEDMAN | 24 INVERNESS ROAD TRUMBULL CT 06611 |
| ZIMMERMAN JR, WILLARD | 3 SAYLOR ST COPLAY PA 18037 |
| ZIMMERMAN, ALETA | |
| ZIMMERMAN, INA T | 7336 BRIELLA DR BOYNTON BEACH FL 33437 |
| ZIMMERMAN, JOHN | 1771 THATCH PALM DR BOCA RATON FL 33432 |
| ZIMMERMAN, JONATHAN | 119 CHESTNUT AVE NARBERTH PA 19072 |
| ZIMMERMAN, JONATHAN | NEW YORK UNIVERSITY 119 CHESTNUT AVE NURBERTH PA 19072 |
| ZIMMERMAN, LAURA L | 137 STONE LAKE COURT YORKTOWN VA 23693 |
| ZIMMERMAN, MARGARET | 2836 ONTARIO AVE BALTIMORE MD 21234-1111 |
| ZIMMERMAN, MARK | 1217 NORTHGATE TERRACE EDMOND OK 73013 |
| ZIMMERMAN, MARTIN J | 1301 E LEXINGTON DR GLENDALE CA 91206 |
| ZIMMERMAN, MARY | 501 OAK GROVE RD LINTHICUM HEIGHTS MD 21090-2824 |
| ZIMMERMAN, MEGAN L | 1927 SUNSET DR WHITEHALL PA 18052 |
| ZIMMERMAN, MEGAN L | 218 SOUTH 15TH STREET APT #11 ALLENTOWN PA 18102 |
| ZIMMERMAN, MICHAEL | 1120 SATINLEAF ST. HOLLYWOOD FL 33019 |
| ZIMMERMAN, NANCY R | 429 OAK HAVEN DRIVE ALTAMONTE SPRINGS FL 32701 |
| ZIMMERMAN, NEAL P | 51 CASTLE HILL COURT VALLEJO CA 94591 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE VILLA PARK IL 60181 |
| ZIMMERMAN, NICOLETTE M | 15 STONY MEADOW COURT LUTHERVILLE MD 21093 |

