Exhibit B



| | | |
|---|---|---|
| | **Quotation** | Quote Nr.    NK20275335 |
| | **Oracle America, Inc.** | Quote Date    13-FEB-09 |
| | | Quote valid until |
| | | Duration/Period    01-JUL-07  To 30-JUN-08 |
| | | Agreement Number |

Page 1 of 25

CHICAGO TRIBUNE
JOHN, MARTE
 TRIBUNE INFORMATION SYSTEMS
 435 N MICHIGAN AVE
 CHICAGO IL 60611-4066 United States
Email id - jmarte@tribune.com
Phone No - 312 222-2355
Fax No -

THIS IS OUR QUOTATION TO YOU.  IF YOU WISH TO BUY OUR PRODUCTS OR SERVICES, PLEASE SEND YOUR PURCHASE ORDER TO US USING THE CONTACT INFORMATION LISTED BELOW.  TO RECEIVE COMPLETE AND TIMELY SERVICE, INCLUDE THE FOLLOWING ON YOUR ORDER: THE NUMBER OF THIS QUOTATION, YOUR INSTALLATION ADDRESS(ES), YOUR CONTACT NAME(S), YOUR PHONE NUMBER(S) AND EMAIL ADDRESS(ES).  YOUR ORDER MUST BE MADE OUT TO US.  THANK YOU.

PLEASE READ THE FOLLOWING:
THIS ORACLE QUOTATION AND ANY ORDER YOU SEND TO US FOR PRODUCTS OR SERVICES IS COVERED BY (1) THE TERMS OF THE EXISTING AGREEMENT YOU ALREADY HAVE WITH US, OR WHERE NO SEPARATE AGREEMENT EXISTS BETWEEN YOU AND ORACLE, BY THE CONTRACT TERMS SET OUT ON OUR WEBSITE AT http://www.sun.com/sales/salesterms; AND (2) FOR SERVICES: (A) THE APPROPRIATE TECHNICAL SUPPORT POLICIES  / SERVICE LISTING(S) SET OUT ON OUR WEBSITE AT http://www.sun.com/servicelist; OR (B) THE APPROPRIATE STATEMENT OF WORK.

IMPORTANT:  IF NO AGREEMENT NUMBER IS REFERENCED ON THIS QUOTE, THEN THE TERMS ON http://www.sun.com/sales/salesterms APPLY.

ALL YOUR ORDERS MUST REFER TO: (1) THE NUMBER OF THE SALES CONTRACT YOU ALREADY HAVE WITH US, OR (2) THIS SALES QUOTATION.  BY SENDING AN ORDER TO US, YOU AGREE THAT OUR CONTRACT TERMS APPLY TO ANY ORDER WE ACCEPT.  WE WILL SHOW THAT WE HAVE ACCEPTED YOUR ORDER BY: (1) SHIPPING THE PRODUCT; (2) STARTING TO PROVIDE THE SERVICE; OR (3) SENDING YOU A WRITTEN ACCEPTANCE.  THIS QUOTATION WILL REMAIN IN EFFECT FOR THE PERIOD LISTED ABOVE, EXCEPT THAT WE CAN CHANGE THIS QUOTATION IF: (1) IT CONTAINS A TYPOGRAPHICAL ERROR, OR (2) THE AVAILABILITY OF PRODUCTS OR SERVICES CHANGE, OR (3) YOUR CREDIT STATUS WITH US CHANGES.

CHANGES TO ANY OF OUR CONTRACT TERMS OR TO THIS QUOTATION WILL TAKE EFFECT ONLY IF IN WRITING AND SIGNED BY OUR AUTHORIZED REPRESENTATIVE.

OUR EQUIPMENT OR PARTS OF IT MAY BE NEW OR USED, BUT ANY LIMITED WARRANTY WE GIVE WILL STILL APPLY.
IF THE SERIAL NUMBER OF A HARDWARE ITEM WAS NOT PROVIDED, THE PRICE LISTED ON THIS QUOTATION INCLUDES A FULL WARRANTY. WHEN THE SERIAL NUMBER OF THE HARDWARE ITEM IS PROVIDED, THE ACTUAL AMOUNT PAYABLE WILL BE ADJUSTED TO INCLUDE THE PRICE OF THE REMAINING WARRANTY FOR THAT HARDWARE ITEM.

IF YOUR PURCHASE ORDER REQUIRES THAT (1) SUN FEDERAL PROVIDE PERSONNEL WITH U.S. GOVERNMENT SECURITY CLEARANCES, OR (2) SUN FEDERAL OR ITS SUPPLIERS ACCESS CLASSIFIED INFORMATION OR SECURE FACILITIES, YOU MUST GIVE US A VALID DD FORM 254 OR OTHER APPLICABLE SECURITY SPECIFICATION(S).  IF THE REQUIRED FORM OR SPECIFICATIONS ARE NOT GIVEN TO US, OR YOU DO NOT HAVE FACILITY CLEARANCE LEVELS TO GIVE THEM TO US, WE MAY NOT PROVIDE YOU WITH CLEARED PERSONNEL.

| Total Quote Value  (excluding taxes): | USD 1,001,426.00 |
|---|---|

| CHICAGO TRIBUNE | | Oracle America, Inc. | |
|---|---|---|---|
| SIGNATURE | DATE | SIGNATURE | DATE |
| PRINTED NAME | | PRINTED NAME | |

Oracle America, Inc.
4150 NETWORK CIRCLE
95054 SANTA CLARA
CA United States

ANY TAXES LISTED ON THIS QUOTATION ARE ESTIMATES ONLY AND THE ACTUAL TAX TO BE PAID WILL BE LISTED ON THE INVOICE WE SEND TO YOU.  IF TAXES ARE NOT LISTED ON THIS QUOTATION, THEY ARE NOT INCLUDED IN THE TOTAL QUOTE VALUE.  THE ACTUAL AMOUNT PAYABLE, INCLUDING ALL TAXES, WILL BE LISTED ON THE INVOICE WE SEND TO YOU.

Contact : FINNEGAN, JOSEPH M

Office: 630-285-7558 (X47558)

Fax:
Email: joseph.finnegan@sun.com



| | **Quotation** | Quote Nr. | NK20275335 |
|---|---|---|---|
| | **Oracle America, Inc.** | Quote Date | 13-FEB-09 |
| | | Quote valid until | |
| | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | Agreement Number | |

Page 2 of 25

**Service Level Details:**

| Site Name: | CHICAGO TRIBUNE<br>TRIBUNE INFORMATION SYSTEMS<br>435 N MICHIGAN AVE<br>CHICAGO IL 60611-4066 United States |
|---|---|

| Service Line # | Service Item # | Service Description | Line Start Date | Line End Date | Currency | Total Net Price |
|---|---|---|---|---|---|---|
| 1 | PREV-SVC-PLAN | Sun Preventive Services. | 01-JUL-07 | 30-JUN-08 | USD | 67,385.00 |

**Service Item #:** PREV-SVC-PLAN [Sun Preventive Services.]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. /<br>Cust. Ref. | List Price | Discounts | % | Line Start<br>Date | Line End<br>Date | Warr<br>(Y/N) | Warranty End<br>Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | SERVICE_ATTACH/MS-SS-SPS-SS-1Y | SERVICE_ATTACH | / | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 67,385.00 |

