# Exhibit C

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
**BANKRUPTCY CASE NO. 08-13141 (KJC)**
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

In connection with its proposed retention to provide financial advice services and Discovery Support Services[1] to the Examiner in these Chapter 11 Cases, LECG has been provided a list of: (i) the Debtors, creditors, other parties in interest in the Chapter 11 Cases and their respective attorneys and accountants, as listed on Exhibit A to the Schmid Declaration, (ii) the following four entities which provided services in connection with the Merger (as that term is defined in the Definitive Proxy Statement filed by Tribune Company on Schedule 14A pursuant to the Securities Exchange Act of 1934, as amended, dated July 13 2007) and related transactions: Citigroup Global Markets, Inc.; Merrill Lynch, Pierce, Fenner & Smith Incorporated; Morgan Stanley; and Valuation Research Corporation and (iii) the United States Trustee for Region 3 and/or any person employed in the United States Trustee offices located in Region 3 listed on Exhibit B to the Schmid Declaration (all of the foregoing constituting the "Identified Parties"). The Identified Parties, whose names are set forth below, have been processed by LECG through its computerized conflict check system. LECG's conflicts checks are done by searching a computer database. If the database input contains a misspelling, a conflict could potentially be missed. If there is any question regarding whether LECG provided services to an entity or an individual, LECG's disclosure assumes LECG provided services to the entity and/or individual in question. Additionally, due to the magnitude of the aforementioned computer database, many common names (for example, those of common individual surnames, etc.) appear repetitively.

LECG does not provide services to any of the Identified Parties in connection with these Chapter 11 Cases. LECG, however, has identified the names highlighted below as persons/entities to whom/which LECG currently provides services and/or to whom/which LECG has provided services in the past, on matters unrelated to these Chapter 11 Cases.

As part of the conflicts check process described above, LECG searches the names of attorneys and law firms that appear below, but only to determine whether LECG has been engaged by any of those individuals and entities on their own behalf. We have not searched our database to determine whether any of those individuals or entities have engaged LECG on behalf of a third party client, but, because LECG serves as consultants in many unrelated cases and engagements, it is likely that counsel associated with this case may be working with LECG in matters and engagements unrelated to this bankruptcy case.

---

[1] All capitalized terms, unless otherwise defined herein, have the same meaning as in the *Application of Examiner for an Order Authorizing the Retention of LECG, LLC as Financial Advisor to the Examiner Nunc Pro Tunc to April 30, 2010*, the *Declaration of F. Wayne Elggren in Support of the Application of the Examiner Authorizing the Retention of LECG, LLC as Financial Advisor to the Examiner Nunc Pro Tunc to April 30, 2010* ("Elggren Declaration"), and the *Declaration of Fernanda L. Schmid in Support of the Application of the Examiner Authorizing the Retention of LECG, LLC as Financial Advisor to the Examiner Nunc Pro Tunc to April 30, 2010* ("Schmid Declaration").

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
**BANKRUPTCY CASE NO. 08-13141 (KJC)**
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

LECG and its professionals provide services in many bankruptcies across the country in which some of the Identified Parties may have creditor claims in the bankruptcies.

Throughout its history, LECG and its professionals have provided services, now provide services, and likely will provide services in the future to parties adverse to many of the creditors and other parties in interest in these cases.

| Name | Relationship |
|---|---|
| Tribune Company | Debtors and Non-Debtor Affiliates |
| 435 Production Company | Debtors and Non-Debtor Affiliates |
| 5800 Sunset Productions Inc. | Debtors and Non-Debtor Affiliates |
| Baltimore Newspaper Network, Inc. | Debtors and Non-Debtor Affiliates |
| California Community News Corporation | Debtors and Non-Debtor Affiliates |
| Candle Holdings Corporation | Debtors and Non-Debtor Affiliates |
| Channel 20, Inc. | Debtors and Non-Debtor Affiliates |
| Channel 39, Inc. | Debtors and Non-Debtor Affiliates |
| Channel 40, Inc. | Debtors and Non-Debtor Affiliates |
| Chicago Avenue Construction Company | Debtors and Non-Debtor Affiliates |
| Chicago River Production Company | Debtors and Non-Debtor Affiliates |
| Chicago Tribune Company | Debtors and Non-Debtor Affiliates |
| Chicago Tribune Newspapers, Inc, | Debtors and Non-Debtor Affiliates |
| Chicago Tribune Press Service, Inc. | Debtors and Non-Debtor Affiliates |
| ChicagoLand Microwave Licensee, Inc. | Debtors and Non-Debtor Affiliates |
| Chicagoland Publishing Company | Debtors and Non-Debtor Affiliates |
| Chicagoland Television News, Inc. | Debtors and Non-Debtor Affiliates |
| Courant Specialty Products, Inc. | Debtors and Non-Debtor Affiliates |
| Direct Mail Associates, Inc. | Debtors and Non-Debtor Affiliates |
| Distribution Systems of America, Inc. | Debtors and Non-Debtor Affiliates |
| Eagle New Media Investments, LLC | Debtors and Non-Debtor Affiliates |
| Eagle Publishing Investments, LLC | Debtors and Non-Debtor Affiliates |
| forsalebyowner.com Corp. | Debtors and Non-Debtor Affiliates |
| Forsalebyowner.com Referral Services, LLC | Debtors and Non-Debtor Affiliates |
| Fortify Holdings Corporation | Debtors and Non-Debtor Affiliates |
| Forum Publishing Group, Inc. | Debtors and Non-Debtor Affiliates |
| Gold Coast Publications, Inc, | Debtors and Non-Debtor Affiliates |
| GreenCo, Inc. | Debtors and Non-Debtor Affiliates |

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
**CONFLICTS SEARCH LIST**

| Name | Relationship |
|------|-------------|
| Heart & Crown Advertising, Inc. | Debtors and Non-Debtor Affiliates |
| Homeowners Realty, Inc. | Debtors and Non-Debtor Affiliates |
| Homestead Publishing Co. | Debtors and Non-Debtor Affiliates |
| Hoy, LLC | Debtors and Non-Debtor Affiliates |
| Hoy Publications, LLC | Debtors and Non-Debtor Affiliates |
| InsertCo, Inc. | Debtors and Non-Debtor Affiliates |
| Internet Foreclosure Service, Inc. | Debtors and Non-Debtor Affiliates |
| Juliusair Company, LLC | Debtors and Non-Debtor Affiliates |
| Juliusair Company II, LLC | Debtors and Non-Debtor Affiliates |
| KIAH, Inc. | Debtors and Non-Debtor Affiliates |
| KPLR, Inc. | Debtors and Non-Debtor Affiliates |
| KSWB inc. | Debtors and Non-Debtor Affiliates |
| KTLA Inc. | Debtors and Non-Debtor Affiliates |
| KWGN Inc. | Debtors and Non-Debtor Affiliates |
| Los Angeles Times Communications LLC | Debtors and Non-Debtor Affiliates |
| Los Angeles Times International, Ltd. | Debtors and Non-Debtor Affiliates |
| Los Angeles Times Newspapers, Inc. | Debtors and Non-Debtor Affiliates |
| Magic T Music Publishing Company | Debtors and Non-Debtor Affiliates |
| NBBF, LLC | Debtors and Non-Debtor Affiliates |
| Neocomm, Inc. | Debtors and Non-Debtor Affiliates |
| New Mass. Media, Inc. | Debtors and Non-Debtor Affiliates |
| New River Center Maintenance Association, Inc. | Debtors and Non-Debtor Affiliates |
| Newscom Services, Inc. | Debtors and Non-Debtor Affiliates |
| Newspaper Readers Agency, Inc. | Debtors and Non-Debtor Affiliates |
| North Michigan Production Company | Debtors and Non-Debtor Affiliates |
| North Orange Avenue Properties, Inc. | Debtors and Non-Debtor Affiliates |
| Oak Brook Productions, Inc. | Debtors and Non-Debtor Affiliates |
| Orlando Sentinel Communications Company | Debtors and Non-Debtor Affiliates |
| Patuxent Publishing Company | Debtors and Non-Debtor Affiliates |
| Publishers Forest Products Co. of Washington | Debtors and Non-Debtor Affiliates |
| Sentinel Communications News Ventures, Inc. | Debtors and Non-Debtor Affiliates |
| Shepard's, Inc. | Debtors and Non-Debtor Affiliates |
| Signs of Distinction, Inc. | Debtors and Non-Debtor Affiliates |

