B6F (Official Form 6F) (12/07)

In re   Tribune Company _____ ,          Case No. 08-13141 _____
                        **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Abbene, Michael <br> 7 Fox Hunt Crt <br> HUNTINGTON, NY 11743-6542 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br> Abdur-Rahman, Sufiya <br> 124 Smith Street <br> Apt 3k <br> FREEPORT, NY 11520-4471 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br> Abigail Heideman Cust Tyler <br> Heideman Utma Il <br> 1955 Walnutway Dr <br> SAINT LOUIS, MO 63146-6041 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO. <br> ABOVENET COMMUNICATIONS INC <br> PO BOX 785876 <br> PHILADELPHIA, PA 19178-5876 | | | General Trade Payable | | | | $4,061.29 |

  325  continuation sheets attached

Subtotal ▶     $ 5,319.29

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.
The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**_____,          Case No.___08-13141_____
                                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Adams, Francis A<br>216 Old Ridge Way<br>MACON, GA 31211-6328 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Adams, John<br>1827 Campus Rd<br>LOS ANGELES, CA 90041-3006 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Adelman, Barbara<br>133 Garfield Pl 4<br>BROOKLYN, NY 11215-2002 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Adelman, Erica<br>27 Bentley Rd<br>PLAINVIEW, NY 11803-2619 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Adrienne Chernawsky Cust Paul<br>Chernawsky Ugma Il<br>2025 Hidden Ridge Ln<br>HIGHLAND PARK, IL 60035-2867 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no. _1_ of _325_ continuation sheets                                          Subtotal ▶  | $ 646.00
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                                                                 Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                                    ,          Case No.   **08-13141**
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Adrienne Schwartz Cust Scott Schwartz Utma Il<br>900 Leamington<br>GLENVIEW, IL 60025-3352 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>ADSTAR INC<br>PO BOX 60360<br>LOS ANGELES, CA 90060-0360 | | | General Trade Payable | | | | $512.58 |
| ACCOUNT NO.<br><br>ADVANCED BOILER CONTROL SERVICE<br>8730 CLINE AVE<br>CROWN POINT, IN 46307 | | | General Trade Payable | | | | $2,069.85 |
| ACCOUNT NO.<br><br>Advanced Clearing Inc Tr 07/10/98<br>Barbara A Briggs Ira Trust<br>615 Frankfort Avenue<br>HUNTINGTON BEACH, CA 92648-4902 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.  _2_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,956.43

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADVOCATE FITNESS<br>205 W TOUHY AVE STE 110<br>PARK RIDGE, IL 60068 | | | General Trade Payable | | | | $27,423.07 |
| ACCOUNT NO.<br><br>Agnew, Jr., Charles D<br>395 Middle Rd<br>SABATTUS, ME 04280-4519 | | | Former Shareholder Claim | | | | $8,568.00 |
| ACCOUNT NO.<br><br>Aguilera,Dinorah C | | | Unclaimed Checks | X | | X | $1,549.70 |
| ACCOUNT NO.<br><br>AKAMAI TECHNOLOGIES INC<br>GENERAL POST OFFICE<br>PO BOX 26590<br>NEW YORK, NY 10087-6590 | | | General Trade Payable | | | | $7,881.03 |
| ACCOUNT NO.<br><br>Akbar Omar Inc Defined Benefit Plan<br>Tr U-A 10-01-84<br>222 North Sunset Ave Ste C<br>WEST COVINA, CA 91790-2278 | | | Former Shareholder Claim | | | | $3,400.00 |

Sheet no.  _3_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 48,821.80

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                      ,          Case No.  08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Alabama, State of Unclaimed Property Division P.O. Box 302520 Montgomery, AL 36130-2520 | | | Former Shareholder Claim | | | | $1,390.20 |
| ACCOUNT NO. Alan Cohen Cust Matthew Cohen Utma Il 933 West Van Buren Apt 806 CHICAGO, IL 60607 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Alan D Bone & Melissa S Bone Jt Ten 11122 Jefferson St OMAHA, NE 68137-4604 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Alan D Stockwell & Jolyn Johnson Stockwell Jt Ten 8032 S 41 Road CADILLAC, MI 49601-9705 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO. Alcinord, Oster PO Box 683031 ORLANDO, FL 32868-3031 | | | Former Shareholder Claim | | | | $2,346.00 |

Sheet no.  4  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,238.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                     **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Alena Ho Ling Tsai Tan<br>9642 Scotstoun Drive<br>HUNTINGTON BEACH, CA 92646-6447 | | | Former Shareholder Claim | | | | $5,134.00 |
| ACCOUNT NO.<br><br>Alexander, David B<br>27 Capri St<br>THROLD, ON L2V 4W7 CANADA | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>Alfred R Hofmann Cust Ann Elizabeth Hofmann Under The South Dakota Uniform Gifts<br>13182 Oak Farm Dr<br>WOODBRIDGE, VA 22192-3817 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Alicia B Oshinski Cust Joshua M Oshinski Utma Il<br>5406 N Lotus Ave<br>CHICAGO, IL 60630-1332 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   5  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,294.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company _____ ,          Case No.   08-13141   _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Alison Evans Cust Christopher A Evans Utma Il 569 Thomas Rd BOLINGBROOK, IL 60440-1364 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Allen, Kevin R 1915 N 31st Ave HOLLYWOOD, FL 33021-4405 | | | Former Shareholder Claim | | | | $646.00 |
| ACCOUNT NO.  Allgood, Judson M 2515 Elmdale Dr CINCINNATI, OH 45230-1279 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.  ALLIANCE MAINTENANCE SERVICES 855 MORSE AVE ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $41,243.25 |
| ACCOUNT NO.  ALLIED WASTE SERVICES PO BOX 9001154 LOUISVILLE, KY 40290-1154 | | | General Trade Payable | | | | $354.11 |

Sheet no. _6_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 42,617.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                  **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Allison Johnson Cust Cole T Johnson Utma Ma <br> 117 Greeley St N <br> STILLWATER, MN 55082-4780 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Alston, Ethel <br> 328 4th Avenue <br> MT PLEASANT, SC 29464-2710 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> AMEC GEOMATRIX INC <br> 2101 WEBSTER ST      12TH FLR <br> OAKLAND, CA 94612-3066 | | | General Trade Payable | | | | $990.00 |
| ACCOUNT NO. <br><br> Ameduri, Bob <br> 3451 Bear Creek <br> NEWBURY PARK, CA 91320-5012 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. <br><br> AMERICAN DOOR AND DOCK <br> 2125 HAMMOND DRIVE <br> SCHAUMBURG, IL 60173 | | | General Trade Payable | | | | $342.25 |

Sheet no.  _7_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,318.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                        ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN MESSAGING SERVICES LLC <br> PO BOX 5749 <br> CAROL STREAM, IL 60197-5749 | | | General Trade Payable | | | | $3.34 |
| ACCOUNT NO. <br><br> Anderson, Judith Zucker <br> 800 Canyon View Dr <br> LAGUNA BEACH, CA 92651-2611 | | | Former Shareholder Claim | | | | $16,320.00 |
| ACCOUNT NO. <br><br> Anderson, Schuyler <br> 45658 Waterloo Station Sq <br> STERLING, VA 20166-3057 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Andrew Bleiman & Aimee Bleiman Jt Ten <br> 1610 Montgomery Rd <br> DEERFIELD, IL 60015-2631 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO. <br><br> Angell, Robert H <br> 1195 S Wilson Dr <br> LAKE FOREST, IL 60045-3544 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  8  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 16,731.34

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                                    ,                    Case No.  **08-13141**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Anixter, James <br> 1432 Waverly Rd <br> HIGHLAND PARK, IL 60035-3411 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Anixter, Lesley B <br> 1432 Waverly Rd <br> HIGHLAND PARK, IL 60035-3411 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Anne Schulman Cust Allison <br> Schulman Utma Ny <br> 19 Algonquin Dr <br> STONEY POINT, NY 10980-3435 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> Anthony Hall Cust Stephen Anthony <br> Hall Utma Il <br> 4013 Brenton Dr <br> JOLIET, IL 60431-8803 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. <br><br> Appleby, Jeffrey John <br> 9814 Carson Rd <br> ESCONDIDO CAL, CA 92029-8148 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  _9_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 816.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APPLICANT INSIGHT LIMITED INC<br>PO BOX 458<br>NEW PORT RICHEY, FL 34656-0458 | | | General Trade Payable | | | | $348.60 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES INC<br>PO BOX 15166<br>READING, PA 19612-5166 | | | General Trade Payable | | | | $408.59 |
| ACCOUNT NO.<br><br>Aranda, Tina P<br>121 S Pacific Ave Apt 106<br>GLENDALE, CA 91204-1160 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Arenberg, Edward Arthur<br>#2<br>1115 Barbara St<br>REDONDO BEACH, CA 90277-4542 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.   10  of   325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 1,097.19

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Arizona Department of Revenue Unclaimed Property Division 1600 W. Monroe P.O. Box 29026 Phoenix, AZ 85038 | | | Former Shareholder Claim | | | | $7,163.73 |
| ACCOUNT NO. <br><br> Arriaga,Dolores | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO. <br><br> ARROW MESSENGER SERVICE 1322 W WALTON STREET CHICAGO, IL 60622 | | | General Trade Payable | | | | $50.61 |
| ACCOUNT NO. <br><br> Arthur D Farber Cust David Michael Farber Utma Fl 1445 Langham Ter LAKE MARY, FL 32746-1967 | | | Former Shareholder Claim | | | | $204.00 |

Sheet no.  11  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 9,374.51

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**_____ ,          Case No.  **08-13141**_____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Arvid W Carlson & Nancy J Carlson Jt Ten<br>W 250 Fairview Dr<br>MUNDELEIN, IL 60060-3404 | | | Former Shareholder Claim | | | | $1,734.00 |
| ACCOUNT NO.<br><br>Arvizu,Mark A | | | Unclaimed Checks | X | | X | $3,604.98 |
| ACCOUNT NO.<br><br>Ashjian, Lee Thomas<br>4113 S Morain Pl<br>KENNEWICK, WA 99337-2634 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Ashman, Helen D<br>PO Box 112<br>LAKE HILL, NY 12448-0112 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Askew, Scott E<br>4326 3rd Ave Nw<br>OLYMPIA, WA 98502-2652 | | | Former Shareholder Claim | | | | $24.48 |

Sheet no. _12_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,465.46

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                        ,          Case No.  08-13141
                 **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ASSOCIATED LIBRARY SERVICE<br>333 N MICHIGAN AVE<br>SUITE 932<br>CHICAGO, IL 60601 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br>AT&T<br>TELECONFERENCE SERVICES<br>PO BOX 2840<br>OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $521.74 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 660324<br>DALLAS, TX 75266-0324 | | | General Trade Payable | | | | $38,747.67 |
| ACCOUNT NO.<br>AT&T<br>SDN ACCOUNT<br>PO BOX 78214<br>PHOENIX, AZ 85062-8214 | | | General Trade Payable | | | | $56,652.63 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $18,250.80 |

Sheet no. _13_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 114,472.84

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,           Case No.   08-13141
                     **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8110<br>AURORA, IL 60507-8110 | | | General Trade Payable | | | | $1,706.12 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 9001310<br>LOUISVILLE, KY 40290-1310 | | | General Trade Payable | | | | $83.58 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 830017<br>BALTIMORE, MD 21283-0017 | | | General Trade Payable | | | | $10,642.04 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78114<br>PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $524.49 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 10103<br>VAN NUYS, CA 914100103 | | | General Trade Payable | | | | $393.50 |

Sheet no.  14  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 13,349.73

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company** _____ ,      Case No. __08-13141_____
                **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8102<br>AURORA, IL 60507-8102 | | | General Trade Payable | | | | $1,446.94 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13148<br>NEWARK, NJ 07101-5648 | | | General Trade Payable | | | | $16,571.08 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13146<br>NEWARK, NJ 07101-5646 | | | General Trade Payable | | | | $1,146.21 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13134<br>NEWARK, NJ 07101-5634 | | | General Trade Payable | | | | $8,913.66 |
| ACCOUNT NO.<br><br>AT&T<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | General Trade Payable | | | | $1,234.01 |

Sheet no. __15_ of __325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 29,311.90

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>DCS ACCOUNT<br>PO BOX 78522<br>PHOENIX, AZ 85062-8522 | | | General Trade Payable | | | | $147.81 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13128<br>NEWARK, NJ 07101-5628 | | | General Trade Payable | | | | $13,500.00 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | | | General Trade Payable | | | | $2.50 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | | | General Trade Payable | | | | $164.17 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $14,809.31 |

Sheet no.  16  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 28,623.79

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                         **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T MOBILITY<br>PO BOX 9004<br>CAROL STREAM, IL 60197-9004 | | | General Trade Payable | | | | $46,310.50 |
| ACCOUNT NO.<br><br>AT&T SERVICES INC<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | General Trade Payable | | | | $7,828.58 |
| ACCOUNT NO.<br><br>AT&T TELECONFERENCE SERVICES<br>PO BOX 2840<br>OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $13,930.17 |
| ACCOUNT NO.<br><br>Audrey G De Groff Tr Ua 07/25/1991<br>De Groff Trust<br>14063 York Avenue<br>POWAY, CA 92064 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO.<br><br>Auerback, Alexander<br>C/O Alexander Auebach & Co Inc<br>3887 Dixie Canyon Ave<br>SHERMAN OAKS, CA 91423-4839 | | | Former Shareholder Claim | | | | $952.00 |

Sheet no.  17  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 69,803.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                          ,          Case No.  **08-13141**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AUTOMATIC DATA PROCESSING<br>PO BOX 0500<br>CAROL STREAM, IL 60132-0500 | | | General Trade Payable | | | | $20.96 |
| ACCOUNT NO.<br><br>AVAYA INC<br>PO BOX 5125<br>CAROL STREAM, IL 60197-5125 | | | General Trade Payable | | | | $73.74 |
| ACCOUNT NO.<br><br>Awe, James<br>7703 N 51st St<br>MILWAUKEE, WI 53223-4354 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Awe, Shawn<br>5523 W Luebbe Ln<br>MILWAUKEE, WI 53223-4241 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>B&F COFFEE SERVICE<br>3535 COMMERCIAL AVENUE<br>NORTHBROOK, IL 60062-1848 | | | General Trade Payable | | | | $228.99 |

Sheet no.  _18_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 459.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                           ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Babcock, John S<br>3652 Oceanside Dr<br>GREENBANK, WA 98253-6205 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Bach, Marta Kimball<br>11 High Street<br>MARBLEHEAD, MA 01945-3407 | | | Former Shareholder Claim | | | | $2,550.00 |
| ACCOUNT NO.<br><br>Badger, David P<br>309 Abbey Ln<br>FRANKLIN, TN 37067-4433 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Bailey, Mary<br>1068 Robertson Dr<br>ESCONDIDO, CA 92025-5218 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Bailey, Ronald J<br>W6311 Mullet Ln<br>PLYMOUTH, WI 53073-3032 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.  19  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,298.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company _____ ,          Case No.   08-13141 _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAKER & DANIELS<br>PO BOX 664091<br>INDIANAPOLIS, IN 46266 | | | General Trade Payable | | | | $6,935.00 |
| ACCOUNT NO.<br><br>Baldwin, Jason Eric<br>3345 Brent Cross<br>COLUMBUS, IN 47203-2456 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Ball, Timothy M<br>1825 Greenbrook Ct<br>OVIEDO, FL 32766-5016 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Balsavich, Bryan<br>441 N Maggie Ln<br>ROMEOVILLE, IL 60446-5296 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Banas, Arletta S<br>10527 Bella Vista Dr<br>FORT MYERS, FL 33913-7005 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _20_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,105.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $2,618.00 |
| Banc One Securities Cust Dtd 10-09-03 F-B-O Linda L Goldberg Ira 4750 N Manor Ave CHICAGO, IL 60625-3720 | | | | | | | |
| ACCOUNT NO. | | | Unclaimed Checks | | | | $5,611.64 |
| Baquet,Dean P | | | | X | | X | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $646.00 |
| Barclay, Margaret C 64682 Cook Av 104 BEND, OR 97701-9033 | | | | | | | |
| ACCOUNT NO. | | | Swap Agreement | | | | $150,948,822.00 |
| BARCLAYS CAPITAL INC. ATTN: US CLIENT VALUATIONS GROUP 200 PARK AVENUE ATTN: US CLIENT VALUATIONS GROUP NEW YORK, NY 10166 | | | | | | | |

Sheet no.   21  of   325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 150,957,697.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,            Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclift, Dolores J<br>6327 Morgan Way<br>BUENA PARK, CA 90620 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br><br>Barnes, Dorothy P<br>573 Stanford Ave<br>REDWOOD CITY, CA 94063-3424 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Barri, Marlene<br>Apt 11c<br>357 E 57th St<br>NEW YORK, NY 10022-2907 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Barton, Craig<br>Box 70<br>DOUGLAS, AK 99824 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Barton, Patricia<br>27559 379th Ave<br>CORSICA, SD 57328-5006 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  22  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,088.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                        **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Basil Georges Cust Alexander David Georges Utma Il<br>847 S 7th St<br>LAGRANGE, IL 60525-2910 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Bastian, James C<br>26841 Zaragosa<br>MISSION VIEJO, CA 92691 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Bauer, Robert<br>2555 East M36<br>PINCKNEY, MI 48169-9147 | | | Former Shareholder Claim | | | | $714.00 |
| ACCOUNT NO.<br><br>Baumgartner, Thomas Kolan<br>3210 Anton Dr<br>AURORA, IL 60504-6661 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Bayze, Emelina<br>5812 Temple City Blvd<br>TEMPLE CITY, CA 91780-2112 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.  23  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,156.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Bear Stearns Securities Corp Dept C Cashiers Dept One Metrotech Center North BROOKLYN, NY 11201-3870 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.  Bear Stearns Securities Tr James Lewis Ira 886-95411-13 617 Myrtle Ave WEST ISLIP, NY 11795-3717 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.  Behr, Debra J 2308 3rd St A SANTA MONICA, CA 90405-3411 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.  Belay,Lemlem G | | | Unclaimed Checks | X | | X | $3,824.66 |
| ACCOUNT NO.  Bell Sr,Robert L | | | Unclaimed Checks | X | | X | $3,479.02 |

Sheet no.  24  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 8,017.68

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Benedict Strout Cust Nicole Strout Utma Ct <br> 106 Concord St <br> NEW BRITAIN, CT 06053-2906 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Bergen, Susan <br> 2300 Sand Ridge Rd <br> PLACERVILLE, CA 95667-8839 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Berger, Robert A <br> PO Box 41857 <br> LOS ANGELES, CA 90041-0857 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Berman, Scott <br> Box 141297 <br> STATEN ISLAND, NY 10314-1297 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Bernady, Linda <br> Rr 3 Box 3118 <br> STROUDSBURG, PA 18360-9323 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  25  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 374.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                        ,        Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Bernaldo, Toni L<br>235 S Reno St<br>LOS ANGELES, CA 90057-1111 | | | Former Shareholder Claim | | | | $30,838.00 |
| ACCOUNT NO.<br><br>Bernard Leonard Coniglio Iii Cust<br>Bernard Leonard Coniglio Iv Utma Il<br>1914 77th Avenue<br>ELMWOOD PARK, IL 60707-3612 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Berry, Vickie D<br>479 Eichen Strasse<br>FREDERICKSBURG, TX 78624-6606 | | | Former Shareholder Claim | | | | $2,074.00 |
| ACCOUNT NO.<br><br>Bertness, Gregg<br>2922 Orange Ave<br>LA CRESCENTA, CA 91214-2016 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Bertuzzi, Maurizio<br>Via Alberti 12 T<br>MILANO  20149<br>20149 | | | Former Shareholder Claim | | | | $195.84 |

Sheet no.  26  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 33,515.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common
stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.
The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                ,                Case No.  08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Beverlly Valfer Cust Reid B Valfer Ugma Il<br>2757 N Greenview Unit A<br>CHICAGO, IL 60614-1167 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Bharath,Deepa S | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>Bhola, Iris<br>12311 Bohannon Blvd<br>ORLANDO, FL 32824-6094 | | | Former Shareholder Claim | | | | $1,088.00 |
| ACCOUNT NO.<br><br>Bierschenk, Ernest F<br>PO Box 1928<br>EDMOND, OK 73083-1928 | | | Former Shareholder Claim | | | | $3,808.00 |
| ACCOUNT NO.<br><br>Bissener, Christopher John<br>1201 Buttermilk Road<br>LARKSPUR, CO 80118-8213 | | | Former Shareholder Claim | | | | $1,224.00 |

Sheet no.  27  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 8,144.17

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                        ,        Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Blaine Rominger Cust Chandler <br> Lauren Rominger Utma Ca <br> 131 Rivo Alto Canal <br> LONG BEACH, CA 90803-4060 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Blake,Catherine S | | | Unclaimed Checks | X | | X | $3,503.00 |
| ACCOUNT NO. <br><br> Blattner, Jack Michael <br> 1129 Cheshire Ave <br> NAPERVILLE, IL 60540-5703 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Blend, Charles R <br> 109 Gainsborough Sq G <br> CHESAPEAKE, VA 23320-1715 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO. <br><br> Blewett, James A <br> 5761 Westport Ln <br> NAPLES, FL 34116-5413 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  28  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,541.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $6,868.00 |
| Block, Marian E Ky1-0900 Kbbm Bank One PO Box 36520 LOUISVILLE, KY 40233-6520 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $510.00 |
| Bobo, Darrick 240 Ruth St CALUMET CITY, IL 60409-5226 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Bonus, Maria L 111 Brandon Ave GLEN ELLYN, IL 60137-5610 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Booher, Kary M 210 N Locust St MARSHFIELD, MO 65706-1342 | | | | | | | |

Sheet no.   29  of   325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 7,480.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Borgovan,Ioana | | | Unclaimed Checks | X | | X | $2,123.02 |
| ACCOUNT NO.<br><br>Bowen, Sharon<br>15 Nightingale Way C-11<br>LUTHERVILLE, MD 21093-7321 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Brandt, Shirley A<br>PO Box 35397<br>CANTON, OH 44735-5397 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>Brannon, Thomas E<br>610 N 300th St W<br>SALT LAKE CITY, UT 84103-1308 | | | Former Shareholder Claim | | | | $2,040.00 |
| ACCOUNT NO.<br><br>Braunshausen, Carol<br>188 Hillcrest Road<br>SAN CARLOS, CA 94070-1951 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  30  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 5,081.02

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Brent Larkin Cust Keven Larkin Ugma Oh 18201 N Park Blvd CLEVELAND HEIGHTS, OH 44118-4933 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Brewton, Matthew Adam 2829 Porter AMARILLO, TX 79110-2215 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $170.00 |
| Brian Mc Inerney Cust Molly Ann Mc Inerney Und Il U-G-T-M-A 1619 Alan Ct NAPERVILLE, IL 60564-9659 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $102.00 |
| Bridgers, Julianne 1032 West Dr SOUTH ELGIN, IL 60177-2534 | | | | | | | |

Sheet no.  31  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 374.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,           Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Brisbane, Ian<br>11686 Agreste Place<br>SAN DIEGO, CA 92127-1136 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>BROADVIEW NETWORKS INC<br>PO BOX 9242<br>UNIONDALE, NY 11555-9242 | | | General Trade Payable | | | | $191.00 |
| ACCOUNT NO.<br><br>Brosig, Jodelle<br>260 E Flamingo Rd<br>Apt 213<br>LAS VEGAS, NV 89109-0316 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br><br>Brown, Alexander J<br>8082 Sholar Drive<br>BATON BURGE, LA 70809-2120 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.   32  of   325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 769.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Brown, Verniese <br> 13743 Belknap St <br> Q <br> SPRINGFIELD GARDENS, NY 11413-2619 | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO. <br><br> Bruce A Kauffman & J William Kauffman Jr Jt Ten <br> 184 Fay Ave <br> AVON LAKE, OH 44012-1741 | | | Former Shareholder Claim | | | | $1,258.00 |
| ACCOUNT NO. <br><br> Bruce Boyd Cust Gregory D Boyd Utma Tx <br> 1 Paddock Place <br> HOCKESSIN, DE 19707-9404 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Bruce Boyd Cust Paul L Boyd Utma Tx <br> 1 Paddick Place <br> HOCKESSIN, DE 19707-9404 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  33  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,374.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bryant, Inez <br> 14658 Starpath Dr <br> LA MIRADA, CA 90638-1044 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO. <br><br> Buchik, Drew <br> 2060 Eldorado Dr <br> GENEVA, IL 60134-4322 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Buckingham, Jim J <br> 2600 Springmill Rd <br> FINDLAY, OH 45840-2860 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Budde, Mark E <br> 11274 72nd Ave N <br> MAPLE GROVE, MN 55369-7654 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Budowsky, Miriam <br> 2407 Willoughby Ave <br> SEAFORD, NY 11783-2951 | | | Former Shareholder Claim | | | | $27,200.00 |

Sheet no. _34_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 27,744.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Budzinski, Diane K<br>10398 Sunbury St<br>HUNTLEY, IL 60142-8217 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Bunting, Glenn F<br>170 Pacific Ave<br>Apt 13<br>SAN FRANCISCO, CA 94111-1958 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Buras, Jeffrey M<br>1406 Martens Dr<br>HAMMOND, LA 70401 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>Bureau of Abandoned Property<br>PO Box 8931<br>Wilmington, DE 19899 | | | Former Shareholder Claim | | | | $23,484.77 |
| ACCOUNT NO.<br><br>Burgess, Wanda<br>700 Columbus Ave<br>Apt 3c<br>NEW YORK, NY 10025-6620 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  35  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 23,781.25

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                          **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Burkholder, Paula<br>C/O The Baltimore Sun Co<br>LUTHERVILLE, MD 21093-6419 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Burris-Williams, Yvette D<br>3977 So Dawson Street<br>AURORA, CO 80014-4103 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Burrows, Kathy Ann<br>C/O The Baltimore Sun Co<br>501 N Calvert St<br>BALTIMORE, MD 21202-3604 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Burrows, Kathy Ann<br>C/O The Baltimore Sun Co<br>11413 Marvon Rd<br>KINGSVILLE, MD 21087-1352 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Business Products Inc Michael St John<br>8136 S Grant Way<br>LITTLETON, CO 80122-2726 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  36  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 340.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BUSY BEE PROMOTIONS 211 E OHIO No.2624 CHICAGO, IL 60611 | | | General Trade Payable | | | | $1,315.00 |
| ACCOUNT NO.  Buthman, Jane M 1340 Caribou Trail CAROL STREAM, IL 60188-9080 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  BUTTERFIELD, DENNIS 7392 E. LONG AVENUE LITTLETON, CO 80112 | | | General Trade Payable | | | | $496.13 |
| ACCOUNT NO.  Byrne, John 10347 S Bell Ave CHICAGO, IL 60643-2403 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.  C H I Ps 200 Fourth Avenue BROOKLYN, NY 11217-3180 | | | Former Shareholder Claim | | | | $680.00 |

Sheet no.  37  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,695.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                   ,              Case No.   08-13141
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CABLEVISION LIGHTPATH INC<br>P O BOX 360111<br>PITTSBURGH, PA 15251-6111 | | | General Trade Payable | | | | $278.45 |
| ACCOUNT NO.<br><br>CABLEVISION SYSTEMS CORP<br>ATTN: PARTRICK KELSO<br>420 CROSSWAYS PARK DR<br>WOODBURY, NY 11797 | | | General Trade Payable | | | | $13,249.87 |
| ACCOUNT NO.<br><br>Cady, Elizabeth<br>9706 Dominion Forest Cir<br>FREDERICKSBERG, VA 22408-9506 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Cagle, Donna Marie<br>PO Box 87581<br>CAROL STREAM, IL 60188-7581 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Cagney, Monica<br>10 Forest St<br>BAYVILLE, NY 11709-1948 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  38  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,800.32

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                              **Debtor**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Cahen, Diane Wray<br>4301 Clagett Rd<br>HYATTSVILLE, MD 20782-1140 | | | Former Shareholder Claim | | | | $1,598.00 |
| ACCOUNT NO.<br><br>Cahen, Harley S<br>4301 Clagett Rd<br>HYATTSVILLE, MD 20782-1140 | | | Former Shareholder Claim | | | | $1,598.00 |
| ACCOUNT NO.<br><br>Cain, Kathleen Ann<br>1699 Military Ave<br>SEASIDE, CA 93955-3325 | | | Former Shareholder Claim | | | | $544.00 |
| ACCOUNT NO.<br><br>California, State of<br>State Controller's Office - Unclaimed<br>Property Division<br>P.O. Box 942850<br>Sacramento, CA 94250 | | | Former Shareholder Claim | | | | $210,669.41 |

Sheet no. _39_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 214,409.41

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Camacho,Alvaro | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO.  Camp,Christina L | | | Unclaimed Checks | X | | X | $3,504.07 |
| ACCOUNT NO.  Campbell, Jeremy D 519 Coffeetown Rd LANGSTON, AL 35755-8019 | | | Former Shareholder Claim | | | | $171.36 |
| ACCOUNT NO.  CANON USA INC PO BOX 3839 BOSTON, MA 02241-3839 | | | General Trade Payable | | | | $76.89 |
| ACCOUNT NO.  Capiak, Jerrod 3148 Sunnyside St TWIN LAKES, WI 53181 | | | Former Shareholder Claim | | | | $612.00 |

Sheet no.  _40_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,519.01

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Capshaw, Clifton<br>1203 N Forest Ave<br>ORLANDO, FL 32803-2715 | | | Former Shareholder Claim | | | | $578.00 |
| ACCOUNT NO.<br><br>Carlson, Mark L<br>Rr2 Box 100<br>BARTON, ND 58315 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Carlucci, Ray<br>21 Vaccaro Rd<br>FLANDERS, NJ 07836-9702 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Carol L Mcdonough Cust Kevin E<br>Mcdonough Utma Il<br>1099 Covington Dr<br>LEMONT, IL 60439-8565 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Carolan, Lynn<br>2321 Forrest Rd<br>WINTER PARK, FL 32789-6028 | | | Former Shareholder Claim | | | | $578.00 |

Sheet no.  41  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,428.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Carole Webber Cust Ryan Galan Utma Il 525 36th St DOWNERS GROVE, IL 60515-1638 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Carrillo Jr,Refugio | | | Unclaimed Checks | X | | X | $1,549.70 |
| ACCOUNT NO. Carter, Melanie 134 114th Ter Ne SAINT PETERSBURG, FL 33716-2831 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. Carter,Sylvia | | | Unclaimed Checks | X | | X | $3,186.02 |
| ACCOUNT NO. Caruso, Lori A 52 Desson Ave TROY, NY 12180-5204 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  42  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,313.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Cason, Arletta<br>10527 Bella Vista Dr<br>FORT MYERS, FL 33913-7005 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Cassio, Kevin T<br>7300 Nw 93rd Ave<br>TAMARAC, FL 33321-3042 | | | Former Shareholder Claim | | | | $544.00 |
| ACCOUNT NO.<br><br>Cassio, Lauren E<br>7873 Venture Center Way<br>Apt 7107<br>BOYNTON BEACH FL  33437-7421,<br>FL 33437-7421 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Castillo, Angelica B<br>15092 Clark Circle<br>IRVINE, CA 92604-2915 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  43  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,258.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                     ,          Case No.   08-13141
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Catalano, Dennis <br> 4 Old Lantern Dr <br> BETHEL, CT 06801-1603 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br> Catherine Pierce Cust Ashley Thomasina Pierce Utma Il <br> 12840 Mill Rd <br> PALOS PARK, IL 60464-1649 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br> CB RICHARD ELLIS, INC <br> DEPT 8844 <br> LOS ANGELES, CA 90084-8844 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO. <br> CCH INCORPORATED <br> PO BOX 4307 <br> CAROL STREAM, IL 60197-4307 | | | General Trade Payable | | | | $96.22 |
| ACCOUNT NO. <br> CCI EUROPE INTERNATIONAL INC <br> 3550 GEORGE BUSBEE PRKWAY <br> KENNESAW, GA 30144 | | | General Trade Payable | | | | $162,683.83 |

Sheet no.  44  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 163,850.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CENTERPOINT ENERGY SERVICES INC <br> 23968 NETWORK PLACE <br> CHICAGO, IL 60673-1239 | | | General Trade Payable | | | | $75,693.39 |
| ACCOUNT NO. <br><br> Central Florida Educators Cust Sharon Gonzalez Ira <br> 2565 N Alafaya Trail <br> Apt 127 <br> ORLANDO, FL 32826-3967 | | | Former Shareholder Claim | | | | $1,632.00 |
| ACCOUNT NO. <br><br> CHAIR, WORKERS COMPENSATION BOARD <br> WCB ACCOUNTS UNIT <br> 20 PARK STREET  ROOM 301 <br> ALBANY, NY 12207 | | | General Trade Payable | | | | $1,306.00 |
| ACCOUNT NO. <br><br> Chalres Friend Cust Marc Friend Utma Il <br> 1725 Darthmouth Ln <br> DEERFIELD, IL 60015-3946 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.   45  of   325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 78,733.39

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                        ,          Case No.   08-13141
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Champion, Kasey <br> 2712 W 43rd Place <br> LOS ANGELES, CA 90008 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO. <br><br> Chan, S Suzie <br> Box 686 <br> GREENVILLE, NY 12083-0686 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO. <br><br> Chandler, Richard <br> 417 W Division St <br> ITASCA, IL 60143-1752 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Charity Blair Cust Jeremy A Blair Utma Il <br> 5148 Grand <br> DOWNERS GROVE, IL 60515-5121 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> Charlene Sales Cust Adam Sales Utma Il <br> 1450 Coral Pkwy <br> NORTHBROOK, IL 60062-5159 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  _46_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 1,088.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
_____                          _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Charles Kotler & Ginny Kotler Jt Ten<br>107 Cannonade Dr<br>MARLBORO, NJ 07746-2501 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br><br>Charles Schwab & Co Inc Cust<br>Cynthia J Chalfant Ira<br>3679 Pertshire Rd<br>KESWICK, VA 22947-9182 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Charles Schwab & Company F-B-O<br>Mario Rodriquez Ira Dtd 02-09-01<br>429 Griswold Ave<br>SAN FERNANDO, CA 91340-2409 | | | Former Shareholder Claim | | | | $3,638.00 |
| ACCOUNT NO.<br><br>Charles Schwab Fbo Lyndee Kuzniar<br>4a Kingery Quarter Apt 203<br>WILLOWBROOK, IL 60527-6574 | | | Former Shareholder Claim | | | | $2,142.00 |
| ACCOUNT NO.<br><br>CHARTPAK INC<br>ONE RIVER ROAD<br>LEEDS, MA 01053 | | | Potential Environmental Claim | X | X | X | Undetermined |

Sheet no.  47  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,902.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Chase,Ronald J | | | Unclaimed Checks | X | | X | $5,422.23 |
| ACCOUNT NO.<br><br>Chavez, Lisa<br>273 E Glenarm St Apt 6<br>PASADENA, CA 91106-4239 | | | Former Shareholder Claim | | | | $1,428.00 |
| ACCOUNT NO.<br><br>Chears, Karl S<br>3327 Elder Court<br>IRVING, TX 75060 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Cheryl Porter Cust Kevin Knox Porter Utma Il<br>1302 Sunview Lane<br>WINNETKA, IL 60093-1625 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Cheryl Porter Cust Megan Witte Porter Utma Il<br>1302 Sunview Lane<br>WINNETKA, IL 60093-1625 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  48  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 6,986.23

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Chiasson, Susan  1624 Braid Hills Dr  PASADENA, MD 21122-3521 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.  CHICAGO SUN TIMES INC  PO BOX 3591  ATTN:  CASHIER  CHICAGO, IL 60654-0591 | | | General Trade Payable | | | | $19.60 |
| ACCOUNT NO.  CHICAGO SUN TIMES INC  8644 INNOVATION WAY  CHICAGO, IL 60682-0086 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  Chihoski, Michael  5917 W  Forestwood Dr  PEORIA, IL 61615 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.  Christie Parker Hale, LLP  P.O. Box 7068  Pasadena, CA 91109-7068 | | | General Trade Payable | | | | $3,265.22 |

Sheet no.  49  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,556.82

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                                ,          Case No.   08-13141
                         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Christine Shanel Marsch Cust William Kenneth Marsch Ugma Il<br>596 Wharton Dr<br>LAKE FOREST, IL 60045-4827 | | | Former Shareholder Claim | | | | $1,360.00 |
| ACCOUNT NO.<br><br>Christman, James A<br>282 Long Acres Rd<br>GRANTS PASS, OR 97527-8912 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Christopher Zack Cust Elisabeth Clark Zack Utma Ia<br>630 W 30th St<br>DAVENPORT, IA 52803-1018 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>CITI PREPAID SERVICES<br>555 NORTH LANE  SUITE 5040<br>CONSHOHOCKEN, PA 19428 | | | General Trade Payable | | | | $2.25 |

Sheet no.   50  of   325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,464.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $105.00 |
| CITY OF CHICAGO 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 CHICAGO, IL 60602 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $105.00 |
| CITY OF CHICAGO DEPARTMENT OF REVENUE 120 N RACINE AVE - DEPT OF BUILDINGS CHICAGO, IL 60607-2010 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $1,321.65 |
| CITY OF CHICAGO DEPARTMENT OF WATER PO BOX 6330 CHICAGO, IL 60680-6330 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Clack, David A E 325 Sprague Ave SPOKANE, WA 99202-1535 | | | | | | | |

Sheet no.  51 of 325 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,599.65

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Clarissa Koditz Cust Jonathon Koditz Utma Fl Age 21<br>108 Madeira Ave<br>ORLANDO, FL 32825-3619 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Clyde F Bullard & Stella Bullard Jt Ten<br>2408 Ward Dr<br>LAKEWOOD, CO 80215-1020 | | | Former Shareholder Claim | | | | $4,760.00 |
| ACCOUNT NO.<br><br>Coleman, Sandra B<br>50 Level Acres Rd<br>ATTLEBORO, MA 02703-6842 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Collins, Michael E<br>6351 Farragut St<br>HOLLYWOOD, FL 33024-2115 | | | Former Shareholder Claim | | | | $1,054.00 |
| ACCOUNT NO.<br><br>Colorado Department of Treasury Unclaimed Property Division<br>1580 LOGAN ST SUITE 500<br>Denver, CO 80203 | | | Former Shareholder Claim | | | | $2,455.32 |

Sheet no.  52  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 8,439.32

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,                    Case No.   08-13141
               **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMCAST<br>PO BOX 530098<br>ATLANTA, GA 30353-0098 | | | General Trade Payable | | | | $155.74 |
| ACCOUNT NO.<br><br>Commonwealth of Puerto Rico<br>Office of the Commissioner of<br>Financial Institutions<br>Unclaimed Property Division<br>P.O Box 11855<br>San Juan, PR 00910-3855 | | | Former Shareholder Claim | | | | $106.21 |
| ACCOUNT NO.<br><br>Company, Curtis Circulation<br>730 River Rd<br>NEW MILFORD, NJ 07646-6099 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Conan, Paul B<br>PO Box 34<br>SYRACUSE, NY 13214-0034 | | | Former Shareholder Claim | | | | $2,040.00 |

Sheet no.  53  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,335.95

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                                    ,            Case No.  **08-13141**
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Coniglio, Carl<br>27 Long Ave<br>GREENFIELD, MA 01301-1230 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Conley Publishing Group Ltd<br>PO Box 478<br>119 Monroe St<br>BEAVER DAM, WI 53916-2436 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Conner, Laurie<br>5966 Memphis St<br>NEW ORLEANS, LA 70124-2942 | | | Former Shareholder Claim | | | | $1,768.00 |
| ACCOUNT NO.<br><br>Conrad, Robert A<br>5318 S Catherine Ave<br>COUNTRYSIDE, IL 60525-2840 | | | Former Shareholder Claim | | | | $1,972.00 |

Sheet no.  _54_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,386.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONSTELLATION NEW ENERGY BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | General Trade Payable | | | | $269,599.16 |
| ACCOUNT NO. <br><br> Cooke, Michele L 90 Millsap Cir SPRING, TX 77382-1682 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Cooley, Michael 6 Tall Tree Lane SMITHTOWN, NY 11787-4513 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Coolman,Alex N | | | Unclaimed Checks | X | | X | $1,956.17 |

Sheet no.  55  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 271,691.33

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cooper, Carlos 27208 Eastvale Rd PALOS VERDES, CA 90274-4015 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. Cordner,Zachary K | | | Unclaimed Checks | X | | X | $3,539.59 |
| ACCOUNT NO. CORPORATE TELECOM SOLUTIONS PO BOX 855 SPRING HOUSE, PA 19477 | | | General Trade Payable | | | | $39.18 |
| ACCOUNT NO. CORPORATION SERVICE COMPANY PO BOX 13397 PHILADELPHIA, PA 19101-3397 | | | General Trade Payable | | | | $163.00 |
| ACCOUNT NO. Couto, Lucinda M 1265 15th St 14c FORT LEE, NJ 07024-1959 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.  56  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,693.77

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,            Case No.   08-13141
                            **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cowan, David E<br>4330 Prentiss Dr<br>YORBA LINDA, CA 92886-2023 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br>COX COMMUNICATIONS INC<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | | | General Trade Payable | | | | $118.26 |
| ACCOUNT NO.<br>COX COMMUNICATIONS INC<br>PO BOX 9001089<br>LOUISVILLE, KY 40290-1089 | | | General Trade Payable | | | | $23.50 |
| ACCOUNT NO.<br>Cronwell, Ann M<br>701 Ray St<br>GENEVA, IL 60134-3067 | | | Former Shareholder Claim | | | | $14,280.00 |
| ACCOUNT NO.<br>Crossland, Stafford<br>3114 Taunton St<br>ELGIN, IL 60124 | | | Former Shareholder Claim | | | | $748.00 |

Sheet no.  57 of  325 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 15,645.76

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                ,          Case No.  08-13141
                          **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crosswright, Christopher<br>5211g S Drexel Ave<br>CHICAGO, IL 60615 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Crounse, Dennis D<br>3023 Lyndale Ave S<br>MINNEAPOLIS, MN 55408-2958 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Crowe, Tracy<br>7868 Vicksburg Ave<br>LOS ANGELES, CA 90045-2927 | | | Former Shareholder Claim | | | | $2,142.00 |
| ACCOUNT NO.<br><br>Csencsits, Heidi J<br>282 Steeple Rd<br>NORTHHAMPTON, PA 18067-9243 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Cukier, Scott<br>Box 392<br>BEVERLY HILLS, CA 90213-0392 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  58  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,380.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                    **Debtor**                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Cummins, Kenneth<br>8514 Postoak Rd<br>POTOMAC, MD 20854-3547 | | | Former Shareholder Claim | | | | $6,120.00 |
| ACCOUNT NO.<br><br>CURCIO WEBB LLC<br>100 BUSH ST    STE 2400<br>SAN FRANCISCO, CA 94104 | | | General Trade Payable | | | | $1,750.00 |
| ACCOUNT NO.<br><br>CUSHMAN WAKEFIELD OF ILLINOIS INC<br>ATTN CHRISTINA FIEDLER<br>455 NORTH CITYFRONT PLAZA DRIVE<br>SUITE 2800<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $40,705.56 |
| ACCOUNT NO.<br><br>Cust, Discount Brokerage<br>Nesreen Khashan Ira<br>4414 Stone Canyon Dr<br>SAN JOSE, CA 95136-2424 | | | Former Shareholder Claim | | | | $680.00 |

Sheet no.  59  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 49,255.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                               ,          Case No.  08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>D Andrew Spalding & Janet O Spalding Jt Ten<br>15312 Fox Run Trl<br>MISHAWAKA, IN 46545-1501 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>D'anza, Anthony J<br>2163 Camden Ln<br>HANOVER PARK, IL 60133-8913 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Dahlem,Arlene | | | Unclaimed Checks | X | | X | $3,694.40 |
| ACCOUNT NO.<br><br>Dale A Blackburn & Natalie J Blackburn Jt Ten<br>7375 Arden Road<br>CHUNCHULA, AL 36521-3751 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Dalmau, Barbara A<br>12 Tilden Dr<br>NOVATO, CA 94947-4625 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  60 of  325 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,932.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                  **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Daniel J Kazmierski Cust Beth Jerzyk Utma In<br>1800 Davis Ave<br>WHITING, IN 46394-1422 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Daniel Kelley & Joseph M Victor Jt Ten<br>2750 E 64th St<br>BROOKLYN, NY 11234-6822 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Daniel O Clark & Timothy A Clark Jt Ten<br>400 Heritage Pl<br>RIDGECREST, CA 93555-5500 | | | Former Shareholder Claim | | | | $442.00 |
| ACCOUNT NO.<br><br>Danielewicz, Robert L<br>725 S Curtis St<br>Apt 227<br>LAKE GENEVA, WI 53147-2163 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Daniels, Celia A<br>PO Box 11231<br>CHICAGO, IL 60611-0231 | | | Former Shareholder Claim | | | | $3,162.00 |

Sheet no.  61  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,944.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Danish, Kimberly Jane<br>247 N 12th St<br>ALLENTOWN, PA 18102-3839 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br><br>Danish, Mathew<br>452 S Oak St<br>ALBURTIS, PA 18011-9563 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Darlene Dobis Cust Ashley Dobis Utma In<br>6565 Marshall Ct<br>MERRILLVILLE, IN 46410-2859 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Darren Mcdaniel Cust George K Mcdaniel Utma Fl Age 21<br>14729 Oak Vine Dr<br>LUTZ, FL 33559-3243 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Darren Mcdaniel Cust Kathryn A Mcdaniel Utma Fl Age 21<br>3 Blunt Court<br>NEWPORT NEWS, VA 23606-2155 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  62  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 782.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | | | General Trade Payable | | | | $5.98 |
| ACCOUNT NO.<br><br>Dave Poston Cust Jake I Poston Utma Nm<br>100 Aspen Dr<br>LOS ALAMOS, NM 87544-1564 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Davenport, Karen<br>10721 S Forest Ave<br># 2<br>CHICAGO, IL 60628-3626 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>David A Greenberg Cust April H Greenberg Ugma Nj<br>368 Edgewood Ave<br>TEANECK, NJ 07666-3022 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>David A Nelson & Lori G Nelson Jt Ten<br>8429 Ne 150th Pl<br>BOTHELL, WA 98028-4700 | | | Former Shareholder Claim | | | | $680.00 |

Sheet no.  63  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 855.98

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  David Aron Cust Lee M Aron Under The Oh Tran Min Act 2328 Foxboro Ln NAPERVILLE, IL 60564-8454 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  David Gerard Guindon Cust Ashley Marie Guindon Utma Nh 10 Parkhurst Rd MERRIMACK, NH 03054-2326 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  David Glickstein Cust Jon Glickstein Ugma Il 950 N Michigan Apt 2906 CHICAGO, IL 60611-7512 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.  David Jeremy Bodney Cust Christian S Bodney Utma Az 4516 E Clearwater Pkwy PARADISE VALLEY, AZ 85253-2889 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  _64_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶         $ 272.00

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,            Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>David Mcdaniel Cust Aidan A Mcdaniel Utma Va Age 21<br>3702 Stream Dr<br>MELBOURNE, FL 32940 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>David Sanders & Ruth Sanders Jt Ten<br>2904 Mandalay Beach Rd<br>WANTAGH, NY 11793-4631 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>David Stolman Cust Kenneth A Stolman Utma Il<br>208 Jacobs Court<br>BUFFALO GROVE, IL 60089 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>Davidson, Christine Mary<br>815 S Salem Avenue<br>ARLINGTON HEIGHTS, IL 60005-2343 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br>DAVIS WRIGHT TREMAINE<br>1201 THIRD AVE          STE 2200<br>SEATTLE, WA 98101-3045 | | | General Trade Payable | | | | $2,583.24 |

Sheet no.  65  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,855.24

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                              ,          Case No.  **08-13141**
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Davis, Christopher C<br>609 Fifth Ave 11th Floor<br>NEW YORK, NY 10017-1021 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Davis, Christopher H<br>5913 Larboard Drive<br>APEX, NC 27539 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>Davis, Jerry W<br>101 So Twin Lakes Rd<br>COCOA, FL 32926-8732 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Davis, Rachel M<br>100 Luna Park Dr<br>#254<br>ALEXANDRIA, VA 22305 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Davis, Richard N<br>2208 Coppersmith Sq<br>RESTON, VA 20191-2306 | | | Former Shareholder Claim | | | | $18,564.00 |

Sheet no. _66_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 19,550.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Tribune Company</u>                    ,        Case No.  <u>08-13141</u>
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br>Davis, Sylvia <br>619 Clarady St Apt 5 <br>GLENDORA, CA 91740-6527 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.  <br>Davis, Victoria A <br>745 Charterwoods Drive <br>INDIANPOLIS, IN 46224-6131 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.  <br>DAY PITNEY LLP <br>PO BOX 33300 <br>HARTFORD, CT 06150-3300 | | | General Trade Payable | | | | $662.50 |
| ACCOUNT NO.  <br>Dean Thuente Cust Truman Thomas Thuente Utma Il <br>1126 W Oakdale Ave <br>CHICAGO, IL 60657-4320 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  <u>67</u> of <u>325</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,240.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                        ,          Case No.   08-13141
                    **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $3,468.00 |
| Dean W Kromphardt & Sarah Kromphardt Jt Ten 3507 N Molleck Dr Et Apt J PEORIA, IL 61604-1013 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Dean Witter Reynolds Inc Cust Kyle M Studebaker Ira 4938 Ramsdell Ave LA CRESCENTA, CA 91214-1954 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $28,866.00 |
| Dean Witter Reynolds Tr Mary A Rayner Ira 08/08/00 2830 Linden St The Court 2-F BETHLEHEM, PA 18017-3963 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $510.00 |
| Debbie Shary Cust Ryan Shary Utma Il 4 Alcott Pl LAGUNA NIGUEL, CA 92677-4700 | | | | | | | |

Sheet no.  68  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 32,878.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                              ,          Case No. __08-13141_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Deborah Balmat Cust Joshua Lee Aikins Missouri Transfers To Min Law 2316 Se 7th St Ter BLUE SPRINGS, MO 64014-4706 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Deborah Feingold-Fisher Cust Emily Morgan Fisher Utma Il 4949 Golf Rd Apt 101 SKOKIE, IL 60077-1404 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. Decamp, Mary K 420 N Tigertail Rd LOS ANGELES, CA 90049-2808 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Decanio,Lucille | | | Unclaimed Checks | X | | X | $3,800.91 |

Sheet no. __69_ of __325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,752.91

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,              Case No.   08-13141
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Decesare, Gloria <br> C/O The Balitimore Sun Co <br> 501 N Calvert St <br> BALTIMORE, MD 21202-3604 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Deen, Rasheedah Shamsid <br> 1919 N Argyle Ave Apt 410 <br> LOS ANGELES, CA 90068-3953 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> DELAWARE NORTH COMPANIES <br> 100 LEGENDS WAY <br> ATTN FINANCE <br> BOSTON, MA 02114 | | | General Trade Payable | | | | $111.29 |
| ACCOUNT NO. <br><br> DELOITTE CONSULTING LLP <br> PO BOX 7247-6447 <br> PHILADELPHIA, PA 19170-6447 | | | General Trade Payable | | | | $34,000.00 |
| ACCOUNT NO. <br><br> Delores Soprych & Robert Soprych Jt Ten <br> 6102 N Mason <br> CHICAGO, IL 60646-3915 | | | Former Shareholder Claim | | | | $1,020.00 |

Sheet no. _70_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 35,369.29

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                            **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Demby, Andrea<br>2800 Riverside Dr<br>106-C<br>CORAL SPRINGS, FL 33065-1005 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Denise M Grogan & John M Grogan Jr<br>Jt Ten<br>706 W Acacia Rd<br>GLENDALE, WI 53217 | | | Former Shareholder Claim | | | | $7,378.00 |
| ACCOUNT NO.<br><br>Dennis Darell Maulding & Judith Lee Maulding Jt Ten<br>18563 Powers Creek Loop Rd Ne<br>SILVERTON, OR 97381-9025 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO.<br><br>Denver Newspapers, Inc.<br>The Denver Post<br>650 15th Street<br>Denver, CO 80202 | | | Potential Environmental Claim | X | X | X | Undetermined |

Sheet no.  71  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 8,398.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                                    ,          Case No.  **08-13141**
                     Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Department of the State Treasurer<br>Commonwealth of Massachusetts<br>Abandoned Property Division<br>One Ashburton Place, 12th Floor<br>Boston, MA 2108 | | | Former Shareholder Claim | | | | $792.06 |
| ACCOUNT NO.<br><br>Deseret News Publishing Co<br>PO Box 2220<br>SALT LAKE CITY, UT 84110-2220 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>Despres, Tricia<br>448 Cambridge Way<br>BOLINGBROOK, IL 60440-1148 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br><br>Deuriarte, Mercedes Lynn<br>2101 Trail Of The Madrones<br>AUSTIN, TX 78746-2332 | | | Former Shareholder Claim | | | | $1,496.00 |

Sheet no.  72  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,376.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                     ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Devine, Marianne S<br>670 Leonard Ln<br>NEWPORT NEWS, VA 23601 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br>DHL EXPRESS USA INC<br>14105 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,409.79 |
| ACCOUNT NO.<br>DHL EXPRESS USA INC<br>PO BOX 14097<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $50.10 |
| ACCOUNT NO.<br>Diana Harris Cust Brian Joseph Harris Utma Il<br>9061 W Oaks Ave<br>DES PLAINES, IL 60016-4247 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Diaz,Manuel | | | Unclaimed Checks | X | | X | $1,549.70 |

Sheet no.   73  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,315.59

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                   ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Dickey, John Stanley <br> 1230 E Windsor Rd Apt 313 <br> GLENDALE, CA 91205-2643 | | | Former Shareholder Claim | | | | $4,760.00 |
| ACCOUNT NO. <br> Dietrich, Herman J <br> 1025 Wood Ln <br> BREINIGSVILLE, PA 18031-1927 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO. <br> DIGIPAT INC <br> 1725 DUKE STREET   STE 625 <br> ALEXANDRIA, VA 22314 | | | General Trade Payable | | | | $893.00 |
| ACCOUNT NO. <br> Dillon, Beverly Jeanne <br> 5055 Gulf Of Mexico Dr #332 <br> LONGBOAT KEY, FL 34228 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br> Dillon, John R <br> 213 Townsend Pl Nw <br> ATLANTA, GA 30327-3033 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  74  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 6,095.00

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company _____ ,          Case No.   08-13141   _____
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Dillon, Pat<br>530 Echo Ln<br>GLENVIEW, IL 60025-3432 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Dischner, Don<br>324 E Crystal View Ave<br>ORANGE, CA 92865-2337 | | | Former Shareholder Claim | | | | $1,428.00 |
| ACCOUNT NO.<br><br>Division, Unclaimed Property<br>Deparment of Treasury<br>55 Elm Street<br>Hartford, CT 6106 | | | Former Shareholder Claim | | | | $4,862.96 |
| ACCOUNT NO.<br><br>Divisoin, Unclaimed Property<br>PO Box 138<br>Jackson, MS 39205 | | | Former Shareholder Claim | | | | $394.28 |
| ACCOUNT NO.<br><br>Dixon, Ella Rene<br>4935 W Washington Bl<br>CHICAGO, IL 60644-3545 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.  75  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 7,263.24

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company _____ ,        Case No.  08-13141 _____
                  **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Dixon, Kathye D<br>2040 W Jackson St<br>ORLANDO, FL 32805-2110 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br>DLC INC<br>21800 OXNARD STREET SUITE 980<br>WOODLAND HILLS, CA 91367 | | | General Trade Payable | | | | $21,965.00 |
| ACCOUNT NO.<br>Dodds,Serena Marie | | | Unclaimed Checks | X | X | | $5,154.69 |
| ACCOUNT NO.<br>Doescher, Clifford<br>557 Aris Ave<br>METAIRE, LA 70005-2905 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br>Dollar, Stephen P<br>9337 Kilimanjaro Rd<br>COLUMBIA, MD 21045-3953 | | | Former Shareholder Claim | | | | $13,600.00 |

Sheet no.  76  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 40,957.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Dominguez Jr,Albert | | | Unclaimed Checks | X | | X | $3,604.98 |
| ACCOUNT NO.  DOMTAR PAPER COMPANY LLC 14544 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,687.72 |
| ACCOUNT NO.  Don Harris Cust Brian Murphy Utma Il 2629 W Lawrence Ave SPRINGFIELD, IL 62704-1115 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Don M Nixon & Virginia A Nixon Jt Ten PO Box 341 CARMEL, IN 46082-0341 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  77 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,530.70

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                               ,          Case No.   08-13141
　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Donald E Owens Cust David Owens Under The Louisiana Gifts To Minors Act <br> 217 Penfold Pl <br> HARAHAN, LA 70123-4522 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Donald E Owens Cust Todd Owens Under The Louisiana Gifts To Minors Act <br> 217 Penfold Place <br> HARAHAN, LA 70123-4522 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Donald Sturt & Mary Sturt Jt Ten <br> 3499 Mason Ct <br> SIMI VALLEY, CA 93063-1120 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Dong, Fong <br> 1410 Biltmore Dr Ne <br> ATLANTA, GA 30329-3534 | | | Former Shareholder Claim | | | | $918.00 |

Sheet no.  78  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 1,122.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                ,          Case No.   08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Donna A Shanelc- F Cust Kathryn M Shanel Utma Il<br>1714 Waverly Cir<br>SAINT CHARLES, IL 60174-5869 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Doty, Rick<br>7850 Airlane Ave<br>LOS ANGELES, CA 90045-2945 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Douglas Beal Cust Madeline Bealunder Utma<br>3215 Orion Drive<br>COLORADO SPRINGS, CO 80906-0918 | | | Former Shareholder Claim | | | | $15,334.00 |
| ACCOUNT NO.<br><br>Douglas Beal Cust Mitchell Beal Utma<br>3215 Orion Dr<br>COLORADO SPRINGS, CO 80906-0918 | | | Former Shareholder Claim | | | | $15,334.00 |

Sheet no.  79  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 31,484.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,        Case No.   08-13141
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $1,122.00 |
| Douglas E Wilson Tr 6/2/94 Douglas Wilson Revocable Trust 418 Seaward Rd Corona De Mar CORONA DL MAR, CA 92625-2616 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $1,088.00 |
| Dreyfuss, Bruce 782 Bayliss Drive MARIETTA, GA 30068-4707 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $544.00 |
| Driggs, Carmen Arroyo 3 Monroe Avenue DUMONT, NJ 07628-2714 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $340.00 |
| Driver, David 2338 Belleview Ave CHEVERLY, MD 20785-3004 | | | | | | | |

Sheet no.   80  of   325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,094.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
               **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Drummet, R James<br>PO Box 484<br>WENONA, IL 61377-0484 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Drummey, Sarah J<br>10 Freeland Dr<br>SPRINGVALE, ME 04083-1968 | | | Former Shareholder Claim | | | | $1,972.00 |
| ACCOUNT NO.<br><br>Dubin, Marc Alan<br>2811 Clemson Dr<br>SHINGLE SPRINGS, CA 95682-9280 | | | Former Shareholder Claim | | | | $2,550.00 |
| ACCOUNT NO.<br><br>Dubois, Allison J<br>968 Stonegate Dr<br>HIGHLAND PARK, IL 60035-5147 | | | Former Shareholder Claim | | | | $3,264.00 |
| ACCOUNT NO.<br><br>Dumas, Gregory D<br>5934 S 1075 E<br>OGDEN, UT 84405-4914 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  81  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,990.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                    ,                    Case No.  08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Duong, Paul <br> 13925 Daltrey Ln <br> CHARLOTTE, NC 28277 | | | Former Shareholder Claim | | | | $1,870.00 |
| ACCOUNT NO. <br><br> Durgin,Mary E | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO. <br><br> Durkott, Jennifer H <br> 2125 Otis Dr <br> Apt C <br> ALAMEDA, CA 94501-5702 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> Dutko, Theodore R <br> 2 Vista Verde Ct <br> SAN FRANCISCO, CA 94131-2830 | | | Former Shareholder Claim | | | | $8,296.00 |
| ACCOUNT NO. <br><br> Dyer, Sarah P <br> 1218 Randolph St <br> PHILADELPHIA, PA 19122 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.  82  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 12,496.17

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Dyson, Stacey <br> 2861 Donamire Nw Ln <br> KENNESAW, GA 30144-7362 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Earl Farrell & Penelope Farrell Jt Ten <br> 1216 Grove Ave <br> ADDISON, IL 60101-1169 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> EASTLAKE STUDIO <br> 435 N MICHIGAN AVENUE <br> SUITE 3100 <br> CHICAGO, IL 60611 | | | General Trade Payable | | | | $3,900.00 |
| ACCOUNT NO. <br><br> Ebert, Gael <br> 214 W Jackson <br> KNOXVILLE, IA 50138-1109 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> ECOLAB INC <br> PO BOX 6007 <br> GRAND FORKS, ND 58206-6007 | | | General Trade Payable | | | | $1,013.00 |

Sheet no.  83  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,185.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Edelstein, Maya Claire<br>124 Liberty Ave<br>PRT JEFFERSON, NY 11777 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Eder, Joseph<br>N7316 Lost Nation Rd<br>ELKHORN, WI 53121-2637 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Edgar, Joseph E<br>PO Box 857<br>TESUQUE, NM 87574-0857 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>EDGIL ASSOCIATES INC<br>PO BOX 51379<br>LOS ANGELES, CA 90051-5679 | | | General Trade Payable | | | | $945.08 |
| ACCOUNT NO.<br><br>EDMONDS INCORPORATED<br>626 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | | | General Trade Payable | | | | $441.31 |

Sheet no.  84  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  |  $ 2,032.39

Total ▶  |  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                    ,                    Case No.  **08-13141**
_____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Edward B Farrar & R Sarah Farrar Jt Ten<br>5032 W Echo Ln<br>GLENDATE, AZ 85302-6317 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>Edwards D Jones & Co Cust Richard H Shannon Ira<br>4 Laurel Rd<br>LINDENHURST, NY 11757-1304 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>EGI-TRB, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Notes due 2018 | | | | $167,047,531.55 |
| ACCOUNT NO.<br><br>Eifrid, Beverly<br>12 Hawthorne Sq<br>INDIAN HEAD PARK, IL 60525-4435 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Eiland, Alan B<br>7438 S Maplewood<br>CHICAGO, IL 60629-2036 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no. _85_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 167,048,381.55

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                   ,          Case No.  08-13141
           **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Elena A Delaney & Kelly G Delaney Jt Ten <br> 3363 Dell Oak Dr <br> DECATUR, IL 62526-1304 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO. <br><br> Elizabeth Ann Tobin Cust Joseph Thomas Tobin Iii Ugma Il <br> 3152 W 100th Place <br> EVERGREEN PK, IL 60805-3503 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. <br><br> Elizabeth M Macak & James G Macak Jt Ten <br> PO Box 388593 <br> CHICAGO, IL 60638 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Ellen Robin Cust Benji Robin Utma Il <br> 3535 Dauphine <br> NORTHBROOK, IL 60062-2254 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Eller, Claudia <br> 903 Stanford St <br> SANTA MONICA, CA 90403-2223 | | | Former Shareholder Claim | | | | $1,428.00 |

Sheet no.  86  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,686.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                                    ,                    Case No.   **08-13141**
                                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Elliott, Eileen Gay<br>21 Liberty Pl<br>WEEHAWKEN, NJ 07086-7023 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Elsie A Debryn Tr Ua 10/19/90 J E Debryn Trust<br>610 Island Way #305<br>CLEARWATER, FL 33767-1944 | | | Former Shareholder Claim | | | | $26,078.00 |
| ACCOUNT NO.<br><br>EMBARQ<br>PO BOX 96064<br>CHARLOTTE, NC 28296-0064 | | | General Trade Payable | | | | $1,710.78 |
| ACCOUNT NO.<br><br>EMERY CELLI BRINCKERHOFF & ABADY LLP<br>ATTORNEYS AT LAW<br>75 ROCKERFELLEA PLAZA<br>NEW YORK, NY 10019 | | | General Trade Payable | | | | $0.00 |

Sheet no.  _87_ of  _325_ continuation sheets                                                Subtotal ▶  | $ 27,924.78
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                                                                            Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Eng, Nancy<br>47 Warner Ave<br>SPRINGFIELD, NJ 07081-1430 | | | Former Shareholder Claim | | | | $1,088.00 |
| ACCOUNT NO.<br><br>Engel, William M<br>18380 New Cut Rd<br>MOUNT AIRY, MD 21771-3702 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Engels, Gilbert<br>488 Fisher Rd<br>GROSSE POINTE, MI 48230-1281 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Engquist, Barbara J<br>5308 W Franklin Ave<br>OAK LAWN, IL 60453-2947 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO.<br><br>ENTERPRISE VISION TECHNOLOGIES INC<br>201 WILSHIRE BLVD    A-9<br>SANTA MONICA, CA 90401 | | | General Trade Payable | | | | $3,646.04 |

Sheet no.  88  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,910.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company** _____ ,                    Case No. **08-13141** _____
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EQUITY CORPORATE HOUSING <br> 6525 MORRISON BLVD    STE 212 <br> CHARLOTTE, NC 28211 | | | General Trade Payable | | | | $6,540.48 |
| ACCOUNT NO. <br><br> Eric D Dauphinee & Joan D <br> Dauphinee Jt Ten <br> 105 Cedarwood Cir <br> LONGWOOD, FL 32750-2764 | | | Former Shareholder Claim | | | | $1,360.00 |
| ACCOUNT NO. <br><br> Etrade Securities Llc Cust Fbo Ivan <br> Golden Ira <br> 225 E 95th St <br> Apt 8d <br> NEW YORK, NY 10128 | | | Former Shareholder Claim | | | | $563.04 |
| ACCOUNT NO. <br><br> Eugene P Slay & Joan Slay Tr Ua <br> 05/03/85 Eugene P Slay Revocable <br> 400 N 4th St Gentry Landing <br> ST LOUIS, MO 63102 | | | Former Shareholder Claim | | | | $1,122.00 |

Sheet no. __89_ of __325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,585.52

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                          ,          Case No.   08-13141
            **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EUREST DINING SERVICES<br>JIM RANDLES<br>1 FINANCIAL PLAZA<br>HARTFORD, CT 06101 | | | General Trade Payable | | | | $176.06 |
| ACCOUNT NO.<br><br>Evelyn Halpern Tr Ua 04/02/91 The Halpern Family Trust<br>PO Box 1952<br>CORRALES, NM 87048-1952 | | | Former Shareholder Claim | | | | $3,128.00 |
| ACCOUNT NO.<br><br>Fair, Gerri<br>13502 Central Ave<br>Apt A<br>CHINO, CA 91710-5171 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Faith Field Cust Jason Field Utma Il<br>3130 Antelope Springs Road<br>NORTHBROOK, IL 60062 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Farber, Arthur D<br>342 Devon Pl<br>LAKE MARY, FL 32746-5038 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  90  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,610.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                  ,          Case No.   08-13141
                            Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Farkas, Rose<br>5644 Saloma Ave<br>VAN NUYS, CA 91411-3239 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Fashakin, Emmanuel O<br>PO Box 150104<br>KEW GARDENS, NY 11415 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Fauth, Robert C<br>13723 Forest Bend Cir<br>LOUISVILLE, KY 40245 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $105.70 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $667.93 |

Sheet no. _91_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,181.63

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                  ,                    Case No.   08-13141
               **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FEDEX PO BOX 371461 PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $370.29 |
| ACCOUNT NO.  FEDEX PO BOX 1140 MEMPHIS, TN 381011140 | | | General Trade Payable | | | | $193.93 |
| ACCOUNT NO.  Fee, Walter M | | | Unclaimed Checks | X | | X | $5,434.95 |
| ACCOUNT NO.  Fencl, Thomas M 1830 W Byron St CHICAGO, IL 60613-2730 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Ferguson, James 25583 Bryden Rd BEACHWOOD, OH 44122-4162 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  92  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,203.17

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                        **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ferguson,Liam | | | Unclaimed Checks | X | | X | $3,642.63 |
| ACCOUNT NO.<br><br>Ferrick, Daniel<br>36 S Forest Ave<br>ROCKVILLE CTR, NY 11570-5501 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Fidelity Investments Tr William David Pesqueira Ira Plan 02/24/94<br>7314 W 57th Pl<br>SUMMIT, IL 60501-1315 | | | Former Shareholder Claim | | | | $11,050.00 |
| ACCOUNT NO.<br><br>Field, Marguerite S<br>7889 N Moonwind Te<br>DUNNELLON, FL 34433-4520 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br><br>Finch, Judith Emily<br>362 Bloom St<br>HIGHLAND PARK, IL 60035-1414 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _93_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 15,780.63

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Finley, Lisa <br> 12 E 86th Street <br> NEW YORK, NY 10028-0506 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> Fiorentino, Ben <br> 1135 W Vernon Pk Pl <br> CHICAGO, IL 60607-3423 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Fisher, Gail L <br> 4025 Connecticut Ave Nw <br> Apt 102 <br> WASHINGTON, DC 20008 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO. <br><br> Fisher, Lois Jean <br> 2424 Wildwood Court <br> CRESTVIEW, FL 32536-9541 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Fishkin, Ned L <br> 5 South Wabash Ave <br> Suite 205 <br> CHICAGO, IL 60603-3523 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _94_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 646.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                      ,                    Case No.   08-13141
                    **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Fishman, Vladimir <br> 377 Brookmere Dr <br> SAN JOSE, CA 95123-5642 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO. <br><br> FitzSimons,Dennis J | | | Unclaimed Checks | | | | $2,082.71 |
| ACCOUNT NO. <br><br> Fletcher, Ben S. <br> PO Box 1107 <br> HOPKINSVILLE, KY 42241-1107 | | | Former Shareholder Claim | | | | $3,128.00 |
| ACCOUNT NO. <br><br> Flood, Thomas F <br> 4181 Lyman Dr <br> HILLIARD, OH 43026 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  95  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,992.71

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                          Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Florida Department of Financial Services <br> Bureau of Unclaimed Property <br> 200 East Gaines Street <br> Tallahassee, FL 32399 | | | Former Shareholder Claim | | | | $807.33 |
| ACCOUNT NO. <br><br> FORSYTHE SOLUTIONS GROUP INC <br> 7440 NORTH LONG AVE <br> SKOKIE, IL 60077 | | | General Trade Payable | | | | $31,255.00 |
| ACCOUNT NO. <br><br> Foundation, Nhclu <br> 18 Low Ave <br> CONCORD, NH 03301-4902 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Fragano, Jennifer <br> 190 Franklin St <br> PATCHOGUE, NY 11772-2726 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  96  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 32,164.33

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Francis C Hammitt & Lois C Hammitt Tr Ua 02/04/94 The Francis C Hammitt Trust<br>Box 505<br>PRINCEVILLE, IL 61559-0505 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Frank J Pecha & Camille A Pecha Jt Ten<br>21300 Brush Lake Dr<br>CRESTHILL, IL 60403 | | | Former Shareholder Claim | | | | $7,072.00 |
| ACCOUNT NO.<br><br>Frank Madden & Mary Madden Jt Ten<br>366 Oaklawn Ave<br>ELMHURST, IL 60126-2120 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Fred Benjamin Cust Corey Benjamin Utma Il<br>1110 Lockwood Dr<br>BUFFALO GROVE, IL 60089-1181 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  97  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,344.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Fred Campbell & Geraldine Gallager Jt Ten<br>11549 S Carpenter St<br>CHICAGO, IL 60643-5242 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br><br>Frederick E Urben & Veldena D Urben Jt Ten<br>3609 Canadian Pky<br>FORT COLLINS, CO 80524-1366 | | | Former Shareholder Claim | | | | $5,304.00 |
| ACCOUNT NO.<br><br>Frederick, Karen L<br>343 Greenwood Dr<br>PO Box 1070<br>LAKE SHERWOOD, MO 63357 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Freed, Gerald M<br>3917 Endfield Ave<br>SKOKIE, IL 60076 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br><br>FREEDOM OF EXPRESSION FOUNDATN<br>171B CLAREMONT AVENUE<br>LONG BEACH, CA 90803 | | | General Trade Payable | | | | $5,000.00 |

Sheet no.  98  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 11,086.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Freeman, Carolyn <br> 6001 S Vernon Ave <br> Apt 604 <br> CHICAGO, IL 60637 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Fried, Brom <br> 1062 Grand Teton Dr <br> PACIFICA, CA 94044-3707 | | | Former Shareholder Claim | | | | $11,424.00 |
| ACCOUNT NO. <br><br> Frieda Ross & Terry Ross Jt Ten <br> 2749 Ne 19th St <br> FT LAUDERDALE, FL 33305-3601 | | | Former Shareholder Claim | | | | $27,200.00 |
| ACCOUNT NO. <br><br> Fukui,Darryl N | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO. <br><br> Fumelli, Alex <br> 3 Sutton Place <br> SMITHTOWN, NY 11787-3749 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no. _99_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 40,682.17

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gaffen, Beulah D<br>9039 Niles Center Rd<br>SKOKIE, IL 60076-1513 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO.<br><br>Gail Kroft Cust Adam Kroft Utma Il<br>430 Parkchester<br>BUFFALO GROVE, IL 60089-6409 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Galan, Jorie M<br>1777 Coral Point Dr<br>CAPE CORAL, FL 33990-6814 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Galan, Ryan M<br>2430 Boxwood Ln<br>AURORA, IL 60502-6329 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Galindo, Xiomara Inez<br>16282 Rascal Ln<br>HUNTINGTON BEACH, CA 92649-2512 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  100 of 325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,480.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                  Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GALLAGHER BASSETT SERVICES INC <br> 15763 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,693.20 |
| ACCOUNT NO. <br><br> Gallard, Daniel <br> 19210 E Thelborn St <br> COVINA, CA 91723-3668 | | | Former Shareholder Claim | | | | $4,964.00 |
| ACCOUNT NO. <br><br> Gambach, David Neal <br> 11122 Topica Place <br> COOPER CITY, FL 33026-4849 | | | Former Shareholder Claim | | | | $4,760.00 |
| ACCOUNT NO. <br><br> Ganz, Phillip A <br> 6024 El Cannon Ave <br> WOODLAND HILLS, CA 91367-1119 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  101  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,451.20

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                     **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Garcia, Kevin 62-1 Long Tree Lane MORICHES, NY 11955-2045 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Gardner, John David 233 S Lake Cortez Dr APOPKA, FL 32703-4827 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO. Gary, Jesse M 1999 Georgetown Ln HOFFMAN ESTATES, IL 60195-2562 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO. Gary, Kamilla M 1303 Cool Mist Ct FORT MILL, SC 29707-7736 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO. Gaunt, Alicia M L Rr#2 HAGERSVILLE, ON N0A 1H0 CANADA | | | Former Shareholder Claim | | | | $1,428.00 |

Sheet no.  102 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,094.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GCS SERVICE INC<br>PO BOX 64373<br>ST PAUL, MN 55164 | | | General Trade Payable | | | | $1,302.10 |
| ACCOUNT NO.<br>Gelman,Jeffrey D | | | Unclaimed Checks | X | | X | $3,801.00 |
| ACCOUNT NO.<br>GENESYS CONFERENCE INC<br>PO BOX 845512<br>BOSTON, MA 02284-5512 | | | General Trade Payable | | | | $19.00 |
| ACCOUNT NO.<br>GENESYS CONFERENCE INC<br>DEPARTMENT 0938<br>DENVER, CO 80256 | | | General Trade Payable | | | | $142.61 |
| ACCOUNT NO.<br>Gentry, Scott<br>110 Morgan Ln<br>CARPINTERIA, CA 93013-3058 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.  103  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,740.71

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                            **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>George Fenton Cust Robert Jordan Fenton Utma Il<br>2140 Stirling Rd<br>BANNOCKBURN, IL 60015-1526 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>George Keenan & Ethel Keenan Jt Ten<br>35 Ceperley Ave<br>ONEONTA, NY 13820-2141 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>George W Ballantine Cust Mary Elizabeth Wallis Ballantine Unif Gift Min Il<br>1255 25th St Nw<br>Apt 222<br>WASHINGTON, DC 20037 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>George, Andrew<br>10 Countryside Apartments<br>HACKETTSTOWN, NJ 07840-1535 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.   104  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,156.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                      **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. George, Lynell 1388 Butan Way PASADENA, CA 91104 | | | Former Shareholder Claim | | | | $2,142.00 |
| ACCOUNT NO. Gervais, Nora 503 Loma Vista St EL SEGUNDO, CA 90245-2920 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO. Ghafoori, Fay 10630 Rancho Carmel Drive SAN DIEGO, CA 92128-3630 | | | Former Shareholder Claim | | | | $2,482.00 |
| ACCOUNT NO. Gifford, Craig W 1413 Willshire Rd LYNDHURST, OH 44124-2411 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO. Gill, Lunda L 5189 Gaviota Ave ENCINO, CA 91436-1428 | | | Former Shareholder Claim | | | | $748.00 |

Sheet no.  105  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,120.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gillis, Sharon Scott<br>2330 Village Way<br>SIGNAL HILL, CA 90755-5995 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Gines,Lurissa L | | | Unclaimed Checks | X | | X | $3,176.68 |
| ACCOUNT NO.<br><br>Gitter, Caryn<br>9 Phipps Lane<br>PLAINVIEW, NY 11803-1925 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Glathar, Dwaine R<br>2328 W 7th St<br>FREMONT, NE 68025 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Gleason, Dorrit L<br>70 Greeensboro Dr<br>HANOVER, NH 03755-3101 | | | Former Shareholder Claim | | | | $2,380.00 |

Sheet no.  106 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,440.68

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Gnap, John<br>12822 Oak Park Ave<br>PALOS HEIGHTS, IL 60463-2223 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Goethals, Norman J<br>510 S Rambler Rd<br>MUNCIE, IN 47304-4144 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>GOLDENBERG, MARIE<br>923 FEARRINGTON POST<br>PITTSBORO, NC 27312-5040 | | | General Trade Payable | | | | $5,833.34 |
| ACCOUNT NO.<br><br>Gomez, Christine Marie<br>793 Bonnie Dr<br>BALDWIN, NY 11510-4522 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Gonzalez, Vince<br>PO Box 462241<br>ESCONDIDO, CA 92046-2241 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  107  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,445.34

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $88,082.82 |
| GOOGLE DEPT 33654 PO BOX 39000 SAN FRANCISCO, CA 94139 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $340.00 |
| Gordien, Mitchell 1133 Rock Creek Dr GARLAND, TX 75040-6975 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Gottlieb, Andrea J 9224 Mason MORTON GROVE, IL 60053-1512 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Gouge, George A 209 Campus View Dr WEST BARABOO, WI 53913-1052 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $170.00 |
| Grace, Cara 1467 11th St WEST BABYLON, NY 11704-3618 | | | | | | | |

Sheet no.  108 of  325 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 88,728.82

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**_____,          Case No. __08-13141_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GRAEBEL COMPANIES <br> 2631 PAYSHERE CIRCLE <br> CHICAGO, IL 60674 | | | General Trade Payable | | | | $126.88 |
| ACCOUNT NO. <br><br> GRANT THORNTON LLP <br> 33562 TREASURY CENTER <br> CHICAGO, IL 60694-3500 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> Grant, Aliza <br> 1133 Broadmoor Pl <br> DEERFIELD, IL 60015-2701 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO. <br><br> Grant, Ernestine W <br> 220 Manhattan Ave <br> #6m <br> NEW YORK, NY 10025-2666 | | | Former Shareholder Claim | | | | $714.00 |
| ACCOUNT NO. <br><br> Gray, Jeffrey E <br> 1644 Glenwood Way <br> SNELLVILLE, GA 30078-5677 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no. __109_of_325__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 4,342.88

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Green, Lawrence J<br>915 Skokie Ridge Dr<br>GLENCOE, IL 60022-1433 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Greenbaum, Gary M<br>3613 Woodhill Pl<br>FAIRFAX, VA 22031-3331 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Greenwalt, Muriel<br>28401 Orville Rd E<br>ORTING, WA 98360-9312 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Gregory Joseph Kozar Cust Andrew<br>Gregory Kozar Utma Ny<br>975 Meadow Dr<br>YOUNGSTOWN, NY 14174-1130 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Gregory Rogers & Yu-Hui Rogers Jt Ten<br>11100 Potomac Crest Dr<br>POTOMAC, MD 20854-2733 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  110  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 238.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.    08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Grehl, Kimberly A<br>150 Jeffords Ct<br>PHOENIXVILLE, PA 19460-2843 | | | Former Shareholder Claim | | | | $11,322.00 |
| ACCOUNT NO.<br><br>Griffin, Deborah I<br>7953 S Merrill Ave<br>CHICAGO, IL 60617-1119 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Griffin, John F<br>488 Saint Andrews Tr<br>NEKOOSA, WI 54457-8675 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Grigas, Rimas S<br>415 Fallbrook Dr<br>EAST DUNDEE, IL 60118-3024 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Griggs, Elizabeth<br>5318 W Crystal<br>CHICAGO, IL 60651-1357 | | | Former Shareholder Claim | | | | $2,754.00 |

Sheet no. _111_of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 14,246.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                     ,                    Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Grosberg, Bradley S <br> 1011 Mckean Cir <br> WINTER PARK, FL 32789-2618 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO. <br><br> Grosse, II, William R <br> PO Box 367 <br> LITCHFIELD, CT 06759-0367 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Guido, Peter D Sr. <br> 466 Greensward Way <br> MATTESON, IL 60443-2108 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> Guillen,Daniel M | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO. <br><br> Gunnels, Lawrence <br> 2606 Chapel Lake Dr Apt 409 <br> GAMBRILLS, MD 21054-1757 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  112  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,072.69

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,           Case No.  08-13141
        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Guntermann, III, Ernest W<br>1918 Cedar Chase Dr<br>LITHIA SPRINGS, GA 30122-3373 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Gutierrez, Jose Luis<br>1335 N Cliff Valley Way Apt D<br>ATLANTA, GA 30319-4242 | | | Former Shareholder Claim | | | | $1,258.00 |
| ACCOUNT NO.<br><br>Guzman, Raymond<br>1588 Paulding Ave<br>BRONX, NY 10462-3166 | | | Former Shareholder Claim | | | | $6,222.00 |
| ACCOUNT NO.<br><br>Haas, Wygonda<br>724 Dreyer Ln<br>SELLERSBURG, IN 47172-1151 | | | Former Shareholder Claim | | | | $3,604.00 |
| ACCOUNT NO.<br><br>Hagman, Alan D<br>245 Loma Av<br>LONG BEACH, CA 90803-6015 | | | Former Shareholder Claim | | | | $2,380.00 |

Sheet no.  113  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 13,498.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                   ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Haire, Kevlin C <br> 173 Blenheim Road <br> COLUMBUS, OH 43214-3217 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO. <br><br> Hall, Stephen L <br> 3900 16th St Nw <br> Apt 528 <br> WASHINGTON, DC 20011-8312 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Halpin, William J <br> 11447 Oak Leaf Drive <br> SILVER SPRINGS, MD 20901-5013 | | | Former Shareholder Claim | | | | $12,580.00 |
| ACCOUNT NO. <br><br> Haner,James L | | | Unclaimed Checks | X | | X | $3,459.92 |
| ACCOUNT NO. <br><br> Hansen, Kenneth W <br> 7102 Meadow Lake Ave <br> DALLAS, TX 75214-3524 | | | Former Shareholder Claim | | | | $8,364.00 |

Sheet no.  114 of  325 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 24,743.92

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hanson, Jean L<br>10478 Fox Farm Trl<br>JUNEAU, AK 99801-8547 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Harden, Cynthia<br>9921 S Peoria<br>CHICAGO, IL 60643-2257 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>HARMER ASSOCIATES<br>ATTN RANDY  HARMER<br>100 S WACKER DRIVE  SUITE 1950<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $30,000.00 |
| ACCOUNT NO.<br><br>Harold Bauer Cust Jeffery Bauer Utma Oh<br>414 Capri Cir<br>SPRINGFIELD, OH 45505-1619 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>Harrington, Alan C<br>408 Pleasantview Dr Ne<br>SOLON, IA 52333-9074 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  115 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 30,466.48

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                 ,                    Case No.   08-13141
                            **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Harris, II, Victor E<br>1446 Highland Ave<br>GLENDALE, CA 91202-1469 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO.<br><br>Harris, II, Victor E<br>1446 Highland Ave<br>GLENDALE, CA 91202-1469 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Hart, Charlotte<br>9137 N Golfview Dr<br>CITRUS SPGS, FL 34434-4854 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Harvey S Fisher Jr Tr Ua 01/06/93<br>Harvey S Fisher Jr Family Tr<br>343 Mustang St<br>SAN JOSE, CA 95123-3428 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>Hashek, Joseph E<br>1329 E Golf Rd<br>SCHAUMBURG, IL 60173-4803 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.   116  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 4,624.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,        Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hatton, Margaret S<br>955 Ridgemount Place<br>HEATHROW, FL 32746 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Hauman, David J<br>48 Kenfield Cir<br>BLOOMINGTON, IL 61704-6295 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Haynes, Kevin L<br>3872 Mount Vernon Dr<br>LOS ANGELES, CA 90008-4812 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Hazen,Jessica | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>Hecht, Glenn B<br>2815 Damascus Court<br>BALTIMORE, MD 21209-3004 | | | Former Shareholder Claim | | | | $680.00 |

Sheet no.  117  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,044.17

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                         ,          Case No.  **08-13141**
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Heck, Benjamin<br>120 Justice Grice<br>WILLIAMSBURG, VA 23185-5110 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Heck-Mead, Joule<br>820 Oneida St<br>JOLIET, IL 60435-7311 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>Hegarty, Sean J<br>22w420 Mccarron Rd<br>GLEN ELLYN, IL 60137-7060 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Heikkinen, Viola K<br>27100 Southwestern Hwy<br>REDFORD, MI 48239-2367 | | | Former Shareholder Claim | | | | $29,648.00 |
| ACCOUNT NO.<br><br>Held, Barbra<br>3816 Vineland Ave<br>STUDIO CITY, CA 91604-3911 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.  118  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 31,008.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company** ,                          Case No. **08-13141**
    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Helfen, Timothy P<br>2926 Cambridge Wa<br>HIGHLAND, IN 46322-3566 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Heltsley, Randall J<br>2613 Roadrunner Dr<br>LA VERNE, CA 91750-2350 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Henderson, Leon<br>3658 S Indiana Ave Apt 2s<br>CHICAGO, IL 60653-1070 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Hepple, Michael F<br>2404 Cameron Mills Rd<br>ALEXANDRIA, VA 22302-3301 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Hernandez, Alan<br>1635 W Farragut Ave<br>CHICAGO, IL 60640-2009 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no. _119_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,088.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
             **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hernandez,Albeniz M | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO.<br><br>Hershman, Carol C<br>949 N Washington St<br>HINSDALE, IL 60521-2849 | | | Former Shareholder Claim | | | | $6,086.00 |
| ACCOUNT NO.<br><br>Hession,Joseph W | | | Unclaimed Checks | X | | X | $3,462.83 |
| ACCOUNT NO.<br><br>HEWITT ASSOCIATES<br>PO BOX 95135<br>CHICAGO, IL 60694-5135 | | | General Trade Payable | | | | $8,180.00 |
| ACCOUNT NO.<br><br>HEXAWARE TECHNOLOGIES INC<br>1095 CRANBURY SOUTH RIVER RD<br>STE 10<br>JAMESBURG, NJ 08831 | | | General Trade Payable | | | | $21,480.22 |

Sheet no.   120  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 44,363.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                        ,          Case No.   08-13141
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Heyman, Madeline R<br>5300 Sherril Ave<br>CHEVY CHASE, MD 20815-3720 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Hill, Rebecca R<br>646 32nd Ter<br>VERO BEACH, FL 32968-1228 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br><br>Hilliard, Stanley E<br>6005 Cohoke Dr<br>ARLINGTON, TX 76018-2365 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>HINCKLEY SPRING WATER COMPANY<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $287.53 |
| ACCOUNT NO.<br><br>Hinkley,William K | | | Unclaimed Checks | X | | X | $1,799.94 |

Sheet no.  121  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,733.47

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HIRAM ELECTRICAL CONTRACTOR<br>1351 WEST FOSTER AVENUE<br>CHICAGO, IL 60640-2214 | | | General Trade Payable | | | | $35,027.84 |
| ACCOUNT NO.<br><br>Hodder, William<br>14 William St<br>ROCKAWAY, NJ 07866-1926 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Holley, Alvin G<br>Box 832<br>LIVINGSTON, TX 77351-0014 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO.<br><br>Hollifield, Brady<br>6020 Blackberry St<br>Apt 2<br>ANCHORAGE, AK 99502-2168 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Holly R Svekis Cust Jacqueline Victoria Svekis Utma Fl<br>3271 Beechberry Cir<br>DAVIE, FL 33328-6720 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  122 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 42,167.84

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                                    ,          Case No.   **08-13141**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Holt, Vanessa 3019 Joe Louise Dr ORLANDO, FL 32805-2954 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Hopkins, Bob 157 Sentar Rd CARPINTERIA, CA 93013-3029 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.  Hopkins, Dorothy 207 Burton Ave WAUKEGAN, IL 60085-3509 | | | Former Shareholder Claim | | | | $9,894.00 |
| ACCOUNT NO.  Horton, Inez #12b 4 E 107th St NEW YORK, NY 10029-3870 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.  Horvat, Adrienne C 1070 Bluebonnet Ln N HOFFMAN ESTATES, IL 60195-4446 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no. _123_of_325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 11,084.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HORWOOD MARCUS & BERK CHARTERED<br>180 NORTH LASALLE STREET<br>SUITE 3700<br>CHICAGO, IL 60601 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Houghteling, Anne F<br>293 Tennessee Ln<br>PALO ALTO, CA 94306-4146 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Howard B Silver Cust Scott E Silver Utma Il<br>1450 Crown Lane<br>GLENVIEW, IL 60025-1227 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Howard M Kleiman & Irene L Kleiman Jt Ten<br>1365 Dana Dr<br>OXFORD, OH 45056-2552 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  124  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 374.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                      ,          Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Howard, Diana-Marie<br>6 Oakridge<br>ALBANY, NY 12204 | | | Former Shareholder Claim | | | | $11,040.48 |
| ACCOUNT NO.<br><br>Howard, Douglas H<br>4501 Golf Ridge Dr<br>ELKTON, FL 32033-4011 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Howells, Muriel Seabury<br>C/O Welch & Forbes<br>45 School St<br>BOSTON, MA 02108-3206 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Howells, William Dean<br>11 Lawrence Lane<br>KITTERY POINT, ME 3905 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Huebsch, Robert P<br>8120 Lorel<br>SKOKIE, IL 60077-2429 | | | Former Shareholder Claim | | | | $204.00 |

Sheet no.  125  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,992.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Huelden, Shiela 23987 Steelhead Dr CORONA, CA 92883-9392 | | | Former Shareholder Claim | | | | $5,950.00 |
| ACCOUNT NO.  Hughes, Marjorie L 521 Pleasant Hills Rd WEXFORD, PA 15090-7413 | | | Former Shareholder Claim | | | | $612.00 |
| ACCOUNT NO.  Hundt, Paul L 5105 Leanne Ln MC FARLAND, WI 53558-8403 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Hunter, Julie T 8 Hanover Square BRUNSWICK, GA 31520-7519 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.  Hunter, William J 1006 Concord Dr BARLETT, IL 60103-5704 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  126  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 6,868.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Huntington, William E<br>731 Camden Rd<br>HOPE, ME 04847-3005 | | | Former Shareholder Claim | | | | $8,330.00 |
| ACCOUNT NO.<br><br>Hupp, Danielle<br>50 Henry Street<br>SAN FRANCISCO, CA 94114-1215 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Iaquinta, David<br>2 Elena Pl<br>BELLEVILLE, NJ 07109-1322 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO.<br><br>Iatesta, Anne M<br>322 S Mentor Ave Townhouse 3<br>PASADENA, CA 91106 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br><br>Iding, Lillian M<br>2201 20th St A<br>SANTA MONICA, CA 90405-1703 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.   127  of   325   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,710.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ignacio-Cambiaso, Judy <br> 20907 Canyon Ridge Road <br> Diamond Bar <br> WALNUT, CA 91789 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO. <br><br> IKON OFFICE SOLUTIONS <br> P O BOX 198727 <br> ATLANTA, GA 30384-8727 | | | General Trade Payable | | | | $5,543.25 |
| ACCOUNT NO. <br><br> ILLINOIS SECRETARY OF STATE <br> TRADEMARK DIVISION DEPT OF <br> BUSINESS SERVICES <br> ROOM 328 HOWLETT BUILDING <br> SPRINGFIELD, IL 62756 | | | General Trade Payable | | | | $15.00 |
| ACCOUNT NO. <br><br> ILLINOIS SECRETARY OF STATE <br> 501 S 2ND ST RM 311 <br> SPRINGFIELD, IL 62756 | | | Unclaimed Checks | | | | $5,299.37 |

Sheet no.   128  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,095.62

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Illinois State Treasury Office<br>Unclaimed Property Division<br>PO Box 19496<br>Springfield, IL 62794 | | | Former Shareholder Claim | | | | $67,808.29 |
| ACCOUNT NO.<br><br>Imamura,Kevin M | | | Unclaimed Checks | X | | X | $1,666.03 |
| ACCOUNT NO.<br><br>Ina Schneiderman Cust Brad Schneiderman Utma Il<br>2960 Acorn Lane<br>NORTHBROOK, IL 60062-3334 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Inc, Campus Communications<br>Box 14257<br>GAINESVILLE, FL 32604-2257 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Inc, Environments<br>Attn Beecher Hoogenboom<br>PO Box 1348<br>BEAUFORD, SC 29901 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  129 of  325 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 69,610.32

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,              Case No.   08-13141
                          **Debtor**                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Inc, Kidder Peabody<br>Attn Ge Capital<br>3135 Easton Turnpike<br>FAIRFIELD, CT 06828-0002 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>Inc, Spcs<br>Box 220<br>DENVER, CO 80201 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Indiana Office of the Attorney General<br>Unclaimed Property Division<br>P.O. Box 2504<br>Greenwood, IN 46142 | | | Former Shareholder Claim | | | | $6,260.53 |
| ACCOUNT NO.<br><br>Insinna, Salvatore<br>1557 S Willow Ave<br>WEST COVINA, CA 91790-5626 | | | Former Shareholder Claim | | | | $35,088.00 |
| ACCOUNT NO.<br><br>INTERCALL INC<br>15272 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $245.21 |

Sheet no.   130  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 42,409.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERNATIONAL ORTHODOX CHRISTIAN CHARTIE 7 CITITATION CIRCLE WHEATON, IL 60187 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>Irene Ellens & Lavern Ellens Jt Ten 1730 E 93 Rd St CHICAGO, IL 60617-3610 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>IRON MOUNTAIN PO BOX 27128 NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $2,708.09 |
| ACCOUNT NO.<br><br>Irvin, Dawne K 1540 Pointview Street LOS ANGELES, CA 90035-3912 | | | Former Shareholder Claim | | | | $544.00 |
| ACCOUNT NO.<br><br>Irving R Tannenbaum & Judith R Tannenbaum Jt Ten 840 Lionsgate Dr SAINT LOUIS, MO 63130-2848 | | | Former Shareholder Claim | | | | $2,176.00 |

Sheet no.  131 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,028.09

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Isaacs, Arthur H <br> 3013 Hayfield Dr <br> LOUISVILLE, KY 40205-2871 | | | Former Shareholder Claim | | | | $27,200.00 |
| ACCOUNT NO. <br><br> Ivancevich, John M <br> 19402 Remington Manor St <br> SPRING, TX 77379-7477 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO. <br><br> J Thomas Chapman & Marilyn Chapman Jt Ten <br> 11 Oxford Ct <br> NEW OXFORD, PA 17350-1520 | | | Former Shareholder Claim | | | | $3,808.00 |
| ACCOUNT NO. <br><br> J Young Cust Michael W Young Utma Il <br> 8155 N Karlov <br> SKOKIE, IL 60076-3225 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> Jack B Donahue & Sally B Donahue Jt Ten <br> PO Box 1006 <br> KINGSBURG, CA 93631-3006 | | | Former Shareholder Claim | | | | $1,428.00 |

Sheet no.  132 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 33,490.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                  ,                    Case No.   08-13141
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JAGOE, THOMAS ANTHONY <br> 18028 W ANNES CIRCLE  APT 103 <br> CANYON COUNTRY, CA 91387 | | | General Trade Payable | | | | $295.84 |
| ACCOUNT NO. <br> James A Fowler & Donna L Mazur <br> Fowler Jt Ten <br> 23 E Morningside Ave <br> LOMBARD, IL 60148-2618 | | | Former Shareholder Claim | | | | $10,200.00 |
| ACCOUNT NO. <br> James Anixter Cust Courtney J Anixter <br> Ugma Il <br> 1432 Waverly Rd <br> HIGHLAND PARK, IL 60035-3411 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br> James E Boyd & Virginia Martin Jt <br> Ten <br> 11600 Washington Pl Ste 106 <br> LOS ANGELES, CA 90066-5000 | | | Former Shareholder Claim | | | | $1,054.00 |
| ACCOUNT NO. <br> James M Benson Cust Jordan M <br> Benson Ugma Ct <br> 63 Winsor Way <br> WESTON, MA 02493-2538 | | | Former Shareholder Claim | | | | $374.00 |

Sheet no.   133  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 11,991.84

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                          **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> James R Anixter Cust Darren J Anixter Ugma Il <br> 1004 Ridgewood Dr <br> HIGHLAND PARK, IL 60035-4024 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> James R Anixter Cust Eric H Anixter Ugma Il <br> 1432 Waverly Rd <br> HIGHLAND PARK, IL 60035-3411 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> James R Anixter Cust Todd B Anixter Ugma Il <br> 1432 Waverly Rd <br> HIGHLAND PARK, IL 60035-3411 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> James R Booth Jr & Linda Booth Ten Com <br> 10412 Del Norte Wa <br> LOS ALAMITOS, CA 90720-2202 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   134  of   325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 272.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>James W Fitzpatrick & Phyllis R Fitzpatrick Tr Ua 11/08/93 James W Fitzpatrick &<br>526 A Kingmill La<br>PROSPECT HEIGHTS, IL 60070 | | | Former Shareholder Claim | | | | $1,870.00 |
| ACCOUNT NO.<br><br>James, Bradley J<br>810 Hillcrest Dr<br>FORT ATKINSON, WI 53538 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>James, Nicholas R<br>2968 Nw Moda Wa 612<br>HILLSBORO, OR 97124-7022 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Jamie Meyers Cust Stephanie Meyers Utma Il<br>7206 East 32nd Place<br>TULSA, OK 74145 | | | Former Shareholder Claim | | | | $1,360.00 |

Sheet no.   135  of   325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,366.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                          ,          Case No.  **08-13141**
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jamison, Diedra<br>8535 S Loomis Bl<br>CHICAGO, IL 60620-4028 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Jane Adolf Cust James David Adolf Ugma Nm<br>11105 Double Eagle Ne<br>ALBUQUERQUE, NM 87111-6562 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Jaquet,Michael | | | Unclaimed Checks | X | | X | $5,627.97 |
| ACCOUNT NO.<br><br>Jaroslawicz, David<br>140 Riverside Dr # 9h<br>NEW YORK, NY 10024 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO.<br><br>Jay Garber Cust Adam Garber Utma Il<br>4354 Oak Knoll Court<br>NORTHBROOK, IL 60062-1052 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no. _136_of_325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,597.97

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                  **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jay Garber Cust Brett Garber Utma Il<br>4354 Oak Knoll<br>NORTHBROOK, IL 60062-1052 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Jean Phyllis Frahm Cust Timothy John Frahm Ugma Ct<br>145 Deercliff Rd<br>AVON, CT 06001-2852 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>Jean Phyllis Frahn Cust Mark Robert Frahm Ugma Ct<br>30 Hancock Street<br>AUBURNDALE, MA 2466 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>Jeff Manoff Cust Brian Manoff Ugma Ny<br>16 Tarry Hill Drive<br>NEW CITY, NY 10956-4147 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Jeffrey J Maras & Amy K Maras Jt Ten<br>Box 205<br>GRAYSLAKE, IL 60030-0205 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  137  of  325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,870.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                      **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Jeffrey Silverman Cust Efrem Silverman Utma Il 120 Wentworth GLENCOE, IL 60022-1930 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.  JENNER & BLOCK LLP 330 N WABASH AVE CHICAGO, IL 60611 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  Jennifer S Revitz Cust Mary S Revitz Ugma Ca 1819 W Balboa Blvd # B NEWPORT BEACH, CA 92663-4514 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Jennifer S Revitz Cust Mary S Revitz Utma Ca 1819 W Balboa Blvd # B NEWPORT BEACH, CA 92663-4514 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  138  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 816.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jensen, Robert C<br>40 Warmwood Way<br>BURLINGAME, CA 94010-6742 | | | Former Shareholder Claim | | | | $1,904.00 |
| ACCOUNT NO.<br><br>Jerome Katz & Gertrude Katz Jt Ten<br>C/O Willner<br>28 Hidden Ledge Rd<br>ENGLEWOOD, NJ 7631 | | | Former Shareholder Claim | | | | $13,600.00 |
| ACCOUNT NO.<br><br>Jerome, Lawrence F<br>1505 Brandywine<br>BUFFALO GROVE, IL 60089-1002 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Jerri Ovitz Cust Spencer Ryan Koltun Ugma Ca<br>1424 Alexandria Drive<br>SAN DIEGO, CA 92107-3939 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Jerry Lebovitz Cust Nolan Howard Lebovitz Utma Il<br>1365 N Sheridan Rd<br>HIGHLAND PARK, IL 60035-3406 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  139 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 15,946.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
　　　　　　　　　Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jewell IV, Kelly W<br>304 Palmetto Rd<br>WILMINGTON, NC 28401-8835 | | | Former Shareholder Claim | | | | $538.56 |
| ACCOUNT NO.<br><br>Jill Harris Cust Nathan G Harris Utma Pa<br>474 Jefferson Dr<br>PITTSBURG, PA 15228-2117 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Jim J Buckingham Cust Justin Buckingham Utma Oh<br>2600 Springmill Rd<br>FINDLAY, OH 45840-2860 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>JM MCGANN & COMPANY<br>2230 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $5,956.05 |
| ACCOUNT NO.<br><br>JM MCGANN & COMPANY<br>2230 SOUTH BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $3,025.00 |

Sheet no.　140　of　325　continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 9,757.61

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,                    Case No.   08-13141
             **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Joan Gary Brown Cust Peter H Brown Utma Ct<br>13474 Pioneer Trl<br>LITTLETON, CO 80127-9764 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Joan K Bibow & Susan E Bibow Jt Ten<br>2400 Sunrise Blvd<br>RNCHO CORDOVA, CA 95670-4345 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Joan L Sachs Cust Christopher Paul Sachs Ugma Wi<br>PO Box 658<br>NEENAH, WI 54957 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Joann Zucker Cust Michael Zucker Utma Nj<br>9 Duncan Dr<br>MORGANVILLE, NJ 07751-1605 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Joel Schneider & Fran Schneider Jt Ten<br>1022 Southbridge Ln<br>SCHAUMBURG, IL 60194-2264 | | | Former Shareholder Claim | | | | $272.00 |

Sheet no.  141  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 476.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>John A Miller Cust Jason A Miller Ugma Il<br>1235 Westmoor60093<br>WINNETKA, IL 60093 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br><br>John Andrako & Wanda J Andrako Jt Ten<br>1970 Albion Rd<br>MIDLOTHIAN, VA 23113-4147 | | | Former Shareholder Claim | | | | $1,530.00 |
| ACCOUNT NO.<br><br>John J Shanley & Mary E Shanley Jt Ten<br>126 Gal Lane<br>NEW LENOX, IL 60451-1433 | | | Former Shareholder Claim | | | | $5,100.00 |
| ACCOUNT NO.<br><br>John Kennedy, State Treasurer<br>Attn: Unclaimed Property Division<br>626 Main Street<br>Baton Rouge, LA 70821 | | | Former Shareholder Claim | | | | $376.79 |
| ACCOUNT NO.<br><br>John Mcginster & Sandra D Mcginster Jt Ten<br>1523 5th Ave W<br>BIRMINGHAM, AL 35208-4915 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   142  of  325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,312.79

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>John Spalding & Georgia Spalding Jt Ten<br>2018 Linden Ave<br>MISHAWAKA, IN 46544-2622 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>John Woodburn & Valerie A Woodburn Jt Ten<br>272 S Los Robles Av<br>PASADENA, CA 91101-2872 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br><br>John,Kim | | | Unclaimed Checks | X | | X | $1,565.89 |
| ACCOUNT NO.<br><br>Johns, Janina A<br>105 Thorobred Ln<br>SLEEPY HOLLOW, IL 60118-1912 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br><br>Johns, Sandra<br>9229 N 106th Wa<br>SCOTTSDALE, AZ 85258-6111 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no. _143_of_325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,381.89

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Johnson, Dale R<br>317 Fort Howell Dr<br>HILTON HEAD, SC 29926-2765 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Johnson, Donna<br>32256 Corte Coronado<br>TEMECULA, CA 92592-6354 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Johnson, Erik P<br>407 4th St Se<br>WASHINGTON, DC 20003-2006 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Johnson,Jannise A | | | Unclaimed Checks | X | | X | $978.07 |
| ACCOUNT NO.<br><br>Jolyn J Stockwell & Alan Stockwell Jt Ten<br>8023 S 41 Road<br>CADILLAC, MI 49601-9705 | | | Former Shareholder Claim | | | | $2,720.00 |

Sheet no.  144 of  325 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,936.07

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                                    ,          Case No.    **08-13141**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Jolyn Johnson Stockwell & Alan D Stockwell Jt Ten<br>8032 S 41 Road<br>CADILLAC, MI 49601-9705 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br>Jones, Anne<br>63 Jerdone Island Dr<br>BUMPASS, VA 23024-4624 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br>Jones, Linda S<br>4836 Rose Blossom Ln<br>HAZELWOOD, MO 63042-1535 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>Joseph A Burns & Martha P Burns Jt Ten<br>3318 Brookside Rd Apt 216<br>STOCKTON, CA 95219-2348 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br>Joseph A Lennert Cust Jody T Lennert Ugma Ca<br>286 Howards Creek Chr D<br>BOONE, NC 28607-7508 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  145  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,944.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Joseph J Serwach & Michaele Serwach Jt Ten 7511 Hamburg Rd BRIGHTON, MI 48116-9160 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Joseph R Amenta & Dianne Amenta Jt Ten 10355 Virginia Cir LA VISTA, NE 68128-3238 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. JP MORGAN CHASE BANK, NA AS AGENT 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | X | | Senior Facility | | X | | $8,571,192,475.83 |
| ACCOUNT NO. JP MORGAN CHASE BANK, NA AS AGENT 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | | | Undrawn Letters of Credit | | X | | Undetermined |
| ACCOUNT NO. Jr, Janson Kinsley 12938 Mandarin Rd JACKSONVILLE, FL 32223-1752 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   146  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 8,571,192,611.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
                         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Jr, Joseph Blount <br> 1207 Greenmount Ave <br> BALTIMORE, MD 21202-3917 | | | Former Shareholder Claim | | | | $2,244.00 |
| ACCOUNT NO. <br><br> Jr, William Stone <br> 6769 Curie Pl <br> NEWARK, CA 94560-1106 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> Julie Brown Cust Benjamin Thomas Brown Utma Il <br> 1504 Glen Vista Dr <br> GODFREY, IL 62035-1611 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Julie Oskroba & Larry Oskroba Jt Ten <br> 4312 E Woodland Dr <br> PHOENIX, AZ 85048-7454 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Julie R Pesche Cust Adam Pesche Utma Il <br> 1975 Sheridan Rd <br> BUFFALO GROVE, IL 60089-8003 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  147 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,890.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                        ,                    Case No.   08-13141
                        **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Julius E M Curley Tr Ua 27-Aug-92 <br> Julius E M Curley Trust <br> 2645 Pin Oak Dr <br> ANN ARBOR, MI 48103-2370 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Juy, Juan A <br> 18731 Applewood Ci <br> Apt 8 <br> HUNTINGTON BEACH, CA 92646-1855 | | | Former Shareholder Claim | | | | $1,190.00 |
| ACCOUNT NO. <br><br> Kadow, Kevin A <br> Box 597435 <br> CHICAGO, IL 60659-7435 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO. <br><br> Kalagian, Michael M <br> 3821 S Highland Ave <br> BERWYN, IL 60402-4015 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   148  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,658.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kaliebe, Lois<br>Unit 2g<br>15045 Spring Rd<br>OAKBROOK TERRACE, IL 60181 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Kamp, Steven M<br>Hc 7 Box 191d<br>PAYSON, AZ 85541-9518 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Kanofsky, Alvin S<br>229 E Church St<br>BETHLEHEM, PA 18018-6140 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Kaplan, David S<br>306 N Mountain Av<br>MONTCLAIR, NJ 07043-1019 | | | Former Shareholder Claim | | | | $1,904.00 |
| ACCOUNT NO.<br><br>Kardaris, Georgia<br>6136 N Francisco Ave<br>Apt 2<br>CHICAGO, IL 60659 | | | Former Shareholder Claim | | | | $1,122.00 |

Sheet no.  149  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 3,162.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,        Case No.   08-13141
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Karen Ballard & Joel Ballard Jt Ten<br>5470 Marsh Hawk Wy<br>COLUMBIA, MD 21045-2262 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Katherine Palmer & Jessica Palmer Ten Com<br>3462 Chalet Dr<br>SANTA CLARA, UT 84765-5229 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Kathleen Jacobs Cust David Jacobs Ugma Tx<br>12560 Montego Plaza<br>DALLAS, TX 75230-1726 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Katz, Jacqueline M<br>7780 Tilghman St<br>FULTON, MD 20759-2546 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Kaufmann,Thao P | | | Unclaimed Checks | X | | X | $1,956.17 |

Sheet no.  150  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,500.17

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kausler, Robert C 22510 N Nottingham Dr BEVERLY HILLS, MI 48025-3521 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO. Kawaguchi, Laura D 814 S Blaney Ave CUPERTINO, CA 95014-4551 | | | Former Shareholder Claim | | | | $816.00 |
| ACCOUNT NO. Kay Goler Levin Cust Douglas Levin Utma Il 560 Butternut Trl FRANKFORT, IL 60423-1076 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Kebir, Lore O 2424 Esther View Dr LOMITA, CA 90717-2313 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Keck, Wayne 19413 Beckworth Ave TORRANCE, CA 90503-1320 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.  151  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,836.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                            **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Keith W Isaac & Catherine A Isaac Jt Ten <br> 15150 E Princeton Pl <br> Apt D <br> AURORA, CO 80014 | | | Former Shareholder Claim | | | | $2,482.00 |
| ACCOUNT NO. <br><br> KELLY SERVICES INC <br> 1212 SOLUTION CTR <br> CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $704.80 |
| ACCOUNT NO. <br><br> Kelly, John T <br> 5324 N Natchez <br> CHICAGO, IL 60656-2215 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO. <br><br> Kenneth Fenton Cust Derek Fenton Ugma Ma <br> 6700 150th Ave N <br> Lot 230 <br> CLEARWATER, FL 33764-7181 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  152  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,654.80

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Kenneth Pihl Cust Brian Pihl Ugma Il <br> 312 Garden Rd <br> NORMAL, IL 61761-2332 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Kenney, Crane | | | Letter Agreement | X | X | | Undetermined |
| ACCOUNT NO. <br><br> KENTUCKY DEPARTMENT OF TREASURY <br> Unclaimed Property Division <br> 1050 US HWY. 127 S., SUITE 100 <br> FRANKFORT, KY 40601 | | | Former Shareholder Claim | | | | $396.03 |
| ACCOUNT NO. <br><br> Kern, Brady <br> 610 S Milner St <br> OTTUMWA, IA 52501-5329 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  153  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 804.03

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                   ,                    Case No.  08-13141
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Kesner, Andrew 10758 Rivendell Ave LAS VEGAS, NV 89135-1803 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.  Kevin Geary Cust Michael Geary Utma Il 949 Benson Ln LIBERTYVILLE, IL 60048-2405 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Kevin T Cassio Cust Lauren Elizabeth Cassio Utma Fl 208 Kensington Way ROYAL PALM BEACH, FL 33414-4316 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Kevin T Kennedy Cust Regan P Kennedy Ugma Mi C/O Tim Kennedy 1004 Cherry St WINNETKA, IL 60093-2113 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  154  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 306.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                        ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KEY 2 CHICAGO INC<br>630 VICKSBURG CT<br>NAPERVILLE, IL 60540 | | | General Trade Payable | | | | $69.30 |
| ACCOUNT NO.<br>Keyser, William F<br>2401 Bonneville Dr<br>ORLANDO, FL 32826-3311 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br>Keyster, Judy K<br>1350 Wonderview Dr<br>DUNLAP, IL 61525-9525 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Kidwell, Donald<br>121 Merganser Dr<br>MANDEVILLE, LA 70448-6608 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br>Kielborn, Craig R<br>3000 Caribou Ct<br>SACRAMENTO, CA 95826-4202 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  155  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 681.30

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,            Case No.   08-13141
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kim, Patricia Ainsworth<br>1740 San Pasqual St<br>PASADENA, CA 91106-3550 | | | Former Shareholder Claim | | | | $714.00 |
| ACCOUNT NO.<br><br>Kimberly Peterson & Joel Peterson Jt Ten<br>5281 Century Hgts Ave<br>BATTENDORF, IA 52722-5483 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Kina Ibraham & Wardia Ibraham Jt Ten<br>5848 N St Louis<br>CHICAGO, IL 60659-4408 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>King,Mark A | | | Unclaimed Checks | X | | X | $3,924.77 |
| ACCOUNT NO.<br><br>Kinsley, Jr., Janson D<br>12938 Mandarin Rd<br>JACKSONVILLE, FL 32223-1752 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  156 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,114.77

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Kips, Anne <br> 2560 125th St <br> FLUSHING, NY 11354-1125 | | | Former Shareholder Claim | | | | $4,250.00 |
| ACCOUNT NO. <br><br> Kirchheimer, Sid <br> 620 Mockingbird Ln <br> AUDUBON, PA 19403-1916 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO. <br><br> Kleinberg, Irving <br> 2307 Pauline Dr <br> SAN JOSE, CA 95124-1042 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Kleinschmidt, Judith K <br> 4212 Fair Oaks Dr <br> GRAPEVINE, TX 76051-6577 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Klicka, William J <br> 221 Bradley Ct <br> DES PLAINES, IL 60016-2706 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  157  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,692.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Kocher, Karl P<br>205 Baltusrol Ln<br>PINEHURST, NC 28374-9697 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>Koessler, Jr., Paul J<br>45 Tudor Pl<br>BUFFALO, NY 14222-1615 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br>Kogan, Mark S<br>40 E Oak St Apt 2002<br>CHICAGO, IL 60611-1296 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br>Kopecky, Linda L<br>C/O Linda L Lovett<br>PORTLAND, OR 97231-2623 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>Koren, Joan H<br>819 N Hayes<br>OAK PARK, IL 60302-1410 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no. _158_of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 500.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                      ,          Case No.  08-13141
                    **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kosco, Jennifer C 3250 East Ave BERWYN, IL 60402-3536 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Kowalewicz, Robert J 5434 S Normandy Ave CHICAGO, IL 60638-2406 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Kraimer, Brian 301 Beverly Rd BARRINGTON, IL 60010-3407 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. KRAMER MECHANICAL 690 WALKER WAY NEW LENOX, IL 60451 | | | General Trade Payable | | | | $4,970.06 |
| ACCOUNT NO. Krasney, Robert Lynn 6437 West 5th Street LOS ANGELES, CA 90048 | | | Former Shareholder Claim | | | | $3,808.00 |

Sheet no.  159  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 8,914.06

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Kridler, Donald L <br> 2636 Walnut Hill Lane 205 <br> DALLAS, TX 75229 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Kriegbaum, Linda M <br> 19126 Blue Lynx Ct <br> MORGAN HILL, CA 95037-9051 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Kristen E White & Jeffrey Smeya Jt Ten <br> 304 Tanglewood Dr <br> STREAMWOOD, IL 60107-1258 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. <br><br> Kroeger, Brooke <br> 1175 Park Ave # 15a <br> NEW YORK, NY 10128-1211 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> KROESCHELL ENGINEERING COMPANY <br> 1879 MOMENTUM PLACE <br> CHICAGO, IL 60689-5318 | | | General Trade Payable | | | | $13,401.20 |

Sheet no.  160 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 14,353.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Kulp, Steven D <br> 268 Foxworth Ct <br> AURORA, IL 60502-6901 | | | Former Shareholder Claim | | | | $3,774.00 |
| ACCOUNT NO. <br><br> Kurt J Zimmermann & Robin A Zimmermann Jt Ten <br> 109 High Glory Ln <br> SUMMIT, NY 12175-2712 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> KURTZ, WARREN <br> 1660 PARK AVENUE <br> INDEPENDENCE COURT <br> QUAKERTOWN, PA 18951 | | | General Trade Payable | | | | $120.00 |
| ACCOUNT NO. <br><br> Kwasniewski, Richard <br> 7130 Coleman Mills Road <br> ROME, NY 13440-7202 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO. <br><br> Ladd Siftar Jr & Kaija L Siftar Jt Ten <br> 306 Wyandotte St <br> BETHLEHEM, PA 18015-1546 | | | Former Shareholder Claim | | | | $374.00 |

Sheet no.   161  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,356.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                ,                    Case No.   08-13141
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ladouceur, Jill<br>14 Melody Lane<br>KINGS PARK, NY 11754-5016 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Larkin, Desi A<br>42 E Manor St<br>ALTADENA, CA 91001-5128 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Larson, Lyn G<br>433 1/2 Addison<br>PALO ALTO, CA 94301-3202 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Larson, Robert S<br>207 Crimmons Circle<br>CARY, NC 27511-5551 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Laughlin, Joan Mc<br>201 Five Cities Dr<br>Space # 62<br>PISMO BEACH, CA 93449-3085 | | | Former Shareholder Claim | | | | $3,230.00 |

Sheet no.   162  of   325   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,536.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lawless, James<br>49 Sheldrake Ave<br>LARCHMONT, NY 10538-1305 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO.<br><br>Lawrence H Reitman & Jodi I Reitman Jt Ten<br>430 Castlewood Ln<br>BUFFALO GROVE, IL 60089-1616 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Lawrence Oskroba & Julie Oskroba Jt Ten<br>4312 E Woodland Dr<br>PHOENIX, AZ 85048-7454 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Lawrence, Ronald<br>414 E Front St<br>DETROIT LAKES, MN 56501 | | | Former Shareholder Claim | | | | $1,054.00 |
| ACCOUNT NO.<br><br>Leavitt, Tuesday C<br>PO Box 470771<br>LAKE MONROE, FL 32747-0771 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  163 of 325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,414.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
               **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Lee, Brian<br>714 Heston Lane<br>BEL AIR, MD 21014-6904 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br>Lee, Danny<br>569 17th Ave<br>SAN FRANCISCO, CA 94121-3106 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Lee, Jenny<br>940 47th St<br>BROOKLYN, NY 11219-2840 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>Lee, Linda<br>900 N West Knoll Dr<br>Apt 1<br>W HOLLYWOOD, CA 90069-6636 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br>Lee, Nina A<br>1015 Calle Alegre St<br>GLENDATE, CA 91208-3002 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no.   164  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,292.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Leighton Thomas Cust Christopher Hume Thomas Utma Ma<br>31 Argyle Rd<br>ARLINGTON, MA 02476-5726 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Leighton Thomas Cust Zachary Caleb Thomas Utma Ma<br>31 Argyle Rd<br>ARLINGTON, MA 02476-5726 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Leppert, Susan R<br>816 Eastridge Rd<br>ABINGDON, MD 21009-2724 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Levenson, Fredric<br>20 Rawlings Dr<br>MELVILLE, NY 11747-4020 | | | Former Shareholder Claim | | | | $34,000.00 |
| ACCOUNT NO.<br><br>Lewis, Beth A<br>PO Box 1209<br>MINNEAPOLIS, MN 55440-1209 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  165 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 34,170.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company** _____,        Case No.  **08-13141** _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>PO BOX 2314<br>CAROL STREAM, IL 60132-2314 | | | General Trade Payable | | | | $363.85 |
| ACCOUNT NO.<br><br>Li, Sarah<br>5 Nevada St<br>SYOSSET, NY 11791-3119 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Lifvendahl, Laura<br>10 Powder House Road<br>DOVER, MA 02030-2524 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO.<br><br>Lightholder, Teresita<br>2474 Canyon Terrace Dr<br>CHINO HILLS, CA 91709-4403 | | | Former Shareholder Claim | | | | $2,788.00 |
| ACCOUNT NO.<br><br>Lin,Peter | | | Unclaimed Checks | X | | X | $5,154.69 |

Sheet no. _166_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,074.54

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lincoln National Life Ins Tr Paul Seymour Ira<br>1335 S Fann St<br>ANAHEIM, CA 92804-5538 | | | Former Shareholder Claim | | | | $1,122.00 |
| ACCOUNT NO.<br><br>Linda Bonelli Cust Joseph Andrew Bonelli Utma Il<br>434 S Argyle Ave<br>ELMHURST, IL 60126-3867 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Linda Dick Cust Brian Dick Utma Il<br>4203 Yorkshire Lane<br>NORTHBROOK, IL 60062-2916 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Linda Mccoy-Murray Tr James Murray Rev Tr Ua 05/13/97<br>54387 Shoal Crk<br>Pga West<br>LA QUINTA, 92253-4774 | | | Former Shareholder Claim | | | | $1,734.00 |

Sheet no.  167 of  325 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,958.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lindemann, Linda Ruth<br>1250 Ostrich Hill Rd<br>OXHARD, CA 93036-6250 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Lindenberg, David<br>3742 Portsmouth Circle S<br>STOCKTON, CA 95219-3847 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO.<br><br>LIONHEART ENGINEERING<br>1004 TRAKK LANE<br>WOODSTOCK, IL 60098 | | | General Trade Payable | | | | $775.00 |
| ACCOUNT NO.<br><br>Lipovac, James E<br>611 Northrup<br>KANSAS CITY, KS 66101-3301 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Lisa Loehr Weihe Cust William Stewart Weihe Utma Fl<br>1100 Se 6th St<br>FT LAUDERDALE, FL 33301-3014 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  168 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,679.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lisann,Etta | | | Unclaimed Checks | X | | X | $2,097.62 |
| ACCOUNT NO.<br><br>Lloyd, Wanda<br>17547 Murdock Av<br>JAMAICA, NY 11434-1432 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Logan, Patricia<br>5629 S Indiana Ave Apt 3s<br>CHICAGO, IL 60637-1203 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Lokey, Barbara A<br>4500 W 93rd St<br>Unit 1e<br>OAK LAWN, IL 60453-5802 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Longmore III,Ruben | | | Unclaimed Checks | X | | X | $3,198.51 |

Sheet no. _169_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,772.13

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lori M Kahn & Mitchell P Kahn Jt Ten<br>1018 Wayne<br>DEERFIELD, IL 60015-2825 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Louis Cohen Cust Jeremy Cohen Utma Il<br>239 Ivy Ln<br>HIGHLAND PARK, IL 60035 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Louis Van Leeuwen Cust Peter Van Leeuwen Ugma Ct<br>23 Pleasant St<br>RIVERSIDE, CT 06878-1706 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Louise Husar Cust Jonathon C Coyle Utma Il Until Age 21<br>421 S Ottawa<br>DIXON, IL 61021-3151 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Lovett, Eric Todd<br>9005 Nw Skyline Blvd<br>PORTLAND, OR 97231-2623 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  170  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 918.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,        Case No.   08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LRN CORPORATION <br> 1100 GLENDON AVE      STE 700 <br> LOS ANGELES, CA 90024 | | | General Trade Payable | | | | $16,528.00 |
| ACCOUNT NO. <br><br> Luciano, Thomas <br> 9 Bonny Ct <br> SMITHTOWN, NY 11787-5538 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Luck, Arlene L <br> 2346 Ewing St <br> LOS ANGELES, CA 90039-3125 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> LUELF,DARLENE <br> 1057 JOLIET ST <br> AURORA, CO 80010 | | | General Trade Payable | | | | $238.14 |
| ACCOUNT NO. <br><br> LUELF,LESTER <br> 1057 JOLIET ST <br> AURORA, CO 80010 | | | General Trade Payable | | | | $330.75 |

Sheet no.  171 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 17,198.89

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company _____,          Case No.  08-13141 _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Lyle, John<br>361 E 50th St<br>Apt 3h<br>NEW YORK, NY 10022-7953 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Lynch, David T<br>1265 Huron Ct<br>OSHKOSH, WI 54901-3167 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Lynch, Jennifer A<br>169 South Street<br>MORRISTOWN, NJ 07960-5333 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>Lynn C Armentrout Adm Uw Gary Olsen<br>30 Bradford Dr<br>FRONT ROYAL, VA 22630-4303 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Lynn Graham Cust Andrew L Graham Utma Il<br>3585 Dauphine<br>NORTHBROOK, IL 60062-2255 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.  172  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,496.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                    ,          Case No. **08-13141**
              **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Lynne Flores Cust Michael Flores Utma Il <br> 2133 1-2 Leclaire St <br> DAVENPORT, IA 52803 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Lyons, Margaret <br> 2749 N Neva Ave <br> CHICAGO, IL 60707-1612 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Lyons, Stephanie L <br> Attn Stephanie L Lyons Harding <br> 7041 Kings Manor Dr <br> ALEXANDRIA, VA 22315-5637 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Lytton, Richard N <br> 5051 14th Ave Sw <br> NAPLES, FL 34116-5017 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Macchia, Lucille <br> 430 Glenwood Ave <br> OSPREY, FL 34229 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no. _173_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,020.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Macdonald, D Lloyd 22 Greenwich Park #3 BOSTON, MA 02118-3004 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. Macswain, Robert Wayne 203 Northland Ave STILLWATER, MN 55082-5213 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO. Madigan, Griffith E 3519 Sabaka Trl VERONA, WI 53593-9566 | | | Former Shareholder Claim | | | | $26,860.00 |
| ACCOUNT NO. Maesel, Stuart 3907 N Federal Hwy POMPANO BEACH, FL 33064 | | | Former Shareholder Claim | | | | $578.00 |
| ACCOUNT NO. Magnusson, Michael 719 Braeburn Rd INVERNESS, IL 60067-4223 | | | Former Shareholder Claim | | | | $1,904.00 |

Sheet no.  174  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 31,382.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Maher, Jennifer <br> 665 Barbara Pl <br> MANDEVILLE, LA 70448-4705 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Mahoney, Patrick W <br> 1909 Willow Hill Ct <br> NORTHFIELD, IL 60093-3254 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Maino, Joseph <br> 13 Azalea Dr <br> LUMBERTON, NJ 08048-5239 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> MALLEYS CHOCOLATES <br> 13400 BROOKPARK ROAD <br> BROOK PARK, OH 44135 | | | General Trade Payable | | | | $1,493.04 |
| ACCOUNT NO. <br><br> Mandel, Leonard <br> 11 Wooleys Lane <br> Apt 2h <br> GREAT NECK, NY 11023-2147 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   175  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,867.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                  ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Manteen, Nikotris K<br>12901 Woodmore Rd<br>BOWIE, MD 20721 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Manz, Erin T<br>2084 W 104th St<br>CLEVELAND, OH 44102-3531 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Marc Schwartz Cust Josh Schwartz Utma Il<br>2640 Prince St<br>NORTHBROOK, IL 60062-6538 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Margaret Belmonti Cust Gary Belmonti Ugma Il<br>3075 Ridge Grove Ln<br>HIGHLAND PARK, IL 60035-1504 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Margaret Miller Cust Edward J Miller Utma Me<br>11357 Longwood Cir<br>ORLAND PARK, IL 60467-8780 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   176  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 374.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company_____ ,          Case No.  08-13141_____
                  **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Margaret Tully Nicosia Cust Daniel Thomas Mcmahon Utma In<br>12026 Wellingham Ct<br>FORT WAYNE, IL 46845-6906 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Margaret Tully Nicosia Cust Patrick Mcmahon Utma In<br>12026 Wellingham Ct<br>FORT WAYNE, IL 46845-6906 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Maria, Josephine Di<br>936 N Scott Ave<br>MONTEBELLO, CA 90640-2822 | | | Former Shareholder Claim | | | | $18,292.00 |
| ACCOUNT NO.<br><br>Marion Krasney Cust Robert Krasney Ugma Oh<br>6437 West 5th Street<br>LOS ANGELES, CA 90048 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>Marion, Clement P<br>1832 Sharon Hogue Rd Ne<br>MASURY, OH 44438-9785 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.  177  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 19,720.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARK 1 RESTORATION COMAPNY<br>1021 MARYLAND AVENUE<br>DOLTON, IL 60419-2225 | | | General Trade Payable | | | | $47,450.10 |
| ACCOUNT NO.<br><br>Mark D Lattner Cust Brian R Lattner Utma Il<br>407 Oak Ave<br>MT PROSPECT, IL 60056-2218 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Mark Levy Cust Brett Levy Utma Ca<br>25001 Woolwich<br>LAGUNA HILLS, CA 92653-4928 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Mark Zellner Cust Brian Zellner Ugma Mi<br>2025 West Road<br>TRENTON, MI 48183 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Markel L Albrecht & Marianne B Albrecht Jt Ten<br>PO Box 343<br>TABERNASH, CO 80478-0343 | | | Former Shareholder Claim | | | | $952.00 |

Sheet no.   178  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 48,810.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Markey,Marla R | | | Unclaimed Checks | X | | X | $1,976.60 |
| ACCOUNT NO.<br><br>Marks, Jill Y<br>1255 Shady Oaks Dr<br>SOUTHLAKE, TX 76092-4201 | | | Former Shareholder Claim | | | | $884.00 |
| ACCOUNT NO.<br><br>Markwith, Lois L<br>2120 E Wayne Rd<br>PALM SPRINGS, CA 92262-2570 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Marsh, Judith L<br>8834 Congress Park<br>BROOKFIELD, IL 60513-2503 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Marsh, Robert<br>24391 Zandra<br>MISSION VIEJO, CA 92691-4532 | | | Former Shareholder Claim | | | | $2,380.00 |

Sheet no.  179  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,410.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                              ,          Case No.   **08-13141**
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Marson, Linda C<br>25 Barney Road<br>CLIFTON PARK, NY 12065-5818 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Martin Citrin Cust Jacob Citrin Ugma Mi<br>50 Central Park South<br>29th Floor<br>NEW YORK, NY 10019 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Martin R Dorwart Jr & M Christine Dorwart Jt Ten<br>800 N 16th 2nd Floor<br>MELROSE PARK, IL 60160-3829 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Martin, Allison De Beelen<br>242 Concord Rd<br>LAWRENCE, KS 66049 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _180_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 680.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Martinez, Tim<br>41254 Almond Ave<br>PALMDALE, CA 93551-2845 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>Marx, Rhonda S<br>The 561<br>561 Avenue Rd<br>#203<br>TORONTO, ON M4V 2J8 CANADA | | | Former Shareholder Claim | | | | $2,550.00 |
| ACCOUNT NO.<br><br>Mary A Cira Cust Amberly R Cira<br>Utma Ma Age 21<br>926 Oak Forest Dr<br>WINTER SPGS, FL 32708-4005 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Mary Dunbar Cust Stephen Dunbar<br>Utma Ia<br>1029 6th St<br>WEST DES MOINES, IA 50265-2612 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  181  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,502.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Mary H Haas Ex U-W George H Haas 140 Sparkill Ave STATEN ISLAND, NY 10304-3141 | | | Former Shareholder Claim | | | | $2,958.00 |
| ACCOUNT NO.  Mary H Smith Cust Christi A Smith Ugma Wy 2030 Rustic Dr CAPSER, WY 82609-3405 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Mary Lou Bresnahan Cust Anthony Bresnahan Jr Utma Il 4123 Elm Av 4 LYONS, IL 60534-1436 | | | Former Shareholder Claim | | | | $1,360.00 |
| ACCOUNT NO.  Mary Lou Bresnahan Cust James Bresnahan Utma Il 6112 S Edgewood Ln LA GRANGE HIGHLANDS, IL 60525-3816 | | | Former Shareholder Claim | | | | $1,360.00 |

Sheet no.   182  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,746.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                ,          Case No.   08-13141
                                                                     **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mary Lynne Shaw Cust James Finley Ugma Az<br>11209 S Sawyer Av<br>CHICAGO, IL 60655-2706 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Mary Madden & Frank Madden Jt Ten<br>366 Oaklawn Ave<br>ELMHURST, IL 60126-2120 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br><br>Mary Schmich Cust Ben Schmich Utma Or Until Age 21<br>874 W 17th Ave<br>EUGENE, OR 97402-4021 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Maryann Fiorentino Cust Danny Fiorentino Utma Il<br>706 S May St<br>CHICAGO, IL 60607-3433 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Maryland, Comptroller of<br>Revenue Administration Division<br>Annapolis, MD 21411-0001 | | | Former Shareholder Claim | | | | $3,481.46 |

Sheet no. _183_of_325_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,943.46

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
                    **Debtor**                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mason,Jr.,  William H<br>5802 Annapolis Rd<br>Apt# 105<br>BLADENSBURG, MD 20710-2015 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Matter, Anne Elizabeth<br>5 Broadway Place<br>NORMAL, IL 61761-3620 | | | Former Shareholder Claim | | | | $4,760.00 |
| ACCOUNT NO.<br><br>Matthew R Becker Cust Raymond C Becker Utma Il<br>335 Lee St<br>MANHATTAN, IL 60442-9272 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>Matthews, Robert<br>236 Pidco Rd<br>REISTERTOWN, MD 21136-6445 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Matz, Mark V<br>1405 E Central Rd 321c<br>ARLINGTON HEIGHTS, IL 60005-3364 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  184 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,712.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Maura Abrahamson Cust Avi Cohen Utma Il<br>3468 Dato<br>HIGHLAND PARK, IL 60035-1215 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Mauro Maressa & Cynthia Ann Maressa Jt Ten<br>PO Box 803368<br>SANTA CLARITA, CA 91380-3368 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Maxine C Mcnear & Marshall W Mcnear Jt Ten<br>C/O Cynthia Hopper<br>26 Winthrop Downs<br>SAN ANTONIO, TX 78257-1285 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO.<br><br>Maye, Ella B<br>47772 W Hamilton Rd<br>OBERLIN, OH 44074-9438 | | | Former Shareholder Claim | | | | $4,522.00 |

Sheet no.  185 of 325 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 11,764.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                        **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Mcaleenan, John M <br> 1775 S Merrimac Dr <br> MERRITT ISLAND, FL 32952-2666 | | | Former Shareholder Claim | | | | $816.00 |
| ACCOUNT NO. <br><br> Mccabe, Jack <br> 4322 N Western Ave <br> Apt 1 <br> CHICAGO, IL 60618-1686 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Mccalley, Kaitlin Anne <br> 1 Plum Lane <br> PLAINVIEW, NY 11803-1927 | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO. <br><br> Mccarron, Brian G <br> 39 Dodge St/#227 <br> BEVERLY, MA 01915-1705 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> McCrossin,Margaret | | | Unclaimed Checks | X | | X | $3,818.14 |

Sheet no.  186 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,057.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mcdaniel, Brian J<br>13502 Park Lake Dr<br>Apt 101<br>TAMPA, FL 33618-3379 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>MCDERMOTT WILL & EMERY<br>227 W MONROE STREET<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Mcdonald-Tompkins, Kathleen<br>1913 Gresham Circle<br>Adare Farm<br>WHEATON, IL 60187-9012 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Mcdonough, Alexandra Marie<br>1 Arista Dr<br>DIX HILLS, NY 11746-4904 | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO.<br><br>MCFARLANE DOUGLAS AND COMPANIES<br>143 TOWER DRIVE<br>BURR RIDGE, IL 60527 | | | General Trade Payable | | | | $196.65 |

Sheet no.   187  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 415.61

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                            ,          Case No.   08-13141
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>McGowan, John F<br>74 Washington Ave<br>GARDEN CITY, NY 11530-6234 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Mcguinness, Kathleen G<br>3550 Live Oak Rd<br>SANTA YNEZ, CA 93460-9141 | | | Former Shareholder Claim | | | | $1,462.00 |
| ACCOUNT NO.<br><br>Mckenna, Susan<br>345 Sherman Ave<br>EVANSTON, IL 60202-3406 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>McKibben, P Scott<br>5025 Alta Canyada Rd<br>LA CANADA FLT, CA 91011-1716 | | | Former Shareholder Claim | | | | $1,938.00 |
| ACCOUNT NO.<br><br>Mcnerthney, Casey<br>1532 Ne Brockman Pl Ne<br>SEATTLE, WA 98125-4142 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  188 of 325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,842.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                      ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mcnulty, Bonnie Lee<br>621 Indian Hill Court<br>DEERFIELD, IL 60015-4073 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Meadows,Kevin L | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO.<br><br>Medley, Patricia<br>10919 214th St<br>QUEENS VILLAGE, NY 11429-1914 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Mejia, Leyla A<br>247 Wadsworth Apt 6w<br>NEW YORK, NY 10033-2509 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Mejia,Joseph | | | Unclaimed Checks | X | | X | $1,956.17 |

Sheet no. _189_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 7,552.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MELBOURNE IT DBS <br> 636 ELLIS STREET <br> MOUNTAIN VIEW, CA 94043 | | | General Trade Payable | | | | $10,662.00 |
| ACCOUNT NO. <br><br> Melissa Muller Cust Skyler Smith Utma Il <br> 1931 W Cornelia <br> CHICAGO, IL 60657-1021 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO. <br><br> MERCER HUMAN RESOURCE CONSULTING <br> PO BOX 730182 <br> DALLAS, TX 75373-0182 | | | General Trade Payable | | | | $18,026.98 |
| ACCOUNT NO. <br><br> Meredith Corporation Cust Barbara Buscarello Ira Dtd 10-01-99 <br> 1716 Locust Street <br> DES MOINES, IA 50309-3038 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO. <br><br> MERRILL COMMUNICATIONS LLC <br> CM-9638 <br> SAINT PAUL, MN 55170-9638 | | | General Trade Payable | | | | $16,041.31 |

Sheet no.   190  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 45,444.29

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                              Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Bridge Facility | | | | $1,619,506,849.32 |
| Merrill Lynch Capital Corp., as Agent ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | | | X | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $1,394.00 |
| Merrill Lynch F-B-O Elicia Wolowidnyk Ira Dtd 02-09-01 648 South Orange Grove S PASADENA, CA 91030 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $60,894.00 |
| Merrill Lynch Fbo Mario Campanaro Ira Dtd 02-09-01 5805 Misted Breeze Dr PLANO, TX 75093-8518 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $3,808.00 |
| Methot, Paul B 1357 S Indiana Pkwy CHICAGO, IL 60605-2619 | | | | | | | |

Sheet no.   191  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,619,572,945.32

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Meuser, Megan Louise 1328 S Park Ave SPRINGFIELD, IL 62704-3462 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Meyer, Andrew C 73 S Santa Rosa St VENTURA, CA 93001-3442 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $476.00 |
| Meyer, Tedd J 445 E Maple LOMBARD, IL 60148-2811 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Michael A Innes & Debra Innes Jt Ten 50 Redbud Ridge Pl THE WOODLANDS, TX 77380-3411 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $340.00 |
| Michael Boik Cust James Michael Boik Utma Fl 3167 Dow Lane SPRING HILL, FL 34609-4542 | | | | | | | |

Sheet no.   192  of   325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 986.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                   **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                              Michael Fagin Cust Brian Fagin Utma Wa 9512-168th Ave Ne REDMOND, WA 98052 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.                                                              Michael G Gawronski Cust Sydney M Gawronski Utma Il 916 Waterford Lane ELK GROVE VILLAGE, IL 60007-7235 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.                                                              Michael Steinberg Cust Scott Steinberg Ugma Il 1620 Ravine Terrace HIGHLAND PARK, IL 60035-3347 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.                                                              Michael W Spalding & Cynthia M Spalding Jt Ten 1714 E Lasalle Ave SOUTH BEND, IN 46617-2633 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  193  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 364.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
               **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Michelle Fisher-Rohde Cust Maya B Fisher-Rohde Utma Il<br>635 Hermitage St<br>DEERFIELD, IL 60015-4446 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>Michelle G O'neill Cust Reed Gannon Utma Ca<br>1258 Upper Happy Valley Rd<br>LAFAYETTE, CA 94549-2725 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Microsoft Corporation<br>One Microsoft Way<br>Attn: Law and Corporate Affairs<br>Redmond, WA 98052 | | | Guaranty Letter Agreement | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MICROSOFT ONLINE INC<br>1401 ELM STREET  5TH FLOOR<br>LOCKBOX #847543<br>DALLAS, TX 75202 | | | General Trade Payable | | | | $366,800.30 |
| ACCOUNT NO.<br><br>Milford, Craig<br>115 Lucerne Ave<br>FALMOUTH, MA 02540-3641 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   194  of  325   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 368,058.30

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**_____ ,          Case No.__**08-13141**_____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MILLARD CHICAGO WINDOW CLEANING<br>23848 NETWORK PLACE<br>CHICAGO, IL 60673 | | | General Trade Payable | | | | $5,071.00 |
| ACCOUNT NO.<br><br>Miller, Lauren<br>1825 Brookside Ave<br>MERRICK, NY 11566-2708 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Miller, Mark McCormick<br>3081 Arabian Nights Blvd<br>KISSIMMEE, FL 34747-4505 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Miller, Robert A<br>50054 Red Run Rd<br>MARCELLUS, MI 49067 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Miller,David W | | | Unclaimed Checks | X | | X | $1,956.17 |

Sheet no. __195_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,163.17

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Million, Patricia D<br>8264 W Norton Ave A<br>LOS ANGELES, CA 90046 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO.<br><br>Mindich, Stephen M<br>C/O The Boston Ploenixe<br>126 Brookline Ave<br>BOSTON, MA 02215-3920 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Minnesota Dept. of Commerce<br>Unclaimed Property Division<br>85 7th Place East, Suite 600<br>St. Paul, MN 55101 | | | Former Shareholder Claim | | | | $396.03 |
| ACCOUNT NO.<br><br>MINZEY, GERALD<br>1610 W HIGHLAND     No.67<br>CHICAGO, IL 60660 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Mitchell Melamed Cust Matthew<br>Melamed Utma Il<br>941 Page St Apt 2<br>SAN FRANCISCO, CA 94117-2349 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.   196  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,416.03

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,        Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Mitchell, III, Thomas E 369 Racetrack Rd HO-HO-KUS, NJ 07423-1627 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Mittleman, Ileene H 525 East 82nd St Apt 9h NEW YORK, NY 10028-7158 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.  Mlpf & S Tr Kenvin Garin Ira 15900 Crenshaw Blvd Ste G229 GARDENA, CA 90249-4872 | | | Former Shareholder Claim | | | | $714.00 |
| ACCOUNT NO.  Moehringer, Thomas 2447 Cardinal Hill Ct CINCINNATI, OH 45230-1476 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.  Molnar, Louise E 5510 N Sheridan Rd 6b CHICAGO, IL 60640-1631 | | | Former Shareholder Claim | | | | $238.00 |

Sheet no.  197 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,530.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Monahan, Oliver J 129 Oak St LAKE ZURICH, IL 60047-1321 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Monserrate, Nicole B 8227 Gandy Way ORLANDO, FL 32810-2810 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Moore, Casey T 3438 N Seeley Ave CHICAGO, IL 60618-6114 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Moore, Neville 161 Sheridan Ave ALBANY, NY 12210-2406 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. Moore, Norma M 1515 W 101st St LOS ANGELES, CA 90047-3954 | | | Former Shareholder Claim | | | | $1,054.00 |

Sheet no.   198  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,258.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Moore,William A | | | Unclaimed Checks | X | | X | $5,079.69 |
| ACCOUNT NO. <br><br> Moreno, Diane <br> 622 E Hermosa Dr <br> SAN GABRIEL, CA 91775-2326 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. <br><br> MORGAN FRANKLIN CORPORATION <br> 1753 PINNACLE DRIVE  SUITE 1200 <br> MCLEAN, VA 22102 | | | General Trade Payable | | | | $700.00 |
| ACCOUNT NO. <br><br> Morgenstern, Nora E <br> 4535 W 34th Ave <br> DENVER, CO 80212-1812 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Morrice,Peter D | | | Unclaimed Checks | X | | X | $2,093.67 |

Sheet no.  199  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 8,757.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,            Case No.   08-13141
　　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Morris, Mary T<br>Attn Mary T Morris-Lecompte<br>1458 Evers<br>WESTCHESTER, IL 60154-3415 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Morrow, Brendan J<br>5416 E Avalon Dr<br>PHOENIX, AZ 85018-8152 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Mortensen, Janet K<br>2411 Goshen Ave<br>HENDERSON, NV 89074-5412 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Moser, Donald E<br>2508 Selkirk<br>SPRINGFIELD, IL 62702-2013 | | | Former Shareholder Claim | | | | $3,060.00 |
| ACCOUNT NO.<br><br>Moye, Ray A<br>204 Tinsmith Ln<br>STRASBURG, PA 17579-1031 | | | Former Shareholder Claim | | | | $408.00 |

Sheet no.  200  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 3,774.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                    ,        Case No.  08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MULLER,SHIRLEY<br>61 SATELLITE DR<br>ISLIP TERRACE, NY 11752 | | | General Trade Payable | | | | $249.48 |
| ACCOUNT NO.<br><br>Mur,Vivian T | | | Unclaimed Checks | X | | X | $11,956.30 |
| ACCOUNT NO.<br><br>Murphy,Jennifer | | | Unclaimed Checks | X | | X | $1,775.26 |
| ACCOUNT NO.<br><br>Mussman, Kristin L<br>36 Wildrose Ave<br>SOUTH PORTLAND, ME 04106-6618 | | | Former Shareholder Claim | | | | $5,406.00 |
| ACCOUNT NO.<br><br>Myers, Lisa S<br>910 Dunellen Dr<br>TOWSON, MD 21286-1507 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  201 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 19,421.04

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Myers, Sandra<br>PO Box 51<br>EAST NASSAU, NY 12062-0051 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>N Kathern Barinholtz Cust Matthew Barinholtz Ugma Il<br>Apt B<br>503 4th St Se<br>WASHINGTON, DC 20003-4201 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>NALING, JAY<br>1942 W DIVISION ST      APT 2R<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Nancy Keeton Cust Bryce Robert Keeton Utma Ny<br>1025 Diamond St<br>SAN FRANCISCO, CA 94114-3628 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.   202  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 578.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                    ,          Case No.  **08-13141**
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Napoli, James J<br>2151 Jamieson Ave<br>Unit 411<br>ALEXANDRIA, VA 22314-5720 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br><br>Narda Sacchino Cust Peter F Sacchino-Scheer Utma Ca<br>2839 Forest Ave<br>BERKELEY, CA 94705-1308 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Narda Zacchino Cust Joshua D Zacchino-Scheer Ugma Ca<br>2839 Forest Ave<br>BERKELEY, CA 94705-1308 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Nasworthy,Nancy L | | | Unclaimed Checks | X | | X | $3,569.10 |
| ACCOUNT NO.<br><br>NATIONAL DECORATING SERVICE INC<br>2210 CAMDEN COURT<br>OAK BROOK, IL 60521 | | | General Trade Payable | | | | $4,869.43 |

Sheet no.  _203_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,982.53

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
_____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATIONAL GRID<br>PO BOX 9037<br>HICKSVILLE, NY 11802-9037 | | | General Trade Payable | | | | $106.36 |
| ACCOUNT NO.<br><br>NC Department of State Treasurer<br>Unclaimed Property Program<br>325 North Salisbury Street<br>Raleigh, NC 27603-1385 | | | Former Shareholder Claim | | | | $8,582.59 |
| ACCOUNT NO.<br><br>Neary, Mary Ann<br>3017 Eisenhower Dr<br>NORRISTOWN, PA 19403-4005 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $60,294.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $600.00 |

Sheet no.   204  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 69,752.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $7,100.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $6,800.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $9,600.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $19,200.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,420.02 |

Sheet no.  205 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 44,120.02

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $2,029.16 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $11,400.00 |

Sheet no.  206  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 15,129.16

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                              ,                    Case No.   **08-13141**
                                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $27,000.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $9,600.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $62,400.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $2,140.41 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $7,745.00 |

Sheet no.   207  of   325   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 108,885.41

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $10,400.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $40,196.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,815.06 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $11,617.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $12,200.00 |

Sheet no.   208  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 76,228.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                        **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $2,413.10 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $2,800.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $6,900.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,407.62 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,698.47 |

Sheet no.   209  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 15,219.19

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $32,000.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $9,600.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $14,000.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $2,900.00 |

Sheet no.   210  of  325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 59,100.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                   ,                    Case No.   08-13141
                          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Neasi Weber International <br> 25115 AVE STANFORD  STE A 300 <br> VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,855.64 |
| ACCOUNT NO. <br><br> Neasi Weber International <br> 25115 AVE STANFORD  STE A 300 <br> VALENCIA, CA 91355 | | | General Trade Payable | | | | $104,000.00 |
| ACCOUNT NO. <br><br> Neibergall, Brendan Douglas <br> 1328 S Park Ave <br> SPRINGFIELD, IL 62704-3462 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Neibergall, Gabriel Hansen <br> 3201 58th St S <br> Apt 159 <br> GULFPORT, FL 33707-6041 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Nelson, John <br> 529 E Ladera St <br> PASADENA, CA 91104-2249 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  211 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ $ 106,331.64

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neppl, Philip G<br>16 Pelican Cir<br>MADISON, WI 53716-4402 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Nevada Department of Business and Industry<br>Unclaimed Property Division<br>2501 East Sahara Avenue<br>Suite 304<br>Las Vegas, NV 89104 | | | Former Shareholder Claim | | | | $36,686.49 |
| ACCOUNT NO.<br><br>New Jersey Department of the Treasury<br>Property Administration<br>CN 214<br>Trenton, NJ 8646 | | | Former Shareholder Claim | | | | $176,468.50 |
| ACCOUNT NO.<br><br>NEW YORK STATE WORKERS COMPENSATION BOARD<br>WCB ASSESSMENT COLLECTIONS<br>FINANCE OFFICE RM 301<br>20 PARK STREET<br>ALBANY, NY 12207 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  212  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 213,188.99

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                          **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>New York State Office of the State Comptroller<br>Office of Unclaimed Funds<br>8th floor<br>110 State Street<br>Albany, NY 12236 | | | Former Shareholder Claim | | | | $122,548.39 |
| ACCOUNT NO.<br><br>NEW YORK STOCK EXCHANGE INC<br>NYSE MARKET INC - BOX No.4006<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-4006 | | | General Trade Payable | | | | $208.54 |
| ACCOUNT NO.<br><br>Newman, John W<br>511 Walker Dr 9<br>MOUNTAIN VIEW, CA 94043-3632 | | | Former Shareholder Claim | | | | $816.00 |
| ACCOUNT NO.<br><br>Ng, Amy<br>230 Mott St Apt 6<br>NEW YORK, NY 10012-4147 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   213  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 123,640.93

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                            ,          Case No.  08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Nguyen, Keith<br>2212 S Electric Ave<br>ALHAMBRA, CA 91803-4516 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br>Nielsen, Jacqueline R<br>3894 Harvary Way<br>LIVERMORE, CA 94550-3621 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO.<br>Nikki Andre Cust Jorrin Charles Andre Utma Il<br>3934 Joanne Dr<br>GLENVIEW, IL 60026-1054 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Noethens, Dennis<br>1096 Poplar Ct<br>SIMI VALLEY, CA 93065-6015 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br>Nolan, Robert Edward<br>919 Carrie Lane<br>HIXSON, TN 37343-2201 | | | Former Shareholder Claim | | | | $24.48 |

Sheet no.  214  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,962.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company** _____ ,          Case No.  **08-13141** _____
                                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nolasco,Oracio | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>Nora A Higgins & Geraldine Wright Jt Ten<br>75 Brettwood Rd<br>BELMONT, MA 02478-2305 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO.<br><br>NORDIN, ADAM MATTHEW<br>445 SHERMAN AVE  APT 501<br>EVANSTON, IL 60202 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Norman Bristol Tr Norman Bristol Revocable Trust Ua 03/17/92<br>2962 Sylvan Dr<br>HICKORY CRNRS, MI 49060-9319 | | | Former Shareholder Claim | | | | $122.40 |
| ACCOUNT NO.<br><br>NORTHERN TRUST<br>ATTN SILVIA LAZAR<br>50 S LASALLE ST  NO.L7<br>CHICAGO, IL 60603 | | | Loan guaranty | X | X | | Undetermined |

Sheet no.  215  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 8,878.57

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORTHERN TRUST<br>ATTN SILVIA LAZAR<br>50 S LASALLE ST  NO.L7<br>CHICAGO, IL 60603 | | | Promissory Note Guaranty | X | X | | Undetermined |
| ACCOUNT NO.<br><br>Nosel, John<br>21301 Compass Ln<br>HUNTINGTON BEACH, CA 92646-7216 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Novak, James Alexander<br>905 Bergen Lane<br>BEL AIR, MD 21014-6980 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Noyes, Susan Blankenbaker<br>Box 51<br>WILMETTE, IL 60091-0051 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO.<br><br>Nunez,Ricardo | | | Unclaimed Checks | X | | X | $1,799.94 |

Sheet no.   216  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,771.94

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nunzio S Derobertis & Grace Derobertis Jt Ten<br>102 E Fern Rd<br>WILDWOOD, NJ 08260-4008 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>NYSE MARKET INC<br>BOX No.4006 PO BOX 8500<br>PHILADELPHIA, PA 19178 | | | General Trade Payable | | | | $219.40 |
| ACCOUNT NO.<br><br>O'connor, James J<br>3519 S 59th Court<br>CICERO, IL 60804-4158 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>O'DONNELL WICKLUND PIGOZZI AND PETERSON INC<br>111 W WASHINGTON ST    STE 2100<br>CHICAGO, IL 60602 | | | General Trade Payable | | | | $35,935.60 |

Sheet no.   217  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 36,529.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                         ,          Case No.  08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Office of Finance & Treasury Unclaimed Property Unit 810 1st Street NE, Room 401 Washington, DC 20004 | | | Former Shareholder Claim | | | | $10,933.45 |
| ACCOUNT NO. <br><br> Office, State Treasurer's Unclaimed Property Program PO Box 11778 Columbia, SC 29211 | | | Former Shareholder Claim | | | | $106.21 |
| ACCOUNT NO. <br><br> Ogalino, Eduardo S 10116 Dempsey Ave NORTH HILLS, CA 91343-1401 | | | Former Shareholder Claim | | | | $646.00 |
| ACCOUNT NO. <br><br> Ohio Department of Commerce Division of Unclaimed Funds 77 S. High St., 20th Floor Columbus, OH 43215 | | | Former Shareholder Claim | | | | $4,241.14 |
| ACCOUNT NO. <br><br> Oliveri, Peter 14724 8th Ave WHITESTONE, NY 11357-1624 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  218  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 15,994.80

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ONE COMMUNICATIONS<br>PO BOX 1927<br>ALBANY, NY 12201-1927 | | | General Trade Payable | | | | $2.49 |
| ACCOUNT NO.<br><br>Oregon Unclaimed Property Unit<br>775 Summer Street, NE<br>Salem, OR 97310 | | | Former Shareholder Claim | | | | $27,810.56 |
| ACCOUNT NO.<br><br>Ornstein, Charles<br>31 Oakwood Ave<br>GLEN RIDGE, NJ 07028-1915 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Orona, Lydia<br>9860 E Lemon Ave<br>ARCADIA, CA 91007-7931 | | | Former Shareholder Claim | | | | $986.00 |
| ACCOUNT NO.<br><br>Ortiz-Monroy,Alberto | | | Unclaimed Checks | X | | X | $1,648.81 |

Sheet no.  219  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 30,481.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ortiz-Monroy,Amber E | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>OSBERG, KRISTINA<br>6567 N GLENWOOD AVE  APT 3N<br>CHICAGO, IL 60626 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br><br>Osborne, Shirley<br>1809 Brown Ave<br>EVANSTON, IL 60201-3303 | | | Former Shareholder Claim | | | | $38,386.00 |
| ACCOUNT NO.<br><br>Otis Chandler & Michael Otis<br>Chandler Tr Ua 03/21/88 Michael Otis<br>Chandler Jr<br>61883 Bunker Hill Ct<br>BEND, OR 97702-1161 | | | Former Shareholder Claim | | | | $6,392.00 |

Sheet no.  220  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 46,909.17

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Ovitz, Bruce D <br> 1833 N Orchard St <br> CHICAGO, IL 60614-5105 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO. <br> PACIFIC TELEMANAGEMENT SERVICES <br> 379 DIABLO ROAD  SUITE 212 <br> DANVILLE, CA 94526 | | | General Trade Payable | | | | $30.60 |
| ACCOUNT NO. <br> PAETEC COMMUNICATIONS INC <br> PO BOX 1283 <br> BUFFALO, NY 14240-1283 | | | General Trade Payable | | | | $6,851.02 |
| ACCOUNT NO. <br> Paik, Janet <br> 3353 Bradford Rd <br> CLEVELAND, OH 44118-4229 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br> Paine Webber Tr Hana Kawano Ira <br> 805 S Sierra Bonita Ave <br> LOS ANGELES, CA 90036-4703 | | | Former Shareholder Claim | | | | $306.00 |

Sheet no.   221  of  325   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 7,527.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company** _____ ,        Case No. __08-13141__ _____
                     **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Palacios, Stephanie Lora <br> 37 Bayard Ln N <br> SUFFERN, NY 10901-3409 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO. <br> Palermo, Fran <br> 10722 Navigation Dr <br> RIVERVIEW, FL 33569-7749 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br> Palka, Edward <br> 2893 Sleepy Hollow Drive <br> GREEN BAY, WI 54311-6535 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br> Pam Kaufman Cust Daniel Kaufman Utma Il <br> 208 W Greenbriar Dr <br> DEERFIELD, IL 60015-5026 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br> Pam Kaufman Cust Robert M Kaufman Utma Il <br> 208 W Greenbriar Dr <br> DEERFIELD, IL 60015-5026 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. __222_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 544.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pappalardo, Marcia 140 Marengo Av Apt 603 FOREST PARK, IL 60130-1317 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO. Parents Assoc Cerebral Palsy 2205 Park NORTH RIVERSIDE, IL 60546-1345 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. Parker, Karlayne R 327 Highfalcon Rd REISTERSTOWN, MD 21136-3503 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO. Parsons, William H 4444 Brendenwood Rd Apt 207 ROCKFORD, IL 61107-2266 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Pastier, John 241 S 12th St SAN JOSE, CA 95112 | | | Former Shareholder Claim | | | | $1,904.00 |

Sheet no.   223  of   325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,298.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Pastore, Jennifer L<br>1237 Milne Dr<br>LOCKPORT, IL 60441-3816 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Pat Bias Cust Billy Broome Utma Ca<br>1409 Clark Ln<br>REDODO BEACH, CA 90278-4013 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Patience, Janet L<br>6451 129th St West<br>APPLE VALLEY, MN 55124-5302 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Patience, Janet L<br>6451 129th St W<br>SAINT PAUL, MN 55124-5302 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Patricia Calurio Pongasi Cust Patrick Avery Pongasi Ugma Hi<br>99-174 Kulina St<br>AIEA, HI 96701-4012 | | | Former Shareholder Claim | | | | $4,284.00 |

Sheet no.  224  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,556.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,        Case No.   08-13141
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Patrick K Fitzgerald & Kathleen A Fitzgerald Jt Ten 14093 Harbour View Oval STRONGSVILLE, OH 44136-8256 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. Paul Glick Cust Geoffrey S Glick Utma Il 3351 N Semeinary CHICAGO, IL 60657-2287 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO. Paul O Enstad Cust Erik Enstad Ugma Il 1102 Peppertree PALATINE, IL 60067-2742 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Paul O Enstad Cust Kelly Enstad Ugma Il 1102 Pepperstree PALATINE, IL 60067-2742 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Paul Pampuro Cust Richard P Pampuro Utma Ct 803 Silverleaf Walk SAINT MARYS, GA 31558-4109 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  225 of 325 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,244.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,                    Case No.   08-13141
                           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Pavon, Jose<br>905 S Westminster Ave<br>ALHAMBRA, CA 91803-1230 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Pavon, Marcos<br>17675 Pauhaska Rd<br>APPLE VALLEY, CA 92307-6930 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Pearsall, Stuart<br>1950 Englewood Ter<br>FORTY FORT, PA 18704-4322 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Pease, Laurence Charles<br>34720 Camino Capistrano<br>CAPO BEACH, CA 92624-1721 | | | Former Shareholder Claim | | | | $2,278.00 |

Sheet no.   226  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,332.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Peggy Abeles Cust Matthew Abeles Utma Il<br>302 N Washington St<br>Apt 4<br>BLOOMINGTON, IN 47408-3575 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Pennington, Stephen<br>3005b Hirter Rd<br>ST JOSEPH, MO 64506-1552 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC<br>ATN:C.E.F. MILLARD; 1200 K ST, NW, #270<br>WASHINGTON, DC 20005-4026 | | | Pension Liability | | X | | Undetermined |
| ACCOUNT NO.<br><br>PENTELEDATA LP<br>PO BOX 401<br>PALMERTON, PA 18071-0401 | | | General Trade Payable | | | | $0.00 |

Sheet no.   227  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 272.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                              ,          Case No.  **08-13141**
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Peoples Bank Cust Francis L Calka Ira <br> 10 Vanessa Court <br> CHESHIRE, CT 6410 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> PEOPLES GAS <br> BILL PROCESSING CENTER <br> CHICAGO, IL 60687-0001 | | | General Trade Payable | | | | $335.79 |
| ACCOUNT NO. <br><br> PEOPLES GAS <br> BILL PAYMENT CENTER <br> CHICAGO, IL 60687-0001 | | | General Trade Payable | | | | $9,257.48 |
| ACCOUNT NO. <br><br> Perez, Gilberto <br> Hcol 3615 30 Piletas <br> 1st Floor <br> Lares <br> PUERTO RICO PUERTO RICO | | | Former Shareholder Claim | | | | $24.48 |

Sheet no.   228  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 9,685.75

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Pershing Cust Dtd 09-10-03 F-B-O <br> Azima Neshat Ira <br> 62 Goshen St <br> ELMONT, NY 11003-5025 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> Peter C Warner Cust Robert D Adolf Ugma II <br> 10035 N 37th Street <br> PHOENIX, AZ 85028-4003 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Peter D Conley & Susan U Conley Jt Ten <br> Attn James R Conley <br> 9524 Rossport Way <br> ELK GROVE, CA 95624-6029 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Peter Dubin & Cynthia Dubin Jt Ten <br> 1362 Windgate Ct <br> BARTLETT, IL 60103-1848 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.  229  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 340.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Peter G Bahner Cust Peter L Bahner Utma Oh 1703 Devonwood Dr ROCHESTER HILLS, MI 48306-3109 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. Peter V Duva & Mary R Duva Jt Ten 16212 Negaunee REFORD, MI 48240-2527 | | | Former Shareholder Claim | | | | $8,670.00 |
| ACCOUNT NO. Petersin, Paul W PO Box 946 ARLINGTON HEIGHTS, IL 60006-0946 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. Petix, Mark A 3201 Pine St RIVERSIDE, CA 92501-2336 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO. Pfeffer,Tammy S | | | Unclaimed Checks | X | | X | $3,491.70 |

Sheet no.  230  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 13,011.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                              ,          Case No.  **08-13141**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Philomena Perez Vaughan Cust Nicholas Franzen Utma Il 1572 Edgewood Ct BARTLETT, IL 60103-3035 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Phyllis A Trostrud Tr Phyllis A Trostrud Trust Ua 11/06/92 2117 Harrow Gate Dr BARRINGTON, IL 60010-5429 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. <br><br> Pipes,Jason A | | | Unclaimed Checks | X | | X | $1,546.83 |
| ACCOUNT NO. <br><br> Pisani, Joseph F 877 Indian Hill Rd ORANGE, CT 06477-1429 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Pitt, William Boyce 201 Consaul Rd ALBANY, NY 12205-3607 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.  231 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,736.83

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                          ,           Case No.  08-13141
           **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Plishker, Laurie S<br>6316 Hunting Ridge Ln<br>MCLEAN, VA 22101-4151 | | | Former Shareholder Claim | | | | $442.00 |
| ACCOUNT NO.<br><br>Ponte, Laura H<br>1147 Kirkham Ave<br>ST LOUIS, MO 63122-3123 | | | Former Shareholder Claim | | | | $816.00 |
| ACCOUNT NO.<br><br>Pool, Victor R<br>5246 Tendilla Ave<br>WOODLAND HILLS, CA 91364-1829 | | | Former Shareholder Claim | | | | $2,108.00 |
| ACCOUNT NO.<br><br>Pope, Daniel<br>1238 Post Rd<br>SCARSDALE, NY 10583-2131 | | | Former Shareholder Claim | | | | $10,200.00 |
| ACCOUNT NO.<br><br>Post, Kathleen M<br>24 Licata Terr<br>COS COB, CT 06807-1803 | | | Former Shareholder Claim | | | | $680.00 |

Sheet no. _232_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal ▶    $ 14,246.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,                    Case No.   08-13141
              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Postal & Profess Cu Tr Darlene Anne Taylor Ira Plan 01/14/93 Route 3 Box 403h GATE CITY, VA 24251-9442 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.  Powell, Robbye L 1900 Nottingham Rd WOODRIDGE, IL 60517-4615 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Powers, Joseph 1107 Highland Dr SEBRING, FL 33870-1406 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO.  Powers, Michael 402 Arlington WESTMONT, IL 60559-1032 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO.  Powless, Jason 23 East School Street BELLEVILLE, WI 53508-9366 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  233 of 325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,360.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Primerica Shareholder Srv Cust Dtd 07-25-03 F-B-O Leyland C Crocilla Ira 17 Bowers Court SMITHTOWN, NY 11787-3401 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.  PROLARMCO INC P O BOX 117 GREENVALE, NY 11548 | | | General Trade Payable | | | | $350.42 |
| ACCOUNT NO.  Provenzano, Cory A 12352 Nw 26th St POMPANO BEACH, FL 33065-7814 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Provienzano, Ronald J 5n745 Castle Dr ST CHARLES, IL 60175-8296 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Pryor, Judith 631 E Valencia Ave BURBANK, CA 91501-2505 | | | Former Shareholder Claim | | | | $408.00 |

Sheet no.   234  of   325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 928.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PSOMAS<br>PO BOX 51463<br>LOS ANGELES, CA 90051-5763 | | | General Trade Payable | | | | $18,962.22 |
| ACCOUNT NO.<br><br>Publishing, Citizens<br>805 Park Ave<br>BEAVER DAM, WI 53916-2205 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Pulliam, Myrta J<br>1401 West 52nd St<br>INDIANAPOLIS, IN 46228-2316 | | | Former Shareholder Claim | | | | $1,394.00 |
| ACCOUNT NO.<br><br>Putnam Fudiciary Tr Phillip L Mccalla<br>Ira 08/10/01<br>56 E Euclid St<br>HARTFORD, CT 06112-1228 | | | Former Shareholder Claim | | | | $1,054.00 |
| ACCOUNT NO.<br><br>RACKSPACE US INC<br>PO BOX 730759<br>DALLAS, TX 75373 | | | General Trade Payable | | | | $882.68 |

Sheet no.  235  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 22,632.90

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RACKSPACE US INC<br>PO BOX 730759<br>DALLAS, TX 75373 | | | General Trade Payable | | | | $269.84 |
| ACCOUNT NO.<br><br>Radke, Bret<br>3307 W Kilbourn Ave<br>MILWAUKEE, WI 53208-3312 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Radke, Grant<br>S404 Valley View Estates Ln L<br>COON VALLEY, WI 54623-8041 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Radke, Kurtis G<br>130 Cecelia St<br>GRAYSLAKE, IL 60030-1510 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>RAGNAR BENSON LLC<br>250 S NORTHWEST HIGHWAY<br>PARK RIDGE, IL 60068 | | | General Trade Payable | | | | $9,914.12 |

Sheet no.  236 of  325 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,387.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Rallis, Samuel George 55 Hillside Ave S PORTLAND, ME 4106 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO.  Ralph Cushman & Audrey Cushman Jt Ten 1101 South Starr Ave BURLINGTON, IA 52601-3138 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.  Ralph Ted Amato Cust Gavin T Amato Utma Or 5151 Sw Santa Monica Ct PORTLAND, OR 97221-2058 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.  Ralston, Stephen A PO Box 162 ORLEANS, IN 47452-0162 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Ramirez, Teresa 2135 Sunrise Cir W UPLAND, CA 91784-7318 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.   237  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,780.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,        Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Range, Michael S<br>360 Kingsbery Ct<br>HIGHLAND, IL 62249-2924 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>RAY OHERRON CO<br>523 E ROOSEVELT RD<br>LOMBARD, IL 60148 | | | General Trade Payable | | | | $1,667.50 |
| ACCOUNT NO.<br><br>Ray, Douglas A<br>304 E Mary Ln<br>GILBERT, AZ 85296-6455 | | | Former Shareholder Claim | | | | $1,258.00 |
| ACCOUNT NO.<br><br>Rbc Dain Rauscher Cust Patricia Fleischer Account # 110154583250<br>2524 North Maplewood<br>CHICAGO, IL 60647-1929 | | | Former Shareholder Claim | | | | $13,072.32 |
| ACCOUNT NO.<br><br>Reardon, Sandra<br>11 Powers Lane<br>TROY, NY 12182-9724 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   238  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 16,201.82

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                                  ,              Case No.  08-13141
                            **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RECALL TOTAL INFORMATION<br>PO BOX 101057<br>ATLANTA, GA 30392-1057 | | | General Trade Payable | | | | $296.74 |
| ACCOUNT NO.<br>Redmond, Ralph Leon<br>2137 Snowberry Ct<br>SIMI VALLEY, CA 93063-5070 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br>REDWOOD SOFTWARE<br>3000 AERIAL CENTER PARKWAY<br>SUITE 115<br>MORRISVILLE, NC 27560 | | | General Trade Payable | | | | $19,020.09 |
| ACCOUNT NO.<br>REED SMITH LLP<br>435 SIXTH AVENUE<br>PITTSBURGH, PA 15219 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br>REED SMITH LLP<br>2672 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $0.00 |

Sheet no.  239 of 325 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 20,064.83

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
            **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Reed, Margaret A<br>11 Cary Rd<br>RIVERSIDE, CT 06878-1337 | | | Former Shareholder Claim | | | | $442.00 |
| ACCOUNT NO.<br><br>Reed, Ronald L<br>9 Mccormick Dr<br>HOCKESSIN, DE 19707 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Reid, Maisie<br>4950 Nw 42nd Court<br>LAUDERDALE LAKES, FL 33319-4684 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Reilly, Leif-Ann<br>204 Rowayton Ave<br>NORWALK, CT 06853-1225 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.   240  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 884.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Reitman, Valerie C/O Latimes Tokyo Bureau 7 Fox Run Lane NEWTOWN SQUARE, PA 19073-1004 | | | Former Shareholder Claim | | | | $1,190.00 |
| ACCOUNT NO.  Renta, Marie T 1914 Ranwill Ct ORLANDO, FL 32806-3230 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.  Revenue, Ministry of 33 King St W P.O. Box 627 Oshawa, ON L1H 8H5 | | | Former Shareholder Claim | | | | $4,138.60 |
| ACCOUNT NO.  Reynaldo R Francia Cust Jeremy A Blair Utma II 2500 N Lakeview Ave Apt 1803 CHICAGO, IL 60614-1818 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.   241  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,736.60

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company _____ ,        Case No.   08-13141 _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Reynaldo R Francia Cust Jeremy A Blair Utma Il<br>5148 Grand<br>DOWNERS GROVE, IL 60515-5121 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Reynolds, Ellen R<br>33 Onslow Pl<br>FREEPORT, NY 11520-4820 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Rhode Island Unclaimed Property Division<br>P.O. Box 1435<br>PROVIDENCE, RI 2901 | | | Former Shareholder Claim | | | | $14,628.16 |
| ACCOUNT NO.<br><br>Rhone,Alexis | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>Richard Allen Gose Cust Taylor Murphy Gose Utma Va<br>10500 Hunter Station Rd<br>VIENNA, VA 22181-2809 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no. _242_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 17,298.33

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Richard B Heller Cust Ben Heller<br>Utma Ma<br>497 12th St<br>Apt 3r<br>BROOKLYN, NY 11215-7020 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Richard G Shefner & Clara K Shefner<br>& Janice E Shefner Jt Ten<br>1144 Royal Blvd Apt Bn<br>ELGIN, IL 60123 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO.<br><br>Richard L Ruvelson & Rita F Ruvelson<br>Jt Ten<br>1919 Ymca Ln<br>Apt 107<br>HOPKINS, MN 55305-2454 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br><br>Richard Lipton Cust Thomas S Lipton<br>Utma Il<br>235 Warwick<br>KENILWORTH, IL 60043-1141 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   243  of   325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,040.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
_____                                       _____
         **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Richard Mader Cust Andrew Mader Ugma Il<br>431 Foulds Ave<br>ALTON, IL 62002-6020 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Richard Mader Cust Matthew Mader Ugma Il<br>431 Foulds Ave<br>ALTON, IL 62002-6020 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Richard Rice Cust Marisa I Rice Utma Il<br>1724 N Fremont<br>CHICAGO, IL 60614-5539 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Rief, William J<br>400 W Butterfield Rd Apt 133<br>ELMHURST, IL 60126-4981 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Rios,Moyces | | | Unclaimed Checks | X | | X | $3,604.98 |

Sheet no. _244_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,876.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                  ,          Case No.   08-13141
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ririe, Ralph<br>3663 Buchanan Ave Spc 150<br>RIVERSIDE, CA 92503-4800 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>Ritchie,E I | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br>Rivera, Sandra L<br>175 Warner St<br>OCEANSIDE, CA 92054-1430 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br>Rivera, Wilfredo<br>18804 Yukon Ave<br>TORRANCE, CA 90504-5821 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br>Riverside County Schools Credit Union Cust Grant Lee Dismuke Ira<br>5 Barque Dr<br>CEDAR CREST, NM 87008-9481 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   245  of   325   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 2,908.17

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                      ,        Case No.   08-13141
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Rivlin, Richard<br>C/O W Mersinger<br>39 Patterson Ter<br>CEDAR GROVE, NJ 7009 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>RMB DEVELOPMENT CONSULTANTS INC<br>308 E MEADOW AVE<br>EAST MEADOW, NY 11554 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>Robert A Cedergren Cust Alexandria E Cedergren Utma Il<br>310 Cypress Ln<br>LIBERTYVILLE, IL 60048-3560 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Robert A Cedergren Cust Blake R Cedergren Utma Il<br>310 Cypress Ln<br>LIBERTYVILLE, IL 60048-3560 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Robert Averbach Cust Adam Averbach Ugma Co<br>2602 Cherry Creek Drive South<br>DENVER, CO 80209-3235 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   246  of   325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,688.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Robert D Tuerk Cust Daniel C Tuerk Utma Il<br>946 Jackson<br>RIVER FOREST, IL 60305-1416 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Robert J Bruyer Estate<br>Attn Jeanne E Bruyer<br>16411 Kingswood Dr<br>LAKEVILLE, MN 55044-9265 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO.<br><br>Robert J Tomei Sr Cust Robert J Tomei Jr Utma Il<br>320 Blossom #102<br>LAKEMOOR, IL 60051 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Robert M Davis Cust Sean M Davis Utma Il<br>9546 S Clifton Park Ave<br>EVERGREEN PARK, IL 60805-2131 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Robert W Leftwich Cust Virginia Lynn Leftwich Utma Fl<br>1093 Eagles Watch Tr<br>WINTER SPRINGS, FL 32708-5029 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  247 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 884.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
　　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Roberts, Ronald<br>14 Easton Ave<br>NEW BRUNSWICK, NJ 08901-1918 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>Rocco J Macchia & Lucille Macchia Jt Ten<br>2030 Roselawn St<br>SARASOTA, FL 34231-4530 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO.<br><br>Rodriguez,Javier | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>Roeder, Benjamin Paul<br>3243 Ne Wasco St<br>PORTLAND, OR 97232-1953 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Roen, Terry<br>1620 Elm Ave<br>WINTER PARK, FL 32789-2014 | | | Former Shareholder Claim | | | | $306.00 |

Sheet no.  248 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 3,826.17

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Rohde, Todd<br>1 S 625 Lorraine<br>GLEN ELLYN, IL 60137-6524 | | | Former Shareholder Claim | | | | $1,360.00 |
| ACCOUNT NO.<br><br>Romero, Pilar<br>3623 Vinton Ave Apt 2<br>LOS ANGELES, CA 90034-5753 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO.<br><br>Romo, Aurora<br>8308 Poppy Way<br>BUENA PARK, CA 90620-2130 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>RONALD A LEGGETT<br>COLLECTOR OF<br>REVENUE<br>PO BOX 66877<br>COLLCTR OF REV CITY OF ST<br>LOUIS<br>ST LOUIS, MO 63166-6877 | | | General Trade Payable | | | | $15,500.00 |

Sheet no.  249  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 17,710.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ronald W Souza Cust Seth Souza Utma Or<br>1155 Murray St 1<br>SAN LUIS OBISPO, CA 93405-1833 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Ronna Miller Cust Kyle Preston Miller Utma Il<br>1445 Arbor Lane<br>NORTHBROOK, IL 60062-4953 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Rooney, Michael<br>159 Kensington Oval<br>NEW ROCHELLE, NY 10805-2905 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>Roose,Shem | | | Unclaimed Checks | X | | X | $1,565.89 |
| ACCOUNT NO.<br><br>Rosen, Mildred K<br>1220 Village Dr<br>Apt 241<br>ARLINGTON HTS, IL 60004-8121 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   250 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,483.89

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                                ,          Case No.   **08-13141**
                     **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Rosenthal, Pauline<br>4 Zachary Ridge Rd<br>ASHEVILLE, NC 28804-9795 | | | Former Shareholder Claim | | | | $6,188.00 |
| ACCOUNT NO.<br><br>Rosner, Jessica<br>#3k<br>579 Hudson<br>NEW YORK, NY 10014-5912 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Ross, John M<br>408 Webster St<br>BEL AIR, MD 21014-3235 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br><br>Rothbaum, Marc Benjamine<br>11111 Ditch Rd<br>CARMEL, IN 46032-8705 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Rouggie, Paul Michael<br>6244 Shirley Ave<br>TARZANA, CA 91335-6546 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no.  _251_of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,548.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
               Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Rowland, James D<br>Box 300<br>Victoria Station<br>WESTMOUNT, QC H3Z 2V5<br>CANADA | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>Rubenstein, Judiith<br>1092 Blackhawk<br>ELGIN, IL 60120-4076 | | | Former Shareholder Claim | | | | $2,278.00 |
| ACCOUNT NO.<br><br>Rucks, William G<br>317 W Cooke St<br>MT PULASKI, IL 62548-1103 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Ruge, Andrew D<br>223 N Fillmore St<br>ARLINGTON, VA 22201-1249 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  252  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,370.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                                    ,          Case No.   **08-13141**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ruhlow, Jerry Box 199-6150 Santa Ana COSTA RICA 0 COSTA RICA | | | Former Shareholder Claim | | | | $709.92 |
| ACCOUNT NO. Russel Crawford Cust Benjamin A Shepherd Utma Fl 221 E Kingsway WINTER PARK, FL 32789-5726 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO. Russell E Van & Katherine Van Jt Ten 7930 Kenneth Ave SKOKIE, IL 60076-3508 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Sackis, Carl 6104 Tyler Dr WOODRIDGE, IL 60517-1003 | | | Former Shareholder Claim | | | | $816.00 |

Sheet no.   253  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 1,797.92

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Safeco F-B-O Kimberly Creighton Ira Dtd 02-09-01<br>612 175th Ne Pl<br>BELLEVUE, WA 98008-4242 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Sagert, James J<br>W231s6157 Charles<br>WAUKESHA, WI 53189-9655 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Sahara, Alan J<br>PO Box 71<br>KNOX, IN 46534-0071 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Saldana, Marco<br>7850 Vanscoy Ave<br>NORTH HOLLYWOOD, CA 91605-2229 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Salvia, Sherry A<br>47 Mary Jane Ln<br>ELKTON, MD 21921-3557 | | | Former Shareholder Claim | | | | $272.00 |

Sheet no.   254  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,224.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Sanchez, Dana F <br> 126 Bella Vista Terrace Unit C <br> NORTH VENICE, FL 34275 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> Sanders, Robert H <br> 500 Creekbend Ln <br> BELLINGHAM, WA 98226-7685 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO. <br><br> Sandra K Carlock Gdn Derick R Carlock <br> 231 Hillside Dr <br> KEWANEE, IL 61443-3305 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Sandra, Stewart <br> 12546 Mitchell Ave <br> LOS ANGELES, CA 90066-4806 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.  255  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 986.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,           Case No.   08-13141
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Sandy Levin Cust Ronald Neal Levin Utma Il #2 2437 Madison Rd CINCINNATI, OH 45208-1215 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> Savarino, Giuseppe 6957 W Leland Ave HARWOOD HEIGHTS, IL 60706-4868 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO. <br><br> Sawicki, Ian 201 E Round Grove Rd Apt 2534 LEWISVILLE, TX 75067-8337 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Sawicki, Ludwig 405 Westcliff Dr EULESS, TX 76040-4040 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   256  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,604.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Schager, Thomas<br>206 E Hickory St<br>LOMBARD, IL 60148-2722 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Scherb,Jeff | | | Unclaimed Checks | X | | X | $10,005.66 |
| ACCOUNT NO.<br><br>Schiffman, Frederick<br>10790 Wilshire Blvd Unit 1502<br>LOS ANGELES, CA 90024-4485 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>Schmidt, David Philip<br>218 Southpoint Dr<br>WILLIAMSBURG, VA 23185-4440 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>Schott, Sofia V<br>610 Fernwood Rd<br>MIAMI, FL 33149-2023 | | | Former Shareholder Claim | | | | $306.00 |

Sheet no.   257  of   325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 11,943.66

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                          ,                    Case No.  **08-13141**
           **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Schrode, Adam<br>3522 W 61st St<br>CHICAGO, IL 60629-3608 | | | Former Shareholder Claim | | | | $122.40 |
| ACCOUNT NO.<br><br>Schroeder, Peter G<br>PO Box 189<br>PROSPECT HTS, IL 60070 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>Schroeder, Theodore G<br>2500 Windsor Mall<br>PARK RIDGE, IL 60068-3693 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO.<br><br>Schult, Robert W<br>1022 Oak Canyon Ln<br>GLENDORA, CA 91741-2256 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br><br>Schwaba, Peter<br>202 Prospect Ct<br>PROSPECT HTS, IL 60070-1459 | | | Former Shareholder Claim | | | | $272.00 |

Sheet no. _258_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,766.40

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                          ,                    Case No.   08-13141
                        **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Schwadron, Terry <br> 176 West 87th St Apt 11f <br> NEW YORK, NY 10024-2902 | | | Former Shareholder Claim | | | | $26,282.00 |
| ACCOUNT NO. <br><br> Schwartz, Arthur <br> Apt 2b <br> 25 Plaza St <br> BROOKLYN, NY 11217-3950 | | | Former Shareholder Claim | | | | $1,156.00 |
| ACCOUNT NO. <br><br> Scott, Darren L <br> 739 Silver Birch Pl <br> LONGWOOD, FL 32750-8421 | | | Former Shareholder Claim | | | | $816.00 |
| ACCOUNT NO. <br><br> SECRETARY OF STATE <br> PO BOX 944230 <br> SACRAMENTO, CA 94244-0230 | | | General Trade Payable | | | | $20.00 |

Sheet no.   259  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 28,274.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company _____,                     Case No.   08-13141   _____
                      **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Section, Unclaimed Property Department of Revenue 1101 S. Eastside St PO Box 448 Olympia, WA 98507 | | | Former Shareholder Claim | | | | $4,900.61 |
| ACCOUNT NO.<br><br>SECURITY ENFORCEMENT BUREAU INC 8 REVOLUTIONARY RD OSSINING, NY 10562 | | | General Trade Payable | | | | $11,310.59 |
| ACCOUNT NO.<br><br>See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $152,577.31 |
| ACCOUNT NO.<br><br>See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |

| Sheet no.   260  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal ▶ | $ 168,788.51 |
|---|---|---|
| | Total ▶<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,            Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider: Deferred Compensation | | | Deferred Compensation Plans | | | | $22,139,400.43 |
| ACCOUNT NO.  See attached rider: Excess Pension | | | Excess Pension | | X | | $10,060,802.72 |
| ACCOUNT NO.  See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $31,319,153,362.44 |
| ACCOUNT NO.  See attached rider: Letter Agreements | | | Letter Agreements | | X | | $6,667,621.99 |
| ACCOUNT NO.  See attached rider: Non-qualified Pension | | | Non-qualified Pension | | X | | $44,010,506.42 |

Sheet no.   261  of   325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 31,402,031,694.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                  ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |
| ACCOUNT NO.<br><br>See attached rider: Salary Continuation | | | Salary Continuation | | | | $24,855.60 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Unsecured Notes and Debentures | | | Unsecured Notes and Debentures | | X | | $2,041,927,047.01 |

Sheet no.   262  of   325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,041,951,902.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                        ,          Case No.   08-13141
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　See attached rider: Supplemental 401(k) | | | Supplemental 401(k) | | | | $93,869.38 |
| ACCOUNT NO.　　　　　Seifried, John Walter Attn Walter P Trost 451 Mitchell ELMHURST, IL 60126-3905 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.　　　　　Sellers, Timothy David Apt B 306 E Meda Ave GLENDORA, CA 91741-2627 | | | Former Shareholder Claim | | | | $8,500.00 |
| ACCOUNT NO.　　　　　SEMMATERIALS LP DEPT 2254 TULSA, OK 74182 | | | General Trade Payable | | | | $12,397.22 |
| ACCOUNT NO.　　　　　Septant, June E 728 Amsterdam Ave NEW YORK, NY 10025-6327 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  263  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 114,834.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SERVICE ELECTRIC TELEPHONE CO <br> 4242 MAUCH CHUNK RD <br> COPLAY, PA 18037-2198 | | | General Trade Payable | | | | $257.50 |
| ACCOUNT NO. <br><br> Services, National Financial <br> 2757 Victoria Dr <br> LAGUNA BEACH, CA 92651-3950 | | | Former Shareholder Claim | | | | $6,154.00 |
| ACCOUNT NO. <br><br> Sewell, C Douglas <br> PO Box 1159 <br> CREEMORE, ON L0M 1G0 <br> CANADA | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO. <br><br> SEYFARTH SHAW FAIRWEATHER & GERALDSON <br> 55 EAST MONROE STREET <br> No.4200 <br> CHICAGO, IL 60603-5803 | | | General Trade Payable | | | | $121.00 |
| ACCOUNT NO. <br><br> Shanklin,Latrice | | | Unclaimed Checks | X | | X | $1,654.91 |

Sheet no.   264  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,236.37

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Shannon, Megan<br>573 Stratford Rd<br>BALDWIN, NY 11510-1030 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Sharon Domurat Cust Colleen H Domurat Utma Il<br>1278 Spring Vallye Court<br>CAROL STREAM, IL 60188-6073 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Shepherd, Benjamin A<br>221 E Kings Way<br>WINTER PARK, FL 32789-5726 | | | Former Shareholder Claim | | | | $1,224.00 |
| ACCOUNT NO.<br><br>Sheridan, Mrs Barbara<br>8651 E Amherst Dr Apt D<br>DENVER, CO 80231-4076 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Sherman, Christopher B<br>4410 W Bay To Bay<br>TAMPA, FL 33629-6502 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  265 of 325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,564.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Sherwin, Philip N <br> PO Box 2330 <br> ARCADIA, FL 34265-2330 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Sherwin, Scott D <br> 162 W Grand Ave <br> CHICAGO, IL 60610-4475 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Shiels, Kevin <br> 9410 S Damen <br> CHICAGO, IL 60620-5637 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Shiro Tenma Tr Ua 03/19/02 Shiro Tenma Trust <br> 1100 S Victoria St <br> LOS ANGELES, CA 90019-3153 | | | Former Shareholder Claim | | | | $7,786.00 |
| ACCOUNT NO. <br><br> Shor, Michael <br> 202 Park Ave <br> MADISON, NJ 07940-1128 | | | Former Shareholder Claim | | | | $578.00 |

Sheet no.   266  of   325   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,772.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Shore, Charlene<br>3318 W Devon Ave<br>LINCOLNWOOD, IL 60712-1302 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Shore, Scott<br>2614 Wells Ave<br>RALEIGH, NC 27608-1946 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Siegel, Jeremy<br>4 Yorkshire Dr<br>WHEATLY HEIGHTS, NY 11798-1528 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>SIEMENS BUILDING TECHNOLOGIES<br>7850 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,835.00 |
| ACCOUNT NO.<br><br>Sierra, Abelardo<br>6724 Riverside Dr<br>BERWYN, IL 60402-2226 | | | Former Shareholder Claim | | | | $748.00 |

Sheet no.  267 of  325 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,719.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,            Case No.   08-13141
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Silver, Michael L<br>2407 39th Ave Ne<br>Unit 114<br>MINNEAPOLIS, MN 55421-4221 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Simkin, Lawrence M<br>3319 Partridge Ln<br>RICHMOND, IN 47374 | | | Former Shareholder Claim | | | | $5,814.00 |
| ACCOUNT NO.<br><br>Sims, Linda<br>3127 Ramsey Ave<br>DALLAS, TX 75216-5101 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Sims, Randy<br>215 Cimmeron Trail<br>GLENDORA, CA 91741 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Simulcik, Diana<br>17 Mulholland Dr<br>NORTH BABYLON, NY 11703-2809 | | | Former Shareholder Claim | | | | $122.40 |

Sheet no.   268  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,514.40

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                           ,                    Case No.   08-13141
　　　　　　　　**Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIRVA RELOCATION LLC<br>LASALLE BANK<br>5017 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $16,775.00 |
| ACCOUNT NO.<br><br>Sitka, Robert<br>125 Maureen Dr<br>BRISTOL, CT 06010-2921 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO.<br><br>Skarrow, Margaret T<br>372 Central Park W Apt 7w<br>NEW YORK, NY 10025 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>SKYLINE LANDSCAPE INC<br>28361 DIEHL RD APT B314<br>WARRENVILLE, IL 60555 | | | General Trade Payable | | | | $1,499.85 |

Sheet no.   269   of   325   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 19,362.85

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company** _____,          Case No. **08-13141** _____
          **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SKYTEL <br> PLATINUM FUNDING SERVICES LLC <br> PO BOX 70849 <br> CHARLOTTE, NC 28272-0849 | | | General Trade Payable | | | | $5,649.16 |
| ACCOUNT NO. <br><br> Slater,Eric | | | Unclaimed Checks | X | | X | $1,549.70 |
| ACCOUNT NO. <br><br> Smallwood, Lowell E <br> 824 Mayfair Dr <br> PRINCETON, IL 61356 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO. <br><br> Smierciak, John <br> 9445 Calumet Ave <br> SAINT JOHN, IN 46373-8916 | | | Former Shareholder Claim | | | | $1,360.00 |

Sheet no. __270_ of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 15,358.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,        Case No.  08-13141
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Smikle, Luis 1392 St Louis Ave BAY SHORE, NY 11706-4620 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.  Smith Barney Cust Ernest E Cox Jr Ira 4171 Wolf Run Rd GREEN VALLEY, AZ 85614-5795 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Smith Barney Cust Fbo Rachel Donelson Ira 1115 Union St SAN FRANCISCO, CA 94109 | | | Former Shareholder Claim | | | | $3,230.00 |
| ACCOUNT NO.  Smith, Allison B 822 Willow Lk EVANS, GA 30809-8000 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Smith, Cori P 822 Willow Lk EVANS, GA 30809-8000 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  271 of  325 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,356.48

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Smith, D Jacques<br>9900 River View Court<br>POTOMAC, MD 20854-1567 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Smith, Lincoln Edward<br>7936 Bayard St<br>PHILADELPHIA, PA 19150-1306 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>Smith, Mary E<br>36 Heritage<br>MILLIS, MA 02054-1750 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br>Smith, Michael<br>13100 Firestone Blvd # D<br>SANTA FE SPRINGS, CA 90670-5555 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br>Smith, Thomas<br>18638 E Via Hermosa<br>RIO VERDE, AZ 85263-8123 | | | Former Shareholder Claim | | | | $146.88 |

Sheet no.  272 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,098.88

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                                    ,        Case No.   **08-13141**
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Smith, Timothy<br>C/O The Baltimore Sun Co<br>Carroll County Office<br>BALTIMORE, MD 21278-0001 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Smith, Westley<br>1931 W Cornelia<br>CHICAGO, IL 60657-1021 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Smith, William M<br>1859 Aaron Street<br>ORLANDO, FL 32811-5075 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Smith,John L | | | Unclaimed Checks | X | | X | $1,757.91 |
| ACCOUNT NO.<br><br>SODEXHO OPERATIONS LLC<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $989.00 |

Sheet no. __273_of__325__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,630.91

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**               ,         Case No.   **08-13141**
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SODEXO INC & AFFILIATES <br> 435 N MICHIGAN AVE <br> CHICAGO, IL 60611 | | | General Trade Payable | | | | $28.43 |
| ACCOUNT NO. <br><br> Solis,Alan | | | Unclaimed Checks | X | | X | $369.06 |
| ACCOUNT NO. <br><br> Sonnier, Lucille Ann <br> P O Box 342 <br> SCOTT, LA 70583 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Sorenson, Ann <br> 5730 Pinecroft Ct <br> CLARKSTON, MI 48346-3112 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO. <br><br> Soto,Salomon | | | Unclaimed Checks | X | | X | $5,154.69 |

Sheet no. __274_ of __325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,994.18

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                                    ,            Case No.  **08-13141**
                              **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Spiece, Delores M<br>7315 Sea Pines Court<br>PORT SAINT LUCIE, FL 34986-3351 | | | Former Shareholder Claim | | | | $3,978.00 |
| ACCOUNT NO.<br><br>Spinicelli, Theresa<br>10 Tortuga Cay<br>ALISO VIEJO, CA 92656-2317 | | | Former Shareholder Claim | | | | $2,482.00 |
| ACCOUNT NO.<br><br>SPRINT NEXTEL<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $13,855.38 |
| ACCOUNT NO.<br><br>SPRINT SPECTRUM LP<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $3,146.57 |
| ACCOUNT NO.<br><br>Stamp, Marion N<br>10801 Crooked River Rd<br>Apt 203<br>BONITA SPRINGS, FL 34135-1782 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no. __275_of__325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 23,801.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                    ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Stanford K Williams & Carol S Williams Jt Ten<br>2748 Shannon Rd<br>NORTHBROOK, IL 60062-4443 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Stanley Berg Cust Evan Roy Berg Utma Nj<br>69 Edwardel Rd<br>NEEDHAM, MA 02492-4001 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>STANLEY SECURITY SOLUTIONS INC<br>SAFEMASTERS<br>DEPT CH 14202<br>PALATINE, IL 60055-4202 | | | General Trade Payable | | | | $1,395.03 |
| ACCOUNT NO.<br><br>Stathakos, Peter<br>101 Sanford Rd<br>CENTEREACH, NY 11720-4137 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   276  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►   $ 1,633.03

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Stead, Richard <br> 74 Green Meadow Ave <br> THOUNITED STATESND OAKS, CA 91320-4144 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. <br><br> Steinbach, Christopher <br> 4017 Engleman St <br> FORT WORTH, TX 76137-1416 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Stelling, Adelbert C <br> Box 1243 <br> BURNSVILLE, MN 55337-0243 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> Stephen M Fisher & Nancy L Fisher Jt Ten <br> 4058 Castlewood Court <br> PERRY, OH 44081-9727 | | | Former Shareholder Claim | | | | $3,570.00 |
| ACCOUNT NO. <br><br> Stephen P Magruder & Donna R Magruder Jt Ten <br> 2712 Elson Green Ave <br> VIRGINIA BEACH, VA 23456-6705 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  277 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,998.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                    ,                    Case No. __08-13141__
                **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Stephenson, Jon P<br>1069 Meandering Wy<br>FRANKLIN, TN 37067-4043 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Steven E Swerdfeger & Martha M Swerdfeger Jt Ten<br>6137 E Mescal St<br>SCOTTSDALE, AZ 85254-5418 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO.<br><br>Steven Mason Cust Daniel E Mason Utma Il<br>368 Charal Lane<br>HIGHLAND PARK, IL 60035-5119 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Stewart, Laura M<br>810 W Howry Ave<br>DELAND, FL 32720-5287 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Stewart, Shiela L<br>1822 Killarney Dr<br>WINTER PARK, FL 32789-3526 | | | Former Shareholder Claim | | | | $204.00 |

Sheet no. __278_ of _325__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,360.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Stinton, Camille<br>33 Village Ln<br>BURLINGTON, CT 06013-1403 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Stockton, Debby L<br>6293 Mountain Brook Way Nw<br>ATLANTA, GA 30328-3609 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Stone, Maria C<br>2501 W Zia Rd Apt 5103<br>SANTA FE, NM 87505-5756 | | | Former Shareholder Claim | | | | $171.36 |
| ACCOUNT NO.<br><br>Stoveken,Susan D | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>Strand, Mark A<br>2557 S Cranberry Ln<br>HACIENDA HGTS, CA 91745-5612 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.   279  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,841.53

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                             ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Strickland, Jill Attn Jill A Hacker PO Box 39 SOMERVILLE, NJ 08876-0039 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Strom, Richard 717 Fellows Street ST CHARLES, IL 60174-3834 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Stryjewski, Geraldine 1409 Primrose Pl BELCAMP, MD 21017-1630 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  STUART DEAN COMPANY INC PO BOX 10369 NEWARK, NJ 07193-0369 | | | General Trade Payable | | | | $277.74 |
| ACCOUNT NO.  Stuart Grass Cust David Grass Utma Il 558 W Belden CHICAGO, IL 60614-3354 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  280 of 325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 787.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                            ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Stuller, Joan<br>P O Box 571322<br>TARZANA, CA 91357 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Sudduth, Cassandra K<br>436 W 110 Pl<br>CHICAGO, IL 60628-4016 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Sue A Farmer Cust Brian C Farmer Utma Fl<br>11950 Marbon Meadows Dr<br>JACKSONVILLE, FL 32223-1900 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Sujka, James<br>5359 W Margaret St<br>PO Box 474<br>MONEE, IL 60449-8071 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>Sullivan, Elizabeth A<br>803 W Farrow Ct<br>BEL AIR, MD 21014-6903 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  281 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,122.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Sulz, Sharon A <br> 2 Haypath <br> WATERVLIET, NY 12189-1120 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Summit Supply Co Inc <br> Attn J Ford Attn H G Lelis <br> PITTSBURG, PA 15238-2926 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Sundquist, Jr., Karl E. <br> 41 Wayne St <br> HAUPPAUGE, NY 11788-3514 | | | Former Shareholder Claim | | | | $1,122.00 |
| ACCOUNT NO. <br><br> Suplee, Eric Miller <br> 6781 Breezy Palm Dr <br> RIVERVIEW, FL 33569 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Suplee, Ryan Stark <br> 800 S Osprey Ave <br> SARASOTA, FL 34236-7834 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   282  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,394.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                      ,                    Case No.   08-13141
                          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Susan Aberman Cust Ari Aberman Utma Il<br>4156 Grove<br>SKOKIE, IL 60076-1765 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Susan Aberman Cust Ayal Aberman Utma Il<br>4156 Grove<br>SKOKIE, IL 60076-1765 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Susan Bidstrup Cust Natalie M Bidstrup Utma Il<br>4906 Woodland Ave<br>WESTERN SPRINGS, IL 60558-1747 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Susan Gibbons Cust Griffin Gibbons Utma Fl<br>23650 Via Veneto Apt 304<br>BONITA SPGS, FL 34134-3429 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Susan K Bidstrup Cust Nickolas Lucky Bidstrup Utma Il<br>4906 Woodland Ave<br>WESTERN SPRINGS, IL 60558-1747 | | | Former Shareholder Claim | | | | $244.80 |

Sheet no.   283  of   325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 550.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                    ,        Case No.   08-13141
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Susan Lynn Stone & Jeffrey Wayne Stone Jt Ten 7440 Sw 35th Ave PORTLAND, OR 97219 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Susan M Strandt Cust John Robert Neufeld Utma Il 65 Cambridge Ct FRANKFORT, IL 60423-1306 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Susan M Strandt Cust William Harker Utma Il 202 Jefferson Ave JANESVILLE, WI 53545-4131 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Susan Mcdaniel Cust Aaron M Janelle Utma Fl Age 21 14107 Castlerock Dr ORLANDO, FL 32828-8225 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Susan Mcdaniel Cust Amber K Janelle Utma Fl Age 21 14107 Castlerock Dr ORLANDO, FL 32828-8225 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   284  of  325   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 238.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Swan, John M<br>1200 Sandkey<br>CORONA DE MAR, CA 92625-1620 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br>Sylvia Cramer Tr Ua 07/12/99 Sylvia Cramer Trust<br>521 Montana Ave 113<br>SANTA MONICA, CA 90403-1315 | | | Former Shareholder Claim | | | | $14,858.00 |
| ACCOUNT NO.<br>T MOBILE<br>PO BOX 742596<br>CINCINATTI, OH 45274-2596 | | | General Trade Payable | | | | $14,552.83 |
| ACCOUNT NO.<br>T Rowe Price Dtd 08/19/97 Ira Fbo Gerald C Magpily<br>1831 Madison Ave #1n<br>NEW YORK, NY 10035-2752 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br>TABLET & TICKET COMPANY<br>1120 ATLANTIC DRIVE<br>WEST CHICAGO, IL 60185 | | | General Trade Payable | | | | $98.38 |

Sheet no.   285  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 30,121.21

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                  ,          Case No.  08-13141
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Taishoff, Kenneth W 300 Old Stone Dr SIMPSONVILLE, KY 40067-6617 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  TALX CORP 4076 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | General Trade Payable | | | | $54.19 |
| ACCOUNT NO.  Tam, Julia C 2216 Via La Brea PALOS VERDES PENIN, CA 90274-1657 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.  Taman, Lewis 221 N La Salle St CHICAGO, IL 60601-1206 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  TATA AMERICA INTERNATIONAL CORPORATION 101 PARK AVE  26TH FL NEW YORK, NY 10178 | | | General Trade Payable | | | | $2,167.74 |

Sheet no.  286 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,343.93

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Ted E Domurat Cust Ted R Domurat Utma Il <br>1278 Spring Vallye Ct <br>CAROL STREAM, IL 60188-6073 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br>Ted Schaffner Cust Paul Schaffner Utma Il <br>1826 N Milwaukee Ave <br>Apt 2fn <br>CHICAGO, IL 60647-4445 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br>Tegtmeyer, Judith E <br>1235 Briarwood Ln <br>LIBERTYVILLE, IL 60048 | | | Former Shareholder Claim | | | | $2,040.00 |
| ACCOUNT NO. <br><br>Tennyson, Martha Elaine <br>1410 San Carlos Rd <br>ARCADIA, CA 91006-2139 | | | Former Shareholder Claim | | | | $4,862.00 |

Sheet no.  287  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,038.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,         Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tennyson, Timothy E<br>21 Colonial<br>IRVINE, CA 92620-2520 | | | Former Shareholder Claim | | | | $4,760.00 |
| ACCOUNT NO.<br><br>Terdich, Robert J<br>510 Catherine St<br>JOLIET, IL 60435-5802 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Texas Comptroller of Public Accounts<br>Unclaimed Property Division<br>Research and Correspondence Section<br>P.O. Box 12019<br>Austin, TX 78711-2019 | | | Former Shareholder Claim | | | | $38,649.41 |
| ACCOUNT NO.<br><br>Theresa Beauchamp Cust Hayden G<br>Ayers Ugma Ca<br>1145 Arcadia Rd<br>ENCINITAS, CA 92024-4603 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.   288  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 43,987.41

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Thomas F Neighbors & Gwen W Winter-Neighbors Jt Ten 26 Charterhouse Ave PIEDMONT, SC 29673-9139 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Thomas Hanscom Cust Aaron Hanscom Utma Ca 548 Muskingum Pl PACIFIC PALISADES, CA 90272-4256 | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO.  Thomas V Powers Cust Mary Catherine Powers Ugma Il 558 White Oak Rd BOLINGBROOK, IL 60440-2507 | | | Former Shareholder Claim | | | | $816.00 |
| ACCOUNT NO.  Tidwell, Tara M 4102 N Kolmar Ave CHICAGO, IL 60641 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   289  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,000.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
_____                    _____
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tighe, James H<br>2120 Springfield Ave<br>FORT WAYNE, IN 46805-1540 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Timothy P Mc Carthy & Janis L Mc Carthy Jt Ten<br>17823 Rinaldi St<br>GRANADA HILLS, CA 91344-3326 | | | Former Shareholder Claim | | | | $918.00 |
| ACCOUNT NO.<br><br>Tindall, Channell F<br>11692 S Laurel Dr<br>Apt 3d<br>LAUREL, MD 20708-3038 | | | Former Shareholder Claim | | | | $612.00 |
| ACCOUNT NO.<br><br>TITUS GROUP<br>330 E KILBOURN  STE 1425<br>MILWAUKEE, WI 53202 | | | General Trade Payable | | | | $6,962.50 |
| ACCOUNT NO.<br><br>Tjarks, Jr., Alfred V<br>3625 Ter View Dr<br>ENCINO, CA 91436-4019 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  290  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,662.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**                                    ,        Case No.  **08-13141**
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Todd Wesley Webber & Kristin Ann Webber Jt Ten<br>270 Aspen<br>BIRMINGHAM, MI 48009-3707 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Tom Bosley & Patricia Bosley Tr Ua 06/30/86 Tom Bosley & Patricia Bosley Trust<br>3 Exeter Crt<br>RANCHO MIRAGE, CA 92270 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>Tom Zack Cust Jason Zack Utma Il<br>1001 Buckingham Dr<br>WHEATON, IL 60187-8089 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Tom Zack Cust Winston Zack Utma Il<br>1001 Buckingham Dr<br>WHEATON, IL 60187-8089 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  _291_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 782.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                          ,                    Case No.  **08-13141**
          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Tom, Lillian <br> 1651 Regulus St <br> SAN DIEGO, CA 92111-7129 | | | Former Shareholder Claim | | | | $1,190.00 |
| ACCOUNT NO. <br><br> Tomlinson, Martha Harris <br> 509 Magnolia Dr <br> JEFFERSON, TX 75657-1037 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Toomey, Dennis <br> 41 Arlington Hgts Rd <br> ELK GROVE VILLAGE, IL 60007-1405 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Toporek, Virginia W <br> 106 Aimee Pl <br> LONGWOOD, FL 32750-2763 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO. <br><br> Torres, Marie <br> 4312 El Pasada Ave <br> LAS VEGAS, NV 89102-3784 | | | Former Shareholder Claim | | | | $2,108.00 |

Sheet no.  _292_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,570.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Torrez, Rosa<br>10538 Haskell Ave<br>GRANADA HILLS, CA 91344-7138 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Tovar,Raul | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>Tower CH, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $336,143.45 |
| ACCOUNT NO.<br><br>Tower DC, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $2,465,052.00 |
| ACCOUNT NO.<br><br>Tower DL, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $373,492.73 |

Sheet no.  293 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,177,120.35

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                        ,          Case No.   08-13141
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Tower EH, LLC <br> Two North Riverside Drive <br> Suite 600 <br> Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $2,780,639.16 |
| ACCOUNT NO. <br><br> Tower Greenspun DGSPT, LLC <br> Two North Riverside Drive <br> Suite 600 <br> Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $9,337,318.24 |
| ACCOUNT NO. <br><br> Tower Greenspun JGGSPT, LLC <br> Two North Riverside Drive <br> Suite 600 <br> Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $9,337,318.24 |
| ACCOUNT NO. <br><br> Tower Greenspun SGFFT, LLC <br> Two North Riverside Drive <br> Suite 600 <br> Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $9,337,318.24 |
| ACCOUNT NO. <br><br> Tower Greenspun, LLC <br> Two North Riverside Drive <br> Suite 600 <br> Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $9,337,318.24 |

Sheet no.  294  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 40,129,912.12

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company _____ ,          Case No.   08-13141 _____
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tower HZ, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $746,985.45 |
| ACCOUNT NO.<br><br>Tower JB, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $847,081.50 |
| ACCOUNT NO.<br><br>Tower JK, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $3,475,787.56 |
| ACCOUNT NO.<br><br>Tower JP, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $952,406.46 |
| ACCOUNT NO.<br><br>Tower JS, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $423,540.75 |

Sheet no.   295  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,445,801.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,        Case No.   08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tower KS, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $336,143.65 |
| ACCOUNT NO.<br><br>Tower LL, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $186,746.36 |
| ACCOUNT NO.<br><br>Tower LM, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $74,698.54 |
| ACCOUNT NO.<br><br>Tower LZ, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $933,731.81 |
| ACCOUNT NO.<br><br>Tower MH, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $134,457.38 |

Sheet no.  296 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,665,777.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
              **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tower MS, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $2,941,255.22 |
| ACCOUNT NO.<br><br>Tower MZ, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $1,764,753.13 |
| ACCOUNT NO.<br><br>Tower NL, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $3,137,338.90 |
| ACCOUNT NO.<br><br>Tower PH, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $373,492.73 |
| ACCOUNT NO.<br><br>Tower PT, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $2,353,004.18 |

Sheet no.  297 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,569,844.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tower SF, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $186,746.36 |
| ACCOUNT NO.<br><br>Tower TT, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $746,985.45 |
| ACCOUNT NO.<br><br>Tower VC, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $235,300.42 |
| ACCOUNT NO.<br><br>Tower WP, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $5,097,830.61 |
| ACCOUNT NO.<br><br>Toyama, Kenneth K<br>171 Bellerose Dr<br>SAN JOSE, CA 95128-1702 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.  298  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,267,338.84

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tran,Son Hoanh | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO.<br><br>Tratner, Louis<br>1638 E 28th St<br>BROOKLYN, NY 11229-2508 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Treasurer, Oklahoma State<br>Unclaimed Property Division<br>4545 N. Lincoln Blvd., Ste. 106<br>Oklahoma City, OK 73105 | | | Former Shareholder Claim | | | | $990.94 |
| ACCOUNT NO.<br><br>Treasury, Pennsylvania<br>Bureau of Unclaimed Property<br>P.O. Box 1837<br>Harrisburg, PA 17105 | | | Former Shareholder Claim | | | | $10,988.36 |
| ACCOUNT NO.<br><br>Trend Offset Printing Services Inc<br>3722 Catalina St<br>LOS ALAMITOS, CA 90720-2403 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  _299_of_325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 17,303.99

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                      ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN C/O GREATBANC TRUST COMPANY 801 WARRENVILLE ROAD SUITE 500 LISLE, IL 60532 | | | | X | X | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Troccoli, David 1235 S Hamilton ELMHURST, IL 60126-5405 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $340.00 |
| Tucker, Rosalind 501 N Central Ave CHICAGO, IL 60644-1509 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $408.00 |
| Turos, Thomas A 5644 N Via Latigo # 4 TUCSON, AZ 85704-1719 | | | | | | | |

Sheet no.   300  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 782.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                      **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tuunanen, Taito<br>Solnantie 32 A 9<br>Fin 00330 Helsinki<br>FINLAND<br>0 FINLAND | | | Former Shareholder Claim | | | | $1,224.00 |
| ACCOUNT NO.<br><br>Uhlmann, Charles O<br>3-22-24 Sakae-Cho<br>Tachikawa City<br>Tokyo 190-0003<br>JAPAN<br>190-0003 JAPAN | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO.<br><br>Ulrich, David<br>383 Peachtree Ave<br>ATLANTA, GA 30305-3267 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>US COURTS PACER SERVICE CENTER<br>PO BOX 70951<br>CHARLOTTE, NC 28272-0951 | | | General Trade Payable | | | | $19.75 |

Sheet no.   301  of   325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,179.75

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                         ,          Case No.   08-13141
                    **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US POSTAL SERVICE<br>FORT DEARBORN STATION<br>540 NORTH DEARBORN STREET<br>CHICAGO, IL 60610-9998 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>PO BOX 660770<br>DALLAS, TX 75266-0770 | | | General Trade Payable | | | | $1,568.60 |
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>P O BOX 660770<br>DALLAS, TX 75266-0770 | | | General Trade Payable | | | | $27.07 |
| ACCOUNT NO.<br><br>Vala, Sharon K<br>1275 Geary Rd<br>CANTRALL, IL 62625-8874 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Vala, William M<br>1275 Geary Rd<br>CANTRALL, IL 62625-8874 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   302  of  325   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,163.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Van Kampen Trust Co Tr Jill Kubatko Ira 07/17/01<br>6247 Long Leaf Pine Rd<br>ELDERSBURG, MD 21784-4917 | | | Former Shareholder Claim | | | | $3,162.00 |
| ACCOUNT NO.<br><br>VandanBerg, David<br>3504 Crittenden St<br>SAINT LOUIS, MO 63118-1108 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Vanderkolk, Erik<br>39 Carter Dr<br>STAMFORD, CT 6902 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br><br>Vanguard Fiduciary Trust Tr Christine Ambrose Ira 4 30 999<br>183 Carroll Rd<br>OADADENA, MD 21122-2831 | | | Former Shareholder Claim | | | | $1,122.00 |
| ACCOUNT NO.<br><br>Vasquez, David<br>2931 W Valley Blvd<br>ALHAMBRA, CA 91803-1820 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.  303 of 325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,202.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Vasquez, Raul <br> 341 E Graves Ave <br> MONTEREY PARK, CA 91755-4156 | | | Former Shareholder Claim | | | | $544.00 |
| ACCOUNT NO. <br> Veltman,Melissa D | | | Unclaimed Checks | X | | X | $1,562.99 |
| ACCOUNT NO. <br> VERIZON <br> PO BOX 660748 <br> DALLAS, TX 75266-0748 | | | General Trade Payable | | | | $871.94 |
| ACCOUNT NO. <br> VERIZON <br> PO BOX 1100 <br> ALBANY, NY 12250-0001 | | | General Trade Payable | | | | $11.04 |
| ACCOUNT NO. <br> VERIZON <br> PO BOX 17577 <br> BALTIMORE, MD 21297-0513 | | | General Trade Payable | | | | $179.09 |

Sheet no.  304  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,169.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
             **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 4832 <br> TRENTON, NJ 08650-4832 | | | General Trade Payable | | | | $163.98 |
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 17577 <br> BALTIMORE, MD 212970513 | | | General Trade Payable | | | | $644.11 |
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 15124 <br> ALBANY, NY 12212-5124 | | | General Trade Payable | | | | $11.61 |
| ACCOUNT NO. <br><br> VERIZON <br> PO BOX 660720 <br> DALLAS, TX 75266-0720 | | | General Trade Payable | | | | $52,191.00 |
| ACCOUNT NO. <br><br> VERIZON CALIFORNIA <br> PO BOX 30001 <br> INGLEWOOD, CA 90313-0001 | | | General Trade Payable | | | | $5.00 |

Sheet no.   305  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 53,015.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                        ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON CALIFORNIA<br>PO BOX 9688<br>MISSION HILLS, CA 91346-9688 | | | General Trade Payable | | | | $372.11 |
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>1305 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | | | General Trade Payable | | | | $22,703.68 |
| ACCOUNT NO.<br><br>Vermont Abandoned Property Division<br>State Treasurer's Office<br>133 State Street<br>Montepelier, VT 5633 | | | Former Shareholder Claim | | | | $1,174.56 |
| ACCOUNT NO.<br><br>Vetter, Barbara L<br>903 W 98th St<br>KANSAS CITY, MO 64114-3871 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Virginia C Lillicraf & Rome Lillicraf<br>Jt Ten<br>137 Elm St<br>FAIRFIELD, CT 06824-5105 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  306  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 24,420.35

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Virginia Department of the Treasury<br>Division of Unclaimed Property<br>P.O. Box 2478<br>Richmond, VA 23218-2478 | | | Former Shareholder Claim | | | | $303.35 |
| ACCOUNT NO.<br><br>Vlahou, Toula<br>Korytsas 75<br>PAPAGOU<br>GREECE<br>15669 GREECE | | | Former Shareholder Claim | | | | $1,122.00 |
| ACCOUNT NO.<br><br>Vocatura, Rosemary Daniele<br>415 Fairmont Drive<br>EDEN, NC 27288 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>VOLK, PHYLLIS<br>250 E PEARSON ST  NO.906<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $7,000.00 |

Sheet no.   307  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,527.35

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Volpe, Joseph<br>21 Villa Lane<br>SMITHTOWN, NY 11787-2330 | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO.<br><br>Voosen, Phyllis<br>6919 North Mendota<br>CHICAGO, IL 60646-1325 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>W Frederick Bierbaum Iii & Dionna Deardorff Jt Ten<br>4113 Hartwood Dr<br>FORT WORTH, TX 76109-1610 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Wallace, Steve G<br>4041 Franklin Ave<br>WESTERN SPRINGS, IL 60558-1106 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Walsh, Charles J<br>8206 Nolan St<br>HARVARD, IL 60033-9582 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  308 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,652.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ward, Eleanore P <br> 186 Oak Tree Rd <br> MOORESVILLE, NC 28117-5914 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Ward,Jesse | | | Unclaimed Checks | X | | X | $1,990.07 |
| ACCOUNT NO. <br><br> Wark, John T <br> 15101 Rawls Rd <br> SARASOTA, FL 34240-8741 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO. <br><br> Warner, James A <br> 6680 St Andrews Dr <br> TUCSON, AZ 85718-2617 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Warner, Peter C <br> 10035 N 37th St <br> PHOENIX, AZ 85028-4003 | | | Former Shareholder Claim | | | | $918.00 |

Sheet no. _309_of _325_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,452.07

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Warren H Hoien & Mildred M Hoien Jt Ten<br>91972 Svensen Market Rd<br>ASTORIA, OR 97103-8228 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Warren, Steven B<br>1581 7th St<br>WEST BABYLON, NY 11704-4224 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Washington, Kenneth<br>17826 Ridgewood Dr<br>HAZEL CREST, IL 60429-2119 | | | Former Shareholder Claim | | | | $2,856.00 |
| ACCOUNT NO.<br><br>Wasserburg, Lucinda<br>2735 Noyes<br>EVANSTON, IL 60201-2071 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>Wasserburg, Phillip<br>2735 Noyes<br>EVANSTON, IL 60201-2071 | | | Former Shareholder Claim | | | | $3,400.00 |

Sheet no.  310  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 9,860.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re __Tribune Company_____,        Case No.___08-13141_____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Waterhouse Securities Inc Cust Nancy L Smith Ira Dtd 12-31-96 <br> 108 W Berkley Av <br> CLIFTON HEIGHTS, PA 19018-2504 | | | Former Shareholder Claim | | | | $1,734.00 |
| ACCOUNT NO. <br><br> Waterman, Richard J <br> 30 Via Helena <br> RCHO STA MARG, CA 92688-4959 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. <br><br> WATERS TODAY <br> 2705 W AGATITE AVE <br> CHICAGO, IL 60625 | | | General Trade Payable | | | | $1,000.00 |
| ACCOUNT NO. <br><br> Watts, John Charles <br> 3327 Laurelwood Ct <br> TARPON SPRINGS, FL 34688-9205 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Wax, Michael <br> 1227 N Noble Apt 3s <br> CHICAGO, IL 60622-3378 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _311_of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,312.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,            Case No.   08-13141
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WEATHERSKILL, LTD. | | | General Trade Payable | | | | $72,769.23 |
| ACCOUNT NO. <br><br> Webster, Chas L <br> 149 Georgetown Grn <br> CHARLOTTESVILLE, VA 22901-2124 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Weeks, Janet <br> 2930 23rd St <br> SACRAMENTO, CA 95818-3540 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Weininger, Jonathan Andrew <br> 25503 Crockett Ln <br> STEVENSON RNH, CA 91381-1633 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Wells Fargo Bank Cust Pamela Parker Ira <br> 2039 Town Farm Rd <br> BRANDON, VT 05733-9083 | | | Former Shareholder Claim | | | | $782.00 |

Sheet no.   312  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 73,823.23

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                     **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Werner, Peter D<br>2154 W Hubbard St<br>CHICAGO, IL 60612-1612 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Wesley W Pierce Cust Ashley Thomasina Pierce Utma Il<br>12840 Mill Rd<br>PALOS PARK, IL 60464-1649 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Westin, David<br>5787 Nighthawk Ln<br>GOLDEN, CO 80403-8185 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Whaley, Rodney A<br>116 Spring Dr<br>JACKSONVILLE, NC 28540-9160 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Wheeler, Harry M<br>549 W North<br>DECATUR, IL 62522-2281 | | | Former Shareholder Claim | | | | $578.00 |

Sheet no.  313  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 850.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Company**                                      ,         Case No.  **08-13141**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Wheeler, James E<br>516 Cabin Dr<br>HEDGESVILLE, WV 25427-5220 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Wheeler, Katherine<br>443 Dodge Ave<br>EVANSTON, IL 60202-3253 | | | Former Shareholder Claim | | | | $465.12 |
| ACCOUNT NO.<br><br>White, Jo Anne<br>720 N 11th Ave<br>Apt #1<br>MELROSE PARK, IL 60160 | | | Former Shareholder Claim | | | | $4,556.00 |
| ACCOUNT NO.<br><br>WHITEFORD TAYLOR & PRESTON LLP<br>SEVEN SAINT PAUL STREET<br>BALTIMORE, MD 21202 | | | General Trade Payable | | | | $3,825.00 |
| ACCOUNT NO.<br><br>Whiting, Anne E Bonney<br>PO Box 13158<br>SAVANNAH, GA 31416-0158 | | | Former Shareholder Claim | | | | $1,700.00 |

Sheet no.  _314_ of _325_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 10,750.12

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Company**_____,          Case No.__08-13141_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Whiting, Charles E<br>10407 Falcon Parc Blvd<br>Apt 205<br>ORLANDO, FL 32832-5560 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Whitt, Michaelle F<br>Attn Michaelle Flynn<br>402 Hudson Dr<br>WILLIAMSBURG, VA 23188-2105 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Whong, Jason<br>22771 Stevens Creek Blvd<br>CUPERTINO, CA 95014 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Wilkes,Lori | | | Unclaimed Checks | X | | X | $1,956.17 |

Sheet no._315_of_325_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,228.17

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                         ,          Case No.   08-13141
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> William E Robinson & Dorothy A Robinson Jt Ten <br> 15500 Bubbling Wells Rd <br> DSRT HOT SPGS CA  92240-7043, CA 92240-7043 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO. <br><br> William Ernest Sterling Harman <br> 1421 Harmony St <br> NEW ORLEANS, LA 70115-3406 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> William J Hayes & Carol A Hayes Jt Ten <br> 2347 E 3rd Ave <br> PORT ANGELES, WA 98362-9011 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> William J Johnston & Judith M Johnston Jt Ten <br> 521 Cypress Circle <br> TEQUISTA, FL 33469-2691 | | | Former Shareholder Claim | | | | $510.00 |

Sheet no.   316  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,598.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> William N Clark & Barbara O Clark Jt Ten <br> Apt 002 <br> Pennsylvania Pl <br> OTTUMWA, IA 52501 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> William W Kauffman & J William Kauffman Jr Jt Ten <br> 32677 Belle Rd <br> AVON LAKE, OH 44012-2123 | | | Former Shareholder Claim | | | | $1,496.00 |
| ACCOUNT NO. <br><br> Williams, Anne Binsley <br> 1016 E Sheridan St <br> PHOENIX, AZ 85006-1647 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. <br><br> Williams, Beryl <br> 454 Swaim Ln <br> BERKELEY SPRINGS, WV 25411-6780 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.   317  of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,856.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Williams, Kathy<br>1745 Bayview Ave<br>MATTITUCK, NY 11952-2025 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Williams, Robert<br>1857 Casa Grande St<br>PASADENA, CA 91104-3221 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Willie Williams & Betty Williams Jt Ten<br>737 Nw 41 Way<br>DEERFIELD BEACH, FL 33442-9219 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>Wilmans, Jennifer<br>C/O Wattis Office<br>220 Bush Street Suite 1016<br>SAN FRANCISCO, CA 94104-3555 | | | Former Shareholder Claim | | | | $33,218.00 |
| ACCOUNT NO.<br><br>Wilson, Lad<br>5851 Wheelhouse Ln<br>AGOURA, CA 91301-1435 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.  318 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 34,918.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Wilson, Pam<br>1920 S Bedford St<br>LOS ANGELES, CA 90034-1308 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Wincze,Alicia R | | | Unclaimed Checks | X | | X | $2,130.71 |
| ACCOUNT NO.<br><br>Winley, Gail<br>163-15 130 Avenue #8e<br>JAMAICA, NY 11434-3017 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Wiseman, Jason<br>1555 Russell Drive<br>HOFFMAN ESTATES, IL 60192-4581 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>WISS JANNEY ELSTNER ASSOCIATES<br>330 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | | | General Trade Payable | | | | $3,000.00 |

Sheet no.  319  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,504.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.    08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Wittenberg, John C<br>7220 W Coyle Ave<br>CHICAGO, IL 60631-1109 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Witthoeft, Elida S<br>28 Green Woods Ln<br>FARMINGTON, CT 06085-1570 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Wolf, Marshall<br>Box 7059<br>Church St Station<br>NEW YORK, NY 10008-0566 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Wood, Eve<br>C/O Eva Gaal<br>81215 Shinnecock Hl<br>LA QUINTA, CA 92253-8791 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Woodard,Honor G | | | Unclaimed Checks | X | | X | $1,976.66 |

Sheet no.  320  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,350.66

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                      **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Woods, Claudette<br>3351 W Ohio St<br>CHICAGO, IL 60624-1442 | | | Former Shareholder Claim | | | | $1,190.00 |
| ACCOUNT NO.<br><br>WORLDNOW<br>747 3RD AVE 17TH FLOOR<br>NEW YORK, NY 10017 | | | General Trade Payable | | | | $2,176.56 |
| ACCOUNT NO.<br><br>Worthy, Joann<br>1314 W Howard St<br># 2<br>CHICAGO, IL 60626-1425 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $1,724.12 |
| ACCOUNT NO.<br><br>XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $673.38 |

Sheet no.   321  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,900.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
　　　　　　　Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Yant,Jill M | | | Unclaimed Checks | X | | X | $5,627.97 |
| ACCOUNT NO.<br>Yarbrough, Robert E<br>44 W 135 Pembroke<br>SUGAR GROVE, IL 60554-9719 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>YELLOWBRIX INC<br>500 MONTGOMERY STREET<br>SUITE 700<br>ALEXANDRIA, VA 22314 | | | General Trade Payable | | | | $6,856.85 |
| ACCOUNT NO.<br>Yolanda Muehlfelder Cust Jeff<br>Muehlfelder Utma Il<br>8465 W Leland<br>CHICAGO, IL 60656-4260 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Yoon, Joseph<br>206 Northshore Xing<br>DALLAS, GA 30157-1641 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  322 of  325  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 12,654.82

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Young, Denise<br>3228 Tioga Pkwy<br>BALTIMORE, MD 21215-7925 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Young, Jacqueline A<br>4042 Lakeside Drive<br>ROCKFORD, IL 61101-9021 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Zajac, Mary<br>5393 W 16th Street #rear<br>PARMA, OH 44134-2031 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Zapata, Aracely<br>1707 S Mineola St<br>MIDLAND, TX 79701-7476 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Zapata, Patricia E<br>1105 N Reese Pl<br>BURBANK, CA 91506-1334 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.  323  of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,156.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Zayas, Cesar 720 N Vine St ANAHEIM, CA 92805-2024 | | | Former Shareholder Claim | | | | $4,522.00 |
| ACCOUNT NO.  Zeason, Thomas 4180 Narvarez Way S SAINT PETERSBURG, FL 33712-4037 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.  Zeitlin,Erica D | | | Unclaimed Checks | X | X | | $1,956.17 |
| ACCOUNT NO.  Zichichi, Julie 175 Clement Ave ELMONT, NY 11003-2705 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.  Zidek, Donald C/O The Baltimore Sun Co 107 W Riding Dr BEL AIR, MD 21014-5935 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  324 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 7,090.17

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Company                                        ,          Case No.   08-13141
               **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Zimbalist, Kristina<br>290 Avenue Of The Americas 2b<br>NEW YORK, NY 10014-4402 | | | Former Shareholder Claim | | | | $8,500.00 |
| ACCOUNT NO.<br><br>Zimmerman, Robin A<br>109 High Glory Ln<br>SUMMIT, NY 12175-2712 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>ZIP MAIL SERVICES INC<br>288 HANLEY INDUSTRIAL CT<br>ST LOUIS, MO 63144-1508 | | | General Trade Payable | | | | $866.73 |
| ACCOUNT NO.<br><br>Zuchelli, Nicole<br>207-19 34th Ave<br>BAYSIDE, NY 11361-1335 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>ZULKIE PARTNERS LLC<br>222 S RIVERSIDE PLAZA   STE 2300<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $260.00 |

Sheet no.  325 of  325  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 9,762.73

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$ 44,026,307,090.15
+ undetermined amounts

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

In re: Tribune Company

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 CELLS AND AUDIO | 4433 FIRESTONE BLVD | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| A&D JANITORIAL QUALITY SERVICE | PO BOX 1709 | | CAMARILLO | CA | 93011 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| AAA OFFICE SERVICES INC | 645 N MICHIGAN AVENUE | SUITE 800 | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| ACEVEDO, MANUEL | 1221 WATERLOO ST   NO.2 | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| ADVANTAGE AUTO | 1061 N. VICTORY PL | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| AFSHAR, MO | 1318 S FINLEY RD    APT 3T | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $87.00 |
| ALLEN, MICHAEL | C/O RECYCLER CLASSIFIEDS | 202 WEST 1ST STREET | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AMERICAN AUTO SALES | 435 S. ATLANTIC BLVD | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | 1600 W. MONROE PO BOX 29026 | | PHOENIX | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| AT&T | SDN ACCOUNT | PO BOX 78214 | PHOENIX | AZ | 85062-8214 | UNITED STATES | Unclaimed Checks | | | | $84.33 |
| AT&T | PO BOX 13140 | | NEWARK | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $19.97 |
| BAHR, SIDNEY | 2021 WESTGATE DR  MANOR CARE | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $132.00 |
| BAKER REALTY | 2001 WILSHIRE BLVD.NO.505 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| BEARD, ARTHUR | 3569 KARIYA DR | | MISSISSAUGA | ON | L5B 3J2 | CANADA | Unclaimed Checks | | | | $241.81 |
| BLAS, JULIA | 19349 EMPTY SADDLE ROAD | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRANDT REALTY | 1226 MONUMENT | | PAC, PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| BRIDE DREAM GOWN'S & FLOWERS | 599 INLAND CENTER DR | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| BRUCKER REAL ESTATE | 1144 COLDWATER CYN. DR. | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| BULLDOG REALTORS | 1209 ABBOT KINNEY BLVD | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| BULLDOG REALTORS | 1209 ABBOT KINNEY BLVD. | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| BUNYA, LEK | 427 S HINDRY | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C-21 BEVERLYWOOD | 2800 S. ROBERTSON BLVD. | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| C-21 EXCLUSIVE RLT | 19900 VENTURA BLVD. | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CB STUDIO CITY W. | 12930 VENTURA BLVD STE NO.202 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| CITY OF COLTON | BUSINESS LICENSE DEPT/TAX | 650 N LA CADENA DR | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CITY OF LA HABRA | P.O. BOX 785 | | LA HABRA | CA | 90633-0785 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| CITY OF ONTARIO | LINCENSE DIVISION | 303 EAST B STREET | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CITY OF ONTARIO | LINCENSE DIVISION | 303 EAST B STREET | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CITY OF ONTARIO | LINCENSE DIVISION | 303 EAST B STREET | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $280.00 |
| CITY OF PASADENA | MUNICPAL  SERVICE RM 121 | PO BOX 7115 | PASADENA | CA | 91109-7215 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DR    STE 964 | | NEW YORK | NY | 10115 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| COMPARE PRICES | 6250 LANKERSHIM BLVD | | N. HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COOKE, LIZ | 23 CONNECTICUT AVE | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER | 455 NORTH CITYFRONT PLAZA DRIVE | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $44,613.69 |
| CUSTOM ARCHITECTURAL METALS INC | 2525 SOUTH WABASH AVE STE B | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $9,187.00 |
| DEZINE WERKS INC | 1364 CAMINO REAL NO.105 | | SAN BERNARDINO | CA | 92408 | UNITED STATES | Unclaimed Checks | | | | $91.30 |
| DG INVESTMENTS | 260 S. BEVERLY DR. NO.203 | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| DIGITAL RLTR WSTPR | 12421 VENICE BLVD. NO.6 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $15.40 |

In re: Tribune Company

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DILBECK RLTRS GMAC | 21747 ERWIN ST | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $34.65 |
| DIVERSIFIED LENDING | 14930 VENTURA BLVD. NO.340 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| DREAM PROPERTIES | 2318 DONELLA CIRCLE | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| ESTATE OF JACQUELYN CENACVEIRA | PO BOX 90764 | | PASADENA | CA | 91109 | UNITED STATES | Unclaimed Checks | | | | $3,405.00 |
| ESTATE OF JAMES QUEENING | 38 HOUSTON TERRACE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5,567.50 |
| ESTATE OF RALPH LEON REDMOND | 6841 FIRMANENT AVE | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| ESTATE OF REFUGIO CARILLO | 10050 VALLEY BLVD     APT 28 | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| ESTATE OF SHIRLEY A BASSETT | 5 MAPLE RD | | AMITYVILLE | NY | 11701 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| ESTATE OF VAN ALDEN FERGUSON | 73 LAKEWOOD RD | | SOUTH GLASTONBURY | CT | 06074 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| FIDELITY MANAGEMENT TRUST | FBO WALTER BAKER IRA | 4 VALLEY CREST RD | CONVENTRY | RI | 02816 | UNITED STATES | Unclaimed Checks | | | | $609.93 |
| FINANCIAL WEST | 2400 BROADWAY NO.245 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FORTUNE & HOMES | 6531 MARYLAND DR. | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| FULLER,GRACE | 4071 CREED AVE. | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $199.80 |
| FURSTENBERG REALTY | 5864 FREEMAN AVE. | | LA CRESENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE | PO BOX 740317 | ATLANTA | GA | 30374-0317 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| GOLDEN LOANS | 6133 BRISTOL PARKWAY NO.220 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| GOLDSTEIN, MARILYN | 37 LINWOOD ROAD SOUTH | | PORT WASHINGTON | NY | 11050 | UNITED STATES | Unclaimed Checks | | | | $264.96 |
| GOMBINER & COMPANY | 7901 MELROSE AVE, SUITENO.205 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| GREGORY MCCOY | 4234 MONTCLAIR AVE | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| H & I IMPORTS | 1201 N. FAIRFAX | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| HARRIS, JR, PETER | 5105 HUNTER CREEK PL | | SUFFOLK | VA | 23435 | UNITED STATES | Unclaimed Checks | | | | $291.06 |
| HOMESTONE MORTGAGE | 499 N. CANON DR. NO.407 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| HOUSE 2 HOUSE RLTY | 608 W, MANCHESTER BLVD., 2ND FL | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| HUNT, JANICE S | 480 N MCCLURG CT     APT 520 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $16,090.25 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ILLINOIS STATE UNIVERSITY FOUNDATION | FOUNDATION | 8000 ADVANCEMENT SERVICES | NORMAL | IL | 61790-8000 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION | P.O. BOX 2504 | | GREENWOOD | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| IVY REALTY | 611 S. WILTON | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| JEFF GOODMAN & ASSOC | 6268 WARNER DRIVE | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $23.10 |
| JOHN KENNEDY, STATE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION | 626 MAIN STREET | | BATON ROUGE | LA | 70821 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Tribune Company

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE ANTONIO GURRA | 3137 W IMPERIAL HWY | | INGLEWOOD | CA | 90303 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET | SUITE 404 | CHICAGO | IL | 60661 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| KELLER WILLIAMS | 4465 WILSHIRE BLVD. NO.201 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| KELLER WILLIAMS | 10880 WILSHIRE BLVD. NO.122 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KIA FINANCIAL GROUP | 9601 WILSHIRE BLVD. NO.828 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| KNIGHTSBRIDGE REALTY | 2719 WILSHIRE BLVD. NO.200 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| KWON,DAEWON | 10531 EDGELEY PL | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $2,088.00 |
| L.A. COUNTY SHERIFF | HEADQUARTERS | 111 N HILL ST, RM 123 | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $122.78 |
| LEAHY & ASSOCIATES INC | INSURANCE | 3 WESTBROOK CORPORATE CENTER | WESTCHESTER | IL | 60154 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| LISA STEIN | 1938 COMSTOCK AVENUE | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| LOPEZ, ARMANDO | 4200 VIA ARBOLADA NO.304 | | MONTEREY HILLS | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $102.76 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LTD CORP REALTORS | 729 MISSION ST.NO.300 | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| LUCY CASTORENA | 751 CEDAR ST. | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | | $64.00 |
| MANNY GOMEZ | 1734 6TH ST | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| MIKES FLEMING'S LUBE & TUNE | 294 GARFIELD AVE | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MINISTRY OF REVENUE | 33 KING ST W PO BOX 627 | | OSHAWA | ON | L1H 8H5 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| MOORE, CALLIE R | 493 ASHLEY WY | | LEXINGTON | KY | 40503 | UNITED STATES | Unclaimed Checks | | | | $1,122.00 |
| NATIONAL FINANCIAL SERVICES | 1600 W LAKE AVENUE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $111.33 |
| NATIONAL FINANCIAL SERVICES | 1600 W LAKE AVENUE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $111.33 |
| NATIONAL FINANCIAL SERVICES | 1600 W LAKE AVENUE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $111.33 |
| NATIONSIDE MORTGAGE | 3540 WILSHIRE BLVD. NO.1006 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $26.95 |
| NEW JERSEY DEPARTMENT OF THE TREASURY PROPERTY ADMINISTRATION | CN 214 | | TRENTON | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 8TH FLOOR 110 STATE STREET | | ALBANY | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OAKVIEW AUTOMOTIVE & TRANS | 501 N VENTURA AVE | | OAKVIEW | CA | 93022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OBED SMITH | 1304 SUNNY OAKS | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| PACIFICA WEST PROP | 2837 WILSHIRE BLVD. | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $26.95 |
| PARAMOUNT RODEO RLTY | 266 N. BEVERLY DR. | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $65.45 |
| PENNINGTON,CAROLINE | 849 MICHIGAN AVE NO.3 | | MIAMI BEACH | FL | 33139 | UNITED STATES | Unclaimed Checks | | | | $234.60 |
| PENNSYLVANIA TREASURY BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETER MCLACHLAN | P.O. BOX 7565 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| PITROF, TONYA A | 4405 RAYMOND AVE | | BROOKFIELD | IL | 60513 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| PLAYA REALTY | 11825 MAJOR ST. | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $38.50 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 777 | | DES MOINES | IA | 50303-0777 | UNITED STATES | Unclaimed Checks | | | | $3,616.00 |
| PROTO MOTORING | 570 E. LA CADENA DR STE NO.G | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| PRUDENTIAL JA&A | 4061 LAUREL CANYON BLVD | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $34.65 |
| PRUDENTIAL JA&A | 16810 VENTURA BLVD. | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $46.20 |
| PRUDENTIAL JA&A | 23925 PARK SORRENTO | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| PRUDENTIAL JA&A | 8687 MELROSE AVE STE NO.B-110 | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| PUBLIC STORAGE INC | 3900 TCHOUPITOULAS STREET | | NEW ORLEANS | LA | 70015 | UNITED STATES | Unclaimed Checks | | | | $270.00 |
| PUBLIC STORAGE INC | 3900 TCHOUPITOULAS STREET | | NEW ORLEANS | LA | 70015 | UNITED STATES | Unclaimed Checks | | | | $194.00 |
| RAFAEL & ASSOC. | 5724 W. 3RD ST. NO.403 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| RE INVESTMENTS | 205 6TH AVE | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $38.50 |
| RE/MAX ALL CITIES | 9454 WILSHIRE BLVD. NO.150 | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| RE/MAX ALL CITIES | 7920 W. SUNSET BLVD. NO.100 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $69.30 |
| RE/MAX ON THE BLVD | 12532 VENTURA BLVD | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $23.10 |
| REILLY,CLIFFORD | 4305 44 STREET | | NEW YORK | NY | 11104 | UNITED STATES | Unclaimed Checks | | | | $268.80 |
| RELIANCE MORTGAGE | 23634 CALIFA ST. | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $26.95 |
| REMART | 420 S MOUNTAIN AVE | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | | | | $67.00 |
| RHB MANAGEMENT CO. | 2886 COLORADO AVENUE | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $42.35 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | PROVIDENCE | RI | 02901 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| RI HOSPITAL TRUST NATL BANK | CUST FBO WALTER W BAKER | 4 VALLEY CREST RD | COVENTRY | RI | 02816 | UNITED STATES | Unclaimed Checks | | | | $863.61 |
| ROBERT BROLLINGER | 401 BURNSIDE AVE | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RODNEY FIELD | 5729 ENFIELD AVE | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE LI | 11943 FOXBORO DRIVE | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| ROY DEL-CRUZZ | 203 S VERDUGO RD | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| RUSSELL THAW | 29039 MARYLAND DR | | CANYON COUNTRY | CA | 91387 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAUL LOPEZ | 10650 TAMARACK AVE | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SBC | ATTN  WUNMI MOHAMMED | 6602 OWENS DR NO.300 | PLEASANTON | CA | 94588 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SBC | ATTN  WUNMI MOHAMMED | 6602 OWENS DR NO.300 | PLEASANTON | CA | 94588 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SBC | ATTN  WUNMI MOHAMMED | 6602 OWENS DR NO.300 | PLEASANTON | CA | 94588 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCHOCH, SHARON | 9102 BROWNING DRIVE | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $15.35 |
| SOUTH BAY BROKERS | 2501 N. SEPULVEDA (2ND FLR) | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $38.50 |
| ST JOSEPH'S COLLEGE | PO BOX 870 | | RENSSELAER | IN | 47978 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $2,753.27 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Tribune Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN-DITURI | 2111 WILSHIRE BLVD. | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| T & S REALTORS | 2716 VETERAN AVENUE | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING | | DES MOINES | IA | 50319 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TRIANGLE PROP. | 1741 ALTON RD. | | MIAMI BEACH | FL | 33139 | UNITED STATES | Unclaimed Checks | | | | $65.45 |
| TS ALLIANCE | 801 ROEDER RD, SUITE 750 | | SILVER SPRINGS | MO | 20910 | UNITED STATES | Unclaimed Checks | | | | $700.00 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY | 55 ELM STREET | | HARTFORD | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VENTURA AUTOMOTIVE REPAIR | 500 N VENTURA AVE | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | Y | $0.00 |
| VERIZON CALIFORNIA | PO BOX 30001 | | INGLEWOOD | CA | 90313-0001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERIZON CALIFORNIA | PO BOX 30001 | | INGLEWOOD | CA | 90313-0001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VOLANTE PLANNING | 269 S. BEVERLY DR. NO.437 | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $28.35 |
| WALKER SCHOOL PTA | 120 S WALKER AVE | | CLARENDHON HILLS | IL | 60514 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| WALL STREET PROP. | 18663 VENTURA BLVD. | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING | | LEXINGTON | VA | 24450 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| WASTE MANAGEMENT | PO BOX 78251 | | PHOENIX | AZ | 85062-8251 | UNITED STATES | Unclaimed Checks | | | | $90.55 |
| WEBSTER & ASSOC | P.O. BOX 968 | | OJAI | CA | 93024 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| WIEMER, DORIS | 28 LIBERTY ST | | HUNTINGTON STATION | NY | 11746 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| WIN REALTY & INV. | 3660 WILSHIRE BLVD. NO.300 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $15.40 |
| WIRED ELECTRIC | DBA GRC ELECTRIC | 1300 GARDENA AVE | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WYATT,EFFIE J | 20 DOWNER LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $1,122.00 |

In re: Tribune Company

Case No. 08-13141

Schedule F
Benefits Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Mandula,Marylo | | | Benefits Continuation | | Y | | Undetermined |
| Schaefer,George | | | Benefits Continuation | | Y | | Undetermined |

In re: Tribune Company

Schedule F
Deferred Compensation Plans

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Armstrong,Michael C. | | | Deferred Compensation Plans | | | | $180,694.35 |
| Arnold,Gary | | | Deferred Compensation Plans | | | | $48,342.46 |
| Becker,Todd | | | Deferred Compensation Plans | | | | $114,039.34 |
| Brennan,Leo | | | Deferred Compensation Plans | | | | $600,169.23 |
| Brief,Kenneth | | | Deferred Compensation Plans | | | | $73,672.61 |
| Bryson,John E. | | | Deferred Compensation Plans | | | | $891,499.89 |
| Carroll,John | | | Deferred Compensation Plans | | | | $1,077,686.44 |
| Casey,Kathleen | | | Deferred Compensation Plans | | | | $72,800.03 |
| Czark,Richard | | | Deferred Compensation Plans | | | | $40,189.83 |
| DeYoung,Barbara | | | Deferred Compensation Plans | | | | $121,735.77 |
| Dyer,John | | | Deferred Compensation Plans | | | | $546,634.13 |
| Erbaru,Robert | | | Deferred Compensation Plans | | | | $846,067.23 |
| Furukawa,Vance | | | Deferred Compensation Plans | | | | $293,487.92 |
| Gottsman,Edward | | | Deferred Compensation Plans | | | | $181,031.90 |
| Guerrero,Richard | | | Deferred Compensation Plans | | | | $525,148.08 |
| Halajian,Kenneth | | | Deferred Compensation Plans | | | | $144,804.53 |
| Hall,Charlotte | | | Deferred Compensation Plans | | | | $419,111.34 |
| Holden,Betsy | | | Deferred Compensation Plans | | | | $349,277.21 |
| Holton,Raymond | | | Deferred Compensation Plans | | | | $79,699.55 |
| Horn,Karen | | | Deferred Compensation Plans | | | | $934,240.40 |
| Howard,Leslie | | | Deferred Compensation Plans | | | | $134,210.05 |
| Howe,Mark | | | Deferred Compensation Plans | | | | $172,686.14 |
| Hughes,Joseph | | | Deferred Compensation Plans | | | | $174,258.28 |
| King,Victoria | | | Deferred Compensation Plans | | | | $68,476.36 |
| Klutnick,Susan | | | Deferred Compensation Plans | | | | $352,111.05 |
| McGuinness,Kathleen | | | Deferred Compensation Plans | | | | $289,581.12 |
| Molvar,Janie | | | Deferred Compensation Plans | | | | $778,331.03 |
| Nash,John | | | Deferred Compensation Plans | | | | $344,612.74 |
| Norris,James | | | Deferred Compensation Plans | | | | $170,700.58 |
| Nuckols,James | | | Deferred Compensation Plans | | | | $124,658.84 |
| O'Neill,Nancy | | | Deferred Compensation Plans | | | | $417,791.44 |
| O'Sullivan,Robert | | | Deferred Compensation Plans | | | | $293,305.13 |
| Parks,Michael | | | Deferred Compensation Plans | | | | $1,237,059.58 |
| Rose,Michael | | | Deferred Compensation Plans | | | | $324,091.40 |
| Sann,Alexander | | | Deferred Compensation Plans | | | | $1,020,508.81 |
| Schutz,Dana | | | Deferred Compensation Plans | | | | $101,166.51 |
| Schulz,Paul | | | Deferred Compensation Plans | | | | $101,166.51 |
| Shirley,Dennis | | | Deferred Compensation Plans | | | | $1,227,646.95 |
| Sterne,Joseph | | | Deferred Compensation Plans | | | | $10,904.44 |
| Toedtman,James | | | Deferred Compensation Plans | | | | $6,921.42 |
| Valenti,Michael | | | Deferred Compensation Plans | | | | $1,133,110.51 |
| Wiegand,William | | | Deferred Compensation Plans | | | | $299,621.13 |
| Willes,Mark | | | Deferred Compensation Plans | | | | $5,054,804.89 |
| Willis,John | | | Deferred Compensation Plans | | | | $494,949.74 |
| Wilson,Julia | | | Deferred Compensation Plans | | | | $146,860.12 |
| Wolinsky,Leo | | | Deferred Compensation Plans | | | | $233,332.30 |
| Zakarian,John | | | Deferred Compensation Plans | | | | $272,696.25 |
| Zaparita,Edward Dr | | | Deferred Compensation Plans | | | | $10,591.72 |
| Zeppetello,Michelle | | | Deferred Compensation Plans | | | | $232,913.17 |

Schedule F
Excess Pension

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| ABATEMARCO,FREDA. | | | EXCESS PENSION PLAN | | Y | | $58,175.00 |
| ALBERT,DONALDR. | | | EXCESS PENSION PLAN | | Y | | $4,005.00 |
| ALFANO,RICHARDS. | | | EXCESS PENSION PLAN | | Y | | $22,262.00 |
| ARNOLD,GARY | | | EXCESS PENSION PLAN | | Y | | $32,292.00 |
| ARTHUR,JOHN | | | EXCESS PENSION PLAN | | Y | | $46,911.00 |
| BARRETT,DAVIDS. | | | EXCESS PENSION PLAN | | Y | | $4,477.00 |
| BARWICK,BRUCEE. | | | EXCESS PENSION PLAN | | Y | | $21,985.00 |
| BLODD,EDWARDL. | | | EXCESS PENSION PLAN | | Y | | $61,646.00 |
| BOWLIN,GREGORYL. | | | EXCESS PENSION PLAN | | Y | | $507.00 |
| BRANDTII,ROBERT | | | EXCESS PENSION PLAN | | Y | | $32,238.00 |
| BRAUER,ALANL. | | | EXCESS PENSION PLAN | | Y | | $17,386.00 |
| BRISCO,ROBERTN. | | | EXCESS PENSION PLAN | | Y | | $17,881.00 |
| CARROLL,JOHNS. | | | EXCESS PENSION PLAN | | Y | | $244,827.00 |
| CASEY,KATHLEEN | | | EXCESS PENSION PLAN | | Y | | $14,751.00 |
| CHANDHOK,RAJENDER | | | EXCESS PENSION PLAN | | Y | | $27,997.00 |
| CHARLES,RANDOLPHR. | | | EXCESS PENSION PLAN | | Y | | $19,087.00 |
| CLAYTON,JANETT | | | EXCESS PENSION PLAN | | Y | | $54,486.00 |
| CLURMAN,ANDREWW. | | | EXCESS PENSION PLAN | | Y | | $17,285.00 |
| COFFEYIII,SHELBY | | | EXCESS PENSION PLAN | | Y | | $160,125.00 |
| COLLINS,KEVINP. | | | EXCESS PENSION PLAN | | Y | | $14,494.00 |
| COPPINS,STUARTK. | | | EXCESS PENSION PLAN | | Y | | $22,165.00 |
| COTLIAR,GEORGEJ. | | | EXCESS PENSION PLAN | | Y | | $175,144.00 |
| DILL,JOHNF. | | | EXCESS PENSION PLAN | | Y | | $79,385.00 |
| DILWORTH,ANNE. | | | EXCESS PENSION PLAN | | Y | | $114,930.00 |
| DREHER,BEVERLYA. | | | EXCESS PENSION PLAN | | Y | | $34,808.00 |
| DREWRY,ELIZABETH | | | EXCESS PENSION PLAN | | Y | | $91,219.00 |
| DUBESTER,MICHAELS. | | | EXCESS PENSION PLAN | | Y | | $23,518.00 |
| FALK,JOANNEK. | | | EXCESS PENSION PLAN | | Y | | $135,622.00 |
| FITZGERALD,JAMES | | | EXCESS PENSION PLAN | | Y | | $117,342.00 |
| FORST,DONALD | | | EXCESS PENSION PLAN | | Y | | $82,669.00 |
| FOX,DOUGLASB. | | | EXCESS PENSION PLAN | | Y | | $55,799.00 |
| FRANCO,JOHNJ. | | | EXCESS PENSION PLAN | | Y | | $19,812.00 |
| FREED,DONNA | | | EXCESS PENSION PLAN | | Y | | $12,521.00 |
| GASTLER,DEBRAA. | | | EXCESS PENSION PLAN | | Y | | $51,528.00 |
| GILMORE,GUY | | | EXCESS PENSION PLAN | | Y | | $12,777.00 |
| GOLDSTEIN,GARY | | | EXCESS PENSION PLAN | | Y | | $121,945.00 |
| GRANT,ROBERTT. | | | EXCESS PENSION PLAN | | Y | | $23,140.00 |
| GUTHRIE,JAMESF. | | | EXCESS PENSION PLAN | | Y | | $391,972.00 |
| HALAJIAN,KENNETH | | | EXCESS PENSION PLAN | | Y | | $73,020.00 |
| HALLE,JEANCAROL | | | EXCESS PENSION PLAN | | Y | | $18,057.00 |
| HAUGH,MICHAELJ. | | | EXCESS PENSION PLAN | | Y | | $119,301.00 |
| HEAPHY,JANIS | | | EXCESS PENSION PLAN | | Y | | $63,061.00 |
| HELIN,JAMESD. | | | EXCESS PENSION PLAN | | Y | | $24,238.72 |
| HENSON,PAMELAD. | | | EXCESS PENSION PLAN | | Y | | $3,222.00 |
| HIGBY,LAWRENCE | | | EXCESS PENSION PLAN | | Y | | $126,183.00 |
| HILL,BONNIEG. | | | EXCESS PENSION PLAN | | Y | | $29,597.00 |
| HUGHES,JOSEPH | | | EXCESS PENSION PLAN | | Y | | $2,910.00 |
| HYLAND-SAVAGE,GAILR. | | | EXCESS PENSION PLAN | | Y | | $5,779.00 |
| IBARGUEN,ALBERTO | | | EXCESS PENSION PLAN | | Y | | $59,577.00 |
| IMBRIACO,JAMES | | | EXCESS PENSION PLAN | | Y | | $24,863.00 |
| ISENBERG,STEVEN | | | EXCESS PENSION PLAN | | Y | | $282,310.00 |
| ISINGER,WILLIAMR. | | | EXCESS PENSION PLAN | | Y | | $229,594.00 |
| JOHNSON,ROBERT | | | EXCESS PENSION PLAN | | Y | | $204,647.00 |
| KABAK,SCOTTW. | | | EXCESS PENSION PLAN | | Y | | $61,785.00 |
| KALLET,JUDITHS. | | | EXCESS PENSION PLAN | | Y | | $57,462.00 |
| KLEIN,JASONE. | | | EXCESS PENSION PLAN | | Y | | $40,676.00 |
| KLEIN,JEFFREYS. | | | EXCESS PENSION PLAN | | Y | | $103,115.00 |
| KOPPER,JAMESL. | | | EXCESS PENSION PLAN | | Y | | $217,809.00 |

Schedule F
Excess Pension

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| KUCERA,PHILIPE. | | | EXCESS PENSION PLAN | | Y | | $199,781.00 |
| KURTICH,MARK | | | EXCESS PENSION PLAN | | Y | | $44,754.00 |
| LEESCHNEIDER,RMARILYN | | | EXCESS PENSION PLAN | | Y | | $37,556.00 |
| LEVINE,JESSE. | | | EXCESS PENSION PLAN | | Y | | $25,872.00 |
| LINDSAY,JOHNP. | | | EXCESS PENSION PLAN | | Y | | $21,758.00 |
| MAGNUSON,ROBERTG. | | | EXCESS PENSION PLAN | | Y | | $117,314.00 |
| MARIMOW,WILLIAMK. | | | EXCESS PENSION PLAN | | Y | | $22,775.00 |
| MARRO,ANTHONYJ. | | | EXCESS PENSION PLAN | | Y | | $220,893.00 |
| MAXWELL,DONALDS. | | | EXCESS PENSION PLAN | | Y | | $302,117.00 |
| MCCLEARY LAFRANCE,KIM | | | EXCESS PENSION PLAN | | Y | | $21,448.00 |
| MCCUTCHEON,RAYMONDJ | | | EXCESS PENSION PLAN | | Y | | $57,175.00 |
| MCKEON,JOHN | | | EXCESS PENSION PLAN | | Y | | $38,521.00 |
| MEIER,STEPHENC. | | | EXCESS PENSION PLAN | | Y | | $126,084.00 |
| MONSMA,DURHAM | | | EXCESS PENSION PLAN | | Y | | $66,079.00 |
| NIESE,WILLIAMA. | | | EXCESS PENSION PLAN | | Y | | $1,451,433.00 |
| NILES,NICHOLASH. | | | EXCESS PENSION PLAN | | Y | | $30,236.00 |
| NUCKOLS,JAMES | | | EXCESS PENSION PLAN | | Y | | $22,162.00 |
| OGLESBY,ROGERD | | | EXCESS PENSION PLAN | | Y | | $27,386.00 |
| PANDOLFI,FRANCISP. | | | EXCESS PENSION PLAN | | Y | | $172,194.00 |
| PARKS,MICHAELL. | | | EXCESS PENSION PLAN | | Y | | $443,404.00 |
| PARO,JEFFREYN. | | | EXCESS PENSION PLAN | | Y | | $23,486.00 |
| PATINELLA,JOHNF. | | | EXCESS PENSION PLAN | | Y | | $97,381.00 |
| PAYNE,JANETTECO. | | | EXCESS PENSION PLAN | | Y | | $23,117.00 |
| PELIZZA,ELLENF. | | | EXCESS PENSION PLAN | | Y | | $30,930.00 |
| PEPER,GEORGEF. | | | EXCESS PENSION PLAN | | Y | | $102,842.00 |
| PERRUSO,CAROLP. | | | EXCESS PENSION PLAN | | Y | | $3,500.00 |
| PETTY,MARTHAA. | | | EXCESS PENSION PLAN | | Y | | $73,760.00 |
| PLANK,JACKL. | | | EXCESS PENSION PLAN | | Y | | $254,817.00 |
| RHOADS,SK. | | | EXCESS PENSION PLAN | | Y | | $21,310.00 |
| RILEY,MICHAEL | | | EXCESS PENSION PLAN | | Y | | $64,803.00 |
| ROSE,MICHAEL | | | EXCESS PENSION PLAN | | Y | | $1,063.00 |
| ROWE,WILLIAMJ. | | | EXCESS PENSION PLAN | | Y | | $221,819.00 |
| SANN,ALEXANDER | | | EXCESS PENSION PLAN | | Y | | $209,751.00 |
| SCHNEIDER,HILARYA. | | | EXCESS PENSION PLAN | | Y | | $36,718.00 |
| SCHNEIDER,HOWARD | | | EXCESS PENSION PLAN | | Y | | $72,649.00 |
| SCHURR,ELVIN,CAROLYN | | | EXCESS PENSION PLAN | | Y | | $5,608.00 |
| SELLSTROM,BRIAN | | | EXCESS PENSION PLAN | | Y | | $37,113.00 |
| SETTLESIR,JACKROSS | | | EXCESS PENSION PLAN | | Y | | $850.00 |
| SHAW,JAMESD | | | EXCESS PENSION PLAN | | Y | | $104,697.00 |
| SHIRLEY,DENNIS | | | EXCESS PENSION PLAN | | Y | | $16,443.00 |
| SHORTS,GARYK. | | | EXCESS PENSION PLAN | | Y | | $88,941.00 |
| SITO,LOUIS | | | EXCESS PENSION PLAN | | Y | | $63,009.00 |
| STANTON,RICHARDW. | | | EXCESS PENSION PLAN | | Y | | $58,991.00 |
| STOGSDILL,CAROLANN | | | EXCESS PENSION PLAN | | Y | | $18,610.00 |
| SUKLE,TIMOTHYA. | | | EXCESS PENSION PLAN | | Y | | $182.00 |
| SWEENEY,JUDITH | | | EXCESS PENSION PLAN | | Y | | $16,538.00 |
| SWEENEY,STENDERE. | | | EXCESS PENSION PLAN | | Y | | $64,868.00 |
| TERPSTRA,JAMES | | | EXCESS PENSION PLAN | | Y | | $872.00 |
| TRYHANE,GERALD | | | EXCESS PENSION PLAN | | Y | | $16,412.00 |
| TUNSTALL,SHARONS. | | | EXCESS PENSION PLAN | | Y | | $7,911.00 |
| VANTINE,MARKA. | | | EXCESS PENSION PLAN | | Y | | $15,416.00 |
| WADA,KAREN | | | EXCESS PENSION PLAN | | Y | | $108,100.00 |
| WANGBERG,LARRY | | | EXCESS PENSION PLAN | | Y | | $246,543.00 |
| WEINSTEIN,HOWARD | | | EXCESS PENSION PLAN | | Y | | $7,128.00 |
| WILD,MARYA. | | | EXCESS PENSION PLAN | | Y | | $17,170.00 |
| WILSON,JULIAC. | | | EXCESS PENSION PLAN | | Y | | $41,442.00 |
| WOLDTJR,HAROLDF. | | | EXCESS PENSION PLAN | | Y | Y | $21,697.00 |
| WOLINSKY,LEO | | | EXCESS PENSION PLAN | | Y | | $198,976.00 |

Page 2 of 3

In re: Tribune Company

Case No. 08-13141

Schedule F
Excess Pension

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| XANDERS,JULIE | | | EXCESS PENSION PLAN | | Y | | $9,815.00 |
| YOUNG,JOHN | | | EXCESS PENSION PLAN | | Y | | $25,263.00 |

In re: Tribune Company

Schedule F
Intercompany Liabilities

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cable Connection | 435 North Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $248.18 |
| Candle Holdings Corporation | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $1,040,148.20 |
| Channel 20, Inc. | One Corporate Center | Hartford | CT | 6103 | UNITED STATES | Intercompany claim | | | | $308,226.00 |
| Channel 39, Inc. | 200 E. Las Olas Blvd. | Ft. Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $302,055,265.74 |
| Channel 40, Inc. | 4655 Fruitridge Rd. | Sacramento | CA | 95820 | UNITED STATES | Intercompany claim | | | | $302,923,071.17 |
| Chicago Avenue Construction Company | 777 W CHICAGO AVENUE ROOM 200 | CHICAGO | IL | 60610-2489 | UNITED STATES | Intercompany claim | | | | $438,068.61 |
| Chicago National League Ball Club | 1060 W ADDISON ST | CHICAGO | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $771,804,811.27 |
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $3,336,301,487.15 |
| Chicagoland Publishing Company | 2000 S. York Rd. Ste. 200 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $53,907,991.38 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $18,304,557.36 |
| Eagle New Media Investments, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $302,990,751.46 |
| Eagle Publishing Investments, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $445,136,378.44 |
| Forsalebyowner.com Corp. | 60 E. 42nd St. | New York | NY | 10165 | UNITED STATES | Intercompany claim | | | | $15,397,200.30 |
| Fortify Holdings Corporation | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $1,040,147.19 |
| Forum Publishing Group, Inc. | 1701 Green Rd., Ste. A-C | Deerfield Beach | FL | 33064 | UNITED STATES | Intercompany claim | | | | $103,690,932.49 |
| GreenCo, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $66,447,029.59 |
| Heart & Crown Advertising, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $8,871.40 |
| Hoy Publications, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $10,770,027.93 |
| Insertco, Inc. | 10 Vale Drive Attn: Frederick W. Newton | Rockville | MD | 20850 | UNITED STATES | Intercompany claim | | | | $137,487.35 |
| Internet Foreclosure Service, Inc. | 60 E. 42nd St. Ste. 3007 | New York | NY | 10165 | UNITED STATES | Intercompany claim | | | | $3,751.12 |
| KIAH, Inc. | 7700 Westpark | Houston | TX | 77063 | UNITED STATES | Intercompany claim | | | | $216,817,333.85 |
| KPLR, Inc. | 2250 Ball Dr. | St. Louis | MO | 63146 | UNITED STATES | Intercompany claim | | | | $121,758,827.07 |
| KSWB, Inc. | 7191 Engineer Rd. | San Diego | CA | 92111 | UNITED STATES | Intercompany claim | | | | $168,579,960.17 |
| KTLA, Inc. | 5800 SUNSET BLVD. | LOS ANGELES | CA | 90028 | UNITED STATES | Intercompany claim | | | | $1,000,043,235.90 |
| KWGN, Inc. | 6160 S. Wabash Way | Englewood | CO | 80111 | UNITED STATES | Intercompany claim | | | | $176,178,318.99 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $4,979,008,544.15 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $3,543,102,625.74 |
| Multimedia Insurance Company | 76 ST PAUL STREET Ste. 500 | BURLINGTON | VT | 05401-4477 | UNITED STATES | Intercompany claim | | | | $1,592,048.32 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $41,956,598.47 |
| NewsCom Partnership | 435 North Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $33,757,647.81 |
| Newscom Services, Inc. | 202 W 1ST STREET 10th Fl | LOS ANGELES | CA | 90012 | UNITED STATES | Intercompany claim | | | | $2,429.39 |
| Newsday Interactive | 235 Pinelawn Road | Melville | NY | 11747 | UNITED STATES | Intercompany claim | | | | $0.05 |

In re: Tribune Company

Case No.  08-13141

Schedule F
Intercompany Liabilities

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Newspaper Readers Agency, Inc. | 777 W. Chicago Ave. | Chicago | IL | 60610 | UNITED STATES | Intercompany claim | | | | $1,650,906.44 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $1,160,042,516.28 |
| Sentinel Communications News Ventures | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $381,321.00 |
| Signs of Distinction, Inc. | 501 N. Calvert St. | Baltimore | MD | 21278 | UNITED STATES | Intercompany claim | | | | $0.36 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $182,673,923.00 |
| Star Community Publishing LLC | 235 Pinelawn Rd. | Melville | NY | 11747 | UNITED STATES | Intercompany claim | | | | $237,559,552.14 |
| Stemweb, Inc. | 60 E. 42nd St., Ste. 3007 | New York | NY | 10165 | UNITED STATES | Intercompany claim | | | | $770.00 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $1,563,985,266.52 |
| The Baltimore Sun Company | 501 North Calvert St. | Baltimore | MD | 21278-0001 | UNITED STATES | Intercompany claim | | | | $1,493,557,633.89 |
| The Daily Press, Inc. | 7505 Warwick Blvd | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $316,209,215.70 |
| The Hartford Courant Company | 285 Broad Street | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $823,244,098.56 |
| The Morning Call, Inc. | PO Box 1260, 101 N. 6th Street | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $469,082,781.85 |
| Times Mirror Land and Timber Company | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $17,276,815.95 |
| Times Mirror Payroll Processing Company, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $250,513.58 |
| TMLS 1, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $306,575.00 |
| TMS Entertainment Guides Canada Corp. | 1959 UPPER WATER ST, STE 900, PO BOX 997 | HALIFAX | NS | B3J 2X2 | UNITED STATES | Intercompany claim | | | | $549,901.52 |
| TMS Entertainment Guides, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $10,502,235.97 |
| Tower Distribution Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $158,403,185.46 |
| Tribune (FN) Cable Ventures, Inc. | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $103,602,142.45 |
| Tribune Broadcast Holdings, Inc. | 10255 SW Arctic Dr. | Beaverton | OR | 97005 | UNITED STATES | Intercompany claim | | | | $210,010,977.65 |
| Tribune California Properties, Inc. | 5800 Sunset Blvd. Ste. 304 | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $23,892,108.87 |
| Tribune Entertainment Company | 435 N MICHIGAN AVENUE | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $332,444,025.41 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $1,018,831,619.68 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $28,271,032.71 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $457,262,115.86 |
| Tribune ND, Inc. | 235 PINELAWN ROAD | MELVILLE | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $2,754,146,379.65 |
| Tribune Network Holdings Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $0.47 |

In re: Tribune Company

Schedule F
Intercompany Liabilities

Case No. 08-13141

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $45,591,887.17 |
| Tribune Television Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $743,651,564.16 |
| Tribune Television Holdings, Inc. | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $116,042,774.08 |
| Tribune Television New Orleans, Inc. | 1400 Poydras Ste. 745 | New Orleans | LA | 70112 | UNITED STATES | Intercompany claim | | | | $81,354,594.71 |
| Tribune Television Northwest, Inc. | 1813 Westlake Ave. North | Seattle | WA | 98109 | UNITED STATES | Intercompany claim | | | | $346,500,242.76 |
| TV Data | 435 North Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,231.26 |
| Virginia Community Shoppers LLC | 7505 Warwick Blvd. | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $341,505.55 |
| Virginia Gazette Companies LLC | 7505 Warwick Blvd. | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $43,785,343.71 |
| WATL, LLC | One Monroe Place | Atlanta | GA | 30324 | UNITED STATES | Intercompany claim | | | | $241,420,645.00 |
| WCWN LLC, (WLVI, Inc.) | c/o WLVI, 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $8,016,488.26 |
| WDCW Broadcasting, Inc. | 2121 Wisconsin Ave. NW | Washington | DC | 20007 | UNITED STATES | Intercompany claim | | | | $144,403,116.77 |
| WGN Continental Broadcasting Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $1,138,908,388.06 |
| WLVI, Inc. | 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $62,373,862.57 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $954,184,141.26 |
| Wrigley Field Premium Ticket Service, LLC | 1060 W. ADDISON | CHICAGO | IL | 60613 | UNITED STATES | Intercompany claim | | | | $12,936,438.91 |

In re: Tribune Company

Case No. 08-13141

Schedule F
Letter Agreements

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Brumback,Charles | | | Letter Agreements | | Y | | $336,711.61 |
| Cook,Stanton | | | Letter Agreements | | Y | | $830,177.18 |
| Crawford,William | | | Letter Agreements | | Y | | $81,779.00 |
| Fernald,Peter | | | Letter Agreements | | Y | | $132,911.00 |
| Forgione,Michael | | | Letter Agreements | | Y | | $35,090.00 |
| Graham,Kenneth | | | Letter Agreements | | Y | | $10,893.00 |
| Guttar,Lee | | | Letter Agreements | | Y | | $94,125.00 |
| Guttry,DeLynn | | | Letter Agreements | | Y | | $53,464.00 |
| Keller,William | | | Letter Agreements | | Y | | $34,580.00 |
| Kellermann,Donald | | | Letter Agreements | | Y | | $107,003.00 |
| Kuekes,Sally | | | Letter Agreements | | Y | | $65,963.52 |
| Levin,Martin | | | Letter Agreements | | Y | | $105,518.00 |
| Lichtman,Ronald | | | Letter Agreements | | Y | | $29,673.00 |
| Lobdell,Nancy | | | Letter Agreements | | Y | | $89,882.00 |
| McCrory,John | | | Letter Agreements | | Y | | $219,546.00 |
| McGuinness,Kathleen | | | Letter Agreements | | Y | | $1,424,268.70 |
| Nelson,Robert | | | Letter Agreements | | Y | | $73,439.00 |
| Peterson,Larry | | | Letter Agreements | | Y | | $762,066.00 |
| Thomson,Jean | | | Letter Agreements | | Y | | $54,666.00 |
| Willes,Mark | | | Letter Agreements | | Y | | $2,100,377.49 |
| Wood,Barbara | | | Letter Agreements | | Y | | $25,488.49 |

Page 1 of 1

In re: Tribune Company

Schedule F
Non-Qualified Pensions

Case No. 08-13141

| CREDITOR NAME | ADDRESS | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|
| BERGMANN,HORSTA. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $4,111,376.00 |
| BING,PETER | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $120,245.00 |
| BRINK,JENNYL. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $67,116.00 |
| CALIANESE,ANTHONYJ. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $54,033.00 |
| CARPENTER,DIAN | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $528,632.00 |
| CHANDLER,BETTINAW. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $767,501.00 |
| CLENDENIN,MICHAEL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $6,235.00 |
| CLIFFORD,PATRICKA. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $871,862.00 |
| COLOSIMO,ANTHONYC. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $903.00 |
| DOWNING, KATHRYN M. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $675,965.00 |
| ERBURU,ROBERTF. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $6,020,038.00 |
| FLICK,JOHNE. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $365,927.00 |
| FROST,FDANIEL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $123,521.00 |
| GILMARTIN,JOHN | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $436.00 |
| GOLD,LOUIS | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $72,566.00 |
| HESSLER,CURTISA. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $684,712.00 |
| INBORNONE,JOSEPH | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $35,964.00 |
| JAMES,WINFIELDH. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $198,148.00 |
| JANSENJR,RAYMONDA. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $4,350,612.00 |

In re: Tribune Company

Schedule F
Non-Qualified Pensions

Case No. 08-13141

| CREDITOR NAME | ADDRESS | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|
| JOHNSON,EDWARD | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $804,881.00 |
| JOHNSONJR,WYATTT. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,447,300.00 |
| JUNCK,MARYE. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $179,436.00 |
| LAVENTHOL,DAVID | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $2,606,945.00 |
| MEADOWS,JACKE. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $86,230.00 |
| MOLVAR,ROGERH. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $213,621.00 |
| O'NEILL,MICHAEL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $126,509.00 |
| QUINN,MEREDITH | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $23,460.00 |
| REDMOND,ELIZABETH | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $568,379.00 |
| RUBIN,JEROMES. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $140,017.00 |
| SCHLOSBERGIII,RICHARDT. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,853,550.00 |
| SCHNALL,HERBERTK. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $455,572.00 |
| SCHNEIDER,CHARLES | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $355,878.00 |
| SIMPSON,JAMESR. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $2,618,441.00 |
| SPENCER,GILMAN | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $111,262.00 |
| UNTERMAN,ETHOMAS | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $958,608.42 |
| WALLACE,JAMESW. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $239,022.00 |
| WALLER,MICHAELE. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,236,765.00 |
| WILLES,MARKH. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $7,327,479.00 |

In re: Tribune Company

Schedule F
Non-Qualified Pensions

| CREDITOR NAME | ADDRESS | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|
| WILLIAMS,PHILLIPL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $601,251.00 |
| WRIGHT,DONALDF. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,929,418.00 |
| ZIMBALIST,EFREM | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,070,690.00 |

Schedule F
Other Compensation Plans

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Amsden, Harry A | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Amsden, Harry A | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Bigelow, Chandler | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Bigelow, Chandler | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Bourgon, Michael G | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Bralow, David S | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Caputo, Thomas | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Caputo, Thomas | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Eldersveld, David P. | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Fair, Timothy | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Flax, Karen H. | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Karotkin, Salvador K. | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Kazan, Daniel G | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Kazan, Daniel G | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Litman, Brian F | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Litman, Brian F | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Osick, James P | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Pater, Stephanie | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Rodden, John B | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Sachs, Naomi B. | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Shanahan, Patrick | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Shanahan, Patrick | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Sheehan, Shaun M | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Weitman, Gary | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Weitman, Gary | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: Tribune Company

Case No. 08-13141

Schedule F
Salary Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Coapstick,Louise | | | Salary Continuation | | | | $24,855.60 |

Page 1 of 1

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aaron Wider | c/o Raymond S. Voulo, Esq. | 145 Willis Avenue | | Mineola | NY | 11501 | USA | Aaron Wider and HTFC Corporation v. Newsday, Inc., Tribune Company and Cablevision, Inc., Case No. Index No. 08-020367 | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| ABDELHAMED,MOHAMED | C/O Alan Cass | 225 Broadstreet | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9054275 | Workers' Compensation | | Y | | Undetermined |
| ACERRA, ANDREW | C/O Miller & Caggiano | 333 Route 25a, Ste 110 | | Rocky Point | New York | 11778 | USA | Worker's Compensation Case No. 40806638 | Workers' Compensation | | Y | | Undetermined |
| ADAMO, PRISCILLA | C/O Grey & Grey | 360 Main St | | Farmindale | NY | 11735 | USA | Worker's Compensation Case No. 28325379 | Workers' Compensation | | Y | | Undetermined |
| ADAMS,ROBERT | 145 PINE STREET | | | Garden City | NJ | 11530 | USA | New York Daily News - Worker Comp. Case No.9016224 | Workers' Compensation | | Y | | Undetermined |
| AGRILLO, ROBERT | 120 Colonial Spring | | | Wyandanch | NY | 11798 | USA | Worker's Compensation Case No. 9617545 | Workers' Compensation | | Y | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGRILLO, ROSEMARIE | C/O Sherman, Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40401294 | Workers' Compensation | Y | | | Undetermined |
| AIKMAN, REBECCA | C/O Brook & Franz | 20 Vesey St, Suite 401 | | New York | NY | 10007 | USA | Worker's Compensation Case No. 8842574 | Workers' Compensation | Y | | | Undetermined |
| ALLEN,RONNIE | C/O NEAL ,ABRAMSON, ESQ. | 225 BROADWAY SUITE 400 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.29010691 | Workers' Compensation | Y | | | Undetermined |
| ALVARADO, HAZEL | C/O Markoff & Mittman | 14 Mamaroneck Ave Ste 400 | | White Plains | NY | 10601 | USA | Worker's Compensation Case No. 40701025 | Workers' Compensation | Y | | | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| ANDERSON, WAYNE | C/O Gilbert Blaszcyk | 440 Waverly Ave., Ste 7 | | Patchogue | NY | 11772 | USA | Worker's Compensation Case No. 537189 | Workers' Compensation | Y | | | Undetermined |
| ANGEL, EDITH | C/O Gilbert, Blaszcyk | 440 Waverly Ave., Ste 7 | | Patchogue | New York | 11772 | USA | Worker's Compensation Case No. 40501045 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anthony Conte | 2 Ethan Allen Court | | | South Setauket | NY | 11720 | USA | Conte v. Newsday, Inc., et al., Case No. 06-cv-4859 (Related Case No. 06cv4746) | Debtor defendant in RICO, unfair competition case | Y | Y | Y | Undetermined |
| ANTHONY, LINDA | C/O Rosado, Chechanover & Bayrasli LLP | 104-70 Queens Blvd, Ste 400 | | Forest Hills | NY | 11375 | USA | Worker's Compensation Case No. 9444482 | Workers' Compensation | Y | | | Undetermined |
| Applied Interact, LLC | ATTN: Chief IP Counsel: Bradley Corsello | 485 Seventh Avenue | 14th Floor | New York | NY | 10018-9990 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| ARGEROPLOS, GEORG | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29307036 | Workers' Compensation | Y | | | Undetermined |
| ARRINDELL,DAVID | 387 VERMONT ST. | | | BROOKLYN | NY | 11206 | USA | New York Daily News - Worker Comp. Case No.8658208 | Workers' Compensation | Y | | | Undetermined |
| Athony Conte | C/O Property Tax Adjusters, Ltd. | ATTN: Marsha Held | 94 Cherry Lane | Syosset | NY | 11791 | USA | Amorizzo, Alfonso v. Conte, Anthony, Case No. 12200/2005 | Debtor defendant in Commercial/Business Tort case | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Attorney General of California | Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., P.O. Box 85266, Ste. 1100 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., Ste. 1100 P.O. Box 85266 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| AVETA, RAYMOND | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40704756 | Workers' Compensation | | Y | | Undetermined |
| Azim Fakir, dba Z Distribution, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BACINE,HYMAN | C/O Levidow, Levidow & Oberman | 299 Broadway #1800 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.28910215 | Workers' Compensation | Y | | | Undetermined |
| Barbara Roessner | C/O Rome McGuigan, P.C. | ATTN: Andrew L. Houlding; John F. Strother | One State Street | Hartford | CT | 6103 | USA | Barbara Roessner v. Employee Term Life and Tribune Company, et al., Case No. 3:07cv10434 | Debtor defendant in Employee Benefits case | Y | Y | Y | Undetermined |
| BATTILORO, JOANN | 70 A Wheat Path | | | Mount Sinai | NY | 11766 | USA | Worker's Compensation Case No. 29114470 | Workers' Compensation | Y | | | Undetermined |
| BECK GEORGE | 14 Albergo Court | | | Bethpage | NY | 11714 | USA | Worker's Compensation Case No. 29007793 | Workers' Compensation | Y | | | Undetermined |
| BECK, GEORGE | 14 Albergo Court | | | Bethpage | NY | 11714 | USA | Worker's Compensation Case No. 28307879 | Workers' Compensation | Y | | | Undetermined |
| BECKER, AMPARO | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40309139 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beneficial Innovations, Inc. | C/O Dovel & Lunar, LLP | ATTN: Julien A. Adams | 201 Santa Monica Blvd., Suite 600 | Santa Monica | CA | 90401 | USA | Beneficial Innovations, Inc. v. Tribune Interactive, Inc. et al., Case No. 2:07-CV-555 (TJW/DE) | Potential Claim as to Debtors | Y | Y | Y | Undetermined |
| BIANCA, FRANCIS | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40307150 | Workers' Compensation | Y | | | Undetermined |
| BIANCA,NICHOLAS | C/O FOLEY SMIT O'BOYLE & WEISMAN | 217 BROADWAY | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.29008957 | Workers' Compensation | Y | | | Undetermined |
| BIANCA,NICHOLAS | C/O FOLEY SMIT O'BOYLE & WEISMAN | 217 BROADWAY | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8509664 | Workers' Compensation | Y | | | Undetermined |
| BIANCHI,MILTON | C/O Helbock - Nappa | 732 Casteton Avenue | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.8712371 | Workers' Compensation | Y | | | Undetermined |
| BIANCHI,MILTON | C/O Helbock - Nappa | 732 Casteton Avenue | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.8714325 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIANCHI,MILTON | C/O Helbock - Nappa | 732 Casteton Avenue | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.9116923 | Workers' Compensation | Y | | | Undetermined |
| Bloomberg, L.P. | 731 Lexington Avenue | | | New York | NY | 10022 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| BOCCANFUSO,ANDREW | C/O REISMAN, ABRAMSON & MAGRO | 225 BROADWAY SUITE 400 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9245888 | Workers' Compensation | Y | | | Undetermined |
| BOCCIA,LOUIS | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8854588 | Workers' Compensation | Y | | | Undetermined |
| Body Solutions of Manhattan | C/O Peter B. Grierer, Esquire | 400 Town Line Road | Suite 100 | Hauppauge | NY | 11788 | USA | Body Solutions of Manhattan v. Tribune Company, Case No. 11837/08 | Debtor defendant in Contract case | Y | Y | Y | Undetermined |
| BOEHME, GARY | C/O Grey & Grey | 360 Main St | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 29416087 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOND, DONALD | P.O.BOX 224 | | | INDIAN LAKE | NY | 12842 | USA | New York Daily News - Worker Comp. Case No.9066220 | Workers' Compensation | Y | | | Undetermined |
| BRADY, JANE | 53 Fitchburg Street | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 29010993 | Workers' Compensation | Y | | | Undetermined |
| BRADY, JANE | 53 Fitchburg Street | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 29109709 | Workers' Compensation | Y | | | Undetermined |
| BRANDT, MARIA | C/O Buckley, Mendleson&Criscione | 29 Wards Lane | | Albany | NY | 12204 | USA | Worker's Compensation Case No. 59115003 | Workers' Compensation | Y | | | Undetermined |
| BRENNAN, KELLY | 158 SW Ray Ave | | | Port St Lucie | FL | 34982 | USA | Worker's Compensation Case No. 28110859 | Workers' Compensation | Y | | | Undetermined |
| BRIN, MARK | 1100 SE 5th Court # 96 | | | Pompano Beach | FL | 33060 | USA | Worker's Compensation Case No. 28000038 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROFERMAKER, STUART | 6094 N.W. 75TH CT. | | | PARKLAND | FL | 33067 | USA | New York Daily News - Worker Comp. Case No.9049999 | Workers' Compensation | Y | | | Undetermined |
| BURROS, THOMAS | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8743319 | Workers' Compensation | Y | | | Undetermined |
| BURROS, THOMAS | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9036138 | Workers' Compensation | Y | | | Undetermined |
| CAGNINA, VINCENT | 30 Rush St | | | Port Jefferson | NY | 11776 | USA | Worker's Compensation Case No. 40104173 | Workers' Compensation | Y | | | Undetermined |
| CAIN, THOMAS | C/O Learned Reilly & Learned | PO Box 1308, 449 E Water St | | Elmira | NY | 14902-1308 | USA | Worker's Compensation Case No. 98105276 | Workers' Compensation | Y | | | Undetermined |
| CAMPANARO, PAUL | C/O Art Andrews | 88 Market Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9244931 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAREY, PATRICK | C/O Grey & Grey | 360 Main St | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 29306576 | Workers' Compensation | Y | | | Undetermined |
| CASSASE,BENJAMIN | C/O Richard Oberman | 299 Broadway #1800 | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.9005353 | Workers' Compensation | Y | | | Undetermined |
| CASSASE,BENJAMIN,J | C/O Richard Oberman | 299 Broadway #1800 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8229392 | Workers' Compensation | Y | | | Undetermined |
| Chester Nakelski, dba C.J. Nakelski, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Chris Neuman | C/O Moskowitz Law Group | ATTN: Karen Moskowitz | 1333 Beverly Green Dr | Los Angeles | CA | 90035 | USA | Chris Neuman v. Ira Goldstone, Tribune Company, et al., Case No. BC406704 | Employment dispute | Y | Y | Y | Undetermined |
| Chris Neuman | C/O Judith Salkow Shapiro, PC | ATTN: Judith Salkow | 1333 Beverly Green Dr | Los Angeles | CA | 90035 | USA | Chris Neuman v. Ira Goldstone, Tribune Company, et al., Case No. BC406704 | Employment dispute | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.8884905 | Workers' Compensation | Y | | | Undetermined |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.8924926 | Workers' Compensation | Y | | | Undetermined |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.9119851 | Workers' Compensation | Y | | | Undetermined |
| CHURLO,ROBERT | 5401 COLLINS AVE APT 131 | | | MIAMI BEACH | FL | 33140 | USA | New York Daily News - Worker Comp. Case No.9107486 | Workers' Compensation | Y | | | Undetermined |
| CLARK, ADRIENNE | C/O Sherman, Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40206039 | Workers' Compensation | Y | | | Undetermined |
| CLIFFORD,CHARLES | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8664721 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORCORAN,DONALD | 48 E. KENWOOD AVENUE | | | MASSAPEQUA | NY | 11758 | USA | New York Daily News - Worker Comp. Case No. 8151719 | Workers' Compensation | Y | | | Undetermined |
| CORNETT, RICH | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40601138 | Workers' Compensation | Y | | | Undetermined |
| CORNETT, RICHARD | C/O Siben & Siben, Atty's | 90 E Main St | | Bay Shore | NY | 11706 | USA | Worker's Compensation Case No. 28205169 | Workers' Compensation | Y | | | Undetermined |
| Crabhouse of Douglaston, Inc. d/b/a Douglaston Manor; College Point Restaurant; Ron Bob Pub, Inc. d/b/a Gallagher's; ET Week | C/O Giaimo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Crab House of Douglaston, Inc. d/b/a Douglaston Manor, et al. v. Newsday, Inc., et al., Case No. CV-04-00558-DRH-WDW | Debtor defendant in RICO case | Y | Y | Y | Undetermined |
| Crabhouse of Douglaston, Inc. d/b/a Douglaston Manor; College Point Restaurant; Ron Bob Pub, Inc. d/b/a Gallagher's; ET Week | C/O Harwood Feffer LLP | ATTN: Samuel K. Rosen | 488 Madison Avenue | New York | NY | 10022 | USA | Crab House of Douglaston, Inc. d/b/a Douglaston Manor, et al. v. Newsday, Inc., et al., Case No. CV-04-00558-DRH-WDW | Debtor defendant in RICO case | Y | Y | Y | Undetermined |
| CROCE,DOMINICK | C/O Alan Cass | 225 Broadstreet | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8965911 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CULLEN, THERESA | 2725 N Highway A1A #104 | | | India Atlantic | FL | 32903 | USA | Worker's Compensation Case No. 29126169 | Workers' Compensation | Y | | | Undetermined |
| CVS Caremark | 2211 Saunders Road | NBT10 | | Northbrook | IL | 60062 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Dan Neil and others similarly situated | c/o Lewis Feinberg Lee Renaker and Jackson | 1330 Broadway | Suite 1800 | Oakland | CA | 94612 | USA | Dan Neil et al. v. Samuel Zell et al., Case No. 08 CV 6833 | Debtor defendant in ERISA / Breach of Fiduciary Duties case | Y | Y | Y | Undetermined |
| Dan Neil and others similarly situated | c/o Cotchett, Pitre & McCarthy | San Francisco Airport Office Center 840 Malcolm Road | Suite 200 | Burlingame | CA | 94010 | USA | Dan Neil et al. v. Samuel Zell et al., Case No. 08 CV 6833 | Debtor defendant in ERISA / Breach of Fiduciary Duties case | Y | Y | Y | Undetermined |
| Danial Mazurkewicz | C/O Nichols & Cane, LLP | ATTN: Regina C. Nichols | 6800 Jericho Tpke. | Syosset | NY | 11791 | USA | Danial Mazurkewicz v. Paul Bereswill and Newsday, Inc., Case No. 14300/2008 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 27707262 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 28706287 | Workers' Compensation | Y | | | Undetermined |
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 28818391 | Workers' Compensation | Y | | | Undetermined |
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 9014571 | Workers' Compensation | Y | | | Undetermined |
| David Bernacchi | C/O John A. Quatela, P.C. | 35 Arkay Drive | Suite 200 | Hauppauge | NY | 11788 | USA | Bernacchi and Lucky Fund, Inc. v. County of Suffolk, et al., Case No. 019861/2008 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| David Kissi | SBI # 38348037, Elkton Federal Correctional Institution, Inmate Mail/Parcels | P.O. Box 10 | | Lisbon | OH | 44432 | USA | David Kissi v. Pramco, et al., Case No. 08-CV-00833UNA-JJF | Debtor defendant in Civil Rights case | Y | Y | Y | Undetermined |
| DEAKOUM,JOHN | C/O BRECHER, FISHMAN, PASTERNACK, POPISH & REIFF | 111 Livingston St. | | BROOKLYN | NY | 11201 | USA | New York Daily News - Worker Comp. Case No.9314468 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELQUAGLIO,SALVATORE | C/O Paul R. Federman | One E. Main St, Ste 222 | | Bay Shore | NY | 11706-8807 | USA | New York Daily News - Worker Comp. Case No.8825504 | Workers' Compensation | Y | | | Undetermined |
| Deluca, South Shore News, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giamo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Department of Toxic Substance Abuse | 8800 Cal Center Drive | | | Sacramento | CA | 95826-34200 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| DERENCHES, JOHN | C/O Grey & Grey | 360 Main Street | | Farmingdale | New York | 11735 | USA | Worker's Compensation Case No. 40301629 | Workers' Compensation | Y | | | Undetermined |
| DESCHLER,ROBERT | 1686 Laceback Ct. | | | Toms River | NJ | 10017 | USA | New York Daily News - Worker Comp. Case No.8241594 | Workers' Compensation | Y | | | Undetermined |
| DESOLA, JOSEPH | C/O Eliot & Levine & Associates | 1455 Veterans Hwy | | Hauppauge | NY | 11749 | USA | Worker's Compensation Case No. 29503202 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVINE, GERARD | C/O Grey & Grey | 360 Main Street | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 40702925 | Workers' Compensation | Y | | | Undetermined |
| DICOSTANZO,,ARMANDO | C/O Michael Newman | 1 Whitehall St. Ste 1800 | | NEW YORK | NY | 10004 | USA | New York Daily News - Worker Comp. Case No.8323188 | Workers' Compensation | Y | | | Undetermined |
| DICOSTANZO,,ARMANDO | C/O Michael Newman | 1 Whitehall St. Ste 1800 | | NEW YORK | NY | 10004 | USA | New York Daily News - Worker Comp. Case No.8528073 | Workers' Compensation | Y | | | Undetermined |
| DICOSTANZO,,ARMANDO | C/O Michael Newman | 1 Whitehall St. Ste 1800 | | NEW YORK | NY | 10004 | USA | New York Daily News - Worker Comp. Case No.9017731 | Workers' Compensation | Y | | | Undetermined |
| DIXON,THOMAS | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8158686 | Workers' Compensation | Y | | | Undetermined |
| DONNELLY, JOSEPH | 646 Tupelo Dr Apt C | | | Longs | SC | 29568 | USA | Worker's Compensation Case No. 29611315 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUGAN,ROBERT,C | C/O Victor Yannacone | PO Drawer 109 | | Patchauge | NY | 11772 | USA | New York Daily News - Worker Comp. Case No.8531341 | Workers' Compensation | Y | | | Undetermined |
| DZIADZIO, DOROTHY | 3831 N FREMONT | | | CHICAGO | IL | 60613 | USA | Worker's Compensation Case No. 06wc024340 | Workers' Compensation | Y | | | Undetermined |
| DZIADZIO, DOROTHY | C/O CHRISTOPHER GRAUL | 134 N. LaSalle Street, Suite 1218 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC28204 | Workers' Compensation | Y | | | Undetermined |
| Edward Roeder | C/O Wiggins, Childs, Quinn & Pantazis, LLC | The Kress Building, 301 19th Street North | | Birmingham | AL | 35203 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| Elite Staffing Inc. | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| ESPOSITO, PATRICIA | C/O Braunstein & Chase | 1025 Old Country Rd Ste 403N | | Westbury | New York | 11590 | USA | Worker's Compensation Case No. 40505820 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESPOSITO, RONALD | 71 Imperial Dr | | | Selden | NY | 11784 | USA | Worker's Compensation Case No. 29206652 | Workers' Compensation | Y | | | Undetermined |
| ESPOSITO,ROGER | C/O Bergan & Walsh Pc | 26 Court St  Suite 1002 | | Brooklyn | NY | 11242 | USA | New York Daily News - Worker Comp. Case No.7927671 | Workers' Compensation | Y | | | Undetermined |
| Fay Zinder | C/O Law Offices of Terrence E. Leonard | ATTN: Terrence E. Leonard | 100 West Monroe Street | Chicago | IL | 60603 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| FAY, NANCY | C/O Turley, Redmond & Rosasco LLP | 3075 Veterans Mem. Hwy, Ste 200 | | Ronkonkoma | NY | 11779 | USA | Worker's Compensation Case No. 40200014 | Workers' Compensation | Y | | | Undetermined |
| Federal Communications Commission | ATTN: Michelle Ellison, Acting General Counsel | 445 12th Street SW | | Washington | DC | 20544 | USA | Tribune Company v. FCC (consolidated with lead case Prometheus Radio Project v. FCC), Case No. 08-4470 (consolidated with 08-3078) | Debtor appellant in Regulatory Appeal Case | Y | Y | Y | Undetermined |
| Federal Communications Commission | ATTN: Michelle Ellison, Acting General Counsel | 445 12th Street SW | | Washington | DC | 20544 | USA | Tribune Company v. FCC, Case No. 07-1488 | Debtor appellant in Regulatory Appeal Case | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD,THOMAS | 60 BARRISTER RD. | | | LEVITTOWN | NY | 11756 | USA | New York Daily News - Worker Comp. Case No. 8710785 | Workers' Compensation | Y | | | Undetermined |
| FRANCIS,WILLIAM | C/O Cherry Edson & Kelly | 175 Fulton Ave Ste 207 | | Hempstead | NY | 11550 | USA | New York Daily News - Worker Comp. Case No.29008835 | Workers' Compensation | Y | | | Undetermined |
| FRASCELLO, ANTHON | 14846 South 27th Place | | | Phoenix | AZ | 85048 | USA | Worker's Compensation Case No. 28624676 | Workers' Compensation | Y | | | Undetermined |
| FREESE,CHARLES | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0903 6631 | Workers' Compensation | Y | | | Undetermined |
| GABRIELE, GUIDO | 45 Ruland Rd | | | Selden | NY | 11784 | USA | Worker's Compensation Case No. 28826283 | Workers' Compensation | Y | | | Undetermined |
| GALLAGHER,KEVIN | C/O CARUSO, SPILLANE AND LEIGHTON | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8663042 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER,KEVIN,M | C/O CARUSO, SPILLANE AND LEIGHTON | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9028133 | Workers' Compensation | Y | | | Undetermined |
| Gary W. Garcia | C/O Sieben & Sieben, LLP | 90 East Main Street | | Bay Shore | NY | 11706 | USA | Garcia v. Newsday, Inc. et al., Case No. 29915/2007 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| GAYNOR, JOHN | C/O Agruso & Trovato | 3285 Veterans Memorial Hwy Ste A7 | | Ronkonkoma | New York | 11779 | USA | Worker's Compensation Case No. 40301664 | Workers' Compensation | Y | | | Undetermined |
| GENOVESE, MARIJAN | 205 Ash Street | | | Syracuse | NY | 13208 | USA | Worker's Compensation Case No. 68412128 | Workers' Compensation | Y | | | Undetermined |
| GENOVESE, MARIJAN | 205 Ash Street | | | Syracuse | NY | 13208 | USA | Worker's Compensation Case No. 68706300 | Workers' Compensation | Y | | | Undetermined |
| George Liberman Enterprises, Inc. | C/O Merhab Robison & Jackson Professional Corp. | ATTN: James T. Jackson | 1551 North Tustin Ave. | Santa Ana | CA | 92705 | USA | George Liberman Enterprises, Inc., a California Corporation v. Los Angeles Times Communications LLC, A Delaware Limited Liablity Company; | Debtor defendant in Contract case | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gerald E. Schultz | C/O Law Office of Ruth M. Pollack | 21 West Second Street, P.O. Box 120 | Suite 13 | Riverhead | NY | 11901-0120 | USA | Gerald Schultz v. TCO, Newsday & Timothy Knight  , Case No.  CV-06-4800 | Debtor defendant in Employment Discrimination case | Y | Y | Y | Undetermined |
| GIGLIO,DOMINICK | C/O JOHNSON, T. AN NEN, BRECHER | 225 Broadway | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8045461 | Workers' Compensation | Y | | | Undetermined |
| GIROLAMO ROBERT | 12431 W. Wildwood Dr | | | Sun City West | AZ | 85375 | USA | Worker's Compensation Case No. 28727780 | Workers' Compensation | Y | | | Undetermined |
| GOLDEN,THOMAS | C/O Brecher Fishman Pasternack | 222 Broadway Fl 1 9 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8231767 | Workers' Compensation | Y | | | Undetermined |
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS | 217 Broadway Ste 712 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0831 1968 | Workers' Compensation | Y | | | Undetermined |
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS | 217 Broadway Ste 712 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8524935 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN,JOSEPH,M | C/O FISCHER BROTHERS | 217 Broadway Ste 712 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8728010 | Workers' Compensation | Y | | | Undetermined |
| GOLDSTEIN,SYLVAN | C/O Markhoff G. Ottli er, Lazpru | 401 Broadway | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.29024469 | Workers' Compensation | Y | | | Undetermined |
| Google, Inc. | 1600 Ampitheatre Parkway | | | Mountain View | CA | 94043 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| GORMAN, JAMES | C/O Brecher, Fishman, Pasternack PC | 335 Adams St, 27th Floor | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 29418875 | Workers' Compensation | Y | | | Undetermined |
| GORSKY,JEROME | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 11201 | USA | New York Daily News - Worker Comp. Case No.9219975 | Workers' Compensation | Y | | | Undetermined |
| Grace M. Moreo | C/O Douglas M. Reda | 263 Mineola Blvd. | | Mineola | NY | 11501 | USA | Grace M. Moreo v. Tribune Company, Case No. 02340/06 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREEN, MICHAEL | C/O Lee Braunstein Law Offices PC | 1025 Old Country Rd, Ste 403N | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 9750831 | Workers' Compensation | Y | | | Undetermined |
| GREENE,GEORGE | 39 PASADENA DRIVE | | | NORTH BABYLON | NY | 11703 | USA | New York Daily News - Worker Comp. Case No.7913300 | Workers' Compensation | Y | | | Undetermined |
| GREENE,GEORGE | 39 PASADENA DRIVE | | | NORTH BABYLON | NY | 11703 | USA | New York Daily News - Worker Comp. Case No.8653579 | Workers' Compensation | Y | | | Undetermined |
| GREENE,JORDAN | C/O Victor Yannacone | PO Drawer 109 | | Patchauge | NY | 11772 | USA | New York Daily News - Worker Comp. Case No.9182968 | Workers' Compensation | Y | | | Undetermined |
| GROSSO,ANTHONY,D | 5180 SABLE PALM BLVD | | | TAMARAC | FL | 33319 | USA | New York Daily News - Worker Comp. Case No.7708009 | Workers' Compensation | Y | | | Undetermined |
| GUERRIERO,ANTHONY | 1474 ROTH RD. | | | SEAFORD | NY | 11783 | USA | New York Daily News - Worker Comp. Case No.29025505 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUIDICE, JOHN | C/O Carmine Esposito | 200 Broadhollow Rd | | Melville | NY | 11747 | USA | Worker's Compensation Case No. 40704758 | Workers' Compensation | Y | | | Undetermined |
| GUZMAN, JOSE | 20 Maple Place | | | Selden | NY | 11784 | USA | Worker's Compensation Case No. 29110324 | Workers' Compensation | Y | | | Undetermined |
| HARAN,THOMAS | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.0802 7110 | Workers' Compensation | Y | | | Undetermined |
| HAROW,MARTIN,L | P.O.BOX 68620 | | | ORO VALLEY | AZ | 85737 | USA | New York Daily News - Worker Comp. Case No.29312511 | Workers' Compensation | Y | | | Undetermined |
| HELLEM, DANIEL | 640 Empire Ave | | | North Babylon | NY | 11704 | USA | Worker's Compensation Case No. 9547467 | Workers' Compensation | Y | | | Undetermined |
| HELMSTADT,GILBERT,E | 107 VINCENT PL. | | | EAST ROCKAWAY | NY | 11518 | USA | New York Daily News - Worker Comp. Case No.8984519 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENAGHAN, ROBERT | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29303283 | Workers' Compensation | Y | | | Undetermined |
| HERSKOWITZ, MYRNA | 147 Truxton Road | | | Dix Hills | NY | 11746 | USA | Worker's Compensation Case No. 29308588 | Workers' Compensation | Y | | | Undetermined |
| HIGGINS,JAMES | C/O CARUSO, SPILLANE AND LEIGHTON | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.0903 5612 | Workers' Compensation | Y | | | Undetermined |
| HILLENBRAND, WIDO | C/O Turley, Redmond & Rosasco LLP | 3075 Veterans Mem. Hwy, Ste 200 | | Ronkonkoma | NY | 11779 | USA | Worker's Compensation Case No. 29224752 | Workers' Compensation | Y | | | Undetermined |
| HOGAN, DANIEL | 36 Mead Ave | | | Hicksville | NY | 11801 | USA | Worker's Compensation Case No. 29321027 | Workers' Compensation | Y | | | Undetermined |
| HOLMGREN, DIANE | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29202151 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOPPER,JOSEPH,J | C/O GREY AND GREY | 360 Main Street | | NEW YORK | NY | 11735 | USA | New York Daily News - Worker Comp. Case No.9020467 | Workers' Compensation | Y | | | Undetermined |
| Howard Weinstein | C/O Vandenberg & Feliu LLP | ATTN: Alfred G. Feliu | 110 East 42nd Street | New York | NY | 10017 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| HTFC Corporation | c/o Raymond S. Voulo, Esq. | 145 Willis Avenue | | Mineola | NY | 11501 | USA | Aaron Wider and HTFC Corporation v. Newsday, Inc., Tribune Company and Cablevision, Inc., Case No. Index No. 08-020367 | | Y | Y | Y | Undetermined |
| HUBLEY, THOMAS | C/O Sherman Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40500485 | Workers' Compensation | Y | | | Undetermined |
| HUGHES,STEPHEN | C/O MARK POLSKY | 77 N. CENTRE AVE STE 310 | | Rockville Center | NY | 11570 | USA | New York Daily News - Worker Comp. Case No.9028797 | Workers' Compensation | Y | | | Undetermined |
| HUNT-,KATHLEEN | C/O Leighton, Leighton And Leighton | 15 Park Row | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8304609 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hussain, Naveed | C/O Silva, Clasen, & Raffalow | ATTN: Roy C. Wilson | 14724 Ventura Blvd., Suite 905 | Sherman Oaks | CA | 91403 | USA | Naveed Hussain and United Independent Taxi Drivers Incorporated v. Victor Guzman Vasquez and Tribune Company dba Los Angeles Times, Case No. LC91978 | Debtor defendant in Cross Complaint in Serkin v. Vasquez, Case No. LC91978 | Y | Y | Y | Undetermined |
| Hustead Chevrolet, Inc. | C/O John J. Napolitano | 55 Woodland Drive | | Oyster Bay | NY | 11771 | USA | Hustead Chevrolet, Inc. v. Newsday, et al., Case No.019861/2008 (related to Case No. 010698/2008) | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| HYNE, HARRY | 16 Bay Ave | | | Halesite | NY | 11743 | USA | Worker's Compensation Case No. 29108346 | Workers' Compensation | Y | | | Undetermined |
| IACHETTA,MICHAEL | | 111 Livingston St. | | BROOKLYN | NY | 11201 | USA | New York Daily News - Worker Comp. Case No.8733616 | Workers' Compensation | | | | Undetermined |
| Income Securities Advisors | 6175 NW 153rd Street | Suite 201 | | Miami Lakes | FL | 33014 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| JACKSON, IRENE | C/O Loretta Samenga Esq. | 2430 Willoughby Ave | | Seaford | NY | 11783 | USA | Worker's Compensation Case No. 29211999 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACOBSON, STEPHEN | C/O Brecher, Fishman, Pasternack PC | 335 Adams St, 27th Floor | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 29808147 | Workers' Compensation | Y | | | Undetermined |
| Jacqueline Espinal | C/O Zuckerman & Powers | ATTN: Jay R. Powers | 1622 Brentwood | Bay Shore | NJ | 11706 | USA | Jacqueline Espinal v. Frank W. Farina and Ryder Truck Rental (Newsday), Case No. 26590/2008 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| James Allen and others similarly situated | c/o Joseph & Hezfeld LLP | 757 Third Avenue | Suite 2500 | New York | NY | 10017 | USA | James Allen, et al v. Tribune New York Newspaper Holdings, LLC d/b/a AM New York, et al., Case No. 602801-2007 | Debtor defendant in Employment case | Y | Y | Y | Undetermined |
| James Allen and others similarly situated | c/o Kingsley & Kingsley | 16133 Venture Blvd. | Suite 1200 | Encino | CA | 91436 | USA | James Allen, et al v. Tribune New York Newspaper Holdings, LLC d/b/a AM New York, et al., Case No. 602801-2007 | Debtor defendant in Employment case | Y | Y | Y | Undetermined |
| James T. Cosgrove | C/O Winegar, Wilhelm, Glynn & Roemer, Attorneys at Law | ATTN: Scott M. Wilhelm | 3005 Roseberry Street, P.O. Box 800 | Phillipsburg | NJ | 08865 | USA | James T. Cosgrove and Judith A. Cosgrove v. Michael M. Dunn; Gail G. Dunn; Centurion Eagle, LLC; DTC 272 Brodhead, LLC; Tribune Company; and | Personal Injury/Slip and Fall | Y | Y | Y | Undetermined |
| James Thompson, dba J&L American Enterprises, Ltd. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jay R. Serkin | C/O Frederic J. Greenblatt and Lisa L. Loveridge | 22151 Ventura Boulevard | Suite 200 | Woodland Hills | CA | 91364-1600 | USA | Jay R. Serkin v. Victor Guzman Vasquez, Naveed Hussain, Tribune Company dba Los Angeles Times, United Indepenent Taxi Driver Incoporated and Does 1 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| Jayne Clement | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, TMN, Los Angeles Times, and DOES 1 to 100, inclusive , Case No. BC 390943 | Debtor defendant in Employment Complaint case | Y | Y | Y | Undetermined |
| Jayne Clement | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, Tribune Media Net, Inc., Los Angeles Times Communications LLC, Donna Stokely and DOES | Debtor defendant in employment case | Y | Y | Y | Undetermined |
| Jessy Thomas | C/O The Law Offices of Frank M. Morelli, Jr. | 403 W. Galena | | Aurora | IL | 60506 | USA | Jessy Thomas v. Ljubisa Cetenovic and The Tribune Company, Case No. 08 L 7849 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| John Gallant | C/O Employment Lawyers Group | ATTN: Karl Gerber | 13418 Ventura Boulevard | Sherman Oaks | CA | 91423 | USA | John Gallant v. Tribune Company et al., Case No. BC400055 | Debtor defendant in Wrongful Termination case | Y | Y | Y | Undetermined |
| John L'Ambrose, dba Home Run Distributions, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John McDermott and Space Hunters, Inc. | C/O Schultz & Associates, P.C. | ATTN: Laura Alto | 225 Broadhollow Rd., Suite 303 | Melville | NY | 11747 | UNITED STATES | John McDermott and Space Hunters, Inc. v. New York Metro LLC, Daily News L.P., Times News Weekly, Courier-Life, Inc., New York Press, LLC, Tribune | Title VIII Case | Y | Y | Y | Undetermined |
| Jon M. Kay, dba Kay Delivery, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| JONES, RICHARD | C/O Dell, Little, Trovato & Vecere | 3285 Veterens Memorial Hwy,Ste A7 | | Ronkonkoma | NY | 11779 | USA | Worker's Compensation Case No. 29310247 | Workers' Compensation | Y | | | Undetermined |
| Joseph Augugliaro, d/b/a A. Newspaper, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Joseph DeSola | c/o Binder & Binder, P.C. | 2805 Veterans Memorial Highway | Suite 17 | Ronkonkoma | NY | 11779 | USA | Jospeh DeSola v. Tribune Company, et al. (DeSola v. Times Mirror Group Long-Term Disability Plan et al), Case No. CV-06-1745 | Debtor defendant in ERISA / Employee Benefits case | Y | Y | Y | Undetermined |
| Joyce Johnson | C/O Law Offices of Alexander Michalakos, P.C. | 1410 W. Higgins | Suite 204 | Park Ridge | IL | 60068 | USA | Joyce Johnson v. La Raza Chicago, Inc., Hoy Publications, L.L.C., Tribune Company, Case No. 2008L-973 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |

In re: Tribune Company

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Judith A. Cosgrove | C/O Winegar, Wilhelm, Glynn & Roemer, Attorneys at Law | ATTN: Scott M. Wilhelm | 3005 Roseberry Street, P.O. Box 800 | Phillipsburg | NJ | 08865 | USA | James T. Cosgrove and Judith A. Cosgrove v. Michael M. Dunn; Gail G. Dunn; Centurion Eagle, LLC; DTC 272 Brodhead, LLC; Tribune Company; and | Personal Injury/Slip and Fall | Y | Y | Y | Undetermined |
| JUNG, JOYCE | 12 Alan Crest Dr | | | Hicksville | NY | 11801 | USA | Worker's Compensation Case No. 29002449 | Workers' Compensation | Y | | | Undetermined |
| KALUZA, WANDA | C/O Sherman, Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40501271 | Workers' Compensation | Y | | | Undetermined |
| KAYE,LANCE | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.37790 | Workers' Compensation | Y | | | Undetermined |
| KAYE,MORTON | C/O BARRY LEIGHTON | 15 Park Row | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9006141 | Workers' Compensation | Y | | | Undetermined |
| KENNEDY,GEORGE,W | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.8929825 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNY,DANIEL | 5068 Concord Hills Circle | | | Mason | OH | 45040 | USA | New York Daily News - Worker Comp. Case No.9132208 | Workers' Compensation | Y | | | Undetermined |
| Kevin Grams | ATTN: Michael Ponce | 9663 Garvey Avenue | Suite 126 | South El Monte | CA | 91733 | USA | Kevin Grams, on behalf of himself and all others similarly situated, v. EZ Buy & EZ Sell Recycler of Southern California; Wilshire Classified, LLC and Does 1 to 100 | Debtor defendant in Commercial/Business Tort case | Y | Y | Y | Undetermined |
| KING,WAYNE,J | C/O Angel Gucciardo | 160 Broadway | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.7957651 | Workers' Compensation | Y | | | Undetermined |
| KLEIN,NORMAN | 1849 S OCEAN DR. APT #515 | | | HALLANDALE | FL | 33009-4920 | USA | New York Daily News - Worker Comp. Case No.8168019 | Workers' Compensation | Y | | | Undetermined |
| KLEINMAN, PENELOPE | C/O Markoff & Mittman | 14 Mamaroneck Ave Ste 400 | | White Plains | NY | 10601 | USA | Worker's Compensation Case No. 40708113 | Workers' Compensation | Y | | | Undetermined |
| KOS, DIANA | 8 Kathryn Court | | | Babylon | NY | 11702 | USA | Worker's Compensation Case No. 29428032 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRACH, THOMAS | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40507495 | Workers' Compensation | Y | | | Undetermined |
| LACALAMITA, JAMES | 2178 PlumTree Road N | | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 28103874 | Workers' Compensation | Y | | | Undetermined |
| LAMONICA,STEPHANIE | C/O Severance, Burko | 16 Court St, Suite 2800 | | Brooklyn | NY | | USA | New York Daily News - Worker Comp. Case No.8555804 | Workers' Compensation | Y | | | Undetermined |
| LASPINA, MICHAEL | C/O Grey & Grey | 360 Main Street | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 40702268 | Workers' Compensation | Y | | | Undetermined |
| LATORRE, WILLIAM | C/O Lee Braunstein Law Offices PC | 1025 Old Country Rd, Ste 403N | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 29619439 | Workers' Compensation | Y | | | Undetermined |
| Laurence Furnell, dba Laurence Furnell, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE,ADRIENNE,C | C/O Teddy Boritz | 225 Broadway Suite 1505 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0833 4962 | Workers' Compensation | Y | | | Undetermined |
| LIONETTI, JOHN | 59 WEST BROADWAY ST. | | | PORT JEFFESON | NY | 11776 | USA | Worker's Compensation Case No. 40709085 | Workers' Compensation | Y | | | Undetermined |
| Lisa Leger | C/O Daley, DeBofsky & Bryant | 55 W. Monroe Street | Suite 2440 | Chicago | IL | 60603 | USA | Lisa Leger v. Metropolitan Life Insurance, Tribune Company Long Term Disability Benefit Plan, and Tribune Company , Case No. 06cv6388 | Debtor defendant in ERISA / Employee Benefits case | Y | Y | Y | Undetermined |
| LOPICCOLO, JAMES | 1460 W. Redding St | | | Hernando | FL | 34442 | USA | Worker's Compensation Case No. 29120569 | Workers' Compensation | Y | | | Undetermined |
| Louis Muscari | C/O The Law Offices of Louis Arslanian | ATTN: Louis Arslanian | 225 South 21st Avenue | Hollywood | FL | 33020 | USA | Louis Muscari v. Sun Sentinel a/k/a South Florida Sun-Sentinel, Tribune Company of Chicago, and Jon Burstein, Case No. CACE08014945 | Unknown | Y | Y | Y | Undetermined |
| LUHRS, HERBERT | C/O Grey & Grey | 360 Main Street | | Farmingdale | New York | 11735 | USA | Worker's Compensation Case No. 40309413 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUONGO, JOHN | 360 West 18th Street | | | Deer Park | NY | 11729 | USA | Worker's Compensation Case No. 28727450 | Workers' Compensation | Y | | | Undetermined |
| LURZ, CLARA | C/O Siben & Siben, Atty's | 90 E Main St | | Bay Shore | NY | 10706 | USA | Worker's Compensation Case No. 28824926 | Workers' Compensation | Y | | | Undetermined |
| LYNCH, MICHAEL | C/O Davis & Venturini | 176 Woodbury Rd | | Hicksville | NY | 11801 | USA | Worker's Compensation Case No. 29721572 | Workers' Compensation | Y | | | Undetermined |
| LYONS, LAWRENCE | 66 Jamaica Dr | | | Sound Beach | NY | 11789 | USA | Worker's Compensation Case No. 9373601 | Workers' Compensation | Y | | | Undetermined |
| MACDONALD, LINDA | C/O Robert & Golan PC | 200 Willis Ave | | Mineola | NY | 11501 | USA | Worker's Compensation Case No. 20203973 | Workers' Compensation | Y | | | Undetermined |
| MACELLARO, GRACE | 2551 ASTER PLACE SQ. | | | WESTBURY | NY | 11590 | USA | Worker's Compensation Case No. 29511857 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAESTRE,RINALDO | 295 PRIMROSE A VENUE | | | Mt Vernon | NY | 10552 | | USA | New York Daily News - Worker Comp. Case No.8254998 | Workers' Compensation | Y | | | Undetermined |
| Mamie Hector | C/O Michael G. LoRusso, Esq. | 316 Jackson Avenue | | Syosset | NY | 11791 | | USA | Mamie Hector v. Paraskevas & Newsday, Inc., Case No. 29174/2007 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| MANN,SAMUEL | 215 PARK ROW #20D | | | NEW YORK | NY | 10038 | | USA | New York Daily News - Worker Comp. Case No.8527036 | Workers' Compensation | Y | | | Undetermined |
| Marilyn Silverman | C/O Hamburger, Mason & Yaffe, Wishod & Knauer, LLP | ATTN: Richard Hamburger | 225 Broadhollow Road | Melville | NY | 11747 | | USA | Marilyn Silverman v. Newsday, Inc., Case No. 009540/2008 | Debtor defendant in Unknown case | Y | Y | Y | Undetermined |
| Mark Von Weiding, dba PJT Delivery Service, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| MAY-SLOANE, CAROL | C/O Braunstein & Chase | 1025 Old Country Rd Ste 403N | | Westbury | New York | 11590 | | USA | Worker's Compensation Case No. G0020633 | Workers' Compensation | Y | | | Undetermined |

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCAFFREY,JOHN | C/O Sher, Herman And Bellone | 277 Broadway Ste 1107 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8739799 | Workers' Compensation | Y | | | Undetermined |
| MCCARGO,ANNIE | C/O Louis Burko | 16 Court Street Ste 2800 | | Brooklyn | NY | 11241 | USA | New York Daily News - Worker Comp. Case No.8946164 | Workers' Compensation | Y | | | Undetermined |
| MCCUTCHEON,ROBERT | C/O Ray Gorman | 50 Court St. | | Brooklyn | NY | | USA | New York Daily News - Worker Comp. Case No.7934204 | Workers' Compensation | Y | | | Undetermined |
| MCDERMOTT, THOMAS | 807 Sara Circle | | | Port Jefferson Sta | NY | 11776 | USA | Worker's Compensation Case No. 40112051 | Workers' Compensation | Y | | | Undetermined |
| MCGLONE, PAULETTE | 28 Eatondale Ave | | | Blue Point | NY | 11715 | USA | Worker's Compensation Case No. 85280072 | Workers' Compensation | Y | | | Undetermined |
| MCKEON, JOHN | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40205387 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCLEHOSE, CHARLES | 9537 N.W. 28th Street | | | Corral Springs | FL | 33065 | USA | Worker's Compensation Case No. 28625676 | Workers' Compensation | Y | | | Undetermined |
| MCLEHOSE, CHARLES | 9537 N.W. 28th Street | | | Corral Springs | FL | 33065 | USA | Worker's Compensation Case No. 29300505 | Workers' Compensation | Y | | | Undetermined |
| MESSINA, CARL | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40702020 | Workers' Compensation | Y | | | Undetermined |
| MILICI, RICHARD | 6197 Overland Place | | | Del Ray Beach | FL | 33484 | USA | Worker's Compensation Case No. 28324152 | Workers' Compensation | Y | | | Undetermined |
| MILLER,ROBERT | C/O Barry Waldman | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8141056 | Workers' Compensation | Y | | | Undetermined |
| MILLER,ROBERT | C/O Barry Waldman | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8744650 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER,ROBERT | C/O Barry Waldman | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9034583 | Workers' Compensation | Y | | | Undetermined |
| MONTEBELLO, ANTHO | C/O Polsky & Shouldice PC | 100 North Centre Ave, Ste 200 | | Rockville Centre | NY | 11570 | USA | Worker's Compensation Case No. 29716583 | Workers' Compensation | Y | | | Undetermined |
| MORAN, SYLVIA | 18683 O'Hara Drive | | | Port Charlotte | FL | 33948 | USA | Worker's Compensation Case No. 28606324 | Workers' Compensation | Y | | | Undetermined |
| MURGOLO, VINCENT | 2905 Orion Drive | | | Sparks | NV | 89436 | USA | Worker's Compensation Case No. 28311803 | Workers' Compensation | Y | | | Undetermined |
| MURGOLO, VINCENT | 2905 Orion Drive | | | Sparks | NV | 89436 | USA | Worker's Compensation Case No. 8667948 | Workers' Compensation | Y | | | Undetermined |
| MURRAY, JOSEPH | C/O Stanton & Guzman | 585 Stewart Ave, Ste 410 | | Garden City | New York | 11530 | USA | Worker's Compensation Case No. 40511632 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURRAY, JOSEPH | C/O Stanton & Guzman | 585 Stewart Ave, Ste 410 | | Garden City | New York | 11530 | USA | Worker's Compensation Case No. 727391 | Workers' Compensation | Y | | | Undetermined |
| MUSZYNSKI, CZESLA | P.O. Box 974 | | | Nesconset | NY | 11767 | USA | Worker's Compensation Case No. 28927483 | Workers' Compensation | Y | | | Undetermined |
| NADEAU, ROBERT | 22 RIVERVIEW CT | | | OAKDALE | NY | 11769 | USA | Worker's Compensation Case No. 40708458 | Workers' Compensation | Y | | | Undetermined |
| NARDUCCI,VITO,J | C/O MICHAEL PYRROS | | | | | | USA | New York Daily News - Worker Comp. Case No.8348429 | Workers' Compensation | Y | | | Undetermined |
| NICOLOSI, DONNA | C/O Brecher Fishman | 335 Adams St | | Brooklyn | New York | 11201 | USA | Worker's Compensation Case No. 40410021 | Workers' Compensation | Y | | | Undetermined |
| NICOLOSI, DONNA | C/O Brecher Fishman | 335 Adams St | | Brooklyn | New York | 11201 | USA | Worker's Compensation Case No. 40703285 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIELSEN, FRANCINE | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29023136 | Workers' Compensation | Y | | | Undetermined |
| NUNEZ,SANTIAGO | C/O KELMAN, W&VELLONE | | | | | | USA | New York Daily News - Worker Comp. Case No.9006466 | Workers' Compensation | Y | | | Undetermined |
| O'BRIEN, NANCY | 13 MT Eagle CT Culbokie | | | Ross-Shire | | IV78GX | Scotland | Worker's Compensation Case No. 28919219 | Workers' Compensation | Y | | | Undetermined |
| O'CONNOR,BERNARD | C/O LEIGHTON L. EIGHTON AND LEI | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8371933 | Workers' Compensation | Y | | | Undetermined |
| O'DEA,MICHAEL | C/O JOSEPH R WALSH PC | | | | | | USA | New York Daily News - Worker Comp. Case No.8914447 | Workers' Compensation | Y | | | Undetermined |
| O'KEEFE,THOMAS | C/O ROBERT HELBOCK | 732 CASTLETON AVE. | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.8812026 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLSEN, GREGORY | C/O Easton & Clark | 650 Wantagh Ave, Ste 1 | | Levittown | NY | 11756 | USA | Worker's Compensation Case No. 9351746 | Workers' Compensation | Y | | | Undetermined |
| OSCHER, DOROTHY | C/O CHRISTOPHER GRAUL | 134 N. LaSalle Street, Suite 1218 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 29511755 | Workers' Compensation | Y | | | Undetermined |
| PAGLIA,DOMENICK | C/O Agruso & Trovato | 3285 Vets Memorial Highwy | | Ronkonkoma | NY | 11779 | USA | New York Daily News - Worker Comp. Case No.8625616 | Workers' Compensation | Y | | | Undetermined |
| PATTERSON, JOYCE | 4 Henry Place | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 29125194 | Workers' Compensation | Y | | | Undetermined |
| PATTONA, GERALDIN | 275 Meadowbrook Rd | | | Merrick | NY | 11566 | USA | Worker's Compensation Case No. 29113002 | Workers' Compensation | Y | | | Undetermined |
| Paul Newer | C/O Law Offices of Werner R. Meissner | ATTN: Don J. Richards | 831 W. Ninth Street | San Pedro | CA | 90731-36063 | USA | Paul Newer v. City of Los Angeles, et al, Case No. NC 042449 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYNE, JOSHUA | 164 Oneida Street | | | Oneonta | NY | 13820 | USA | Worker's Compensation Case No. 29521205 | Workers' Compensation | Y | | | Undetermined |
| Penelope Henderson | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| PERANZO, KATHY | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 20207882 | Workers' Compensation | Y | | | Undetermined |
| PHELPS,ALENE | C/O George Brecher | 222 Broadway 19th Floor | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8140779 | Workers' Compensation | Y | | | Undetermined |
| PIRILLO,FRANK | C/O E. Grey | 360 Main Street | | NEW YORK | NY | 11735 | USA | New York Daily News - Worker Comp. Case No.8931024 | Workers' Compensation | Y | | | Undetermined |
| PIRILLO,SALVATORE | C/O Scheine, Fusco, Brandenstein | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.9037919 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLANTAMURA, MICHA | 184 Bergan Street | | | Port Jefferson | NY | 11776 | USA | Worker's Compensation Case No. 29505912 | Workers' Compensation | Y | | | Undetermined |
| POCCHIA, NICK | C/O ANDREW WHITE | | | | | | USA | New York Daily News - Worker Comp. Case No. | Workers' Compensation | Y | | | Undetermined |
| POLIZZI, DOREEN | C/O Grey & Grey | 360 Main Street | | Farmingdale | New York | 11735 | USA | Worker's Compensation Case No. 40301179 | Workers' Compensation | Y | | | Undetermined |
| PRESTIPINO, FRANK | | | | | | | USA | New York Daily News - Worker Comp. Case No.9065460 | Workers' Compensation | Y | | | Undetermined |
| PRICE, JOSEPH | C/O Sherman, Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40700876 | Workers' Compensation | Y | | | Undetermined |
| PURRINGTON, JEFFREY, R | 133-27 161ST STREET | | | JAMAICA | NY | 11434 | USA | New York Daily News - Worker Comp. Case No.8206034 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUAMMIE,CECIL | C/O KLEIN, WAGNER MORRIS | 71 Murray Street | | New York | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0856 6608 | Workers' Compensation | Y | | | Undetermined |
| QUAMMIE,CECIL | C/O KLEIN, WAGNER MORRIS | 71 Murray Street | | New York | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8940020 | Workers' Compensation | Y | | | Undetermined |
| QUARTARARO,LAWRENCE | C/O Alicia Bendernagel | 11511 Drop Forge Lane | | Reston | VA | 20191 | USA | New York Daily News - Worker Comp. Case No.8167717 | Workers' Compensation | Y | | | Undetermined |
| RAUCH, ANNE | 9905 63rd Drive Apt 1N | | | Rego Park | NY | 11374 | USA | Worker's Compensation Case No. 8947006 | Workers' Compensation | Y | | | Undetermined |
| Raymond Granger | C/O Law Office of John Hunter | 625 Mulberry Ave. | | Santa Barbara | CA | 93101 | USA | Raymond Granger v. Los Angeles Times; The Tribune Company; Arturo Zamora Herrejon; Rosa Perez; and Does 1-10, Case No. 56-2008-00323004-CU- | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| REDD, LISA | 70 La Salle Street | | | New York | NY | 10027 | USA | Worker's Compensation Case No. 8909765 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reed Simpson | C/O Lasky & Rifkind | ATTN: Norman Rifkind | 350 N. LaSalle Street | Chicago | IL | 60610 | USA | Reed Simpson, et al. v. Tribune Company, et al., Case No. 2007 CH-9519 | Class action complaint for breach of fiduciary duty | Y | Y | Y | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.0852 7645 | Workers' Compensation | Y | | | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.0872 0555 | Workers' Compensation | Y | | | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.0880 6296 | Workers' Compensation | Y | | | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.9034531 | Workers' Compensation | Y | | | Undetermined |
| RENO,JOSEPH,C | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8049431 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, RUDOL | 4750 S.W. 151st Place | | | Ocala | FL | 34473 | USA | Worker's Compensation Case No. 28515201 | Workers' Compensation | Y | | | Undetermined |
| RICHARDSON, RUDOL | 4750 S.W. 151st Place | | | Ocala | FL | 34473 | USA | Worker's Compensation Case No. 28601919 | Workers' Compensation | Y | | | Undetermined |
| ROBERTS, WIDOW | 22 Walden Ave | | | Jericho | NY | 11753 | USA | Worker's Compensation Case No. 28123378 | Workers' Compensation | Y | | | Undetermined |
| ROBILOTTO, MICHAEL, J | C/O PASTERNACK POPISH | 222 Broadway Fl 19 | | New York | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8842936 | Workers' Compensation | Y | | | Undetermined |
| ROBINSON, MARGIE | C/O Neil Moldovan | One Old Country Rd., Ste 270 | | Carle Place | New York | 11514 | USA | Worker's Compensation Case No. 40301863 | Workers' Compensation | Y | | | Undetermined |
| ROGALSKI, KENNETH | C/O Robert Duckstein | 39 S. LaSalle | | CHICAGO | IL | 60603 | USA | Worker's Compensation Case No. 08wc023417 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMANO,PETER | 172 E. 91ST ST. APT.5-C | | | NEW YORK | NY | 10128 | 10007 | USA | New York Daily News - Worker Comp. Case No. Unknown | Workers' Compensation | Y | | | Undetermined |
| ROSE,HARVEY | 578 LACONIA CIRCLE | | | LAKE WORTH | FL | 33467 | | USA | New York Daily News - Worker Comp. Case No.8550131 | Workers' Compensation | Y | | | Undetermined |
| ROTOLO,MICHAEL | 787 WARREN AVE. | | | Thornwood | NY | 10594 | | USA | New York Daily News - Worker Comp. Case No.8313201 | Workers' Compensation | Y | | | Undetermined |
| RUGGIERO,ANGELO | C/O BARRY LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | | USA | New York Daily News - Worker Comp. Case No.8809232 | Workers' Compensation | Y | | | Undetermined |
| SAINT, HILARRE | 283 ESSEX ST | | | NORTH BABYLON | NY | 11704 | | USA | Worker's Compensation Case No. 40300579 | Workers' Compensation | Y | | | Undetermined |
| SALERNO,JOHN | 18 RHETT AVE. | | | STATEN ISLAND | NY | 10308 | | USA | New York Daily News - Worker Comp. Case No.28408960 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salvatore Salamone dba S.A.K. Distribution, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| SANDOVAL, LUIS | C/O Allan W. Clark | 650 Wantagh Ave, Ste 1 | | Levittown | NY | 11756 | USA | Worker's Compensation Case No. 20606114 | Workers' Compensation | Y | | | Undetermined |
| SANDS, CHARLES | C/O Brecher, Fishman, Pasternack PC | 335 Adams St, 27th Floor | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 29000504 | Workers' Compensation | Y | | | Undetermined |
| SAROFSKY,LEWIS | C/O MARK .. POLSKY | 77 N. CENTRE AVE . | | ROCKVILLE CENTER | NY | 11570 | USA | New York Daily News - Worker Comp. Case No.8147599 | Workers' Compensation | Y | | | Undetermined |
| SCACCO, SALVATORE | C/O Gilbert Blaszcyk | 440 Waverly Ave., Ste 7 | | Patchogue | NY | 11772 | USA | Worker's Compensation Case No. 40605591 | Workers' Compensation | Y | | | Undetermined |
| SCARPATI,ARNOLD | 2274 BLUE SPRINGS RD | | | WEST PALM BEACH | FL | 33411-5706 | USA | New York Daily News - Worker Comp. Case No.29010175 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCARPINITO, JOHN | C/O Grey & Grey | 360 Main Street | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 40708294 | Workers' Compensation | Y | | | Undetermined |
| SCHLEGEL, WALTER | 943 N. 4TH ST. | | | NEW HYDE PARK | NY | 11040 | USA | New York Daily News - Worker Comp. Case No. 8854997 | Workers' Compensation | Y | | | Undetermined |
| SCHMIDT, TERENCE | 3007 Eagle Ave. | | | Medford | NY | 11763 | USA | Worker's Compensation Case No. 40508395 | Workers' Compensation | Y | | | Undetermined |
| SCHMITT, ARTHUR | C/O Caruso, Spillane | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9080275 | Workers' Compensation | Y | | | Undetermined |
| SCHOBER, RHODA | 9856 Marina Blvd apt 1035 | | | Boca Raton | FL | 33428 | USA | Worker's Compensation Case No. 9071862 | Workers' Compensation | Y | | | Undetermined |
| SCOTT, RICHARD | 18359 Usepa Road | | | Fort Myers | FL | 33912 | USA | Worker's Compensation Case No. 28720175 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCUDERO,MICHAEL | 5781 MACAW PLACE | | | LAKELAND | FL | 33809 | USA | New York Daily News - Worker Comp. Case No.9334261 | Workers' Compensation | Y | | | Undetermined |
| SERRANO, JULIE | 225 W. New York Ave # 154 | | | Deland | FL | 32720 | USA | Worker's Compensation Case No. 8677942 | Workers' Compensation | Y | | | Undetermined |
| Shannon Isaiah Estate | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| SHERIDAN,THOMAS | C/O Robert Purcigliotti | | | | | | USA | New York Daily News - Worker Comp. Case No.9800869 | Workers' Compensation | Y | | | Undetermined |
| SILVERMAN,JACK | C/O Cascione, C. Hech anovek | 20 Vesey Street | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.8347087 | Workers' Compensation | Y | | | Undetermined |
| SIMEOLI, MAUREEN | 2114 Holyhead Way | | | Sun City Centr | FL | 33573 | USA | Worker's Compensation Case No. 28514582 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, CHARLES | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40509839 | Workers' Compensation | Y | | | Undetermined |
| SOMMELLA, JOSEPH | 325 OAK PARK LOOP | | | DAVENPORT | FL | 33837 | USA | New York Daily News - Worker Comp. Case No.9264138 | Workers' Compensation | Y | | | Undetermined |
| SPEARS, GEORGE | 10 Bedford Street | | | Copiague | NY | 11726 | USA | Worker's Compensation Case No. 29816171 | Workers' Compensation | Y | | | Undetermined |
| SPEARS, GEORGE | C/O Fusco Brandenstein | 180 Frohlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 40212040 | Workers' Compensation | Y | | | Undetermined |
| STEO, VINCENT | C/O Fisher Brothers | 217 Broadway | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9149839 | Workers' Compensation | Y | | | Undetermined |
| SULLIVAN, THOMAS | TIMES SQ STA PO BOX 2655 | | | NEW YORK | NY | 10108 | USA | New York Daily News - Worker Comp. Case No.9067212 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYLVESTER, HENRIE | 935 Number 12 Street | | | West Babylon | NY | 11704 | USA | Worker's Compensation Case No. 28900628 | Workers' Compensation | Y | | | Undetermined |
| TeleCommunication Systems, Inc. | C/O Flachsbart & Greenspoon | ATTN: William W. Flachsbart | 53 W. Jackson Blvd., Suite 652 | Chicago | IL | 60604-3459 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| TELESCA, MARIA | C/O Sherman Federman Etal | 1 E Main St, P 302 | | Bay Shore | NY | 11706-8324 | USA | Worker's Compensation Case No. 29113396 | Workers' Compensation | Y | | | Undetermined |
| TELESCA, VIRGINA | 11 Glen Rd | | | Mass Pk | NY | 11762 | USA | Worker's Compensation Case No. 28405669 | Workers' Compensation | Y | | | Undetermined |
| Theresa Smith, dba ME-2-U Delivery Service | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| THOMPSON, JOHN | C/O Brecher Fishman | 335 Adams St | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 40407463 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, JOHN | C/O Brecher Fishman | 335 Adams St | | Brooklyn | New York | 11201 | USA | Worker's Compensation Case No. 40407463 | Workers' Compensation | Y | | | Undetermined |
| TOSCANO,FRANK | C/O SAMUEL MARCIANO | | | | | | USA | New York Daily News - Worker Comp. Case No.9070752 | Workers' Compensation | Y | | | Undetermined |
| TRUJILLO, JEAN | 365 Route 111 Apt C13 | | | Smithtown | NY | 11787 | USA | Worker's Compensation Case No. 29024022 | Workers' Compensation | Y | | | Undetermined |
| TYSOE,FREDERICK | 205 SOUTHSHORE DRIVE | | | TOMS RIVER | NJ | 08753 | USA | New York Daily News - Worker Comp. Case No.8912196 | Workers' Compensation | Y | | | Undetermined |
| U.S. Environmental Protection Agency | U.S. Environmental Protection Agency | ATTN: Harrison Karr; Nancy J. Marvel | 75 Hawthorne St., | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United Airlines | 77 W. Wacker Drive | 10th Floor | | Chicago | IL | 60601 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United National Specialty Insurance Company, on behalf of Dragon Pond Buffet | C/O Bennett, Bricklin & Saltzburg LLP | ATTN: William E. Sylianteng | 512 Township Line Road | Blue Bell | PA | 19422 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street, Suite 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Ste. 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | United States of America | ATTN: Amy R. Gillespie | Ben Franklin Station, P.O. Box 7611 | Washington | DC | 20044-7611 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street , Room 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Department of Justice Environment & Natural Resources Division | ATTN: Lois J. Schiffer | P O Box 7611 | Washington | DC | 20044 | USA | United States of America, et al v. Operating Industries, et al, Case 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Suite 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| US Environmental Protection Agency | US Environmental Protection Agency | ATTN: Arthur Haubenstock; Nancy J. Marvel | 75 Hawthorne St | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| UTLEY, JOANNE | C/O Barrett, Ross & Rothstein | 375 N Broadway, Ste 204 | | Jericho | NY | 11753 | USA | Worker's Compensation Case No. 40108782 | Workers' Compensation | Y | | | Undetermined |
| VAZOULAS, JEAN | 798 Highview Ave | | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 29807174 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENTRE,DOMINIC,A | 1169 73RD | | | BROOKLYN | NY | 11228 | USA | New York Daily News - Worker Comp. Case No.8251042 | Workers' Compensation | Y | | | Undetermined |
| Victor Balletta | C/O Prochniak Weisberg, P.C. | ATTN: Matthew B. Weisberg | 7 South Morton Avenue | Morton | PA | 19070 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Vincent Villani, dba VTV, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| WENSTROM, LAWRENC | 215 Bow Drive East | | | Smithtown | NY | 11787 | USA | Worker's Compensation Case No. 29414494 | Workers' Compensation | Y | | | Undetermined |
| WETTER, ANDREW | C/O Lava & Levine | 1455 Veterans Hwy | | Hauppauge | NY | 11749 | USA | Worker's Compensation Case No. 29401259 | Workers' Compensation | Y | | | Undetermined |
| WETTER, ANDREW | C/O Siben & Siben, Atty's | 90 E Main St | | Bay Shore | NY | 11706 | USA | Worker's Compensation Case No. 29507142 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE, ANDREW | 33 Orange St | | | Hartford | CT | 6016 | USA | Worker's Compensation Case No. 8249995 | Workers' Compensation | Y | | | Undetermined |
| Widow of J. Gries | 169 New York Ave | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 28519713 | Workers' Compensation | Y | | | Undetermined |
| William Ciccotto, dba WDC, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| WILLIAMS, WILLIAM | 812 S. Walnut Street # 1 | | | Lindenhurst | NY | 11757 | USA | Worker's Compensation Case No. 29122520 | Workers' Compensation | Y | | | Undetermined |
| WILLIAMS, WILLIAM | 812 S. Walnut Street # 1 | | | Lindenhurst | NY | 11757 | USA | Worker's Compensation Case No. 9235749 | Workers' Compensation | Y | | | Undetermined |
| WINFREY, TAMMY | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40411016 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINNACOTT,MARVIN | 2552 COMMERCE AVE. | | | SPRINGHILL | FL | 34609 | USA | New York Daily News - Worker Comp. Case No.29028331 | Workers' Compensation | Y | | | Undetermined |
| WOODLEY, RONALD | 40740 NSU Route # 1 | | | Clayton | NY | 13624 | USA | Worker's Compensation Case No. 68510774 | Workers' Compensation | Y | | | Undetermined |
| WRIGHT,LENINGTON | C/O Brecher Fishman Pasternack | 222 Broadway Fl 19 | | New York | NY | | USA | New York Daily News - Worker Comp. Case No.8913943 | Workers' Compensation | Y | | | Undetermined |
| WRIGHT,LENINGTON | C/O Brecher Fishman Pasternack | 222 Broadway Fl 19 | | New York | NY | | USA | New York Daily News - Worker Comp. Case No.9800869 | Workers' Compensation | Y | | | Undetermined |
| YANNELLO, FRANK | 10 Peppermint Rd | | | Commack | NY | 11725 | USA | Worker's Compensation Case No. 29005983 | Workers' Compensation | Y | | | Undetermined |
| YANNELLO, FRANK | 10 Peppermint Rd | | | Commack | NY | 11725 | USA | Worker's Compensation Case No. 29101199 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNGS, WALTER | 46 Eagle Lane | | | Hauppauge | NY | 11788 | USA | Worker's Compensation Case No. 29725824 | Workers' Compensation | Y | | | Undetermined |
| Z Land LLC | C/O Finnegan, Henderson, Farabow, Garrett & Dunner LLP | ATTN: J. Michael Jakes | 901 New York Avenue, NW | Washington | DC | 20001-4413 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| ZEFFER, WALTER | 105 Omega Lane | | | Melbourne | FL | 32934 | USA | Worker's Compensation Case No. 28525810 | Workers' Compensation | Y | | | Undetermined |
| ZEFFER, WALTER | 105 Omega Lane | | | Melbourne | FL | 32934 | USA | Worker's Compensation Case No. 28607550 | Workers' Compensation | Y | | | Undetermined |
| ZELENAK, DOROTHY | C/O Sherman,Federman,Sambur&Levine LLP | 8 East Main St | | Bay Shore | NY | 11706 | USA | Worker's Compensation Case No. 29017090 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F
Unsecured Notes and Debentures

In re: Tribune Company

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 4.875% UNSECURED NOTES DUE 2010 | | Y | | $ 456,946,875.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 5.25% UNSECURED NOTES DUE 2015 | | Y | | $ 335,486,250.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 7.25% DEBENTURES DUE 2096 | | Y | | $ 148,715,333.33 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 7.5% DEBENTURES DUE 2023 | | Y | | $ 102,000,520.83 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 6.61% DEBENTURES DUE 2027 | | Y | | $ 86,270,366.40 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 7.25% DEBENTURES DUE 2013 | | Y | | $ 83,702,999.21 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | MEDIUM TERM NOTES (SERIES E) DUE 2008 | | Y | | $ 69,812,899.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | MEDIUM TERM NOTES (SERIES D) DUE 2026 | | Y | | $ 120,500.00 |
| WILMINGTON TRUST COMPANY | AS TRUSTEE CORPORATE CLIENT SERVICES RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1600 | United States | EXCHANGEABLE SUBORDINATED DEBENTURES DUE 2029 (THE "PHONES") | | Y | | $ 758,871,303.23* |

\* Represents PHONE debt at par value for un-exchanged shares and at exchange value for those shares exchanged but not paid in cash.

In re: Tribune Company

Case No. 08-13141

Schedule F
Supplemental 401(k) Plan

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Adeszko,Lance | | | Supplemental 401(k) Plan | | | | $373.52 |
| Amsden,Harry | | | Supplemental 401(k) Plan | | | | $391.48 |
| Arthur,John | | | Supplemental 401(k) Plan | | | | $441.09 |
| Bellick,Bob | | | Supplemental 401(k) Plan | | | | $503.65 |
| Berlamino,BettyEllen | | | Supplemental 401(k) Plan | | | | $581.64 |
| Boardman,Johanna | | | Supplemental 401(k) Plan | | | | $288.14 |
| Boe,Mark | | | Supplemental 401(k) Plan | | | | $388.99 |
| Bralow,David | | | Supplemental 401(k) Plan | | | | $137.75 |
| Brown,Michael | | | Supplemental 401(k) Plan | | | | $402.89 |
| Carver,Stephen | | | Supplemental 401(k) Plan | | | | $575.07 |
| Casanova,Vincent | | | Supplemental 401(k) Plan | | | | $455.39 |
| Castelluzzo,Renee | | | Supplemental 401(k) Plan | | | | $191.75 |
| Chappell,Terri | | | Supplemental 401(k) Plan | | | | $4.23 |
| Clayton,Janet | | | Supplemental 401(k) Plan | | | | $421.48 |
| Cochran,Steven | | | Supplemental 401(k) Plan | | | | $478.96 |
| Cohen,Sheldon | | | Supplemental 401(k) Plan | | | | $904.41 |
| Connolly,Thomas | | | Supplemental 401(k) Plan | | | | $628.80 |
| Cunningham,James | | | Supplemental 401(k) Plan | | | | $270.51 |
| Current,Amy | | | Supplemental 401(k) Plan | | | | $28.74 |
| Daley,Raymond | | | Supplemental 401(k) Plan | | | | $231.89 |
| Della Lawrence | | | Supplemental 401(k) Plan | | | | $378.54 |
| Depaola,Kenneth | | | Supplemental 401(k) Plan | | | | $514.51 |
| Diederich,David | | | Supplemental 401(k) Plan | | | | $257.04 |
| Dittoe,Gregg | | | Supplemental 401(k) Plan | | | | $196.96 |
| Downey,Michael | | | Supplemental 401(k) Plan | | | | $448.63 |
| Duarte,Steve | | | Supplemental 401(k) Plan | | | | $386.37 |
| Dusbabek,Asha | | | Supplemental 401(k) Plan | | | | $5,052.90 |
| Duvoisin,Marc | | | Supplemental 401(k) Plan | | | | $277.14 |
| Ehlmann,Tom | | | Supplemental 401(k) Plan | | | | $493.33 |
| Fillipitch,John | | | Supplemental 401(k) Plan | | | | $546.01 |
| Franklin,Timothy | | | Supplemental 401(k) Plan | | | | $401.25 |
| Giannini,Vincent | | | Supplemental 401(k) Plan | | | | $436.51 |
| Gilpatric,Christopher | | | Supplemental 401(k) Plan | | | | $340.08 |
| Graziano,Richard | | | Supplemental 401(k) Plan | | | | $423.80 |
| Green,Thomas | | | Supplemental 401(k) Plan | | | | $470.98 |
| Greenberg,Howard | | | Supplemental 401(k) Plan | | | | $511.32 |
| Gremillion,Robert | | | Supplemental 401(k) Plan | | | | $774.97 |
| Grubb,Vincent | | | Supplemental 401(k) Plan | | | | $253.24 |
| Guerra,Nicola | | | Supplemental 401(k) Plan | | | | $80.39 |
| Hayes,Dana | | | Supplemental 401(k) Plan | | | | $568.93 |
| Hemberger,Alan | | | Supplemental 401(k) Plan | | | | $270.85 |
| Hendricks,John | | | Supplemental 401(k) Plan | | | | $493.74 |
| Hendry,James | | | Supplemental 401(k) Plan | | | | $22,542.62 |
| Hiller,DavidDean | | | Supplemental 401(k) Plan | | | | $878.83 |
| Hughes,Vergil | | | Supplemental 401(k) Plan | | | | $582.74 |
| Hunter,Tony | | | Supplemental 401(k) Plan | | | | $407.46 |
| Jaoudi,Juliana | | | Supplemental 401(k) Plan | | | | $279.63 |
| Jones,Gordon | | | Supplemental 401(k) Plan | | | | $559.26 |
| Kennedy,Timothy | | | Supplemental 401(k) Plan | | | | $383.49 |
| Kenney,Brigid | | | Supplemental 401(k) Plan | | | | $391.15 |
| Kenney,Crane | | | Supplemental 401(k) Plan | | | | $18,266.81 |
| Klunder,Jack | | | Supplemental 401(k) Plan | | | | $2,118.71 |
| Knight,Timothy | | | Supplemental 401(k) Plan | | | | $703.06 |
| Lansey,William | | | Supplemental 401(k) Plan | | | | $431.18 |
| Langmyer,Thomas | | | Supplemental 401(k) Plan | | | | $1,353.54 |
| Lareau,Scott | | | Supplemental 401(k) Plan | | | | $904.41 |
| Leader,Francie | | | Supplemental 401(k) Plan | | | | $120.61 |
| Lipinski,AnnMarie | | | Supplemental 401(k) Plan | | | | $462.99 |

In re: Tribune Company

Schedule F
Supplemental 401(k) Plan

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Loftus,Patrick | | | Supplemental 401(k) Plan | | | | $381.42 |
| Lopez,Steven | | | Supplemental 401(k) Plan | | | | $392.98 |
| Maeir,Abby/Polonsky | | | Supplemental 401(k) Plan | | | | $31.93 |
| Manning,Christopher | | | Supplemental 401(k) Plan | | | | $474.25 |
| Marra,Robert | | | Supplemental 401(k) Plan | | | | $497.23 |
| Martin,Jerome | | | Supplemental 401(k) Plan | | | | $462.80 |
| Mccleary,LaFrance,Kim | | | Supplemental 401(k) Plan | | | | $154.59 |
| Mcgovern,Terence | | | Supplemental 401(k) Plan | | | | $215.71 |
| Mcguire,Mark | | | Supplemental 401(k) Plan | | | | $853.48 |
| Mcnamara,Timothy | | | Supplemental 401(k) Plan | | | | $143.18 |
| Meyrowitz,Eric | | | Supplemental 401(k) Plan | | | | $386.44 |
| Neal,Richard/Kelly | | | Supplemental 401(k) Plan | | | | $386.37 |
| Newton,Russell | | | Supplemental 401(k) Plan | | | | $144.00 |
| O'dell,William | | | Supplemental 401(k) Plan | | | | $1,516.72 |
| O'loughlin,John | | | Supplemental 401(k) Plan | | | | $382.21 |
| O'malley,Kathleen | | | Supplemental 401(k) Plan | | | | $638.61 |
| Palermini,Robert | | | Supplemental 401(k) Plan | | | | $359.62 |
| Pape,Patricia | | | Supplemental 401(k) Plan | | | | $600.30 |
| Pearson,Pamela | | | Supplemental 401(k) Plan | | | | $418.73 |
| Peppars,Gordon | | | Supplemental 401(k) Plan | | | | $462.99 |
| Perry,Gerald | | | Supplemental 401(k) Plan | | | | $294.26 |
| Piper,Jeffrey | | | Supplemental 401(k) Plan | | | | $335.56 |
| Plaschke,William | | | Supplemental 401(k) Plan | | | | $418.65 |
| Presser,Deborah | | | Supplemental 401(k) Plan | | | | $348.59 |
| Ramsey,Robert | | | Supplemental 401(k) Plan | | | | $379.42 |
| Ryan,Timothy | | | Supplemental 401(k) Plan | | | | $526.86 |
| Santo,Ronald | | | Supplemental 401(k) Plan | | | | $405.52 |
| Scott,Karen | | | Supplemental 401(k) Plan | | | | $382.86 |
| Segal,Richard | | | Supplemental 401(k) Plan | | | | $386.37 |
| Segall,Lynne | | | Supplemental 401(k) Plan | | | | $486.55 |
| Shanahan,Patrick | | | Supplemental 401(k) Plan | | | | $406.98 |
| Shapiro,Adam | | | Supplemental 401(k) Plan | | | | $398.04 |
| Shaw,William | | | Supplemental 401(k) Plan | | | | $562.65 |
| Sheehan,Shaun | | | Supplemental 401(k) Plan | | | | $445.96 |
| Smith,Scott | | | Supplemental 401(k) Plan | | | | $946.42 |
| Thomas,Douglas | | | Supplemental 401(k) Plan | | | | $431.42 |
| Tolstrup,Kathleen | | | Supplemental 401(k) Plan | | | | $319.31 |
| Vitanover,John | | | Supplemental 401(k) Plan | | | | $688.28 |
| Wald,Jeffrey | | | Supplemental 401(k) Plan | | | | $394.01 |
| Weinstein,Howard | | | Supplemental 401(k) Plan | | | | $287.37 |
| Wilke,Martha | | | Supplemental 401(k) Plan | | | | $440.38 |
| Williams,David | | | Supplemental 401(k) Plan | | | | $434.26 |
| Wolinsky,Leo | | | Supplemental 401(k) Plan | | | | $464.26 |
| Xanders,Julie | | | Supplemental 401(k) Plan | | | | $389.99 |
| Young,Joseph | | | Supplemental 401(k) Plan | | | | $518.93 |
| Youngman,Owen | | | Supplemental 401(k) Plan | | | | $379.97 |
| Yung,Cameron | | | Supplemental 401(k) Plan | | | | $243.90 |
| Zerwekh,James | | | Supplemental 401(k) Plan | | | | $453.59 |
| Ziskind,Edward | | | Supplemental 401(k) Plan | | | | $1,131.06 |

B6G (Official Form 6G) (12/07)

In re   **Tribune Company**                                          ,          Case No.   08-13141
                           **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| 10-20-MEDIA | 16005 FREDERICK RD. | ATTN: CONTRACTS DEPT | WOODBINE | MD | 21797 | UNITED STATES | Advertising Agreement - Lawn & Garden listings database |
| ABSORBTECH, LLC | 3900 W. WILLIAM RICHARDSON DRIVE | | SOUTH BEND | IN | 46628 | UNITED STATES | Publishing Equipment Purchase - Shop Towels |
| ACXIOM | 4057 COLLECTIONS CENTER DRIVE | DREW MAY | CHICAGO | IL | 60693 | UNITED STATES | Service Contract - Purchased data for DBM |
| ACXIOM | 301 Industrial Blvd. | | Conway | AR | 72032 | UNITED STATES | Data Agreement |
| ACXIOM CORP. | 1001 TECHNOLOGY DR | ATTN:PRODUCTS/TECH GENERAL COUNSEL | LITTLE ROCK | AR | 72223 | UNITED STATES | Technology Equipment/Software Purchase - IT agreement between Tribune Co. and Acxiom, Inc. dated 3/13/06 |
| ADFARE.COM INC | 6541 OLD CONEJO RD. #104 | ATTN: CONTRACTS DEPT | NEWBURY PARK | CA | 91320 | UNITED STATES | Advertising Agreement - online video solutions |
| ADOBE SYSTEMS INC | 345 PARK AVE. MAIL STOP A16 | ATTN: CONTRACT ADMIN GROUP | SAN JOSE | CA | 95110-2704 | UNITED STATES | Technology Equipment/Software Purchase |
| AdStar, Inc. | | | | | | | Acquisition and/or Disposition Agreement - Governance Agreement - AdStar, Inc. |
| AdStar, Inc. | 4553 Glencoe Avenue, Suite 325 | | Marina del Rey | CA | 90292 | UNITED STATES | Acquisition and/or Disposition Agreement - Newspaper Services Agreement - AdStar, Inc. |
| AdStar, Inc. | | | | | | | Acquisition and/or Disposition Agreement - Preferred Escrow Agreement - AdStar, Inc. |
| AdStar, Inc. | Attn: Leslie Bernhard, President & CEO | 4553 Glencoe Avenue, Suite 300 | Marina del Rey | CA | 90292 | UNITED STATES | Acquisition and/or Disposition Agreement - Registration Rights Agreement - AdStar, Inc. |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| AdStar, Inc. | Attn: Leslie Bernhard, President & CEO | 4553 Glencoe Avenue, Suite 300 | Marina del Rey | CA | 90292 | UNITED STATES | Acquisition and/or Disposition Agreement - Series A Preferred Stock Purchase Agreement - AdStar, Inc. |
| AdStar, Inc. | Attn: Leslie Bernhard, President & CEO | 4553 Glencoe Avenue, Suite 300 | Marina del Rey | CA | 90292 | UNITED STATES | Acquisition and/or Disposition Agreement - Software Development and Deployment Agreement - AdStar, Inc. |
| ADVENT SYSTEMS | 435 W. FULLERTON AVE | | ELMHURST | IL | 60126 | UNITED STATES | Equipment and maintenance for access control and CCTV systems |
| ADVO, Inc. | One Univac Lane | | Windsor | CT | 06095 | UNITED STATES | Mutual Non-Disclosure Agreement dated November 1, 2005 |
| ADVO, Inc. | One Targeting Centre | | Windsor | CT | 06095 | UNITED STATES | Mutual Non-Disclosure Agreement dated December 1, 2006 |
| ADVO, Inc. | One Univac Lane | | Windsor | CT | 06095 | UNITED STATES | Mutual Non-Disclosure Agreement dated March 28, 2006 |
| ADVOCATE FITNESS | 2025 WINDSOR DRIVE | ATTN: DIRECTOR ADVOCATE FITNESS | OAK BROOK | IL | 60523 | UNITED STATES | Service Contract - On-Site Fitness Center Management - Tribune Tower |
| AETNA | 100 N. RIVERSIDE PLAZA | 20TH FLOOR | CHICAGO | IL | 60606 | UNITED STATES | Service Contract - Retiree medical administrative services agreement, dated 1/1/08 -TERMED 12/31/08 |
| AGFA CORPORATION | 100 CHALLENGER RD. | ATTN: CHRISTOPHER SANTOMAS SIMO | RIDGEFIELD PARK | NJ | 07660 | UNITED STATES | Publishing Equipment Purchase - Pricing for CtP plate processors as well as plate consumables |
| AGILE360 (NOW ENTISYS) (CITRIX) | 1855 GATEWAY BLVD. | SUITE 730 | CONCORD | CA | 94520 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - UPGRADE |
| AIRS SOURCEPOINT | 58 FOGG FARM ROAD | | WHITE RIVER JUNCTION | VT | 05001 | UNITED STATES | Technology equipment/software purchases (describe) - A resume aggregator and sourcing website that allows recruiters to search multiple candidate site via a single search/retrieval portal |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| AKAMAI TECHNOLOGIES | 8 CAMBRIDGE CENTER | | CAMBRIDGE | MA | 02142 | UNITED STATES | Technology/software maintenance agreement - Traffic Management Technology |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2202 | | CAROL STREAM | IL | 60132-2202 | UNITED STATES | Technology/software maintenance agreement - Cypress Software |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2201 | | CAROL STREAM | IL | 60132-2201 | UNITED STATES | Technology/software maintenance agreement - TMON mainframe system monitoring software |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE ST. | ATTN: MIKE KILEY | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Building Janitorial Service (labor only) - Tribune Tower |
| ALLIED WASTE | 2608 S. DAMEN AVENUE | JIM LYTLE | CHICAGO | Il | 60608 | UNITED STATES | Service Contract - Waste Removal - Tribune Tower |
| ALLISON KALEY | 9032 VICKROY TERRACE | | OVIEDO | FL | 32765 | UNITED STATES | Advertising Agreement - Strategic Sales & Marketing Department |
| AMERICAN EXPRESS | AESC-P, 20022 NORTH 31ST AVE | MAIL CODE AZ-08-03-11 | PHOENIX | AZ | 85027 | UNITED STATES | Corporate Travel & Entertaimnment Credit Card contract |
| ANTHEM | 11870 MERCHANTS WALK | SUITE 200 | NEWPORT NEWS | VA | 23606 | UNITED STATES | Service Contract - Medical administrative services  agreement between Tribune and Anthem, dated 1/1/08-TERMED 12/31/08 |
| APAC | 6 Parkway N | | Deerfield | IL | 60015 | UNITED STATES | Call center outsourced provider |
| ARAG | 400  LOCUST ST | SUITE 480 | DES MOINES | IA | 50309 | UNITED STATES | Legal services contract between Tribune Company and ARAG, dated 1/1/09 |
| ARAMARC SERVICES | 10500 W 167TH ST | | ORLAND PARK | IL | 60467 | UNITED STATES | Service Contract |
| ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET | | BURBANK | CA | 91502 | UNITED STATES | Consumable Supply Purchase - Uniforms |
| ASG | 5455 CORPORATE DR, SUITE 200 | ATTEN: MARY TEREMI | TROY | MI | 48098 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - CYPRESS LICENSE (REPORT DISTRIBUTION) |
| AT&T | 1 AT&T WAY | | BEDMINSTER | NJ | 07921 | UNITED STATES | MPLS Trial Agreement |

In re: Tribune Company

Schedule G

Case No. 08-13141

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| AT&T | 1 AT&T WAY | | BEDMINSTER | NJ | 07921 | UNITED STATES | ATT - OC12 circuit for LA Times |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - Adendum to ATM connectivity Contract |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - Amendmemn #1. Covers General Terms and Conditions not prices. |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - Amendmemn #2. Covers General Terms and Conditions not prices. |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - ATM Platform Diversity Option |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - Inter office ATM connectivity |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT Master Agreement. Covers General Terms and Conditions not prices. |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT OneNet, mega Comm and Ready Line |
| AT&T | 1 AT&T WAY | | BEDMINSTER | NJ | 07921 | UNITED STATES | ATT Private Line Data Circuits for WXIN, WBZL and WNLO |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT Voice and Data Services Discount Schedule |
| AT&T LANDLINE | 55 CORPORATE DRIVE | ATTN MASTER AGREEMENT SUPPORT TEAM | BRIDGEWATER | NJ | 08807 | UNITED STATES | Technology/software maintenance agreement - IT agreement between Tribune Co. and AT&T,. dated 11/1/05 |
| AYCO | ONE WALL STREET | | ALBANY | NY | 12205-3894 | UNITED STATES | Survivor Support program for active employee deaths, agreement between Tribune Company and AYCO, dated 1/1/08- TERMED 12/31/08 |
| BA MERCHANGE SERVICES, LLC | P O BOX 2485 | | SPOKANE | WA | 99210-2485 | UNITED STATES | Merchant Services agreement for processing credit card payments. |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| BANDWIDTH.COM | 4001 WESTON PARKWAY | SUITE 100 | CARY | NC | 27513 | UNITED STATES | Unlimited local and long distance calling for Career Builder |
| BANK OF AMERICA | 135 S. LASALLE ST. | IL4-135-1160 ATTN: GERARD A. MCHUGH | CHICAGO | IL | 60603 | UNITED STATES | Customer Accounting Advertising Payments Processing |
| BANKRATE, INC | 477 MADISON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | Agreement to put Bankrate's financial information and CPC links on Tribune's sites |
| BCC SOFTWARE | 39093 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES | Technology Equipment/Software Purchase - Software renewal |
| BELL INDUSTRIES, INC. | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Bell Indus, 435 North Michigan Avenue, 60611 |
| BERTHA MORENO | 435 NORTH MICHIGAN AVENUE | SUITE 952 | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Bertha More, 435 North Michigan Avenue, 60611 |
| BERTHA MORENO | 435 N. MICHIGAN AVE, SUITE 952 | ATTN: BERTHA MORENO | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| BLOOMBERG | 499 PARK AVE. | | NEW YORK | NY | 10022 | UNITED STATES | Service agreement for Bloomberg terminals and stock exchange feeds |
| BLUE CROSS BLUE SHIELD OF IL | 300 E. RANDOLPH ST | | CHICAGO | IL | 60604-5099 | UNITED STATES | Service Contract - Medical administrative services agreement between Tribune Company and BCBS, dated 1/1/08-TERMED 12/31/08 |
| BMI/ASCAP | 10 MUSIC SQUARE EAST | ATTN: CONTRACT DEPT | NASHVILLE | TN | 37203 | UNITED STATES | Music License Fee(s) for Headliners and Fitness Center and T.I. - Tribune Tower |
| BOWE BELL & HOWELL | 3791 S ALSTON AVE | | DURHAM | NC | 27713 | UNITED STATES | Equipment Maintenance - Repairs, maintenance |
| BRASS RING | 343 WINTER STREET | | WALTHAM | MA | 02451 | UNITED STATES | An applicant tracking system that allows recruiters to track and manage a full cycle recruiting process |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| BUILDER HOMESITE, INC (BHI) | 11900 RR 620 | ATTN: CONTRACTS DEPT | AUSTIN | TX | 78750 | UNITED STATES | Advertising Agreement - data feed agreement for new home listings |
| BURNIDGE PROPERTIES, LTD. | 1150 DAVIS RD, #C | | ELGIN | IL | 60123 | UNITED STATES | Lease agreement - Elgin 1150 Davis Road, 1150 Davis Rd. #C, 60123 |
| BURRELLESLUCE | 75 E NORTHFIELD ROAD | | LIVINGSTON | NJ | 07039 | UNITED STATES | Tribune gives BurrellesLuce the right to use materials from our publications |
| BUSINESS OBJECTS | 855 HOMER STREET | ATTEN: JADE VACHON | VANCOUVER | BC | V6B5S2 | CANADA | SOFTWARE LICENSE / MAINTENANCE - BUSINESS OBJECTS |
| Cablevision | c/o CSC Holdings, Inc. | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and Cablevision dated 05/11/2008 |
| Cablevision | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and Cablevision dated 05/11/2008 |
| CALIFORNIA CREDITS GROUP | 234 E COLORADO BLVD, SUITE 700 | JENNY KIM | PASADENA | CA | 91101 | UNITED STATES | Service Contract - Tax Credit Consulting |
| CANON | 2416 LAKE ORANGE DRIVE, SUITE 100 | JIM LARUE | ORLANDO | FL | 32837 | UNITED STATES | Equipment maintenance agreement (describe) - Canon Copier/Scanner's |
| CANON FINANCIAL | 158 GAITHER DRIVE | SUITE 200, PO BOX 5008 | MOUNT LAUREL | NJ | 08054 | UNITED STATES | EQUIPMENT MAINTENANCE - COPIER SERVICES |
| CAPITOL BLUE CROSS (KEYSTONE) | 1211 W. HAMILTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Service Contract - Medical administrative services agreement between Tribune Company and Capitol Blue Cross, dated 1/1/08-TERMED 12/31/08 |
| CAREMARK | 9501 E. SHEA BLVD | MC005 | SCOTTSDALE | AZ | 85260 | UNITED STATES | Service Contract - Pharmacy administrative services agreement between Tribune Company and Caremark, dated 1/1/08-TERMED 12/31/08 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| CCI EUROPE, INC AND CCI EUROPE A/S | 1701 BARRETT LAKES BLVD STE 380 | CARSTEN CHRISTENSEN | KENNESAW | GA | 30144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - MASTER AGREEMENT ENABLING TRIBUNE BUSINESS UNITS TO ENTER STUDY AGREEMENT AND ORDER FORMS FOR DELIVERY OF CCI SYSTEMS, SERVICES AND PRODUCTS. |
| CCI EUROPE, INC AND CCI EUROPE A/S | 1701 BARRETT LAKES BLVD STE 380 | CARSTEN CHRISTENSEN | KENNESAW | GA | 30144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - SETTLEMENT AGREEMENT |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY | ATTN: CONTRACT ADMIN | DOWNERS GROVE | IL | 60515 | UNITED STATES | Consumable Supply Purchase - Purchase of natural gas |
| CERIDIAN | 3201 34TH STREET SOUTH | | ST. PETERSBURG | FL | 33711 | UNITED STATES | Service Contract - COBRA administrative services agreement between Tribune Company and Ceridian, dated 1/1/1990 |
| CF 4242 BRYN MAWR LLC | 4242 W. BRYN MAWR | | CHICAGO | IL | 60646 | UNITED STATES | Lease agreement - Chicago 4242 Bryn Maw, 4242 W. Bryn Mawr, 60646 |
| CHICAGO COMMUNICATIONS | 200 SPANGLER AVE | ATTN: CONTRACT ADMIN | ELMHURST | IL | 60126 | UNITED STATES | Equipment Maintenance - Service and Maintenance Agreement for radio communications equipment |
| CHICAGO COMMUNICATIONS | 200 SPANGLER AVE | ATTN: CONTRACT ADMIN | ELMHURST | IL | 60126 | UNITED STATES | Equipment maintenance agreement (describe) - Service and Maintenance Agreement for radio communications equipment |
| CIGNA | 525 W. MONROE | | CHICAGO | IL | 60661 | UNITED STATES | Service Contract - Medical/Dental administrative services agreement between Tribune Company and CIGNA, dated 1/1/08-TERMED 12/31/08 |
| CINGULAR / ATT | 5565 Glenridge Connector | | Atlanta | GA | 30342 | UNITED STATES | Technology Equipment/Software Purchase - Cellular phone, blackberry and wireless air cards. |
| CITRIX | 851 West Cypress Creek Road | | Fort Lauderdale | FL | 33309 | UNITED STATES | Technology Equipment/Software Purchase - NetScale Load balancing |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SERVERAL CONTRACTS. WE INTEND TO GO TO T&M. |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| CITY OF CHICAGO DEPT OF REVENUE | 120 N. RACINE | ATTN: DIRECTOR OF REVENUE | CHICAGO | IL | 60611 | UNITED STATES | City of Chicago License Fees, Inspection Fees, Permit Fees, and Water Usage Fees |
| CITYFEET | 11 WEST 25TH STREET, 12TH FLOOR | ATTN: CONTRACTS DEPT | NEW YORK | NY | 10010 | UNITED STATES | Advertising Agreement - commercial real estate listings partner |
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Affiliation Agreement between Tribune Company and Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) |
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Affiliation Agreement between Tribune Company and Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) |
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Renewal Letter between Tribune Company and Classified Ventures, LLC dated 12/02/2005 |
| Classified Ventures, LLC | 30 South Wacker Drive | Suite 4000 | Chicago | IL | 60606 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Classified Ventures - Affiliate Agreement between Tribune Company and Classified Ventures, LLC dated 12/31/1998 |
| Classified Ventures, LLC | 175 West Jackson | Suite 800 | Chicago | IL | 60604 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - FIRST AMENDMENT TO CV LLC AGREEMENT OF CLASSIFIED VENTURES, LLC BETWEEN TRIBUNE COMPANY AND CLASSIFIED VENTURES, LLC DATED 11/20/2001 |
| Classified Ventures, LLC | 175 West Jackson | Suite 800 | Chicago | IL | 60604 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - LLC AGREEMENT REGARDING CLASSIFIED VENTURES, LLC BETWEEN TRIBUNE COMPANY AND CLASSIFIED VENTURES, LLC DATED 09/30/2001 |
| COAPSTICK, LOUISE | 22809 W ACACIA COURT | | SAUGUS | CA | 91350 | UNITED STATES | Separation Agreement - Salary Continuation |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| COBRA STARSHIP | 600 LAKE ST | | RAMSEY | NJ | 07446 | UNITED STATES | Agreement for musical performance between Tribune Co. and Cobra Starship dated 02/22/2008 |
| COMPUTER ASSOCIATES | ONE COMPUTER ASSOCIATES PLAZA | | ISLANDIA | NY | 11749 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - AUTOSYS (JOB SCHEDULER) |
| CONNECTICARE | PO BOX 546 | | FARMINGTON | CT | 06034-0546 | UNITED STATES | Service Contract - Medical administrative services agreement between Tribune Company and Connecticare, dated 1/1/08-TERMED 12/31/08 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON BLVD | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60661 | UNITED STATES | Consumable Supply Purchase - Purchase of electricity |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON BLVD | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60661 | UNITED STATES | Consumable supply purchases (describe) - Purchase of electricity |
| CORPTAX, INC. | 1751 LAKE COOK ROAD | | DEERFIELD | IL | 60015 | UNITED STATES | Corporate tax return compliance and tax accounting software |
| Crane H. Kenney | Chairman Chicago National League Ball Club, L.L.c. | 1060 W. Addison Street | Chicago | IL | 60657 | UNITED STATES | April 2008 Letter Agreement |
| CREDIT UNION 1 | 435 NORTH MICHIGAN AVENUE | SUITE 919 (FORMERLY STE 819) | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Credit Unio, 435 North Michigan Avenue, 60611 |
| CREDIT UNION 1 | 450 E. 22ND ST. | ATTN: ELLIE KREMAR | LOMBARD | IL | 60148 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| CS Stars | 500 W. Monroe, Suite 2100 | Attn: Contracts Dept | Chicago | IL | 60661 | UNITED STATES | Technology/software maintenance agreement - Technology/software maintenance agreement |
| CSC Holdings, Inc. | c/o CSC Holdings, Inc. | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and CSC Holdings, Inc. dated 05/11/2008 |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| CSC Holdings, Inc. | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and CSC Holdings, Inc. dated 05/11/2008 |
| CSC Holdings, Inc. | c/o Cablevision Systems Corporation | ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and CSC Holdings, Inc. dated 07/29/2008 |
| CSC Holdings, Inc. | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and CSC Holdings, Inc. dated 07/29/2008 |
| CSC Holdings, Inc. | 1111 Stewart Avenue | | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and CSC Holdings, Inc. dated 07/29/2008 |
| CSC Holdings, Inc. | c/o Cablevision Systems Corporation | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Tax Matters Agreement between Tribune Company and CSC Holdings, Inc. dated 07/29/2008 |
| DAVIS BUSINESS | PO BOX 20447 | | LEHIGH VALLEY | PA | 18002 | UNITED STATES | EQUIPMENT MAINTENANCE - COPIER SERVICES |
| DICE | 4101 NW URBANDALE DR | | URBANDALE | IA | 50322 | UNITED STATES | Tech-centric job board |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE | ATTN: CONTRACTS DEPT | CHICAGO | IL | 60673 | UNITED STATES | Advertising Agreement - Sales Ctr lead mgt tool |
| DIRECTV | PO BOX 5392 | BUSINESS SERVICE CENTER | MIAMI | FL | 33152 | UNITED STATES | Television Programs |
| DISABILITY MANAGEMENT ALTERNATIVES, LLC | 9 FARM SPRINGS RD | 1ST FLOOR | FARMINGTON | CT | 06032 | UNITED STATES | Disability administrative services agreement between Tribune Company and DMA, dated 3/8/07-TERMED 12/31/08 |

In re: Tribune Company

Schedule G

Case No. 08-13141

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| DOCUMENT SYSTEMS | 5930 HAMILTON BLVD | SUITE 105 | ALLENTOWN | PA | 18106 | UNITED STATES | Equipment Maintenance - Maintenance contract Yearly |
| DSI Technology Escrow Services, Inc. | Contract Administration | 2100 Norcross Parkway Suite 150 | Norcross | GA | 30071 | UNITED STATES | Acquisition and/or Disposition Agreement - Preferred Escrow Agreement - AdStar, Inc. |
| DUN AND BRADSTREET | PO BOX 75434 | | CHICAGO | IL | 60675-5434 | UNITED STATES | Business credit data used to evaluate credit worthiness of advertising customers |
| E Z Buy & E Z Sell Recycler Corporation | c/o Target Media Partners | Attn Susan M. Humphreville 5900 Wilshire Blvd, Ste | Los Angeles | CA | 90036 | UNITED STATES | Acquisition and/or Disposition Agreement - Stock Purchase Agreement dated 10/17/2007 between Tribune Company and E Z Buy & E Z Sell Recycler Corporation |
| E Z Buy & E Z Sell Recycler Corporation | c/o Target Media Partners | Attn Susan M. Humphreville 5900 Wilshire Blvd, Ste 550 | Los Angeles | CA | 90036 | UNITED STATES | Acquisition and/or Disposition Agreement - Tax Sharing Agreement dated as of 10/17/2007 between Tribune Company and E Z Buy & E Z Sell Recycler Corporation |
| Eagle Aircraft Transportation & Management, Inc. | 5901 S. Central Ave. | | Chicago | IL | 60638 | UNITED STATES | AIRCRAFT MANAGEMENT AND PILOT SERVICES AGREEMENT |
| Eagle Aircraft Transportation & Management, Inc. | 5901 S. Central Ave. | | Chicago | IL | 60638 | UNITED STATES | AIRCRAFT MANAGEMENT AND PILOT SERVICES AGREEMENT |
| Eagle Aircraft Transportation & Management, Inc. | 5901 S. Central Ave. | | Chicago | IL | 60638 | UNITED STATES | AIRCRAFT MANAGEMENT AND PILOT SERVICES AGREEMENT |
| EASTLAKE STUDIO, INC. | 435 NORTH MICHIGAN AVENUE | SUITE 3000 AND 3100 | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Eastlake, 435 North Michigan Avenue, 60611 |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE, SUITE 3100 | ATTN: TOM ZUROWSKI | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| ECOLAB | PO BOX 6007 | ATTN: CONTRACTS DEPT | GRAND FORKS | ND | 58206 | UNITED STATES | Service Contract - Pest Control Services -Tribune Tower |
| EDEE DALKE | 2539 PENINSULA DRIVE | | DAYTONA BEACH SHORES | FL | 32118-5524 | UNITED STATES | Advertising Agreement - Independent Sales Agent for Daytona Beach/Volusia County advertising |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | Nondisclosure agreement |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | Loaner agreement. Allows us to borrow hardware and software from EMC for an agreed upon period of time. |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | Service Contract - Master agreement for EMC professional services. |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | Technology Equipment/Software Purchase - Master agreement for all EMC hardware and software purchases. |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | Evaluation agreement. |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| EMFAST, INC. | 991 US HIGHWAY 22 | SUITE 200 | BRIDGEWATER | NJ | 08807 | UNITED STATES | Technology/software maintenance agreement - Software technical support service agreement |
| Equity Group Investments LLC | 2 N. Riverside Plaza, Suite 600 | | Chicago | IL | 60606 | UNITED STATES | AIRCRAFT DRY SUBLEASE AGREEMENT |
| FEDEX | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower FedEX, 435 North Michigan Avenue, 60611 |
| FEDEX EXPRESS | 3690 HACKS CROSS RD | ATTN: RETAIL DROP BOX | MEMPHIS | TN | 38125 | UNITED STATES | REVENUE AGREEMENT - LICENSE AGREEMENT - DROP BOX |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| FEDEX GROUND | 942 S SHADY GROVE RD | | MEMPHIS | TN | 38120 | UNITED STATES | Service Contract - Pricing agreement for ground shipping |
| FLEXSOL | 1531 N.W. 12TH AVENUE | ATTN: PETER HOROWITZ | POMPANO BEACH | FL | 33069 | UNITED STATES | Consumable Supply Purchase - Pricing for polywrap (to wrap inserts) |
| FOXCO ACQUISITION LLC | 1717 DIXIE HIGHWAY, SUITE 650 | ATTENTION: PRESIDENT | FORT WRIGHT | KY | 41011 | UNITED STATES | Management Services Agreement and Amendments between Tribune Company and Foxco Acquisition LLC dated 03/05/2008 |
| FREE & CLEAR, INC. | 999 3RD AVE | 21ST FLOOR | SEATTLE | WA | 98104 | UNITED STATES | Smoking Cessation Program agreement between Tribune Company and Free & Clear, dated 10/1/07 |
| FTD | 3113 WOODCREEK DRIVE | | DOWNERS GROVE | IL | 60515 | UNITED STATES | Vendor Contract - Flowers |
| Gannett Co., Inc. | 7950 Jones Branch Drive | ATTN: Daniel S. Ehrman, Jr. | McLean | VA | 22107 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Guaranty Letter Agreement related to Equity Purchase Agreement dated August 28, 2008 between Tribune Company and Gannett Co. LLC dated 09/02/2008 |
| Gannett Co., Inc. | 7950 Jones Branch Drive | ATTN: Daniel S. Ehrman, Jr. | McLean | VA | 22107 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Metromix DC Letter Agreement between Tribune Company and Gannett Co., Inc. dated 10/29/2007 |
| Gannett Co., Inc. | 7950 Jones Branch Drive | Attn: Daniel S. Ehrman | McLean | VA | 22107 | UNITED STATES | Mutual Non-Disclosure Agreement dated March 20, 2001 |
| GCS SERVICES | 370 WABASHA ST. | ATTN: PROGRAM ADMINISTRATOR | ST. PAUL | MN | 55102 | UNITED STATES | Maintenance Agreement - Headliners' Kitchen Equipment - Tribune Tower |
| GCS SERVICES | 370 WABASHA ST. | ATTN: PROGRAM ADMINISTRATOR | ST. PAUL | MN | 55102 | UNITED STATES | Maintenance Agreement - Headliners' Kitchen Equipment - Tribune Tower |
| GETTY IMAGES | 75 VARVICK ST. | ATTN:MJ RICHARDS | NEW YORK | NY | 10013 | UNITED STATES | SERVICE CONTRACT - LICENSE TO DOWNLOAD, STORE, COPY AND TRANSMIT IMAGES FOR EDITORIAL PURPOSES ONLY |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| GLAVIN SECURITY SPECIALISTS | 1010 W JACKSON BLVD | | CHICAGO | IL | 60607 | UNITED STATES | Service Contract - Locksmith Services used post 1/1/09 |
| GLOBAL COMPLIANCE SERVICES | 13950 BALLANTYNE CORPORATE PL., SUITE 300 | | CHARLOTTE | NC | 28277 | UNITED STATES | Service Contract - Confidential Ethics Hotline provider |
| GOOGLE | 2400 BAYSHORE PKWY | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | Advertising Agreement - Sponsored links on Tribune's sites |
| GUARDSMARK | 800 ENTERPRISE DRIVE, SUITE 107 | ATTN: CONTRACT ADMIN | OAKBROOK | IL | 60523 | UNITED STATES | Service Contract - Service Agreement for contract guard service |
| HASLER INC. | PO BOX 3808 | ATTN: CONTRACT DEPT | MILFORD | CT | 06460 | UNITED STATES | Equipment Lease - Postage Meter Renal and Rate Protection - Office Service - Tribune Tower |
| Hearst Danbury Holdings, LLC | Attn James Asher | 959 Eighth Ave | New York | NY | 10019 | UNITED STATES | Acquisition and/or Disposition Agreement - Asset Purchase Agreement dated as of 10/24/2007 between Tribune Company and Hearst Danbury Holdings, LLC |
| Hearst Soco Newspapers, LLC | | | | | | | ASSET PURCHASE AGREEMENT DATED AS OF 10/24/2007 BETWEEN TRIBUNE COMPANY and Hearst Soco Newspapers, LLC |
| HERMAN MILLER | 855 EAST MAIN AVE. | PO BOX 302 | ZEELAND | MI | 49464-0302 | UNITED STATES | Pricing agreement for Furniture purchases by Tribune Co. |
| HEWITT | 100 HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069-3342 | UNITED STATES | Service Contract - Retirement plans administrative agreement between Tribune Company and Hewitt |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. | MS5518 | ROSEVILLE | CA | 95747 | UNITED STATES | Customer Accounting Offshoring (front office/customer facing (Credit, Collections, Customer Service, Billing, Contracts): San Jose, Costa Rica, back office (Cash Applications, AR Support): Chennai, India |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - 2008 CHANGE ORDER TO SOW FOR SUPPORTING PEOPLESOFT |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - MASTER SERVICE AGREEMENT FOR SUPPORTING PEOPLESOFT |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - STATEMENT OF WORK (SOW) FOR SUPPORTING PEOPLESOFT |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | 2008 CHANGE ORDER TO SOW FOR SUPPORTING PEOPLESOFT |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | MASTER SERVICE AGREEMENT FOR SUPPORTING PEOPLESOFT |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | STATEMENT OF WORK (SOW) FOR SUPPORTING PEOPLESOFT |

In re: Tribune Company

Schedule G

Case No. 08-13141

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| HIRAM ELECTRIC | 1351 WEST FOSTER AVENUE | CHARLES MCGLENNON | CHICAGO | Il | 60640 | UNITED STATES | Electrical Maint and Const |
| HOFFMAN & POLLARD, PLLC | 220 EAST 42ND STREET | PORTION OF 4TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | Sublease agreement - New York 220 Hoffman Poll, 220 East 42nd Street, 10017 |
| HRH CONSTRUCTION LLC | TWO PARK AVENUE | SUITE 18A | NEW YORK | NY | 10016 | UNITED STATES | Sublease agreement - New York Two Park Ave HRH, Two Park Avenue, 10016 |
| IKON OFFICE SOLUTIONS, INC. | 70 VALLEY PARKWAY | ATTN: CONTRACTS DEPT | MALVERN | PA | 19355 | UNITED STATES | Service Contract - On-Site Mail Management Services - Tribune Tower |
| Impremedia LLC | El Diario | 345 Hudson Street, 13th Floor Attn: Steve Greenberg | New York | NY | 10014 | UNITED STATES | Acquisition and/or Disposition Agreement - Asset Purchase Agreement - Sale of Hoy New York, Book 1 |
| Impremedia LLC | El Diario | 345 Hudson Street, 13th Floor Attn: Steve Greenberg | New York | NY | 10014 | UNITED STATES | Acquisition and/or Disposition Agreement - Sales Agreement - Sale of Hoy New York, Book 1 |
| Impremedia New York, LLC | El Diario | 345 Hudson Street, 13th Floor Attn: Steve Greenberg | New York | NY | 10014 | UNITED STATES | Acquisition and/or Disposition Agreement - Asset Purchase Agreement - Sale of Hoy New York, Book 1 |
| Impremedia New York, LLC | El Diario | 345 Hudson Street, 13th Floor Attn: Steve Greenberg | New York | NY | 10014 | UNITED STATES | Acquisition and/or Disposition Agreement - Sales Agreement - Sale of Hoy New York, Book 1 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Impremedia New York, LLC/Impremedia, LLC | c/o El Diario, Attn Steve Greenberg | 345 Hudson St, 13th Floor | New York | NY | 10014 | UNITED STATES | Acquisition and/or Disposition Agreement - APA dated as of 2/12/2007 between Tribune Company and Impremedia New York, LLC/Impremedia, LLC |
| INCENTREV | 10594 MULBERY RD | | CHARDON | OH | 44024 | UNITED STATES | Fulfillment contract for promotions |
| INFOR | 13560 MORRIS ROAD, SUITE 4100 | ATTEN: EDWIN VALLE | ALPHARETTA | GA | 30004 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - EXTENSITY LICENSE |
| INFORMATICA | 100 CARDINAL WAY | ATTEN: BRET WARREN | REDWOOD CITY | CA | 94063 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - INFORMATICA |
| INNERWORKINGS | 600 W. CHICAGO AVE | ATTN: MARC COLLINS | CHICAGO | IL | 60654 | UNITED STATES | Service Contract - Outsourcing of commercial print procurement |
| IRON MOUNTAIN | 4175 CHANDLER DRIVE | | HANOVER PARK | IL | 60103 | UNITED STATES | SERVICE CONTRACT - DOCUMENT STORAGE & SHREDDING |
| J.M. MCGANN COMPANY | 2230 S. BLUE ISLAND AVE. | ATTN: BOB VORDERER | CHICAGO | IL | 60608 | UNITED STATES | Service Contract - Plumbing repairs |
| JOHN HANCOCK | BERKELEY BUILDING B-06-A | 200 BERKELEY STREET | BOSTON | MA | 02116 | UNITED STATES | Long Term Care agreement between Tribune Company and John Hancock |
| JPMORGAN CHASE & CO. | 1111 POLARIS PARKWAY, SUITE 1J | ATTN: LEASE MANAGER | COLUMBUS | OH | 43240 | UNITED STATES | Revenue Agreement - License Agreement - ATM Machine |
| JPMORGAN CHASE, N.A. | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Bank One, 435 North Michigan Avenue, 60611 |
| JPMORGAN CHASE, N.A. | ONE CHASE MANHATTAN PLAZA | 7TH FLOOR ATTN: VIC NIGRO | NEW YORK | NY | 10005 | UNITED STATES | Service Contract - Circulation Payments processing and bill print statement creation and mailing |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| KAISER PERMANENTE, CA | 700 N. BRAND BLVD., SUITE 950 | | GLENDALE | CA | 91203 | UNITED STATES | Service Contract - Medical administrative services agreement between Tribune Company and Kaiser CA, dated 1/1/09 |
| KAISER PERMANENTE, CO | 2500 S. HAVANA STREET, 4TH FL | | AURORA | CO | 80014-1618 | UNITED STATES | Retiree medical administrative services agreement between Tribune Company and Kaiser, CO, dated 1/1/08-TERMED 12/31/08 |
| KAISER PERMANENTE, MID-ATLANTIC | 2101 EAST JEFFERSON ST | | ROCKVILLE | MD | 20852 | UNITED STATES | Service Contract - Medical administrative services agreement between Tribune Company and Kaiser, MD, dated 1/1/08-TERMED 12/31/08 |
| KC FITNESS SERVICE, INC. | 654 MILWAUKEE AVE. | ATTN: CONTRACTS DEPT | PROSPECT HTS | IL | 60070 | UNITED STATES | Equipment Maintenance - Preventative Maintenance Fitness Equipment |
| KIMBERLY UNCLAIMED PROPERTY SERVICES (KUPS) | 650 FRANKLIN ST. | SUITE 312 | SCHENECTADY | NY | 12305 | UNITED STATES | Service Contract - Compliance w/unclaimed property laws. File reports with the various states, remit unclaimed property (ie uncashed checks) to the states. |
| Knight News Services, Inc. | | | | | | | ACQUISITION AND/OR DISPOSITION AGREEMENT - Continuation of a joint venture operating a multi-faeted supplemental news service between Tribune Company and Knight News Services, Inc. dated 09/21/1988 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE | ATTN: CONTRACT ADMIN | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Equipment Maintenance - Inspection and maintenance agreement for the chillers |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE | ATTN: ED SWIETEK | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Service Contract - Mechanical Repairs |
| L&L HOLDING COMPANY, LLC | TWO PARK AVENUE | SPACE-8, 9-10, 11A, 11B, 11C, 18A, 18B, BASEMENT | NEW YORK | NY | 10016 | UNITED STATES | Lease agreement - New York Two Park Ave, Two Park Avenue, 10016 |
| L3 COMMUNICATIONS | 10 COMMERCE WAY | ATTN: CONTRACT DEPT | WOBURN | MA | 01801 | UNITED STATES | Equipment Maintenance - MA X-ray Scanner Unit - Office Services - Tribune Tower |
| LEGACY CMS GROUP, LTD | FOUR HOUSTON CENTER | 1221 LAMAR ST, SUITE 510 | HOUSTON | TX | 77010 | UNITED STATES | Service Contract - MSA between Tribune and Legacy for energy procurement consulting, utility spend tracking, utility audit. |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| LEGACY.COM | 820 DAVIS STREET SUITE 210 | ATTN: CONTRACTS DEPT | EVANSTON | IL | 60201 | UNITED STATES | Advertising Agreement - online death notices partner |
| Legacy.com, Inc. | 820 Davis Street | Suite 504 ATTN: Christopher Bartol | Evanston | IL | 60201 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Second Amended and Restated Stockholders Agreement between Tribune Company and Legacy.com, Inc. dated 02/23/2001 |
| Legacy.com, Inc. | 820 Davis Street | Suite 504 ATTN: Christopher Bartol | Evanston | IL | 60201 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Series D Preferred Stock Investment Agreement between Tribune Company and Legacy.com, Inc. dated 02/23/2001 |
| Legacy.com, Inc. | 820 Davis Street | Suite 504 ATTN: Christopher Bartol | Evanston | IL | 60201 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Third Amended and Restated Stockholders Agreement between Tribune Company and Legacy.com, Inc. dated 02/23/2001 |
| LEVEL-3 COMMUNICATIONS | 1025 Eldorado Boulevard | | Broomfield | CO | 80021 | UNITED STATES | Technology Equipment/Software Purchase - Long Distance / Local and T1/PRI access |
| LEXIS NEXIS | 9443 SPRINGSBORO PIKE | ATTN:DAVID OAKLEY | MIAMISBURG | OH | 45342 | UNITED STATES | Revenue Agreement - LN is licensed to use Tribune material |
| LEXIS NEXIS | 9443 SPRINGSBORO PIKE | ATTN:DAVID OAKLEY | MIAMISBURG | OH | 45342 | UNITED STATES | Tribune employees give access to news database |
| LEXIS NEXIS | P.O. BOX 7247-7090 | | PHILADELPHIA | PA | 19170 | UNITED STATES | Technology Equipment/Software Purchase - research database |
| LIONHEART | 3374 COMMERCIAL AVE. | ATTN: MONTY HAGBERG | NORTHBROOK | IL | 60062 | UNITED STATES | Service Contract - Generator/transfer switch Maintenance |
| LIZARD INVESTORS, LLC | 435 NORTH MICHIGAN AVENUE | SUITE 2300 | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Lizard, 435 North Michigan Avenue, 60611 |
| LIZARD INVESTORS, LLC | 435 N. MICHIGAN AVE, SUITE 2300 | ATTN: RACHAEL ADAMS | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| LOCAL TV LLC | 1717 DIXIE HIGHWAY, SUITE 650 | ATTENTION: PRESIDENT | FORT WRIGHT | KY | 41011 | UNITED STATES | Management Services Agreement and Amendments between Tribune Company and Local TV LLC dated 03/05/2008 |
| LRN | 1100 GLENDON AVE, SUITE 700 | | LOS ANGELES | CA | 90024 | UNITED STATES | Service Contract - Host Code of Business Conduct compliance and training website |
| MAGELLAN HEALTH SERVICES | 125 SOUTH WACKER DR | SUITE 1450 | CHICAGO | IL | 60606 | UNITED STATES | EAP services agreement between Tribune Company and Magellan, dated 1/1/08-TERMED 12/31/08 |
| MANDULA, MARY JO | 6115 PLYMOUTH STREET | | DOWNERS GROVE | IL | 60516 | UNITED STATES | Separation Agreement - Benefits Continuation |
| MCCLATCHY TRIBUNE | ONE HERALD PLAZA | | MIAMI | FL | 33132 | UNITED STATES | Tribune and Knight Ridder share material for their newspapers |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 | ATTN: LOU MARSICO | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 | ATTN: LOU MARSICO | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | 435 & 445 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Freedom Mus, 435 & 445 North Michigan Avenue, 60611 |
| MEDIA MANAGEMENT TECHNOLOGIES | P.O. BOX 693 | ATTN: CONTRACTS DEPT | PALM BEACH | FL | 33480 | UNITED STATES | Advertising Agreement - online auto banner ads partner |
| MEDIA MESSENGER, INC. | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Media Mess., 435 North Michigan Avenue, 60611 |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE 1152 | ATTN: JAMES GELLAR | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE 1152 | ATTN: JAMES GELLAR | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| MEDIA PLANET | 435 N. MICHIGAN AVE, SUITE 1633 | ATTN: BJORN SODERSTROM | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| MediaNews Group, Inc. | Attn Joseph J. Lodovic, IV, President | 101 W Colfax Ave, Ste 1100 | Denver | CO | 80202 | UNITED STATES | Acquisition and/or Disposition Agreement - Asset Purchase Agreement dated as of 10/24/2007 between Tribune Company and MediaNews Group, Inc. |
| MERCER | 10 SOUTH WACKER DR | SUITE 1700 | CHICAGO | IL | 60606 | UNITED STATES | Consulting agreement for IBNR -TERMED 12/31/08 |
| MERLINONE, INC | 17 WHITNEY ROAD | | QUINCY | MA | 02169 | UNITED STATES | Technology/software maintenance agreement - Invoicing and Tribune Advertising Contracts and Credit Application database. Allows storage of "niche" publications invoices and workflow and storage for advertiser contracts and credit applications. |
| MERLINONE, INC | 17 WHITNEY ROAD | DAVID TENENBAUM | QUINCY | MA | 02169 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT FOR EDITORIAL PHOTO ARCHIVE |
| MERLINONE, INC | 17 WHITNEY ROAD | DAVID TENENBAUM | QUINCY | MA | 02169 | UNITED STATES | SOFTWARE SUPPORT FOR EDITORIAL PHOTO ARCHIVE |
| METLIFE | 1 MADISON AVE | | NY | NY | 10010-3690 | UNITED STATES | Life Insurance and Long Term Disability services agreement between Tribune Company and MetLife, dated 1/1/05-TERMED 12/31/08 |
| Metromix LLC | ATTN: General Manager | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Affiliate Agreement between Tribune Company and Metromix LLC dated 10/29/2007 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Metromix LLC | ATTN: General Manager | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Metromix LLC Limited Liability Company Agreement between Tribune Company and Metromix LLC dated 10/29/2007 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | Assignment & Assumption Agreement between Tribune Company and Metromix LLC dated 10/29/2007 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | Employee Lease Agreement between Tribune Company and Metromix LLC dated 10/29/2007 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | Metromix TRB signature pages between Tribune Company and Metromix LLC dated 10/29/2007 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | Services Agreement between Tribune Company and Metromix LLC dated 10/29/2007 |
| Microsoft Company | | | | | | | ACQUISITION AND/OR DISPOSITION AGREEMENT - Letter Agreement related to the Fourth Amended and Restated Limited Liability Agreement of CareerBuilder LLC dated May 8, 2007. between Tribune Company and Microsoft Company dated 05/08/2007 |
| Microsoft Corporation | c/o MICROSOFT LICENSING, GP DEPT 551 VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | RENO | NV | 89511-1137 | UNITED STATES | Technology Equipment/Software Purchase - IT agreement between Tribune Co. and MS,. dated 6/1/2006 |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052-6399 | UNITED STATES | Non-Disclosure Agreement dated March 28, 2006 October 4, 2007 |
| MIDWEST ENERGY MGMT | 10 E. 22ND STREET | ATTN: CONTRACT ADMIN | LOMBARD | IL | 60148 | UNITED STATES | Equipment Maintenance - PARTS AND LABOR MAINTENANCE CONTRACT FOR UPS SYSTEM |
| MILLARD CHICAGO WINDOW CLEANING | 7301 N. CICERO AVE. | ATTN: GEORGE SHLYAK | LINCOLONWOOD | IL | 60712 | UNITED STATES | Service Contract - Interior & Exterior Window Washing |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| MILLION DOLLAR MEDIA | 1460 ROUTE 9 NORTH, SUITE 201 | | WOODBRIDGE | NJ | 07095 | UNITED STATES | Service Contract - Promotion websites |
| MONSTER INC. | 5 CLOCK TOWER PLACE | SUITE 500 | MAYNARD | MA | 01754 | UNITED STATES | Candidate Sourcing Website that allows recruiters to search a greater pool of available candidates |
| Mosby-Year Book, Inc. | c/o CT Corporation System, Registered Agent | 120 SOUTH CENTRAL AVENUE | Clayton | MO | 63105 | UNITED STATES | Sublease Agreement dated August 8, 1997 |
| Move, Inc. | 30700 Russell Ranch Road | | Westlake Village | CA | 91362 | UNITED STATES | Non-Disclosure Agreement dated March 28, 2006 April 21, 2008 |
| MVP | 625 STATE ST | | SCHENECTADY | NY | 12305 | UNITED STATES | Service Contract - Medical administrative services  agreement between Tribune Company and MVP, dated 1/1/08-TERMED 12/31/08 |
| NATIONAL BENEFIT LIFE | 333 W. 34TH ST | SUITE 10 | NY | NY | 10002-2402 | UNITED STATES | NY Disability administrative services agreement between Tribune Company and National Benefit Life, dated 1/1/09 |
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT | ATTN: LEO HART | OAK BROOK | IL | 60523 | UNITED STATES | Service Contract - Painting Services |
| NATIONAL/ENTERPRISE/ALAMO CAR RENTAL | 600 CORPORATE PARK DRIVE | ATTN: BUSINESS RENTALS ENTERPRISE RENT-A-CAR COMPANY | ST. LOUIS | MO | 63105 | UNITED STATES | Car Rental Agreement |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43216 | UNITED STATES | Business Travel and Accident Insurance agreement between Tribune Company and Nationwide Life Insurance Company, dated 1/1/09 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43217 | UNITED STATES | Service Contract - Group Accident Insurance agreement between Tribune Company and Nationwide Life Insurance Company, dated 1/1/09 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| NCC NETWORKS | 705 TOLLGATE ROAD | SUITE A | ELGIN | IL | 60123 | UNITED STATES | Technology Equipment/Software Purchase - Master agreement for the purchase of IronPort hardware and software licenses. |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 | MICHAEL BRIER | VALENCIA | CA | 91355 | UNITED STATES | Technology/software maintenance agreement - Current agreement for services tied to implementation of Circulation DISCUS application & related project close out |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 | MICHAEL BRIER | VALENCIA | CA | 91355 | UNITED STATES | Technology/software maintenance agreement - Current software license agreement for our Circulation application |
| NEOPOST | PO BOX 45800 | | SAN FRANCISCO | CA | 94145 | UNITED STATES | Equipment Maintenance - Postage meter |
| NEOPOST INC. | PO BOX 45800 | ATTN: CONTRACT DEPT | SAN FRANCISCO | CA | 94145 | UNITED STATES | Equipment Maintenance - MA Mail & Package Tracking Equipment |
| NEOPOST INC. | PO BOX 45800 | ATTN: CONTRACT DEPT | SAN FRANCISCO | CA | 94145 | UNITED STATES | Equipment maintenance agreement (describe) - MA Mail & Package Tracking Equipment |
| NETDIRECT SYSTEMS | 2524 Relaince Avenue | | Apex | NC | 27539 | UNITED STATES | Technology Equipment/Software Purchase - Riverbed network accelerater |
| Newsday Holdings LLC | c/o Cablevision Systems Corporation | ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and Newsday Holdings LLC dated 07/29/2008 |
| Newsday Holdings LLC | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and Newsday Holdings LLC dated 07/29/2008 |
| Newsday Holdings LLC | 1111 Stewart Avenue | | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and Newsday Holdings LLC dated 07/29/2008 |
| Newsday Holdings LLC | 235 Pinelawn Road | | Melville | NY | 11747 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and Newsday Holdings LLC dated 07/29/2008 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Newsday Holdings LLC | c/o Cablevision Systems Corporation | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Tax Matters Agreement between Tribune Company and Newsday Holdings LLC dated 07/29/2008 |
| Newsday LLC | c/o Cablevision Systems Corporation | ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and Newsday LLC dated 07/29/2008 |
| Newsday LLC | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and Newsday LLC dated 07/29/2008 |
| Newsday LLC | 1111 Stewart Avenue | | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and Newsday LLC dated 07/29/2008 |
| Newsday LLC | 235 Pinelawn Road | | Melville | NY | 11747 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and Newsday LLC dated 07/29/2008 |
| NMG Holdings, Inc. | c/o CSC Holdings, Inc. | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and NMG Holdings, Inc. dated 05/11/2008 |
| NMG Holdings, Inc. | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and NMG Holdings, Inc. dated 05/11/2008 |
| NMG Holdings, Inc. | 1111 Stewart Avenue | | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and NMG Holdings, Inc. dated 07/29/2008 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| NMG Holdings, Inc. | c/o Cablevision Systems Corporation | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Tax Matters Agreement between Tribune Company and NMG Holdings, Inc. dated 07/29/2008 |
| NMG Sub Company LLC | c/o Cablevision Systems Corporation | ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Newco Transition Services Agreement between Tribune Company and NMG Sub Company LLC dated 07/29/2008 |
| NMG Sub Company LLC | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Newco Transition Services Agreement between Tribune Company and NMG Sub Company LLC dated 07/29/2008 |
| NMG Sub Company LLC | c/o Cablevision Systems Corporation | ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Tribune Transition Services Agreement between Tribune Company and NMG Sub Company LLC dated 07/29/2008 |
| NMG Sub Company LLC | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Tribune Transition Services Agreement between Tribune Company and NMG Sub Company LLC dated 07/29/2008 |
| NORTHEAST OHIO FULFILLMENT CENTER | 4. S. CLEVELAND AVE. | | MAGADORE | OH | 44260 | UNITED STATES | Fulfillment contract for promotions |
| NORTHERN TRUST | 801 S. CANAL | | CHICAGO | IL | 60675 | UNITED STATES | 401K and Pension Trustee agreement between Tribune Company and Northern Trust, dated 12/1/01 |
| OAKHILL CAPITAL PARTNERS II L.P. | C/O LOCAL TV LLC | C/O KEVIN G. LEVY, VICE PRESIDENT 1717 DIXIE HIGHWAY, SUITE 650 | FORT WRIGHT | KY | 41011 | UNITED STATES | Management Services Agreement and Amendments between Tribune Company and Oakhill Capital Partners II L.P. dated 03/05/2008 |

In re: Tribune Company

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | Technology/software maintenance agreement - THC Asura service contract (3 boxes);  Solvero; Balance |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Configuration Management Pack - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Configuration Management Pack - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostic Management Pack - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack for Internet Application Server - Named User Plus Perpetual |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack for Internet Application Server - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Email Server - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Forms and Reports - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Java Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Java Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Java Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Java Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Java Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Developer Suite - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Developer Suite - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Developer Suite - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Developer Suite - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Developer Suite - Named User Single Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - JDeveloper - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Multi Server |

In re: Tribune Company

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Portal - Processor Perpetual |

In re: Tribune Company

Schedule G

Case No. 08-13141

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Programmer - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Programmer - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Real Application Clusters - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Real Application Clusters - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Real Application Clusters - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Real Application Clusters - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Management Pack - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Pack - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Pack - Processor Perpetual |
| ORBITZ FOR BUSINESS | 500 WEST MADISON STREET | 8TH FLOOR | CHICAGO | IL | 60661 | UNITED STATES | Service Contract - Travel Agency and Sevices Contract |
| OXFORD HEALTHPLANS NY | 225 BROADHOLLOW ROAD | | MELVILLE | NY | 11747 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES  AGREEMENT BETWEEN TRIBUNE COMPANY AND OXFORD, DATED 1/1/08-TERMED 12/31/08 |
| P.KAUFMANN, INC. | TWO PARK AVENUE | SUITES 11-A, 11-B, 11-C | NEW YORK | NY | 10016 | UNITED STATES | Sublease agreement - New York Two Park Kaufman, Two Park Avenue, 10016 |
| PACIFICARE | 10700 VALLEY VIEW ST | M/S CA108-0179 | CYPRESS | CA | 90630 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES  AGREEMENT BETWEEN TRIBUNE COMPANY AND PACIFICARE, DATED 1/1/09 |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| PAETEC | 6167 BRISTOL PARKWAY | SUITE 1000 | CULVER CITY | CA | 90230 | UNITED STATES | Technology Equipment/Software Purchase - Long Distance / Local and T1/PRI access |
| PARADE PUBLICATIONS INC. | 711 THIRD AVENUE | | NEW YORK | NY | 10017-4014 | UNITED STATES | REVENUE AGREEMENT - COPIES OF PARADE MAGAZINE PROVIDED TO TRIBUNE CUSTOMERS |
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE | ATTN: OFFICE MANAGER | ST. LOUIS | MO | 63044 | UNITED STATES | Equipment Maintenance - MA Inserter/ Folder Equipment - Office Services - Tribune Tower |
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE | ATTN: OFFICE MANAGER | ST. LOUIS | MO | 63044 | UNITED STATES | Equipment maintenance agreement (describe) - MA Inserter/ Folder Equipment - Office Services - Tribune Tower |
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 | ATTN: MELINDA HIGGINS | FRAMINGHAM | MA | 01701 | UNITED STATES | Equipment Maintenance - Standard MA for Scheduler Plus system - Tribune Tower Conference Center |
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 | ATTN: MELINDA HIGGINS | FRAMINGHAM | MA | 01701 | UNITED STATES | Equipment maintenance agreement (describe) - Standard MA for Scheduler Plus system - Tribune Tower Conference Center |
| PHIDIAS CAPITAL MANAGEMENT, LLC | 60 E. 42ND ST. | SUITE 3007 | NEW YORK | NY | 10165 | UNITED STATES | Sublease agreement - New York 60 East 42nd St, 60 E. 42nd St., 10165 |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN | ATTN: DERRICK JOHNSON | CHICAGO | IL | 60611 | UNITED STATES | Agreement W/ the 401 Building concerning the maintenance of Pioneer Court |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN | ATTN: DERRICK JOHNSON | CHICAGO | IL | 60611 | UNITED STATES | Agreement W/ the 401 Building concerning the maintenance of Pioneer Court |
| PPM 2000 | 10088 102 AVE, SUITE 1307 | ATTN: CONTRACT ADMIN | EDMONTON | AB | T5J 2Z1 | CANADA | Technology/software maintenance agreement - Maintenance Agreement for incident reporting software |
| PPM 2000 | 10088 102 AVE, SUITE 1307 | ATTN: CONTRACT ADMIN | EDMONTON | Alberta | T5J 2Z1 | CANADA | Technology/software maintenance agreement - Maintenance Agreement for incident reporting software |
| PRINCIPAL FINANCIAL GROUP | 1025 EAST SOUTH RIVER ST | | APPLETON | WI | 54915 | UNITED STATES | ESOP services agreement between Tribune Company and Principal, dated 9/26/07 |
| PRINT 2 WEB | 1236 MAIN ST. UNIT C | ATTN: CONTRACTS DEPT | HELLERTOWN | PA | 18055 | UNITED STATES | Advertising Agreement - print to online ads partner |

In re: Tribune Company

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| PRIORITY HEALTH | 250 E. 8TH ST. | | HOLLAND | MI | 49423 | UNITED STATES | Service Contract - Medical administrative services  agreement between Tribune Company and Priority Health, dated 1/1/08- TERMED 12/31/08 |
| QUADRANTONE | TWO PARK AVENUE | | NEW YORK | NY | 10016 | UNITED STATES | Sublease agreement - New York Two Park QuadOne, Two Park Avenue, 10016 |
| quadrantONE LLC | ATTN: Mimi Hamilton, Director, Affiliate Managemen t and Marketing | | | | | | ACQUISITION AND/OR  DISPOSITION AGREEMENT - quadrantONE Affiliate Agreement between Tribune Company and quadrantONE LLC dated 02/12/2008 |
| quadrantONE LLC | | | | | | | ACQUISITION AND/OR  DISPOSITION AGREEMENT - quadrantONE LCC Agreement between Tribune Company and quadrantONE LLC dated 02/12/2008 |
| QUADRANTONE LLC | ATTN: MIMI HAMILTON, DIRECTOR, AFFILIATE MANAGEME NT AND MARKETING | | | | | | Interim Services Agreement between Tribune Company and quadrantOne LLC |
| QUEST | 6500 EMERALD PARKWAY, SWITE 400 | ATTEN: JOE DELISIO | DUBLIN | OH | 43017 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - STAT (VERSION CONTROL) |
| QUEST SOFTWARE, INC. | 8001 IRVINE CENTER DRIVE | | IRVINE | CA | 92618 | UNITED STATES | Technology/software maintenance agreement - Software license agreement - this is perpetual license agreement.  We pay annual maintenance for support and updates. |
| QUICK BOOKS | 2632 MARINE WAY | CORPORAT E HEADQUAR TERS | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | Technology Equipment/Software Purchase - Intuit support |
| RACKSPACE | 9725 Datapoint Drive | Suite100 | San Antonio | TX | 78229 | UNITED STATES | Technology Equipment/Software Purchase - Web Hosting Services |

In re: Tribune Company

Schedule G

Case No. 08-13141

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| RAGNAR BENSON CONSTRUCTION | 250 S. NORTHWEST HIGHWAY | ATTN: JIM MAHALKO | PARK RIDGE | IL | 60068 | UNITED STATES | Carpenter Services |
| RICOH | 5 DEDRICK PLACE | | WEST CALDWELL | NJ | 07006 | UNITED STATES | Equipment Maintenance - Laser printers |
| ROUTESMART TECHNOLOGY | 8850 Stanford Blvd Ste 2600 | | Columbia | MD | 21045 | UNITED STATES | Service Contract - STREET ADDRESS MAINTENANCE / DELIVERY LIST |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. | | CHICAGO | IL | 60601 | UNITED STATES | Service Contract - Printer for Chicago Tribune's Sunday Magazine |
| RUMMEL, KLEPPER & KAHL, LLP | 601 NORTH CALVERT STREET | | BALTIMORE | MD | | UNITED STATES | Sublease agreement - Baltimore 601 Calvert Sun, 601 North Calvert Street, |
| SAFEGUARD DENTAL | 95 ENTERPRISE | | ALISO VIEJO | CA | 92656-2601 | UNITED STATES | CA Dental administrative services agreement between Tribune and Safeguard, dated 1/1/08-TERMED 12/31/08 |
| SAFEMASTERS | 2700 GARFIELD AVE | | SILVER SPRING | MD | 20910 | UNITED STATES | Service Contract - Locksmith Services used prior to 1/1/09 |
| Samuel Zell | 2 N. Riverside Plaza, Suite 600 | | Chicago | IL | 60606 | UNITED STATES | AIRCRAFT DRY LEASE AGREEMENT |
| Samuel Zell | 2 N. Riverside Plaza, Suite 600 | | Chicago | IL | 60606 | UNITED STATES | AIRCRAFT DRY LEASE AGREEMENT |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE | | CARY | NC | 27513 | UNITED STATES | Technology/software maintenance agreement - License and support for statistical analysis software products |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | Letter of agreement for RewardOne discount level |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | Service Contract - Chicagoland ATM Data Services |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | Service Contract - Gigaman and Midwest Data Services |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | Service Contract - Long Distance Voice Services Addendum |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | Network Service Discount Addendum. Shows Tribune Discounts based on spending |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | SBC Master Agreement for Voice and Data Services |
| SBC/NETWORK SECURITY | 2000 W. SBC Center DR Z1 | Global Inside Sales 4B | Hoffman Estates | IL | 60196 | UNITED STATES | Equipment Maintenance - LAN Switch and Firewall Support |
| SCARBOROUGH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | Service Contract - Syndicated research - Info provided covers newspaper markets only |
| SCARBOROUGH RESEARCH | 770 Broadway | 13 Floor | New York | NY | 10006 | UNITED STATES | RESEARCH DATA LICENSE AGREEMENT - Market level qualitative research; also includes PrimeNext and PrimePoint software for TV stations |
| SCARBOROUGH RESEARCH | 770 BROADWAY | 13 FLOOR | NEW YORK | NY | 10006 | UNITED STATES | Service Contract - AUDIENCE RESEARCH |
| SCHAEFER, GEORGE J | 219 SOUTH 9TH STREET | | CHESTERTON | IN | 46304 | UNITED STATES | Separation Agreement - Benefits Continuation |
| SCHEDULESOFT | 455 SCIENCE DRIVE, SUITE 250 | ATTN: CONTRACT ADMIN | MADISON | WI | 53711 | UNITED STATES | Technology/software maintenance agreement - Maintenance Agreement for scheduling software |
| SCHINDLER ELEVATOR CORP. | 120 S. RIVERSIDE PLAZA | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60606 | UNITED STATES | Equipment Maintenance - PARTS AND LABOR MAINTENANCE CONTRACT FOR ELEVATORS |
| SEND WORD NOW | 224 WEST 30TH STREET, SUITE 500 | ATTN: CONTRACT ADMIN | NEW YORK | NY | 10001 | UNITED STATES | Technology/software maintenance agreement - Service Agreement for emergency notification software |
| SESAC INC | 55 MUSIC SQUARE | ATTN: CONTRACT DEPT | NASHVILLE | TN | 37203 | UNITED STATES | Music License Fee(s) for Headliners and Fitness Center and T.I. - Tribune Tower |
| SHAVLIK TECHNOLOGIES, LLC | 2665 Long Lake Road | Rosedale Corporate Plaza Suite 400 | Roseville | MN | 55113 | UNITED STATES | Technology/software maintenance agreement - Software technical support service agreement |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN CT. | ATTN: CONTRACT ADMIN | MT. PROSPECT | IL | 60056 | UNITED STATES | Building automation system service contract |
| SODEXHO MANAGEMENT, INC. | 3020 WOODCREEK DRIVE | ATTN: STEPHAN DIPRIMA, SVP | DOWNERS GROVE | IL | 60515 | UNITED STATES | Service Contract - On-site Management of Cafeteria & Catering Operations - Tribune Tower |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. | | TEMPE | AR | 85283 | UNITED STATES | Technology equipment/software purchases- Microsoft Exchange - Contract for Microsoft Exchange server maintenance. |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. | BEVERLY KERR | TEMPE | AR | 85283 | UNITED STATES | Technology equipment/software purchases- Symantec Client - Contract for Symantec Client Security. |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60630 | UNITED STATES | Equipment Maintenance - Service and Maintenance Agreement for medical oxygen equipment |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Cingular, 435 North Michigan Avenue, 60611 |
| SPECTERA INC. | 6220 OLD DOBBIN LANE | LIBERTY 6, SUITE 200 | COLUMBIA | MD | 21045 | UNITED STATES | Vision Administrative Services Agreement between Tribune and Spectera, preliminary agreement dated 1/1/09 |
| SPRINT | 300 PARK BLVD | STE 100 | ITASCA | IL | 60143 | UNITED STATES | Teleco agreement between Tribune Co. and Sprint,. dated 1/8/2007 |
| SPRINT COMMINICATION | 200 WEST MONROE ST | | CHICAGO | IL | 60606 | UNITED STATES | Service Contract - Sprint Comminications Wireless Device Agreement.  3,500 corporate liable and Individual liable devices combined. |
| STEPHEN RITORZE | 550 HATTAWAY DRIVE UNIT 13 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Advertising Agreement - Independent Sales Agent for Coupon Catalogue/Coupon Values advertising |
| STERICYCLE | 2333 WAUKEGAN RD. | | BANNOCKBURN | IL | 60015 | UNITED STATES | Service Contract - Service agreement with Stericycle handles employee drug screens |
| STUART DEAN | 870 W. DIVISION ST. | ATTN: ROBERT SWENIE | CHICAGO | IL | 60622 | UNITED STATES | Service Contract - Maintenance  Service - Tribune Tower |

In re: Tribune Company

Schedule G

Case No. 08-13141

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| SUE CASTORINO | 435 NORTH MICHIGAN AVENUE | SUITE 2602 | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Sue Cast., 435 North Michigan Avenue, 60611 |
| SUE CASTORINO | 435 N. MICHIGAN AVE, SUITE 2602 | ATTN: SUE CASTORINO | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| SUEZ ENERGY RESOURCES NA, INC | ATTN: SERNA RETAIL | 1990 POST OAK BLVD. | HOUSTON | TX | 77056 | UNITED STATES | Vendor Contract - MSA between Tribune and SUEZ for electricity for Chicagoland properties. |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUIT 6000 | ATTEN: ABIGAIL HINKES | ROSEMONT | IL | 60018 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - OFFSITE DISASTER RECOVERY SERVICES |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUIT 6000 | ATTEN: ABIGAIL HINKES | ROSEMONT | IL | 60018 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - OFFSITE DISASTER RECOVERY SERVICES |
| Sungard Treasury Systems | 530 Walnut St | Attn: Contracts Administration | Philadelphia | PA | 19106 | UNITES STATES | Technology/software maintenance agreement - License and services agreement between Tribune Co. and Sungard Treasury Systems dated 3/24/2005 |
| SYMMETRY | 14350 N. 87M STREET, SUITE 170 | | SCOTTSDALE | AZ | 85260 | UNITED STATES | Technology Equipment/Software Purchase - IT agreement between Tribune Co. and Symmetry,. dated 5/31/2006 |
| TACTICIANMEDIA | 1819 CLARKSON ROAD SUITE 305 | | CHESTERFIELD | MO | 63017 | UNITED STATES | Technology/software maintenance agreement - On Line sales tool used to prepare, present sales proposals |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE | SUITE 1800 | PHOENIX | AZ | 85012 | UNITED STATES | Telecomm Invoice Management System (Addendum) dated 8/1/08 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE | SUITE 1800 | PHOENIX | AZ | 85012 | UNITED STATES | Telecomm Invoice Management System (Renewal) dated 2/1/07 |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| The Baltimore Sun Company | | | | | | UNITED STATES | Sublease Agreement dated August 8, 1997 |
| The Hearst Corporation | Attn James Asher | 959 Eighth Ave | New York | NY | 10019 | UNITED STATES | Acquisition and/or Disposition Agreement - Asset Purchase Agreement dated as of 10/24/2007 between Tribune Company and The Hearst Corporation |
| THE IMAGING NETWORK | 44 ISLAND GREEN | | GLASTONBURY | CT | 06033 | UNITED STATES | Service Contract - Recycling of Aluminum and purchase of consumables |
| THE NORTHERN TRUST COMPANY | ATTN SILVIA LAZAR | 50 S LASALLE ST NO.L7 | Chicago | IL | 60603 | UNITED STATES | Loan Guaranty |
| THE NORTHERN TRUST COMPANY | ATTN SILVIA LAZAR | 50 S LASALLE ST NO.L7 | Chicago | IL | 60603 | UNITED STATES | Promissory Note Guaranty |
| THE ROBERT BRUCE CO | 2900 WEST 36TH STREET | ATTN: GERRI SALVATORE | CHICAGO | IL | 60632 | UNITED STATES | Pricing for business cards and stationary |
| THE TAARP GROUP LLP | 8333 DOUGLAS AVENUE SUITE 1500 | DAVID VEEDER | DALLAS | TX | 75225 | UNITED STATES | Service Contract - Interest Recovery Project |
| THOMSON CORPORATION | 610 OPPERMAN DRIVE | | EAGEN | MN | 55123 | UNITED STATES | REVENUE AGREEMENT - LICENSE GIVEN TO THOMSON FOR ACCESS TO TRIBUNE MATERIAL |
| THOMSON FINANCIAL | 22 THOMSON PLACE | | BOSTON | MA | 02210 | UNITED STATES | Service Contract - SEC data feed for Tribune.com |
| THOMSON REUTERS TAX & ACCOUNTING | 117 E STEVENS AVE | THOMSON REUTERS TAX & ACCOUNTING | VALHALLA | NY | 10595-9025 | UNITED STATES | Technology equipment/software purchases (describe) - Web based Tax Research Library |
| TIME4 MEDIA, INC. | TWO PARK AVENUE | 8TH-11TH FLOORS, BASEMENT | NEW YORK | NY | 10016 | UNITED STATES | Sublease agreement - New York Two Park Bonnier, Two Park Avenue, 10016 |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| TMCT, LLC | Attn William Stinehart | c/o Chandler Trust No. 1 350 W Colorado Blvd, Ste | Pasadena | CA | 91105 | UNITED STATES | Acquisition and/or Disposition Agreement - Agreement of Purchase and Sale entered into as of 1/29/2008 between Tribune Company and TMCT, LLC |
| T-MOBILE | 12920 S.E. 38TH ST | ATTN PRESIDENT | BELLEVUE | WA | 98006 | UNITED STATES | Teleco agreement between Tribune Co. andT-Mobile,. dated 8/24/07 |
| TREND MICRO | 10101 N. DE ANZA BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | Technology/software maintenance agreement - Software license agreement |
| TRIFECTA ENTERTAINMENT, LLC | 220 EAST 42ND STREET | PORTION OF SUITE 400 | NEW YORK | NY | 10017 | UNITED STATES | Sublease agreement - New York 220 Trifecta, 220 East 42nd Street, 10017 |
| Trio Associates | 125 N. Vinedo | | Pasadena | CA | | | Lease Agreement - Pasadena 125 N. Vinedo, 125 N. Vinedo, |
| TURNER PROPERTIES, INC. | 435 NORTH MICHIGAN AVENUE | 7TH AND 8TH FLOORS | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Turner CNN, 435 North Michigan Avenue, 60611 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER | ATTN: POWELL A. FRASER | ATLANTA | GA | 30303 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| UNIMERICA INSURANCE COMPANY | ADMINISTRA TIVE OFFICE | 6300 OLSON MEMORIAL HIGHWAY | GOLDEN VALLEY | MN | 55427 | UNITED STATES | Long Term Disability administrative services  agreement between Tribune Company and Unimerica Insurance Company, dated 1/1/09 |
| UNIMERICA INSURANCE COMPANY | ADMINISTRA TIVE OFFICE | 6300 OLSON MEMORIAL HIGHWAY | GOLDEN VALLEY | MN | 55427 | UNITED STATES | Service Contract - Short Term Disability administrative services Advice to Pay agreement between Tribune Company and Unimerica Insurance Company, dated 1/1/09 |
| UNITED AIRLINES | WHQSS NORTH AMERICA SALES | WHQSS 1200 E. ALGONQUI N ROAD | ELK GROVE | IL | 60007 | UNITED STATES | Airline Travel Contract |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| UNITED BEHAVIORAL HEALTH | 425 MARKET ST | 12TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | Employee Assistance Program for all employees except CA Administrative Services Agreement between Tribune Company and United Behavioral Health, preliminary agreement dated 1/1/09 |
| United HealthCare Insurance Company | 450 Columbus Boulevard | | Hartford | CT | 06115-0450 | UNITES STATES | MAP contract for retirees without Part D Drug coverage |
| United HealthCare Insurance Company | 450 Columbus Boulevard | | Hartford | CT | 06115-0450 | UNITES STATES | MAP-D contract for retirees with Part D Drug coverage |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD | | HARTFORD | CT | 06115-0450 | UNITED STATES | Service Contract - Administrative services agreement for Medical, Disease Management, Dental, Rx, FSA, & CERA, preliminary agreement dated 1/1/09 |
| UNITED PARCEL SERVICES, INC. | 1400 S. JEFFERSON ST. | ATTN: LETTER CENTER COORDINATOR | CHICAGO | IL | 60607 | UNITED STATES | REVENUE AGREEMENT - LICENSE AGREEMENT - DROP BOX |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990 | | ATLANTA | GA | 30384-6990 | UNITED STATES | Long Term Disability administrative services agreement between Tribune Company on behalf of KTLA and UNUM |
| US BEHAVIORAL HEALTH PLAN, CA | 425 MARKET ST | 12TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | Employee Assistance Program for CA employees only Administrative Services Agreement between Tribune Company and United Behavioral Health, preliminary agreement dated 1/1/09 |
| VERISIGN, INC. | 487 E. MIDDLEFIELD ROAD | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | Technology Equipment/Software Purchase - Terms and conditions for the maintenance, purchase, and recovery of domain names. |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| VERIZON | PURCHASED THROUGH CORP CONTRACT | | | | | | Equipment Lease - Cell phones |
| VERIZON | P.O. Box 1100 | Attn: Customer Service | Albany | NY | 12250-1100 | UNITED STATES | Technology Equipment/Software Purchase - Wireless voice and data services |
| VERIZON WIRELESS | ONE VERIZON WAY, VC52S413 | LEGAL & EXTERNAL AFFAIRS DEPT | BASKING RIDGE | NJ | 07920-1097 | UNITED STATES | Technology/software maintenance agreement - Teleco agreement between Tribune Co. andVerizon,. dated 3/16/07 |
| VIDEOJET | 12113 COLLECTION CTR DR | | CHICAGO | IL | 60693 | UNITED STATES | Equipment Maintenance - Ink machines |
| VISION SERVICE PLAN | 3333 QUALITY DR. | | RANCHO CORDOVA | CA | 95670 | UNITED STATES | Service Contract - Vision Administrative Services Agreement between Tribune and VSP, dated 1/1/07-TERMED 12/31/08 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower T-Mobile, 435 North Michigan Avenue, 60611 |
| WAGEWORKS | 4129 E. VAN BUREN STREET | | PHOENIX | AZ | 85008 | UNITED STATES | Service Contract - Flexible Spending Accounts and Commuter Reimbursement Administrative Services Agreement between Tribune Company and WageWorks, dated 1/1/2008-TERMED 12/31/08 |
| WANTED TECHNOLOGIES | 350 CHAREST BLVD EAST, 4TH FLOOR | | QUEBEC CITY | QC | G1K 3H5 | CANADA | Service Contract - Recruitment advertising business intelligence |
| WEATHERSKILL, LTD. | | | | | | | Weather Page Agreement |
| WHITTIER MAILING | 13019 PARK STREET | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Equipment Maintenance - Tabber & tray maker |
| WILLOWBEND CORPORATION | STEVE THOMPSON | 17440 DALLAS PARKWAY STE 217 | DALLAS | TX | 75287 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HOMEDELIVERY DISTRIBUTOR ROUTING MAINT SUPPORT; INCLUDES QUARTERLY UPDATED STREET FILES |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Wilshire Classifieds, LLC | c/o Target Media Partners | Attn Susan M. Humphrevil le 5900 Wilshire Blvd, Ste | Los Angeles | CA | 90036 | UNITED STATES | Acquisition and/or Disposition Agreement - Stock Purchase Agreement dated 10/17/2007 between Tribune Company and Wilshire Classifieds, LLC |
| Wilshire Classifieds, LLC | c/o Target Media Partners | Attn Susan M. Humphrevil le 5900 Wilshire Blvd, Ste | Los Angeles | CA | 90036 | UNITED STATES | Acquisition and/or Disposition Agreement - Tax Sharing Agreement dated as of 10/17/2007 between Tribune Company and Wilshire Classifieds, LLC |
| WOODIES HOLDING, LLC | 1025 F STREET N.W. | | WASHINGTON | DC | | UNITED STATES | Lease agreement - Washington 1025 F Street, 1025 F Street N.W., |
| XEROX | 123 N WACKER DR | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | Technology Equipment/Software Purchase - IT agreement between Tribune Co. and Xerox,. dated 8/24/07 |

B6H (Official Form 6H) (12/07)

In re   **Tribune Company**                                              ,              Case No.   **08-13141**
                          **Debtor**                                                                                       **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

### SCHEDULE H – DEBTORS
#### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Tribune Company,**
      **Debtor**

Case No. **08-13141**
        **(if known)**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____    _____
Printed or Typed Name and Title, if any,    Social Security No.
of Bankruptcy Petition Preparer    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-------------------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   05/13/2010            Signature: /s/ Chandler Bigelow, III

                                     Chandler Bigelow, III
                                     Senior Vice President and Chief Financial Officer of Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.