*Tribune Company, et al.,*
*Summary of Time Detail by Task*
*March 1, 20010 through March 31, 2010*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 234.6 | $103,270.00 |
| AP/Vendor Issues | 179.7 | $75,732.50 |
| Avoidance Actions | 7.7 | $3,477.50 |
| Business Plan | 17.0 | $10,312.50 |
| Cash Flow | 4.8 | $3,405.00 |
| Claims | 367.2 | $146,235.00 |
| Communication | 0.9 | $607.50 |
| Contract | 106.6 | $39,770.00 |
| Creditor | 77.2 | $43,845.00 |
| Employee | 5.9 | $3,007.50 |
| Fee Application | 16.1 | $3,427.50 |
| Leases and Real Estate | 2.0 | $855.00 |
| Liquidation Analysis | 189.6 | $83,245.00 |
| Monthly Operating Report | 3.3 | $1,627.50 |
| Motions | 3.5 | $2,112.50 |
| Operations | 4.8 | $3,240.00 |
| Plan of Reorganization | 78.2 | $49,885.00 |
| Statements/Schedules | 44.1 | $18,517.50 |
| Status Meetings | 1.2 | $862.50 |
| Tax | 1.5 | $637.50 |
| **Total** | **1,345.9** | **$594,072.50** |

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750.00 | 52.4 | $39,300.00 |
| Brian Whittman | Managing Director | $675.00 | 152.4 | $102,870.00 |
| Steve Kotarba | Managing Director | $575.00 | 4.6 | $2,645.00 |
| Richard Stone | Director | $475.00 | 165.7 | $78,707.50 |
| Mark Zeiss | Director | $450.00 | 15.0 | $6,750.00 |
| Jodi Ehrenhofer | Director | $425.00 | 150.0 | $63,750.00 |
| Stuart Kaufman | Senior Associate | $425.00 | 128.1 | $54,442.50 |
| Matthew Frank | Senior Associate | $400.00 | 183.9 | $73,560.00 |
| Prasant Gondipalli | Senior Associate | $400.00 | 112.2 | $44,880.00 |
| Sean Hough | Associate | $350.00 | 112.3 | $39,305.00 |
| Mark Berger | Associate | $350.00 | 147.6 | $51,660.00 |
| Elizabeth Johnston | Consultant | $325.00 | 79.5 | $25,837.50 |
| Diego Torres | Analyst | $275.00 | 26.7 | $7,342.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 15.5 | $3,022.50 |
| | | **Total** | **1,345.9** | **$594,072.50** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Accounting**                          **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|----------------|------------|----------------|----------------|---------------|
| Brian Whittman | Managing Director | $675 | 16.4 | $11,070.00 |
| Tom Hill | Managing Director | $750 | 12.6 | $9,450.00 |
| Matthew Frank | Senior Associate | $400 | 113.9 | $45,560.00 |
| Prasant Gondipalli | Senior Associate | $400 | 71.3 | $28,520.00 |
| Stuart Kaufman | Senior Associate | $425 | 20.4 | $8,670.00 |
| | | | 234.6 | $103,270.00 |
| | | *Average Billing Rate* | | $440.20 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *March 1, 2010 through March 31, 2010*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 102.7 | $48,782.50 |
| Sean Hough | Associate | $350 | 1.0 | $350.00 |
| Mark Berger | Associate | $350 | 76.0 | $26,600.00 |
| | | | 179.7 | $75,732.50 |
| | *Average Billing Rate* | | | $421.44 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Avoidance Actions**          **This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Steve Kotarba | Managing Director | $575 | 2.5 | $1,437.50 |
| Mark Zeiss | Director | $450 | 2.8 | $1,260.00 |
| Elizabeth Johnston | Consultant | $325 | 2.4 | $780.00 |
| | | | 7.7 | $3,477.50 |
| | *Average Billing Rate* | | | $451.62 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis**
**of potential strategic alternatives.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 10.1 | $6,817.50 |
| Tom Hill | Managing Director | $750 | 2.7 | $2,025.00 |
| Sean Hough | Associate | $350 | 4.2 | $1,470.00 |
|  |  |  | 17.0 | $10,312.50 |
|  | *Average Billing Rate* |  |  | $606.62 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *March 1, 2010 through March 31, 2010*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.6 | $1,755.00 |
| Tom Hill | Managing Director | $750 | 2.2 | $1,650.00 |
| | | | 4.8 | $3,405.00 |
| | *Average Billing Rate* | | | $709.37 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**March 1, 2010 through March 31, 2010**

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 16.1 | $10,867.50 |
| Steve Kotarba | Managing Director | $575 | 2.1 | $1,207.50 |
| Jodi Ehrenhofer | Director | $425 | 127.1 | $54,017.50 |
| Mark Zeiss | Director | $450 | 2.4 | $1,080.00 |
| Richard Stone | Director | $475 | 47.9 | $22,752.50 |
| Sean Hough | Associate | $350 | 54.5 | $19,075.00 |
| Mark Berger | Associate | $350 | 20.5 | $7,175.00 |
| Diego Torres | Analyst | $275 | 26.7 | $7,342.50 |
| Elizabeth Johnston | Consultant | $325 | 69.9 | $22,717.50 |
| | | | 367.2 | $146,235.00 |

*Average Billing Rate*                                    $398.24

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Communication**                         **Work related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.9 | $607.50 |
| | | | 0.9 | $607.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

## *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *March 1, 2010 through March 31, 2010*

**Contract**                     **Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.3 | $2,227.50 |
| Richard Stone | Director | $475 | 11.1 | $5,272.50 |
| Sean Hough | Associate | $350 | 41.1 | $14,385.00 |
| Mark Berger | Associate | $350 | 51.1 | $17,885.00 |
| | | | 106.6 | $39,770.00 |
| | *Average Billing Rate* | | | $373.08 |

*Exhibit C*

## Tribune Company, et al.,
## Summary of Time Detail by Professional
## March 1, 2010 through March 31, 2010

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 24.9 | $16,807.50 |
| Tom Hill | Managing Director | $750 | 16.1 | $12,075.00 |
| Matthew Frank | Senior Associate | $400 | 16.9 | $6,760.00 |
| Stuart Kaufman | Senior Associate | $425 | 19.3 | $8,202.50 |
| | | | 77.2 | $43,845.00 |
| | *Average Billing Rate* | | | $567.94 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Employee**                    **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.9 | $1,957.50 |
| Sean Hough | Associate | $350 | 3.0 | $1,050.00 |
| | | | 5.9 | $3,007.50 |
| | *Average Billing Rate* | | | $509.75 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Fee Application**                     **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.6 | $405.00 |
| Mary Napoliello | Paraprofessional | $195 | 15.5 | $3,022.50 |
| | | | 16.1 | $3,427.50 |
| | *Average Billing Rate* | | | $212.89 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2010 through March 31, 2010***

**Leases and Real Estate**        **Assist the Debtors with determination of potential leases to assume or reject,**
**analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.2 | $135.00 |
| Matthew Frank | Senior Associate | $400 | 1.8 | $720.00 |
| | | | 2.0 | $855.00 |
| | *Average Billing Rate* | | | $427.50 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Liquidation Analysis**                         **Assist the Debtors with liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 19.9 | $13,432.50 |
| Tom Hill | Managing Director | $750 | 0.3 | $225.00 |
| Matthew Frank | Senior Associate | $400 | 50.9 | $20,360.00 |
| Prasant Gondipalli | Senior Associate | $400 | 40.9 | $16,360.00 |
| Sean Hough | Associate | $350 | 1.5 | $525.00 |
| Stuart Kaufman | Senior Associate | $425 | 76.1 | $32,342.50 |
| | | | 189.6 | $83,245.00 |
| | | *Average Billing Rate* | | $439.06 |

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## March 1, 2010 through March 31, 2010

**Monthly Operating Report**    **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.9 | $607.50 |
| Stuart Kaufman | Senior Associate | $425 | 2.4 | $1,020.00 |
| | | | 3.3 | $1,627.50 |
| | *Average Billing Rate* | | | $493.18 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Motions**                          **Support counsel in preparation of motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.5 | $1,687.50 |
| Stuart Kaufman | Senior Associate | $425 | 1.0 | $425.00 |
| | | | 3.5 | $2,112.50 |
| | *Average Billing Rate* | | | $603.57 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Operations**                     Assist the Debtors with various matters associated with implementing their business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 4.8 | $3,240.00 |
| | | | 4.8 | $3,240.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Plan of Reorganization**                    **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 45.6 | $30,780.00 |
| Tom Hill | Managing Director | $750 | 17.8 | $13,350.00 |
| Matthew Frank | Senior Associate | $400 | 0.4 | $160.00 |
| Sean Hough | Associate | $350 | 7.0 | $2,450.00 |
| Stuart Kaufman | Senior Associate | $425 | 7.4 | $3,145.00 |
| | | | 78.2 | $49,885.00 |
| | | *Average Billing Rate* | | $637.92 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.2 | $135.00 |
| Jodi Ehrenhofer | Director | $425 | 22.9 | $9,732.50 |
| Mark Zeiss | Director | $450 | 9.8 | $4,410.00 |
| Richard Stone | Director | $475 | 4.0 | $1,900.00 |
| Elizabeth Johnston | Consultant | $325 | 7.2 | $2,340.00 |
|  |  |  | 44.1 | $18,517.50 |

*Average Billing Rate*                                        $419.90

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Status Meetings**                **Prepare for and attend status meetings, board of directors meetings and other planning sessions with Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| Tom Hill | Managing Director | $750 | 0.7 | $525.00 |
| | | | 1.2 | $862.50 |
| | | *Average Billing Rate* | | $718.75 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2010 through March 31, 2010*

**Tax**                              **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Stuart Kaufman | Senior Associate | $425 | 1.5 | $637.50 |
| | | | 1.5 | $637.50 |
| | *Average Billing Rate* | | | $425.00 |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/1/2010 | 1.1 | Updates to recovery analysis given updated valuation. |
| Matthew Frank | 3/1/2010 | 1.4 | Review updated valuation with recovery scenarios as compared to prior version. |
| Matthew Frank | 3/1/2010 | 1.7 | Update all recovery scenarios given valuation adjustments. |
| Matthew Frank | 3/1/2010 | 0.9 | Review of updated summary output file of recovery analysis with S. Kaufman (A&M). |
| Matthew Frank | 3/1/2010 | 2.3 | Continue development of summary output sheet for recovery analysis. |
| Stuart Kaufman | 3/1/2010 | 0.9 | Review latest version of recovery model base upon revised valuation with M. Frank (A&M). |
| Tom Hill | 3/1/2010 | 2.1 | Review update to the recovery analysis based on valuations. |
| Tom Hill | 3/1/2010 | 1.3 | Review of the JPM P-Card disbursements. |
| Tom Hill | 3/1/2010 | 1.2 | Review updated valuations from Lazard on the debtors business segments. |
| Matthew Frank | 3/2/2010 | 1.0 | Review output of updated summary recovery analysis scenario comparisons with T. Hill (A&M), S. Kaufman (A&M). |
| Matthew Frank | 3/2/2010 | 1.0 | Review recovery scenario output per changes from prior review discussions. |
| Stuart Kaufman | 3/2/2010 | 1.0 | Review out of updated summary analysis scenario comparisons with M. Frank and S. Kaufman (A&M). |
| Tom Hill | 3/2/2010 | 1.0 | Review output of updated summary analysis scenario comparisons with S. Kaufman (A&M) and M. Frank (A&M). |
| Tom Hill | 3/2/2010 | 1.6 | Continue review of updated recovery analysis in preparation for meeting. |
| Tom Hill | 3/2/2010 | 0.8 | Review of intercompany receivables for adjustment. |
| Brian Whittman | 3/4/2010 | 1.8 | Review updated recovery analysis. |
| Matthew Frank | 3/4/2010 | 1.6 | Changes to liquidation analysis output file after updating with new input from liquidation analysis intercompany recovery model. |
| Matthew Frank | 3/4/2010 | 0.4 | Discussion with J. Chase (Lazard) on TCO distributable value in recovery model file. |
| Matthew Frank | 3/4/2010 | 1.5 | Review of updated valuation draft for inclusion in recovery scenarios (1.2); related discussion with J. Chase (Lazard) (0.3). |
| Tom Hill | 3/4/2010 | 2.3 | Review intercompany accounts receivable analysis. |
| Brian Whittman | 3/5/2010 | 0.8 | Review updates to recovery analysis with M. Frank (A&M). |
| Matthew Frank | 3/5/2010 | 0.8 | Review updates to recovery analysis with B. Whittman (A&M). |
| Matthew Frank | 3/5/2010 | 1.0 | Review output of recovery scenarios given adjustments to inputs including adjusted disgorgement analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/5/2010 | 1.0 | Review debt levels for adjusted disgorged interest analysis. |
| Matthew Frank | 3/5/2010 | 2.5 | Modeling for adjusted guarantor claims for disgorgement adjustments. |
| Matthew Frank | 3/5/2010 | 2.0 | Update scenarios for recovery analysis given adjusted disgorged interest analysis. |
| Matthew Frank | 3/7/2010 | 0.4 | Development of summary write up of recovery model. |
| Matthew Frank | 3/7/2010 | 0.8 | Development of source data tie out sheet for recovery model. |
| Brian Whittman | 3/8/2010 | 1.2 | Review administrative claims information. |
| Brian Whittman | 3/8/2010 | 0.9 | Review historic balance sheet information. |
| Matthew Frank | 3/8/2010 | 1.3 | Updates to source data variance analysis given adjustments to recovery analysis model file. |
| Matthew Frank | 3/8/2010 | 2.7 | Write up summary regarding recovery analysis including detail of all source data inputs as exhibits. |
| Matthew Frank | 3/8/2010 | 1.3 | Discussion with P. Gondipalli (A&M) on intercompany balances consolidation. |
| Matthew Frank | 3/8/2010 | 2.5 | Discussion with P. Gondipalli (A&M) on recovery analysis including model functionality. |
| Matthew Frank | 3/8/2010 | 0.5 | Changes to adjusted probability analysis integrated into recovery model output file. |
| Prasant Gondipalli | 3/8/2010 | 0.7 | Initial review of intercompany file and reviewing intercompany transaction conversion from SBU format to legal entity format. |
| Prasant Gondipalli | 3/8/2010 | 1.3 | Discussion with M. Frank (A&M) on intercompany balances consolidation. |
| Prasant Gondipalli | 3/8/2010 | 0.9 | Detailed tie out of Tribune legal entities to organization chart to determine each legal entities parent company for purposes of the recovery model. |
| Prasant Gondipalli | 3/8/2010 | 2.5 | Discussion with M. Frank (A&M) on recovery analysis including model functionality. |
| Prasant Gondipalli | 3/8/2010 | 2.6 | A detailed tie out of legal entities listed in the recovery model to Organization chart developed by the attorneys. |
| Prasant Gondipalli | 3/8/2010 | 1.2 | Tie out distributable value of each legal entity to Lazard calculation. |
| Stuart Kaufman | 3/8/2010 | 1.6 | Consolidation of all intercompany data utilized in liquidation and recovery analysis. |
| Stuart Kaufman | 3/8/2010 | 1.1 | Review of intercompany balances as utilized in recovery model. |
| Matthew Frank | 3/9/2010 | 0.4 | Development of exhibit for legal entity information into recovery analysis model. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2010 through March 31, 2010**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/9/2010 | 0.8 | Discussion on intercompany adjustments with P. Gondipalli (A&M). |
| Matthew Frank | 3/9/2010 | 1.0 | Subsidiary recovery detail buildup file per request of J. Chase (Lazard). |
| Matthew Frank | 3/9/2010 | 3.0 | Intercompany buildup review with adjustment to recovery model file. |
| Matthew Frank | 3/9/2010 | 0.6 | Review of administrative expenses in recovery model. |
| Matthew Frank | 3/9/2010 | 1.4 | Add Tribune Company stand alone legal entity buildup to write up analysis. |
| Prasant Gondipalli | 3/9/2010 | 1.8 | Determine differences between prior consolidation in the recovery model to the re-consolidation done for purposes of the quality control check. |
| Prasant Gondipalli | 3/9/2010 | 2.1 | Meeting with S. Kaufman (A&M) on intercompany balance consolidation. |
| Prasant Gondipalli | 3/9/2010 | 1.8 | Manually addition of intercompany notes to the consolidation of intercompany transactions for TCO+FSC+TPUB. |
| Prasant Gondipalli | 3/9/2010 | 2.2 | Manual consolidation of Intercompany transactions for TCO+FSC+TPUB to confirm that consolidating and eliminating entries are correctly calculated. |
| Prasant Gondipalli | 3/9/2010 | 0.8 | Discussion on intercompany adjustments with M. Frank (A&M). |
| Prasant Gondipalli | 3/9/2010 | 1.2 | Re -Calculate differences between intercompany consolidation balances on the recovery model and the reconsolidation prior to adjustments. |
| Stuart Kaufman | 3/9/2010 | 0.9 | Update intercompany balance consolidation file for use in final version of recovery model. |
| Stuart Kaufman | 3/9/2010 | 2.1 | Meeting with P. Gondipalli (A&M) on intercompany balance consolidation. |
| Stuart Kaufman | 3/9/2010 | 1.7 | Review of accounting support for intercompany balances related to acquisitions as provided by N. Chakiris (Tribune). |
| Tom Hill | 3/9/2010 | 2.3 | Review recovery model for changes to payouts based on creditor assumption changes. |
| Brian Whittman | 3/10/2010 | 0.3 | Review of intercompany adjustment detail with M. Frank (A&M) and P. Gondipalli (A&M). |
| Matthew Frank | 3/10/2010 | 1.2 | Continue adjustments to recovery model analysis for settlement analysis. |
| Matthew Frank | 3/10/2010 | 2.1 | Development of adjusted intercompany balances summary section for write up. |
| Matthew Frank | 3/10/2010 | 2.9 | Review intercompany Tribune Company stand alone legal entity payable balances to Guarantors with P. Gondipalli (A&M). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/10/2010 | 0.4 | Continue review of intercompany adjustments with P. Gondipalli (A&M). |
| Matthew Frank | 3/10/2010 | 0.3 | Review of intercompany adjustment detail with B. Whittman (A&M), P. Gondipalli (A&M). |
| Prasant Gondipalli | 3/10/2010 | 2.9 | Review intercompany Tribune Company stand alone legal entity payable balances to guarantors with M. Frank (A&M). |
| Prasant Gondipalli | 3/10/2010 | 2.5 | Review and recalculation of Intercompany receivable adjustments to confirm recovery model source data. |
| Prasant Gondipalli | 3/10/2010 | 1.2 | Review and recalculation of intercompany payable adjustments to confirm recovery model source data. |
| Prasant Gondipalli | 3/10/2010 | 0.3 | Review of intercompany adjustment detail with B. Whittman (A&M), M. Frank (A&M). |
| Prasant Gondipalli | 3/10/2010 | 0.4 | Continue review of intercompany adjustments with M. Frank (A&M). |
| Stuart Kaufman | 3/10/2010 | 1.5 | Draft summary of intercompany adjusted as used in recovery model. |
| Stuart Kaufman | 3/10/2010 | 1.6 | Review acquisitions support as provided by T. Gupta (Tribune). |
| Brian Whittman | 3/11/2010 | 0.5 | Call with FTI (C. Nicholls, G. Lawrence), Moelis (A. Ajemera), Blackstone (J. Wander), HBD (R. Gerger), A&M (S. Kaufman) and Lazard (S. Mandava, S. Lulla) re: legal entity valuation allocation. |
| Matthew Frank | 3/11/2010 | 0.3 | Review affiliate cash receipt adjustments with P. Gondipalli (A&M). |
| Matthew Frank | 3/11/2010 | 1.4 | Updates to write up of recovery model analysis. |
| Matthew Frank | 3/11/2010 | 1.8 | Continue development of support exhibits within recovery model. |
| Matthew Frank | 3/11/2010 | 1.6 | Changes to valuation support exhibit within recovery model for inclusion in write-up. |
| Matthew Frank | 3/11/2010 | 1.8 | Review of cash affiliate receipt intercompany balances with P. Gondipalli (A&M). |
| Matthew Frank | 3/11/2010 | 1.5 | Review Tribune Company stand alone legal entity buildup adjustments with P. Gondipalli (A&M). |
| Prasant Gondipalli | 3/11/2010 | 1.4 | Review of intercompany summary sheet and tie-out to balances in the recovery model. |
| Prasant Gondipalli | 3/11/2010 | 0.5 | Review Lazard valuation build up files  to determine accurate inputs into the recovery analysis. |
| Prasant Gondipalli | 3/11/2010 | 1.2 | Review general unsecured claims "build up" files to determine accurate inputs into the recovery analysis. |
| Prasant Gondipalli | 3/11/2010 | 0.7 | Calculate and check difference between reconsolidation of intercompany balances and intercompany consolidation balances within the recovery model. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 3/11/2010 | 1.5 | Review Tribune Company stand alone legal entity buildup adjustments with M. Frank (A&M). |
| Prasant Gondipalli | 3/11/2010 | 1.8 | Review of cash affiliate receipt intercompany balances with M. Frank (A&M). |
| Prasant Gondipalli | 3/11/2010 | 1.8 | Intercompany review of accounts payables for operational adjustment. |
| Prasant Gondipalli | 3/11/2010 | 0.3 | Review affiliate cash receipt adjustments with M. Frank (A&M). |
| Stuart Kaufman | 3/11/2010 | 1.5 | Meeting with T. Gupta (Tribune) to review intercompany balances related to acquisition accounting. |
| Stuart Kaufman | 3/11/2010 | 0.5 | Call with FTI (C. Nicholls, G. Lawrence), Moelis (A. Ajemera), Blackstone (J. Wander), HBD (R. Gerger), A&M (B. Whittman) and Lazard (S. Mandava, S. Lulla) re: legal entity valuation allocation. |
| Matthew Frank | 3/12/2010 | 1.8 | Continue review of adjustments with output schedules with P. Gondipalli (A&M) for recovery analysis updates. |
| Matthew Frank | 3/12/2010 | 2.2 | Review of changes to recovery analysis model file with P. Gondipalli (A&M). |
| Matthew Frank | 3/12/2010 | 2.6 | Updates to write up for recovery analysis for B. Whittman (A&M). |
| Prasant Gondipalli | 3/12/2010 | 2.3 | Modeling of Iteration 4-6 base case scenario of the recovery model to confirm mechanics. |
| Prasant Gondipalli | 3/12/2010 | 1.8 | Continue review of adjustments with output schedules with M. Frank (A&M) for recovery analysis updates. |
| Prasant Gondipalli | 3/12/2010 | 0.7 | Modeling of Iteration 3 base case scenario of the recovery model to confirm mechanics. |
| Prasant Gondipalli | 3/12/2010 | 1.3 | Iterations mechanics build up for low case of the recovery model to confirm mechanics. |
| Prasant Gondipalli | 3/12/2010 | 2.2 | Review of changes to recovery analysis model file with M. Frank (A&M). |
| Brian Whittman | 3/15/2010 | 0.4 | Review intercompany dividend information. |
| Brian Whittman | 3/15/2010 | 0.4 | Correspondence with B. Krakauer (Sidley) re: response to information request on intercompany data. |
| Matthew Frank | 3/15/2010 | 2.9 | Discussions with P. Gondipalli (A&M) regarding recovery model mechanics. |
| Prasant Gondipalli | 3/15/2010 | 2.9 | Discussions with M. Frank (A&M) regarding recovery model mechanics. |
| Prasant Gondipalli | 3/15/2010 | 2.3 | Creation of summary output data tab for the recovery model. |
| Prasant Gondipalli | 3/15/2010 | 0.8 | Review of DIP and administrative claims build up to confirm source data within the recovery model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 3/15/2010 | 1.4 | Iterations mechanics build up for high base case scenario in the recovery model. |
| Prasant Gondipalli | 3/15/2010 | 0.5 | Determine  and resolve difference between the base case high scenario rebuild and balance within the recovery model. |
| Prasant Gondipalli | 3/15/2010 | 0.9 | Review of adjustment to the model to incorporate multiple scenarios. |
| Stuart Kaufman | 3/15/2010 | 0.8 | Analysis of Tribune Finance LLC intercompany balances as used in recovery analysis. |
| Brian Whittman | 3/16/2010 | 0.7 | Review bankruptcy note for 2009 audit (.5) and correspondence with N. Chakiris (Tribune) re: same (.2). |
| Brian Whittman | 3/16/2010 | 0.2 | Correspondence with C. Bigelow re: ESOP allocation. |
| Matthew Frank | 3/16/2010 | 1.9 | Adjustment to recovery model intercompany balances adjustment buildup detail within model file. |
| Matthew Frank | 3/16/2010 | 2.0 | Update all recovery scenario output files per updated assumption changes. |
| Matthew Frank | 3/16/2010 | 2.0 | Adjustment to various recovery model scenarios per with discussion with P. Gondipalli (A&M). |
| Matthew Frank | 3/16/2010 | 1.0 | Review updated output of recovery analysis with P. Gondipalli (A&M) for tie out review. |
| Prasant Gondipalli | 3/16/2010 | 1.0 | Review updated output of recovery analysis with M. Frank (A&M) for tie out review. |
| Prasant Gondipalli | 3/16/2010 | 1.4 | Rebuild up of Case 3 Low Iterations and adjusting disgorgement formulas. |
| Prasant Gondipalli | 3/16/2010 | 0.8 | Re build up of Case 3 High Iteration and review of differences. |
| Prasant Gondipalli | 3/16/2010 | 1.7 | Modeling of mechanics for Case 4 scenario iterations to include elimination function. |
| Prasant Gondipalli | 3/16/2010 | 2.0 | Adjustment to various recovery model scenarios per with discussion with M. Frank (A&M). |
| Prasant Gondipalli | 3/16/2010 | 0.7 | Review and rebuild of Iterations and summary tab components for second scenario of recovery model. |
| Stuart Kaufman | 3/16/2010 | 1.9 | Review in detail accounting support for investment/divestiture for Classified Ventures. |
| Stuart Kaufman | 3/16/2010 | 1.6 | Review in detail accounting support for investment/divestiture for Career Builder. |
| Brian Whittman | 3/17/2010 | 1.2 | Update recovery model presentation for meeting with J. Bendernagle (Sidley). |
| Matthew Frank | 3/17/2010 | 2.1 | Updates to presentation for Sidley to review recovery analysis given settlement discussions. |
| Matthew Frank | 3/17/2010 | 1.4 | Re run all scenario output files for recovery analysis given additional changes in assumptions for settlement analysis. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/17/2010 | 0.8 | Adjustment to scenario recovery analysis given adjusted claim assumptions. |
| Matthew Frank | 3/17/2010 | 1.6 | Review of recovery analysis scenario output files with P. Gondipalli (A&M). |
| Matthew Frank | 3/17/2010 | 2.3 | Review detailed output pages of all updated recovery scenarios. |
| Prasant Gondipalli | 3/17/2010 | 2.7 | Detailed review of manual adjustments to case output tab in preparation for overall summary output tab review. |
| Prasant Gondipalli | 3/17/2010 | 3.2 | Detailed review/tie out of Summary Recovery model out put tab to supporting report documents. |
| Prasant Gondipalli | 3/17/2010 | 1.6 | Review of recovery analysis scenario output files with M. Frank (A&M). |
| Stuart Kaufman | 3/17/2010 | 0.5 | Meeting with E. Wainscott (Tribune) to review intercompany entries related to investments/acquisitions. |
| Stuart Kaufman | 3/17/2010 | 1.2 | Review of intercompany journal entry back up related to acquisitions/investments. |
| Brian Whittman | 3/18/2010 | 0.4 | Review updated recovery scenario summary analysis. |
| Brian Whittman | 3/18/2010 | 0.4 | Review recovery model presentation for Sidley meeting. |
| Matthew Frank | 3/18/2010 | 1.3 | Additional updates to presentation for Sidley prior to meeting with B. Whittman (A&M). |
| Matthew Frank | 3/18/2010 | 2.0 | Recovery model updates including corresponding summary write up changes. |
| Matthew Frank | 3/18/2010 | 1.0 | Development of additional recovery scenario for B. Whittman (A&M). |
| Matthew Frank | 3/18/2010 | 2.0 | Recovery model adjustments given review of intercompany balances detail adjustments. |
| Prasant Gondipalli | 3/18/2010 | 0.8 | Detailed review/tie out of Summary Recovery model out put tab to supporting report documents. |
| Brian Whittman | 3/19/2010 | 0.5 | Review intercompany information for TMN and TMN. |
| Matthew Frank | 3/19/2010 | 1.8 | Continue scenario analysis with adjustment to disgorgement amounts. |
| Matthew Frank | 3/19/2010 | 0.6 | Development of alternative scenario analysis for B. Whittman (A&M). |
| Matthew Frank | 3/19/2010 | 2.4 | Update new scenario summary sheet prior to distribution to Sidley for review. |
| Brian Whittman | 3/21/2010 | 0.9 | Review updated recovery analysis summary (.7); correspondence with M. Frank (A&M) re: same (.2). |
| Matthew Frank | 3/21/2010 | 0.8 | Updates to case comparisons summary file per B. Whittman (A&M) prior to distribution. |