| Claim Name | Address Information |
| --- | --- |
| ZIMMERMAN, PAMELA | 596 CRESCENT GLEN ELLYN IL 60137 |
| ZIMMERMAN, PETER | |
| ZIMMERMAN, PETER | |
| ZIMMERMAN, STEVEN B | 9797 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| ZIMMERMAN, VIRGINIA | 4224 WOODLAKE DR HANOVER PARK IL 60133 |
| ZIMMERMAN, WILLIAM M | 3164 HANGING MOSS CIRCLE KISSIMMEE FL 34741 |
| ZIMMERMAN,DAVID L | 639 HENFIELD HILL RD COLUMBIA PA 17512-9024 |
| ZIMMERMAN,INA | 7671 COURTYARD RUN WEST BOCA RATON FL 33433 |
| ZIMMERMAN,LAUREN | 889 PECONIC AVENUE WEST BABYLON NY 11704 |
| ZIMMERMAN,NICOLAS F | 1816 S. RACINE AVENUE APT. #3R CHICAGO IL 60608 |
| ZIMMERMAN,SHARON LEE | 89 N TULPEHOCKEN ST PINE GROVE PA 17963 |
| ZIMMERMANN, CORY | N26 W27424 PROSPECT AVE PEWAUKEE WI 53072 |
| ZIMMERMANN, KARL | 194 SOMERSET RD NORWOOD NJ 07648 |
| ZIMMERMANN, KARL | 520 SUMMIT AVE ORADELL NJ 07649 |
| ZIMMERMANN, PETER | 16 STONE MANOR CT BALTIMORE MD 21204-4348 |
| ZIMNOCH, BARRY L | 1008 CHARLESTN GREEN MALVERN PA 19355 |
| ZIMRING, FRANK | 40 ARLMONT DR KENSINGTON CA 94707 |
| ZIN, MAUNG M | 14752 NOVA SCOTIA DR. FONTANA CA 92336 |
| ZINA BARNUM | P.O. BOX 786 GRAND CENTRAL STATION NEW YORK NY 10163 |
| ZINDORF, | 375 BLOSSOM TREE DR ANNAPOLIS MD 21409-5442 |
| ZINGALES, LUIGI | 5726 S DORCHESTER CHICAGO IL 60637 |
| ZINGHER MD, HARRY DR. | 417 W WASHINGTON ST RUSHVILLE IL 62681 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE CHESTER CT 06412 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE PO BOX 598 CHESTER CT 06412 |
| ZINI JOSHI | 4697 CALLE SAN JUAN THOUSAND OAKS CA 91320 |
| ZINKERMAN, WILLIAM E | 102 CHENEY LANE NEWINGTON CT 06111 |
| ZINKOVICH, CINDY | 1801 W DIVERSEY PKY 31 CHICAGO IL 60614 |
| ZINMAN, DANIELLE | 6167 NW 23RD WAY BOCA RATON FL 33496 |
| ZINN AUTOMOTIVE GROUP  [TOYOTA OF | HOLLYWOOD] 2300 N STATE ROAD 7 HOLLYWOOD FL 330213202 |
| ZINN, JAIME L | 1900 LEONARD STREET YORK PA 17404 |
| ZINNGRABE,ELAINE | 2700 CHERRY CREEK S DR #300 DENVER CO 80209 |
| ZINSER,ANTHONYJ | 24765 CLARINGTON DR LAGUNA HILLS CA 92653 |
| ZINSSER AGENCY | 769 MAIN ST CARL ZINSSER MANCHESTER CT 06040 |
| ZINSSER REAL ESTATE | 769 MAIN ST. MANCHESTER CT 06040 |
| ZIOMARA TRABAL | 18 STANWOOD STREET 3RD FLOOR HARTFORD CT 06106 |
| ZION BENTON NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| ZIONSVILLE TOWING INC | 4901 W 106TH ST ZIONSVILLE IN 46077 |
| ZIP MAIL SERVICES INC | 5430 W. ROOSEVELT RD CHICAGO IL 60650-4413 |
| ZIP MAIL SERVICES INC | 288 HANLEY INDUSTRIAL CT ST LOUIS MO 63144-1508 |
| ZIP MAIL SERVICES INC | PO BOX 17467 ST LOUIS MO 63178-7467 |
| ZIP PUBLISHING INC | 8000 MAIN ST ELLICOTT CITY MD 21043 |
| ZIP SORT SUPPORT | 5941 LINDEN AVE LONG BEACH CA 90805 |
| ZIP SPECIALTIES INC | 185 S WHEELING RD    Account No. 1645 WHEELING IL 60090 |
| ZIPM INC | 351 W HUBBARD    STE 501 CHICAGO IL 60610 |
| ZIPPELLI, DENISE | 4266 BUCKSKIN LAKE DR ELLICOTT CITY MD 21042 |
| ZIPPORAH WOODSON | 7 MELROSE STREET ELMONT NY 11003 |
| ZIRALDO, NICOLE D | 10519 GREENWAY DRIVE FISHERS IN 46037 |
| ZIRIN, DAVID M | 207 MANOR CIRCLE TAKOMA PARK MD 20912 |
| ZIRKLE,MEGAN L | 200-K PICCADILLY LOOP YORKTOWN VA 23692 |