**Service Level Details:**

| Site Name: | CHICAGO TRIBUNE<br>TRIBUNE INFORMATION SYSTEMS<br>435 N MICHIGAN AVE<br>CHICAGO IL 60611-4066 United States |
|---|---|

| Service Line # | Service Item # | Service Description | Line Start Date | Line End Date | Currency | Total Net Price |
|---|---|---|---|---|---|---|
| 2 | ENT-SVC-PLAN | SunSpectrum Ent Svc Plan | 01-JUL-07 | 30-JUN-08 | USD | 0.00 |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. /<br>Cust. Ref. | List Price | Discounts | % | Line Start<br>Date | Line End<br>Date | Warr<br>(Y/N) | Warranty End<br>Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 215-ELZ1C1-1GC1 | Sun Fire V215 - SFV215,1x1.5,1GB,1x73GB,1xPSU | 0638FL501C/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 2 | 1 | A53-CLH4C2-16GTD | Sun Fire V890 - SF V890 4@1.5GHz,16GB,4-146GB | 0635AM2092/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 3 | 1 | A52-CLH4C2-32GTB | Sun Fire V490 - SF V490 4@1.5GHz,32GB,2-146GB | 0626AM1536/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 4 | 1 | A52-CLH4C2-32GTB | Sun Fire V490 - SF V490 4@1.5GHz,32GB,2-146GB | 0626AM1526/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 5 | 1 | A52-CLH4C2-32GTB | Sun Fire V490 - SF V490 4@1.5GHz,32GB,2-146GB | 0626AM1441/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



**Quotation**
**Oracle America, Inc.**

| | |
|---|---|
| Quote Nr. | NK20275335 |
| Quote Date | 13-FEB-09 |
| Quote valid until | |
| Duration/Period | 01-JUL-07 To 30-JUN-08 |
| Agreement Number | |

Page 3 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts | % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|-----|-----------|-------------|------------------------|-----------|-----------|---|-----------------|---------------|-----------|-------------------|-----------------|
| 6 | 1 | N25-UTA1-A1-102HB1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x73G | FF61030009/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 7 | 1 | N31-XM42C1204HB | Sun Fire V210 - SFV210,2x1.34GHz,2GB,2x73GB | FM61340093/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 8 | 1 | XTA3320R01A2T365 | StorEdge 3320 - 3320-365GB-5x73/10-2RAID-AC-RR | 1094MIL-061109E810/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 9 | 1 | XTA3320R01A2T365 | StorEdge 3320 - 3320-365GB-5x73/10-2RAID-AC-RR | 1094MIL-061109E7B6/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 10 | 1 | XTA3320R01A2T365 | StorEdge 3320 - 3320-365GB-5x73/10-2RAID-AC-RR | 1094MIL-061109E6ED/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 11 | 1 | XTA3320R01A2T365 | StorEdge 3320 - 3320-365GB-5x73/10-2RAID-AC-RR | 1094MIL-061109E692/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 12 | 1 | T20-104A-08GA2C | Sun Fire T2000 - SF T2000 4core 1.0GHz 8GB 2x73 | 0550NNN0M6/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 13 | 1 | T20-104A-08GA2C | Sun Fire T2000 - SF T2000 4core 1.0GHz 8GB 2x73 | 0550NNN0GN/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 14 | 1 | T20-104A-08GA2C | Sun Fire T2000 - SF T2000 4core 1.0GHz 8GB 2x73 | 0550NNN0DN/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |

**Service Level Details:**

| Site Name: | CHICAGO TRIBUNE |
|---|---|
| | TRIBUNE NEWSCOM PARTNERSHIP |
| | 777 WEST CHICAGO AVE |
| | CHICAGO IL 60610-2423 United States |

| Service Line # | Service Item # | Service Description | Line Start Date | Line End Date | Currency | Total Net Price |
|---|---|---|---|---|---|---|
| 3 | PREV-SVC-PLAN | Sun Preventive Services. | 01-JUL-07 | 30-JUN-08 | USD | 934,041.00 |

**Service Item #:** PREV-SVC-PLAN [Sun Preventive Services.]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts | % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|-----|-----------|-------------|------------------------|-----------|-----------|---|-----------------|---------------|-----------|-------------------|-----------------|
| 1 | 1 | SERVICE_ATTACH/MS-SS-SPS-SS-1Y | SERVICE_ATTACH | / | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 895,257.00 |
| 2 | 1 | SERVICE_A | SERVICE_ATTACH | / | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 38,784.00 |



| | **Quotation** | Quote Nr. | NK20275335 |
|---|---|---|---|
| | **Oracle America, Inc.** | Quote Date | 13-FEB-09 |
| | | Quote valid until | |
| | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | Agreement Number | |

Page 4 of 25

**Service Item #:** PREV-SVC-PLAN [Sun Preventive Services.]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts | % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TTACH /MS-SS-SPS -SS-1Y | | | | | | | | | | |

**Service Level Details:**

| Site Name: | CHICAGO TRIBUNE |
|---|---|
| | TRIBUNE NEWSCOM PARTNERSHIP |
| | 777 WEST CHICAGO AVE |
| | CHICAGO IL 60610-2423 United States |

| Service Line # | Service Item # | Service Description | Line Start Date | Line End Date | Currency | Total Net Price |
|---|---|---|---|---|---|---|
| 4 | ENT-SVC-PLAN | SunSpectrum Ent Svc Plan | 01-JUL-07 | 31-MAY-08 | USD | 0.00 |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts | % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | A21UJC1A9 P-C128CP | Ultra 5 Workstation - WS U5/400,PGX24,128,9GB,C D | FW14830056/ | 0.00 | | | 01-JUL-07 | 31-MAY-08 | N | | 0.00 |
| 2 | 1 | A21UJC1A9 P-C128CP | Ultra 5 Workstation - WS U5/400,PGX24,128,9GB,C D | FW05330112/ | 0.00 | | | 01-JUL-07 | 31-MAY-08 | N | | 0.00 |

**Service Level Details:**

| Site Name: | CHICAGO TRIBUNE |
|---|---|
| | TRIBUNE NEWSCOM PARTNERSHIP |
| | 777 WEST CHICAGO AVE |
| | CHICAGO IL 60610-2423 United States |

| Service Line # | Service Item # | Service Description | Line Start Date | Line End Date | Currency | Total Net Price |
|---|---|---|---|---|---|---|
| 5 | ENT-SVC-PLAN | SunSpectrum Ent Svc Plan | 01-JUL-07 | 30-JUN-08 | USD | 0.00 |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts | % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | N19-UPE1-9 S-102EX1 | Sun Fire V100 - SF V100 500Mz 1GB 2x40GB CD | FV44210008/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 2 | 1 | T20Z104A-0 | Sun Fire T2000 - Sun Fire | 0640NNN026/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | **Quotation** | Quote Nr. | NK20275335 |
|---|---|---|---|
| | **Oracle America, Inc.** | Quote Date | 13-FEB-09 |
| | | Quote valid until | |
| | | Duration/Period | 01-JUL-07 To 30-JUN-08 |
| | | Agreement Number | |