3

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
| --- | --- |
| Southern Connecticut Newspapers, Inc. | Debtors and Non-Debtor Affiliates |
| Star Community Publishing Group, LLC | Debtors and Non-Debtor Affiliates |
| Stemweb, Inc. | Debtors and Non-Debtor Affiliates |
| Sun-Sentinel Company | Debtors and Non-Debtor Affiliates |
| The Baltimore Sun Company | Debtors and Non-Debtor Affiliates |
| The Daily Press, Inc. | Debtors and Non-Debtor Affiliates |
| The Hartford Courant Company | Debtors and Non-Debtor Affiliates |
| The Morning Call, Inc. | Debtors and Non-Debtor Affiliates |
| The Other Company LLC | Debtors and Non-Debtor Affiliates |
| Times Mirror Land and Timber Company | Debtors and Non-Debtor Affiliates |
| Times Mirror Payroll Processing Company, Inc. | Debtors and Non-Debtor Affiliates |
| Times Mirror Services Company, Inc. | Debtors and Non-Debtor Affiliates |
| TMLH 2, Inc. | Debtors and Non-Debtor Affiliates |
| TMLS I, Inc. | Debtors and Non-Debtor Affiliates |
| TMS Entertainment Guides, Inc. | Debtors and Non-Debtor Affiliates |
| Tower Distribution Company | Debtors and Non-Debtor Affiliates |
| Towering T Music Publishing Company | Debtors and Non-Debtor Affiliates |
| Tribune Broadcast Holdings, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Broadcasting Company | Debtors and Non-Debtor Affiliates |
| Tribune Broadcasting Holdco, LLC | Debtors and Non-Debtor Affiliates |
| Tribune Broadcasting News Network, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune California Properties, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Direct Marketing, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Entertainment Company | Debtors and Non-Debtor Affiliates |
| Tribune Entertainment Production Company | Debtors and Non-Debtor Affiliates |
| Tribune Finance, LLC | Debtors and Non-Debtor Affiliates |
| Tribune Finance Service Center, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune License, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Los Angeles, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Manhattan Newspaper Holdings, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Media Net, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Media Services, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Network Holdings Company | Debtors and Non-Debtor Affiliates |

4

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|------|--------------|
| Tribune New York Newspaper Holdings, LLC | Debtors and Non-Debtor Affiliates |
| Tribune NM, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Publishing Company | Debtors and Non-Debtor Affiliates |
| Tribune Television Company | Debtors and Non-Debtor Affiliates |
| Tribune Television Holdings, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Television New Orleans, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Television Northwest, Inc. | Debtors and Non-Debtor Affiliates |
| ValuMail, Inc. | Debtors and Non-Debtor Affiliates |
| Virginia Community Shoppers, LLC | Debtors and Non-Debtor Affiliates |
| Virginia Gazette Companies, LLC | Debtors and Non-Debtor Affiliates |
| WATL, LLC | Debtors and Non-Debtor Affiliates |
| WCWN LLC | Debtors and Non-Debtor Affiliates |
| WDCW Broadcasting, Inc. | Debtors and Non-Debtor Affiliates |
| WGN Continental Broadcasting Company | Debtors and Non-Debtor Affiliates |
| WLVI Inc. | Debtors and Non-Debtor Affiliates |
| WPIX, Inc. | Debtors and Non-Debtor Affiliates |
| WTXX Inc. | Debtors and Non-Debtor Affiliates |
| Lee Abrams | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Lynne Adamson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Harry A. Amsden | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Julie D. Anderson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Thomas J. Anischik | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Michael D. Asher | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Chris Avetisian | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Cynthia Baker | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Roger Bare | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robertson Barrett | Current and Former Directors and Officers of Tribune Company and Other Debtors |

<u>CONFLICTS SEARCH LIST</u>
<u>Exhibit C to Schmid Declaration</u>
<u>In re: TRIBUNE COMPANY et al.</u>
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
<u>CONFLICTS SEARCH LIST</u>

| <u>Name</u> | <u>Relationship</u> |
|---|---|
| Alexa A. Bazanos | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert E. Bellack | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David A. Bennett | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kelly F. Benson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Steve Bentz | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Betty Ellen Berlamino | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Judith Berman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Theodore J. Biedron | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Chandler Bigelow III | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Michael G. Bourgon | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kevin C. Boyd | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Thomas F. Brown | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Becky Brubaker | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David A. Bucknor | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Stephen M. Budihas | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Thomas G. Caputo | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Denise Carlisle | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Patricia M. Carroll | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Stephen D. Carver | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Vincent Casanova | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Patti Cazeaux | Current and Former Directors and Officers of Tribune Company and Other Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|------|--------------|
| Jeffrey Chandler | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Steve Charlier | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Marc Chase | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert Christie | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Sean D. Compton | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kevin J. Connor | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ray Daley | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Tom Davidson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Catherine A. Davis | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Sam DeFroscia | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jennifer DeKarz | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Larry Delia | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert Delo | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Phil Doherty | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John D'Orlando | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jeff Dorsey | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Tim Dukes | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David P. Eldersveld | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Steve Farber | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Richard S. Feeney | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| James Feher | Current and Former Directors and Officers of Tribune Company and Other Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| Jay Fennel | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Peter D. Filice | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Thomas S. Finke | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Karen H. Flax | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Micahel C. Faux | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy Franklin | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Chris L. Fricke | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Andy Friedman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Travis B. Fuller | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Steve Gable | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Rica Gamble | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Michael Gart | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ernie C. Gates | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Vince Giannini | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Russell Gilbert | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Charlotte H. Hall | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Eddy W. Hartenstein | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Linda Hastings | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Dana C. Hayes, Jr. | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Greg Healy | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jane E. Healy | Current and Former Directors and Officers of Tribune Company and Other Debtors |

8

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| John R. Hendricks | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ardith Hilliard | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Chris Hochschild | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Carolyn S. Hudspeth | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Hank J. Hundemer | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Bonnie B. Hunter | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Tony Hunter | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Richard E. Inouye | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Alice T. Iskra | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kamran Izadapanah | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Janice Jacobs | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Juliana Jaoudi | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kim Johnson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Lee Jones | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Judy Juds | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jeff Kapugi | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Daniel G. Kazan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Gerould W. Kern | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Anne S. Kelly | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy R. Kennedy | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jerry L. Kersting | Current and Former Directors and Officers of Tribune Company and Other Debtors |

9

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
**CONFLICTS SEARCH LIST**

| Name | Relationship |
|---|---|
| Avido Khahaifa | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jack D. Klunder | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Patricia A. Kolb | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy Koller | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Glenn G. Kranzley | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kim A. McCleary LaFrance | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Eric Laimins | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Thomas E. Langmyer | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jeffrey S. Levine | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Donald J. Liebentritt | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Brian F. Litman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Walter Mahoney | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Christopher Marais | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John Manzi | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jerome P. Martin | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Earl R. Maucker | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Gina Mazzaferri | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David R. Mayersky | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Richard McGerald | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Patrick Scott McKibben | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Don W. Meek | Current and Former Directors and Officers of Tribune Company and Other Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| Nancy A. Meyer | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Eric Meyrowitz | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Randy Michaels | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Susan M. Mitchell | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Paul Mitnick | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Dan Mitrovich | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John S. Moczulski | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Richard D. Molchany | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Roaldo W. Moran | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Christopher C. Morrill | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robyn L. Motley | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robin Mulvaney | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Gwen P. Murkami | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Russ Newton | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Tom Nark | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Dennis G. O'Brien | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Mike O'Connor | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| William C. O'Donovan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jolm T. O'Loughlin | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Daniel O'Sullivan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Bert Ortiz | Current and Former Directors and Officers of Tribune Company and Other Debtors |

<u>CONFLICTS SEARCH LIST</u>
<u>Exhibit C to Schmid Declaration</u>
<u>In re: TRIBUNE COMPANY et al.</u>
**BANKRUPTCY CASE NO. 08-13141 (KJC)**
**United States Bankruptcy Court**
**District of Delaware**
<u>CONFLICTS SEARCH LIST</u>