*Exhibit D*

<div style="border:1px solid">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2010 through March 31, 2010***

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/22/2010 | 0.2 | Review updated schedule of shielded debt. |
| Brian Whittman | 3/22/2010 | 1.2 | Review additional updates to recovery analysis. |
| Matthew Frank | 3/22/2010 | 0.8 | Respond to questions from Sidley on recovery analysis presentation. |
| Brian Whittman | 3/23/2010 | 0.2 | Correspondence with B. Litman (Tribune) re: ESOP accounting. |
| Matthew Frank | 3/23/2010 | 0.3 | Review allocation of value file with B. Whittman (A&M). |
| Matthew Frank | 3/23/2010 | 0.9 | Updates to Allocation of Value chart analysis per B. Whittman (A&M) |
| Matthew Frank | 3/23/2010 | 0.8 | Review recovery analysis iterations detail with P. Gondipalli (A&M). |
| Prasant Gondipalli | 3/23/2010 | 0.8 | Review recovery analysis iterations detail with M. Frank (A&M). |
| Brian Whittman | 3/24/2010 | 0.8 | Work on allocation of value analysis. |
| Brian Whittman | 3/24/2010 | 0.4 | Review value allocation analysis output with M. Frank (A&M). |
| Brian Whittman | 3/24/2010 | 0.3 | Review information related to stock options. |
| Brian Whittman | 3/24/2010 | 0.3 | Review value allocation analysis output with M. Frank (A&M). |
| Matthew Frank | 3/24/2010 | 0.3 | Review value allocation analysis output with B. Whittman (A&M). |
| Matthew Frank | 3/24/2010 | 1.1 | Updates to Allocation of Value analysis per updated recovery model analysis. |
| Matthew Frank | 3/24/2010 | 2.8 | Update all scenario output files with latest valuation revision. |
| Brian Whittman | 3/25/2010 | 0.2 | Call with B. Black re: questions on recovery analysis. |
| Brian Whittman | 3/25/2010 | 0.2 | Correspondence with N. Chakiris (Tribune) re: TREC accounting treatment. |
| Brian Whittman | 3/25/2010 | 0.8 | Review updated recovery analysis. |
| Brian Whittman | 3/25/2010 | 0.2 | Call with B. Krakauer re: recovery analysis issues. |
| Brian Whittman | 3/25/2010 | 0.6 | Call with J. Boelter (Sidley) and S. Mandava (Lazard) re: allocation analysis for plan of reorganization. |
| Matthew Frank | 3/25/2010 | 1.5 | Review recovery model given adjusted FEC assumption. |
| Brian Whittman | 3/26/2010 | 0.2 | Review parent value summary. |
| Matthew Frank | 3/26/2010 | 1.6 | Rerun scenarios with adjusted former employee claims assumptions. |
| Brian Whittman | 3/28/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: allocation of value analysis. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/29/2010 | 0.3 | Discuss additional tie out steps with P. Gondipalli (A&M) for updated recovery model. |
| Matthew Frank | 3/29/2010 | 2.4 | Review of Plan Overview document provided by Sidley with recommended track changes. |
| Matthew Frank | 3/29/2010 | 2.2 | Review allocation of value file given latest settlement discussions. |
| Prasant Gondipalli | 3/29/2010 | 1.9 | Review of final adjustments to the recovery model and tie out of summary output page to confirm balances. |
| Matthew Frank | 3/30/2010 | 2.8 | Adjustments to recovery analysis. |
| Matthew Frank | 3/30/2010 | 1.8 | Continue updates to recovery analysis model file. |
| Matthew Frank | 3/30/2010 | 0.8 | Update recovery scenario for B. Whittman (A&M). |
| Matthew Frank | 3/31/2010 | 1.6 | Continue updates to recovery analysis model file. |
| Matthew Frank | 3/31/2010 | 2.0 | Adjustments to recovery analysis. |
| Matthew Frank | 3/31/2010 | 1.2 | Update base case scenarios for recovery analysis. |
| **Subtotal** | | **234.6** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/1/2010 | 0.3 | Communication with OCP firm Offit Kurman re: revised invoice instruction due to bankruptcy. |
| Mark Berger | 3/1/2010 | 3.3 | Update Parent Company Cure analysis with new information provided from Tribune Properties business unit. |
| Mark Berger | 3/1/2010 | 0.4 | Review invoices provided by legal department with billed preparation and filing time due to OCP affidavit and communicate need to write this time off to multiple vendors. |
| Mark Berger | 3/1/2010 | 0.3 | Communication with OCP firm Hinckley, Allen, Snyder re: revised invoice instruction due to bankruptcy. |
| Mark Berger | 3/1/2010 | 1.3 | Review vendors in PeopleSoft to identify expired vendors that need to provide new W9 in order for Tribune to pay using upload process. |
| Richard Stone | 3/1/2010 | 0.5 | Discussion with C. Cohen (Marketsphere) regarding escheatment questions for company uncashed payroll and other unescheated checks. |
| Richard Stone | 3/1/2010 | 0.6 | Discussion with R. Vivian (Tribune) regarding tenants in NY leased space, security deposits and bankruptcy matters. |
| Sean Hough | 3/1/2010 | 0.8 | Research into critical vendor agreement signed with fulfillment provider and discrepancy in filed claims received from vendor. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/2/2010 | 2.9 | Revise and complete reconciliation for OCP firm Johnson & Bell based on new invoices and information received from Tribune accounting department. |
| Richard Stone | 3/2/2010 | 0.3 | Discussion with C. Lewis (Tribune) regarding date change needed for vouchers on hold in PeopleSoft. |
| Richard Stone | 3/2/2010 | 0.3 | Discussion with K. Mills (Sidley) regarding tenant deposit refund and customer motion. |
| Richard Stone | 3/2/2010 | 1.9 | Review updated PeopleSoft support team information related to PeopleSoft bankruptcy processing and accounts payable system updates. |
| Richard Stone | 3/2/2010 | 0.2 | Discussion with M. Riordan (Tribune) regarding claims process and various Accounts Payable issues including date change needed for vouchers on hold. |
| Richard Stone | 3/2/2010 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Mark Berger | 3/3/2010 | 0.3 | Communication with J. Lindo (Tribune) re: accounting of legal invoices. |
| Mark Berger | 3/3/2010 | 0.7 | Meeting with M. Sullivan (Tribune) to discuss upcoming timeline/schedule for OCP process including modification to prior procedure. |
| Mark Berger | 3/3/2010 | 0.2 | Communication with E. Hall-Langworthy re: duplicate invoice issue. |
| Mark Berger | 3/3/2010 | 1.9 | Revise OCP model to add recently approved vendors. |
| Mark Berger | 3/3/2010 | 0.6 | Research duplicate payments issue with invoices that are incorrectly in On-Base but that were correctly added separately using upload system. |
| Richard Stone | 3/3/2010 | 0.2 | Discussion with J. Guillotte (Tribune) regarding accounting and property and equipment questions. |
| Richard Stone | 3/3/2010 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/3/2010 | 0.7 | Research cure payment voucher release questions from broadcast group related to vouchers that need to be closed and reopened at lessor amount per cure agreement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/3/2010 | 2.2 | Analyze escheated property submitted to certain state in fall 2008 but due to state changes in regulation payment was not to be remitted until 2009. |
| Richard Stone | 3/3/2010 | 0.4 | Analyze prepetition carrier payments requested to be paid by business unit and resolution of filed claims. |
| Mark Berger | 3/4/2010 | 0.4 | Review docket to understand bondholders recent filing in bankruptcy. |
| Mark Berger | 3/4/2010 | 0.9 | Phone calls and emails with Tribune accounting department and various business units re: need to keep pre-petition liabilities open and in accounting system. |
| Mark Berger | 3/4/2010 | 2.6 | Revise Tribune Company Cure analysis with new information provided from BU 90000. |
| Richard Stone | 3/4/2010 | 1.5 | Analyze approximately $67 million worth of vouchers on prepetition hold in Accounts Payable in PeopleSoft test environment to ensure hold date change is appropriate. |
| Richard Stone | 3/4/2010 | 0.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/4/2010 | 2.0 | Analyze revised outstanding checks data file provided by FSC. |
| Richard Stone | 3/4/2010 | 0.2 | Discussion with M. Riordan (Tribune) regarding status of claims reconciliation and unescheated credits. |
| Mark Berger | 3/5/2010 | 0.4 | Review old emails from K. Eccles re: unpaid invoices for Legacy.com in order to answer questions posed by R. Stone (A&M). |
| Mark Berger | 3/5/2010 | 0.8 | Participate in discussion with M. Shapira (Tribune Interactive) and Tribune employees re: Legacy.Com issue. |
| Richard Stone | 3/5/2010 | 0.6 | Meeting with R. Allen and J. Uson (Tribune) regarding unescheated credits and general ledger accounting. |
| Richard Stone | 3/5/2010 | 0.5 | Discussion with M. Shapira (Tribune) regarding Tribune Interactive vendor and supporting contract information to determine debtor entity and ability to make certain payments; review contract information received. |
| Richard Stone | 3/5/2010 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/8/2010 | 0.4 | Research parent company vendors prior to sending out communication to B. Lanier (Tribune). |
| Mark Berger | 3/8/2010 | 0.3 | Draft detailed memo information request re parent company vendor to B. Lanier. |
| Mark Berger | 3/8/2010 | 0.6 | Research parent company vendors prior to sending out communication to B. Litman (Tribune). |
| Mark Berger | 3/8/2010 | 0.3 | Draft detailed memo information request re parent company vendor to R. Mariella. |
| Mark Berger | 3/8/2010 | 0.3 | Draft detailed memo information request re parent company vendor to B. Litman. |
| Mark Berger | 3/8/2010 | 0.9 | Research parent company vendors prior to sending out communication to R. Mariella (Tribune). |
| Mark Berger | 3/8/2010 | 0.2 | Draft detailed memo information request re parent company vendor to B. Fields. |
| Mark Berger | 3/8/2010 | 0.6 | Discussion/emails with C. Toon (Novian & Novian) re: post-petition bills and pre-petition claim. |
| Mark Berger | 3/8/2010 | 0.2 | Phone discussion with B. Fields re: Merrill Communications, a Parent Company vendor. |
| Mark Berger | 3/8/2010 | 0.3 | Discussion with J. Lindo re: duplicate invoices. |
| Mark Berger | 3/8/2010 | 0.5 | Research parent company vendors prior to sending out communication to B. Fields (Tribune). |
| Richard Stone | 3/8/2010 | 0.6 | Discussion with J. Uson (Tribune) regarding various Cubs related general ledger reconciliation questions related to transaction in October 2009. |
| Richard Stone | 3/8/2010 | 0.7 | Update master list of unescheated prepetition credits from circulation and advertising systems supplied by business units. |
| Richard Stone | 3/8/2010 | 0.5 | Discussion with R. Allen (Tribune) regarding deleted bank file of outstanding checks taken at time of bankruptcy filing. |
| Richard Stone | 3/8/2010 | 0.2 | Discussion with D. Sanders (Tribune) regarding certain technology vendor's prepetition contracts and parent level cure costs. |
| Richard Stone | 3/8/2010 | 2.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/8/2010 | 1.3 | Participate in FSC team meeting with J. Griffin, D. Pencak, R. Allen, T. Coleman, and J. Lindo (Tribune) to discuss process to adjust vouchers related to claims reconciliation outcomes. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/9/2010 | 2.2 | Review most recent OCP listing; reconcile batch date column at Tribune Company request. |
| Mark Berger | 3/9/2010 | 0.6 | Participate in meeting with legal department re: status of various OCP firms. |
| Mark Berger | 3/9/2010 | 1.1 | Update OCP model with most recent Tribune Professional Listing. |
| Richard Stone | 3/9/2010 | 0.3 | Discussion with K. Dansart (Tribune) regarding recent shareholders that have contacted Tribune. |
| Richard Stone | 3/9/2010 | 0.5 | Review weekly disbursements file provided by PeopleSoft support group. |
| Richard Stone | 3/9/2010 | 2.0 | Draft summary email and update funds analysis to J. Rodden, D. Eldersveld and K. Dansart (Tribune) and counsel regarding updated information related to unclaimed balance of exchange fund and individuals that have contacted Tribune. |
| Richard Stone | 3/9/2010 | 1.5 | Analyze open Accounts Payable liabilities extract for February 2010. |
| Richard Stone | 3/9/2010 | 0.8 | Review listing of non-filer escheatment payments over $1k prior to releasing to third party escheatment consultant. |
| Richard Stone | 3/9/2010 | 0.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/9/2010 | 0.3 | Review letter to Tribune's transfer agent provided by counsel related to return of unclaimed balance of exchange fund. |
| Mark Berger | 3/10/2010 | 1.1 | Revise upload templates with holdbacks due to cap overages. |
| Mark Berger | 3/10/2010 | 2.3 | Investigate upload errors to ensure proper timely payment to ordinary course professional firms. |
| Mark Berger | 3/10/2010 | 1.8 | Prepare upload templates to be paid for OCP invoices. |
| Richard Stone | 3/10/2010 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/10/2010 | 2.5 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred in two week period. |
| Mark Berger | 3/11/2010 | 0.7 | Update OCP spreadsheet with updated reconciled firms filing status. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/11/2010 | 0.8 | Revise OCP spreadsheet kept by legal department to include batch payment dates and to reflect cap overages. |
| Mark Berger | 3/11/2010 | 1.1 | Analyze updated OCP spreadsheet kept by legal department. |
| Mark Berger | 3/11/2010 | 0.8 | Revise OCP spreadsheet with updated affidavit filing status information. |
| Mark Berger | 3/11/2010 | 1.3 | Participate in multiple discussions with legal department about pre-petition liabilities and credits. |
| Mark Berger | 3/11/2010 | 0.9 | Investigate post-petition payments to OCP firm Gray Robinson per Tribune legal department request. |
| Richard Stone | 3/11/2010 | 0.2 | Discussion with R. Patel (Tribune) regarding listing of vouchers adjusted in PeopleSoft to further hold date for prepetition liabilities. |
| Richard Stone | 3/11/2010 | 0.3 | Discussion with M. Riordan (Tribune) regarding vouchers on prepetition hold and Accounts Payable system. |
| Richard Stone | 3/11/2010 | 2.1 | Analyze and research accrual and prepetition disbursement questions related to liabilities subject to comprise and roll forwards analyzed. |
| Richard Stone | 3/11/2010 | 0.5 | Discussion with L. Hammond (Tribune) regarding liabilities subject to comprise. |
| Richard Stone | 3/11/2010 | 0.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/11/2010 | 0.5 | Discussion with C. Lewis (Tribune) regarding prepetition vouchers on hold in PeopleSoft and sequel script to change to farther date. |
| Richard Stone | 3/11/2010 | 0.5 | Discussion with J. Rodden and K. Dansart (Tribune) regarding transfer agent and untendered shares. |
| Richard Stone | 3/11/2010 | 1.4 | Analyze and respond to emails from transfer agent regarding untendered shares and final population lists. |
| Richard Stone | 3/11/2010 | 0.8 | Review prepetition vouchers on hold per updated PeopleSoft Support Group report and various hold code categories in preparation for adjustments of PeopleSoft system dates. |
| Richard Stone | 3/11/2010 | 0.5 | Discussion with J. Goyrl (Tribune) regarding vouchers on hold and 4/15/10 hold date. |
| Mark Berger | 3/12/2010 | 0.2 | Communication with J. Ludwig (Sidley) re: OCP. |
| Mark Berger | 3/12/2010 | 0.6 | Investigate missing voucher from New P10 liabilities analysis. |
| Mark Berger | 3/12/2010 | 0.4 | Communicate OCP process improvement ideas with R. Mariella. |
| Mark Berger | 3/12/2010 | 1.9 | Reconcile OCP upload templates to OCP model. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/12/2010 | 1.8 | Reconcile OCP model to OCP spreadsheet. |
| Richard Stone | 3/12/2010 | 0.6 | Discussion with H. Segal (Tribune) regarding Chicago Tribune prepetition Accounts Payable matters and unsheated credits. |
| Richard Stone | 3/12/2010 | 2.6 | Analyze status of prepetition upload vouchers and related accruals including issues related to inactive vendors and changes to chart of accounts. |
| Richard Stone | 3/12/2010 | 0.7 | Discussion with J. Griffin and R. Allen (Tribune) related to status of upload voucher process and related issues. |
| Richard Stone | 3/12/2010 | 2.0 | Continue to review prepetition vouchers on hold per updated PeopleSoft Support Group report and various hold code categories in preparation for adjustments of PeopleSoft system dates. |
| Richard Stone | 3/12/2010 | 0.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Mark Berger | 3/15/2010 | 0.4 | Follow up with Tribune accounting department re: processing of OCP payments. |
| Mark Berger | 3/15/2010 | 0.6 | Draft memo for OCP firms requesting ACH/EFT/W9 info so that they could be added to PeopleSoft. |
| Richard Stone | 3/15/2010 | 0.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/15/2010 | 1.0 | Draft and respond to various emails related to transfer agent correspondence and untendered shares. |
| Richard Stone | 3/15/2010 | 2.5 | Review unesheated payroll and Accounts Payable for non debtor entities provided by FSC to ensure appropriate escheatment. |
| Richard Stone | 3/15/2010 | 2.7 | Review updates to unesheated credits and incorporate into master mail file for future notice received from WXIN, Morning Call, Orlando Sentinel, Tribune Media Services, and Baltimore Sun. |
| Mark Berger | 3/16/2010 | 0.6 | Create revised upload templates due to new vendor errors. |
| Mark Berger | 3/16/2010 | 0.5 | Review upload templates prior to sending to Tribune accounting group for processing. |
| Mark Berger | 3/16/2010 | 3.5 | Extend OCP model by 10 months so that it may be used through the completion of the case. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2010 through March 31, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/16/2010 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/16/2010 | 0.5 | Discussion with C. Manis and J. Griffin (Tribune) regarding Baltimore Sun business unit voucher uploads and journal entries required during close week. |
| Richard Stone | 3/16/2010 | 0.8 | Discussion with J. Griffin (Tribune) and review of voucher upload status and information to complete during period 3. |
| Richard Stone | 3/16/2010 | 0.8 | Analyze updated unescheated credit information provided by Chicago Tribune Company related to approximately 10,000 will call credits. |
| Richard Stone | 3/17/2010 | 0.5 | Update missing addresses of unescheated credits for Tribune Media Services. |
| Richard Stone | 3/17/2010 | 0.3 | Discussion with M. Saavedra (Tribune) regarding escheatment of unclaimed payroll checks for non-debtor entities. |
| Richard Stone | 3/17/2010 | 0.5 | Discussion with C. Kline (Sidley) regarding unescheated credits, summary of changes to date and impact on draft plan. |
| Richard Stone | 3/17/2010 | 0.6 | Discussion with J. Juds and J. Griffin (Tribune) regarding broadcast business units voucher uploads and journal entries required during close week. |
| Richard Stone | 3/17/2010 | 1.0 | Analyze updated unescheated credit information provided by Baltimore Sun business unit. |
| Richard Stone | 3/17/2010 | 1.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/17/2010 | 0.4 | Respond to various correspondence from transfer agent regarding untendered shares. |
| Richard Stone | 3/17/2010 | 0.3 | Review updated voucher upload list of invoices received during claims process. |
| Richard Stone | 3/17/2010 | 0.3 | Discussion with M. Stepuszek (Tribune) regarding circulation advertising credits and related contracts. |
| Richard Stone | 3/17/2010 | 1.4 | Compile summary statistics of revised unescheated credits and prepare file for format to perform noticing as part of future solicitation. |
| Mark Berger | 3/18/2010 | 0.6 | Assist accounting group with processing for Wilcox Savage invoices. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/18/2010 | 0.9 | Update reconciled OCP vendors listing at legal department request. |
| Mark Berger | 3/18/2010 | 0.8 | Investigate post-petition invoices for legal department for OCP firm Booth Mitchel Strange. |
| Mark Berger | 3/18/2010 | 0.4 | Ensure proper write-off completed for Emery Celli invoices with K. Stefanco from Emery Celli. |
| Mark Berger | 3/18/2010 | 1.6 | Test newly updated/extended OCP model prior to sending to M. Regala (Tribune) |
| Mark Berger | 3/18/2010 | 0.8 | Review outstanding invoices for OCP firm Emery Celli and instruct firm on timeline for payment. |
| Richard Stone | 3/18/2010 | 1.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/18/2010 | 0.6 | Discussion with L. Abernathy (Tribune) regarding uncashed payroll check and creditor inquiry to counsel; respond to counsel's question. |
| Richard Stone | 3/18/2010 | 0.3 | Discussion with G. Young (Tribune) regarding WPMT unescheated credits. |
| Richard Stone | 3/18/2010 | 0.4 | Discussion with D. O'Sullivan (Tribune) regarding WXIN unescheated credits. |
| Richard Stone | 3/18/2010 | 1.0 | Continue to compile summary statistics of revised unescheated credits and prepare file for format to perform noticing as part of future solicitation. |
| Richard Stone | 3/18/2010 | 0.3 | Discussion with James Ly (Tribune) regarding information requested for updated LA Times unescheated credits. |
| Richard Stone | 3/18/2010 | 0.8 | Analyze updated unescheated credit information provided by Hartford and Morning Call business units. |
| Mark Berger | 3/19/2010 | 1.1 | Obtain reasons for retention of following OCP firms from various members in Tribune Company: KPMG, Funkhouser Vegosen Liebmann & Dunn , Payton & Associates, Zwillinger Genetski LLP. |
| Mark Berger | 3/19/2010 | 0.4 | Conversation with C. Hungerford re: to his firms post-petition outstanding invoices. |
| Richard Stone | 3/19/2010 | 0.8 | Continue to analyze updated unescheated credits contained in 248 account and changes to original balances submitted during 2009 and changes as credits have been applied. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/19/2010 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/19/2010 | 0.5 | Discussion with counsel regarding unescheated credits and process previously used by business units to locate subscribers and advertisers. |
| Richard Stone | 3/19/2010 | 0.6 | Discussion with R. Rounce and R. Feely (Tribune) regarding Hartford unescheated credits additional information requested. |
| Mark Berger | 3/22/2010 | 0.5 | Review docket for updated OCP affidavit information. |
| Mark Berger | 3/22/2010 | 1.8 | Enter OCP invoices received after the appropriate cut-off date into OCP summary so that they may be paid a month earlier than they would have otherwise. |
| Mark Berger | 3/22/2010 | 2.1 | Review OCP invoices entered into model. |
| Mark Berger | 3/22/2010 | 0.9 | Revise OCP summary per R. Stone (A&M) and J. Ludwig (Sidley) requests. |
| Mark Berger | 3/22/2010 | 0.8 | Review OCP model to ensure proper treatment of invoices received after the cut-off date; revise accordingly. |
| Mark Berger | 3/22/2010 | 1.9 | Create monthly OCP summary prior to submission to Unsecured Creditors Committee. |
| Richard Stone | 3/22/2010 | 0.6 | Prepare for meeting with transfer agent regarding untendered shares and analyze updated information provided by vendor. |
| Richard Stone | 3/22/2010 | 0.3 | Review finalized list of voucher changes from 4/15/2010 on hold to 4/15/2015. |
| Richard Stone | 3/22/2010 | 0.5 | Participate in meeting with J. Rodden and K. Dansart (Tribune) and transfer agent regarding untendered shares and termination of agreement. |
| Richard Stone | 3/22/2010 | 0.6 | Draft summary email to Sidley and the Company regarding call with transfer agent and latest update of untendered shares remaining, amounts and number of individuals; discuss steps necessary to amend schedules and statements. |
| Richard Stone | 3/22/2010 | 0.7 | Discussion with P. Perrot (Tribune) regarding post-emergence trade agreement received by unrelated chapter 11 customer. |
| Richard Stone | 3/22/2010 | 1.2 | Analyze post-emergence trade agreement information provided by Tribune Media Services for one of it's customers; prepare questions and follow-up for Sidley. |
| Richard Stone | 3/22/2010 | 0.3 | Review monthly ordinary course professional report. |
| Richard Stone | 3/22/2010 | 0.2 | Research post petition unpaid invoices for utility vendor for KCPQ related to disconnection notice. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/22/2010 | 0.3 | Discussion with E. Hall-Langworthy (Tribune) regarding vendors charging interest post petition on automatic stay prepetition invoices. |
| Richard Stone | 3/22/2010 | 1.5 | Analyze updated unescheated credit information provided by Los Angeles Times business units. |
| Mark Berger | 3/23/2010 | 0.6 | Ensure closure of vouchers incorrectly entered into Tribune accounting system (outside of properly approved upload system). |
| Mark Berger | 3/23/2010 | 0.8 | Review post-petition invoice history to make suggestion to raise cap for OCP vendors including Buckhalter Nemer and Miller Kaplan. |
| Mark Berger | 3/23/2010 | 0.7 | Investigate CTMI invoices with V. Garlati and J. Perdigao due to two in the same amount of $13,700 in order to prevent possible duplicate payment issue. |
| Mark Berger | 3/23/2010 | 0.6 | Review of invoices on hold in On-Base. |
| Mark Berger | 3/23/2010 | 0.8 | Participate in discussions with R. Mariella (Tribune) re: legal invoices. |
| Mark Berger | 3/23/2010 | 0.6 | Create upload template in order to pay CTMI, a court approved OCP payment that exceeded this firm's cap. |
| Mark Berger | 3/23/2010 | 0.7 | Complete reconciliation of Hinckley Allen Snyder per legal department request for post-petition bills. |
| Richard Stone | 3/23/2010 | 1.0 | Research untendered share data and update latest tracking for individuals that contacted the company requesting funds. |
| Richard Stone | 3/23/2010 | 0.2 | Discussion with S. Furie (Tribune) regarding quarter end accrual question and prepetition liabilities subject to compromise. |
| Richard Stone | 3/23/2010 | 0.2 | Discussion with K. Kansa (Sidley) regarding untendered shares and transfer agent. |
| Richard Stone | 3/23/2010 | 1.3 | Analyze and provide summary and detail of prepetition tax disbursements through March 22, 2010 for corporate accounting. |
| Richard Stone | 3/23/2010 | 0.8 | Analyze updated unescheated credit information provided by Orlando and Sun Sentinel business units. |
| Richard Stone | 3/23/2010 | 2.1 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred in two week period. |
| Richard Stone | 3/23/2010 | 0.4 | Discussion with L. Hammond (Tribune) regarding prepetition tax payments. |
| Richard Stone | 3/24/2010 | 1.0 | Create updated list of untendered shareholders by separate fund and distribute to Tribune and Sidley. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/24/2010 | 1.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/24/2010 | 0.5 | Discussion with K. Dansart (Tribune) regarding recent untendered shareholder calls and correspondence received to date; review latest list with Kevin. |
| Richard Stone | 3/24/2010 | 0.3 | Discussion with L. Hammond (Tribune) regarding prepetition contract cure cost payments. |
| Mark Berger | 3/25/2010 | 0.2 | Ensure payment for CTMI invoice (a tax provider with Court approved payment); inform LA Times business unit of proper payment. |
| Mark Berger | 3/25/2010 | 0.4 | Investigate overpayment to Young Sommer, an OCP firm. |
| Mark Berger | 3/25/2010 | 0.4 | Discussion with N. Banagan re: to overpayment issues including reconciliation of post-petition invoices and invoice modification to not include past due balances as amounts due on invoices in future. |
| Mark Berger | 3/25/2010 | 0.3 | Draft memo to legal department about making sure the proper invoice amount is approved and not to include past due balances when indicating the amount to pay for services in a given period. |
| Mark Berger | 3/25/2010 | 0.3 | Communication with M. Shapira and A. Pitcher re: to Forsythe Solutions Group - a vendor that was missing in P10 data for unknown cause. |
| Richard Stone | 3/25/2010 | 0.6 | Discussion with L. Hammond (Tribune) regarding prepetition approved disbursements, accruals, and liabilities subject to comprise. |
| Richard Stone | 3/25/2010 | 3.0 | Analyze and prepare information related to prepetition approved disbursements, including assumption cure payments, previous accrual balances and liabilities subject to comprise and activity since bankruptcy filings. |
| Richard Stone | 3/25/2010 | 1.0 | Research utility vendor payment issues related to unpaid pre and post petition invoices and determine if payments should be made. |
| Richard Stone | 3/25/2010 | 0.4 | Review updated list and status of parent level cure cost analysis. |
| Sean Hough | 3/25/2010 | 0.2 | Preparation of materials related to previous cure payments made to NBC Universal. |
| Richard Stone | 3/26/2010 | 0.3 | Discussion with J. Griffin (Tribune) regarding status of voucher uploads. |
| Richard Stone | 3/26/2010 | 0.4 | Discussion with vendor attorney regarding post petition unpaid invoices and payment process and unrelated prepetition invoices that remain stayed in bankruptcy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/26/2010 | 0.3 | Discussion with J. Rodden (Tribune) regarding transfer agent funds request letter and items to schedule. |
| Richard Stone | 3/26/2010 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 3/26/2010 | 0.5 | Continue to analyze updated unescheated credit information provided by business units. |
| Mark Berger | 3/29/2010 | 0.8 | Compare upload templates to OCP spreadsheet provided by legal dept. |
| Mark Berger | 3/29/2010 | 0.3 | Review of new reconciliation provided by Hinckley Allen Snyder. |
| Mark Berger | 3/29/2010 | 0.9 | Compare upload templates to OCP model provided by accounting group. |