| Claim Name | Address Information |
| --- | --- |
| ZISK, RICHARD | 4231 NE 26TH TERR LIGHTHOUSE PT FL 33064 |
| ZISK, RICHARD W | |
| ZISKIN, LEAH | 1866 1/2 KELTON AVE LOS ANGELES CA 90025 |
| ZISKIND,EDWARD | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| ZISKIND,EDWARD B | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| ZISSEN, ART | 1505 SW 2ND ST      107 FORT LAUDERDALE FL 33312 |
| ZISSLER, JODI M | 94 W. RANDALL COOPERSVILLE MI 49404 |
| ZITA LANGE | 170 S COUNTRY CLUB RD LAKE MARY FL 32746-3548 |
| ZITA WENZEL | 103 SHOREWOOD DR TAVARES FL 32778-2550 |
| ZITA YODER | 732 WOODVIEW DR APOPKA FL 32712-6001 |
| ZITNER, AARON L | 7408 HADDINGTON PLACE BETHESDA MD 20817 |
| ZITO MEDIA | 106 STEER BROOK ROAD ATTN: LEGAL COUNSEL COUDERSPORT PA 16915 |
| ZITO MEDIA, LP | 106 STEERBROOK ROAD COUDERSPORT PA 16915 |
| ZITO, ANDREA | 27657 CORDOVAN DRIVE CANYON COUNTRY CA 91351 |
| ZITO, JANE | 3622 UNDEROAK DR ELLICOTT CITY MD 21042-3918 |
| ZIVNY, STEPHEN J | 79-58 77 ROAD GLENDALE NY 11385 |
| ZIX,CHRISTOPHER | 1130 OCEAN AVENUE BOHEMIA NY 11716 |
| ZIZO, CHRISTINE | 6437 CONROY RD     NO. 1109 ORLANDO FL 32835 |
| ZIZZO GROUP | 648 N. PLANKINTON AVE SUITE 270 MILWAUKEE WI 53203 |
| ZIZZO GROUP, INC. | 648 N. PLANKINTON AVENUE, SUITE 270 ATTN: JIM DENOR MILWAUKEE WI 53203 |
| ZJ'S PANTRY PLUS | 699 N WOLF RD DES PLAINES IL 60016 |
| ZKABILIZYA,GIFT | 2803 WYOMING DR NO. A READING PA 19608 |
| ZLATINOV, IVAYLO | 413 SPRINGVIEW DR SANFORD FL 32773 |
| ZLOCH, JOAN | 3915 ELM AVE BROOKFIELD IL 60513 |
| ZNIDARCIC, TADEJ | 12 W 107TH ST  NO.4B NEW YORK NY 10025 |
| ZOBEC, JULIA LYNN | 2457 SAN CARLOS CIRCLE COLORADO SPRINGS CO 80909 |
| ZOBRIST, ZACH | |
| ZOCALO LECTURE SERIES | 620 S ARDMORE AVE NO.16 LOS ANGELES CA 90005 |
| ZOCALO LECTURE SERIES | 5042 WILSHIRE BLVD NO 288 LOS ANGELES CA 90036 |
| ZOE LANDSMAN | 3439 SADDLE BLVD APT 194 ORLANDO FL 32826-2802 |
| ZOE MENDELSON | 4646 NORTH GREENVIEW, #19 CHICAGO, IL 60640 |
| ZOE STRIMPEL | 33 HOLYOKE STREET APT. 4 BOSTON MA 02116 |
| ZOEHRER, ANDREW H. | PO BOX 7041 SAN DIEGO CA 92167 |
| ZOELLNER ARTS CENTER | 420 E PACKER AVE LEHIGH UNIVERSITY BETHLEHEM PA 18015 3010 |
| ZOFIA MCDERMOTT | 9028 MCVICKER AVE. OAK LAWN IL 60453 |
| ZOHAR LAZAR INC | 28 BROAD ST KINDERHOOK NY 12106 |
| ZOHAR LAZAR INC | PO BOX 275 KINDERHOOK NY 12106 |
| ZOILA MUNOZ | 3800 N KIMBALL CHICAGO IL 60618 |
| ZOKAEI,MAYAR | 24629 CALVERT STREET WOODLAND HILLS CA 91367 |
| ZOLA ROGERS | 1100 E CAROLINE ST APT 223 TAVARES FL 32778-3447 |
| ZOLADZ, JEREMY | 439 W BLACKHAWK ST CHICAGO IL 606101150 |
| ZOLADZ, JEREMY | |
| ZOLL FOODS | MR. STEVEN ZOLL 1957 N. HOWE ST. CHICAGO IL 60614 |
| ZOLL FOODS | 1871 N HOWE ST CHICAGO IL 606145125 |
| ZOLL, ADAM M | 8922 N. EWING AVE. EVANSTON IL 60203 |
| ZOLLCK, MEGAN | 121 S CASTLE ST BALTIMORE MD 21231-1919 |
| ZOLLO, CATHERINE R | 3920 OMEGA LANE SARASOTA FL 34235 |
| ZOLLO, JOANN | 9828 NW 28TH CT. CORAL SPRINGS FL 33065 |
| ZOLNIER, EDWIN | 1407 MIDDLE ROAD UNIT #14    Account No. /4TE CALVERTON NY 11933 |