Page 5 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts | % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8GA2D-S | T2000 - SF T2000 4core 1.0GHz 8GB 2x73 | | | | | | | | | |
| 3 | 1 | T20Z106A-0 8GA2D-S | Sun Fire T2000 - Sun Fire T2000 - SF T2000 6core 1.0GHz 8GB 2x73 | 0646NNN087/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 4 | 1 | T20Z106A-0 8GA2D-S | Sun Fire T2000 - Sun Fire T2000 - SF T2000 6core 1.0GHz 8GB 2x73 | 0642NNN0FM/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 5 | 1 | E25K-BASE | Sun Fire E25K Server Cabinet | 0624AK204B/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 6 | 1 | E25K-BASE | Sun Fire E25K Server Cabinet | 0623AK223F/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 7 | 1 | T20Z104A-0 8GA2D-S | Sun Fire T2000 - Sun Fire T2000 - SF T2000 4core 1.0GHz 8GB 2x73 | 0617NNN191/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 8 | 1 | A52-CLH4C2 16GTB | Sun Fire V490 - SF V490 4@1.5GHz,16GB,2-146GB | 0621AM1144/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 9 | 1 | A52-CLH4C2 16GTB | Sun Fire V490 - SF V490 4@1.5GHz,16GB,2-146GB | 0621AM1136/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 10 | 1 | A52-CLH4C2 16GTB | Sun Fire V490 - SF V490 4@1.5GHz,16GB,2-146GB | 0621AM0789/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 11 | 1 | N31-XMB2C 1204HB | Sun Fire V210 - SFV210,2x1.34GHz,2GB,2 x73GB | FM546200068/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 12 | 1 | A75-AA | Sun Fire X2100 - Sun Fire X2100 ATO Base | 0544FU506N/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 13 | 1 | A36UQE1Z9 A-D256DF | Sun Blade 100 Workstation - WS SB_100 X3Dlite 256/15GB/DVD | FT25140406/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 14 | 1 | A26-AA | Sun Enterprise 250 - E250 SERVER BASE CONFIGURATION | 126C0604/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 15 | 1 | A30-WSF4-0 8GRF | Sun Fire V880 - SFV880 4@900 MHz,8GB, 6-73 GB | 323V00C0-DU P/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 16 | 1 | SG-XARY15 4A-72G | 72GB STOREDGE D1000 FOR RACK | 117AH537/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 17 | 1 | A75-LFB1-H-1GB-FA8 | Sun Fire X2100 - X2100: 148 2x512MB 80GB SATA | 0545FU506N/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 18 | 1 | N31-XMB2C 1204HB | Sun Fire V210 - SFV210,2x1.34GHz,2GB,2 x73GB | FM54450075/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 19 | 1 | N31-XMB2C 1204HB | Sun Fire V210 - SFV210,2x1.34GHz,2GB,2 x73GB | FM54450063/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 20 | 1 | N32-XKB2B2 204HB | Sun Fire V240 - SFV240,2x1.5GHz,2GB,2x 73GB | FN52120074/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 21 | 1 | N32-XKB2B2 808HB | Sun Fire V240 - SFV240,2x1.5GHz,8GB,2x 73GB | FN51540107/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



**Quotation**
**Oracle America, Inc.**

| | |
|---|---|
| Quote Nr. | NK20275335 |
| Quote Date | 13-FEB-09 |
| Quote valid until | |
| Duration/Period | 01-JUL-07  To 30-JUN-08 |
| Agreement Number | |

Page 6 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

Covered Product:

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 1 | A52-JNG2C2 08GTB | Sun Fire V490 - SF V490 2@1.35 GHz,8GB,2-146GB | 0513AM0068/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 23 | 1 | N31-XUB2-9 S-204AV2 | Sun Fire V210 - SFV210,2x1Gz,2GB,2x36 GB | FM41820004/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 24 | 1 | A42-XAB2-0 4HD | Sun Fire V440 - SF V440:2*1.062GHz,4GB,4*7 3GB | 366AD251E/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 25 | 1 | A35-AA | Sun Fire 280R - F280R SERVER BASE MODEL | 307T3201/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 26 | 1 | SG-ARY136 A-72GR5 | StorEdge D1000 - RACK MOUNTABLE D1000 W/ 4X18GB | 202H2878-XA RY/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 27 | 1 | SG-XARY13 4A-36G | 36GB STOREDGE D1000 FOR RACK | 045H2D73-XA RY/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 28 | 1 | A33-AA | Sun Enterprise 420R - E420R Server Base Model | 024H30E9/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 29 | 1 | A42-XCB2-0 4HD | Sun Fire V440 - SF V440:2*1.28GHz,4GB,4*73 GB | 0504AD15BA/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 30 | 1 | A42-XCB2-0 4HD | Sun Fire V440 - SF V440:2*1.28GHz,4GB,4*73 GB | 0503AD1269/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 31 | 1 | XTA3310R0 1A0U730 | SE3310-5x146-10K-JBOD-AC-RR | 1094MIL-0448 081F5E/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 32 | 1 | N32-XWB2B 1204HB | Sun Fire V240 - SFV240,2x1.28GHz,2GB,2 x73GB,2XPSU | FN45210057/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 33 | 1 | N32-XWB2B 1204HB | Sun Fire V240 - SFV240,2x1.28GHz,2GB,2 x73GB,2XPSU | FN45210022/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 34 | 1 | N32-XWB2B 1204HB | Sun Fire V240 - SFV240,2x1.28GHz,2GB,2 x73GB,2XPSU | FN44910143/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 35 | 1 | N32-XWB2B 1204HB | Sun Fire V240 - SFV240,2x1.28GHz,2GB,2 x73GB,2XPSU | FN45210070/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 36 | 1 | N31-XUB2B 1204HB | Sun Fire V210 - SFV210,2x1GHz,2GB,2x7 3GB | FM44550179/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 37 | 1 | N32-XWB2B 1204HB | Sun Fire V240 - SFV240,2x1.28GHz,2GB,2 x73GB,2XPSU | FN44620332/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 38 | 1 | A30-WUF8-1 6GRF | Sun Fire V880 - SF V880 8@1200MHz, 16GB,6-73GB | 0450AM029E/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 39 | 1 | A30-WUF8-1 6GRF | Sun Fire V880 - SF V880 8@1200MHz, 16GB,6-73GB | 0450AM00DE/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 40 | 1 | N32-XWB2B | Sun Fire V240 - | FN44640033/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | | Quotation | | Quote Nr. | NK20275335 |
|---|---|---|---|---|---|
| | | **Quotation** | | Quote Date | 13-FEB-09 |
| | | **Oracle America, Inc.** | | Quote valid until | |
| | | | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | | | Agreement Number | |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1204HB | SFV240,2x1.28GHz,2GB,2 x73GB,2XPSU | | | | | | | | |
| 41 | 1 | N32-XWB2B 1204HB | Sun Fire V240 - SFV240,2x1.28GHz,2GB,2 x73GB,2XPSU | FN44650033/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 42 | 1 | A42-XCB4-0 8HD | Sun Fire V440 - SF V440:4*1.28GHz,8GB,4*73 GB | 0435AD10DB/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 43 | 1 | A42-XCB4-0 8HD | Sun Fire V440 - SF V440:4*1.28GHz,8GB,4*73 GB | 0435AD10D8/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 44 | 1 | A42-XCB4-0 8HD | Sun Fire V440 - SF V440:4*1.28GHz,8GB,4*73 GB | 0434AD15B6/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 45 | 1 | A40-8P1200- 16GB | Sun Fire V1280 - Sun Fire V1280 1.2GHz 8P16GB | 0418MM2045/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 46 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSU/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 47 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DST/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 48 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSS/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 49 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSR/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 50 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSQ/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 51 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSP/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 52 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSO/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 53 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSN/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 54 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSM/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 55 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSL/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 56 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSK/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 57 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4- DSJ/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



**Quotation**
**Oracle America, Inc.**

| | |
|---|---|
| Quote Nr. | NK20275335 |
| Quote Date | 13-FEB-09 |
| Quote valid until | |
| Duration/Period | 01-JUL-07  To 30-JUN-08 |
| Agreement Number | |

Page 8 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4-DSI/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 59 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4-DSH/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 60 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4-DSF/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 61 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4-DSE/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 62 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4-DSD/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 63 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4-DSC/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 64 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4-DSB/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 65 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4-DSA/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 66 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4-DS/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 67 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSU/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 68 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DST/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 69 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSS/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 70 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSR/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 71 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSQ/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 72 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSP/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 73 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSO/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 74 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSN/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 75 | 1 | NS-DSKS1-3 | StorEdge Thin Arrays - | 0350AK20C3- | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | Quotation | Quote Nr. | NK20275335 |
|---|---|---|---|
| | Oracle America, Inc. | Quote Date | 13-FEB-09 |
| | | Quote valid until | |
| | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | Agreement Number | |