| <u>Name</u> | <u>Relationship</u> |
| --- | --- |
| Rob T. Patton | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Pamela S. Pearson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John F. Poelking | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Scott G. Pompe | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Andrea M. Pudliner | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Myrna Ramirez | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert S. Ramsey | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Charles Ray | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Justo Rey | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jack Rodden | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert R. Rounce | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Sheau-Ming Ross | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy Ryan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Naomi B. Sachs | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Linda Schaible | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Raymond J. Schonbak | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Stephen G. Seidl | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Henry M. Segal | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Lynne A. Segall | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Charles J. Sennet | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Dinesh Shah | Current and Former Directors and Officers of Tribune Company and Other Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
| --- | --- |
| Patrick M. Shanahan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Shaun M. Sheehan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Sharon A. Silverman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Digby A. Solomon | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Laurence J. Sotsky | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Gerald A. Spector | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Russ Stanton | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| William Stinehart, Jr. | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Scott Sullivan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Laura L. Tarvainen | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Lou Tazioli | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Clifford L. Teutsch | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Doug Thomas | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy J. Thomas | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kathy K. Thomson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Steve Tippie | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John P. Trainor | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| William C. Trimarco | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Cam Trinh | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Phil Waterman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Michael E. Weiner | Current and Former Directors and Officers of Tribune Company and Other Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| Gary Weitman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jack Whisler | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Marty Wilke | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David D. Williams | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Roger Williams | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ann B. Wilson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ed Wilson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy F. Windsor | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ed Wolf | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Feli M. Wong | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John D. Worthington, IV | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Julie K. Xanders | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Joseph A. Young | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Owen Youngman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John S. Zabetakis | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John E. Zelenka | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Chandler Bigelow III | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David P. Eldersveld | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Daniel G. Kazan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Donald J. Liebentritt | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Randy Michaels | Current and Former Directors and Officers of Tribune Company and Other Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|------|-------------|
| Jeffrey S. Berg | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Brian L. Greenspun | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Betsy D. Holden | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| William A. Osborn | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| William C. Pate | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Mark Shapiro | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Maggie Wilderotter | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Frank Wood | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Samuel Zell | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Abitibi Consolidated | Thirty Largest Unsecured Creditors (Consolidated) |
| Barclays Capital | Thirty Largest Unsecured Creditors (Consolidated) |
| Bowater Inc | Thirty Largest Unsecured Creditors (Consolidated) |
| Deutsche Bank National Trust Company | Thirty Largest Unsecured Creditors (Consolidated) |
| I-Iorst Bergman | Thirty Largest Unsecured Creditors (Consolidated) |
| J.P. Morgan Chase Bank, N.A. | Thirty Largest Unsecured Creditors (Consolidated) |
| Mark Willes | Thirty Largest Unsecured Creditors (Consolidated) |
| Merrill Lynch Capital Corporation | Thirty Largest Unsecured Creditors (Consolidated) |
| NBC Universal Domestic Television Nielsen Media Research | Thirty Largest Unsecured Creditors (Consolidated) |
| Paramount Pictures Corporation | Thirty Largest Unsecured Creditors (Consolidated) |
| Raymond Jansen Jr. | Thirty Largest Unsecured Creditors (Consolidated) |
| Robert Erburu | Thirty Largest Unsecured Creditors (Consolidated) |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
| --- | --- |
| Sony Pictures Television | Thirty Largest Unsecured Creditors (Consolidated) |
| SP Newsprint Company | Thirty Largest Unsecured Creditors (Consolidated) |
| Tower DC, LLC | Thirty Largest Unsecured Creditors (Consolidated) |
| Tower EH, LLC | Thirty Largest Unsecured Creditors (Consolidated) |
| Tower JK, LLC | Thirty Largest Unsecured Creditors (Consolidated) |
| Tower MS, LLC | Thirty Largest Unsecured Creditors (Consolidated) |
| Tower PT, LLC | Thirty Largest Unsecured Creditors (Consolidated) |
| Twentieth Television | Thirty Largest Unsecured Creditors (Consolidated) |
| Warner Brothers Television | Thirty Largest Unsecured Creditors (Consolidated) |
| 1798 Relative Value Master Fund Ltd. 40/86 Advisors Inc. | Prepetition Lenders to the Debtors |
| ABN AMRO Holding NV | Prepetition Lenders to the Debtors |
| ABP Investments US Inc. | Prepetition Lenders to the Debtors |
| Aegon USA Investment Management MG Global Investment Corp. | Prepetition Lenders to the Debtors |
| Airlie Opportunity Capital Management LP | Prepetition Lenders to the Debtors |
| Aladdin Capital Management LLC | Prepetition Lenders to the Debtors |
| Alcentra Inc. | Prepetition Lenders to the Debtors |
| Allstate Investment Management Company | Prepetition Lenders to the Debtors |
| Amida Capital Management H, LLC | Prepetition Lenders to the Debtors |
| Anchorage Capital Group LLC | Prepetition Lenders to the Debtors |
| Angelo Gordon & Co LP | Prepetition Lenders to the Debtor |
| Ares Management LP | Prepetition Lenders to the Debtors |
| Avenue Advisors LLC | Prepetition Lenders to the Debtors |
| Babson Capital Management LLC | Prepetition Lenders to the Debtors |
| Banc Investment Group LLC | Prepetition Lenders to the Debtors |
| Bank of America N.A. | Prepetition Lenders to the Debtors |
| Barclays Bank plc | Prepetition Lenders to the Debtors |
| Basso Capital Management LP | Prepetition Lenders to the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| Bear Stearns & Co., Inc | Prepetition Lenders to the Debtors |
| Bear Stearns Asset Management | Prepetition Lenders to the Debtors |
| Blackstone Debt Advisors LP | Prepetition Lenders to the Debtors |
| BLT 39 LLC | Prepetition Lenders to the Debtors |
| Blue Mountain Capital Management LLC | Prepetition Lenders to the Debtors |
| Briscoe Capital Management | Prepetition Lenders to the Debtors |
| Callidus Capital Management LLC | Prepetition Lenders to the Debtors |
| Canadian Imperial Bank of Commerce | Prepetition Lenders to the Debtors |
| Canaras Capital Management LLC | Prepetition Lenders to the Debtors |
| Canyon Capital Advisors LLC | Prepetition Lenders to the Debtors |
| Capitalsource Finance LLC | Prepetition Lenders to the Debtors |
| Carlyle Investment Management LLC | Prepetition Lenders to the Debtors |
| Carval Investors LLC | Prepetition Lenders to the Debtors |
| Chicago Fundamental Investment Partners LLC | Prepetition Lenders to the Debtors |
| Chimney Rock Value Fund, L.P. | Prepetition Lenders to the Debtors |
| Churchull Pacific Asset Management LLC | Prepetition Lenders to the Debtors |
| CIT Group Incorporated | Prepetition Lenders to the Debtors |
| Citicorp North America Inc | Prepetition Lenders to the Debtors |
| Citigroup Financial Products Inc. | Prepetition Lenders to the Debtors |
| Claren Road Asset Management LLC | Prepetition Lenders to the Debtors |
| Clinton Group Inc. | Prepetition Lenders to the Debtors |
| Columbus Nova Credit Investments Management LLC | Prepetition Lenders to the Debtors |
| Contrarian Capital Management LLC | Prepetition Lenders to the Debtors |
| Credit Suisse Asset Management | Prepetition Lenders to the Debtors |
| Credit Suisse Group AG | Prepetition Lenders to the Debtors |
| Cypresstree Investment Management Co Inc. | Prepetition Lenders to the Debtors |
| Davidson Kempner Capital Management LLC | Prepetition Lenders to the Debtors |
| DC Funding Partners LLC | Prepetition Lenders to the Debtors |
| Deerfield Capital Management LLC | Prepetition Lenders to the Debtors |
| Delaware Management Business Trust | Prepetition Lenders to the Debtors |
| Deutsche Bank AG | Prepetition Lenders to the Debtors |
| Deutsche Investment Management Americas Inc. | Prepetition Lenders to the Debtors |
| DiMaio A Yunad Capital LLC | Prepetition Lenders to the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
| --- | --- |
| Drake Capital Management LLC | Prepetition Lenders to the Debtors |
| Dry Brook Credit Opportunities Master Fund Ltd. | Prepetition Lenders to the Debtors |
| Duquesne Capital Management LLC | Prepetition Lenders to the Debtors |
| Eaton Vance Mgmt | Prepetition Lenders to the Debtors |
| EBF & Associates LP | Prepetition Lenders to the Debtors |
| Elliott Management Corporation | Prepetition Lenders to the Debtors |
| Epic Asset Management LLC | Prepetition Lenders to the Debtors |
| Farallon Capital Management LLC | Prepetition Lenders to the Debtors |
| Feingold O'Keeffe Capital LLC | Prepetition Lenders to the Debtors |
| Fidelity Investment/Fidelity Mutual Fund Comp | Prepetition Lenders to the Debtors |
| Fidelity Investments FIG LLC | Prepetition Lenders to the Debtors |
| Firstlight Financial Corp. | Prepetition Lenders to the Debtors |
| Four Comers Capital Management LLC | Prepetition Lenders to the Debtors |
| Franklin Advisers Inc. | Prepetition Lenders to the Debtors |
| Franklin Mutual Advisers LLC | Prepetition Lenders to the Debtors |
| Franklin Templeton Inv Mgmt Ltd | Prepetition Lenders to the Debtors |
| Fraser Sullivan Investment Management LLC | Prepetition Lenders to the Debtors |
| GE Asset Management Inc. | Prepetition Lenders to the Debtors |
| General Electric Capital Corporation | Prepetition Lenders to the Debtors |
| GM Pension Plan | Prepetition Lenders to the Debtors |
| Goldentree Asset Management LP | Prepetition Lenders to the Debtors |
| Goldman Sachs Asset Management LP | Prepetition Lenders to the Debtors |
| Goldman Sachs Group Inc. | Prepetition Lenders to the Debtors |
| Greywolf Capital Management LP | Prepetition Lenders to the Debtors |
| Gross Asset Management Limited Partnership | Prepetition Lenders to the Debtors |
| GSO Capital Partners LP | Prepetition Lenders to the Debtors |
| Guggenheim Management LLC | Prepetition Lenders to the Debtors |
| Gulf Stream Asset Management LLC | Prepetition Lenders to the Debtors |
| Halcyon Structured Asset Management LP | Prepetition Lenders to the Debtors |
| Harbert Management Corporation | Prepetition Lenders to the Debtors |
| Harbourmaster CLO 10 B V | Prepetition Lenders to the Debtors |
| Harbourmaster CLO 7 BV | Prepetition Lenders to the Debtors |
| Harbourmaster CLO 9 B V | Prepetition Lenders to the Debtors |