| Mark Berger | 3/30/2010 | 2.4 | Reconcile affidavits for new OCP firms Heigle & Associates, Hinshaw Culbertson and Hunton Williams. |
| Mark Berger | 3/30/2010 | 0.3 | Provide missing invoices to R. Mariella for CTMI. |
| Richard Stone | 3/30/2010 | 0.3 | Respond to transfer agent email and request information after discussions with client. |
| Richard Stone | 3/30/2010 | 0.2 | Review revised letter provided by counsel for transfer agent and request of funds. |
| Mark Berger | 3/31/2010 | 0.4 | Review credit agreement lenders objection to set expedited hearing. |
| Mark Berger | 3/31/2010 | 0.3 | Revise quarterly OCP summary per R. Stone request. |
| Mark Berger | 3/31/2010 | 2.1 | Prepare quarterly summary of OCP invoices to be sent to Unsecured Creditors Committee. |
| Mark Berger | 3/31/2010 | 0.4 | Analyze and revise quarterly OCP summary per J. Ludwig request. |
| Richard Stone | 3/31/2010 | 0.6 | Analyze unpaid invoices related to non-filed business unit and determine why invoices have not been released to date. |
| Richard Stone | 3/31/2010 | 0.3 | Respond to various liabilities subject to compromise Accounts Payable questions. |
| Richard Stone | 3/31/2010 | 0.5 | Respond to various emails from D. White and FSC Accounts Payable regarding payment of unpaid post petition utility invoices and correspondence with vendor attorney. |
| Richard Stone | 3/31/2010 | 0.2 | Discussion with R. Patel (Tribune) regarding PeopleSoft reporting questions and prepetition vouchers. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **179.7** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/1/2010 | 1.8 | Review of bank debt entries in payment systems and entries listed on the SOFA 3b for preferences analysis. |
| Elizabeth Johnston | 3/1/2010 | 0.6 | Update of Tribune Preferences analysis memo draft. |
| Mark Zeiss | 3/1/2010 | 1.7 | Prepare preference analysis report for AMEX wire payments before and during the preference period. |
| Mark Zeiss | 3/1/2010 | 1.1 | Prepare for and attend meeting with S. Kotarba and E. Johnston (both A&M) re: preference analysis |
| Steve Kotarba | 3/1/2010 | 2.5 | Meeting with T. Hill (A&M) re: 90-day payments (.2); discuss additional research with M. Zeiss (A&M) (.3); review and discuss results of same (.5); review and comment on vendor analysis (1.5). |
| **Subtotal** | | **7.7** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2010 | 0.3 | Call with T. Hill (A&M) re: 2010 business plan. |
| Brian Whittman | 3/4/2010 | 0.5 | Meeting with C. Bigelow (Tribune) re: financial issues. |
| Brian Whittman | 3/5/2010 | 0.2 | Call with N. Larsen (Tribune) re: 5 year plan question. |
| Tom Hill | 3/5/2010 | 2.7 | Review of Tribune 5 year plan in preparation for the March 10 meeting with advisors. |
| Brian Whittman | 3/9/2010 | 2.8 | Prepare for 2010 budget meeting (review documents, draft potential questions). |
| Sean Hough | 3/9/2010 | 3.3 | Quality control and review of Q4 2009 management discussion and analysis report detailing operating performance and trends in publishing and broadcasting businesses. |
| Sean Hough | 3/9/2010 | 0.9 | Compilation of detailed summary of potential discrepancies in draft of Q4 2009 management discussion and analysis and proposed changes in language. |
| Brian Whittman | 3/10/2010 | 0.2 | Call with S. Mandava (Lazard) re: valuation. |
| Brian Whittman | 3/11/2010 | 0.8 | Review WGN detailed 2010 operating plan. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/12/2010 | 0.7 | Review business unit information for 5 year model. |
| Brian Whittman | 3/12/2010 | 0.2 | Call with J. Sinclair (Tribune) re: 5 year model. |
| Brian Whittman | 3/19/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: 5 year plan. |
| Brian Whittman | 3/19/2010 | 0.8 | Review comments on updated 5 year model (.6); correspondence with J. Sinclair (Tribune) re: same (.2). |
| Brian Whittman | 3/21/2010 | 0.5 | Review projections notes (.3) and correspondence with J. Sinclair re: same (.2). |
| Brian Whittman | 3/24/2010 | 1.8 | Review updated valuation. |
| Brian Whittman | 3/25/2010 | 0.2 | Correspondence with C. Bigelow re: 2010 budget. |
| Brian Whittman | 3/27/2010 | 0.2 | Call with S. Mandava (Lazard) re: valuation question. |
| Brian Whittman | 3/30/2010 | 0.7 | Analysis of operating cash flow and leverage ratios. |
| **Subtotal** | | **17.0** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2010 | 0.2 | Call with C. Bigelow (Tribune) re: cash management. |
| Tom Hill | 3/1/2010 | 0.7 | Review issues regarding JPM bank account that was established with respect to the P-Card program. |
| Tom Hill | 3/2/2010 | 0.7 | Review cash definition in Plan with V. Garlati (Tribune). |
| Tom Hill | 3/2/2010 | 0.5 | Review of Perfect Market investment proposal. |
| Brian Whittman | 3/4/2010 | 0.2 | Review updated 13 week cash flow forecast. |
| Brian Whittman | 3/4/2010 | 0.3 | Review final documents related to Barclays facility termination. |
| Brian Whittman | 3/8/2010 | 0.2 | Call with V. Garlati (Tribune) re: letters of credit. |
| Brian Whittman | 3/9/2010 | 0.2 | Review weekly cash flow report. |
| Brian Whittman | 3/10/2010 | 0.4 | Review updated cash projection. |
| Brian Whittman | 3/10/2010 | 0.2 | Review bi-weekly disbursement report. |
| Brian Whittman | 3/15/2010 | 0.4 | Review weekly cash and revenue reports. |
| Brian Whittman | 3/23/2010 | 0.2 | Review weekly cash flow report. |
| Brian Whittman | 3/31/2010 | 0.3 | Review new 13 week cash flow forecast. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/31/2010 | 0.3 | Review 13 week cash flow. |
| **Subtotal** | | **4.8** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/1/2010 | 1.7 | Review of filed claims extract from claims agent, identifying newly filed claims to be loaded into BART and to incorporate updates. |
| Jodi Ehrenhofer | 3/1/2010 | 0.5 | Discuss status of claim settlements with M. Riordan (Tribune). |
| Jodi Ehrenhofer | 3/1/2010 | 0.7 | Ensure all drafted stipulations have been provided to AP claims team in order to complete claim settlements. |
| Jodi Ehrenhofer | 3/1/2010 | 1.3 | Create report of all claims ready for next round of claim settlements. |
| Jodi Ehrenhofer | 3/1/2010 | 0.8 | Advise E. Johnston (A&M) on all updates necessary for BART for recently filed objections. |
| Richard Stone | 3/1/2010 | 0.6 | Discussion with vendor 237618 regarding the vendor's claim and previous payments by LA Times. |
| Richard Stone | 3/1/2010 | 0.5 | Discussion with S. DeFroscia (Tribune) regarding discussions with two LA Times vendors who filed claims and past payment issues. |
| Richard Stone | 3/1/2010 | 0.7 | Discussion with counsel to vendor 155869 regarding vendor claim and previous payments by LA Times. |
| Richard Stone | 3/1/2010 | 1.2 | Review third round of claim settlements and vendor information prior to sending to FSC claims reconciliation team. |
| Elizabeth Johnston | 3/2/2010 | 2.1 | Production of the FaSCar report of analyst-reviewed claims for company review and aging claims report. |
| Jodi Ehrenhofer | 3/2/2010 | 0.9 | Create pre populated stipulations to be used in claim settlements for the next round of claims assigned to AP team. |
| Jodi Ehrenhofer | 3/2/2010 | 0.7 | Create final report of claim settlements to sent out to AP team. |
| Jodi Ehrenhofer | 3/2/2010 | 0.6 | Review updated FaSCar report for accuracy and send to M. Riordan (Tribune). |
| Jodi Ehrenhofer | 3/2/2010 | 0.3 | Follow up with R. Stone (A&M) on process of creating vendors in PeopleSoft versus reconciling and allowing a filed claim in the bankruptcy. |
| Jodi Ehrenhofer | 3/2/2010 | 1.1 | Research noticing issues and claims filed for Affiliated Media for J. Ludwig (Sidley). |
| Richard Stone | 3/2/2010 | 0.2 | Discussion with G. Rackett (Tribune) regarding outstanding claims issues and questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/2/2010 | 0.5 | Review information provided by human resources group related to ESOP related claims. |
| Richard Stone | 3/2/2010 | 2.3 | Analyze unclaimed property filed proof of claims. |
| Brian Whittman | 3/3/2010 | 0.2 | Correspondence with M. Bourgon re: employee claims. |
| Jodi Ehrenhofer | 3/3/2010 | 0.7 | Discussion with D. Sanders (Tribune) to discuss process of settling claims. |
| Jodi Ehrenhofer | 3/3/2010 | 0.3 | Ensure all new claim images have been loaded into BART. |
| Jodi Ehrenhofer | 3/3/2010 | 0.5 | Meeting with M. Riordan and AP claims reconciliation team to discuss progress of claims reconciliation and claim settlements. |
| Jodi Ehrenhofer | 3/3/2010 | 0.6 | Follow up with B. Hauserman (Sidley) on stipulation shells for claims that are also modifying a debtor or bifurcating a claim. |
| Jodi Ehrenhofer | 3/3/2010 | 0.9 | Review newly filed claims to determine which claims should be reconciled. |
| Jodi Ehrenhofer | 3/3/2010 | 1.3 | Create special stipulations for vendors with more than one filed claim to settle. |
| Jodi Ehrenhofer | 3/3/2010 | 0.9 | Research how unclaimed properly was historically scheduled for the State of California. |
| Jodi Ehrenhofer | 3/3/2010 | 0.5 | Discussion with S. Kulhan (Tribune) to discuss process of settling claims. |
| Jodi Ehrenhofer | 3/3/2010 | 0.8 | Research noticing issues on claim objections. |
| Jodi Ehrenhofer | 3/3/2010 | 0.8 | Discussion with E. McGonigle (Tribune) to discuss process of settling claims. |
| Jodi Ehrenhofer | 3/3/2010 | 0.7 | Update status of claims to settle in BART. |
| Jodi Ehrenhofer | 3/3/2010 | 0.2 | Research estate names on certain claim forms to ensure distribution will get to appropriate party. |
| Mark Berger | 3/3/2010 | 2.4 | Reconcile claims at multiple business units including those for OCP professionals. |
| Mark Berger | 3/3/2010 | 0.4 | Review cablevision claim related to legal services related to the Newsday transaction. |
| Richard Stone | 3/3/2010 | 0.5 | Analyze and reconcile outstanding claims related to vendor 3647. |
| Richard Stone | 3/3/2010 | 0.6 | Discussion with vendor 6550 counsel regarding unreconciled Baltimore Sun claim and differences in books and records. |
| Richard Stone | 3/3/2010 | 0.5 | Participate in weekly claims reconciliation meeting with FSC team. |
| Richard Stone | 3/3/2010 | 0.4 | Analyze claims filed against Cubs legal entity. |
| Richard Stone | 3/3/2010 | 1.0 | Analyze information related to Northern Trust claims. |
| Brian Whittman | 3/4/2010 | 0.2 | Review correspondence from K. Kansa (Sidley) re: tax claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/4/2010 | 3.8 | Review of omnibus objection exhibits ordered disallowed, update reconciliation, claim, and omnibus statuses in BART. |
| Elizabeth Johnston | 3/4/2010 | 2.1 | Update allowed amount data and final disposition data in BART for claims ordered disallowed in the omnibus objection exhibits. |
| Elizabeth Johnston | 3/4/2010 | 0.6 | Load newly filed Proof of Claim data into BART environment. |
| Jodi Ehrenhofer | 3/4/2010 | 0.4 | Follow up with EGI on status of amended claims. |
| Jodi Ehrenhofer | 3/4/2010 | 1.3 | Correspondence with E. McGonigle (Tribune) to discuss process of settling claims. |
| Jodi Ehrenhofer | 3/4/2010 | 0.9 | Update tracking log of all adjourned claim objections to discuss with J. Ludwig and B. Hauserman (Sidley). |
| Jodi Ehrenhofer | 3/4/2010 | 2.8 | Approve all outstanding claims in BART for objection or stipulation based on responses from claims reconciliation team review and responses. |
| Jodi Ehrenhofer | 3/4/2010 | 0.7 | Advise S. Kaufman (A&M) on status of claims reconciliation on debt claims. |
| Jodi Ehrenhofer | 3/4/2010 | 0.6 | Follow up on status of certain utility claims that have not been withdrawn but were satisfied. |
| Jodi Ehrenhofer | 3/4/2010 | 1.1 | Research certain claim settlements that could replicate what is going on with contract assumption research. |
| Jodi Ehrenhofer | 3/4/2010 | 0.3 | Discussion with R. Stone (A&M) regarding Cubs filed claims. |
| Mark Berger | 3/4/2010 | 1.3 | Reconcile claims filed by various tax firms at parent level. |
| Richard Stone | 3/4/2010 | 0.3 | Discussion with S. Kulhan (Tribune) regarding Tribune Interactive contract and claimed invoices. |
| Richard Stone | 3/4/2010 | 0.5 | Discussion with M. Halleron (Tribune) regarding certain tax claims. |
| Richard Stone | 3/4/2010 | 0.7 | Discussion and review of information with J. Griffin (Tribune) regarding utility claims that through reconciliation review requires modification to existing PeopleSoft records. |
| Richard Stone | 3/4/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding Cubs filed claims. |
| Richard Stone | 3/4/2010 | 2.1 | Analyze proof of claim supplemental support provided by vendor 6550 and additional support per vendor's counsel. |
| Sean Hough | 3/4/2010 | 0.4 | Preparation of information request to J. Perdigao (Tribune) regarding preference action claim filed by Levitz Furniture. |
| Sean Hough | 3/4/2010 | 0.4 | Resolved discrepancy in active claims register regarding former employee claim amount that is both claimed and represented as an active schedule record. |
| Jodi Ehrenhofer | 3/5/2010 | 0.7 | Research certain satisfied claims with R. Stone (A&M). |
| Mark Berger | 3/5/2010 | 0.8 | Phone calls and emails with contact person from Franke Greenhouse List & Lippitt to discuss claim # 4187. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/5/2010 | 1.4 | Reconcile claim filed by Bollinger, Ruberry & Garvey. |
| Richard Stone | 3/5/2010 | 0.8 | Review completed ordinary course professional claims reconciliations and input into claims tracking system. |
| Richard Stone | 3/5/2010 | 0.7 | Research certain satisfied claims with J. Ehrenhofer (A&M). |
| Richard Stone | 3/5/2010 | 1.2 | Discussion with J. Griffin (Tribune) regarding voucher upload status of approximately 1,200 invoices received during claims reconciliation process and status update of media claims. |
| Richard Stone | 3/5/2010 | 1.1 | Analyze outstanding media claims that remain unreconciled. |
| Richard Stone | 3/5/2010 | 0.9 | Respond to various outstanding claims questions from FSC reconciliation team. |
| Richard Stone | 3/5/2010 | 0.4 | Discussion with vendor 155869 counsel regarding proof of claim form and past LA Times payments to the vendor. |
| Brian Whittman | 3/7/2010 | 0.1 | Review memo on shareholder exchange issues. |
| Brian Whittman | 3/8/2010 | 0.2 | Correspondence with J. Osick (Tribune) re: foreign employee claims. |
| Brian Whittman | 3/8/2010 | 0.4 | Review updated claims for stipulated resolution. |
| Brian Whittman | 3/8/2010 | 0.2 | Discussion with S. Hough (A&M) re: customer preference claim. |
| Elizabeth Johnston | 3/8/2010 | 2.1 | Review of filed claims extract from claims agent, identifying newly filed claims to be loaded into BART and to incorporate updates. |
| Elizabeth Johnston | 3/8/2010 | 0.9 | Review of disallowed claims and their final disposition information in BART. |
| Jodi Ehrenhofer | 3/8/2010 | 1.3 | Query BART for next population of claims ready for settlement. |
| Jodi Ehrenhofer | 3/8/2010 | 1.6 | Circulate summary of reconciled trade claims along with report of all claims ready for settlement or agreed to by AP recon team to H. Amsden and G. Mazzaferri (both Tribune). |
| Jodi Ehrenhofer | 3/8/2010 | 0.4 | Discuss the process of providing claim settlements to Sidley with M. Riordan (Tribune). |
| Jodi Ehrenhofer | 3/8/2010 | 1.3 | Update BART to reflect claim to schedule matches identified in schedule amendment review. |
| Jodi Ehrenhofer | 3/8/2010 | 1.7 | Summarize process for eventing claim settlements in BART to AP reconciliation team. |
| Jodi Ehrenhofer | 3/8/2010 | 0.4 | Propose settlement tracking process in BART for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 3/8/2010 | 0.9 | Draft sample stipulations with debtor modifications for claim settlements and circulate to Sidley for approval. |
| Jodi Ehrenhofer | 3/8/2010 | 0.6 | Review filed claim information in relation to final disposition in BART and ensure all updates have been made to claims that have been disallowed. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/8/2010 | 0.3 | Discussion with M. Riordan (Tribune) regarding settlement process, capturing information in claims tracking database, and status of stipulations received to date. |
| Richard Stone | 3/8/2010 | 1.6 | Review fourth round of claim settlements and vendor information prior to sending to FSC claims reconciliation team. |
| Richard Stone | 3/8/2010 | 0.4 | Discussion with E. McGonigle (Tribune) regarding claims reconciliation question and refer to maker checks. |
| Sean Hough | 3/8/2010 | 0.2 | Discuss customer preference claims with B. Whittman (A&M). |
| Sean Hough | 3/8/2010 | 0.4 | Review of information related to Levitz preference action claim against Tribune received from J. Perdigao (Tribune). |
| Steve Kotarba | 3/8/2010 | 1.0 | Draft modifications to creditor settlements. |
| Brian Whittman | 3/9/2010 | 0.4 | Meeting with M. Bourgon (Tribune) re: former employee claims. |
| Elizabeth Johnston | 3/9/2010 | 3.4 | Review and compare of BART report extract against docketing file from claims agent. |
| Elizabeth Johnston | 3/9/2010 | 3.8 | Create and Review Active Claims Report and Schedule record superseding claims report for Company review. |
| Elizabeth Johnston | 3/9/2010 | 1.6 | Production of the FaSCar report of analyst-reviewed claims for company review and aging claims report. |
| Jodi Ehrenhofer | 3/9/2010 | 0.5 | Participate in claims reconciliation and settlement activity status update with M. Riordan and H. Amsden (Tribune) and R. Stone (A&M). |
| Jodi Ehrenhofer | 3/9/2010 | 0.4 | Research change in priority and secured amounts in claim extracts from Epiq. |
| Jodi Ehrenhofer | 3/9/2010 | 0.8 | Draft sample stipulations to bifurcate claims for claim settlements and circulate to Sidley for approval. |
| Jodi Ehrenhofer | 3/9/2010 | 0.3 | Follow up with B. Hauserman (Sidley) on status of modified claim stipulations per claimants requests. |
| Jodi Ehrenhofer | 3/9/2010 | 0.5 | Discuss certain claim settlements with S. Kulhan (Tribune). |
| Jodi Ehrenhofer | 3/9/2010 | 1.1 | Create report to distribute next round of claims ready for settlement to ap reconciliation team. |
| Jodi Ehrenhofer | 3/9/2010 | 1.3 | Create pre populated stipulations to be used in claim settlements for the next round of claims assigned to AP team. |
| Jodi Ehrenhofer | 3/9/2010 | 0.4 | Advise E. Johnston (A&M) on reviewing all remaining claims where debtor modification is between parent and subsidiary for accuracy. |
| Mark Berger | 3/9/2010 | 2.6 | Review active claims register in order to determine status of claims at Tribune Company. |
| Richard Stone | 3/9/2010 | 0.5 | Participate in claims reconciliation and settlement activity status update with M. Riordan and H. Amsden (Tribune) and J. Ehrenhofer (A&M). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2010 through March 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard Stone | 3/9/2010 | 0.2 | Discussion with vendor 155869 counsel regarding proof of claim form and past LA Times payments to the vendor. |
| Richard Stone | 3/9/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding Accounts Payable matters and application of invoices received through claims process. |
| Richard Stone | 3/9/2010 | 0.7 | Review status report of claims reconciliation by Tribune FSC claims team including detailed notes prior to meeting with M. Riordan and H. Amsden (Tribune). |
| Richard Stone | 3/9/2010 | 0.2 | Discussion with E. McGonigle (Tribune) regarding claims reconciliation question. |
| Richard Stone | 3/9/2010 | 0.5 | Analyze claim information provided by vendor 757 for remaining claims to reconcile. |
| Richard Stone | 3/9/2010 | 0.4 | Analyze claims information and reconciliation related to vendor 247233. |
| Steve Kotarba | 3/9/2010 | 1.1 | Review and edit stipulations (.5); respond to questions re claims and settlements (.6). |
| Jodi Ehrenhofer | 3/10/2010 | 0.7 | Create drafted objection exhibit for satisfied claims. |
| Jodi Ehrenhofer | 3/10/2010 | 2.3 | Add trade details to active claims report to see reconciled versus unreconciled claims. |
| Jodi Ehrenhofer | 3/10/2010 | 1.1 | Create drafted objection exhibit for no liability claims. |
| Jodi Ehrenhofer | 3/10/2010 | 1.6 | Review all claims reconciled as satisfied and ensure payment details are provided. |
| Jodi Ehrenhofer | 3/10/2010 | 2.4 | Review all claims reconciled to no liability to determine appropriate reason for disallowance on omnibus objection. |
| Mark Berger | 3/10/2010 | 1.9 | Review active claims register and update claims tracking summary with relevant info re: status of reconciliation. |
| Richard Stone | 3/10/2010 | 0.5 | Participate in weekly FSC claims reconciliation meeting. |
| Richard Stone | 3/10/2010 | 0.5 | Discussion with M. Riordan (Tribune) regarding claims reconciliation and settlement status. |
| Richard Stone | 3/10/2010 | 2.0 | Analyze and reconcile outstanding claims related to vendor 757. |
| Richard Stone | 3/10/2010 | 1.3 | Discussion and review of information with J. Griffin (Tribune) regarding certain utility vendor claims that involve related party entities and corresponding update in PeopleSoft records. |
| Richard Stone | 3/10/2010 | 0.7 | Analyze claims information and reconciliation related to vendor 212439. |
| Elizabeth Johnston | 3/11/2010 | 3.8 | Review of Tribune Company settlement report and change debtor case objections. |
| Elizabeth Johnston | 3/11/2010 | 2.7 | Continue Review of Tribune Company settlement report and change debtor case objections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/11/2010 | 0.6 | Prepare BART-generated report for restructuring team regarding Scheduled v. Filed claims report. |
| Richard Stone | 3/11/2010 | 0.5 | Discussion with G. Rackett (Tribune) regarding claims reconciliation questions and related issues. |
| Richard Stone | 3/11/2010 | 0.3 | Continue to analyze and reconcile outstanding claims related to vendor 6550. |
| Richard Stone | 3/11/2010 | 0.4 | Continue to analyze and reconcile outstanding claims related to vendor 757. |
| Brian Whittman | 3/12/2010 | 0.9 | Review updated claims reconciliation report (.7) and correspondence with D. Liebentritt and C. Bigelow (Tribune) re: same (.2). |
| Elizabeth Johnston | 3/12/2010 | 2.2 | Review of filed claims extract from claims agent, identifying newly filed claims to be loaded into BART and to incorporate updates. |
| Richard Stone | 3/12/2010 | 0.2 | Discussion with E. McGonigle (Tribune) regarding claim reconciliation questions. |
| Richard Stone | 3/12/2010 | 0.5 | Review updated claims register report and status of older claims not in approved reconciliation completion. |
| Richard Stone | 3/12/2010 | 0.5 | Respond to B. Jones (Tribune) regarding vendor claim reconciliation and latest information received from claimant. |
| Brian Whittman | 3/15/2010 | 0.3 | Discuss former employee analysis with S. Hough (A&M). |
| Brian Whittman | 3/15/2010 | 0.3 | Call with K. Kansa (Sidley) re: Affiliated Media claim. |
| Brian Whittman | 3/15/2010 | 0.3 | Call with B. Krakauer (Sidley) re: former employee claims. |
| Elizabeth Johnston | 3/15/2010 | 1.8 | Correct allowed debtor fields for all claims ordered modified of ordered omnibus objections. |
| Elizabeth Johnston | 3/15/2010 | 3.2 | Review master filed claims report for settlement evaluation. |
| Jodi Ehrenhofer | 3/15/2010 | 2.8 | Create report illustrating total impact of claims moving from parent to subsidiary. |
| Jodi Ehrenhofer | 3/15/2010 | 1.8 | Review summary of questions from E. Johnston (A&M) on changes between BART and Epiq amended schedule population. |
| Jodi Ehrenhofer | 3/15/2010 | 0.8 | Advise E. Johnston (A&M) on updating all allowed debtors in BART based on debtor modification orders. |
| Jodi Ehrenhofer | 3/15/2010 | 0.9 | Advise E. Johnston (A&M) on comparing amended schedules of liability bar date file from Epiq to BART to proper noticing. |
| Jodi Ehrenhofer | 3/15/2010 | 2.1 | Research all potential questions from E. Johnston (A&M) on claims where debtor modification is from parent to subsidiary. |
| Jodi Ehrenhofer | 3/15/2010 | 0.5 | Discussions with E. McGonigle (Tribune) on certain claim settlements and reconciliation. |
| Jodi Ehrenhofer | 3/15/2010 | 0.4 | Follow up with E. McGonigle (Tribune) on outstanding questions to claim reconciliation review. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/15/2010 | 0.6 | Review and discuss revisions to reconciled debtor report with J. Ehrenhofer (A&M). |
| Mark Zeiss | 3/15/2010 | 0.7 | Advise J. Ehrenhofer (A&M) on details of claims report by reconciled debtor. |
| Richard Stone | 3/15/2010 | 0.5 | Discussion with B. Jones (Tribune) regarding discrepancies between vendor claimed invoices and Baltimore Sun records. |
| Richard Stone | 3/15/2010 | 0.5 | Review updated invoice add and closure file related to invoices received during claims process. |
| Sean Hough | 3/15/2010 | 0.3 | Discussion with B. Whittman (A&M) regarding former employee claims analysis. |
| Sean Hough | 3/15/2010 | 0.8 | Creation of banding functionality for former employee schedule data segmenting amounts into tiered classifications by dollar amount. |
| Sean Hough | 3/15/2010 | 1.7 | Creation of projected payout functionality for former employee schedule amounts based off of assumed tiered payout structure for former employee claim classification analysis. |
| Sean Hough | 3/15/2010 | 2.7 | Creation of payout and count functionality for former employee claims classification analysis allowing user to view payout amounts based off of changing payout percentage assumptions. |
| Sean Hough | 3/15/2010 | 1.2 | Compilation and matching of claimed amount data associated with validated former employee claims by individual from active claims register. |
| Sean Hough | 3/15/2010 | 0.3 | Segmentation of schedule data for former employee claims by parent/subsidiary relationship as well as whether schedule amount has associated filed claim by outside counsel. |
| Sean Hough | 3/15/2010 | 0.9 | Compilation and matching of schedule data associated with validated former employee claims by individual from previous data provided by Hewitt & Associates. |
| Sean Hough | 3/15/2010 | 0.4 | Segmentation of claim data for former employee claims by parent/subsidiary relationship as well as whether claim amount has associated filed claim by outside counsel. |
| Sean Hough | 3/15/2010 | 0.5 | Application of banding functionality for former employee claim data segmenting amounts into tiered classifications by dollar amount. |
| Sean Hough | 3/15/2010 | 0.8 | Application of projected payout functionality for former employee schedule amounts based off of assumed tiered payout structure for former employee claim classification analysis. |
| Sean Hough | 3/15/2010 | 1.4 | Formatting of summary sheet for former employee claim classification analysis detailing number of schedules and claims associated with different amount tiers and projected payouts of those tiers. |
| Brian Whittman | 3/16/2010 | 0.8 | Review parent company claims analysis (.7) and discussion with K. Kansa (Sidley) re: same (.1). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/16/2010 | 0.6 | Discussion with S. Hough (A&M) to review draft of former employee claim classification analysis. |
| Brian Whittman | 3/16/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: former employee claims analysis. |
| Brian Whittman | 3/16/2010 | 0.5 | Meeting with Tribune (N. Chakiris, L. Hammond) and J. Ehrenhofer (A&M) re: claims information for 2009 audit. |
| Brian Whittman | 3/16/2010 | 1.2 | Review former employee claim analysis. |
| Elizabeth Johnston | 3/16/2010 | 2.7 | Compare all entries in BART against master Epiq filing and scheduled claims list to identify all errors. |
| Elizabeth Johnston | 3/16/2010 | 2.5 | Review and compare of scheduled and filed claims as compared to Epiq filing docket. |
| Jodi Ehrenhofer | 3/16/2010 | 0.5 | Meeting with Tribune (N. Chakiris, L. Hammond) and B. Whittman (A&M) re claims information for 2009 audit. |
| Jodi Ehrenhofer | 3/16/2010 | 0.9 | Summarize the total dollars, claim counts, and top ten claims that require debtor modifications involving the parent debtor. |
| Jodi Ehrenhofer | 3/16/2010 | 2.3 | Update report illustrating the change of claims asserted against the parent company and reconciled to a subsidiary. |
| Jodi Ehrenhofer | 3/16/2010 | 0.6 | Research ways to export claim details from BART showing the reconciled debtor versus allowed debtor in by claim by claim class by claim type. |
| Jodi Ehrenhofer | 3/16/2010 | 0.8 | Create drafted objection exhibits for debtor modifications. |
| Jodi Ehrenhofer | 3/16/2010 | 1.2 | Query population of claims with debtor modifications to ensure claims are ready for objection. |
| Jodi Ehrenhofer | 3/16/2010 | 1.1 | Create stipulations for claimants with more than one claim or claims that need to be bifurcated for claim settlements. |
| Mark Berger | 3/16/2010 | 0.7 | Meeting with Tribune claims team to discuss open unreconciled claims. |
| Richard Stone | 3/16/2010 | 0.6 | Analyze and assist FSC claims team in review of certain utility vendor claims. |
| Richard Stone | 3/16/2010 | 1.3 | Draft response to claimant's counsel regarding information supplied by vendor and lack of sufficiency to resolve dispute; review information with B. Jones of Baltimore Sun. |
| Richard Stone | 3/16/2010 | 0.5 | Review invoice information related to LA Times utility vendor that due to claims reconciliation requires closures and uploads of vouchers. |
| Richard Stone | 3/16/2010 | 0.5 | Discussion with R. Goddard (Tribune) regarding LA Times claim filed by vendor 757 and resolution of claimed invoice information. |