| Claim Name | Address Information |
|---|---|
| ZOM RESIDENTIAL SERVICES | 3815 HIDEAWAY BAY BLVD KISSIMMEE FL 34741-2518 |
| ZOMORODI, SHALLY M | 30 CANTILENA SAN CLEMENTE CA |
| ZOMOT, JOHN | 1355 N DEARBORN   NO.503 CHICAGO IL 60610 |
| ZOMOT, JOHN | 3455 W IRVING PARK RD STE NO. 2 CHICAGO IL 60618 |
| ZON MULTIMEDIA AKA TVCABO | AVENIDA 5 DE OUTUBRO ATTN: LEGAL COUNSEL LISBON 208 |
| ZONATHERM | 251 W HOLBROOK DR WHEELING IL 60090 |
| ZONAY, MICHAEL J | 2336 SPRINGTOWN HILL RD HELLERTOWN PA 18055 |
| ZONCA, MARK A. | 719 SPINDLETREE NAPERVILLE IL 60565 |
| ZONE CHEF, LLC | 8608 FORRESTER AVENUE BROOKLYN NY 11236 |
| ZONIA COTO- JIMENEZ | 5709 NW 48 TER LAUDERDALE LKS FL 33319 |
| ZONSIUS, JAMES | 1516 N GREENVIEW NO.2R CHICAGO IL 60622 |
| ZOOK, KRISTAL BRENT | 150 E 44TH ST   NO.23B NEW YORK NY 10017 |
| ZOOM'S | 2451 W. PEMBROKE AVENUE HAMPTON VA 23661 |
| ZOOMERANG | ACCOUNTS RECEIVABLE DEPT 150 SPEAR ST       STE 600 SAN FRANCISCO CA 94105 |
| ZOOMLIVE LLC | 171 WALL ST MERIDEN CT 06450 |
| ZOOMS | C/O DP SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| ZOOMS | HWY 10 SURRY VA 23883 |
| ZOOMS                     D | RT 5 & IRONBOUND RD WILLIAMSBURG VA 23185 |
| ZOOMS #1 | WYTHE CREEK RD POQUOSON VA 23662 |
| ZOOMS #10 | KECOUGHTAN RD HAMPTON VA 23661 |
| ZOOMS #12 | BEACH RD HAMPTON VA 23664 |
| ZOOMS #13 | E. COLONIAL TRL SURRY VA 23883 |
| ZOOMS #14 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| ZOOMS #18 | ROUTE 223 MATHEWS MATHEWS VA 23109 |
| ZOOMS #3 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ZOOMS #4 | BYPASS RD WILLIAMSBURG VA 23185 |
| ZOOMS #5 | E MERCURY BLVD HAMPTON VA 23669 |
| ZOOMS #6 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| ZOOMS #7 | VILLAGE DR HAMPTON VA 23666 |
| ZOOMS #8 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| ZOOMS #9 | W QUEEN ST HAMPTON VA 23669 |
| ZOOMS FIVE FOR51010031 | 2451 W PEMBROKE AV HAMPTON VA 23661 |
| ZOOMS-BYPASS RD          D | BYPASS RD WILLIAMSBURG VA 23185 |
| ZOPPOLO, HILDA | 83-02 251 STREET BELLEROSE NY 11426 |
| ZORA FOOTE-MEADOW | 59 KNOBLOCH LN STAMFORD CT 06902 |
| ZORBACH, MARY | 369 SOUTH DR SEVERNA PARK MD 21146-2111 |
| ZORN, CARL | 21 JOPPA RIDGE CIR BALTIMORE MD 21234-8723 |
| ZORN, ERIC JOHN | 4140 NORTH SPRINGFIELD CHICAGO IL 60618 |
| ZORN, JUSTIN | 227 N. MOUNTS BAY CT. LONGWOOD FL 32779 |
| ZORNICK, GEORGE | 331 MELROSE ST       APT 2R BROOKLYN NY 11237 |
| ZORZI, WILLIAM | 13727 BRIARIDGE CT HIGHLAND MD 20777 |
| ZORZI, WILLIAM F. | 13727 BRIARIDGE CT. HIGHLAND MD 20777 |
| ZOUHAR,TOMAS | 634 EAST STREET NEW BRITAIN CT 06051 |
| ZOVKO,CHUCK | 1816 SYCAMORE STREET BETHLEHEM PA 18017 |
| ZOY AVGERINOS | 10125 ALEXIA DRIVE INDIANAPOLIS IN 46236 |
| ZREBIEC, JEFFREY | 11435 LITTLE PATUXENT PARKWAY #205 COLUMBIA MD 21044 |
| ZS ASSOCIATES INC | 1800 SHERMAN AVE       STE 700 EVANSTON IL 60201 |
| ZS ASSOCIATES INC | PO BOX 112 EVANSTON IL 60204-0112 |
| ZSAKO, BALINT | 403 RTE 970 BAIE VERTE NB E4M 1N6 CA |