Page 9 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts           % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|-----|-----------|-------------|------------------------|-----------|----------------------|-----------------|---------------|------------|-------------------|-----------------|
| | | 73GAC | StorEdge S1, 3x73GB, AC, CTO | DSL/ | | | | | | | |
| 76 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSK/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 77 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSJ/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 78 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSH/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 79 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSG/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 80 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSF/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 81 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSE/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 82 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSD/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 83 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSC/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 84 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSB/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 85 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSA/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 86 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DS/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 87 | 1 | N31-XUB2-9 S-204AV2 | Sun Fire V210 - SFV210,2x1Gz,2GB,2x36 GB | FM41820140/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 88 | 1 | N31-XUB2-9 S-204AV2 | Sun Fire V210 - SFV210,2x1Gz,2GB,2x36 GB | FM41820013/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 89 | 1 | N31-XUB2-9 S-204AV2 | Sun Fire V210 - SFV210,2x1Gz,2GB,2x36 GB | FM41820011/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 90 | 1 | A30-WUF4-0 8GRF | Sun Fire V880 - SF V880 4@1200MHz, 8GB, 6-73GB | 0401AM01F2/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 91 | 1 | N31-XUB2-9 S-204AV2 | Sun Fire V210 - SFV210,2x1Gz,2GB,2x36 GB | FM41040325/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 92 | 1 | N32-XUB2-9 S-204AV2 | Sun Fire V240 - SFV240,2x1GHz,2GB,2x3 | FN40940177/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | Quotation | Quote Nr. | NK20275335 |
|---|---|---|---|
| | Oracle America, Inc. | Quote Date | 13-FEB-09 |
| | | Quote valid until | |
| | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | Agreement Number | |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| | Covered Product: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
| | | | 6GB | | | | | | | | |
| 93 | 1 | N32-XUB2-9S-204AV2 | Sun Fire V240 - SFV240,2x1GHz,2GB,2x3 6GB | FN40940157/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 94 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT40940364/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 95 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT40940358/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 96 | 1 | A30-WUF4-08GRF | Sun Fire V880 - SF V880 4@1200MHz, 8GB, 6-73GB | 0351AM02F4/ ADWEST | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 97 | 1 | A30-WUF4-08GRF | Sun Fire V880 - SF V880 4@1200MHz, 8GB, 6-73GB | 0351AM0377/ ADEAST | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 98 | 1 | A42-XAB4-08GD | Sun Fire V440 - SF V440:4*1.062GHz,8GB,4*3 6GB | 0349AD1B92/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 99 | 1 | A42-XAB2-04GD | Sun Fire V440 - SF V440:2*1.062GHz,4GB,4*3 6GB | 0348AD1EB8/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 100 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | FF34810052/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 101 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230200/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 102 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230204/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 103 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230216/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 104 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230201/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 105 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230183/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 106 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230211/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 107 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230203/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 108 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230188/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 109 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230221/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



**Quotation**
**Oracle America, Inc.**

| | |
|---|---|
| Quote Nr. | NK20275335 |
| Quote Date | 13-FEB-09 |
| Quote valid until | |
| Duration/Period | 01*-JUL-07  To 30-JUN-08 |
| Agreement Number | |

Page 11 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230178/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 111 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230205/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 112 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230187/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 113 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230180/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 114 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230220/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 115 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230229/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 116 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230226/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 117 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230215/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 118 | 1 | A41-UPA19C-256M-DL | Sun Blade 150 Workstation - WS SB150 550M/80/256/PGX64/DVD | FT34230194/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 119 | 1 | F15K-CAB3 | Sun Fire F15K - Sun Fire 15K+ Server Cabinet | 0350AK20C4/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 120 | 1 | F15K-CAB3 | Sun Fire F15K - Sun Fire 15K+ Server Cabinet | 0350AK20C3/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 121 | 1 | N32-XUB2-9S-204AV2 | Sun Fire V240 - SFV240,2x1GHz,2GB,2x3 6GB | FN34330184/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 122 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | FF34530017/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 123 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | FF34530014/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 124 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | FF34530013/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 125 | 1 | A42-XAB2-04GD | Sun Fire V440 - SF V440:2*1.062GHz,4GB,4*3 6GB | 0342AD17D9/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 126 | 1 | A42-XAB2-04GD | Sun Fire V440 - SF V440:2*1.062GHz,4GB,4*3 6GB | 336AD251E/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 127 | 1 | A42-XCB4-16GD | Sun Fire V440 - SF V440:4*1.28GHz,16GB,4*3 6GB | 0406AD1209/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 128 | 1 | A30-WUF4-08GRF | Sun Fire V880 - SF V880 4@1200MHz, 8GB, | 0409AM0253/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | Quotation | | Quote Nr. | NK20275335 |
| | Oracle America, Inc. | | Quote Date | 13-FEB-09 |
| | | | Quote valid until | |
| | | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | | Agreement Number | |
| | | | | Page 12 of 25 |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| Covered Product: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts | % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
| | | | 6-73GB | | | | | | | | | |
| 129 | 1 | RSG-XARY154A-72G | RFB72GB STOREDGE D1000 4-RACK | 162H20B1-XARY/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 130 | 1 | RSG-XARY154A-72G | RFB72GB STOREDGE D1000 4-RACK | 921H36A8-XARY/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 131 | 1 | RSG-XARY154A-72G | RFB72GB STOREDGE D1000 4-RACK | 921H35A8-XARY/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 132 | 1 | RSG-XARY154A-72G | RFB72GB STOREDGE D1000 4-RACK | 939H368A-XARY/SYSMON-D1000 | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 133 | 1 | RSG-XARY154A-72G | RFB72GB STOREDGE D1000 4-RACK | 903F2357-XARY/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 134 | 1 | RSG-XARY154A-72G | RFB72GB STOREDGE D1000 4-RACK | 903F2356-XARY/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 135 | 1 | A30-WUF4-08GRF | Sun Fire V880 - SF V880 4@1200MHz, 8GB, 6-73GB | 0345AM01E8/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 136 | 1 | N32-XUB2-9S-204AV2 | Sun Fire V240 - SFV240,2x1GHz,2GB,2x36GB | FN35050202/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 137 | 1 | A30-WUF4-08GRF | Sun Fire V880 - SF V880 4@1200MHz, 8GB, 6-73GB | 0345AM0246/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 138 | 1 | SG-ARY173A-436GR5 | StorEdge D1000 - 436GB StorEdge D1000 | 138H2634/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 139 | 1 | SG-ARY173A-436GR5 | StorEdge D1000 - 436GB StorEdge D1000 | 137H3446/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 140 | 1 | A41-UPA19C-256M-BA | Sun Blade 150 Workstation - WS SB_150 550M/40GB/256/PGX64 | FT34230177/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 141 | 1 | A41-UPA19C-256M-BA | Sun Blade 150 Workstation - WS SB_150 550M/40GB/256/PGX64 | 34230206/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 142 | 1 | A41-UPA19C-256M-BA | Sun Blade 150 Workstation - WS SB_150 550M/40GB/256/PGX64 | 34230192/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 143 | 1 | A41-UPA19C-256M-BA | Sun Blade 150 Workstation - WS SB_150 550M/40GB/256/PGX64 | FT34230213/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 144 | 1 | A42-XAB2-04GD | Sun Fire V440 - SF V440:2*1.062GHz,4GB,4*36GB | 328AD15E3/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 145 | 1 | N32-XUB1-9S-512AV1 | Sun Fire V240 - SFV240,1x1GHz,512MB,1x36GB | HN33216457/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 146 | 1 | N32-XUB2-9S-204AV2 | Sun Fire V240 - SFV240,2x1GHz,2GB,2x36GB | HN33622653/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 147 | 1 | N32-XUB2-9 | Sun Fire V240 - | HN33622474/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | | | | Quote Nr. | NK20275335 |
|---|---|---|---|---|---|
| | **Quotation** | | | Quote Date | 13-FEB-09 |
| | **Oracle America, Inc.** | | | Quote valid until | |
| | | | | Duration/Period | 01-JUL-07 To 30-JUN-08 |
| | | | | Agreement Number | |