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
BANKRUPTCY CASE NO. 08-13141 (KJC)
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

| Name | Relationship |
|---|---|
| Harbourmaster Pro Rata CLO 2 B V | Prepetition Lenders to the Debtors |
| Harch Capital Management | Prepetition Lenders to the Debtors |
| Hartford Investment Management Company | Prepetition Lenders to the Debtors |
| Highland Capital Management LP | Prepetition Lenders to the Debtors |
| Hillmark Capital Management LP | Prepetition Lenders to the Debtors |
| IKB Capital Corporation | Prepetition Lenders to the Debtors |
| ING Investment Management LLC | Prepetition Lenders to the Debtors |
| Invesco Inst NA Inc. | Prepetition Lenders to the Debtors |
| JD Capital Management LLC | Prepetition Lenders to the Debtors |
| Jefferson Pilot Financial Insurance Company | Prepetition Lenders to the Debtors |
| John Hancock A/C 62 JH High Yield Fund (99140) | Prepetition Lenders to the Debtors |
| John Hancock Financial Services Inc. | Prepetition Lenders to the Debtors |
| JP Morgan BK Branch - 0802 | Prepetition Lenders to the Debtors |
| JP Morgan Chase Bank, N.A. | Prepetition Lenders to the Debtors |
| Kingsland Capital Management LLC | Prepetition Lenders to the Debtors |
| KKR Financial Corporation | Prepetition Lenders to the Debtors |
| Knighthead Capital Management LLC | Prepetition Lenders to the Debtors |
| Latigo Partners LP | Prepetition Lenders to the Debtors |
| Lehman Brothers Commercial Bank | Prepetition Lenders to the Debtors |
| Lehman Brothers Holdings Inc. | Prepetition Lenders to the Debtors |
| Levine Leichtman Capital Partners Inc. | Prepetition Lenders to the Debtors |
| Littlejohn & Company | Prepetition Lenders to the Debtors |
| Loews Corporation | Prepetition Lenders to the Debtors |
| Loomis Sayles & Company LP | Prepetition Lenders to the Debtors |
| Lufldn Advisors LLC | Prepetition Lenders to the Debtors |
| Lyon Capital Management | Prepetition Lenders to the Debtors |
| Marathon Asset Management LLC | Prepetition Lenders to the Debtors |
| Massachusetts Financial Services Company | Prepetition Lenders to the Debtors |
| McDonnell Investment Management LLC | Prepetition Lenders to the Debtors |
| Meritage Fund Limited | Prepetition Lenders to the Debtors |
| Merrill Lynch & Co. Inc. | Prepetition Lenders to the Debtors |
| Metropolitan Life Insurance Company | Prepetition Lenders to the Debtors |
| Metropolitan West Asset Management LLC | Prepetition Lenders to the Debtors |

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
**BANKRUPTCY CASE NO. 08-13141 (KJC)**
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

| Name | Relationship |
|---|---|
| MIX Asset Management LLC | Prepetition Lenders to the Debtors |
| Moore Capital Management LLC | Prepetition Lenders to the Debtors |
| Morgan Stanley | Prepetition Lenders to the Debtors |
| Morgan Stanley Investment Co Niston BV | Prepetition Lenders to the Debtors |
| Morgan Stanley Investment Management Garda BV | Prepetition Lenders to the Debtors |
| Morgan Stanley Investment Management Inc. as AgtINCAS AGT | Prepetition Lenders to the Debtors |
| Morgan Stanley Investment Management | Prepetition Lenders to the Debtors |
| Mezzano B V | Prepetition Lenders to the Debtors |
| Mountain Capital Advisors | Prepetition Lenders to the Debtors |
| MSD Capital LP | Prepetition Lenders to the Debtors |
| National City Corporation | Prepetition Lenders to the Debtors |
| Neuberger Berman LLC | Prepetition Lenders to the Debtors |
| New York Life Insurance Company | Prepetition Lenders to the Debtors |
| New York Life Investment Management | Prepetition Lenders to the Debtors |
| Newstart Factors Inc. | Prepetition Lenders to the Debtors |
| Nicholas-Applegate Capital Management LLC | Prepetition Lenders to the Debtors |
| Nomura Corporate Research & Asset Management Inc. | Prepetition Lenders to the Debtors |
| Nomura Corporate Research & Asset Mgmt | Prepetition Lenders to the Debtors |
| Normandy Hill Capital LP | Prepetition Lenders to the Debtors |
| Oak Hill Advisors LP | Prepetition Lenders to the Debtors |
| Oaktree Capital Management LP | Prepetition Lenders to the Debtors |
| Octagon Credit Investors LLC | Prepetition Lenders to the Debtors |
| Onex Credit Partners LLC | Prepetition Lenders to the Debtors |
| Oppenheimer Funds Inc. | Prepetition Lenders to the Debtors |
| Orchid Investments, LLC | Prepetition Lenders to the Debtors |
| Ore Hill Part LLC | Prepetition Lenders to the Debtors |
| OZ Management LP | Prepetition Lenders to the Debtors |
| Pacific Investment Management Company | Prepetition Lenders to the Debtors |
| Paloma Partners Management Co Inc. | Prepetition Lenders to the Debtors |
| Pangaea Asset Management LLC | Prepetition Lenders to the Debtors |
| Par TV Capital Management LLC | Prepetition Lenders to the Debtors |
| Patriarch Partners LLC | Prepetition Lenders to the Debtors |
| Pentwater Capital Management L P | Prepetition Lenders to the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
| --- | --- |
| Perry Corporation | Prepetition Lenders to the Debtors |
| Phoenix Investment Counsel | Prepetition Lenders to the Debtors |
| Pioneer Investment Management Inc. | Prepetition Lenders to the Debtors |
| Plainfield Asset Management LLC | Prepetition Lenders to the Debtors |
| PPM America Incorporated | Prepetition Lenders to the Debtors |
| Primus Asset Management Inc. | Prepetition Lenders to the Debtors |
| Princeton Advisory Group Inc. | Prepetition Lenders to the Debtors |
| Prudential Investment Management Inc | Prepetition Lenders to the Debtors |
| Putnam Advisory Co LLC | Prepetition Lenders to the Debtors |
| Putnam Investment Management LLC | Prepetition Lenders to the Debtors |
| Quadrangle Group LLC | Prepetition Lenders to the Debtors |
| R3 Capital Management LLC | Prepetition Lenders to the Debtors |
| Rabobank Int'l | Prepetition Lenders to the Debtors |
| Raven Asset Management LLC | Prepetition Lenders to the Debtors |
| Renaissance Reinsurance Limited | Prepetition Lenders to the Debtors |
| Riversource Investments LLC | Prepetition Lenders to the Debtors |
| Royal Bank of Scotland plc | Prepetition Lenders to the Debtors |
| Sandell Asset Management Corporation | Prepetition Lenders to the Debtors |
| Sandelman Partners LP | Prepetition Lenders to the Debtors |
| Sankaty Advisors Bain Capital | Prepetition Lenders to the Debtors |
| Satellite Asset Management LP | Prepetition Lenders to the Debtors |
| Scotia Capital Inc. | Prepetition Lenders to the Debtors |
| Security Management Company | Prepetition Lenders to the Debtors |
| SEIX Investment Advisors Incorporation | Prepetition Lenders to the Debtors |
| Seneca Capital Management | Prepetition Lenders to the Debtors |
| Serengeti Asset Management Limited Partnership | Prepetition Lenders to the Debtors |
| Silver Point Capital LP - FSG | Prepetition Lenders to the Debtors |
| Silvermine Capital Management LLC | Prepetition Lenders to the Debtors |
| Smithwood Partners LLC | Prepetition Lenders to the Debtors |
| Societe Generale | Prepetition Lenders to the Debtors |
| Stichting Pensioentbnds ABP - Portfolio 1211 | Prepetition Lenders to the Debtors |
| Stone Harbor Investment Partners LP | Prepetition Lenders to the Debtors |
| Stone Tower Debt Advisors LLC | Prepetition Lenders to the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| Strategic Value Partners LLC | Prepetition Lenders to the Debtors |
| Sumitomo Mitsui Banking Corporation | Prepetition Lenders to the Debtors |
| Sunrise Partners Limited Partnership | Prepetition Lenders to the Debtors |
| Swiss Reinsurance Company Ltd. | Prepetition Lenders to the Debtors |
| Symphony Asset Management LLC | Prepetition Lenders to the Debtors |
| T2 Advisers LLC | Prepetition Lenders to the Debtors |
| Taconic Capital Advisors LLC | Prepetition Lenders to the Debtors |
| Tall Tree Investment Management LLC | Prepetition Lenders to the Debtors |
| Talon Asset Management Inc, | Prepetition Lenders to the Debtors |
| TCW Asset Management Co. | Prepetition Lenders to the Debtors |
| The Norinchuldn Bank | Prepetition Lenders to the Debtors |
| Trimaran Advr LLC | Prepetition Lenders to the Debtors |
| Trusco-Ridgeworth Funds High Income Fund | Prepetition Lenders to the Debtors |
| Trusco-Ridgeworth Funds Strategic Income Fund | Prepetition Lenders to the Debtors |
| UBS AG | Prepetition Lenders to the Debtors |
| UBS O'Connor LLC | Prepetition Lenders to the Debtors |
| Van Kampen Asset Management | Prepetition Lenders to the Debtors |
| Varde Partners Inc. | Prepetition Lenders to the Debtors |
| Venor Capital Management LP | Prepetition Lenders to the Debtors |
| Viking Global Performance LLC | Prepetition Lenders to the Debtors |
| W R Huff Asset Management | Prepetition Lenders to the Debtors |
| Wachovia Bank National Association | Prepetition Lenders to the Debtors |
| Wells Capital Management Incorporated | Prepetition Lenders to the Debtors |
| Wells Fargo Foothill Inc. | Prepetition Lenders to the Debtors |
| West Gate Horizons Advisors LLC | Prepetition Lenders to the Debtors |
| Western Asset Management | Prepetition Lenders to the Debtors |
| WestLB AG | Prepetition Lenders to the Debtors |
| Whitehorse Capital Partners LP | Prepetition Lenders to the Debtors |
| Wilmington Trust Company - Delaware | Prepetition Lenders to the Debtors |
| York Capital Management | Prepetition Lenders to the Debtors |
| Z Capital Senior Debt Fund L P | Prepetition Lenders to the Debtors |
| Zohar H 2005-1 Ltd. | Prepetition Lenders to the Debtors |
| Barclays Capital | Counterparties to Hedging Agreements |