| Sean Hough | 3/16/2010 | 0.5 | Preparation of file for M. Bourgon (Tribune) detailing active employees that have scheduled/filed claims and request for additional timeline information. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/16/2010 | 0.6 | Discussion with B. Whittman (A&M) to review draft of former employee claims classification analysis. |
| Sean Hough | 3/16/2010 | 1.4 | Reformulation of payout methodology in summary tab of former employee claims classification analysis based on feedback received from B. Whittman. |
| Sean Hough | 3/16/2010 | 0.7 | Population of summary chart for former employee classification analysis through calculation of payout amounts under defined scenarios. |
| Sean Hough | 3/16/2010 | 0.4 | Quality control of former employee claim classification analysis and creation of written summary of assumptions/dynamics of model. |
| Sean Hough | 3/16/2010 | 2.3 | Formatting and structure of summary chart for former employee classification analysis detailing count, amount and payout percentage data under different tiered payout scenarios. |
| Brian Whittman | 3/17/2010 | 0.5 | Call with M. Bourgon (Tribune) and J. McMillian (Hewitt) re: actuarial assumptions for former employee claims. |
| Brian Whittman | 3/17/2010 | 0.3 | Prepare for call with Hewitt on former employee claims. |
| Brian Whittman | 3/17/2010 | 0.4 | Correspondence with D. Liebentritt and N. Larsen re: parent company claims. |
| Diego Torres | 3/17/2010 | 2.2 | Continue to create master claim file that breaks up the claim amount by modified debtors for each claim with multiple modified debtors. |
| Diego Torres | 3/17/2010 | 2.5 | Create master claim file that breaks up the claim amount by modified debtors for each claim with multiple modified debtors. |
| Elizabeth Johnston | 3/17/2010 | 0.7 | Update 503b9 filed claim values in BART. |
| Elizabeth Johnston | 3/17/2010 | 1.7 | Production of the FaSCar report of analyst-reviewed claims for company review and aging claims report. |
| Jodi Ehrenhofer | 3/17/2010 | 0.8 | Confirm asserted claim amounts on claims with a 503(b)(9) amount. |
| Jodi Ehrenhofer | 3/17/2010 | 0.7 | Review updated FaSCar report for accuracy and send to M. Riordan (Tribune). |
| Jodi Ehrenhofer | 3/17/2010 | 0.4 | Follow up with S. Kulhan (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 3/17/2010 | 0.8 | Follow up with G. Rackett (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 3/17/2010 | 0.6 | Call with J. Ludwig and B. Hauserman (both Sidley) to discuss upcoming claim objections. |
| Jodi Ehrenhofer | 3/17/2010 | 1.1 | Provide additional claim details for certain no liability claims to be objected to for B. Hauserman (Sidley). |
| Jodi Ehrenhofer | 3/17/2010 | 0.7 | Advise D. Torres (A&M) on creating report showing reconciled claim amounts by debtor, by priority classification by claim type. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/17/2010 | 0.5 | Meeting with M. Riordan and AP claims reconciliation team to discuss progress of claims reconciliation and claim settlements. |
| Jodi Ehrenhofer | 3/17/2010 | 0.7 | Follow up with R. Stone (Tribune) on outstanding claim reconciliation questions. |
| Mark Zeiss | 3/17/2010 | 1.1 | Review and revise claims report by reconciled debtor per correspondence with J. Ehrenhofer (A&M). |
| Richard Stone | 3/17/2010 | 0.5 | Participate in weekly claims reconciliation team meeting with FSC staff. |
| Richard Stone | 3/17/2010 | 0.4 | Discussion with vendor 9477 counsel regarding filed and unreconciled claims. |
| Brian Whittman | 3/18/2010 | 0.5 | Review draft Omnibus claims objections 19 through 22. |
| Brian Whittman | 3/18/2010 | 1.4 | Review former employee benefit claim analysis (1.2) and correspondence with B. Krakauer re: same (.2). |
| Brian Whittman | 3/18/2010 | 0.4 | Review updated claim recovery chart for disclosure statement. |
| Brian Whittman | 3/18/2010 | 0.2 | Call with B. Krakauer (Sidley) re: former employee claims. |
| Diego Torres | 3/18/2010 | 0.9 | Revise Twentieth Omnibus Objection Exhibit A - Improper Debtor to include the correct modified debtors for each claim. |
| Diego Torres | 3/18/2010 | 1.7 | Revise the master claim file to only include the claims that have been ordered modified. |
| Diego Torres | 3/18/2010 | 0.5 | Revise master claim file to include the correct claim total amounts. |
| Jodi Ehrenhofer | 3/18/2010 | 2.3 | Make all updates to no liability objection based on review by B. Hauserman (Sidley). |
| Jodi Ehrenhofer | 3/18/2010 | 1.7 | Create report of claims on current objections for Epiq to prepare notice. |
| Jodi Ehrenhofer | 3/18/2010 | 1.1 | Create all final exhibits to be used in omnibus objections 19-22. |
| Jodi Ehrenhofer | 3/18/2010 | 1.4 | Create report of next round of claims to settle and distribute to ap reconciliation team. |
| Jodi Ehrenhofer | 3/18/2010 | 0.9 | Review drafted motions for omnibus objections 19-22 for accuracy. |
| Jodi Ehrenhofer | 3/18/2010 | 0.2 | Clarify filed claims report for audit report with L. Hammond (Tribune). |
| Jodi Ehrenhofer | 3/18/2010 | 0.3 | Advise D. Torres (A&M) on identifying reconciled debtor for all claims in BART. |
| Jodi Ehrenhofer | 3/18/2010 | 0.6 | Summarize total dollars objected to and total claim count for each omnibus objection for B. Hauserman (Sidley). |
| Jodi Ehrenhofer | 3/18/2010 | 0.5 | Circulate the final objection exhibits to company for review and approval. |
| Jodi Ehrenhofer | 3/18/2010 | 0.3 | Advise Epiq on timing of upcoming objection filing. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/18/2010 | 0.9 | Continue to work on claim reconciliation for Grippo & Elden. |
| Richard Stone | 3/18/2010 | 1.0 | Research and respond to various creditor claim inquiries by Sidley. |
| Richard Stone | 3/18/2010 | 1.8 | Review omnibus objection motions and supporting claim exhibits for omnibus objections 19 through 22. |
| Richard Stone | 3/18/2010 | 0.7 | Prepare and provide update and descriptions of outstanding claims to reconcile to M. Riordan (Tribune). |
| Sean Hough | 3/18/2010 | 2.4 | Creation of new version of former employee claims classification analysis with adjustments for active employees at time of filing and increased functionality allowing summary payout chart to change dynamically according to changes in the 12 possible payment scenarios. |
| Sean Hough | 3/18/2010 | 1.2 | Tie-out of active employees as of filing date with scheduled claims received from M. Bourgon to original data received from Hewitt Associates used for scheduling process. |
| Sean Hough | 3/18/2010 | 1.7 | Creation of version of former employee claims classification analysis with emphasis only on schedule amounts and claims relating to Tribune subsidiaries. |
| Sean Hough | 3/18/2010 | 0.6 | Creation of bridge file showing changes in active employees with scheduled claims against Tribune Company between filing date and analysis done in August 2009. |
| Brian Whittman | 3/19/2010 | 0.2 | Review claims objection summary for PWC. |
| Brian Whittman | 3/19/2010 | 0.9 | Review updates to former employee claims analysis (.7) and correspondence with B. Krakauer re: same (.2). |
| Brian Whittman | 3/19/2010 | 0.3 | Review additional claims objections to be filed today. |
| Brian Whittman | 3/19/2010 | 0.2 | Discussion with Sidley (B. Krakauer, J. Boelter) re: former employee claims. |
| Jodi Ehrenhofer | 3/19/2010 | 0.8 | Make updates to no liability objection exhibit based on review of company. |
| Jodi Ehrenhofer | 3/19/2010 | 1.6 | Review all comments from R. Stone (A&M) on review of no liability claim objection. |
| Jodi Ehrenhofer | 3/19/2010 | 1.7 | Create summary of all claim objections and dollars expunged by objection for L. Hammond (Tribune). |
| Jodi Ehrenhofer | 3/19/2010 | 0.6 | Discuss certain claims pulled from no liability objection to research claim reconciliation with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 3/19/2010 | 0.4 | Advise D. Eldersveld (Tribune) on specific items included in current no liability objection for approval. |
| Jodi Ehrenhofer | 3/19/2010 | 0.3 | Review claim objection to Henke claim and update in BART. |
| Jodi Ehrenhofer | 3/19/2010 | 0.4 | Follow up with B. Hauserman (Sidley) on modifications to stipulations requested by claimants. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/19/2010 | 2.3 | Modify report of all claims by debtor, by priority classification and by claim type to include the modified debtor based on objection being filed today. |
| Mark Berger | 3/19/2010 | 1.0 | Reconcile claim for EGI. |
| Mark Berger | 3/19/2010 | 1.2 | Research facts surrounding Gage Spencer Fleming claim with former Newsday employee via email/calls. |
| Richard Stone | 3/19/2010 | 0.3 | Continue to review omnibus objection motions and supporting claim exhibits for omnibus objections 19 through 22. |
| Richard Stone | 3/19/2010 | 0.6 | Analyze claim related to rejected real estate contract. |
| Sean Hough | 3/19/2010 | 2.4 | Creation of new version of former employee claims classification analysis with split summary chart for schedule and filed claim amounts and addition of 4th possible payout percentage. |
| Sean Hough | 3/19/2010 | 2.6 | Creation of updated version of former employee claims classification analysis with all new tiers of schedule and filed claim amounts. |
| Sean Hough | 3/19/2010 | 0.9 | Incorporation of payout results taken from new and previous versions of former employee claims classification analysis to calculate summary payout chart showing six tiers of claim amounts and four tiers of payout percentages. |
| Brian Whittman | 3/21/2010 | 0.3 | Review updates to former employee claims analysis. |
| Brian Whittman | 3/22/2010 | 0.2 | Correspondence with C. Taylor (FTI) re: claims. |
| Brian Whittman | 3/22/2010 | 0.2 | Call with B. Krakauer re: former employee claims analysis. |
| Brian Whittman | 3/22/2010 | 0.2 | Review credit escheat information. |
| Jodi Ehrenhofer | 3/22/2010 | 1.1 | Follow up with G. Rackett (Tribune) on claims included in first omnibus objection to determine if any additional objections are required. |
| Jodi Ehrenhofer | 3/22/2010 | 0.4 | Follow up with B. Hauserman (Sidley) on stipulations where the claimant requested modifications. |
| Jodi Ehrenhofer | 3/22/2010 | 0.5 | Discussion with M. Riordan (Tribune) and R. Stone (A&M) regarding status of claims reconciliations and settlement agreements. |
| Jodi Ehrenhofer | 3/22/2010 | 0.7 | Advise E. Johnston (A&M) on updating BART with orders from most recently ordered objections. |
| Jodi Ehrenhofer | 3/22/2010 | 2.8 | Continue approving all outstanding claims in BART for objection or stipulation based on responses from claims reconciliation team review and responses. |
| Jodi Ehrenhofer | 3/22/2010 | 0.2 | Follow up on all status of all claims asserted against New River. |
| Jodi Ehrenhofer | 3/22/2010 | 0.9 | Create summary of all claims objected to as being satisfied for R. Stone (A&M). |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2010 through March 31, 2010***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/22/2010 | 1.8 | Follow up with ap reconciliation team on outstanding questions to claims reconciliations. |
| Jodi Ehrenhofer | 3/22/2010 | 0.6 | Follow up with E. McGonigle (Tribune) on outstanding claim reconciliation questions. |
| Richard Stone | 3/22/2010 | 0.5 | Discussion with M. Riordan (Tribune) and J. Ehrenhofer (A&M) regarding status of claims reconciliations and settlement agreements. |
| Richard Stone | 3/22/2010 | 0.4 | Discussion with S. Kulhan (Tribune) regarding outstanding claims reconciliation questions. |
| Richard Stone | 3/22/2010 | 0.2 | Analyze claims information submitted by ordinary course professionals. |
| Sean Hough | 3/22/2010 | 0.3 | Review of dialogue with creditors' advisors concerning former employee claims classification analysis. |
| Sean Hough | 3/22/2010 | 0.6 | Analysis of preference claims filed against Tribune Company and compilation of information request for M. Stepuczek (Tribune). |
| Brian Whittman | 3/23/2010 | 0.2 | Call with D. Kazan (Tribune) re: Recycler claim. |
| Brian Whittman | 3/23/2010 | 0.3 | Review claims objection summary. |
| Diego Torres | 3/23/2010 | 1.4 | Create two example Stipulations for Sidley requesting to modify the debtor for claims that assert no debtor or assert an incorrect debtor. |
| Elizabeth Johnston | 3/23/2010 | 2.1 | Review of filed claims extract from claims agent, identifying newly filed claims to be loaded into BART and to incorporate updates. |
| Elizabeth Johnston | 3/23/2010 | 2.6 | Update omnibus objection detail information for ordered omnibus objections 17 through 22. |
| Jodi Ehrenhofer | 3/23/2010 | 0.8 | Advise E. Johnston (A&M) on comparing schedule address information in BART to Epiq. |
| Jodi Ehrenhofer | 3/23/2010 | 1.1 | Query BART to determine approximately how many claims remain to be reconciled and stipulated to update H. Amsden and M. Riordan (Tribune). |
| Jodi Ehrenhofer | 3/23/2010 | 0.8 | Advise D. Torres (A&M) on drafting stipulations for claim settlements where there are multiple claims per vendor and multiple debtor changes. |
| Jodi Ehrenhofer | 3/23/2010 | 2.6 | Ensure final file of schedules of liability from Epiq is complete and accurate including schedule amendments. |
| Jodi Ehrenhofer | 3/23/2010 | 1.6 | Confirm claims with a type of real estate that are not related to lease assumptions or rejections. |
| Jodi Ehrenhofer | 3/23/2010 | 0.5 | Participate in meeting with M. Riordan and H. Amsden (Tribune) and R. Stone (A&M) regarding status of claims reconciliation and settlements. |
| Jodi Ehrenhofer | 3/23/2010 | 0.6 | Review drafted stipulations from D. Torres (A&M) for accuracy and send to counsel for approval. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/23/2010 | 0.3 | Discussion with R. Stone (A&M) regarding ordinary course professional claims remaining to reconcile. |
| Richard Stone | 3/23/2010 | 0.8 | Analyze claims information related to vendor 106207 and determine whether liabilities relate to debtor or non-debtor entities. |
| Richard Stone | 3/23/2010 | 0.5 | Participate in meeting with M. Riordan and H. Amsden (Tribune) and J. Ehrenhofer (A&M) regarding status of claims reconciliation and settlements. |
| Richard Stone | 3/23/2010 | 0.6 | Analyze claims information submitted by ordinary course professionals. |
| Richard Stone | 3/23/2010 | 0.3 | Discussion with M. Berger (A&M) regarding ordinary course professional claims remaining to reconcile. |
| Sean Hough | 3/23/2010 | 2.3 | Population of updated summary charts for smaller dollar tier threshold version of former employee claims classification via running updated payout scenarios. |
| Sean Hough | 3/23/2010 | 1.3 | Formulation of new version of summary charts for former employee claims classification analysis to further analyze count, claims and payout data. |
| Sean Hough | 3/23/2010 | 2.0 | Population of updated summary charts for larger dollar tier threshold version of former employee claims classification via running updated payout scenarios. |
| Brian Whittman | 3/24/2010 | 0.2 | Review information related to PVLTZ preference claim. |
| Diego Torres | 3/24/2010 | 1.4 | Begin to create Stipulations with multiple modified debtors and confirm the stipulated claims are not being amended or duplicated. |
| Elizabeth Johnston | 3/24/2010 | 3.0 | Production of open trade active claims report for use by company claims reconciliation review. |
| Jodi Ehrenhofer | 3/24/2010 | 0.9 | Review newly filed claims to determine which claims should be reconciled. |
| Jodi Ehrenhofer | 3/24/2010 | 0.6 | Confirm contingent Insertco indemnification claims with B. Fields (Tribune). |
| Jodi Ehrenhofer | 3/24/2010 | 0.3 | Follow up with B. Hauserman (Sidley) on outstanding claim stipulations requiring modification. |
| Jodi Ehrenhofer | 3/24/2010 | 0.4 | Advise E. Johnston (A&M) on finding any litigation claims that relate to copyright settlements. |
| Jodi Ehrenhofer | 3/24/2010 | 0.7 | Advise G. Rackett (Tribune) on additional trade claims relating to real estate that need to be reconciled. |
| Jodi Ehrenhofer | 3/24/2010 | 0.8 | Review all new claims loads and claims updates from Epiq to ensure everything was captured. |
| Jodi Ehrenhofer | 3/24/2010 | 0.5 | Meeting with M. Riordan and AP claims reconciliation team to discuss progress of claims reconciliation and claim settlements. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2010 through March 31, 2010***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/24/2010 | 0.7 | Prepare summary of all claims by certain vendors for E. McGonigle (Tribune) to settle. |
| Jodi Ehrenhofer | 3/24/2010 | 1.1 | Prepare summary of all Crown claims to settle and discuss with B. Hauserman (Sidley). |
| Jodi Ehrenhofer | 3/24/2010 | 0.7 | Advise E. Johnston (A&M) on changes to newly loaded claims to accurately report them in active claims report. |
| Jodi Ehrenhofer | 3/24/2010 | 1.3 | Review all reconciliation to claims included in first omnibus objection from G. Rackett (Tribune) and make necessary updates in BART. |
| Mark Berger | 3/24/2010 | 0.9 | Review of most recently updated ACR to update claims tracking summary for claims being reconciled by me. |
| Richard Stone | 3/24/2010 | 1.0 | Analyze claims information and reconcile related to vendor 212439. |
| Richard Stone | 3/24/2010 | 0.5 | Participate in weekly claims meeting with FSC claims reconciliation team. |
| Richard Stone | 3/24/2010 | 0.2 | Analyze claims information and reconciliation related to vendor 6116. |
| Richard Stone | 3/24/2010 | 0.2 | Analyze claims information and reconciliation related to vendor 9139. |
| Richard Stone | 3/24/2010 | 0.6 | Review new information provided by Technology group related vendor claim and contract issues. |
| Richard Stone | 3/24/2010 | 0.5 | Review and analyze certain Insertco indemnification claims. |
| Richard Stone | 3/24/2010 | 0.6 | Analyze claims filed by one of Tribune's credit card processors. |
| Richard Stone | 3/24/2010 | 0.3 | Discussion with D. Beezie (Tribune) regarding certain bank claims and related reconciliation. |
| Richard Stone | 3/24/2010 | 0.8 | Meeting with H. Boyd and E. Wolf (Tribune) regarding technology vendor claim and contract issues. |
| Sean Hough | 3/24/2010 | 1.6 | Formulation of hardcoded version of total updated summary chart displaying payout scenarios for former employee classification analysis according to all discussed tier thresholds. |
| Sean Hough | 3/24/2010 | 0.5 | Review of materials and dialogue with M. Stepuczek (Tribune) regarding latest development in preference action claims against Tribune. |
| Brian Whittman | 3/25/2010 | 0.3 | Review updates to former employee claims analysis. |
| Diego Torres | 3/25/2010 | 1.4 | Run claim reports that will be used to create the Stipulations for claims requesting to modify the debtor. |
| Elizabeth Johnston | 3/25/2010 | 3.6 | Complete review off filed claims identified as being related to litigation to determine claims related to copyright settlement litigation. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/25/2010 | 3.7 | Review of all filed claims identified as being related to litigation to determine claims related to copyright settlement litigation. |
| Elizabeth Johnston | 3/25/2010 | 0.7 | Review of litigation claims, identifying docketing errors made by claims' agent. |
| Elizabeth Johnston | 3/25/2010 | 0.8 | Review of filed claims and identifying docketing errors to be corrected by claims' agent. |
| Jodi Ehrenhofer | 3/25/2010 | 0.5 | Prepare summary of all litigation claims for J. Ludwig and K. Kansa (Sidley). |
| Jodi Ehrenhofer | 3/25/2010 | 0.3 | Follow up with J. Ludwig (Sidley) on claim changes to current pending omnibus objections. |
| Jodi Ehrenhofer | 3/25/2010 | 0.6 | Advise D. Torres (A&M) on reconciling the stipulations sent and received in BART. |
| Jodi Ehrenhofer | 3/25/2010 | 0.3 | Review summary of all litigation claims as prepared by E. Johnston (A&M) and create separate report of claims subject to copyright settlements. |
| Jodi Ehrenhofer | 3/25/2010 | 0.7 | Follow up with M. Berger (A&M) on unreconciled trade claims asserted against parent company to understand hold up on completing reconciliation. |
| Jodi Ehrenhofer | 3/25/2010 | 0.9 | Advise E. Johnston (A&M) on reviewing all claims with no final disposition to determine claims that may require objections but have not been reconciled. |
| Jodi Ehrenhofer | 3/25/2010 | 0.4 | Identify all claims related settlements that were satisfied for upcoming claim objection. |
| Jodi Ehrenhofer | 3/25/2010 | 0.4 | Advise D. Torres (A&M) on updating BART to capture all executed claim settlements. |
| Mark Berger | 3/25/2010 | 0.4 | Communication with J. Waxman (Morris James) re: to reconciliation of pre-petition claim. |
| Sean Hough | 3/25/2010 | 0.7 | Reformulation of base employee data used in former employee classification analysis to account for employees with claims that were active in August 2009. |
| Sean Hough | 3/25/2010 | 1.8 | Reconfiguration of former employee claim classification analysis for to account for updated active employee listing. |
| Brian Whittman | 3/26/2010 | 0.2 | Review discount rate information from Hewitt. |
| Diego Torres | 3/26/2010 | 1.5 | Ensure that all copies of stipulations received are signed by both parties and are accurately stored in database and provide to Sidley. |
| Diego Torres | 3/26/2010 | 2.5 | Begin to process received stipulations for the claims with a single modified debtor by updating the allowed amount. |
| Diego Torres | 3/26/2010 | 2.5 | Continue to process received stipulations for the claims with a single modified debtor by updating the allowed debtor. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/26/2010 | 1.1 | Review newly filed claims to determine late-filed claims and potentially amending claims. |
| Elizabeth Johnston | 3/26/2010 | 3.3 | Review of active claims in plan class report by creditor type and claim type. |
| Elizabeth Johnston | 3/26/2010 | 3.8 | Complete review of active claims in plan class report by creditor type and claim type. |
| Brian Whittman | 3/29/2010 | 0.2 | Correspondence with K. Lantry (Sidley) re: Hewitt information. |
| Brian Whittman | 3/29/2010 | 0.3 | Correspondence with K. Lantry (Sidley) re: former employee claim treatment in POR. |
| Mark Berger | 3/29/2010 | 0.4 | Review of Northern Trust claims for purposes of parent cure cost analysis. |
| Mark Berger | 3/29/2010 | 0.3 | Review of Brounrout issue associated with Northern Trust claim. |
| Mark Berger | 3/29/2010 | 1.1 | Finalize summaries for claims completed for EGI, Hogan & Hartson and Thomas & LoCicero. |
| Jodi Ehrenhofer | 3/30/2010 | 0.7 | Update report of all litigation claims with undetermined/unliquidated flags for Sidley. |
| Jodi Ehrenhofer | 3/30/2010 | 0.5 | Call with J. Ludwig (Sidley) to discuss certain outstanding insufficient documentation claims to be included in upcoming objections. |
| Jodi Ehrenhofer | 3/30/2010 | 0.9 | Advise E. Johnston (A&M) on drafting specific claims for upcoming omnibus objections. |
| Jodi Ehrenhofer | 3/30/2010 | 0.4 | Confirm specific language to be used in upcoming objections for reasons for disallowance with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 3/30/2010 | 1.4 | Search claim summary report by debtor by claim type to determine which debtors have less than 5 filed claims where known duplicates have been excluded. |
| Jodi Ehrenhofer | 3/30/2010 | 0.6 | Correspondence with B. Hauserman (Sidley) to determine modifications to stipulation shells for bifurcated claims. |
| Jodi Ehrenhofer | 3/30/2010 | 0.4 | Research all filed claims and supporting documentation provided by Avaya to understand objection response. |
| Jodi Ehrenhofer | 3/30/2010 | 0.7 | Discuss objection response from Avaya with D. Sanders (Tribune). |
| Jodi Ehrenhofer | 3/30/2010 | 0.4 | Follow up with Epiq on potential docketing errors. |
| Jodi Ehrenhofer | 3/30/2010 | 1.4 | Discuss questions to claim recommendations with E. McGonigle (Tribune) to ensure accuracy completeness. |
| Jodi Ehrenhofer | 3/30/2010 | 0.7 | Follow up with M. Frank (A&M) on claims relating to assumed contracts to ensure all claims can be placed on no liability objection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/30/2010 | 1.1 | Review BU 17030 unpaid invoices query per R. Stone (A&M) request - determine Tribune liability for multiple affiliated business unit intercompany balances. |
| Mark Berger | 3/30/2010 | 0.5 | Investigate Tribune litigation claim for J. Ehrehofer in PeopleSoft. |
| Richard Stone | 3/30/2010 | 0.2 | Research Accounts Payable disbursements file related to certain litigation claim inquiries by counsel. |
| Sean Hough | 3/30/2010 | 0.4 | Research into real estate claim data request received from M. Frank (A&M). |
| Sean Hough | 3/30/2010 | 2.1 | Reformulation of former employee claim summary chart displaying count and amount data for claims segmented by type of claim, legal entity and representation by outside counsel status. |
| Sean Hough | 3/30/2010 | 0.2 | Review of latest materials surrounds preference action claims against Tribune Company. |
| Sean Hough | 3/30/2010 | 0.8 | Formulation of former employee claim breakdown displaying count and amount of claims segmented by parent vs. subsidiary and by whether claims were filed by outside counsel. |
| Sean Hough | 3/30/2010 | 0.9 | Analysis of previously distributed summary of former employee claims represented by specific outside counsel and beginning of comparison analysis against current understanding of claim landscape. |
| Sean Hough | 3/30/2010 | 2.7 | Construction of breakout chart for all former employee claims segmenting claims by type as well as by legal entity. |
| Sean Hough | 3/30/2010 | 0.5 | Formulation of former employee schedule data displaying count and amount of schedules segmented by parent vs. subsidiary and by whether claims were filed by outside counsel. |
| Brian Whittman | 3/31/2010 | 0.7 | Review updated information on former employee claims. |
| Brian Whittman | 3/31/2010 | 0.5 | Meeting with M. Bourgon (Tribune) and S. Hough (A&M) re: former employee claims analysis. |
| Brian Whittman | 3/31/2010 | 0.2 | Call with K. Lantry (Sidley) re: claims settlement issues. |
| Diego Torres | 3/31/2010 | 2.5 | Perform late claim analysis for the claims that were filed after the bar date. |
| Diego Torres | 3/31/2010 | 1.8 | Continue to perform the late claim analysis. |
| Diego Torres | 3/31/2010 | 1.5 | Process received stipulations from client to modify the amount. |
| Diego Torres | 3/31/2010 | 1.4 | Process received stipulations from client to modify the debtor. |
| Diego Torres | 3/31/2010 | 1.0 | Review the previous late claim analysis to determine additional information needed for the analysis. Review a few claims to determine if the analysis was complete. |
| Elizabeth Johnston | 3/31/2010 | 1.2 | Identify and update reconciliation data for no liability claims tagged for omnibus objection 24. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/31/2010 | 0.6 | Continue to follow up with D. Sanders (Tribune) on Avaya objection response. |
| Jodi Ehrenhofer | 3/31/2010 | 0.3 | Confirm stipulation shells that bifurcate claims can be captured by Epiq to split a claim. |
| Jodi Ehrenhofer | 3/31/2010 | 0.8 | Advise D. Torres (A&M) on reviewing all remaining claims filed after the bar date to determine if they are timely filed claims. |
| Jodi Ehrenhofer | 3/31/2010 | 0.9 | Review all potential issues on received stipulations from D. Torres (A&M) and follow up with company accordingly. |
| Jodi Ehrenhofer | 3/31/2010 | 0.4 | Follow up with M. Riordan (Tribune) on all stipulations received to be included in settlement report for first quarter. |
| Jodi Ehrenhofer | 3/31/2010 | 0.4 | Follow up with V. Garlati (Tribune) on payment of certain claim settlements. |
| Jodi Ehrenhofer | 3/31/2010 | 0.6 | Continue to advise E. Johnston (A&M) on drafting claims for upcoming claim objections. |
| Mark Berger | 3/31/2010 | 0.3 | Review email thread re: to Brounrout (Northern Trust claims). |
| Mark Berger | 3/31/2010 | 0.6 | Review responses from R. Mulvaney re: to intercompany affiliates and MCT, primarily related to royalties. |
| Sean Hough | 3/31/2010 | 0.4 | Preparation of materials for meeting with M. Bourgon (Tribune) regarding former employee claims. |
| Sean Hough | 3/31/2010 | 0.5 | Meeting with M. Bourgon (Tribune) and B. Whittman (A&M) to discuss former employee claims analysis. |
| Sean Hough | 3/31/2010 | 2.6 | Construction of bridge analysis to display proposed settlement figures for former employee claims, current variances between schedule and claim amounts for annuity claims and potential settlement premium. |
| Sean Hough | 3/31/2010 | 0.7 | Reformulation of bridge analysis for proposed former employee claim settlement according to feedback received from B. Whittman (A&M). |
| Sean Hough | 3/31/2010 | 0.3 | Review of dialogue between creditors advisors regarding former employee claims settlement analysis. |
| Sean Hough | 3/31/2010 | 1.2 | Review of responses received from tribune personnel regarding status of vendors with parent-level claims for executory contract cure analysis and summarization of latest data in log. |
| **Subtotal** | | **367.2** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2010 | 0.2 | Correspondence with G. Weitman (Tribune) re: report inquiry. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/5/2010 | 0.1 | Call with G. Weitman (Tribune) re: media inquiry. |
| Brian Whittman | 3/22/2010 | 0.2 | Correspondence with C. Bigelow and G. Weitman (Tribune) re: draft communication materials regarding POR. |
| Brian Whittman | 3/30/2010 | 0.4 | Review draft press release on plan process (.3) and correspondence with D. Liebentritt (Tribune) re: same (.1). |