| Claim Name | Address Information |
| --- | --- |
| ZUBCIC, DEBRA | |
| ZUBEL, ALISON L | 919 NORTH HERMITAGE AVE APT# 1 CHICAGO IL 60622 |
| ZUBER, KIMBERLY | 4227 UPPER BECKLEYSVILLE RD HAMPSTEAD MD 21074-2511 |
| ZUBIN MEHENTI | 901 SHERMAN STREET APT. # 923 DENVER CO 80203 |
| ZUBRIN, ROBERT | 11111 W 8TH AVE   UNIT A LAKEWOOD CO 80215 |
| ZUCCARINI, CHRISTY | 4129 ROLAND AVE    NO.2B BALTIMORE MD 21211 |
| ZUCCHINO, DAVID A | 264 CRIMSON OAK DR. DURHAM NC 27713 |
| ZUCCOLLO, DOUG | |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD ZUCHEGNA, JENNY ENFIELD CT 06082 |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD ENFIELD CT 06082 |
| ZUCKER, CARMEL | 4678 LEE HILL DR BOULDER CO 80302 |
| ZUCKER, STUART M | 5731 WINDCROFT DRIVE HUNTINGTON BEACH CA 92649 |
| ZUCKERMAN & POERS | J R. POWERS 1622 BRENTWOOD RD BAY SHORE NY 11706 |
| ZUCKERMAN, CLAUDA | 4048 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| ZUFFANTE, JOYCE | 497 BLACKHAWK DR CAROL STREAM IL 60188 |
| ZUGATES, PATRICK | 1233 HAVERHILL RD BALTIMORE MD 21229 |
| ZUHAIR RAMADAN | 1919 BENTLEY BLVD KISSIMMEE FL 34741-3878 |
| ZUHL, ELIZABETH A | 161 BRACE ROAD WEST HARTFORD CT 06107 |
| ZUHOSKI, THERESA | 2780 DUCK POND RD CUTCHOGUE NY 11935 |
| ZUIDEMA, JASON M | 3677 1ST AVE  #307 SAN DIEGO CA 92103 |
| ZUINGA, DONALD S | 10651 SW 108 AVE NO 2C MIAMI FL 33176 |
| ZUK, MARLENE | 2500 CLOUDCREST WAY RIVERSIDE CA 92507 |
| ZUKAS, JOHN | 5903 WAKEHURST WAY TOWSON MD 21204 |
| ZUKERMAN, MICHAEL | 6104 ED COADY ROAD FORT WORTH TX 76134 |
| ZUKROW, SUSAN | 54 CRESCENT PLACE WILMETTE IL 60091 |
| ZULAY RIPOL | 4318  LAUREL RIDGE CIR DAVIE FL 33331 |
| ZULAY, RIPOL | 4318 LAUREL RIDGE CIRCLE WESTON FL 33331 |
| ZULEMA KALE | 3014 HOUSTON STREET FRANKLIN PARK IL 60131 |
| ZULEMA MENDEZ | 16751 VICTORY BLVD D VAN NUYS CA 91406 |
| ZULETA, ROXANA Y | 360 E. ORLANDO WAY APT. #G COVINA CA 91723 |
| ZULEYKA LAUREANO | 523 N JORDAN STREET ALLENTOWN PA 18102 |
| ZULKEY, CLAIRE | 1045 W BERWYN AVE CHICAGO IL 60640 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA   STE 2300 CHICAGO IL 60606 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLZ NO. 2300 CHICAGO IL 60606 |
| ZULKIE, PAUL | |
| ZULKOWSKI, LINDA | 9577 SHIREWOOD CT BALTIMORE MD 21237-4934 |
| ZULLY OROZCO | 821 S. LARKELLEN AVE. #A AZUSA CA 91702 |
| ZULZ, KELSEY | |
| ZUMA PRESS | 34189 PACIFIC COAST HWY  NO.201 DANA POINT CA 92629 |
| ZUMA PRESS | 1100 SOUTH PCH      STE 308 LAGUNA BEACH CA 92651 |
| ZUMA PRESS | 408 NORTH EL CAMINO REAL SAN CLEMENTE CA 92672 |
| ZUMAS, BROOKE | 1031 STONE STACK DR BETHLEHEM PA 18015 |
| ZUMER, BRYNA | 2520 RELLIM RD BALTIMORE MD 21209-4104 |
| ZUMER, BRYNA | 600 W. 37TH STREET BALTIMORE MD 21211 |
| ZUNI GENERAL STORE | ATT: DEBBIE HOLMES ZUNI VA 23898 |
| ZUNIGA, ANA G | 3734 N PECK RD #196 EL MONTE CA 91731 |
| ZUNIGA, ANTHONY D | 19221 AMALFI CT. WALNUT CA 91789 |
| ZUNIGA, EDUARDO | 1747 MORNING SUN AVE. WALNUT CA 91789 |
| ZUNIGA, FEDERICO | 20379 W. COUNTRY CLUB DR. #1937 AVENTURA FL 33180 |