Page 13 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| Covered Product: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
| | | S-204AV2 | SFV240,2x1GHz,2GB,2x3 6GB | | | | | | | | |
| 148 | 1 | RA26-UJC1-001EJ | Sun Enterprise 250 - RFB E250/400MHZ,2MB/1GB/3 6GB | 0333RA1032/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 149 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340271/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 150 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340284/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 151 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340285/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 152 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340278/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 153 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340281/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 154 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340277/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 155 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340270/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 156 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340291/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 157 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340283/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 158 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340253/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 159 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340231/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 160 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340275/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 161 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340282/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 162 | 1 | N25AUTA1-9 S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | FF33340266/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 163 | 1 | N32-XUB2-9 S-204AV2 | Sun Fire V240 - SFV240,2x1GHz,2GB,2x3 6GB | HN33318026/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 164 | 1 | A37-WTPF4-08GRB | Sun Fire V480 - SFV480:4@1.05 GHz,8GB,2x73GB | 0332AM01F9/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 165 | 1 | A37-WTPF2-04GRB | Sun Fire V480 - SFV480:2@1.05 GHz,4GB,2x73GB | 0331AM00C8/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 166 | 1 | A37-WTPF2-04GRB | Sun Fire V480 - SFV480:2@1.05 GHz,4GB,2x73GB | 0331AM00A6/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 167 | 1 | A41-UTA19C-256M-BA | Sun Blade 150 Workstation - WS SB_150 650M/40/256/PGX64/CD | FT32810091/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



**Quotation**
**Oracle America, Inc.**

| | |
|---|---|
| Quote Nr. | NK20275335 |
| Quote Date | 13-FEB-09 |
| Quote valid until | |
| Duration/Period | 01-JUL-07  To 30-JUN-08 |
| Agreement Number | |

Page 14 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| Covered Product: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
| 168 | 1 | F3800-2029-RM | Sun Fire F3800 - F3800 Server w2CPU/2GB Fact Rk | 252H20BA/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 169 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | FF32820089/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 170 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | FF32740016/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 171 | 1 | A37-WSPF2-04GQB | Sun Fire V480 - SFV480:2@900MHz Cu,4GB,2-36 GB | 321V0335/ND TSTEAST | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 172 | 1 | A37-WSPF2-04GQB | Sun Fire V480 - SFV480:2@900MHz Cu,4GB,2-36 GB | 321V0092/ND TSTWEST | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 173 | 1 | A30-WSF4-08GRF | Sun Fire V880 - SFV880 4@900 MHz,8GB, 6-73 GB | 314V0242/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 174 | 1 | N25AUPA1-9S-512AV1 | Sun Fire V120 - Sun Fire V120 550Mz 512M 36GB | CF24201290/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 175 | 1 | N25AUPA1-9S-512AV1 | Sun Fire V120 - Sun Fire V120 550Mz 512M 36GB | CF24201415/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 176 | 1 | SG-XARY127A-72G | StorEdge D1000 - 72GB STOREDGE D1000 | 202H2678/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 177 | 1 | A37-WSPF2-04GQB | Sun Fire V480 - SFV480:2@900MHz Cu,4GB,2-36 GB | 241V015C/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 178 | 1 | RA26-UJC1-001EJ | Sun Enterprise 250 - RFB E250/400MHZ,2MB/1GB/36GB | 241T2346/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 179 | 1 | N19-UUE1-9S-512EX1 | Sun Fire V100 - SF V100 550Mz 512MB 40GB CD | FV31240149/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 180 | 1 | RA35-WSPF2-2GQB1 | Sun Fire 280R - RFB 280R/2x900/2GB/2x36GB/DVD | 312T3475/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 181 | 1 | N19-UTE1-9S-102EX1 | Sun Fire V100 - SF V100 650Mz 1GB 2x40GB CD | CV23600458/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 182 | 1 | N19-UUE1-9S-512EX1 | Sun Fire V100 - SF V100 550Mz 512MB 40GB CD | FV31140016/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 183 | 1 | A37-WSPF4-16GQB | Sun Fire V480 - SFV480:4@900MHz Cu,16GB,2-36GB | 306V02E6/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 184 | 1 | A37-WSPF4-16GQB | Sun Fire V480 - SFV480:4@900MHz Cu,16GB,2-36GB | 308V01D2/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 185 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | FF30710095/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 186 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | FF30710183/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 187 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | FF30640003/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



<table>
<tr><td colspan="3">Quotation</td><td>Quote Nr.</td><td>NK20275335</td></tr>
</table>

| | | Quote Nr. | NK20275335 |
|---|---|---|---|
| **Quotation** | | Quote Date | 13-FEB-09 |
| **Oracle America, Inc.** | | Quote valid until | |
| | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | Agreement Number | |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts        % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 1 | N19-UUE1-9S-512EX1 | Sun Fire V100 - SF V100 550Mz 512MB 40GB CD | CV30300929/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 189 | 1 | N19-UUE1-9S-512EX1 | Sun Fire V100 - SF V100 550Mz 512MB 40GB CD | CV24600882/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 190 | 1 | N19-UUE1-9S-512EX1 | Sun Fire V100 - SF V100 550Mz 512MB 40GB CD | CV24600684/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 191 | 1 | N19-UUE1-9S-512EX1 | Sun Fire V100 - SF V100 550Mz 512MB 40GB CD | CV24600938/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 192 | 1 | N25AUPA1-9S-512AV1 | Sun Fire V120 - Sun Fire V120 550Mz 512M 36GB | CF25203798/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 193 | 1 | N25AUTA1-9S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | CF25103485/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 194 | 1 | N25AUTA1-9S-512AV1 | Sun Fire V120 - SF V120 650Mz 512M 36GB | CF25103447/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 195 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | CF25203583/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 196 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | CF25103219/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 197 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | CF25103079/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 198 | 1 | A30-WSF4-08GRF | Sun Fire V880 - SFV880 4@900 MHz,8GB, 6-73 GB | 252V005E/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 199 | 1 | A30-WSF4-08GRF | Sun Fire V880 - SFV880 4@900 MHz,8GB, 6-73 GB | 301V00A6/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 200 | 1 | A35-WSPF1-1GQA1OS | Sun Fire 280R - SF280R/1x900+/1GB/1x36 /DVD/OS | 245C5F4D/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 201 | 1 | N19-UUE1-9S-512EX1 | Sun Fire V100 - SF V100 550Mz 512MB 40GB CD | CV24600929/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 202 | 1 | SG-XARY154A-72G | 72GB STOREDGE D1000 FOR RACK | 128H2DE2/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 203 | 1 | SG-XARY154A-72G | 72GB STOREDGE D1000 FOR RACK | 128H2DE0/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 204 | 1 | SG-XAUTODLT8D-L9 | StorEdge L9 - StorEdge L9 Autoloader | 0115B00197/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 205 | 1 | N19-UTE1-9S-102EX1 | Sun Fire V100 - SF V100 650Mz 1GB 2x40GB CD | CV23001318/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 206 | 1 | N19-UUE1-9S-512EX1 | Sun Fire V100 - SF V100 550Mz 512MB 40GB CD | CV23401139/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 207 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | CF22902775/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 208 | 1 | N25AUTA1-9S-102AV1 | Sun Fire V120 - Sun Fire V120 650Mz 1GB 2x36G | CF22902761/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 209 | 1 | N19-UPE1-9S-102EX1 | Sun Fire V100 - SF V100 500Mz 1GB 2x40GB CD | CC22800553/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 210 | 1 | A37-WSPF4- | Sun Fire V480 - | 224V044A/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | | | | | | | | | Quote Nr. | NK20275335 |
|---|---|---|---|---|---|---|---|---|---|---|