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
**BANKRUPTCY CASE NO. 08-13141 (KJC)**
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

| Name | Relationship |
|---|---|
| Davis Polk & Wardwell | Professionals Retained by Prepetition Lenders |
| FTI Consulting | Professionals Retained by Prepetition Lenders |
| Deutsche Bank National Trust Company | Indenture Trustee |
| Wilmington Trust Company | Indenture Trustee |
| Ace American Insurance Company | Insurance Carriers |
| Allied World Insurance Company, Ltd (AWAC) | Insurance Carriers |
| Axis Reinsurance Company | Insurance Carriers |
| Chubb Atlantic Indemnity Ltd. | Insurance Carriers |
| Executive Risk Indemnity Inc. (Chubb) | Insurance Carriers |
| Federal Insurance Company (Chubb) | Insurance Carriers |
| FM Global | Insurance Carriers |
| Global Aerospace | Insurance Carriers |
| The Hartford Insurance Group | Insurance Carriers |
| Illinois National Insurance Company (AIG) | Insurance Carriers |
| Indian Harbor Insurance/ESC (XL) | Insurance Carriers |
| Lexington Insurance Company | Insurance Carriers |
| Lloyd's | Insurance Carriers |
| Multimedia Insurance Company | Insurance Carriers |
| St. Paul Fire & Marine Insurance Company (Travelers) | Insurance Carriers |
| Scottsdale GL | Insurance Carriers |
| XL Insurance (Bermuda) Ltd. | Insurance Carriers |
| Zurich American Insurance Company | Insurance Carriers |
| Alvarez & Marsal North America LLC | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Deloitte & Touche LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Edelman | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
**BANKRUPTCY CASE NO. 08-13141 (KJC)**
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

| **Name** | **Relationship** |
|---|---|
| EPIQ Bankruptcy Solutions, LLC | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Jenner & Block LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Lazard Freres & Co. | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Will & Emery LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Morgan, Lewis & Bockius LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Navigant Consulting | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Nixon Peabody LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Paul Hastings Janofsky & Walker LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| PricewaterhouseCoopers LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Seyfarth Shaw LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| American Express Co | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Anheuser Busch | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Arby's Restaurants Ltd. | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| AT&T | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |

24

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
| --- | --- |
| AT&T (A) 2 | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| AT&T (B) 2 | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Bank of America | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Cablevision | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Carl's Jr. Fast Food | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Carmax | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Carnival Corp. | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Circuit City | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Citigroup | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Comcast | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Comcast Cable | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Corinthian Schools | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Countrywide Financial | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| CP Chrysler Factory | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| CP Dodge Dealer Association | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| CP Jeep/Eagle Dealer Association | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Dell | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Disney - Buena Vista | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Domino's Pizza | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Dunkin Donuts | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Empire Home Services | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Everest College | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Foodmaker/Jack in the Box | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Ford | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Ford Dealer Associations | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Ford Mazda Factory | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| GE - Vivendi Universal | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| GEICO | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |

26

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
BANKRUPTCY CASE NO. 08-13141 (KJC)
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

| Name | Relationship |
|---|---|
| General Mills | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| General Motors | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Glaxo Smith Kline Beecham Welcome | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| GM Chevy Dealer Associations | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| GM Chevy Factors | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| GM General Motors Corp | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Honda Acura Factory | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Honda Dealer Associations | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Honda Factory | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Hyundai Dealer Associations Issue Advertising - Political | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| ITT Educational Services | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Johnson & Johnson | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Kent Advertising | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Kia Factory Motors | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |

27

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| Kraft General Foods | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Liberty Travel | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Lincoln Technical Institute | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Lowe's - Home Improvement | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Maximum Coverage Media - Euro RSCG | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| McDonalds -- McDonald's | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Metro Cable | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| News America Publg FSI | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| News Corp | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| News Corp - 20th Century Fox - Home - Theatrical | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Nissan Dealer Associations | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Nissan Factory | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Nissan Infiniti Factory | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Pepsi - Pepsi Cola Various | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
**BANKRUPTCY CASE NO. 08-13141 (KJC)**
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