| **Subtotal** | | **0.9** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/1/2010 | 2.2 | Analyze terms in amended contracts for top 100 vendors. |
| Mark Berger | 3/2/2010 | 2.7 | Review new information provided for claims at TCO in order to determine potential need to make cure payments. |
| Mark Berger | 3/2/2010 | 1.9 | Send requests to ten business units re: top contract information. |
| Richard Stone | 3/2/2010 | 1.0 | Analyze information related to parent company cure analysis and updated list of contracts to research. |
| Sean Hough | 3/2/2010 | 1.7 | Review and compilation of parent-level claims relating to Tribune Properties and distribution of parent level executory contract review template to S. Pater (Tribune) with summary. |
| Sean Hough | 3/3/2010 | 0.8 | Review and compilation of parent-level claims relating to Shared Services vendors and distribution of parent level executory contract review template to M. Riordan and E. McGonigle (Tribune) with summary. |
| Sean Hough | 3/3/2010 | 2.6 | Review and compilation of parent-level claims relating to Tribune Technology and distribution of parent level executory contract review template to K. Jurgeto (Tribune) with summary. |
| Sean Hough | 3/3/2010 | 0.7 | Meeting with K. Jurgeto (Tribune) to discuss parent level executory contract cure analysis. |
| Mark Berger | 3/4/2010 | 2.3 | Update top contract spreadsheet with new information received from multiple business units re: top 100 vendors. |
| Richard Stone | 3/4/2010 | 0.3 | Discussion with K. Mills (Sidley) regarding vendor contract issues. |
| Sean Hough | 3/4/2010 | 1.1 | Review and compilation of parent-level claims relating to Human Resources vendors and distribution of parent level executory contract review template to M. Bourgon (Tribune) with summary. |
| Sean Hough | 3/4/2010 | 0.6 | Research into claims filed by Automated Solutions and preparation of information request to J. Maros (Tribune) regarding invoices related to Tribune technology vendor. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Mark Berger | 3/5/2010 | 0.4 | Make slight revisions to TI analysis for invoices not in Tribune accounting system but that actually have contractual relationship with Debtor entities. |
| Mark Berger | 3/5/2010 | 1.7 | Send out emails to broadcasting contacts re: top contract analysis. |
| Sean Hough | 3/5/2010 | 0.5 | Review of contract material relating to Chicago Bulls and White Sox received from S. Ming-Ross (Tribune) (0.3) and CCI Europe received from D. Vinakos (Tribune) (0.2). |
| Sean Hough | 3/5/2010 | 2.4 | Compilation of information requests for top 100 vendor contract analysis to Tribune personnel with focus on shared service vendors (0.6), technology vendors (0.7), Chicago Bulls/White Sox agreements (0.3), media intelligence providers (0.5) and properties-related vendors (0.3). |
| Mark Berger | 3/8/2010 | 2.9 | Review responses and contracts received from Tribune Company employees re: cure cost/top contract analysis. |
| Mark Berger | 3/8/2010 | 0.4 | Draft clarifying memo to B. Fields re: contract information needed in Parent Cure analysis. |
| Sean Hough | 3/8/2010 | 0.2 | Dialogue with C. Gilbert (Tribune) regarding TNS Media contract. |
| Sean Hough | 3/8/2010 | 0.3 | Review of materials relating to CCI Europe contract received from D. Vinakos. |
| Sean Hough | 3/8/2010 | 1.2 | Update of top 100 vendor contract analysis log with summary of information received from Tribune personnel. |
| Sean Hough | 3/8/2010 | 0.6 | Review of materials relating to Xerox contracts held at parent and subsidiary levels for top 100 vendor contract review analysis. |
| Sean Hough | 3/8/2010 | 2.6 | Compilation of information requests to Tribune personnel relating to top 100 vendor contract analysis for materials relating to central publishing vendors (0.5), Sportsnet New York (0.3), Fry Communications (0.4), Trend Offset Printing (0.3), Chicago Tribune printing vendors (0.4) and  media intelligence providers (0.7). |
| Sean Hough | 3/8/2010 | 0.6 | Provide summary of broadcasting-related vendors that are part of top 100 vendor contract analysis and compiled information request for G. Mazzaferri (Tribune). |
| Brian Whittman | 3/9/2010 | 0.2 | Discussion with D. Eldersveld (Tribune) re: contracts. |
| Richard Stone | 3/9/2010 | 0.3 | Discussion with R. DeBoer (Tribune) regarding contract rejection analysis. |
| Sean Hough | 3/9/2010 | 0.5 | Meeting with K. Jurgeto to discuss tribune technology vendor invoice data for executory contract cure cost analysis. |
| Sean Hough | 3/9/2010 | 0.4 | Review of vendor contract materials received from G. Mazzaferri (Tribune). |
| Sean Hough | 3/9/2010 | 0.4 | Review of vendor contract analysis template received from S. Pater (Tribune) and request for additional data. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/9/2010 | 1.1 | Preparation of invoice materials for tribune technology vendors that have active schedule records but no filed claims for K. Jurgeto (Tribune) to aid in executory contract cure analysis. |
| Sean Hough | 3/9/2010 | 0.3 | Dialogue with B. Chinetti (Tribune) regarding contractual information for Tribune printing vendors. |
| Sean Hough | 3/10/2010 | 0.5 | Dialogue with Tribune personnel regarding executory contracts for vendors with claims at Tribune level with emphasis on Tribune properties. |
| Sean Hough | 3/10/2010 | 0.3 | Review of contract data received from Baltimore Sun regarding Fry Communications. |
| Mark Berger | 3/11/2010 | 0.7 | Participate in discussion with R. Mariella re: parent company executory contract cure analysis. |
| Brian Whittman | 3/12/2010 | 0.2 | Correspondence with M. Bourgon (Tribune) re: employment contract question. |
| Mark Berger | 3/15/2010 | 1.3 | Update parent Company Cure analysis with new contractual info provided by the treasury group. |
| Mark Berger | 3/15/2010 | 1.3 | Update parent Company Cure analysis with new contractual info provided by the financial reporting group. |
| Mark Berger | 3/15/2010 | 2.9 | Update top 100 vendor analysis with information received related to key publishing vendor contracts. |
| Sean Hough | 3/15/2010 | 0.5 | Dialogue with S. Pater (Tribune) and analysis regarding parent-level claims filed by gas-supply vendor that may have an associated executory contract. |
| Sean Hough | 3/15/2010 | 0.4 | Discussion with K. Jurgeto (Tribune) regarding parent-level technology claims as part of executory contract cure cost analysis. |
| Brian Whittman | 3/16/2010 | 0.8 | Discussion with S. Hough (A&M), M. Berger (A&M), J. Boelter (Sidley) and James Langdon (Sidley) regarding analysis of significant prepetition vendor contracts and impact of potential corporate restructuring for those contracts. |
| Mark Berger | 3/16/2010 | 0.8 | Discussion with B. Whittman (A&M), S. Hough (A&M), J. Boelter (Sidley) and James Langdon (Sidley) regarding analysis of significant prepetition vendor contracts and impact of potential corporate restructuring for those contracts. |
| Richard Stone | 3/16/2010 | 0.5 | Review contract information related to vendor that is considered for contract rejection due to unfavorable pricing terms compared to alternative provider. |
| Richard Stone | 3/16/2010 | 1.0 | Discussion with M. Stepuszek (Tribune) and review of estimated cost savings if vendor contract is rejected and replaced with lower priced alternate vendor. |
| Sean Hough | 3/16/2010 | 0.5 | Review of real estate management contract received from J. Devedjian and transfer of contract to Sidley Austin for review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/16/2010 | 0.8 | Discussion with B. Whittman (A&M), M. Berger (A&M), J. Boelter (Sidley) and James Langdon (Sidley) regarding analysis of significant prepetition vendor contracts and impact of potential corporate restructuring for those contracts. |
| Sean Hough | 3/16/2010 | 0.6 | Review of materials submitted by M. Bourgon (Tribune) regarding parent-level claims with human resources component to further parent-level executory contract cure cost analysis. |
| Brian Whittman | 3/17/2010 | 0.4 | Review updated contract analysis. |
| Brian Whittman | 3/17/2010 | 0.3 | Correspondence with H. Amsden (Tribune) re: publishing contracts. |
| Mark Berger | 3/17/2010 | 0.3 | Pose follow up questions to B. Thomas re; carrier contracts. |
| Mark Berger | 3/17/2010 | 0.8 | Communication with C. Sennet (Tribune) and M. Weiner (LA Times) re: helicopter contracts. |
| Mark Berger | 3/17/2010 | 0.6 | Draft memo to B. Thomas (Chicago Tribune) re: to updated contract status for carrier contracts. |
| Mark Berger | 3/17/2010 | 0.7 | Emails/calls with M. Houser (Baltimore Sun) to determine updated contract status for carrier contracts. |
| Mark Berger | 3/17/2010 | 0.8 | Communication with F. Horvath (LA Times) to discover updated contract status for carrier contracts. |
| Mark Berger | 3/17/2010 | 0.5 | Communication with J. Cannizzo (Tribune Publishing) re: newsprint/ink contracts. |
| Mark Berger | 3/17/2010 | 0.6 | Communication with C. Leeman (Tribune) re: benefits administration contracts. |
| Mark Berger | 3/17/2010 | 1.3 | Review of carrier contracts provided by L.A. Times. |
| Mark Berger | 3/17/2010 | 0.9 | Communication with broadcasting employee to discuss top contract related to closed captioning to determine new contract status. |
| Richard Stone | 3/17/2010 | 0.5 | Discussion with R. DeBoer (Tribune) and K. Mills (Sidley) regarding possible rejection of prepetition contract due to unfavorable pricing terms. |
| Sean Hough | 3/17/2010 | 0.3 | Dialogue with E. McGonigle regarding printing vendor contract related to Chicago Tribune. |
| Sean Hough | 3/17/2010 | 0.8 | Dialogue with various Tribune personnel including J. Kersting, S. Charlier and R. Weissman regarding receipt of contracts for market intelligence and content providers. |
| Sean Hough | 3/17/2010 | 0.4 | Preparation of request for K. Kalinowski (Tribune) regarding syndicated programming contracts entered into after bankruptcy filing. |
| Sean Hough | 3/17/2010 | 1.4 | Review of contracts for broadcast rights providers and other media vendors currently held and disbursement of contracts to Sidley Austin for review as part of significant vendor contract analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/17/2010 | 1.1 | Update of significant vendor contract analysis summary log with all contract information obtained from business units. |
| Mark Berger | 3/18/2010 | 1.4 | Review newsprint/ink contracts provided by Tribune Publishing. |
| Mark Berger | 3/18/2010 | 0.3 | Update top contract spreadsheet with new helicopter contract information. |
| Mark Berger | 3/18/2010 | 0.4 | Follow-up communication (calls/emails) with B. Thomas re: carrier contracts. |
| Mark Berger | 3/18/2010 | 0.4 | Review updated contract from helicopter vendor in Los Angeles. |
| Mark Berger | 3/19/2010 | 0.3 | Emails to B. Davis (LA Times) re: top vendor contracts. |
| Richard Stone | 3/19/2010 | 0.4 | Revise contract rejection analysis for service provider of Publishing group. |
| Richard Stone | 3/19/2010 | 2.0 | Review contract and related information for LA Times technology vendor proof of claims and review history of situation provided by technology group. |
| Sean Hough | 3/19/2010 | 0.2 | Discussion with S. Charlier (Tribune) regarding new Associated Press contract for broadcasting business. |
| Brian Whittman | 3/22/2010 | 0.5 | Review information on WGN contract rejection claim against GM. |
| Brian Whittman | 3/22/2010 | 0.3 | Review schedule of newsprint contracts. |
| Brian Whittman | 3/22/2010 | 0.2 | Correspondence with R. Stone (A&M) re: contract rejections. |
| Richard Stone | 3/22/2010 | 0.5 | Participate in meeting with R. DeBoer (Tribune) and K. Mills and G. Demo (Sidley) regarding contract rejection issues and analysis of prepetition contract. |
| Richard Stone | 3/22/2010 | 0.3 | Review analysis provided by Sidley regarding contract considered for rejection. |
| Richard Stone | 3/22/2010 | 0.2 | Discussion with H. Amsden (Tribune) regarding contract rejection issues and necessary analysis. |
| Richard Stone | 3/22/2010 | 0.3 | Follow-up discussion with R. DeBoer (Tribune) regarding contract rejection issues and necessary analysis. |
| Sean Hough | 3/22/2010 | 0.4 | Review of commentary received from K. Mills (Sidley) on real estate management vendor contract negotiation. |
| Sean Hough | 3/22/2010 | 0.3 | Discussion with J. Maros (Tribune) regarding contract status of technology vendor. |
| Sean Hough | 3/22/2010 | 0.7 | Review of syndicated programming contracts received from K. Kalinowski that have been executed after the bankruptcy filing date. |
| Sean Hough | 3/22/2010 | 0.3 | Dialogue with J. Devidjian (Tribune) regarding Sidley commentary on real estate vendor contract. |
| Sean Hough | 3/22/2010 | 0.4 | Discussion with K. Kalinowski (Tribune) regarding syndicated programming contracts. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 3/22/2010 | 0.2 | Review of latest newsprint vendor/spend summary for top 100 vendor contract analysis. |
| Sean Hough | 3/22/2010 | 0.4 | Review of insurance related claim at parent level to ascertain if contract may be in place. |
| Sean Hough | 3/22/2010 | 0.3 | Dialogue with M. Bourgon regarding human resource-related claims at parent level which may have executory contracts. |
| Sean Hough | 3/22/2010 | 0.5 | Compilation of summary for recently executed syndicated programming contracts for Sidley Austin to review. |
| Sean Hough | 3/22/2010 | 0.8 | Analysis of previously received contracts and claims filed by Sprint/Nextel and dialogue with K. Jurgeto (Tribune) regarding vendor relationship status. |
| Sean Hough | 3/22/2010 | 0.2 | Review of outstanding information requests and claims for technology vendor as part of parent-level executory contract cure analysis. |
| Mark Berger | 3/23/2010 | 0.9 | Communication with real estate group after review of MacMunnis/HAS contractual obligations for real estate related services. |
| Mark Berger | 3/23/2010 | 0.6 | Review updated newsprint contract summary received from B. Whittman (A&M). |
| Mark Berger | 3/23/2010 | 0.5 | Meeting with S. Hough (A&M) to discuss finalized version of top 100 vendor contract analysis. |
| Mark Berger | 3/23/2010 | 0.4 | Review of combined version of top 100 vendor contract log and implementation of discussed changes. |
| Richard Stone | 3/23/2010 | 0.6 | Discussion with M. Stepuszek (Tribune) regarding prepetition contract and assumption/rejection process and savings if alternate vendor is used. |
| Sean Hough | 3/23/2010 | 0.7 | Compilation of updated version of top 100 vendor contract log detailing progress made in collecting and analyzing executory contracts for major vendors. |
| Sean Hough | 3/23/2010 | 0.4 | Review of combined version of top 100 vendor contract log received from M. Berger (A&M) and implementation of discussed changes. |
| Sean Hough | 3/23/2010 | 0.5 | Meeting with M. Berger (A&M) to discuss finalized version of top 100 vendor contract analysis. |
| Sean Hough | 3/23/2010 | 0.9 | Review of claims and contracts received regarding Verizon and compilation of information request for K. Jurgeto (Tribune). |
| Mark Berger | 3/24/2010 | 0.4 | Review of End Results agreements. |
| Mark Berger | 3/24/2010 | 0.4 | Review of updated Hewlett Packard agreement. |
| Mark Berger | 3/24/2010 | 0.5 | Communication with LA Times re: to telemarketing contracts. |
| Mark Berger | 3/24/2010 | 0.3 | Emails to O. Levy and M. Houser (Baltimore Sun) re: top contracts. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2010 through March 31, 2010**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/24/2010 | 0.8 | Communication with B. Davis, D. Dalluge and other re: transportation agreements included in top 100 vendor contract analysis. |
| Mark Berger | 3/24/2010 | 0.7 | Review work completed by S. Hough re: to top 100 contracts. |
| Mark Berger | 3/24/2010 | 0.3 | Memo to J. Uson (Tribune) re: to technology contract. |
| Mark Berger | 3/24/2010 | 0.8 | Combine work created by M. Berger with work created by S. Hough in order to have one summary to provide to larger working group. |
| Mark Berger | 3/24/2010 | 0.3 | Review of updated CIPS agreements prior to submission into top contract summary. |
| Mark Berger | 3/24/2010 | 0.6 | Communication with J. Xanders (LA Times) re: to CIPS - a joint distribution partially owned partner of the LA Times for marketing sales purposes. |
| Richard Stone | 3/24/2010 | 1.0 | Participate in call with M. Stepuszek (Tribune) and information service vendor regarding prepetition contract and current pricing tiers. |
| Richard Stone | 3/24/2010 | 0.2 | Discussion with H. Amsden (Tribune) regarding contract rejections and vendor contract issues. |
| Mark Berger | 3/25/2010 | 0.6 | Review memo sent from V. Cassanova re: to delivery contracts across organization. |
| Mark Berger | 3/25/2010 | 0.4 | Review info provided by C. Leeman (Tribune) re: to CS Stars, a claims database provider. |
| Mark Berger | 3/25/2010 | 0.3 | Incorporate intel from Tribune HR department into parent company cure cost analysis file. |
| Mark Berger | 3/25/2010 | 0.5 | Draft memo and phone call to M. Petrauskas re: to material contract analysis for top vendor Sirva. |
| Mark Berger | 3/25/2010 | 0.4 | Review and integration of data provided by M. Petrauskas re: to Sirva. |
| Mark Berger | 3/25/2010 | 0.3 | Draft memo to M. Riley (Tribune) re: to multiple vendors. |
| Mark Berger | 3/25/2010 | 0.3 | Draft memo to R. Mikrut (Tribune) re: to multiple vendors. |
| Mark Berger | 3/25/2010 | 0.7 | Analyze changes to Fox Transportation contract provided by publishing business units. |
| Mark Berger | 3/25/2010 | 0.6 | Review and integrate data provided by M. Riley re: to Ragnar Benson, Siemens Building Technologies and JM McGann for parent company cure purposes. |
| Mark Berger | 3/25/2010 | 0.3 | Review of top carrier vendor - Peura. |
| Mark Berger | 3/25/2010 | 0.9 | Review of top vendor spend info provided by A. Bullis including sample contracts for top vendors. |
| Mark Berger | 3/25/2010 | 0.3 | Draft email to A. Bullis (Chicago Tribune) re: to top contracts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/25/2010 | 0.3 | Review of top carrier vendor - Andrews. |
| Mark Berger | 3/25/2010 | 0.3 | Review of top carrier vendor - Johnson. |
| Mark Berger | 3/25/2010 | 0.3 | Review of updated information provided by S. Pater (Tribune) re: to real estate services contracts. |
| Sean Hough | 3/25/2010 | 1.1 | Review of claims filed by SBC/AT&T as part of parent-level executory contract analysis. |
| Mark Berger | 3/29/2010 | 0.9 | Review of new info provided from real estate group re: to material lease contractual obligations. |
| Mark Berger | 3/29/2010 | 0.6 | Compose memo to T. Caputo re: to parent company cure costs associated with LRN Corporation. |
| Mark Berger | 3/29/2010 | 0.4 | Review hard copy of contracts provided by R. Mikrut (Tribune Properties). |
| Mark Berger | 3/29/2010 | 0.7 | Review and integrate contractual obligation information provided by R. Mikrut for window cleaning, landscaping, fitness company and other office solution related entities. |
| Mark Berger | 3/29/2010 | 1.1 | Update summary of top contracts with information received from various broadcasting business units. |
| Sean Hough | 3/29/2010 | 0.5 | Review of claim breakdown for SBC/AT&T received from R. Collins (tribune) and compilation of additional information request. |
| Sean Hough | 3/29/2010 | 0.4 | Dialogue with Tribune publishing personnel regarding outstanding contracts for vendors Vertis and Mediaspectrum. |
| Sean Hough | 3/29/2010 | 3.9 | Analysis of technology related claims/schedule data and compilation of information requests for Abovenet Communications(0.3), USA Mobility (0.5), Automated Solutions (0.2), Akamai Technologies (0.3), Oracle (0.6), Electrotrak (0.3), Melbourne IT (0.4), Monster.com (0.5), Yellowbrix (0.3), OCE N. America (0.2) and Coastal Systems (0.3) to tribune personnel as part of executory contract cure analysis. |
| Sean Hough | 3/29/2010 | 0.2 | Discussion with G. Weitman (Tribune) regarding vendor Yellowbrix. |
| Brian Whittman | 3/30/2010 | 0.4 | Review employment contract schedule. |
| Mark Berger | 3/30/2010 | 1.3 | Update parent company cure analysis with new information provided by legal department. |
| Mark Berger | 3/30/2010 | 1.3 | Update top contract analysis with new delivery contract info provided by Baltimore Sun and Orlando Sentinel. |
| Richard Stone | 3/30/2010 | 0.3 | Review master service agreement for technology vendor. |
| Sean Hough | 3/30/2010 | 1.6 | Harmonization of various files relating to employee contracts received from broadcasting, publishing and corporate divisions to derive detail required for POR. |
| Richard Stone | 3/31/2010 | 1.1 | Discussion with K. Jergeto (Tribune) regarding contract assumption and rejection issues related to technology vendor. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/31/2010 | 0.6 | Review technology vendor contracts and revised equipment report prior to call with K. Jergeto (Tribune). |
| **Subtotal** | | **106.6** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/2/2010 | 0.8 | Review cash definition in Plan with Blackstone representatives. |
| Tom Hill | 3/2/2010 | 0.9 | Review debt wire story with Carlyn Taylor (FTI) regarding information on 2010 Plan. |
| Brian Whittman | 3/3/2010 | 0.3 | Review correspondence from C. Taylor (FTI) re: business plan issues. |
| Tom Hill | 3/3/2010 | 1.3 | Preparation for creditor advisor meeting on March 10. |
| Tom Hill | 3/3/2010 | 0.8 | Review LC requirements for B. Hall (Alix Partners). |
| Tom Hill | 3/3/2010 | 1.4 | Review of the Private Side Lender Presentation prepared by FTI for March 1 Bank Call. |
| Brian Whittman | 3/4/2010 | 0.3 | Discussion with T. Hill (A&M) re: Wilmington Trust information request. |
| Brian Whittman | 3/4/2010 | 0.6 | Correspondence with B. Krakauer (Sidley) re: information for Wilmington Trust. |
| Brian Whittman | 3/4/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: agenda for budget meeting. |
| Brian Whittman | 3/4/2010 | 0.3 | Coordinate attendees for budget presentation with B. Hall (Alix), E. Glucoft (Moelis) and M. Buschmann (Blackstone). |
| Brian Whittman | 3/4/2010 | 0.4 | Update agenda for budget presentation. |
| Brian Whittman | 3/4/2010 | 0.5 | Call with J. Bendernagle and B. Krakauer (Sidley) re: information request from Wilmington Trust. |
| Brian Whittman | 3/4/2010 | 0.2 | Correspondence with C. Taylor (FTI) re: budget meeting. |
| Matthew Frank | 3/4/2010 | 0.5 | Review publishing flash report, broadcasting pacing report, weekly actual cash flow, 13 week cash flow prior to distribution to creditors advisors. |
| Stuart Kaufman | 3/4/2010 | 1.6 | Review documentation related to intercompany balances arising from dividend transactions. |
| Stuart Kaufman | 3/4/2010 | 1.4 | Review documentation related to intercompany balances arising from acquisitions / investments. |
| Stuart Kaufman | 3/4/2010 | 0.9 | Respond to questions raised by Alix regarding intercompany balances related to acquisitions. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/4/2010 | 0.7 | Review of draft agenda for creditor advisor meeting and submit changes. |
| Tom Hill | 3/4/2010 | 0.3 | Discussion with B. Whittman (A&M) re: Wilmington Trust information requests. |
| Brian Whittman | 3/5/2010 | 0.2 | Review information re: question from Blackstone on 2008 plan. |
| Brian Whittman | 3/5/2010 | 0.2 | Correspondence with F. Huffard (Blackstone) re: MIP historical information. |
| Brian Whittman | 3/5/2010 | 0.5 | Call with F. Huffard, M. Buschmann (Blackstone) and C. Bigelow (Tribune) re: 2010 MIP plan. |
| Matthew Frank | 3/5/2010 | 0.5 | Review 2008 actual operating cash flow versus plan per request from creditors advisors. |
| Tom Hill | 3/5/2010 | 1.7 | Review of the Wilmington Trust complaint with regards to the go private transaction. |
| Brian Whittman | 3/8/2010 | 1.0 | Meeting with C. Bigelow, N. Larsen and others (Tribune) re: planning for budget presentation to FTI and Alix. |
| Brian Whittman | 3/8/2010 | 0.6 | Review questions from Alix and Moelis for 2010 budget meeting. |
| Brian Whittman | 3/8/2010 | 0.2 | Correspondence with D. Kazan (Tribune) re: 2010 budget meeting. |
| Brian Whittman | 3/9/2010 | 0.2 | Correspondence with V. Melwani (Centerbridge) re: budget question. |
| Brian Whittman | 3/9/2010 | 0.2 | Discussion with G. Weitman (Tribune) re: bondholder inquiry. |
| Brian Whittman | 3/9/2010 | 0.3 | Research information on bondholder inquiry. |
| Tom Hill | 3/9/2010 | 1.3 | Review 5 year plan questions from creditor advisors. |
| Brian Whittman | 3/10/2010 | 4.0 | Attend presentation by Tribune management to advisors to creditor constituents including break out sessions on publishing and broadcasting 2010 budgets. |
| Brian Whittman | 3/10/2010 | 0.2 | Debrief from creditor presentations with Tribune (N. Larsen, C. Bigelow) and T. Hill (A&M). |
| Matthew Frank | 3/10/2010 | 0.5 | Review cash forecast, publishing flash, broadcasting pacing report prior to distribution to creditors advisors. |
| Matthew Frank | 3/10/2010 | 1.5 | Attendance of meeting lead by C. Bigelow (Tribune), N. Larsen (Tribune), R. Michaels (Tribune), G. Spector (Tribune) with all creditors advisors present regarding 2010 business plan. |
| Matthew Frank | 3/10/2010 | 1.1 | Attendance of meeting lead by C. Bigelow (Tribune), H. Amsden (Tribune) with all creditors advisors present regarding 2010 publishing forecast. |
| Matthew Frank | 3/10/2010 | 0.3 | Attendance of meeting lead by D. Kazan (Tribune) with all creditors advisors present regarding investments. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/10/2010 | 0.2 | Debrief from creditor presentations with Tribune (N. Larsen, C. Bigelow) and B. Whittman. |
| Tom Hill | 3/10/2010 | 6.7 | Preparation for and attendance at meetings with creditors financial advisors at Tribune. |
| Brian Whittman | 3/11/2010 | 0.2 | Correspondence with A. Holtz re: 2010 MIP. |
| Brian Whittman | 3/11/2010 | 0.6 | Review valuation materials in preparation for call with advisors |
| Stuart Kaufman | 3/11/2010 | 2.1 | Draft summary of KPLR/KWBP acquisition and intercompany balance effect  as requested R. Gerger (HBD). |
| Stuart Kaufman | 3/11/2010 | 1.4 | Draft summary of TBC acquisition and intercompany balance effect as requested R. Gerger (HBD). |
| Stuart Kaufman | 3/11/2010 | 1.7 | Draft summary of TBC acquisition and related dividends as requested R. Gerger (HBD). |
| Brian Whittman | 3/12/2010 | 0.3 | Review financial information for response to question from B. Hall (Alix). |
| Brian Whittman | 3/12/2010 | 0.2 | Review information request from A. Holtz (Alix). |
| Brian Whittman | 3/12/2010 | 0.3 | Correspondence with A. Ajmera (Moelis) re: questions on 5 year plan. |
| Matthew Frank | 3/12/2010 | 1.0 | Review broadcasting 2010 forecast files prior to distribution to creditors advisors. |
| Matthew Frank | 3/12/2010 | 0.3 | Response to question on publishing flash report variances. |
| Brian Whittman | 3/14/2010 | 0.2 | Correspondence with J. Wander (Blackstone) re: claim amounts. |
| Brian Whittman | 3/15/2010 | 0.3 | Correspondence with A. Holtz (Alix) and C. Taylor (FTI) re: amendments to statements and schedules. |
| Brian Whittman | 3/15/2010 | 0.2 | Review summary schedule for amendments for distribution to FTI and Alix. |
| Matthew Frank | 3/15/2010 | 2.7 | Prepare model file for distribution to creditors advisors. |
| Matthew Frank | 3/15/2010 | 2.4 | Continue adjustments to recovery analysis model file prior to distribution to creditors advisors. |
| Stuart Kaufman | 3/15/2010 | 2.5 | Update intercompany summary support as  requested R. Gerger (HBD). |
| Matthew Frank | 3/16/2010 | 1.2 | Changes to recovery model file prior to distribution to creditors advisors per B. Whittman (A&M). |
| Brian Whittman | 3/17/2010 | 0.3 | Correspondence with A. Leung (Alix) re: question on 2010 MIP. |
| Brian Whittman | 3/17/2010 | 0.5 | Correspondence with R. Gerger (HBD) re: information request. |
| Stuart Kaufman | 3/17/2010 | 1.5 | Update draft summary of intercompany accounting balances. |
| Stuart Kaufman | 3/17/2010 | 3.2 | Draft summary of intercompany impacts of acquisitions or investments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/18/2010 | 0.2 | Correspondence with J. Wander (Blackstone) re: question on 5 year plan. |
| Stuart Kaufman | 3/18/2010 | 1.7 | Adjust intercompany summary in regards to acquisitions funding. |
| Stuart Kaufman | 3/18/2010 | 1.3 | Update intercompany summary. |
| Matthew Frank | 3/19/2010 | 0.6 | Review weekly cash, publishing flash report, broadcasting pacing reports prior to distribution to creditors advisors. |
| Brian Whittman | 3/22/2010 | 0.7 | Review plan mark-up from Davis Polk. |
| Brian Whittman | 3/22/2010 | 0.7 | Review recovery analysis information for Alix information request. |
| Matthew Frank | 3/22/2010 | 1.3 | Additional changes to recovery model for creditors advisors. |
| Matthew Frank | 3/22/2010 | 1.2 | Adjustment to recovery analysis model file for creditors financial advisor distribution. |
| Brian Whittman | 3/23/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: information request from Alix. |
| Brian Whittman | 3/23/2010 | 0.5 | Review recovery analysis information for Alix information request. |
| Brian Whittman | 3/23/2010 | 0.6 | Review updated plan issues from David Polk. |
| Brian Whittman | 3/24/2010 | 0.4 | Call with F. Huffard (Blackstone) re: incentive programs. |