| Claim Name | Address Information |
|---|---|
| ZUNIGA, HENRY | 181 NW 78TH TER        APT 106 PEMBROKE PINES FL 33024 |
| ZUNIGA, JANEL D | 10221 LANETT AVE WHITTIER CA 90605 |
| ZUNIGA, MANUEL D | 4105 N. PRAIRIE AVE. SCHILLER PARK IL 60176 |
| ZUNIGA, ROBERTO | 13532 SW 64TH LN MIAMI FL 33183 |
| ZUNIGA, YAQUELINE | 2528 PARSONS POND CIR KISSIMMEE FL 34743 |
| ZUNIGA, YAQUELINE | 2528 PARSONS POND CIR STE 2005 KISSIMMEE FL 34743 |
| ZUNKEL, DAVID W | 2005 IVAR AVENUE APT.#17 LOS ANGELES CA 90068 |
| ZUPA,RONALD J | 2773 FALLING TREE CIRCLE ORLANDO FL 32837 |
| ZURAIMA BRAVO | 1415 LAKE SHORE DR CASSELBERRY FL 32707-3615 |
| ZURAWIEC, MARK | 330 WEST GRAND AVE  NO.2102 CHICAGO IL 60610 |
| ZURAWIK, DAVID L | 5515 PLYMOUTH RD. BALTIMORE MD 21214 |
| ZURBANO, EDUARDO A | 920 CENTRAL AVENUE DOWNERS GROVE IL 60516 |
| ZURCHER, ERIC D | 6805 VETERANS BLVD. APT. #N-6 METAIRIE LA 70003 |
| ZUREK,JESSICA A | 1 EALING ON DUXBURY ROLLING MEADOWS IL 60008 |
| ZUREK,RAYMONDA | 7740 S. CRONIN AVE JUSTICE IL 60458 |
| ZURELL, ANN | 278 RYE ST BROAD BROOK CT 06016-9560 |
| ZURHEIDE, WILLIAM | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| ZURHEIDE,WILLIAM MATHEW | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE   Account No. WC 5918662 SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE   Account No. WC5918662 SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE SCHAUMBURG IL 60196-1056 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE TOWER 1  19TH FLOOR SCHAUMBURG IL 60196-1056 |
| ZURICH NORTH AMERICA | 3075 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ZURICH NORTH AMERICA | 135 SOUTH LASALLE DEPT 8745 CHICAGO IL 60674-8745 |
| ZURKO MIDWEST PROMOTIONS | 115 E DIVISION ST SHAWANO WI 541662413 |
| ZUSEV,IGOR | 51 BENHAM STREET TORRINGTON CT 06790 |
| ZUSEVICS, NORMAN | 1036 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| ZUSSMAN, MICHAEL | 17352 W SUNSET BLVD APT 202D PACIFIC PALISADES CA 90272 |
| ZUURBIER, LISA | 1151 W CHELSEA WAY DECATUR IL 62526 |
| ZUZICH, JOSEPH | |
| ZVENTS | 1875 S. GRANTS ST SUITE 800 SAN MATEO CA 94402 |