**Quotation**
**Oracle America, Inc.**

| | |
|---|---|
| Quote Nr. | NK20275335 |
| Quote Date | 13-FEB-09 |
| Quote valid until | |
| Duration/Period | 01-JUL-07  To 30-JUN-08 |
| Agreement Number | |

Page 16 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 16GQB | SFV480:4@900MHz Cu,16GB,2-36GB | | | | | | | | |
| 211 | 1 | A37-WSPF4-16GQB | Sun Fire V480 - SFV480:4@900MHz Cu,16GB,2-36GB | 225V032C/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 212 | 1 | A35-WRF22-2GQB1 | Sun Fire 280R - 280R/2x750MHz-2/2GB/2x 36GB/DVD | 220C6827/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 213 | 1 | N19-UPE1-9S-102EX1 | Sun Fire V100 - SF V100 500Mz 1GB 2x40GB CD | CC21601474/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 214 | 1 | A35-WSPF2-2GQB1 | Sun Fire 280R - 280R/2x900/2GB/2x36GB/ DVD | 214C02BB/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 215 | 1 | A35-WSPF2-2GQB1 | Sun Fire 280R - 280R/2x900/2GB/2x36GB/ DVD | 214C02BD/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 216 | 1 | N19-UPE1-9S-512EX1 | Sun Fire V100 - SF V100 500Mz 512MB 40GB CD | CC20801814/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 217 | 1 | A21UJC1Z9 P-C128CY | Ultra 5 Workstation - WS U5/400,PGX24,128,20GB, CD | FW14820286/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 218 | 1 | N21AUPE1-9S-256AT1 | Netra T1 AC200/DC200 - Netra T1 AC200 500Mz 256M 18G | HF11515544/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 219 | 1 | 2754A | Ultra 5 Workstation - A21 PRODUCT FAMILY | FW90360005/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 220 | 1 | 2754A | Ultra 5 Workstation - A21 PRODUCT FAMILY | FW90350259/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 221 | 1 | SG-XARY54 3A-2400G | StorEdge A5000 Rack - 2400GB Sun StorEdge A5200 | 745F03A5/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 222 | 1 | A26-UJC1-5 12MFA1 | Sun Enterprise 250 - E250/400MHz/512MB/18G B/10K/1PS | 137C05CC/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 223 | 1 | A26-UJC1-5 12MFA1 | Sun Enterprise 250 - E250/400MHz/512MB/18G B/10K/1PS | 138C0081/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 224 | 1 | SG-XARY15 4A-72G | 72GB STOREDGE D1000 FOR RACK | 117HB571/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 225 | 1 | SG-XARY15 4A-72G | 72GB STOREDGE D1000 FOR RACK | 117HA537/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 226 | 1 | A21UJC1A9 P-C256CY | Ultra 5 Workstation - WS U5/400,PGX24,256,20GB, CD | FW12550651/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 227 | 1 | A33-AA | Sun Enterprise 420R - E420R Server Base Model | 128C0929/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 228 | 1 | SG-XARY15 4A-72G | 72GB STOREDGE D1000 FOR RACK | 044H25C5/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 229 | 1 | SG-XARY15 4A-72G | 72GB STOREDGE D1000 FOR RACK | 044H25D6/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



<table>
<tr><td colspan="2"></td><td colspan="2" align="center"><b>Quotation<br>Oracle America, Inc.</b></td><td>Quote Nr.<br>Quote Date<br>Quote valid until<br>Duration/Period<br>Agreement Number</td><td>NK20275335<br>13-FEB-09<br><br>01-JUL-07  To 30-JUN-08</td></tr>
</table>

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| Covered Product: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
| 230 | 1 | N21AUPE1-9S-512AT1 | Netra T1 AC200/DC200 - Netra T1 AC200 500Mz 512M 18G | HF11716809/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 231 | 1 | N21AUPE1-9S-512AT1 | Netra T1 AC200/DC200 - Netra T1 AC200 500Mz 512M 18G | HF11717198/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 232 | 1 | A21UJC1A9 P-C256CY | Ultra 5 Workstation - WS U5/400,PGX24,256,20GB, CD | FW10910643/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 233 | 1 | A34-ULD1-5 12MFA1 | Sun Enterprise 220R - E220R,450MHz,512MB,18 GB10K,1PS | 114C0272/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 234 | 1 | A34-ULD1-5 12MFA1 | Sun Enterprise 220R - E220R,450MHz,512MB,18 GB10K,1PS | 114C026C/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 235 | 1 | A36UQE1Z9 U-D256CZ | Sun Blade 100 Workstation - WS SB_100 PGX64 256/15GB/CDROM | FT11520036/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 236 | 1 | N21AUPE1-9S-512AT1 | Netra T1 AC200/DC200 - Netra T1 AC200 500Mz 512M 18G | HF10911504/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 237 | 1 | N21AUPE1-9S-512AT1 | Netra T1 AC200/DC200 - Netra T1 AC200 500Mz 512M 18G | HF10710611/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 238 | 1 | N21AUPE1-9S-512AT1 | Netra T1 AC200/DC200 - Netra T1 AC200 500Mz 512M 18G | HF10710644/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 239 | 1 | N21AUPE1-9S-512AT1 | Netra T1 AC200/DC200 - Netra T1 AC200 500Mz 512M 18G | HF10710646/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 240 | 1 | N21AUPE1-9S-512AT1 | Netra T1 AC200/DC200 - Netra T1 AC200 500Mz 512M 18G | HF10709345/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 241 | 1 | N21AUPE1-9S-512AT1 | Netra T1 AC200/DC200 - Netra T1 AC200 500Mz 512M 18G | HF10710627/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 242 | 1 | A26-UJC1-5 12MFA1 | Sun Enterprise 250 - E250/400MHz/512MB/18G B/10K/1PS | 109H2983/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 243 | 1 | A26-UJC1-5 12MFA1 | Sun Enterprise 250 - E250/400MHz/512MB/18G B/10K/1PS | 109H2971/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 244 | 1 | A23-ULD1-E PROMO | Ultra 60 Workstation - WS U60/1X450,C3D3,512MB,3 6G | 107H3623/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 245 | 1 | A21UJC1A9 P-C128CP | Ultra 5 Workstation - WS U5/400,PGX24,128,9GB,C D | FW05330089/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 246 | 1 | A21UJC1A9 P-C128CP | Ultra 5 Workstation - WS U5/400,PGX24,128,9GB,C D | FW05330020/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 247 | 1 | A21UJC1A9 | Ultra 5 Workstation - WS | FW05330057/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



**Quotation**
**Oracle America, Inc.**

| | |
|---|---|
| Quote Nr. | NK20275335 |
| Quote Date | 13-FEB-09 |
| Quote valid until | |
| Duration/Period | 01-JUL-07 To 30-JUN-08 |
| Agreement Number | |