| Name | Relationship |
|---|---|
| Pfizer | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Political Advertiser | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Procter & Gamble - P&G | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Program Buy-Miscellaneous | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Progressive Insurance | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Quest Personals | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Qwest Communications | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Raymour & Flanigan | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Reckitt Benekiser | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Six Flags Great America Parks | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Sony Entertainment Pictures - Columbia Tristar | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Southwest Airlines | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Sprint/Nextel | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Subway | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|------|--------------|
| Target Stores | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| T-Mobile | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| T-Mobile/Voice Stream | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Toyota Dealer Associations | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Toyota Lexus Dealer Associations | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Toyota Local Dealers | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| TW New Line Cinema - Home Video | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| TW Time Warner | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| TW Warner Brothers | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| TW Warner Communications | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| U.S. Cellular | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Valassis | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Verizon Wireless | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Verizon Wireless - Cellular Volkswagen Factory | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
| --- | --- |
| Viacom - Paramount | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Wachovia Bank | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Washington Mutual | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Washington Mutual | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Westwood College | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| White Castle | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Yum Brands - Kentucky Fried Chicken | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Yum Brands - Pizza Hut Yum Brands - Taco Bell | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Aaron Wider | Parties to Significant Litigation with the Debtors |
| Abner Boy Shepard Holy Ghost | Parties to Significant Litigation with the Debtors |
| Albert E. Brooke | Parties to Significant Litigation with the Debtors |
| Allen Francisco | Parties to Significant Litigation with the Debtors |
| Andrea Dworkin | Parties to Significant Litigation with the Debtors |
| Andrew Faggio | Parties to Significant Litigation with the Debtors |
| Andy Martin | Parties to Significant Litigation with the Debtors |
| Angel T. Haldeman | Parties to Significant Litigation with the Debtors |
| Anthony Conte | Parties to Significant Litigation with the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| AP&J | Parties to Significant Litigation with the Debtors |
| AR Sandri Inc. | Parties to Significant Litigation with the Debtors |
| Arco Gas Station | Parties to Significant Litigation with the Debtors |
| Artini-Zak Corporation, Inc. | Parties to Significant Litigation with the Debtors |
| Barbara Roessner | Parties to Significant Litigation with the Debtors |
| Beneficial Innovations, Inc. | Parties to Significant Litigation with the Debtors |
| Bijan Kohanzad | Parties to Significant Litigation with the Debtors |
| Bill McNair | Parties to Significant Litigation with the Debtors |
| Body Solutions of Manhattan | Parties to Significant Litigation with the Debtors |
| Bonnie Cronin | Parties to Significant Litigation with the Debtors |
| Bruce Mickelson | Parties to Significant Litigation with the Debtors |
| Cbs Broadcasting Inc. | Parties to Significant Litigation with the Debtors |
| Cbs Radio Inc. | Parties to Significant Litigation with the Debtors |
| Charlemagne Louis-Charles | Parties to Significant Litigation with the Debtors |
| Charles Evans | Parties to Significant Litigation with the Debtors |
| City of New Haven | Parties to Significant Litigation with the Debtors |
| College Point Restaurant, Corp. | Parties to Significant Litigation with the Debtors |
| Corte Brown | Parties to Significant Litigation with the Debtors |
| Crab House of Douglaston, Inc. | Parties to Significant Litigation with the Debtors |
| Curtis Wallace | Parties to Significant Litigation with the Debtors |
| Dan Neil | Parties to Significant Litigation with the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
| --- | --- |
| Dal Mazurkewicz | Parties to Significant Litigation with the Debtors |
| Daniel Kohanof | Parties to Significant Litigation with the Debtors |
| David Kissi | Parties to Significant Litigation with the Debtors |
| Derrick Bell | Parties to Significant Litigation with the Debtors |
| Donald Sylvester | Parties to Significant Litigation with the Debtors |
| Douglas M. Guetzloe | Parties to Significant Litigation with the Debtors |
| Dylan Frederick | Parties to Significant Litigation with the Debtors |
| Balbon Glorioso | Parties to Significant Litigation with the Debtors |
| East Coast Preferred Properties, Inc. | Parties to Significant Litigation with the Debtors |
| East Coast Realtors, Inc. | Parties to Significant Litigation with the Debtors |
| Eastern Financial Florida Credit Union | Parties to Significant Litigation with the Debtors |
| Edd Arnett | Parties to Significant Litigation with the Debtors |
| Edgar Wilburn Jr. | Parties to Significant Litigation with the Debtors |
| Edward Arnett Johnson | Parties to Significant Litigation with the Debtors |
| Edward Roeder | Parties to Significant Litigation with the Debtors |
| Electronic Imaging Systems of America, Inc. | Parties to Significant Litigation with the Debtors |
| Elite Staffing Inc. | Parties to Significant Litigation with the Debtors |
| ET Week Publication, Inc. | Parties to Significant Litigation with the Debtors |
| Felicidad Balbon | Parties to Significant Litigation with the Debtors |
| First United Bank; Illinois Banking Corporate | Parties to Significant Litigation with the Debtors |
| Gallagher's II | Parties to Significant Litigation with the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| Gary Grant | Parties to Significant Litigation with the Debtors |
| Gary Libow | Parties to Significant Litigation with the Debtors |
| Gary W. Garcia | Parties to Significant Litigation with the Debtors |
| George Liberman Enterprises, Inc. | Parties to Significant Litigation with the Debtors |
| George Spanos | Parties to Significant Litigation with the Debtors |
| Gerald Breimon | Parties to Significant Litigation with the Debtors |
| Gerald Posner | Parties to Significant Litigation with the Debtors |
| Geraldine A. Feichtel | Parties to Significant Litigation with the Debtors |
| Gerard E. Schultz | Parties to Significant Litigation with the Debtors |
| Grace M. Moreo | Parties to Significant Litigation with the Debtors |
| Greenberg & Stein, LLP | Parties to Significant Litigation with the Debtors |
| Gutman Pain/Accident Center Inc. | Parties to Significant Litigation with the Debtors |
| Henry Weinstein | Parties to Significant Litigation with the Debtors |
| Herschel Collins | Parties to Significant Litigation with the Debtors |
| Hillard J. Quint | Parties to Significant Litigation with the Debtors |
| HTFC Corporation | Parties to Significant Litigation with the Debtors |
| Hustedt Chevrolet, Inc. | Parties to Significant Litigation with the Debtors |
| Hy-Ko Products Company | Parties to Significant Litigation with the Debtors |
| Isaiah Shannon | Parties to Significant Litigation with the Debtors |
| Jack Nelson | Parties to Significant Litigation with the Debtors |
| Jacqueline Espinal | Parties to Significant Litigation with the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|------|-------------|
| James Allen | Parties to Significant Litigation with the Debtors |
| James Gleick | Parties to Significant Litigation with the Debtors |
| Jay Feldman | Parties to Significant Litigation with the Debtors |
| Jay R.Serkin | Parties to Significant Litigation with the Debtors |
| Jayne Clement | Parties to Significant Litigation with the Debtors |
| Jennifer Faggio | Parties to Significant Litigation with the Debtors |
| Jesse Jackson | Parties to Significant Litigation with the Debtors |
| Jessy Thomas | Parties to Significant Litigation with the Debtors |
| Jill Hueckel | Parties to Significant Litigation with the Debtors |
| Jo Anne Lawson | Parties to Significant Litigation with the Debtors |
| John Gallant | Parties to Significant Litigation with the Debtors |
| John William Smithers, Sr. | Parties to Significant Litigation with the Debtors |
| Jon Robert Van Sensus | Parties to Significant Litigation with the Debtors |
| Joseph DeSola | Parties to Significant Litigation with the Debtors |
| Joseph Mauro | Parties to Significant Litigation with the Debtors |
| Joyce Johnson | Parties to Significant Litigation with the Debtors |
| Julie Ficht | Parties to Significant Litigation with the Debtors |
| Keiffer J. Mitchell, Sr | Parties to Significant Litigation with the Debtors |
| Kevin Ealy | Parties to Significant Litigation with the Debtors |
| Kevin Grams | Parties to Significant Litigation with the Debtors |
| Letty Coffin Pogebin | Parties to Significant Litigation with the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
| --- | --- |
| Lisa M. Leger | Parties to Significant Litigation with the Debtors |
| Loretta Grant | Parties to Significant Litigation with the Debtors |
| Louis Muscari | Parties to Significant Litigation with the Debtors |
| Luqman H Mohammed | Parties to Significant Litigation with the Debtors |
| Lynn Brenner | Parties to Significant Litigation with the Debtors |
| Mamie Hector | Parties to Significant Litigation with the Debtors |
| Marie Winn | Parties to Significant Litigation with the Debtors |
| Marion Milton | Parties to Significant Litigation with the Debtors |
| Mary Ann Sherman | Parties to Significant Litigation with the Debtors |
| Medically Speaking LLC | Parties to Significant Litigation with the Debtors |
| Michael Castleman, Inc. | Parties to Significant Litigation with the Debtors |
| Michael Cordts | Parties to Significant Litigation with the Debtors |
| Michael E. Gutman | Parties to Significant Litigation with the Debtors |
| Michael W. Owens | Parties to Significant Litigation with the Debtors |
| Mike Gutman MD | Parties to Significant Litigation with the Debtors |
| Miriam Raftery | Parties to Significant Litigation with the Debtors |
| Myron Levin | Parties to Significant Litigation with the Debtors |
| Neala Olson | Parties to Significant Litigation with the Debtors |
| Norton Gifi:is | Parties to Significant Litigation with the Debtors |
| P/K Associates, Inc. | Parties to Significant Litigation with the Debtors |
| Pamela Peyck | Parties to Significant Litigation with the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|------|--------------|
| Parallel Productions, Inc, | Parties to Significant Litigation with the Debtors |
| Park Avenue Aesthetic Surgery, PC | Parties to Significant Litigation with the Debtors |
| Parren J. Mitchell | Parties to Significant Litigation with the Debtors |
| Paul Newer | Parties to Significant Litigation with the Debtors |
| Paula McDonald | Parties to Significant Litigation with the Debtors |
| Pearl Evans | Parties to Significant Litigation with the Debtors |
| Penelope Henderson | Parties to Significant Litigation with the Debtors |
| R. L. Wilson | Parties to Significant Litigation with the Debtors |
| Rachel De Maso | Parties to Significant Litigation with the Debtors |
| Realty Executives | Parties to Significant Litigation with the Debtors |
| Reed Simpson | Parties to Significant Litigation with the Debtors |
| Richard Shannon | Parties to Significant Litigation with the Debtors |
| Robert E. Treuhaft and Jessica L. Treuhaft Trust | Parties to Significant Litigation with the Debtors |
| Robert Lacey | Parties to Significant Litigation with the Debtors |
| Robin Vaughan | Parties to Significant Litigation with the Debtors |
| Ron Bon Pub, Inc. | Parties to Significant Litigation with the Debtors |
| Ronald Hayman | Parties to Significant Litigation with the Debtors |
| Scott A. Russo | Parties to Significant Litigation with the Debtors |
| Sean Serrao | Parties to Significant Litigation with the Debtors |
| Shirley Ann Smithers | Parties to Significant Litigation with the Debtors |
| Simone Ano Conigliaro | Parties to Significant Litigation with the Debtors |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|------|--------------|
| Southern Connecticut Newspapers, Inc, | Parties to Significant Litigation with the Debtors |
| Spectron Site Group | Parties to Significant Litigation with the Debtors |
| Tac Catering, Inc. | Parties to Significant Litigation with the Debtors |
| Taki House, Inc. | Parties to Significant Litigation with the Debtors |
| The Authors Guild, Inc. | Parties to Significant Litigation with the Debtors |
| The Bikini Network.com | Parties to Significant Litigation with the Debtors |
| The National Writers Union | Parties to Significant Litigation with the Debtors |
| Thomas L. Knight | Parties to Significant Litigation with the Debtors |
| Tom Duel | Parties to Significant Litigation with the Debtors |
| TV Guide Online, Inc. | Parties to Significant Litigation with the Debtors |
| TV Guide Online, LLC | Parties to Significant Litigation with the Debtors |
| Tweeter Home Entertainment Group | Parties to Significant Litigation with the Debtors |
| TWTR, Inc. | Parties to Significant Litigation with the Debtors |
| U.S. Bank National Association | Parties to Significant Litigation with the Debtors |
| Victor Cruz | Parties to Significant Litigation with the Debtors |
| Victoria Vogel | Parties to Significant Litigation with the Debtors |
| VW Sterling Corporation | Parties to Significant Litigation with the Debtors |
| Walter Roche, Jr. | Parties to Significant Litigation with the Debtors |
| Warren Beatty | Parties to Significant Litigation with the Debtors |
| 1920 Colorado, Inc. 20 | Significant Landlords of the Debtors |
| Church Street, LLC | Significant Landlords of the Debtors |
| 220 News Building LLC | Significant Landlords of the Debtors |