| Matthew Frank | 3/24/2010 | 0.7 | Review cash forecast, publishing flash report, broadcasting pacing report, updated excel Schedules prior to distribution to creditors advisors. |
| Brian Whittman | 3/25/2010 | 0.2 | Call with B. Krakauer re: bridge information request. |
| Brian Whittman | 3/25/2010 | 0.3 | Periodic call with FTI, Alix, Moelis, and Blackstone re: company performance including Tribune (H. Amsden and B. Litman). |
| Brian Whittman | 3/25/2010 | 0.4 | Review materials for information request from Bridge holders. |
| Brian Whittman | 3/27/2010 | 0.1 | Correspondence with J. Wander (Blackstone) re pension question. |
| Brian Whittman | 3/29/2010 | 0.4 | Call with B. Krakauer (Sidley) and S. Mandava (Lazard) re: questions from Centerbridge. |
| Brian Whittman | 3/29/2010 | 0.2 | Correspondence with G. Lawrence (FTI) re information request |
| Brian Whittman | 3/29/2010 | 0.3 | Call with F. Huffard (Blackstone) re: exit financing issues. |
| Brian Whittman | 3/29/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: FTI information request. |
| Brian Whittman | 3/29/2010 | 0.5 | Call with F. Huffard (Blackstone), C. Nicholls (FTI), S. Mandava (Lazard) re: financial issues for plan of reorganization. |
| Brian Whittman | 3/29/2010 | 0.8 | Review David Polk issues list on draft POR (.6); correspondence with D. Liebentritt (Tribune) re: same (.2). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2010 through March 31, 2010**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/30/2010 | 0.3 | Call with B. Krakauer (Sidley) and S. Mandava (Lazard) to prepare for a call with Centerbridge and their counsel re: plan issues. |
| Brian Whittman | 3/30/2010 | 0.5 | Call with V. Melwani (Centerbridge), P. Dublin (Akin), B. Krakauer (Sidley), S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 3/30/2010 | 0.5 | Call with S. Mandava (Lazard), V. Melwani (Centerbridge), M. Frank (A&M) re: value allocation language in plan of reorganization. |
| Brian Whittman | 3/30/2010 | 0.4 | Call with F. Huffard (Blackstone) to discuss plan and disclosure statement wording re: exit term loan. |
| Brian Whittman | 3/30/2010 | 1.3 | Attend call between senior lender advisors (including F. Huffard, Blackstone; C. Nicholls, FTI, D. Schaible, DPW) and management re: plan status and open issues. |
| Brian Whittman | 3/30/2010 | 0.5 | Review comments from UCC on draft plan of reorganization. |
| Brian Whittman | 3/30/2010 | 0.4 | Review updated comments from DPW on plan of reorganization. |
| Matthew Frank | 3/30/2010 | 0.5 | Call with B. Whittman (A&M), S. Mandava (Lazard), J. Chase (Lazard), V. Melwani (Centerbridge). |
| Brian Whittman | 3/31/2010 | 0.3 | Correspondence with J. Wander (Blackstone) re: OCF analysis. |
| Brian Whittman | 3/31/2010 | 0.3 | Correspondence with B. Hall (Alix) re: questions on former employee claims. |
| Brian Whittman | 3/31/2010 | 0.2 | Correspondence with A. Holtz (Alix) re: 2010 budget review. |
| Matthew Frank | 3/31/2010 | 0.6 | Review of weekly cash forecast, thirteen week cash forecast, broadcasting pacing files, publishing flash report. |
| **Subtotal** | | **77.2** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/10/2010 | 0.2 | Correspondence with C. Bigelow re: 2010 MIP timeline. |
| Brian Whittman | 3/15/2010 | 1.0 | Analysis of 2010 MIP data. |
| Brian Whittman | 3/15/2010 | 0.2 | Correspondence with N. Larsen re: 2010 MIP timeline. |
| Brian Whittman | 3/16/2010 | 0.2 | Correspondence with J. Lotsoff (Sidley) re: 2010 MIP process. |
| Brian Whittman | 3/22/2010 | 0.5 | Analysis of 2010 MIP program. |
| Brian Whittman | 3/24/2010 | 0.5 | Meeting with C. Bigelow and N. Larsen (Tribune) re: management equity plan. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2010 through March 31, 2010**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/24/2010 | 0.3 | Correspondence with J. Lotsoff (Sidley) re: 2010 MIP. |
| Sean Hough | 3/24/2010 | 0.6 | Compilation of template and information request to S. O'Connor (Tribune) for detail regarding in the money options held by Tribune personnel at various points in 2007. |
| Sean Hough | 3/24/2010 | 0.3 | Review of materials received from tribune personnel regarding stock option data. |
| Sean Hough | 3/24/2010 | 2.1 | Research into in the money stock options held by Tribune management in 2007 as per request equity valuation request from Lazard. |
| **Subtotal** | | **5.9** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 3/2/2010 | 1.1 | Prepare exhibits for January statement. |
| Mary Napoliello | 3/3/2010 | 1.2 | Prepare exhibits for January statement. |
| Mary Napoliello | 3/6/2010 | 1.3 | Prepare exhibits for January statement. |
| Mary Napoliello | 3/8/2010 | 1.2 | Prepare exhibits for January statement. |
| Mary Napoliello | 3/9/2010 | 1.6 | Prepare exhibits for January statement. |
| Mary Napoliello | 3/10/2010 | 3.4 | Prepare exhibits for January statement. |
| Brian Whittman | 3/11/2010 | 0.3 | Review draft January fee application. |
| Mary Napoliello | 3/11/2010 | 1.3 | Finalize first draft of exhibits. |
| Mary Napoliello | 3/12/2010 | 0.2 | Review case docket to obtain CNO data. |
| Mary Napoliello | 3/12/2010 | 0.4 | Incorporate edits to January fee application exhibits. |
| Mary Napoliello | 3/12/2010 | 2.3 | Prepare draft of January cover sheet and application. |
| Brian Whittman | 3/15/2010 | 0.3 | Review January fee application. |
| Mary Napoliello | 3/15/2010 | 0.7 | Incorporate B. Whittman (A&M) edits to January application and exhibits. |
| Mary Napoliello | 3/16/2010 | 0.8 | Prepare fee application data for examiner in excel format. |
| **Subtotal** | | **16.1** | |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/29/2010 | 0.2 | Correspondence with M. Frank (A&M) re: Insertco lease rejection claim. |
| Matthew Frank | 3/29/2010 | 0.4 | Respond to L. Hammond (Tribune) on lease rejection liabilities subject to compromise. |
| Matthew Frank | 3/29/2010 | 0.3 | Call with S. Pater (Tribune), B. Fields (Tribune) regarding lease rejection claim analysis for settlement purposes with landlord. |
| Matthew Frank | 3/29/2010 | 0.4 | Perform additional analysis related to lease rejection claims settlement with landlord. |
| Matthew Frank | 3/30/2010 | 0.3 | Research on lease assumption for claims objection purposes. |
| Matthew Frank | 3/31/2010 | 0.4 | Review of Insertco lease file issues and file cleanup for B. Whittman (A&M) review. |
| **Subtotal** | | **2.0** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/1/2010 | 1.9 | Update wind down costs for liquidation analysis. |
| Stuart Kaufman | 3/1/2010 | 1.2 | Update recovery scenarios model based upon revised liquidation analysis. |
| Stuart Kaufman | 3/1/2010 | 1.7 | Update liquidation analysis based upon revised valuation analysis. |
| Matthew Frank | 3/2/2010 | 1.0 | Updates to liquidation analysis for valuation input adjustments. |
| Matthew Frank | 3/2/2010 | 2.1 | Updates to liquidation analysis for pension claim adjustments. |
| Matthew Frank | 3/2/2010 | 0.3 | Discussions on liquidation analysis updates with T. Hill (A&M), S. Kaufman (A&M). |
| Matthew Frank | 3/2/2010 | 1.9 | Updates to liquidation analysis for administrative claims adjustment. |
| Stuart Kaufman | 3/2/2010 | 1.6 | Draft the liquidation analysis exhibit for including in the draft disclosure statement. |
| Stuart Kaufman | 3/2/2010 | 1.1 | Review latest draft of liquidation analysis related to treatment of disposition taxes. |
| Stuart Kaufman | 3/2/2010 | 0.7 | Draft treatment of expenses and other allocation per latest valuation for use in liquidation analysis. |
| Stuart Kaufman | 3/2/2010 | 0.3 | Discuss liquidation analysis updates with M. Frank and T. Hill (A&M). |
| Tom Hill | 3/2/2010 | 0.3 | Discussions on liquidation analysis updates with S. Kaufman (A&M) and M. Frank (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/3/2010 | 1.9 | Review of liquidation analysis output files with S. Kaufman (A&M) |
| Matthew Frank | 3/3/2010 | 1.9 | Review updates to liquidation analysis intercompany model file. |
| Matthew Frank | 3/3/2010 | 1.1 | Changes to intercompany balances data for liquidation analysis. |
| Matthew Frank | 3/3/2010 | 1.0 | Review of liquidation analysis chapter seven cost buildup mechanics in liquidation analysis model. |
| Matthew Frank | 3/3/2010 | 1.1 | Review tax buildup estimates for liquidation analysis model file. |
| Matthew Frank | 3/3/2010 | 2.9 | Tie out liquidation analysis files to source data buildup files. |
| Stuart Kaufman | 3/3/2010 | 2.2 | Draft the liquidation analysis exhibit for including in the draft disclosure statement. |
| Stuart Kaufman | 3/3/2010 | 1.9 | Review of liquidation analysis output files with M. Frank (A&M). |
| Stuart Kaufman | 3/3/2010 | 1.8 | Update the liquidation analysis exhibit based upon revised model output. |
| Stuart Kaufman | 3/3/2010 | 3.2 | Draft the liquidation analysis exhibit for including in the draft disclosure statement. |
| Brian Whittman | 3/4/2010 | 1.2 | Begin review of latest draft of liquidation analysis. |
| Matthew Frank | 3/4/2010 | 0.8 | Update to tax estimates given remedial income liabilities in liquidation analysis. |
| Matthew Frank | 3/4/2010 | 1.0 | Update going concern values for enterprise values with tax allocations adjustments. |
| Matthew Frank | 3/4/2010 | 2.0 | Changes to display of equity, intercompany receivables in liquidation analysis file. |
| Matthew Frank | 3/4/2010 | 1.4 | Review updated write-up of notes for liquidation analysis support. |
| Stuart Kaufman | 3/4/2010 | 2.1 | Update liquidation analysis based upon allocated expense / tax per valuation. |
| Stuart Kaufman | 3/4/2010 | 1.7 | Update asset values at TCO for liquidation analysis based upon P12 2009 financials. |
| Brian Whittman | 3/5/2010 | 1.8 | Review liquidation analyses of other publishing and broadcasting companies. |
| Brian Whittman | 3/5/2010 | 0.5 | Discuss open issues with liquidation analysis with S. Kaufman (A&M). |
| Brian Whittman | 3/5/2010 | 1.8 | Continue review of liquidation analysis. |
| Stuart Kaufman | 3/5/2010 | 0.8 | Draft  tax model as used in liquidation analysis, provide to P. Shannahan (Tribune) for review and comment. |
| Stuart Kaufman | 3/5/2010 | 1.4 | Draft version of liquidation analysis assuming not taxes paid. |
| Stuart Kaufman | 3/5/2010 | 2.1 | Update liquidation analysis documentation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/5/2010 | 0.5 | Discuss open issues with liquidation analysis with B. Whittman (A&M). |
| Brian Whittman | 3/6/2010 | 2.2 | Edit liquidation analysis write-up. |
| Brian Whittman | 3/8/2010 | 0.3 | Discussion with S. Kaufman (A&M) re: tax issues on liquidation analysis. |
| Brian Whittman | 3/8/2010 | 0.3 | Review tax information for liquidation analysis. |
| Stuart Kaufman | 3/8/2010 | 0.3 | Discussion with B. Whittman (A&M) re: tax issues on liquidation analysis. |
| Stuart Kaufman | 3/10/2010 | 2.1 | Update tax model for use in liquidation analysis. |
| Stuart Kaufman | 3/10/2010 | 2.9 | Correct tax model used in liquidation analysis based upon review with P. Shannahan (Tribune). |
| Brian Whittman | 3/15/2010 | 0.6 | Review comments from D. Eldersveld (Tribune) on liquidation analysis. |
| Stuart Kaufman | 3/15/2010 | 1.2 | Update tax model used in liquidation analysis based upon review with P. Shannahan (Tribune) after review of same. |
| Stuart Kaufman | 3/15/2010 | 1.1 | Review of comments as provided by Tribune management to liquidation analysis. |
| Stuart Kaufman | 3/15/2010 | 1.1 | Draft response to questions raised by P. Shannahan (Tribune) related to tax assumption used in liquidation analysis. |
| Stuart Kaufman | 3/15/2010 | 1.5 | Update liquidation analysis based upon comment received from Tribune management. |
| Stuart Kaufman | 3/16/2010 | 0.8 | Update latest draft of liquidation analysis. |
| Stuart Kaufman | 3/16/2010 | 1.3 | Draft additional update to liquidation analyses based upon comments received from Tribune management. |
| Stuart Kaufman | 3/16/2010 | 1.8 | Update liquidation analysis based upon comments received by Tribune management. |
| Brian Whittman | 3/17/2010 | 0.4 | Review comments from N. Larsen (Tribune) on liquidation analysis. |
| Brian Whittman | 3/17/2010 | 1.4 | Continue review of liquidation analysis. |
| Brian Whittman | 3/17/2010 | 0.3 | Correspondence with K. Mills (Sidley) re: liquidation analysis. |
| Brian Whittman | 3/17/2010 | 0.3 | Correspondence with D. Eldersveld (Tribune) re comments on liquidation analysis. |
| Brian Whittman | 3/18/2010 | 1.0 | Meeting with Sidley (K. Mills, J. Henderson) and S. Kaufman (A&M) to review current draft of liquidation analysis. |
| Matthew Frank | 3/18/2010 | 1.8 | Review buildup questions on liquidation analysis with P. Gondipalli (A&M). |
| Matthew Frank | 3/18/2010 | 1.2 | Initial review of liquidation analysis with P. Gondipalli (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 3/18/2010 | 2.2 | Re calculate gross liquidation values to confirm accuracy of the liquidation model. |
| Prasant Gondipalli | 3/18/2010 | 1.0 | Review of the Operating Cashflow balances to determine Sales Period adjustments in the liquidation model to confirm source data. |
| Prasant Gondipalli | 3/18/2010 | 1.8 | Review buildup questions on liquidation analysis with M. Frank (A&M). |
| Prasant Gondipalli | 3/18/2010 | 2.9 | Review of the book value of assets in the liquidation model to the P 12 balance sheet to confirm source data. |
| Prasant Gondipalli | 3/18/2010 | 1.2 | Initial review of liquidation analysis with M. Frank (A&M). |
| Stuart Kaufman | 3/18/2010 | 2.6 | Update liquidation analysis based upon comments received from Lazard. |
| Stuart Kaufman | 3/18/2010 | 1.7 | Update liquidation analysis based upon comments received from Lazard. |
| Stuart Kaufman | 3/18/2010 | 2.1 | Update liquidation analysis based upon comments received from N. Larson (Tribune). |
| Stuart Kaufman | 3/18/2010 | 1.0 | Meeting with Sidley (K. Mills, J. Henderson) and B. Whittman (A&M) to review current draft of liquidation analysis. |
| Matthew Frank | 3/19/2010 | 1.2 | Review of intercompany balances buildup for liquidation analysis intercompany model with P. Gondipalli (A&M). |
| Matthew Frank | 3/19/2010 | 1.4 | Review liquidation analysis model file with P. Gondipalli (A&M) for tie out review. |
| Prasant Gondipalli | 3/19/2010 | 1.4 | Review liquidation analysis model file with M. Frank (A&M) for tie out review. |
| Prasant Gondipalli | 3/19/2010 | 4.1 | Model rebuild to calculate net liquidation proceeds for the high and low scenarios. |
| Prasant Gondipalli | 3/19/2010 | 1.2 | Review of intercompany balances buildup for liquidation analysis intercompany model with M. Frank (A&M). |
| Stuart Kaufman | 3/19/2010 | 1.4 | Update liquation analysis summary file. |
| Stuart Kaufman | 3/19/2010 | 1.9 | Update draft of liquidation analysis to be used in disclosure statement. |
| Stuart Kaufman | 3/19/2010 | 1.2 | Correct admin claims in liquidation output model. |
| Stuart Kaufman | 3/19/2010 | 1.5 | Correct  remedial taxes allocation in liquidation output model. |
| Stuart Kaufman | 3/19/2010 | 1.1 | Update draft of liquidation analysis to be used in disclosure statement base upon corrected admin claims and remedial taxes. |
| Brian Whittman | 3/22/2010 | 0.3 | Review liquidation analysis from another major case for comparability. |
| Brian Whittman | 3/22/2010 | 0.8 | Review updated draft liquidation analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/22/2010 | 1.0 | Updates to liquidation analysis source data model summary write up. |
| Matthew Frank | 3/22/2010 | 1.0 | Review of intercompany balances buildup for liquidation analysis intercompany model. |
| Matthew Frank | 3/22/2010 | 2.5 | Review of liquidation analysis buildup tie out with P. Gondipalli (A&M). |
| Matthew Frank | 3/22/2010 | 1.6 | Meeting with S. Kaufman (A&M), P. Gondipalli (A&M) to review administrative, pre petition intercompany balances for liquidation analysis. |
| Matthew Frank | 3/22/2010 | 1.5 | Review of liquidation analysis buildup questions with S. Kaufman (A&M), P. Gondipalli (A&M). |
| Prasant Gondipalli | 3/22/2010 | 1.5 | Review of liquidation analysis buildup questions with S. Kaufman (A&M), M. Frank (A&M). |
| Prasant Gondipalli | 3/22/2010 | 1.9 | Manual consolidation of TCO+FSC+TPUB intercompany transactions for liquidation analysis. |
| Prasant Gondipalli | 3/22/2010 | 1.6 | Meeting with S. Kaufman (A&M), M. Frank (A&M) to review administrative, pre petition intercompany balances for liquidation analysis. |
| Prasant Gondipalli | 3/22/2010 | 1.9 | Model rebuild of iterations 1 balances of the liquidation model for low scenarios to confirm model mechanics. |
| Prasant Gondipalli | 3/22/2010 | 2.5 | Review of liquidation analysis buildup tie out with M. Frank (A&M). |
| Prasant Gondipalli | 3/22/2010 | 1.0 | Model rebuild and calculation of administrative intercompany claims. |
| Stuart Kaufman | 3/22/2010 | 1.5 | Review of liquidation analysis buildup questions with P. Gondipalli (A&M), M. Frank (A&M). |
| Stuart Kaufman | 3/22/2010 | 1.6 | Meeting with M. Frank and P. Gondipalli (A&M) to review administrative and P12 2009 intercompany balances for liquidation analysis. |
| Brian Whittman | 3/23/2010 | 1.1 | Meeting with P. Shanahan and M. Melgarejo (Tribune) and S. Kaufman (A&M) to review tax assumptions in the liquidation analysis model. |
| Brian Whittman | 3/23/2010 | 0.5 | Respond to questions from N. Larsen (Tribune) re: liquidation analysis. |
| Brian Whittman | 3/23/2010 | 0.6 | Review of liquidation analysis questions with M. Frank (A&M), P. Gondipalli (A&M). |
| Matthew Frank | 3/23/2010 | 1.0 | Adjustments to liquidation analysis model file per discussion with B. Whittman (A&M), P. Gondipalli (A&M). |
| Matthew Frank | 3/23/2010 | 2.0 | Review liquidation analysis buildup analysis with P. Gondipalli (A&M). |
| Matthew Frank | 3/23/2010 | 0.4 | Review of tax adjustments given latest discussions with P. Shanahan (Tribune) with S. Kaufman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/23/2010 | 1.0 | Update liquidation analysis model file with adjusted tax analysis per team discussions. |
| Matthew Frank | 3/23/2010 | 1.2 | Review intercompany balances buildup for liquidation analysis file with S. Kaufman (A&M), P. Gondipalli (A&M). |
| Matthew Frank | 3/23/2010 | 0.6 | Review of liquidation analysis questions with B. Whittman (A&M), P. Gondipalli (A&M). |
| Matthew Frank | 3/23/2010 | 2.0 | Updates to tax analysis per updated analysis from P. Shanahan (Tribune). |
| Prasant Gondipalli | 3/23/2010 | 0.6 | Review of liquidation analysis questions with B. Whittman (A&M), M. Frank (A&M). |
| Prasant Gondipalli | 3/23/2010 | 1.1 | Drafting a description of source data for each line item within the liquidation model. |
| Prasant Gondipalli | 3/23/2010 | 2.0 | Review liquidation analysis buildup analysis with M. Frank (A&M). |
| Prasant Gondipalli | 3/23/2010 | 1.0 | Review of the Pension limitation mechanics per the liquidation models. |
| Prasant Gondipalli | 3/23/2010 | 1.0 | Model rebuild of iteration mechanics of the liquidation model for low scenarios. |
| Prasant Gondipalli | 3/23/2010 | 1.2 | Review intercompany balances buildup for liquidation analysis file with S. Kaufman (A&M), M. Frank (A&M). |
| Prasant Gondipalli | 3/23/2010 | 1.0 | Review and tie out of Hewitt Pension data for the liquidation model to confirm source data. |
| Stuart Kaufman | 3/23/2010 | 1.2 | Update liquidation analysis output file based upon revised tax basis. |
| Stuart Kaufman | 3/23/2010 | 1.1 | Meeting with P. Shannahan and M. Melgarejo (Tribune) and B. Whittman (A&M) to review tax assumptions in the liquidation analysis model. |
| Stuart Kaufman | 3/23/2010 | 0.4 | Review of tax adjustments given latest discussions with P. Shanahan (Tribune) with M. Frank (A&M). |
| Stuart Kaufman | 3/23/2010 | 1.2 | Review intercompany balances buildup for liquidation analysis file with P. Gondipalli (A&M), M. Frank (A&M). |
| Stuart Kaufman | 3/23/2010 | 1.9 | Update liquidation recovery model based upon updated tax basis for fiscal 2009. |
| Stuart Kaufman | 3/23/2010 | 1.1 | Meeting with E. O'Reilly (Tribune) in regards to 2009 tax basis by legal entity. |
| Brian Whittman | 3/24/2010 | 0.4 | Review tax schedule for liquidation analysis. |
| Brian Whittman | 3/24/2010 | 0.7 | Meeting with P. Shanahan, M. Melgarejo (Tribune) and S. Kaufman (A&M) to review updated tax assumptions in the liquidation analysis model. |
| Brian Whittman | 3/24/2010 | 0.7 | Review updates to liquidation analysis. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2010 through March 31, 2010**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/24/2010 | 0.8 | Review updates to tax analysis for liquidation analysis. |
| Matthew Frank | 3/24/2010 | 1.8 | Updates to liquidation analysis file for tax adjustments per P. Shanahan (Tribune). |
| Matthew Frank | 3/24/2010 | 1.5 | Updates to Tax Analysis file per B. Whittman (A&M). |
| Prasant Gondipalli | 3/24/2010 | 0.9 | Review and tie out of severance data for the liquidation model to confirm source data. |
| Prasant Gondipalli | 3/24/2010 | 1.7 | Review of Lazard updated Net Distributable Value balance per entity and upload into liquidation model. |
| Prasant Gondipalli | 3/24/2010 | 1.4 | Review and tie out of priority administrative trade claims from P12 Balance sheet to confirm source data. |
| Prasant Gondipalli | 3/24/2010 | 0.6 | Prepare second draft of the description of source data for each line item within the liquidation model. |
| Sean Hough | 3/24/2010 | 0.7 | Reformulation of severance analysis for updated liquidation analysis based on new assumptions and employee detail. |
| Sean Hough | 3/24/2010 | 0.3 | Review of 2009 severance policy in place at Tribune as it relates to severance analysis assumptions. |
| Sean Hough | 3/24/2010 | 0.5 | Review of functionality behind previous version of severance analysis done as part of prior liquidation analysis. |
| Stuart Kaufman | 3/24/2010 | 2.5 | Update liquidation analysis low scenarios  recovery model. |
| Stuart Kaufman | 3/24/2010 | 0.7 | Meeting with P. Shannahan and M. Melgarejo (Tribune) and B. Whittman (A&M) to review updated tax assumptions in the liquidation analysis model. |
| Stuart Kaufman | 3/24/2010 | 2.7 | Update liquidation analysis high scenarios recovery model. |
| Stuart Kaufman | 3/24/2010 | 1.2 | Update tax basis in output model. |
| Brian Whittman | 3/25/2010 | 0.5 | Call with B. Krakauer (Sidley), S. Mandava (Lazard), T. Hill, (A&M), and S. Kaufman (A&M) re: liquidation analysis. |
| Brian Whittman | 3/25/2010 | 0.6 | Review updated liquidation analysis. |
| Brian Whittman | 3/25/2010 | 0.2 | Correspondence with D. Liebentritt and N. Larsen (Tribune) re: updates to liquidation analysis. |
| Brian Whittman | 3/25/2010 | 0.4 | Review final tax updates for liquidation analysis. |
| Stuart Kaufman | 3/25/2010 | 0.5 | Review comments provided by P. Shannahan (Tribune) on draft tax language in liquidation analysis. |
| Stuart Kaufman | 3/25/2010 | 1.1 | Draft revised tax language in liquidation analysis output file. |
| Stuart Kaufman | 3/25/2010 | 0.9 | Correct investment bank, chapter 7 fees in output liquidation model. |
| Stuart Kaufman | 3/25/2010 | 0.7 | Update liquidation analysis recovery model. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/25/2010 | 0.5 | Update liquidation analysis output model. |
| Stuart Kaufman | 3/25/2010 | 0.5 | Call with B. Krakauer (Sidley), S. Mandava (Lazard), T. Hill, (A&M), and B. Whittman (A&M) re: liquidation analysis. |
| Brian Whittman | 3/26/2010 | 0.2 | Review comments from N. Larsen (Tribune) on liquidation analysis. |
| Matthew Frank | 3/29/2010 | 1.3 | Updates to source data buildup package for liquidation analysis. |
| Prasant Gondipalli | 3/29/2010 | 2.2 | Review of tax update  to the liquidation model and tie out of summary output page to confirm balances. |
| Matthew Frank | 3/30/2010 | 2.2 | Review supporting materials for liquidation analysis. |
| Matthew Frank | 3/31/2010 | 2.3 | Review supporting materials for liquidation analysis. |
| **Subtotal** | | **189.6** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/2/2010 | 1.1 | Review latest draft of P1 MOR. |
| Stuart Kaufman | 3/2/2010 | 0.6 | Review the final version of MOR for filing with the Court. |
| Stuart Kaufman | 3/2/2010 | 0.7 | Draft suggested revisions to notes with respect to cash in MOR with N. Chakiris (Tribune). |
| Brian Whittman | 3/28/2010 | 0.4 | Review draft February MOR. |
| Brian Whittman | 3/29/2010 | 0.3 | Review draft settlement information for disclosure statement. |
| Brian Whittman | 3/29/2010 | 0.2 | Correspondence with D. Beezie (Tribune) re: MOR comments. |
| **Subtotal** | | **3.3** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/5/2010 | 0.4 | Initial review of Wilmington Trust complaint. |
| Brian Whittman | 3/7/2010 | 0.3 | Review Zetabid sale motion (.2) and correspondence with D. Kazan (Tribune) re: same (.1). |
| Stuart Kaufman | 3/8/2010 | 1.0 | Review of adversary complaint. |
| Brian Whittman | 3/17/2010 | 0.3 | Correspondence with B. Krakauer (Sidley) and N. Larsen (Tribune) re: exclusivity. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2010 through March 31, 2010**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/23/2010 | 0.2 | Review court hearing agenda. |
| Brian Whittman | 3/25/2010 | 0.5 | Call with J. Henderson (Sidley) re: items for hearing on bank fees (.3); correspondence re: follow-up information re: same (.2). |
| Brian Whittman | 3/31/2010 | 0.3 | Review exclusivity extension motion. |
| Brian Whittman | 3/31/2010 | 0.2 | Review motion on California tax settlement. |
| Brian Whittman | 3/31/2010 | 0.3 | Review motion on Connecticut tax settlement. |
| **Subtotal** | | **3.5** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/4/2010 | 0.4 | Review financial performance of industry competitors. |
| Brian Whittman | 3/7/2010 | 0.5 | Review presentation on circulation. |
| Brian Whittman | 3/8/2010 | 0.3 | Review financial information on Zetabid. |
| Brian Whittman | 3/9/2010 | 0.2 | Review weekly sales flash reports. |
| Brian Whittman | 3/9/2010 | 0.4 | Review Food Network financial information. |
| Brian Whittman | 3/10/2010 | 0.5 | Review Q4 MD&A (.4); correspondence with J. Sinclair (Tribune) re: same (.1). |
| Brian Whittman | 3/15/2010 | 0.4 | Meeting with C. Bigelow (Tribune) re: various case issues. |
| Brian Whittman | 3/16/2010 | 0.2 | Call with D. Kazan re: Tribune investments. |
| Brian Whittman | 3/21/2010 | 0.2 | Initial review of P2 final results. |
| Brian Whittman | 3/21/2010 | 0.2 | Correspondence with C. Bigelow re: Q4 MD&A. |
| Brian Whittman | 3/22/2010 | 0.3 | Review advertising revenue detail reports. |
| Brian Whittman | 3/22/2010 | 0.3 | Correspondence with N. Chakiris and V. Garlati(Tribune) re: New River. |
| Brian Whittman | 3/22/2010 | 0.4 | Meeting with C. Bigelow re: open items on reorganization. |
| Brian Whittman | 3/22/2010 | 0.3 | Review final draft of Q4 MD&A. |
| Brian Whittman | 3/31/2010 | 0.2 | Review weekly revenue flash report. |
| **Subtotal** | | **4.8** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2010 | 1.0 | Participate in portion of meeting (via telephone) between Sidley (incl. B. Krakauer, J. Boelter), Lazard (D. Kurtz, S. Mandava), Tribune (incl. D. Liebentritt, C. Bigelow), and A&M (T. Hill) regarding plan of reorganization issues. |
| Tom Hill | 3/1/2010 | 0.9 | Review cash definition in Plan with J. Rodden and V. Garlati (Tribune). |
| Tom Hill | 3/1/2010 | 1.7 | Review updated draft of liquidation analysis. |
| Brian Whittman | 3/2/2010 | 0.2 | Correspondence with J. Langdon (Sidley) re: corporate structure issues. |
| Brian Whittman | 3/2/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: plan cash definition. |
| Tom Hill | 3/2/2010 | 1.8 | Continue review of updated liquidation analysis. |
| Tom Hill | 3/3/2010 | 1.4 | Review updated draft of liquidation analysis compared to the October 28 version. |
| Tom Hill | 3/3/2010 | 1.6 | Review of tax issues and application in liquidation analysis. |
| Brian Whittman | 3/4/2010 | 0.7 | Review settlement analysis (.5) and correspondence with J. Chase (Lazard) re: same (.2). |
| Brian Whittman | 3/4/2010 | 0.4 | Discussion with T. Hill (A&M) re: items for disclosure statement. |
| Tom Hill | 3/4/2010 | 1.8 | Review of recovery analysis with updated values from Lazard. |
| Tom Hill | 3/4/2010 | 1.4 | Review of changes to the liquidation analysis. |
| Tom Hill | 3/4/2010 | 0.4 | Discussion with B. Whittman (A&M) re: items for disclosure statement. |
| Brian Whittman | 3/5/2010 | 0.2 | Discussion with B. Litman re: projections section of disclosure statement. |
| Stuart Kaufman | 3/5/2010 | 1.1 | Review latest draft of settlement power point as provided by J. Chase (Lazard). |
| Stuart Kaufman | 3/5/2010 | 1.2 | Review latest version of recovery model. |
| Tom Hill | 3/5/2010 | 1.4 | Continue review and comments on the draft liquidation analysis. |
| Brian Whittman | 3/7/2010 | 0.5 | Review draft valuation section of disclosure statement (.4) and provide comments to J. Chase (Lazard) re: same (.1). |
| Brian Whittman | 3/7/2010 | 0.6 | Review draft financial projection section of disclosure statement (.4) and correspondence with B. Litman (Tribune) re: same (.2). |
| Brian Whittman | 3/8/2010 | 0.3 | Review comments from N. Larsen on disclosure statement exhibits. |
| Brian Whittman | 3/8/2010 | 0.4 | Discussion with B. Litman and J. Sinclair (Tribune) re: projections section of disclosure statement. |
| Brian Whittman | 3/9/2010 | 0.6 | Meeting with N. Larsen, C. Bigelow, and B. Litman (Tribune) re: disclosure statement projection section. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