| ZVENTS INCORPORATED | 1875 SO GRANT STREET  SUITE 800 SAN MATEO CA 94402 |
| ZVENTS.COM | 1875 SO. GRANT ST., SUITE 800 ATTN: LEGAL COUNSEL SAN MATEO CA 94402 |
| ZWAHLEN, CYNDIA | 2296 WEST DAVIERS AVE LITTLETON CO 80120 |
| ZWANG, LARRAINE | 88 LEXINGTON AVE NEW YORK NY 10016 |
| ZWEIBAN, DARLENE K | 4760 NE 4TH AVE FORT LAUDERDALE FL 33334 |
| ZWEIBAN, FRANKLIN D | 4760 NE 4TH AVENUE FORT LAUDERDALE FL 33334 |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE SOUTH WINDSOR CT 06074-3209 |
| ZWICKER, DEBBIE | 5508 W CREEKSIDE CT MC HENRY IL 60050 |
| ZWINGELSTEIN, KIM | 222 ROUTE 87 COLUMBIA CT 06237 |
| ZYBURT, MARC E | 3N 466 ELIZABETH ST ADDISON IL 60101 |
| ZYDOR,KELLY | 30 OAKDALE ROAD CENTERPORT NY 11721 |
| ZYDRON, WAYNE | 7629 BAIMBRIDGE DR DOWNERS GROVE IL 60516 |
| ZYGMOND, STANLEY P | 7708 OAKBORO DRIVE LAKE WORTH FL 33467 |
| ZYGMUNT ENTERPRISES | 7715 W. 99TH STREET HICKORY HILLS IL 60457 |
| ZYGMUNT ENTERPRISES | RE: HICKORY HILLS 7715 W 99TH PO BOX 542 WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| ZYGMUNT ENTERPRISES LLC | PO BOX 542 WESTMONT IL 60559 |
| ZYJEWSKI,CHUCK | 2961 NE 19 TER. LIGHT HOUSE POINT FL 33064 |
| ZYLKOWSKI, DOROTHY | 1124 LARKSPUR LN BATAVIA IL 60510 |
| ZYLSTRA, MARVIN JAY | 13580 SW 6TH CT DAVIE FL 33325 |
| ZYN STATIONERY & PHOTO | 345 GREENWICH AVE GREENWICH CT 06830 |
| ZYTOONIAN, ARMEN | 9080 NW 12TH ST PLANTATION FL 33322 |
| ZYWICKI, PAUL | |
| ZZZ.CITY VOLKSWAGEN | 5330 W IRVING PARK RD CHICAGO IL 606412528 |
| ZZZ.GERALD AUTOMOTIVE GROUP   [GERALD | NISSAN] 1575 W OGDEN AVE NAPERVILLE IL 605403906 |
| ZZZ.GERALD AUTOMOTIVE GROUP   [GERALD | SUBARU] 1210 E OGDEN AVE NAPERVILLE IL 605631604 |
| ZZZ.SHETLAND LIMITED PARTNER   [SHETLAND | PROPERTIES OF] 5400 W ROOSEVELT RD CHICAGO IL 606441467 |
| ZZZZZZ SUNSET WINDOWS | TUXFORD, GEORGE 3303 HARBOR BLVD STE D5 COSA MESA CA 92626 |
| ` | 13128 ORANGE AVE GRAND ISLAND FL 32735-9233 |
| `LAINE BENGER | 21 SENTINEL PL ALISO VIEJO CA 92656 |
| `PARADISE ADVERTISING AND MARKETING INC | 150 2ND AVE N      STE 800 ST PETERSBURG FL 33701 |