Page 18 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|-----|-----------|-------------|------------------------|-----------|---------------------|-----------------|---------------|-----------|-------------------|-----------------|
| | | P-C128CP | U5/400,PGX24,128,9GB,CD | | | | | | | | |
| 248 | 1 | A23-ULD2-9L-512AV | Ultra 60 Workstation - WS U60/2X450,C3D3,512MB,36GB | 052H4390/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 249 | 1 | A25-UMF2-2GGB1 | Sun Enterprise 450 - E450/2x480MHZ/2GB/2x36GB/2PS | 049V009E/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 250 | 1 | A34-ULD2-2GGB1 | Sun Enterprise 220R - E220R,2-450MHz,2GB,2-36GB,2PS | 049C1F52/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 251 | 1 | A26-UJC1-512MFA1 | Sun Enterprise 250 - E250/400MHz/512MB/18GB/10K/1PS | 052H38DF/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 252 | 1 | A26-UJC1-512MFA1 | Sun Enterprise 250 - E250/400MHz/512MB/18GB/10K/1PS | 051H3019/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 253 | 1 | A25-UJD1-1GFA1 | Sun Enterprise 450 - E450/400MHz/1GB/18GB/10K/2PS | 050H29A4/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 254 | 1 | SG-XARY520A-63G | StorEdge A5000 Tabletop - 63GB Sun StorEdge A5200 | 943H2147-XARY/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 255 | 1 | SG-ARY147A-36GR4 | StorEdge D1000 - 36GB D1000 FOR RACK(10K RPM) | 903H274E-ARYA/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 256 | 1 | SG-ARY147A-36GR4 | StorEdge D1000 - 36GB D1000 FOR RACK(10K RPM) | 903H274E-ARY/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 257 | 1 | A34-ULD2-9S-002EJ | Sun Enterprise 220R - E220R,2-450MHz,2GB,2-18GB 10K | 036H2BD7/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 258 | 1 | A26R-UJC1-9S-001CX | Sun Enterprise 250 - E250/400MHZ/1GB/18GB RACK | 032H4482/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 259 | 1 | A26R-UJC1-9S-001CX | Sun Enterprise 250 - E250/400MHZ/1GB/18GB RACK | 032H4499/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 260 | 1 | A33-AA | Sun Enterprise 420R - E420R Server Base Model | 025H4119/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 261 | 1 | A33-AA | Sun Enterprise 420R - E420R Server Base Model | 027H2F84/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 262 | 1 | A33-AA | Sun Enterprise 420R - E420R Server Base Model | 021H43C8/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 263 | 1 | A26-UJC1-9S-001CX | Sun Enterprise 250 - E250/400MHz/1GB/18GB | 011H4086/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 264 | 1 | A26-UJC1-9S-001CX | Sun Enterprise 250 - E250/400MHz/1GB/18GB | 011H44A5/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 265 | 1 | A26-AA | Sun Enterprise 250 - E250 SERVER FAMILY | 927M2565/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 266 | 1 | E4500 | Sun Enterprise 4500 - | 941H35ED/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | | | | Quote Nr. | NK20275335 |
|---|---|---|---|---|---|
| | **Quotation** | | | Quote Date | 13-FEB-09 |
| | **Oracle America, Inc.** | | | Quote valid until | |
| | | | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | | | Agreement Number | |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts | % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E4500 SERVER BASE 2*PS | | | | | | | | | |
| 267 | 1 | N06-UGB1-9 S064AH1 | Netra t 1 AC, 360MHz 64Mb 9Gb | 937A0032/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 268 | 1 | A34-ULD1-9 S-001CX | Sun Enterprise 220R - E220R,450MHz,1GB,18G B 10K | 946H37C1/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 269 | 1 | E4501-MR83 | Sun Enterprise 4500 - ENT 4500 MASTER RESELLER | 943H2147/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 270 | 1 | A26R-UJC1-9S-512CQ | Sun Enterprise 250 - E250/400MHz/512MB/9GB 10K Rack | 940H255E/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 271 | 1 | E450 | Sun Enterprise 450 - SRVR E450 BASE 2*PS CD FL | 851F3107/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 272 | 1 | 2754A | Ultra 5 Workstation - A21 PRODUCT FAMILY | FW90360054/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 273 | 1 | A23-UEC1-9L-128AC | Ultra 60 Workstation - WS U60/300, C3D3, 128MB/4GB | 811FC507/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 274 | 1 | E4000 | Netra Application Specific Servers - SERVER UE4000 BASE 2*PS | 635F13FD/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 275 | 1 | A14-ISV1 | Ultra 2 - A14 FAMILY | 549F0FCF/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 276 | 1 | N19-UTE1-9 S-102EX1 | Sun Fire V100 - SF V100 650Mz 1GB 2x40GB CD | FV35020017-DUP/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 277 | 1 | SG-XAUTOD LT8D-L9 | StorEdge L9 - StorEdge L9 Autoloader | 011B00311/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 278 | 1 | E6500 | Sun Enterprise 6500 - E6500 SERVER BASE 2*PS | 93H274E/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 279 | 1 | SG-XARY15 4A-72G | 72GB STOREDGE D1000 FOR RACK | 128H2DEI/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 280 | 1 | N19-UPE1-9 S-512EX1 | Sun Fire V100 - SF V100 500Mz 512MB 40GB CD | CC2081577/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 281 | 1 | A42-XCB4-0 8HD | Sun Fire V440 - SF V440:4*1.28GHz,8GB,4*73 GB | 0435AD10D8-1/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 282 | 1 | A42-XCB4-0 8HD | Sun Fire V440 - SF V440:4*1.28GHz,8GB,4*73 GB | 0435AD10DB-1/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 283 | 1 | A34-ULD1-9 S-001CX | Sun Enterprise 220R - E220R,450MHz,1GB,18G B 10K | 946H37C1-1/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 284 | 1 | A42-XCB4-1 6HD | Sun Fire V440 - SF V440:4*1.28GHz,16GB,4*7 3GB | 0640AD105A/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 285 | 1 | A26-UJC1-5 12MFA1 | Sun Enterprise 250 - E250/400MHz/512MB/18G | 109H2983-1/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | | | |
|---|---|---|---|
| | **Quotation**<br>**Oracle America, Inc.** | Quote Nr. | NK20275335 |
| | | Quote Date | 13-FEB-09 |
| | | Quote valid until | |
| | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | Agreement Number | |
| | | | Page 20 of 25 |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| Covered Product: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Qty | Mktg part# | Description | Serial No. /<br>Cust. Ref. | List Price | Discounts | % | Line Start<br>Date | Line End<br>Date | Warr<br>(Y/N) | Warranty End<br>Date | Total Net price |
| | | | B/10K/1PS | | | | | | | | |
| 286 | 1 | A26-UJC1-5<br>12MFA1 | Sun Enterprise 250 -<br>E250/400MHz/512MB/18G<br>B/10K/1PS | 109H2971-1/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 287 | 1 | NS-DSKS1-3<br>73GAC | StorEdge Thin Arrays -<br>StorEdge S1, 3x73GB, AC,<br>CTO | 0650AK20C3-<br>DSM/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |