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
**BANKRUPTCY CASE NO. 08-13141 (KJC)**
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

| Name | Relationship |
|------|-------------|
| 220 News LLC c/o The Witkoff Group LLC | Significant Landlords of the Debtors |
| 9090 Enterprises | Significant Landlords of the Debtors |
| BBL Tribune, Inc. | Significant Landlords of the Debtors |
| BKM 3128 Redhill Associates LLC | Significant Landlords of the Debtors |
| Boca Warehousing, Inc. | Significant Landlords of the Debtors |
| Braver and Sauer Investments | Significant Landlords of the Debtors |
| Canyon Corporate Centre, Ltd. | Significant Landlords of the Debtors |
| Carson Dominguez Properties, LP | Significant Landlords of the Debtors |
| Catellus Development Corporation | Significant Landlords of the Debtors |
| Davis Partners LLC | Significant Landlords of the Debtors |
| Duke Realty Limited Partnership | Significant Landlords of the Debtors |
| Duke York Road, LLC c/o Duke Realty Corp. | Significant Landlords of the Debtors |
| Forest Lawn Cemetery Association | Significant Landlords of the Debtors |
| Galleria Operating Co., LLC | Significant Landlords of the Debtors |
| IAC Aviation LLC | Significant Landlords of the Debtors |
| Isadore Samuel Socransky & Socransky Family Trust | Significant Landlords of the Debtors |
| J. A.hzaraba Investors LLC | Significant Landlords of the Debtors |
| JKS-CMFV, LLC | Significant Landlords of the Debtors |
| L&L Holding Company, LLC | Significant Landlords of the Debtors |
| L&L Realty LLC L/B | Significant Landlords of the Debtors |
| Via Colinas LLC | Significant Landlords of the Debtors |
| Lauderdale River, Inc. | Significant Landlords of the Debtors |
| LIT Finance L.P. | Significant Landlords of the Debtors |
| Luc and Shirley Matilla | Significant Landlords of the Debtors |
| Majestic Realty Co. and Yorba Linda Sub, LLC | Significant Landlords of the Debtors |
| N&S Butters | Significant Landlords of the Debtors |
| North Hills Industrial Park, Inc. | Significant Landlords of the Debtors |
| Northlake Property, LLC | Significant Landlords of the Debtors |
| Penzance 2121 Wisconsin Ave., LLC | Significant Landlords of the Debtors |
| Realty Associates Fund VIII LP | Significant Landlords of the Debtors |
| Richard and Grace Dickman | Significant Landlords of the Debtors |
| RR Crane Investment Corporation | Significant Landlords of the Debtors |
| Santa Monica HSR L.P. c/o The Beacon Companies | Significant Landlords of the Debtors |

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
**BANKRUPTCY CASE NO. 08-13141 (KJC)**
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

| Name | Relationship |
|---|---|
| Symbiont, L.P. | Significant Landlords of the Debtors |
| The Cracchiolo Group, LP | Significant Landlords of the Debtors |
| The J. David Gladstone Institutes | Significant Landlords of the Debtors |
| The Richlar Partnership | Significant Landlords of the Debtors |
| Trio Associates | Significant Landlords of the Debtors |
| Viola Industries | Significant Landlords of the Debtors |
| Vomado 330 West 34th Street LLC | Significant Landlords of the Debtors |
| Wells Fargo Bank, N.A, | Significant Landlords of the Debtors |
| Woodies Holding, LLC | Significant Landlords of the Debtors |
| Zellwin Farms Company | Significant Landlords of the Debtors |
| Kevin J. Carey | Judges on the United States Bankruptcy Court for the District of Delaware |
| Judith K. Fitzgerald | Judges on the United States Bankruptcy Court for the District of Delaware |
| Kevin Gross | Judges on the United States Bankruptcy Court for the District of Delaware |
| Brendan L. Shannon | Judges on the United States Bankruptcy Court for the District of Delaware |
| Peter J. Walsh | Judges on the United States Bankruptcy Court for the District of Delaware |
| Mary F. Walrath | Judges on the United States Bankruptcy Court for the District of Delaware |
| Christopher S. Sontchi | Judges on the United States Bankruptcy Court for the District of Delaware |
| David Buchbinder | Office of the United States Trustee |
| Jane Leamy | Office of the United States Trustee |
| Joseph McMahon | Office of the United States Trustee |
| Mark Kenney | Office of the United States Trustee |
| Richard Schepacarter | Office of the United States Trustee |
| Roberta A. DeAngelis | Office of the United States Trustee |
| William K. Harrington | Office of the United States Trustee |
| GreatBanc Trust Company | ESOP TRUSTEE |
| EGI-TRB, L.L.C. | Entities Involved in Leveraged ESOP Transactions |
| Sam Investment Trust | Entities Involved in Leveraged ESOP Transactions |

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
BANKRUPTCY CASE NO. 08-13141 (KJC)
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