**Exhibit D**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/11/2010 | 0.8 | Review revised draft plan of reorganization. |
| Brian Whittman | 3/11/2010 | 0.3 | Call with J. Boelter (Sidley) re: class issues with POR. |
| Brian Whittman | 3/11/2010 | 0.4 | Discussion with T. Hill (A&M) re: issues with class, currency for plan of reorganization. |
| Tom Hill | 3/11/2010 | 1.5 | Review latest draft of Plan. |
| Tom Hill | 3/11/2010 | 0.4 | Discussion with B. Whittman (A&M) re: issues with class, currency for POR. |
| Brian Whittman | 3/12/2010 | 0.3 | Call with D. Liebentritt (Tribune) re: plan negotiation status. |
| Brian Whittman | 3/12/2010 | 0.2 | Call with B. Litman (Tribune) re: disclosure statement financial information. |
| Brian Whittman | 3/12/2010 | 0.5 | Review draft proforma balance sheet for disclosure statement. |
| Brian Whittman | 3/15/2010 | 1.2 | Review updated draft plan of reorganization (1.0) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 3/15/2010 | 0.3 | Review correspondence from N. Larsen (Tribune) re: draft plan of reorganization. |
| Brian Whittman | 3/15/2010 | 0.9 | Review updated projection section for disclosure statement (.7) and correspondence with J. Sinclair (Tribune) re: same (.2). |
| Brian Whittman | 3/16/2010 | 1.0 | Meeting with N. Larsen and C. Bigelow (Tribune) re: projections for disclosure statement. |
| Sean Hough | 3/16/2010 | 0.3 | Analysis of definitions to be used in Plan of Reorganization concerning non-qualified employee benefit claims. |
| Sean Hough | 3/17/2010 | 3.1 | Review of latest version of company operating model and 5-year projections for disclosure statement with emphasis on bridging differences to previous versions and tie-out of interconnected relationships of financial statements. |
| Brian Whittman | 3/18/2010 | 0.4 | Call with J. Boelter (Sidley) re: plan definitions. |
| Brian Whittman | 3/18/2010 | 3.8 | Meeting with Sidley (J. Bendernagle, J. Ducayet), Lazard (J. Chase), and B. Black re: review of plan settlement materials. |
| Sean Hough | 3/18/2010 | 1.0 | Creation of summary highlighting potential discrepancies within company operating model and areas for improvement in overall functionality. |
| Sean Hough | 3/18/2010 | 2.6 | Continue review of company operating model and 5-year projections for disclosure statement with emphasis on tie-out of support tabs which feed information to summary sheet. |
| Brian Whittman | 3/19/2010 | 0.2 | Call with J. Ducayet (Sidley) re: recovery analysis. |
| Brian Whittman | 3/19/2010 | 1.3 | Review supplemental recovery analysis per discussion with J. Ducayet (Sidley). |
| Brian Whittman | 3/20/2010 | 2.0 | Read new draft of disclosure statement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/21/2010 | 1.8 | Finish reading new draft of disclosure statement. |
| Brian Whittman | 3/21/2010 | 0.4 | Correspondence with K. Mills (Sidley) re: comments on disclosure statement. |
| Brian Whittman | 3/22/2010 | 0.3 | Correspondence with B. Black re: questions on recovery analysis. |
| Brian Whittman | 3/22/2010 | 0.2 | Analysis of bondholder information. |
| Stuart Kaufman | 3/22/2010 | 1.4 | Review and provide comments on section I. through II. of draft disclosure statements. |
| Stuart Kaufman | 3/22/2010 | 1.9 | Review and provide comments on section IV. of draft disclosure statements. |
| Stuart Kaufman | 3/22/2010 | 1.3 | Review and provide comments on section III of draft disclosure statements. |
| Brian Whittman | 3/23/2010 | 0.2 | Correspondence with J. Bolter re: question on non-qualified benefit plans. |
| Brian Whittman | 3/23/2010 | 0.7 | Call with Sidley (B. Krakauer, J. Boelter), Tribune (D. Liebentritt, N. Larsen, C. Bigelow), Lazard (S. Mandava) re: open issues for POR and disclosure statement. |
| Brian Whittman | 3/23/2010 | 0.2 | Correspondence with J. Boelter (Sidley) on changes to POR. |
| Brian Whittman | 3/23/2010 | 0.7 | Review updated information for disclosure statement. |
| Brian Whittman | 3/24/2010 | 0.6 | Review revised POR (.5) and correspondence with J. Boelter re: same (.1). |
| Brian Whittman | 3/24/2010 | 0.4 | Call with T. Hill (A&M) re: open issues with POR and Disclosure Statement. |
| Tom Hill | 3/24/2010 | 0.4 | Call with B. Whittman (A&M) regarding open issues with POR and Disclosure Statement. |
| Brian Whittman | 3/25/2010 | 0.5 | Call with Sidley (B. Krakauer, J. Boelter, K. Mills), Lazard (S. Mandava), Tribune (N. Larsen, D. Eldersveld) and A&M (S. Kaufman) re: status of disclosure statement and plan of reorganization. |
| Brian Whittman | 3/25/2010 | 0.2 | Correspondence with J. Boelter and S. Mandava re: allocation analysis for plan of reorganization. |
| Brian Whittman | 3/25/2010 | 0.2 | Review franchise tax language for disclosure statement. |
| Brian Whittman | 3/25/2010 | 1.8 | Analysis of plan recoveries and allocation of currency. |
| Brian Whittman | 3/25/2010 | 0.7 | Review updates to draft plan of reorganization (.5) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Stuart Kaufman | 3/25/2010 | 0.5 | Call with Sidley (B. Krakauer, J. Boelter, K. Mills), Lazard (S. Mandava), Tribune (N. Larsen, D. Eldersveld) and A&M (B. Whittman) re: status of disclosure statement and plan of reorganization. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/25/2010 | 1.1 | Attendance on conference call with Sidley attorneys on the POR and liquidation analysis. |
| Tom Hill | 3/25/2010 | 0.7 | Review liquidation analysis in preparation for discussion with Sidley. |
| Brian Whittman | 3/26/2010 | 1.2 | Review updated draft disclosure statement. |
| Brian Whittman | 3/26/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: plan negotiations. |
| Brian Whittman | 3/27/2010 | 0.4 | Review updated draft plan of reorganization. |
| Brian Whittman | 3/27/2010 | 0.3 | Correspondence with J. Boelter (Sidley) re: changes to plan distribution language. |
| Brian Whittman | 3/27/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: distribution formula. |
| Brian Whittman | 3/27/2010 | 0.5 | Update recovery allocation chart. |
| Brian Whittman | 3/27/2010 | 0.2 | Review draft board update from Lazard. |
| Brian Whittman | 3/27/2010 | 0.2 | Call with J. Chase (Lazard) re: settlement allocation. |
| Brian Whittman | 3/27/2010 | 0.2 | Correspondence with K. Mills (Sidley) re: recovery numbers for disclosure statement. |
| Brian Whittman | 3/28/2010 | 0.4 | Call with Sidley (J. Henderson, K. Mills) re: open issues on disclosure statement. |
| Brian Whittman | 3/28/2010 | 0.4 | Review updates to recovery chart for disclosure statement (.3) and correspondence with K. Mills (Sidley) re: same (.1). |
| Brian Whittman | 3/28/2010 | 0.7 | Review updates to draft plan of reorganization (.6) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 3/28/2010 | 0.3 | Call with T. Hill (A&M) to discuss plan negotiation issues. |
| Brian Whittman | 3/28/2010 | 0.2 | Correspondence with S. Mandava (Lazard) re: cash calculation. |
| Tom Hill | 3/28/2010 | 0.3 | Call with B. Whittman (A&M) regarding plan negotiation issues. |
| Brian Whittman | 3/29/2010 | 0.4 | Call with Sidley (B. Krakauer, J. Henderson, K. Lantry, J. Boelter, K. Mills), Lazard (S. Mandava), A&M (M. Frank) re: open issues for plan and disclosure statement. |
| Brian Whittman | 3/29/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: settlement calculation. |
| Brian Whittman | 3/29/2010 | 0.3 | Call with J. Henderson re: class treatment information for disclosure statement. |
| Brian Whittman | 3/29/2010 | 1.7 | Review allocation methodology for currency in POR. |
| Brian Whittman | 3/29/2010 | 0.6 | Draft intercompany note for disclosure statement (.4) and discussion with B. Krakauer (Sidley) re: same (.2). |
| Brian Whittman | 3/29/2010 | 0.7 | Review updates to disclosure statement (.5); correspondence with K. Mills (Sidley) re: same (.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/29/2010 | 0.3 | Review comment from B. Krakauer (Sidley) on recovery chart for disclosure statement. |
| Brian Whittman | 3/29/2010 | 0.8 | Review plan provisions related to value allocation. |
| Matthew Frank | 3/29/2010 | 0.4 | Call with J. Henderson (Sidley), K. Mills (Sidley), B. Whittman (A&M) regarding plan allocations. |
| Brian Whittman | 3/30/2010 | 0.7 | Review changes to plan of reorganization. |
| Brian Whittman | 3/30/2010 | 1.0 | Meeting with Sidley (B. Krakauer, J. Henderson, J. Boelter), Tribune (N. Larsen, D. Liebentritt), Lazard (D. Kurtz, S. Mandava), and A&M (T. Hill) re: status of settlement discussions and plan of reorganization issues. |
| Brian Whittman | 3/30/2010 | 0.3 | Call with S. Mandava (Lazard) re: letters of credit. |
| Brian Whittman | 3/30/2010 | 0.3 | Call with J. Boelter (Sidley) re: cash language in POR. |
| Brian Whittman | 3/30/2010 | 0.3 | Meeting with N. Larsen (Tribune) to discuss exit term loan. |
| Brian Whittman | 3/30/2010 | 0.4 | Review term loan and ABL sections of disclosure statement. |
| Brian Whittman | 3/30/2010 | 1.3 | Review formulas behind plan allocation of cash distributable value. |
| Tom Hill | 3/30/2010 | 1.0 | Attendance and participation at meeting with Sidley (B. Krakauer, J. Henderson, J. Boelter), Tribune (D. Liebentritt, N. Larsen), Lazard (D. Kurtz, S. Mandava) and A&M (B. Whittman) to review status of settlement discussions and plan of reorganization issues. |
| Brian Whittman | 3/31/2010 | 0.9 | Update plan value allocation analysis. |
| Brian Whittman | 3/31/2010 | 0.3 | Call with J. Boelter re: plan modifications. |
| Brian Whittman | 3/31/2010 | 0.8 | Review updated plan of reorganization. |
| Brian Whittman | 3/31/2010 | 0.2 | Call with B. Krakauer and J. Boelter re: allocation of value in POR. |
| Brian Whittman | 3/31/2010 | 0.7 | Review formulas for allocation of cash, debt and equity in POR. |
| Brian Whittman | 3/31/2010 | 0.4 | Correspondence with J. Boelter (Sidley) re: comments on updated draft plan of reorganization. |
| **Subtotal** | | **78.2** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 3/1/2010 | 2.1 | Review final filing drafts of third amended schedules to ensure proper updates to Schedule F amended values. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2010 through March 31, 2010*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/1/2010 | 1.8 | Review final drafts of schedule amendments to ensure last minute changes have been updated. |
| Jodi Ehrenhofer | 3/1/2010 | 0.2 | Discuss amended items with D. Eldersveld (Tribune). |
| Jodi Ehrenhofer | 3/1/2010 | 1.7 | Prepare final summary of changes to schedules of liability to circulate to company and counsel for schedule amendments. |
| Jodi Ehrenhofer | 3/1/2010 | 0.4 | Discuss changes to intercompany schedules in amended schedules and dismissal of New River with N. Chakiris (Tribune). |
| Jodi Ehrenhofer | 3/1/2010 | 0.2 | Advise Epiq on timing of schedule amendment filing. |
| Jodi Ehrenhofer | 3/1/2010 | 1.1 | Update exhibit of amended Debtors to be included in notice for Sidley. |
| Jodi Ehrenhofer | 3/1/2010 | 0.3 | Discussion with C. Kline (Sidley) on timing of filing schedule amendment. |
| Richard Stone | 3/1/2010 | 0.5 | Review revised global notes and notice for third amendment of statements and schedules. |
| Richard Stone | 3/1/2010 | 3.5 | Review updated schedules and statements related to 52 debtors to be amended and review summary file of changes. |
| Jodi Ehrenhofer | 3/2/2010 | 1.7 | Confirm all schedules with redacted address information for Epiq on amended schedules and send updated files to be used on their website. |
| Brian Whittman | 3/5/2010 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: summary of schedule amendments. |
| Jodi Ehrenhofer | 3/5/2010 | 0.6 | Follow up with B. Whittman (A&M) on summary of schedule amendments to share with committees. |
| Jodi Ehrenhofer | 3/5/2010 | 1.5 | Provide summary to B. Tuttle (Epiq) of all schedule records that have a different total from their system and BART. |
| Jodi Ehrenhofer | 3/5/2010 | 2.8 | Research reconciling items on schedule amendments from Epiq after all updates from their system were made. |
| Jodi Ehrenhofer | 3/5/2010 | 0.8 | Correspondence with M. Zeiss (A&M) on loading schedule amendment data into BART to assist with claims reconciliation. |
| Jodi Ehrenhofer | 3/5/2010 | 1.6 | Provide summary to B. Tuttle (Epiq) of all creditors whose schedules were aggregated in file provided to Epiq so their database will tie to BART. |
| Mark Zeiss | 3/5/2010 | 3.8 | Review process to allow Scheduled claim amendments with history in claims reconciliation system. |
| Jodi Ehrenhofer | 3/8/2010 | 0.9 | Create final file of amended schedules to be loaded into BART to use in claims reconciliation and active claims reporting. |
| Mark Zeiss | 3/8/2010 | 2.7 | Update all scheduled claims in BART to reflect accurate amendment changes. |
| Mark Zeiss | 3/8/2010 | 2.1 | Update scheduled claim per recent amendments. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/9/2010 | 0.7 | Correspondence with M. Zeiss (A&M) to complete loading amended schedule data into BART. |
| Jodi Ehrenhofer | 3/9/2010 | 0.3 | Advise E. Johnston (A&M) on updating claim types for all amended schedules to categorize the schedules on the active claims report. |
| Jodi Ehrenhofer | 3/9/2010 | 1.8 | Review amended schedule data loaded into BART for accuracy. |
| Mark Zeiss | 3/9/2010 | 1.2 | Review and revise scheduled claim amounts per J. Ehrenhofer (A&M) comments. |
| Elizabeth Johnston | 3/12/2010 | 1.6 | Review of claims agent's record of amended claim and contact information for notice purposes. |
| Jodi Ehrenhofer | 3/12/2010 | 1.4 | Research bar date mailing for certain amended schedules. |
| Jodi Ehrenhofer | 3/12/2010 | 0.6 | Correspondence with Epiq on proof of service on certain bar date notices. |
| Elizabeth Johnston | 3/15/2010 | 1.1 | Review master list from claims agent identifying updated amendment notice parties and any necessary corrections to notice detail. |
| Jodi Ehrenhofer | 3/15/2010 | 1.9 | Research claim forms sent to multiple addresses for amended schedules to confirm accuracy. |
| Jodi Ehrenhofer | 3/16/2010 | 0.6 | Advise E. Johnston (A&M) on comparing full schedule of liability population in BART to full population provided by Epiq. |
| Elizabeth Johnston | 3/23/2010 | 2.4 | Compare all entries against register produced by claims' agent. |
| **Subtotal** | | **44.1** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/30/2010 | 0.5 | Participate in Tribune board of directors call re: status of bankruptcy plan process. |
| Tom Hill | 3/30/2010 | 0.5 | Attendance on Tribune Board of Directors call to review status of bankruptcy plan process. |
| Tom Hill | 3/31/2010 | 0.2 | Review draft press release on settlement discussions. |
| **Subtotal** | | **1.2** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2010 through March 31, 2010*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/8/2010 | 1.0 | Review of liquidation related tax issues. |
| Stuart Kaufman | 3/8/2010 | 0.5 | Draft response to question raised by P. Shannahan (Tribune) in regards to liquidation tax issues. |
| **Subtotal** | | **1.5** | |