**Total Creditor Count 173102**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK (0901) | MICKEY JIMENEZ OR PROXY MGR ONE WALL ST 6TH FLOOR NEW YORK NY 10286 |
| BNY MELLON / MELLON TRUST (0954) | SUSAN KARAFA OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 3418 PITTSBURGH PA 15259 |
| BROADRIDGE | JOB # N31315-N31319 51 MERCEDES WAY EDGEWOOD NY 11717 |
| DEPOSITORY TRUST CO | ED HAIDUK 55 WATER ST 25TH FLOOR NEW YORK NY 10041 |
| DEPOSITORY TRUST CO | HORACE DALEY 55 WATER ST 25TH FLOOR NEW YORK NY 10041 |
| JPMORGAN CHASE (0902 & 2517) | JACOB BACK OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| MEDIANT COMMUNICATIONS, LLC | VINNY MISIANO 109 N. FIFTH STREET SADDLEBROOK, NJ 07663 |
| STATE STREET BK (0997) | AMANDA BANTA OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |

**Total Creditor Count 8**

**EXHIBIT C**

# Epiq Bankruptcy Solutions LLC

<u>M E M O R A N D U M</u>

**TO:**        All Banks, Brokers and Other Intermediaries

**DATE:**     April 14, 2010

**SUBJECT:**  TRIBUNE COMPANY, *et al.,*

              Record Date: April 14, 2010

| <u>Cusips</u> | <u>Broadridge Job Numbers</u> |
|---|---|
| 896047107 | |
| 896047305 | |
| 887360AT2 | N31315 |
| 887364AA5 | N31316 |
| 887364AB3 | |
| 887364AF4 | N31317 |
| 896047AE7 | N31318 |
| 896047AF4 | |
| 89604KAN8 | N31319 |
| 89605HBY9 | |

Enclosed for immediate distribution to the beneficial holders of the above-referenced cusip is the following material:

- **Notice of Hearing to Consider Approval of Disclosure Statement for Joint Plan of Reorganization for Tribune Company and its Subsidiaries**

Please note, if you use Broadridge to distribute materials, we have provided them with hard copies to distribute on your behalf, and the enclosures are courtesy copies for your records.

Should you require additional copies of the enclosed materials, please contact one of the following:

- Lucy Merino at Lmerino@epiqsystems.com
- Eduardo Turbanos at Eturbanos@epiqsystems.com
- Daniel Mathews at Dmathews@epiqsystems.com

Invoices regarding distribution of the above materials should be directed to:

Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017
Attn: Lucy Merino