**Service Level Details:**

| Site Name: | CHICAGO TRIBUNE<br>TRIBUNE INFORMATION SYSTEMS<br>435 N MICHIGAN AVE<br>CHICAGO IL 60611-4066 United States |
|---|---|

| Service Line # | Service Item # | Service Description | Line Start Date | Line End Date | Currency | Total Net Price |
|---|---|---|---|---|---|---|
| 6 | ENT-SVC-PLAN | SunSpectrum Ent Svc Plan | 01-JUL-07 | 30-JUN-08 | USD | 0.00 |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| Covered Product: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Qty | Mktg part# | Description | Serial No. /<br>Cust. Ref. | List Price | Discounts | % | Line Start<br>Date | Line End<br>Date | Warr<br>(Y/N) | Warranty End<br>Date | Total Net price |
| 1 | 1 | X2602A | Enterprise Server System<br>Board - OPT INT<br>CPU/MEM BD FOR<br>EXX00 | 943H2147-260<br>B/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 2 | 1 | X2602A | Enterprise Server System<br>Board - OPT INT<br>CPU/MEM BD FOR<br>EXX00 | 943H2147-260<br>/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 3 | 1 | X2602A | Enterprise Server System<br>Board - OPT INT<br>CPU/MEM BD FOR<br>EXX00 | 943H2147-260<br>A/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 4 | 1 | CPUBD-204<br>9 | Sun Fire Uniboards -<br>UNIBRD 2 900-MHz<br>CPUs, 4GB mem | 252H20BA-BD<br>1/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 5 | 1 | X2602A | Enterprise Server System<br>Board - OPT INT<br>CPU/MEM BD FOR<br>EXX00 | 038H24AF-26<br>0/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 6 | 1 | X2602A | Enterprise Server System<br>Board - OPT INT<br>CPU/MEM BD FOR<br>EXX00 | 038H24AF-26<br>0A/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 7 | 1 | X2602A | Enterprise Server System<br>Board - OPT INT<br>CPU/MEM BD FOR | 038H24AF-26<br>0B/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | | **Quotation** | Quote Nr. | NK20275335 |
| | | **Oracle America, Inc.** | Quote Date | 13-FEB-09 |
| | | | Quote valid until | |
| | | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | | Agreement Number | |

Page 21 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts | % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|-----|-----------|-------------|------------------------|-----------|-----------|---|----------------|--------------|-----------|-------------------|-----------------|
| | | | EXX00 | | | | | | | | | |
| 8 | 1 | X2602A | Enterprise Server System Board - OPT INT CPU/MEM BD FOR EXX00 | 038H24AF-260C/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 9 | 1 | X2602A | Enterprise Server System Board - OPT INT CPU/MEM BD FOR EXX00 | 941H35ED-260/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |

**Service Level Details:**

| **Site Name:** | CHICAGO TRIBUNE TRIBUNE NEWSCOM PARTNERSHIP 777 WEST CHICAGO AVE CHICAGO IL 60610-2423 United States |
|---|---|

| Service Line # | Service Item # | Service Description | Line Start Date | Line End Date | Currency | Total Net Price |
|---|---|---|---|---|---|---|
| 7 | ENT-SVC-PLAN | SunSpectrum Ent Svc Plan | 01-JUL-07 | 30-JUN-08 | USD | 0.00 |

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

**Covered Product:**

| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts | % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
|---|-----|-----------|-------------|------------------------|-----------|-----------|---|----------------|--------------|-----------|-------------------|-----------------|
| 1 | 1 | NS-DSKS1-373GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSI/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 2 | 1 | NS-DSKS1-373GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C3-DSM/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 3 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPU/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 4 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUA/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 5 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUB/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 6 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUC/ | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 7 | 1 | CPUBD-442- | Sun Fire Uniboards - UNIBRD | 0350AK20C3- | 0.00 | | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | | | | | | Quote Nr. | NK20275335 |
|---|---|---|---|---|---|---|---|

**Quotation**
**Oracle America, Inc.**

Quote Nr. NK20275335
Quote Date 13-FEB-09
Quote valid until
Duration/Period 01-JUL-07 To 30-JUN-08
Agreement Number

Page 22 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| Covered Product: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
| | | 1200 | 4CPU@1200/4banks of 2GB | CPUD/ | | | | | | | |
| 8 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUE/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 9 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUF/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 10 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUG/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 11 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUH/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 12 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUI/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 13 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUJ/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 14 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUK/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 15 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUL/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 16 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUM/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 17 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUN/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 18 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUO/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 19 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C3-CPUP/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 20 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD | 0350AK20C3-CPUQ/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | | | Quotation Oracle America, Inc. | | Quote Nr. | NK20275335 |
| | | | | | Quote Date | 13-FEB-09 |
| | | | | | Quote valid until | |
| | | | | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | | | | Agreement Number | |

Page 23 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| Covered Product: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts       % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
| | | | 4CPU@1200/4banks of 2GB | | | | | | | | |
| 21 | 1 | CPUBD-482-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/8banks of 2GB | 0350AK20C4-CPU/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 22 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUA/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 23 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUB/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 24 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUC/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 25 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUD/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 26 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUE/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 27 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUF/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 28 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUG/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 29 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUH/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 30 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUI/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 31 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUJ/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 32 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUK/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 33 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD | 0350AK20C4-CPUL/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | Quotation<br>Oracle America, Inc. | Quote Nr. | NK20275335 |
|---|---|---|---|
| | | Quote Date | 13-FEB-09 |
| | | Quote valid until | |
| | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | Agreement Number | |

Page 24 of 25

**Service Item #:** ENT-SVC-PLAN [SunSpectrum Ent Svc Plan]

| Covered Product: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Qty | Mktg part# | Description | Serial No. / Cust. Ref. | List Price | Discounts          % | Line Start Date | Line End Date | Warr (Y/N) | Warranty End Date | Total Net price |
| | | | 4CPU@1200/4banks of 2GB | | | | | | | | |
| 34 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUM/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 35 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUN/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 36 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUO/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 37 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUP/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 38 | 1 | CPUBD-442-1200 | Sun Fire Uniboards - UNIBRD 4CPU@1200/4banks of 2GB | 0350AK20C4-CPUQ/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 39 | 1 | NS-DSKS1-3 73GAC | StorEdge Thin Arrays - StorEdge S1, 3x73GB, AC, CTO | 0350AK20C4-DSG/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 40 | 1 | X2602A | Enterprise Server System Board - OPT INT CPU/MEM BD FOR EXX00 | 635F13FD-260 / | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 41 | 1 | X2602A | Enterprise Server System Board - OPT INT CPU/MEM BD FOR EXX00 | 635F13FD-260 A/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 42 | 1 | X2602A | Enterprise Server System Board - OPT INT CPU/MEM BD FOR EXX00 | 635F13FD-260 B/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 43 | 1 | X2602A | Enterprise Server System Board - OPT INT CPU/MEM BD FOR EXX00 | 635F13FD-260 C/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 44 | 1 | X2602A | Enterprise Server System Board - OPT INT CPU/MEM BD FOR EXX00 | 635F13FD-260 D/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 45 | 1 | X2602A | Enterprise Server System Board - OPT INT CPU/MEM BD FOR EXX00 | 635F13FD-260 E/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |
| 46 | 1 | XTA3310R0 1A0S182 | StorEdge 3310 - SE3310-15K-5x36-JBOD-AC-RR | 1094MIL-0518 08519D/ | 0.00 | | 01-JUL-07 | 30-JUN-08 | N | | 0.00 |



| | Quotation | Quote Nr. | NK20275335 |
|---|---|---|---|
| | **Oracle America, Inc.** | Quote Date | 13-FEB-09 |
| | | Quote valid until | |
| | | Duration/Period | 01-JUL-07  To 30-JUN-08 |
| | | Agreement Number | |

| Billing Details: | |
|---|---|
| Total Period 1 | USD 1,001,426.00 |
| Total Quote Value: | USD 1,001,426.00 |

**Purchase Order Guidelines**

- Vendor Information (PO made out to Oracle America, Inc.)
- PO Number & Date
- Customer Bill-to Address
- Legal Company Name
- Payment Terms (Net 30)
- Fully funded for services
- Signed by Authorized Agent
- Buyers Name
- Phone Number
- Tax Status (if applicable)
- Billing Frequency