| **Name** | **Relationship** |
| --- | --- |
| Tribune Employee Stock Ownership Plan | Entities Involved in Leveraged ESOP Transactions |
| Tesop Corporation | Entities Involved in Leveraged ESOP Transactions |
| Goldman Sachs & Co. | Entities Involved in Leveraged ESOP Transactions |
| Cantigny Foundation | Significant Former Shareholders |
| Chandler Trust No. 1 | Significant Former Shareholders |
| Chandler Trust No, 2 | Significant Former Shareholders |
| Robert R. McCormick Tribune Foundation | Significant Former Shareholders |
| TMCT, LLC | Significant Former Shareholders |
| TMCT II, LLC | Significant Former Shareholders |
| Camden Partners | Major Holders of Phones |
| Citadel | Major Holders of Phones |
| Sandelman | Major Holders of Phones |
| Suttonbrook | Major Holders of Phones |
| Freedom Communications, Inc. | Counterparties to Recent Significant Asset Dispositions |
| Gannett Co., Inc. | Counterparties to Recent Significant Asset Dispositions |
| Hearst Corporation | Counterparties to Recent Significant Asset Dispositions |
| Sunbeam Television Corporation | Counterparties to Recent Significant Asset Dispositions |
| Target Media Partners | Counterparties to Recent Significant Asset Dispositions |
| Gannett Co., Inc. | Joint Venture Partners |
| The McClatchy Co., Inc. | Joint Venture Partners |
| MediaNews Group, Inc. | Joint Venture Partners |
| Microsoft Corporation | Joint Venture Partners |
| Equity Group Investments LLC | Other |
| Careerbuilder, LLC | Equity Method Investments |
| California Independent Postal Systems | Equity Method Investments |
| Classified Ventures, LLC | Equity Method Investments |
| Comcast Sportsnet Chicago | Equity Method Investments |
| Consumer Networks | Equity Method Investments |
| Legacy.com | Equity Method Investments |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| Metromix, LLC | Equity Method Investments |
| Shoplocal, LLC | Equity Method Investments |
| Topix, LLC | Equity Method Investments |
| Television Food Network, G.P. | Equity Method Investments |
| Bank of Montreal Trust Company | Former Indenture Trustees |
| Bank of New York | Former Indenture Trustees |
| Citibank, N.A. | Former Indenture Trustees |
| First Interstate Bank of California | Former Indenture Trustees |
| Wells Fargo Bank, N.A. | Former Indenture Trustees |
| Banc of America Securities LLC | Agents Under Credit Agreements |
| Bank of America, N.A. | Agents Under Credit Agreements |
| Barclays Bank plc | Agents Under Credit Agreements |
| Citicorp North America, Inc. | Agents Under Credit Agreements |
| Citigroup Global Markets, Inc. | Agents Under Credit Agreements |
| JPMorgan Chase Bank, N.A. | Agents Under Credit Agreements |
| JPMorgan Securities, Inc. | Agents Under Credit Agreements |
| Merrill Lynch Capital Corporation | Agents Under Credit Agreements |
| Merrill, Lynch, Pierce, Fenner & Smith Inc. | Agents Under Credit Agreements |
| Deangelis, Roberta, Acting United States Trustee | Region 3 Employees, Philadelphia, Pa |
| Baker, Frederic J., Senior Assistant U.S. Trustee | Region 3 Employees, Philadelphia, Pa |
| Adams, Dave P., Trial Attorney | Region 3 Employees, Philadelphia, Pa |
| Bookman, Jeffrey, Bankruptcy Analyst | Region 3 Employees, Philadelphia, Pa |
| Borgesi, Maria N., Paralegal Specialist | Region 3 Employees, Philadelphia, Pa |
| Callahan, Kevin P., Trial Attorney | Region 3 Employees, Philadelphia, Pa |
| Clausen, Joanne, Secretary, OA | Region 3 Employees, Philadelphia, Pa |
| Conway, George, Trial Attorney | Region 3 Employees, Philadelphia, Pa |
| Costa, Lisa, File Clerk | Region 3 Employees, Philadelphia, Pa |
| Dugan, Dianne, Administrative Officer | Region 3 Employees, Philadelphia, Pa |
| Forbes, Sandra, Financial Analyst | Region 3 Employees, Philadelphia, Pa |
| Lambe, James B., Paralegal Specialist | Region 3 Employees, Philadelphia, Pa |
| Lewis, Janet C., Bankruptcy Analyst | Region 3 Employees, Philadelphia, Pa |
| Mack, Theresa, Legal Clerk | Region 3 Employees, Philadelphia, Pa |
| Miller, Nancy J., Legal Clerk | Region 3 Employees, Philadelphia, Pa |

CONFLICTS SEARCH LIST
Exhibit C to Schmid Declaration
In re: TRIBUNE COMPANY et al.
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
CONFLICTS SEARCH LIST

| Name | Relationship |
|---|---|
| Recchiuti, Jo Ann, Paralegal Specialist | Region 3 Employees, Philadelphia, Pa |
| Roseboro, Deborah L., Legal Data Technician | Region 3 Employees, Philadelphia, Pa |
| Ward, Hugh J., Bankruptcy Analyst | Region 3 Employees, Philadelphia, Pa |
| Harrington, William, Assistant U.S. Trustee | Region 3 Employees, Wilmington, Delaware |
| Anemone, Bonnie A., Paralegal Specialist | Region 3 Employees, Wilmington, Delaware |
| Buchbinder, David, Trial Attorney | Region 3 Employees, Wilmington, Delaware |
| Giordano, Diane, Bankruptcy Analyst | Region 3 Employees, Wilmington, Delaware |
| Green, Christine, Paralegal Specialist | Region 3 Employees, Wilmington, Delaware |
| Heck, Jeffrey, Bankruptcy Analyst | Region 3 Employees, Wilmington, Delaware |
| Kenney, Mark S., Trial Attorney | Region 3 Employees, Wilmington, Delaware |
| Klauder, David, Trial Attorney | Region 3 Employees, Wilmington, Delaware |
| Leamy, Jane, Trial Attorney | Region 3 Employees, Wilmington, Delaware |
| McMahon, Joseph J., Trial Attorney | Region 3 Employees, Wilmington, Delaware |
| O'Malley, James R., Bankruptcy Analyst | Region 3 Employees, Wilmington, Delaware |
| O'Neal, Lauren Office Automation Assistant | Region 3 Employees, Wilmington, Delaware |
| Panacio, Michael, Bankruptcy Analyst | Region 3 Employees, Wilmington, Delaware |
| Schepacarter, Richard, Trial Attorney | Region 3 Employees, Wilmington, Delaware |
| Starr Karen, Bankruptcy Analyst | Region 3 Employees, Wilmington, Delaware |
| Tinker, T. Patrick, Trial Attorney | Region 3 Employees, Wilmington, Delaware |
| Vinson, Ramona, Paralegal Specialist | Region 3 Employees, Wilmington, Delaware |
| Weigner, Kimberly, Volunteer Law Student | Region 3 Employees, Wilmington, Delaware |
| West, Michael, Bankruptcy Analyst | Region 3 Employees, Wilmington, Delaware |

**CONFLICTS SEARCH LIST**
**Exhibit C to Schmid Declaration**
**In re: TRIBUNE COMPANY et al.**
**BANKRUPTCY CASE NO. 08-13141 (KJC)**
**United States Bankruptcy Court**
**District of Delaware**
**CONFLICTS SEARCH LIST**

| Name | Relationship |
|---|---|
| Williams, Shakima, Paralegal Specialist | Region 3 Employees, Wilmington, Delaware |
| Wynn, Dion, Paralegal Specialist | Region 3 Employees, Wilmington, Delaware |
| Sisca, Joseph S., Assistant U.S. Trustee | Region 3 Employees, Pittsburgh, PA |
| Albright, Steven, Bankruptcy Analyst | Region 3 Employees, Pittsburgh, PA |
| Berry, David, Bankruptcy Analyst | Region 3 Employees, Pittsburgh, PA |
| Briggs, Jody., Paralegal Specalist | Region 3 Employees, Pittsburgh, PA |
| Cetnarowski, Andrew Felix, Bankruptcy Analyst | Region 3 Employees, Pittsburgh, PA |
| Fornari, Joseph M., Jr., Trial Attorney | Region 3 Employees, Pittsburgh, PA |
| Geyer, Lisa, Paralegal Specialist | Region 3 Employees, Pittsburgh, PA |
| Gigliotti, Madeline, Legal Clerk | Region 3 Employees, Pittsburgh, PA |
| Hildenbrand, Norma, Trial Attorney | Region 3 Employees, Pittsburgh, PA |
| Milko, David, Paralegal Specialist | Region 3 Employees, Pittsburgh, PA |
| Morris, Linda, Legal Clerk | Region 3 Employees, Pittsburgh, PA |
| Nichols, Kathleen, Paralegal Specialist | Region 3 Employees, Pittsburgh, PA |
| Robb, Kathleen L., Trial Attorney | Region 3 Employees, Pittsburgh, PA |
| Schwartzmier, Cherilynn, Secretary | Region 3 Employees, Pittsburgh, PA |
| Sirko, Sharon, Legal Clerk | Region 3 Employees, Pittsburgh, PA |
| Smith, Jennifer M., Bankruptcy Analyst | Region 3 Employees, Pittsburgh, PA |
| Sprague, Heather, Trial Attorney | Region 3 Employees, Pittsburgh, PA |
| Hildebrandt, Martha, Assistant U.S. Trustee | Region 3 Employees, Newark, NJ |
| Aponte, Michael, Paralegal Specialist | Region 3 Employees, Newark, NJ |
| Ardelean, Kirsten K., Bankruptcy Analyst | Region 3 Employees, Newark, NJ |
| Arendas, Francyne D., Bankruptcy Analyst | Region 3 Employees, Newark, NJ |
| Artis, Michael, Trial Attorney | Region 3 Employees, Newark, NJ |
| D'auria, Peter, Trial Attorney | Region 3 Employees, Newark, NJ |
| Gaskin, Juanita, Legal Clerk | Region 3 Employees, Newark, NJ |
| Giles, Rosemarie, Legal Clerk | Region 3 Employees, Newark, NJ |
| Green, Tia, Legal Clerk | Region 3 Employees, Newark, NJ |
| Hausman, Mitchell B., Trial Attorney | Region 3 Employees, Newark, NJ |
| Hsu Shining, Trial Attorney | Region 3 Employees, Newark, NJ |
| Kern, Joseph C., Bankruptcy Analyst | Region 3 Employees, Newark, NJ |
| Krantz, Patricia, Legal Clerk | Region 3 Employees, Newark, NJ |

<u>CONFLICTS SEARCH LIST</u>
<u>Exhibit C to Schmid Declaration</u>
<u>In re: TRIBUNE COMPANY et al.</u>
BANKRUPTCY CASE NO. 08-13141 (KJC)
United States Bankruptcy Court
District of Delaware
<u>CONFLICTS SEARCH LIST</u>