*Grand Total*     1,345.9

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*March 1, 2010 through March 31, 2010*

| Expense Category | Sum of Expenses |
|---|---|
| Meals | $275.08 |
| Miscellaneous | $147.94 |
| Transportation | $634.10 |
| **Total** | **$1,057.12** |

*Exhibit F*

### Tribune Compamy et al.,
### Expense Detail by Category
### March 1, 2010 through March 31, 2010

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 3/2/2010 | $223.67 | Dinner for 6 A&M staff at client site. |
| Sean Hough | 3/15/2010 | $26.88 | Dinner at client site - S. Hough. |
| Sean Hough | 3/18/2010 | $24.53 | Dinner at client site - S. Hough. |
| **Expense Category Total** | | **$275.08** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 2/25/2010 | $93.00 | CourtCall - dial in charge for Tribune hearing on 2/18/10. |
| Brian Whittman | 3/4/2010 | $13.01 | Verizon conference call charges. |
| Jodi Ehrenhofer | 3/4/2010 | $11.35 | Verizon conference charges. |
| Mark Berger | 3/4/2010 | $13.78 | Federal express charges. |
| Matthew Frank | 3/4/2010 | $16.80 | Verizon conference call charges. |
| **Expense Category Total** | | **$147.94** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 2/26/2010 | $220.00 | 1 month parking at Tribune - March. |
| Brian Whittman | 3/31/2010 | $220.00 | 1 month parking at Tribune - Feb. |
| Mark Berger | 1/28/2010 | $116.00 | Parking at Tribune Tower on Jan 6-8, 19, 22, 25-29 |
| Richard Stone | 12/1/2009 | $10.00 | Parking at Tribune building |
| Richard Stone | 3/2/2010 | $10.00 | Parking at Tribune offices. |
| Richard Stone | 3/9/2010 | $10.00 | Parking at Tribune offices. |
| Richard Stone | 3/11/2010 | $8.00 | Taxi from Tribune office building to train station. |
| Richard Stone | 3/17/2010 | $10.00 | Parking at Tribune office. |
| Richard Stone | 3/23/2010 | $8.00 | Taxi from Tribune office building to train station. |
| Richard Stone | 3/24/2010 | $8.00 | Taxi from Tribune office building to train station. |
| Sean Hough | 3/18/2010 | $14.10 | Taxi from Tribune Tower |

*Page 1 of 2*

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*March 1, 2010 through March 31, 2010*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$634.10** | |
| *Grand Total* | | **$1,057.12** | |