## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, <u>et al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket No. 4392** |

### AFFIDAVIT OF MAILING

STATE OF NEW YORK  )
         ) ss.:
COUNTY OF NEW YORK )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On May 14, 2010, I caused to be served the:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

a)  "Notice of Amendment to Schedules of Assets and Liabilities" dated May 13, 2010 [Docket No. 4392], (the "Notice"), and

b)  A Personalized Proof of Claim form, a sample of which is annexed hereto as Exhibit A (the "Personalized Proof of Claim"),

by causing true and correct copies of the:

i.   Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

ii.  Notice and Personalized Proof of Claim, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Panagiota Manatakis

Sworn to before me this
19th day of May, 2010

_____
Notary Public

-2-

T:\Clients\TRIBUNE\Affidavits\Ntc of Amendment to Schedules, POC_DI_4392_Aff_5-14-10.doc

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
Tribune Company Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5069
New York, NY 10150-5069

# PROOF OF CLAIM

| Name of Debtor Against Which Claim is Held | Case No. of Debtor |
|---|---|

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:_____**
*(If known)*

Filed on: _____

Telephone number:                    Email Address:

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number:                    Email Address:

**1.    Amount of Claim as of Date Case Filed:** $ _____

If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete Item 4.

If all or part of your claim is entitled to priority, complete Item 5.

☐    Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

☐    Check this box if claim is for a claim related to goods delivered during the twenty (20) days prior to December 8, 2008 (the "Petition Date"), pursuant to 11 U.S.C. §503(b)(9). Please indicate amount entitled to 503(b)(9) $_____.

**2.    Basis for Claim:** _____
(See instruction #2 on reverse side.)

**3.    Last four digits of any number by which creditor identifies debtor:** _____
**3a.  Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4.    Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:    ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
Describe: _____

Value of Property:  $_____    Annual Interest Rate _____%

Amount of arrearage and other charges as of time case filed included in secured claim, if any:

$_____    Basis for perfection: _____

**Amount of Secured Claim:** $_____    **Amount Unsecured:** $_____

**5.    Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment*

**6.    Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7.    Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**

If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the name of the debtor in the bankruptcy case and the bankruptcy case number. The full list of debtors is provided under the general information section on the Claims Agent's website http://chapter11.epiqsystems.com/tribune.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim. Also, check the appropriate box if all or a portion of your claim qualifies as an Administrative Expense priority under 11 U.S.C. § 503(b)(9) and provide the amount that is related to such priority.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

_____ **D E F I N I T I O N S** _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at one of the following addresses:

*If by first-class mail:*
**Tribune Company Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, P.O. Box 5069**
**New York, NY 10150-5069**

*If by hand delivery or overnight mail:*
**Epiq Bankruptcy Solutions, LLC**
**Attn: Tribune Company Claims Processing Center**
**757 Third Avenue, 3rd Floor**
**New York, NY 10017**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.
A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials

of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's website: (http://chapter11.epiqsystems.com/tribune) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), and applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

_____ **I N F O R M A T I O N** _____

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE AND PENSION FUNDS) 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| ACXIOM CORPORATION | ATTN. C.B. BLACKARD, III, CORPORATE COUNSEL 301 E. DAVE WARD DRIVE P.O. BOX 2000 CONWAY AR 72033-2000 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN & PHILIP C. DUBLIN, ESQS. ONE BRYANT PARK (COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.) NEW YORK NY 10036 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN 230 W MONROE ST, STE 2600 (COUNSEL TO IAM LODGE NO. 126) CHICAGO IL 60606 |
| ANDREW S. CONWAY, ESQUIRE | (COUSNEL TO TAUBMAN LANDLORDS) 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ. 300 DELAWARE AVE, STE 1370 (COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR LEASING CO.) WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN, ESQ. 500 DELAWARE AVENUE, 8TH AVENUE P.O. BOX 1150 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) WILMINGTON DE 19899 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ. 401 NORTH MICHIGAN AVENUE, STE 550 (COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC) CHICAGO IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT BANK OF AMERICA STRATEGIC SOLUTIONS MAIL CODE: IL1-231-11-19 231 SOUTH LASALLE STREET CHICAGO IL 60604 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN. GEORGE R. MESIRES, ESQ. (COUNSEL TO KTR SOUTH FLORIDA LLC) 200 WEST MADISON ST., SUITE 3900 CHICAGO IL 60606 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP 200 PARK AVENUE ATTN: US CLIENT VALUATIONS GROUP NEW YORK NY 10166 |
| BARNES & THORNBURG LLP | ATTN: DAVID M. POWLEN 1000 NORTH WEST STREET, SUITE 1200 (COUNSEL TO MORGAN STANLEY & CO., INC.) WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729) 155 FEDERAL ST, 9TH FL (COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.) BOSTON MA 02110 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ. (COUNSEL TO: ENTERPRISE GARAGE CORP.) 270 MADISON AVENUE NEW YORK NY 10016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. JENNIFER R. HOOVER, ESQ. 222 DELAWARE AVENUE, SUITE 801 (COUNSEL TO WILMINGTON TRUST COMPANY) WILMINGTON DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE (COUNSEL TO WILMINGTON TRUST COMPANY) 200 PUBLIC SQUARE SUITE 2300 CLEVELAND OH 44114-2378 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS. (COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W. ROCHE, JR., M. LEVIN, & J. MAKINEN) 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN | & GOOD MAN, LLP 150 S. RODEO DRIVE, 3RD FLOOR BEVERLY HILLS CA 90212 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ. (COUNSEL TO WILMINGTON TRUST COMPANY) SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ. (COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP) 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ. (COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER 1000 WILSHIRE BOULEVARD, SUITE 1500 (COUNSEL TO SONY PICTURES TELEVISION) LOS ANGELES CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL (COUNSEL TO ORACLE USA, INC.) SAN FRANCISCO CA 94105-2126 |
| CALLAHAN & BLAINE | ATTN: EDWARD SUSOLIK, ESQUIRE (COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN) 3 HUTTON DRIVE, NINTH FLOOR SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| CANON USA, INC | ATTN RUTH WIENSTEIN 1 CANON PLAZA NEW HYDE PARK NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ. 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E DEUTSCH 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHARLES E. DAVIDOW | 2001 K. STREET, N.W. (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) WASHINGTON DC 20006-1047 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR 230 SOUTH DEARBORN, ROOM 844 CHICAGO IL 60604 |
| CIARDI CIARDI & ASTIN | DANIEL K. ASTIN, ESQ.; ANTHONY M. SACCULLO, ESQ., MARY E. AUGUSTINE, ESQ., CARL D. NEFF, ESQ. CITIZENS BANK CENTER 919 NORTH MARKET STREET, STE 700 (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) WILMINGTON DE 19801 |
| CITICORP NORTH AMERICA, INC | 750 WASHINGTON BLVD. STAMFORD CT 06901-3722 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS ATTN BABETTE A CECCOTI 330 WEST 42ND STREET NEW YORK NY 10036 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ. MARC J. PHILLIPS, ESQ. THE NEMOURS BUILDING 1007 NORTH ORANGE STREET; PO BOX 2207 WILMINGTON DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ. (COUNSEL TO: AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS) 1000 WEST STREET, 10TH FLOOR WILMINGTON DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COZEN O'CONNOR | ATTN: MARK E. FELGER, ESQ. 1201 N. MARKET STREET, SUITE 1400 (COUNSEL TO TWENTIETH TELEVISION, INC.) WILMINGTON DE 19801 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS 919 NORTH MARKET STREET 11TH FLOOR WILMINGTON DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 4750 VON KARMAN AVENUE NEWPORT BEACH CA 92660 |
| CROWELL & MORING LLP | ATTN: MICHAEL V. BLUMENTHAL, ESQ. (COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP 590 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10022 |
| DANIEL SMIRLOCK, DEPUTY COMMISSIONER AND COUNSEL | ATTN: ELAINE Z. COLE, ESQ. 340 E. MAIN ST. (COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE) ROCHESTER NY 14604 |
| DAVIS POLK & WARDELL LLP | ATTN: DONALD S. BERNSTEIN, ESQ. JAMES A. FLORACK, ESQ. DAMIAN S. SCHAIBLE, ESQ. 450 LEXINGTON AVENUE (COUNSEL TO JPMORGAN CHASE BANK, N.A.) NEW YORK NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 100 PLAZA ONE FL 3 JERSEY CITY NJ 073113934 |
| DUANE MORRIS LLP | ATTN. MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS (COUNSEL TO SONY PICTURES TELEVISION, INC.) 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE (COUNSEL TO THE NIELSEN COMPANY) 300 DELAWARE AVENUE, SUITE 1210 WILMINGTON DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ. 919 N. MARKET ST, STE 1500 (COUNSEL TO BARCLAYS BANK PLC) WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES ATTN WILLIAM M KELLEHER 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ. 9401 WILSHIRE BLVD, 9TH FLOOR (COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC) BEVERLY HILLS CA 90212 |
| FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA, ESQ. 777 EAST WISCONSIN AVENUE (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) MILWAUKEE WI 53202-5306 |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL, ESQ. 321 NORTH CLARK SUITE 2800 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) CHICAGO IL 60610-4500 |

| Claim Name | Address Information |
|---|---|
| FRANK/GECKER LLP | ATTN: JOSEPH D. FRANK (COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS) L.P.) 325 NORTH LASALLE STREET, SUITE 625 CHICAGO IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION THE VITEC GROUP PLC (COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS, INC., NUCOMM, INC., AND RF CENTRAL, LLC) 101 BILBY ROAD HACKETTSTOWN NJ 07840 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT, ESQ. (COUNSEL TO MERCER (US) INC.) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FRIEDMAN LAW GROUP | ATTN: J. BENNETT FRIEDMAN, ESQ. 1900 AVENUE OF THE STARS, SUITE 1800 (COUNSEL TO ISAKSEN INVESTMENTS, LLC) LOS ANGELES CA 90067-4409 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR. 75 FEDERAL ST, 9TH FL (COUNSEL TO COMCAST SPOTLIGHT & COMCAST) BOSTON MA 02110 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K. BROWN, JR. LAW OFFICES OF RONALD K. BROWN, JR. 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GE MONEY BANK | C/O RECOVERY MANAGEMENT SYSTEMS CORP. ATTN: RAMESH SINGH 25 SE 2ND AVENUE, SUITE 1120 (SAM'S CLUB BRC) MIAMI FL 33131-1605 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES ATTN JAN I BERLAGE 201 NORTH CHARLES STREET BALTIMORE MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN: BRIAN M. DOUGHERTY (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD MOTOR SERVICE, INC.) 835 MCCLINTOCK DRIVE, SECOND FLOOR WILLOWBROOK IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ. FOUR EMBARCARCADERO CENTER, STE 4000 (COUNSEL TO CATELLUS DEVELOPMENT CORP.) SAN FRANCISCO CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III 1025 W. NASA BLVD MAIL STOP A-11A MELBOURNE FL 32919 |
| HENNIGAN, BENNETT & DORMAN, LLP | ATTN: BRUCE BENNETT, JAMES O. JOHNSON AND JOSHUA D. MORSE, ESQS. 865 SOUTH FIGUEROA STREET, SUITE 2900 (COUNSEL TO VARIOUS PARTIES LISTED IN NOA) LOS ANGELES CA 90017 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ. TWO PARK AVENUE NEW YORK NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL 11311 CHINDEN BLVD. MAILSTOP 314 BOISE ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY 2125 E. KATELLA AVE. SUITE 400 ANAHEIM CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS. 875 THIRD AVENUE (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATON AND BOWATER, INC.; DOW JONES & COMPANY) NEW YORK NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR & CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR GEORGE HOWARD BUILDING 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER TWO LINCOLN CENTRE VILLA PARK IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | ATTN: JUDY D. THOMPSON P.O. BOX 33127 (COUNSEL TO SODEXO, INC.) CHARLOTTE NC 28233 |
| JEFFER, MANGELS, BUTLER & MARMARO LLP | ATTN: KEITH D. ELKINS, ESQ. 1900 AVENUE OF THE STARS, 7TH FLOOR (COUNSEL TO LIT FINANCE, LP) LOS ANGELES CA 90067 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA NEW YORK NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVE (COUNSEL TO GREATBANC TRUST COMPANY) NEW YORK NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ. HENRY W. OLIVER BUILDING 535 SMITHFIELD ST (COUNSEL TO GREATBANC TRUST COMPANY) PITTSBURGH PA 15222-2312 |
| KAMAKAZEE KIWI COPORATION | 3835-R EAST THOUSDAN OAKS BLVD. #343 THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
|---|---|
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ MADLYN GLEICH PRIMOFF, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) 425 PARK AVE NEW YORK NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ. HOWARD S.STEEL, ESQ. 101 PARK AVENUE (COUNSEL TO TELEREP, LLC) NEW YORK NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM ATTN ADAM G LANDIS & MATTHEW B MCGUIRE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 |
| LESLIE A. COHEN, ESQUIRE | LESLIE COHEN LAW, PC 506 SANTA MONICA BLVD., SUITE 200 SANTA MONICA CA 90401 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA WASOW, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 1330 BROADWAY, SUITE 1800 OAKLAND CA 94612 |
| LINDA BOYLE | TW TELECOM INC. 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2323 BRYAN STREET STE 1600 (COUNSEL TO DALLAS COUNTY) DALLAS TX 75201 |
| LOWNDES, DROSDICK, DOSTER, KANTOR AND REED, P.A. | ATTN: ZACHARY J. BANCROFT, EST. 450 S. ORANGE AVE, SUITE 800 (COUNSEL TO ORLANDO MAGIC, LTD.) ORLANDO FL 32801 |
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL SUNGARD 682 E. SWEDESFORD ROAD WAYNE PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ., AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ. (COUNSEL TO BARCLAYS) 1675 BROADWAY NEW YORK NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ. G. AMANDA MALLAN, ESQ. 245 PARK AVE, 27TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) NEW YORK NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ. RENAISSANCE CENTRE 405 N. MARKET STREET, 8TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) WILMINGTON DE 19801 |
| MCGUIRE WOODS LLP | ATTN. PAUL J. CATANESE & PATRICIA K. SMOOTS (COUNSEL TO THE NIELSEN COMPANY (US) LLC 77 W. WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID (COUNSEL TO DIABLO INVESTMENT CO.) 10 ALMADEN BLVD., SUITE 1460 SAN JOSE CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 20 S. CLARK STREET, SUITE 1500 CHICAGO IL 60603 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ. 1000 N. WEST STREET, SUITE 1200 (COUNSEL TO INTELSAT CORPORATION) WILMINGTON DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B. | WALDMEIR, ASSISTANT ATTORNEY GENERAL STATE OF MICHIGAN, DEPT. OF TREASURY CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR) OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU SPECIAL ASSISTANT ATTORNEY GENERAL GENERAL COUNSEL'S OFFICE 301 W. HIGH STREET, ROOM 670 PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC | ATTN: COLLEEN E. MCMANUS 191 NORTH WACKER DRIVE, STE 1800 (COUNSEL TO CF 4242 BRYN MAWR LLC) CHICAGO IL 60606 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATTN. ROBERT L. COOK, DISTRICT TAX ATTORNEY 333 EAST WASHINGTON ST., 3RD FLOOR SYRACUSE NY 13202 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE (COUNSEL TO ST. JOHN PROPERTIES, INC.) |

| Claim Name | Address Information |
|---|---|
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | SUITE 700, NOTTINGHAM CENTRE 502 WASHINGTON AVENUE TOWSON MD 21204 |
| O'MELVENY & MYERS LLP | ATTN: BRADLEY J. BUTWIN, DANIEL L. CANTOR, & STEVEN A. ROSENSTEIN, ESQS. TIMES SQUARE TOWER 7 TIMES SQUARE (COUNSEL TO BANK OF AMERICA, N.A. AND BANC OF AMERICA SECURITIES LLC) NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | ATTN: EVAN M. JONES, ESQ. 400 SOUTH HOPE STREET (COUNSEL TO BANK OF AMERICA, N.A. AND BANC OF AMERICA SECURITIES LLC) LOS ANGELES CA 90071 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ. UNITED STATES DEPT OF JUSTICE 844 KING STREET, SUITE 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, TIMOTHY P. CAIRNS AND MARK M. BILLION, ESQS. 919 N. MARKET STREET, 17TH FLOOR P.O. BOX 8705 (COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.) WILMINGTON DE 19899 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN P. LAMB & JOHN P. DITOMO 1000 N. WEST STREET, SUITE 1200 (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) WILMINGTON DE 19801 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISSON LLP | ATTN: STEPHEN J. SHIMSHAK, ANDREW GORDON, DAVID W. BROWN, LAUREN SHUMEJDA, & STUART MCPHAIL 1285 AVENUE OF THE AMERICAS (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) NEW YORK NY 10019-6064 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, & KARTAR S KHALSA, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PEPPER HAMILTON LLP | ATTN: DAVID B. STRATTON & JOHN H. SCHANNE, II HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 (COUNSEL TO BANK OF AMERICA, N.A. & BANC OF AMERICA SECURITIES LLC) WILMINGTON DE 19899-1709 |
| PHILLIPS, GOLDMAN & SPENCE, P.A. | ATTN: JOHN C. PHILLIPS, ESQ. 1200 NORTH BROOM STREET (COUNSEL TO: VALUATION RESEARCH CORPORATION) WILMINGTON DE 19806 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: ADAM HILLER & DONNA HARRIS (COUNSEL TO THE PARTIES REFERENCED IN THE FIRST AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN LLP) 1220 NORTH MARKET STREET, SUITE 950 19801 WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) HERCULES PLAZA 1313 N MARKET ST, PO BOX 951 WILMINGTON DE 19899-0951 |
| POYNER SPRUILL LLP | JUDY D. THOMPSON, ESQ. 301 SOUTH COLLEGE STREET, STE 2300 (COUNSEL TO SODEXO, INC.) CHARLOTTE NC 28202 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ. (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2049 CENTURY PARK EAST, 32ND FLOOR LOS ANGELES CA 90067 |
| QUARLES & BRADY LLP | LEONARD S. SHIFFLET, ESQ.; FAY B. FEINSTEIN, ESQ. 300 NORTH LASALLE STREET, STE 400 (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) CHICAGO IL 60654-3422 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ. KATISHA D. FORTUNE, ESQ. 920 NORTH KING STREET (COUNSEL TO JPMORGAN CHASE BANK, N.A.) WILMINGTON DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO (COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT LICENSING, GP) 1001- 4TH AVENUE, SUITE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC | ATTN. FRED B. RINGEL, ESQ. (COUNSEL TO GALLERIA OPERATING COMPANY, LLC) 875 THIRD AVENUE, 9TH FL NEW YORK NY 10022 |
| RUSKIN MASCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ. (COUNSEL TO ESTHER RHEIN) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN. MICHAEL S. AMATO, ESQ. (COUNSEL TO BARRY AND MARIE GOLDENBERG) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W. WASHINGTON DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |

| Claim Name | Address Information |
|---|---|
| (SEC) | 100 F STREET, NE WASHINGTON DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ. 222 DELAWARE AVENUE, STE 1500 PO BOX 68 (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATION, BOWATER, INC., DOW JONES & COMPANY) WILMINGTON DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ. (COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY) ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SIRLIN GALLOGLY & LESSER, P.C. | 123 S BROAD ST #2100 PHILADELPHIA PA 191091029 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ. TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 2700 (COUNSEL TO PERSONAL PLUS, INC.) PHOENIX AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD ATTN EDMOND P O'BRIEN ESQ 675 THIRD AVENUE 31ST FLOOR NEW YORK NY 10017 |
| STUART MAUE | ATTN: JOHN L. DECKER FEE EXAMINER 3840 MCKELVEY RD ST. LOUIS MO 63044 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM 3 BARKER AVENUE, THIRD FLOOR (COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III; J.SIMPSON; M.WILLES; E.ZIMBALIST, III) WHITE PLAINS NY 10601 |
| THE BAILEY LAW FIRM, P.A. | ATTN: JAMES F. BAILEY, JR., ESQ. THREE HILL ROAD, SUITE 306A (COUNSEL TO MOVANT SIMONE CONIGLIARO) WILMINGTON DE 19806 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE (ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I, LLC, AND YORBA PARK SUB, LLC) 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG 360 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC) POST OFFICE BOX 3311 ORLANDO FL 32802-3311 |
| TOWER DC, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER EH, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER JK, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER MS, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER PT, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS 1 TOWER SQUARE-5MN HARTFORD CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL (COUNSEL TO FISHER PRINTING, INC.) SEARS TOWER, 22ND FLOOR 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD MOTOR SERVICE, INC.) 750 SHIPYARD DRIVE, SUITE 400 P.O. BOX 2092 WILMINGTON DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN. YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION 555 4TH ST. NW ROOM 6110, P.O. BOX 227 WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT UNISYS WAY P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION MATTHEW J. TROY, ESQ. 1100 L STREET, N.W. ROOM 10006 WASHINGTON DC 20530 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR ELIZABETH S. GOLDBERG, ESQUIRE (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR) PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ 1201 MARKET ST, SUITE 1100 PO BOX 2046 WILMINGTON DE |

| Claim Name | Address Information |
| --- | --- |
| US ATTORNEY'S OFFICE | 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES ATTN TIFFANY STRELOW COBB 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ. 4000 WARNER BLVD. BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE, P.L | ATTN: DOUGLAS R. GONZALES, ESQUIRE COUNSEL TO CITY OF MIRAMAR, FLORIDA & DANIA BEACH 200 EAST BROWARD BOULEVARD, ST. 1900 FORT LAUDERDALE FL 33301 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN POST OFFICE BOX 4128 TALLAHASSEE FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC) 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW GOLDMAN, ESQ. (COUNSEL TO: ANGELO GORDON & CO.) 399 PARK AVENUE NEW YORK NY 10022 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ. 200 PARK AVENUE (COUNSEL TO: VALUATION RESEARCH CORPORATION) NEW YORK NY 10166 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: ROBERT S. BRADY AND M. BLAKE CLEARY, ESQS. THE BRADYWINE BUILDING - 17TH FLOOR 1000 WEST STREET, POST OFFICE BOX 391 (COUNSEL TO VARIOUS PARTIES LISTED ON NOA) WILMINGTON DE 19899-0391 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN ROBERT E PAUL ESQ 1025 CONNECTICUT AVENUE NW SUITE 712 WASHINGTON DC 20036-5420 |

**Total Creditor count  166**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ABBENE, MICHAEL | 7 FOX HUNT CRT HUNTINGTON NY 11743-6542 |
| ABDUR-RAHMAN, SUFIYA | 124 SMITH STREET APT 3K FREEPORT NY 11520-4471 |
| ABIGAIL HEIDEMAN CUST TYLER HEIDEMAN | UTMA IL 1955 WALNUTWAY DR SAINT LOUIS MO 63146-6041 |
| ADAMS, FRANCIS A | 216 OLD RIDGE WAY MACON GA 31211-6328 |
| ADAMS, JOHN | 1827 CAMPUS RD LOS ANGELES CA 90041-3006 |
| ADELMAN, BARBARA | 133 GARFIELD PL 4 BROOKLYN NY 11215-2002 |
| ADELMAN, ERICA | 27 BENTLEY RD PLAINVIEW NY 11803-2619 |
| ADRIENNE CHERNAWSKY CUST PAUL CHERNAWSKY | UGMA IL 2025 HIDDEN RIDGE LN HIGHLAND PARK IL 60035-2867 |
| ADRIENNE SCHWARTZ CUST SCOTT SCHWARTZ | UTMA IL 900 LEAMINGTON GLENVIEW IL 60025-3352 |
| ADVANCED CLEARING INC TR 07/10/98 | BARBARA A BRIGGS IRA TRUST 615 FRANKFORT AVENUE HUNTINGTON BEACH CA 92648-4902 |
| AGNEW, JR., CHARLES D | 395 MIDDLE RD SABATTUS ME 04280-4519 |
| AKBAR OMAR INC DEFINED BENEFIT PLAN TR | U-A 10-01-84 222 NORTH SUNSET AVE STE C WEST COVINA CA 91790-2278 |
| ALABAMA, STATE OF | UNCLAIMED PROPERTY DIVISION P.O. BOX 302520 MONTGOMERY AL 36130-2520 |
| ALAN COHEN CUST MATTHEW COHEN UTMA IL | 933 WEST VAN BUREN APT 806 CHICAGO IL 60607 |
| ALAN D BONE & MELISSA S BONE JT TEN | 11122 JEFFERSON ST OMAHA NE 68137-4604 |
| ALAN D STOCKWELL & JOLYN JOHNSON | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| ALCINORD, OSTER | PO BOX 683031 ORLANDO FL 32868-3031 |
| ALENA HO LING TSAI TAN | 9642 SCOTSTOUN DRIVE HUNTINGTON BEACH CA 92646-6447 |
| ALEXANDER, DAVID B | 27 CAPRI ST THROLD ON L2V 4W7 CANADA |
| ALFRED R HOFMANN CUST ANN ELIZABETH | HOFMANN UNDER THE SOUTH DAKOTA UNIFORM GIFTS 13182 OAK FARM DR WOODBRIDGE VA 22192-3817 |
| ALICIA B OSHINSKI CUST JOSHUA M OSHINSKI | UTMA IL 5406 N LOTUS AVE CHICAGO IL 60630-1332 |
| ALISON EVANS CUST CHRISTOPHER A EVANS | UTMA IL 569 THOMAS RD BOLINGBROOK IL 60440-1364 |
| ALLEN, KEVIN R | 1915 N 31ST AVE HOLLYWOOD FL 33021-4405 |
| ALLGOOD, JUDSON M | 2515 ELMDALE DR CINCINNATI OH 45230-1279 |
| ALLISON JOHNSON CUST COLE T JOHNSON UTMA | MA 117 GREELEY ST N STILLWATER MN 55082-4780 |
| ALSTON, ETHEL | 328 4TH AVENUE MT PLEASANT SC 29464-2710 |
| AMEDURI, BOB | 3451 BEAR CREEK NEWBURY PARK CA 91320-5012 |
| ANDERSON, JUDITH ZUCKER | 800 CANYON VIEW DR LAGUNA BEACH CA 92651-2611 |
| ANDERSON, SCHUYLER | 45658 WATERLOO STATION SQ STERLING VA 20166-3057 |
| ANDREW BLEIMAN & AIMEE BLEIMAN JT TEN | 1610 MONTGOMERY RD DEERFIELD IL 60015-2631 |
| ANGELL, ROBERT H | 1195 S WILSON DR LAKE FOREST IL 60045-3544 |
| ANIXTER, JAMES | 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, LESLEY B | 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANNE SCHULMAN CUST ALLISON SCHULMAN UTMA | NY 19 ALGONQUIN DR STONEY POINT NY 10980-3435 |
| ANTHONY HALL CUST STEPHEN ANTHONY HALL | UTMA IL 4013 BRENTON DR JOLIET IL 60431-8803 |
| APPLEBY, JEFFREY JOHN | 9814 CARSON RD ESCONDIDO CAL CA 92029-8148 |
| ARANDA, TINA P | 121 S PACIFIC AVE APT 106 GLENDALE CA 91204-1160 |
| ARENBERG, EDWARD ARTHUR | #2 1115 BARBARA ST REDONDO BEACH CA 90277-4542 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 1600 W. MONROE P.O. BOX 29026 PHOENIX AZ 85038 |
| ARTHUR D FARBER CUST DAVID MICHAEL | FARBER UTMA FL 1445 LANGHAM TER LAKE MARY FL 32746-1967 |
| ARVID W CARLSON & NANCY J CARLSON JT TEN | W 250 FAIRVIEW DR MUNDELEIN IL 60060-3404 |
| ASHJIAN, LEE THOMAS | 4113 S MORAIN PL KENNEWICK WA 99337-2634 |
| ASHMAN, HELEN D | PO BOX 112 LAKE HILL NY 12448-0112 |
| ASKEW, SCOTT E | 4326 3RD AVE NW OLYMPIA WA 98502-2652 |

| Claim Name | Address Information |
|---|---|
| AUDREY G DE GROFF TR UA 07/25/1991 DE | GROFF TRUST 14063 YORK AVENUE POWAY CA 92064 |
| AUERBACK, ALEXANDER | C/O ALEXANDER AUEBACH & CO INC 3887 DIXIE CANYON AVE SHERMAN OAKS CA 91423-4839 |
| AWE, JAMES | 7703 N 51ST ST MILWAUKEE WI 53223-4354 |
| AWE, SHAWN | 5523 W LUEBBE LN MILWAUKEE WI 53223-4241 |
| BABCOCK, JOHN S | 3652 OCEANSIDE DR GREENBANK WA 98253-6205 |
| BACH, MARTA KIMBALL | 11 HIGH STREET MARBLEHEAD MA 01945-3407 |
| BADGER, DAVID P | 309 ABBEY LN FRANKLIN TN 37067-4433 |
| BAILEY, MARY | 1068 ROBERTSON DR ESCONDIDO CA 92025-5218 |
| BAILEY, RONALD J | W6311 MULLET LN PLYMOUTH WI 53073-3032 |
| BALDWIN, JASON ERIC | 3345 BRENT CROSS COLUMBUS IN 47203-2456 |
| BALL, TIMOTHY M | 1825 GREENBROOK CT OVIEDO FL 32766-5016 |
| BALSAVICH, BRYAN | 441 N MAGGIE LN ROMEOVILLE IL 60446-5296 |
| BANAS, ARLETTA S | 10527 BELLA VISTA DR FORT MYERS FL 33913-7005 |
| BANC ONE SECURITIES CUST DTD 10-09-03 | F-B-O LINDA L GOLDBERG IRA 4750 N MANOR AVE CHICAGO IL 60625-3720 |
| BARCLAY, MARGARET C | 64682 COOK AV 104 BEND OR 97701-9033 |
| BARCLIFT, DOLORES J | 6327 MORGAN WAY BUENA PARK CA 90620 |
| BARNES, DOROTHY P | 573 STANFORD AVE REDWOOD CITY CA 94063-3424 |
| BARRI, MARLENE | APT 11C 357 E 57TH ST NEW YORK NY 10022-2907 |
| BARTON, CRAIG | BOX 70 DOUGLAS AK 99824 |
| BARTON, PATRICIA | 27559 379TH AVE CORSICA SD 57328-5006 |
| BASIL GEORGES CUST ALEXANDER DAVID | GEORGES UTMA IL 847 S 7TH ST LAGRANGE IL 60525-2910 |
| BASTIAN, JAMES C | 26841 ZARAGOSA MISSION VIEJO CA 92691 |
| BAUER, ROBERT | 2555 EAST M36 PINCKNEY MI 48169-9147 |
| BAUMGARTNER, THOMAS KOLAN | 3210 ANTON DR AURORA IL 60504-6661 |
| BAYZE, EMELINA | 5812 TEMPLE CITY BLVD TEMPLE CITY CA 91780-2112 |
| BEAR STEARNS SECURITIES CORP | DEPT C CASHIERS DEPT ONE METROTECH CENTER NORTH BROOKLYN NY 11201-3870 |
| BEAR STEARNS SECURITIES TR JAMES LEWIS | IRA 886-95411-13 617 MYRTLE AVE WEST ISLIP NY 11795-3717 |
| BEHR, DEBRA J | 2308 3RD ST A SANTA MONICA CA 90405-3411 |
| BENEDICT STROUT CUST NICOLE STROUT UTMA | CT 106 CONCORD ST NEW BRITAIN CT 06053-2906 |
| BERGEN, SUSAN | 2300 SAND RIDGE RD PLACERVILLE CA 95667-8839 |
| BERGER, ROBERT A | PO BOX 41857 LOS ANGELES CA 90041-0857 |
| BERMAN, SCOTT | BOX 141297 STATEN ISLAND NY 10314-1297 |
| BERNADY, LINDA | RR 3 BOX 3118 STROUDSBURG PA 18360-9323 |
| BERNALDO, TONI L | 235 S RENO ST LOS ANGELES CA 90057-1111 |
| BERNARD LEONARD CONIGLIO III CUST | BERNARD LEONARD CONIGLIO IV UTMA IL 1914 77TH AVENUE ELMWOOD PARK IL 60707-3612 |
| BERRY, VICKIE D | 479 EICHEN STRASSE FREDERICKSBURG TX 78624-6606 |
| BERTNESS, GREGG | 2922 ORANGE AVE LA CRESCENTA CA 91214-2016 |
| BERTUZZI, MAURIZIO | VIA ALBERTI 12 T MILANO  20149 20149 |
| BEVERRLY VALFER CUST REID B VALFER UGMA | IL 2757 N GREENVIEW UNIT A CHICAGO IL 60614-1167 |
| BHOLA, IRIS | 12311 BOHANNON BLVD ORLANDO FL 32824-6094 |
| BIERSCHENK, ERNEST F | PO BOX 1928 EDMOND OK 73083-1928 |
| BISSENER, CHRISTOPHER JOHN | 1201 BUTTERMILK ROAD LARKSPUR CO 80118-8213 |
| BLAINE ROMINGER CUST CHANDLER LAUREN | ROMINGER UTMA CA 131 RIVO ALTO CANAL LONG BEACH CA 90803-4060 |
| BLATTNER, JACK MICHAEL | 1129 CHESHIRE AVE NAPERVILLE IL 60540-5703 |
| BLEND, CHARLES R | 109 GAINSBOROUGH SQ G CHESAPEAKE VA 23320-1715 |
| BLEWETT, JAMES A | 5761 WESTPORT LN NAPLES FL 34116-5413 |
| BLOCK, MARIAN E | KY1-0900, KBBM BANK ONE PO BOX 36520 LOUISVILLE KY 40233-6520 |

| Claim Name | Address Information |
|---|---|
| BOBO, DARRICK | 240 RUTH ST CALUMET CITY IL 60409-5226 |
| BONUS, MARIA L | 111 BRANDON AVE GLEN ELLYN IL 60137-5610 |
| BOOHER, KARY M | 210 N LOCUST ST MARSHFIELD MO 65706-1342 |
| BOWEN, SHARON | 15 NIGHTINGALE WAY C-11 LUTHERVILLE MD 21093-7321 |
| BRANDT, SHIRLEY A | PO BOX 35397 CANTON OH 44735-5397 |
| BRANNON, THOMAS E | 610 N 300TH ST W SALT LAKE CITY UT 84103-1308 |
| BRAUNSHAUSEN, CAROL | 188 HILLCREST ROAD SAN CARLOS CA 94070-1951 |
| BRENT LARKIN CUST KEVEN LARKIN UGMA OH | 18201 N PARK BLVD CLEVELAND HEIGHTS OH 44118-4933 |
| BREWTON, MATTHEW ADAM | 2829 PORTER AMARILLO TX 79110-2215 |
| BRIAN MC INERNEY CUST MOLLY ANN MC | INERNEY UND IL U-G-T-M-A 1619 ALAN CT NAPERVILLE IL 60564-9659 |
| BRIDGERS, JULIANNE | 1032 WEST DR SOUTH ELGIN IL 60177-2534 |
| BRISBANE, IAN | 11686 AGRESTE PLACE SAN DIEGO CA 92127-1136 |
| BROSIG, JODELLE | 260 E FLAMINGO RD APT 213 LAS VEGAS NV 89109-0316 |
| BROWN, ALEXANDER J | 8082 SHOLAR DRIVE BATON BURGE LA 70809-2120 |
| BROWN, VERNIESE | 13743 BELKNAP ST Q SPRINGFIELD GARDENS NY 11413-2619 |
| BRUCE A KAUFFMAN & J WILLIAM KAUFFMAN JR | JT TEN 184 FAY AVE AVON LAKE OH 44012-1741 |
| BRUCE BOYD CUST GREGORY D BOYD UTMA TX | 1 PADDOCK PLACE HOCKESSIN DE 19707-9404 |
| BRUCE BOYD CUST PAUL L BOYD UTMA TX | 1 PADDICK PLACE HOCKESSIN DE 19707-9404 |
| BRYANT, INEZ | 14658 STARPATH DR LAMIRADA CA 90638-1044 |
| BUCHIK, DREW | 2060 ELDORADO DR GENEVA IL 60134-4322 |
| BUCKINGHAM, JIM J | 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |
| BUDDE, MARK E | 11274 72ND AVE N MAPLE GROVE MN 55369-7654 |
| BUDOWSKY, MIRIAM | 2407 WILLOUGHBY AVE SEAFORD NY 11783-2951 |
| BUDZINSKI, DIANE K | 10398 SUNBURY ST HUNTLEY IL 60142-8217 |
| BUNTING, GLENN F | 170 PACIFIC AVE APT 13 SAN FRANCISCO CA 94111-1958 |
| BURAS, JEFFREY M | 1406 MARTENS DR HAMMOND LA 70401 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BURGESS, WANDA | 700 COLUMBUS AVE APT 3C NEW YORK NY 10025-6620 |
| BURKHOLDER, PAULA | C/O THE BALTIMORE SUN CO LUTHERVILLE MD 21093-6419 |
| BURRIS-WILLIAMS, YVETTE D | 3977 SO DAWSON STREET AURORA CO 80014-4103 |
| BURROWS, KATHY ANN | C/O THE BALTIMORE SUN CO 501 N CALVERT ST BALTIMORE MD 21202-3604 |
| BURROWS, KATHY ANN | C/O THE BALTIMORE SUN CO 11413 MARVON RD KINGSVILLE MD 21087-1352 |
| BUSINESS PRODUCTS INC MICHAEL ST JOHN | 8136 S GRANT WAY LITTLETON CO 80122-2726 |
| BUTHMAN, JANE M | 1340 CARIBOU TRAIL CAROL STREAM IL 60188-9080 |
| BYRNE, JOHN | 10347 S BELL AVE CHICAGO IL 60643-2403 |
| C H I P S | 200 FOURTH AVENUE BROOKLYN NY 11217-3180 |
| CADY, ELIZABETH | 9706 DOMINION FOREST CIR FREDERICKSBERG VA 22408-9506 |
| CAGLE, DONNA MARIE | PO BOX 87581 CAROL STREAM IL 60188-7581 |
| CAGNEY, MONICA | 10 FOREST ST BAYVILLE NY 11709-1948 |
| CAHEN, DIANE WRAY | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAHEN, HARLEY S | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAIN, KATHLEEN ANN | 1699 MILITARY AVE SEASIDE CA 93955-3325 |
| CALIFORNIA, STATE OF | STATE CONTROLLER'S OFFICE - UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| CAMPBELL, JEREMY D | 519 COFFEETOWN RD LANGSTON AL 35755-8019 |
| CAPIAK, JERROD | 3148 SUNNYSIDE ST TWIN LAKES WI 53181 |
| CAPSHAW, CLIFTON | 1203 N FOREST AVE ORLANDO FL 32803-2715 |
| CARLSON, MARK L | RR2 BOX 100 BARTON ND 58315 |

| Claim Name | Address Information |
|---|---|
| CARLUCCI, RAY | 21 VACCARO RD FLANDERS NJ 07836-9702 |
| CAROL L MCDONOUGH CUST KEVIN E MCDONOUGH | UTMA IL 1099 COVINGTON DR LEMONT IL 60439-8565 |
| CAROLAN, LYNN | 2321 FORREST RD WINTER PARK FL 32789-6028 |
| CAROLE WEBBER CUST RYAN GALAN UTMA IL | 525 36TH ST DOWNERS GROVE IL 60515-1638 |
| CARTER, MELANIE | 134 114TH TER NE SAINT PETERSBURG FL 33716-2831 |
| CARUSO, LORI A | 52 DESSON AVE TROY NY 12180-5204 |
| CASON, ARLETTA | 10527 BELLA VISTA DR FORT MYERS FL 33913-7005 |
| CASSIO, KEVIN T | 7300 NW 93RD AVE TAMARAC FL 33321-3042 |
| CASSIO, LAUREN E | 7873 VENTURE CENTER WAY APT 7107 BOYNTON BEACH FL 33437-7421 |
| CASTILLO, ANGELICA B | 15092 CLARK CIRCLE IRVINE CA 92604-2915 |
| CATALANO, DENNIS | 4 OLD LANTERN DR BETHEL CT 06801-1603 |
| CATHERINE PIERCE CUST ASHLEY THOMASINA | PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| CENTRAL FLORIDA EDUCATORS CUST SHARON | GONZALEZ IRA 2565 N ALAFAYA TRAIL APT 127 ORLANDO FL 32826-3967 |
| CHALRES FRIEND CUST MARC FRIEND UTMA IL | 1725 DARTHMOUTH LN DEERFIELD IL 60015-3946 |
| CHAMPION, KASEY | 2712 W 43RD PLACE LOS ANGELES CA 90008 |
| CHAN, S SUZIE | BOX 686 GREENVILLE NY 12083-0686 |
| CHANDLER, RICHARD | 417 W DIVISION ST ITASCA IL 60143-1752 |
| CHARITY BLAIR CUST JEREMY A BLAIR UTMA | IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| CHARLENE SALES CUST ADAM SALES UTMA IL | 1450 CORAL PKWY NORTHBROOK IL 60062-5159 |
| CHARLES KOTLER & GINNY KOTLER JT TEN | 107 CANNONADE DR MARLBORO NJ 07746-2501 |
| CHARLES SCHWAB & CO INC CUST CYNTHIA J | CHALFANT IRA 3679 PERTSHIRE RD KESWICK VA 22947-9182 |
| CHARLES SCHWAB & COMPANY F-B-O MARIO | RODRIQUEZ IRA DTD 02-09-01 429 GRISWOLD AVE SAN FERNANDO CA 91340-2409 |
| CHARLES SCHWAB FBO LYNDEE KUZNIAR | 4A KINGERY QUARTER APT 203 WILLOWBROOK IL 60527-6574 |
| CHAVEZ, LISA | 273 E GLENARM ST APT 6 PASADENA CA 91106-4239 |
| CHEARS, KARL S | 3327 ELDER COURT IRVING TX 75060 |
| CHERYL PORTER CUST KEVIN KNOX PORTER | UTMA IL 1302 SUNVIEW LANE WINNETKA IL 60093-1625 |
| CHERYL PORTER CUST MEGAN WITTE PORTER | UTMA IL 1302 SUNVIEW LANE WINNETKA IL 60093-1625 |
| CHIASSON, SUSAN | 1624 BRAID HILLS DR PASADENA MD 21122-3521 |
| CHIHOSKI, MICHAEL | 5917 W  FORESTWOOD DR PEORIA IL 61615 |
| CHRISTINE SHANEL MARSCH CUST WILLIAM | KENNETH MARSCH UGMA IL 596 WHARTON DR LAKE FOREST IL 60045-4827 |
| CHRISTMAN, JAMES A | 282 LONG ACRES RD GRANTS PASS OR 97527-8912 |
| CHRISTOPHER ZACK CUST ELISABETH CLARK | ZACK UTMA IA 630 W 30TH ST DAVENPORT IA 52803-1018 |
| CLACK, DAVID A | E 325 SPRAGUE AVE SPOKANE WA 99202-1535 |
| CLARISSA KODITZ CUST JONATHON KODITZ | UTMA FL AGE 21 108 MADEIRA AVE ORLANDO FL 32825-3619 |
| CLYDE F BULLARD & STELLA BULLARD JT TEN | 2408 WARD DR LAKEWOOD CO 80215-1020 |
| COLEMAN, SANDRA B | 50 LEVEL ACRES RD ATTLEBORO MA 02703-6842 |
| COLLINS, MICHAEL E | 6351 FARRAGUT ST HOLLYWOOD FL 33024-2115 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COMMONWEALTH OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS,UNCLAIMED PROPERTY DIVISION P.O BOX 11855 SAN JUAN PR 00910-3855 |
| COMPANY, CURTIS CIRCULATION | 730 RIVER RD NEW MILFORD NJ 07646-6099 |
| CONAN, PAUL B | PO BOX 34 SYRACUSE NY 13214-0034 |
| CONIGLIO, CARL | 27 LONG AVE GREENFIELD MA 01301-1230 |
| CONLEY PUBLISHING GROUP LTD | PO BOX 478 119 MONROE ST BEAVER DAM WI 53916-2436 |
| CONNER, LAURIE | 5966 MEMPHIS ST NEW ORLEANS LA 70124-2942 |
| CONRAD, ROBERT A | 5318 S CATHERINE AVE COUNTRYSIDE IL 60525-2840 |
| COOKE, MICHELE L | 90 MILLSAP CIR SPRING TX 77382-1682 |
| COOLEY, MICHAEL | 6 TALL TREE LANE SMITHTOWN NY 11787-4513 |

| Claim Name | Address Information |
|---|---|
| COOPER, CARLOS | 27208 EASTVALE RD PALOS VERDES CA 90274-4015 |
| COUTO, LUCINDA M | 1265 15TH ST 14C FORT LEE NJ 07024-1959 |
| COWAN, DAVID E | 4330 PRENTISS DR YORBA LINDA CA 92886-2023 |
| CRONWELL, ANN M | 701 RAY ST GENEVA IL 60134-3067 |
| CROSSLAND, STAFFORD | 3114 TAUNTON ST ELGIN IL 60124 |
| CROSSWRIGHT, CHRISTOPHER | 5211G S DREXEL AVE CHICAGO IL 60615 |
| CROUNSE, DENNIS D | 3023 LYNDALE AVE S MINNEAPOLIS MN 55408-2958 |
| CROWE, TRACY | 7868 VICKSBURG AVE LOS ANGELES CA 90045-2927 |
| CSENCSITS, HEIDI J | 282 STEEPLE RD NORTHHAMPTON PA 18067-9243 |
| CUKIER, SCOTT | BOX 392 BEVERLY HILLS CA 90213-0392 |
| CUMMINS, KENNETH | 8514 POSTOAK RD POTOMAC MD 20854-3547 |
| CUST, DISCOUNT BROKERAGE | NESREEN KHASHAN IRA 4414 STONE CANYON DR SAN JOSE CA 95136-2424 |
| D ANDREW SPALDING & JANET O SPALDING JT | TEN 15312 FOX RUN TRL MISHAWAKA IN 46545-1501 |
| D'ANZA, ANTHONY J | 2163 CAMDEN LN HANOVER PARK IL 60133-8913 |
| DALE A BLACKBURN & NATALIE J BLACKBURN | JT TEN 7375 ARDEN ROAD CHUNCHULA AL 36521-3751 |
| DALMAU, BARBARA A | 12 TILDEN DR NOVATO CA 94947-4625 |
| DANIEL J KAZMIERSKI CUST BETH JERZYK | UTMA IN 1800 DAVIS AVE WHITING IN 46394-1422 |
| DANIEL KELLEY & JOSEPH M VICTOR JT TEN | 2750 E 64TH ST BROOKLYN NY 11234-6822 |
| DANIEL O CLARK & TIMOTHY A CLARK JT TEN | 400 HERITAGE PL RIDGECREST CA 93555-5500 |
| DANIELEWICZ, ROBERT L | 725 S CURTIS ST APT 227 LAKE GENEVA WI 53147-2163 |
| DANIELS, CELIA A | PO BOX 11231 CHICAGO IL 60611-0231 |
| DANISH, KIMBERLY JANE | 247 N 12TH ST ALLENTOWN PA 18102-3839 |
| DANISH, MATHEW | 452 S OAK ST ALBURTIS PA 18011-9563 |
| DARLENE DOBIS CUST ASHLEY DOBIS UTMA IN | 6565 MARSHALL CT MERRILLVILLE IN 46410-2859 |
| DARREN MCDANIEL CUST GEORGE K MCDANIEL | UTMA FL AGE 21 14729 OAK VINE DR LUTZ FL 33559-3243 |
| DARREN MCDANIEL CUST KATHRYN A MCDANIEL | UTMA FL AGE 21 3 BLUNT COURT NEWPORT NEWS VA 23606-2155 |
| DAVE POSTON CUST JAKE I POSTON UTMA NM | 100 ASPEN DR LOS ALAMOS NM 87544-1564 |
| DAVENPORT, KAREN | 10721 S FOREST AVE # 2 CHICAGO IL 60628-3626 |
| DAVID A GREENBERG CUST APRIL H GREENBERG | UGMA NJ 368 EDGEWOOD AVE TEANECK NJ 07666-3022 |
| DAVID A NELSON & LORI G NELSON JT TEN | 8429 NE 150TH PL BOTHELL WA 98028-4700 |
| DAVID ARON CUST LEE M ARON UNDER THE OH | TRAN MIN ACT 2328 FOXBORO LN NAPERVILLE IL 60564-8454 |
| DAVID GERARD GUINDON CUST ASHLEY MARIE | GUINDON UTMA NH 10 PARKHURST RD MERRIMACK NH 03054-2326 |
| DAVID GLICKSTEIN CUST JON GLICKSTEIN | UGMA IL 950 N MICHIGAN APT 2906 CHICAGO IL 60611-7512 |
| DAVID JEREMY BODNEY CUST CHRISTIAN S | BODNEY UTMA AZ 4516 E CLEARWATER PKWY PARADISE VALLEY AZ 85253-2889 |
| DAVID MCDANIEL CUST AIDAN A MCDANIEL | UTMA VA AGE 21 3702 STREAM DR MELBOURNE FL 32940 |
| DAVID SANDERS & RUTH SANDERS JT TEN | 2904 MANDALAY BEACH RD WANTAGH NY 11793-4631 |
| DAVID STOLMAN CUST KENNETH A STOLMAN | UTMA IL 208 JACOBS COURT BUFFALO GROVE IL 60089 |
| DAVIDSON, CHRISTINE MARY | 815 S SALEM AVENUE ARLINGTON HEIGHTS IL 60005-2343 |
| DAVIS, CHRISTOPHER C | 609 FIFTH AVE 11TH FLOOR NEW YORK NY 10017-1021 |
| DAVIS, CHRISTOPHER H | 5913 LARBOARD DRIVE APEX NC 27539 |
| DAVIS, JERRY W | 101 SO TWIN LAKES RD COCOA FL 32926-8732 |
| DAVIS, RACHEL M | 100 LUNA PARK DR #254 ALEXANDRIA VA 22305 |
| DAVIS, RICHARD N | 2208 COPPERSMITH SQ RESTON VA 20191-2306 |
| DAVIS, SYLVIA | 619 CLARADY ST APT 5 GLENDORA CA 91740-6527 |
| DAVIS, VICTORIA A | 745 CHARTERWOODS DRIVE INDIANPOLIS IN 46224-6131 |
| DEAN THUENTE CUST TRUMAN THOMAS THUENTE | UTMA IL 1126 W OAKDALE AVE CHICAGO IL 60657-4320 |
| DEAN W KROMPHARDT & SARAH KROMPHARDT JT | TEN 3507 N MOLLECK DR ET APT J PEORIA IL 61604-1013 |
| DEAN WITTER REYNOLDS INC CUST KYLE M | STUDEBAKER IRA 4938 RAMSDELL AVE LA CRESCENTA CA 91214-1954 |

| Claim Name | Address Information |
| --- | --- |
| DEAN WITTER REYNOLDS TR MARY A RAYNER | IRA 08/08/00 2830 LINDEN ST THE COURT 2-F BETHLEHEM PA 18017-3963 |
| DEBBIE SHARY CUST RYAN SHARY UTMA IL | 4 ALCOTT PL LAGUNA NIGUEL CA 92677-4700 |
| DEBORAH BALMAT CUST JOSHUA LEE AIKINS | MISSOURI TRANSFERS TO MIN LAW 2316 SE 7TH ST TER BLUE SPRINGS MO 64014-4706 |
| DEBORAH FEINGOLD-FISHER CUST EMILY | MORGAN FISHER UTMA IL 4949 GOLF RD APT 101 SKOKIE IL 60077-1404 |
| DECAMP, MARY K | 420 N TIGERTAIL RD LOS ANGELES CA 90049-2808 |
| DECESARE, GLORIA | C/O THE BALITIMORE SUN CO 501 N CALVERT ST BALTIMORE MD 21202-3604 |
| DEEN, RASHEEDAH SHAMSID | 1919 N ARGYLE AVE APT 410 LOS ANGELES CA 90068-3953 |
| DELORES SOPRYCH & ROBERT SOPRYCH JT TEN | 6102 N MASON CHICAGO IL 60646-3915 |
| DEMBY, ANDREA | 2800 RIVERSIDE DR 106-C CORAL SPRINGS FL 33065-1005 |
| DENISE M GROGAN & JOHN M GROGAN JR JT | TEN 706 W ACACIA RD GLENDALE WI 53217 |
| DENNIS DARELL MAULDING & JUDITH LEE | MAULDING JT TEN 18563 POWERS CREEK LOOP RD NE SILVERTON OR 97381-9025 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DESERET NEWS PUBLISHING CO | PO BOX 2220 SALT LAKE CITY UT 84110-2220 |
| DESPRES, TRICIA | 448 CAMBRIDGE WAY BOLINGBROOK IL 60440-1148 |
| DEURIARTE, MERCEDES LYNN | 2101 TRAIL OF THE MADRONES AUSTIN TX 78746-2332 |
| DEVINE, MARIANNE S | 670 LEONARD LN NEWPORT NEWS VA 23601 |
| DIANA HARRIS CUST BRIAN JOSEPH HARRIS | UTMA IL 9061 W OAKS AVE DES PLAINES IL 60016-4247 |
| DICKEY, JOHN STANLEY | 1230 E WINDSOR RD APT 313 GLENDALE CA 91205-2643 |
| DIETRICH, HERMAN J | 1025 WOOD LN BREINIGSVILLE PA 18031-1927 |
| DILLON, BEVERLY JEANNE | 5055 GULF OF MEXICO DR #332 LONGBOAT KEY FL 34228 |
| DILLON, JOHN R | 213 TOWNSEND PL NW ATLANTA GA 30327-3033 |
| DILLON, PAT | 530 ECHO LN GLENVIEW IL 60025-3432 |
| DISCHNER, DON | 324 E CRYSTAL VIEW AVE ORANGE CA 92865-2337 |
| DIVISION, UNCLAIMED PROPERTY | DEPARMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| DIVISOIN, UNCLAIMED PROPERTY | PO BOX 138 JACKSON MS 39205 |
| DIXON, ELLA RENE | 4935 W WASHINGTON BL CHICAGO IL 60644-3545 |
| DIXON, KATHYE D | 2040 W JACKSON ST ORLANDO FL 32805-2110 |
| DOESCHER, CLIFFORD | 557 ARIS AVE METAIRE LA 70005-2905 |
| DOLLAR, STEPHEN P | 9337 KILIMANJARO RD COLUMBIA MD 21045-3953 |
| DON HARRIS CUST BRIAN MURPHY UTMA IL | 2629 W LAWRENCE AVE SPRINGFIELD IL 62704-1115 |
| DON M NIXON & VIRGINIA A NIXON JT TEN | PO BOX 341 CARMEL IN 46082-0341 |
| DONALD E OWENS CUST DAVID OWENS UNDER | THE LOUISIANA GIFTS TO MINORS ACT 217 PENFOLD PL HARAHAN LA 70123-4522 |
| DONALD E OWENS CUST TODD OWENS UNDER THE | LOUISIANA GIFTS TO MINORS ACT 217 PENFOLD PLACE HARAHAN LA 70123-4522 |
| DONALD STURT & MARY STURT JT TEN | 3499 MASON CT SIMI VALLEY CA 93063-1120 |
| DONG, FONG | 1410 BILTMORE DR NE ATLANTA GA 30329-3534 |
| DONNA A SHANELC- F CUST KATHRYN M SHANEL | UTMA IL 1714 WAVERLY CIR SAINT CHARLES IL 60174-5869 |
| DOTY, RICK | 7850 AIRLANE AVE LOS ANGELES CA 90045-2945 |
| DOUGLAS BEAL CUST MADELINE BEALUNDER | UTMA 3215 ORION DRIVE COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS BEAL CUST MITCHELL BEAL UTMA | 3215 ORION DR COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS E WILSON TR 6/2/94 DOUGLAS | WILSON REVOCABLE TRUST 418 SEAWARD RD CORONA DE MAR CORONA DL MAR CA 92625-2616 |
| DREYFUSS, BRUCE | 782 BAYLISS DRIVE MARIETTA GA 30068-4707 |
| DRIGGS, CARMEN ARROYO | 3 MONROE AVENUE DUMONT NJ 07628-2714 |
| DRIVER, DAVID | 2338 BELLEVIEW AVE CHEVERLY MD 20785-3004 |
| DRUMMET, R JAMES | PO BOX 484 WENONA IL 61377-0484 |
| DRUMMEY, SARAH J | 10 FREELAND DR SPRINGVALE ME 04083-1968 |
| DUBIN, MARC ALAN | 2811 CLEMSON DR SHINGLE SPRINGS CA 95682-9280 |

| Claim Name | Address Information |
|---|---|
| DUBOIS, ALLISON J | 968 STONEGATE DR HIGHLAND PARK IL 60035-5147 |
| DUMAS, GREGORY D | 5934 S 1075 E OGDEN UT 84405-4914 |
| DUONG, PAUL | 13925 DALTREY LN CHARLOTTE NC 28277 |
| DURKOTT, JENNIFER H | 2125 OTIS DR APT C ALAMEDA CA 94501-5702 |
| DUTKO, THEODORE R | 2 VISTA VERDE CT SAN FRANCISCO CA 94131-2830 |
| DYER, SARAH P | 1218 RANDOLPH ST PHILADELPHIA PA 19122 |
| DYSON, STACEY | 2861 DONAMIRE NW LN KENNESAW GA 30144-7362 |
| EARL FARRELL & PENELOPE FARRELL JT TEN | 1216 GROVE AVE ADDISON IL 60101-1169 |
| EBERT, GAEL | 214 W JACKSON KNOXVILLE IA 50138-1109 |
| EDELSTEIN, MAYA CLAIRE | 124 LIBERTY AVE PRT JEFFERSON NY 11777 |
| EDER, JOSEPH | N7316 LOST NATION RD ELKHORN WI 53121-2637 |
| EDGAR, JOSEPH E | PO BOX 857 TESUQUE NM 87574-0857 |
| EDWARD B FARRAR & R SARAH FARRAR JT TEN | 5032 W ECHO LN GLENDATE AZ 85302-6317 |
| EDWARDS D JONES & CO CUST RICHARD H | SHANNON IRA 4 LAUREL RD LINDENHURST NY 11757-1304 |
| EIFRID, BEVERLY | 12 HAWTHORNE SQ INDIAN HEAD PARK IL 60525-4435 |
| EILAND, ALAN B | 7438 S MAPLEWOOD CHICAGO IL 60629-2036 |
| ELENA A DELANEY & KELLY G DELANEY JT TEN | 3363 DELL OAK DR DECATUR IL 62526-1304 |
| ELIZABETH ANN TOBIN CUST JOSEPH THOMAS | TOBIN III UGMA IL 3152 W 100TH PLACE EVERGREEN PK IL 60805-3503 |
| ELIZABETH M MACAK & JAMES G MACAK JT TEN | PO BOX 388593 CHICAGO IL 60638 |
| ELLEN ROBIN CUST BENJI ROBIN UTMA IL | 3535 DAUPHINE NORTHBROOK IL 60062-2254 |
| ELLER, CLAUDIA | 903 STANFORD ST SANTA MONICA CA 90403-2223 |
| ELLIOTT, EILEEN GAY | 21 LIBERTY PL WEEHAWKEN NJ 07086-7023 |
| ELSIE A DEBRYN TR UA 10/19/90 J E DEBRYN | TRUST 610 ISLAND WAY #305 CLEARWATER FL 33767-1944 |
| ENG, NANCY | 47 WARNER AVE SPRINGFIELD NJ 07081-1430 |
| ENGEL, WILLIAM M | 18380 NEW CUT RD MOUNT AIRY MD 21771-3702 |
| ENGELS, GILBERT | 488 FISHER RD GROSSE POINTE MI 48230-1281 |
| ENGQUIST, BARBARA J | 5308 W FRANKLIN AVE OAK LAWN IL 60453-2947 |
| ERIC D DAUPHINEE & JOAN D DAUPHINEE JT TEN | 105 CEDARWOOD CIR LONGWOOD FL 32750-2764 |
| ETRADE SECURITIES LLC CUST FBO IVAN | GOLDEN IRA 225 E 95TH ST APT 8D NEW YORK NY 10128 |
| EUGENE P SLAY & JOAN SLAY TR UA 05/03/85 | EUGENE P SLAY REVOCABLE 400 N 4TH ST GENTRY LANDING ST LOUIS MO 63102 |
| EVELYN HALPERN TR UA 04/02/91 THE | HALPERN FAMILY TRUST PO BOX 1952 CORRALES NM 87048-1952 |
| FAIR, GERRI | 13502 CENTRAL AVE APT A CHINO CA 91710-5171 |
| FAITH FIELD CUST JASON FIELD UTMA IL | 3130 ANTELOPE SPRINGS ROAD NORTHBROOK IL 60062 |
| FARBER, ARTHUR D | 342 DEVON PL LAKE MARY FL 32746-5038 |
| FARKAS, ROSE | 5644 SALOMA AVE VAN NUYS CA 91411-3239 |
| FASHAKIN, EMMANUEL O | PO BOX 150104 KEW GARDENS NY 11415 |
| FAUTH, ROBERT C | 13723 FOREST BEND CIR LOUISVILLE KY 40245 |
| FENCL, THOMAS M | 1830 W BYRON ST CHICAGO IL 60613-2730 |
| FERGUSON, JAMES | 25583 BRYDEN RD BEACHWOOD OH 44122-4162 |
| FERRICK, DANIEL | 36 S FOREST AVE ROCKVILLE CTR NY 11570-5501 |
| FIDELITY INVESTMENTS TR WILLIAM DAVID | PESQUEIRA IRA PLAN 02/24/94 7314 W 57TH PL SUMMIT IL 60501-1315 |
| FIELD, MARGUERITE S | 7889 N MOONWIND TE DUNNELLON FL 34433-4520 |
| FINCH, JUDITH EMILY | 362 BLOOM ST HIGHLAND PARK IL 60035-1414 |
| FINLEY, LISA | 12 E 86TH STREET NEW YORK NY 10028-0506 |
| FIORENTINO, BEN | 1135 W VERNON PK PL CHICAGO IL 60607-3423 |
| FISHER, GAIL L | 4025 CONNECTICUT AVE NW APT 102 WASHINGTON DC 20008 |

| Claim Name | Address Information |
| --- | --- |
| FISHER, LOIS JEAN | 2424 WILDWOOD COURT CRESTVIEW FL 32536-9541 |
| FISHKIN, NED L | 5 SOUTH WABASH AVE SUITE 205 CHICAGO IL 60603-3523 |
| FISHMAN, VLADIMIR | 377 BROOKMERE DR SAN JOSE CA 95123-5642 |
| FLETCHER, BEN S. | PO BOX 1107 HOPKINSVILLE KY 42241-1107 |
| FLOOD, THOMAS F | 4181 LYMAN DR HILLIARD OH 43026 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FOUNDATION, NHCLU | 18 LOW AVE CONCORD NH 03301-4902 |
| FRAGANO, JENNIFER | 190 FRANKLIN ST PATCHOGUE NY 11772-2726 |
| FRANCIS C HAMMITT & LOIS C HAMMITT TR UA | 02/04/94 THE FRANCIS C HAMMITT TRUST BOX 505 PRINCEVILLE IL 61559-0505 |
| FRANK J PECHA & CAMILLE A PECHA JT TEN | 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| FRANK MADDEN & MARY MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| FRED BENJAMIN CUST COREY BENJAMIN UTMA | IL 1110 LOCKWOOD DR BUFFALO GROVE IL 60089-1181 |
| FRED CAMPBELL & GERALDINE GALLAGER JT | TEN 11549 S CARPENTER ST CHICAGO IL 60643-5242 |
| FREDERICK E URBEN & VELDENA D URBEN JT | TEN 3609 CANADIAN PKY FORT COLLINS CO 80524-1366 |
| FREDERICK, KAREN L | 343 GREENWOOD DR PO BOX 1070 LAKE SHERWOOD MO 63357 |
| FREED, GERALD M | 3917 ENDFIELD AVE SKOKIE IL 60076 |
| FREEMAN, CAROLYN | 6001 S VERNON AVE APT 604 CHICAGO IL 60637 |
| FRIED, BROM | 1062 GRAND TETON DR PACIFICA CA 94044-3707 |
| FRIEDA ROSS & TERRY ROSS JT TEN | 2749 NE 19TH ST FT LAUDERDALE FL 33305-3601 |
| FUMELLI, ALEX | 3 SUTTON PLACE SMITHTOWN NY 11787-3749 |
| GAFFEN, BEULAH D | 9039 NILES CENTER RD SKOKIE IL 60076-1513 |
| GAIL KROFT CUST ADAM KROFT UTMA IL | 430 PARKCHESTER BUFFALO GROVE IL 60089-6409 |
| GALAN, JORIE M | 1777 CORAL POINT DR CAPE CORAL FL 33990-6814 |
| GALAN, RYAN M | 2430 BOXWOOD LN AURORA IL 60502-6329 |
| GALINDO, XIOMARA INEZ | 16282 RASCAL LN HUNTINGTON BEACH CA 92649-2512 |
| GALLARD, DANIEL | 19210 E THELBORN ST COVINA CA 91723-3668 |
| GAMBACH, DAVID NEAL | 11122 TOPICA PLACE COOPER CITY FL 33026-4849 |
| GANZ, PHILLIP A | 6024 EL CANNON AVE WOODLAND HILLS CA 91367-1119 |
| GARCIA, KEVIN | 62-1 LONG TREE LANE MORICHES NY 11955-2045 |
| GARDNER, JOHN DAVID | 233 S LAKE CORTEZ DR APOPKA FL 32703-4827 |
| GARY, JESSE M | 1999 GEORGETOWN LN HOFFMAN ESTATES IL 60195-2562 |
| GARY, KAMILLA M | 1303 COOL MIST CT FORT MILL SC 29707-7736 |
| GAUNT, ALICIA M L | RR#2 HAGERSVILLE ON N0A 1H0 CANADA |
| GENTRY, SCOTT | 110 MORGAN LN CARPINTERIA CA 93013-3058 |
| GEORGE FENTON CUST ROBERT JORDAN FENTON | UTMA IL 2140 STIRLING RD BANNOCKBURN IL 60015-1526 |
| GEORGE KEENAN & ETHEL KEENAN JT TEN | 35 CEPERLEY AVE ONEONTA NY 13820-2141 |
| GEORGE W BALLANTINE CUST MARY ELIZABETH | WALLIS BALLANTINE UNIF GIFT MIN IL 1255 25TH ST NW APT 222 WASHINGTON DC 20037 |
| GEORGE, ANDREW | 10 COUNTRYSIDE APARTMENTS HACKETTSTOWN NJ 07840-1535 |
| GEORGE, LYNELL | 1388 BUTAN WAY PASADENA CA 91104 |
| GERVAIS, NORA | 503 LOMA VISTA ST EL SEGUNDO CA 90245-2920 |
| GHAFOORI, FAY | 10630 RANCHO CARMEL DRIVE SAN DIEGO CA 92128-3630 |
| GIFFORD, CRAIG W | 1413 WILLSHIRE RD LYNDHURST OH 44124-2411 |
| GILL, LUNDA L | 5189 GAVIOTA AVE ENCINO CA 91436-1428 |
| GILLIS, SHARON SCOTT | 2330 VILLAGE WAY SIGNAL HILL CA 90755-5995 |
| GITTER, CARYN | 9 PHIPPS LANE PLAINVIEW NY 11803-1925 |
| GLATHAR, DWAINE R | 2328 W 7TH ST FREMONT NE 68025 |
| GLEASON, DORRIT L | 70 GREEENSBORO DR HANOVER NH 03755-3101 |

| Claim Name | Address Information |
|---|---|
| GNAP, JOHN | 12822 OAK PARK AVE PALOS HEIGHTS IL 60463-2223 |
| GOETHALS, NORMAN J | 510 S RAMBLER RD MUNCIE IN 47304-4144 |
| GOMEZ, CHRISTINE MARIE | 793 BONNIE DR BALDWIN NY 11510-4522 |
| GONZALEZ, VINCE | PO BOX 462241 ESCONDIDO CA 92046-2241 |
| GORDIEN, MITCHELL | 1133 ROCK CREEK DR GARLAND TX 75040-6975 |
| GOTTLIEB, ANDREA J | 9224 MASON MORTON GROVE IL 60053-1512 |
| GOUGE, GEORGE A | 209 CAMPUS VIEW DR WEST BARABOO WI 53913-1052 |
| GRACE, CARA | 1467 11TH ST WEST BABYLON NY 11704-3618 |
| GRANT, ALIZA | 1133 BROADMOOR PL DEERFIELD IL 60015-2701 |
| GRANT, ERNESTINE W | 220 MANHATTAN AVE #6M NEW YORK NY 10025-2666 |
| GRAY, JEFFREY E | 1644 GLENWOOD WAY SNELLVILLE GA 30078-5677 |
| GREEN, LAWRENCE J | 915 SKOKIE RIDGE DR GLENCOE IL 60022-1433 |
| GREENBAUM, GARY M | 3613 WOODHILL PL FAIRFAX VA 22031-3331 |
| GREENWALT, MURIEL | 28401 ORVILLE RD E ORTING WA 98360-9312 |
| GREGORY JOSEPH KOZAR CUST ANDREW GREGORY | KOZAR UTMA NY 975 MEADOW DR YOUNGSTOWN NY 14174-1130 |
| GREGORY ROGERS & YU-HUI ROGERS JT TEN | 11100 POTOMAC CREST DR POTOMAC MD 20854-2733 |
| GREHL, KIMBERLY A | 150 JEFFORDS CT PHOENIXVILLE PA 19460-2843 |
| GRIFFIN, DEBORAH I | 7953 S MERRILL AVE CHICAGO IL 60617-1119 |
| GRIFFIN, JOHN F | 488 SAINT ANDREWS TR NEKOOSA WI 54457-8675 |
| GRIGAS, RIMAS S | 415 FALLBROOK DR EAST DUNDEE IL 60118-3024 |
| GRIGGS, ELIZABETH | 5318 W CRYSTAL CHICAGO IL 60651-1357 |
| GROSBERG, BRADLEY S | 1011 MCKEAN CIR WINTER PARK FL 32789-2618 |
| GROSSE, II, WILLIAM R | PO BOX 367 LITCHFIELD CT 06759-0367 |
| GUIDO, PETER D SR. | 466 GREENSWARD WAY MATTESON IL 60443-2108 |
| GUNNELS, LAWRENCE | 2606 CHAPEL LAKE DR APT 409 GAMBRILLS MD 21054-1757 |
| GUNTERMANN, III, ERNEST W | 1918 CEDAR CHASE DR LITHIA SPRINGS GA 30122-3373 |
| GUTIERREZ, JOSE LUIS | 1335 N CLIFF VALLEY WAY APT D ATLANTA GA 30319-4242 |
| GUZMAN, RAYMOND | 1588 PAULDING AVE BRONX NY 10462-3166 |
| HAAS, WYGONDA | 724 DREYER LN SELLERSBURG IN 47172-1151 |
| HAGMAN, ALAN D | 245 LOMA AV LONG BEACH CA 90803-6015 |
| HAIRE, KEVLIN C | 173 BLENHEIM ROAD COLUMBUS OH 43214-3217 |
| HALL, STEPHEN L | 3900 16TH ST NW APT 528 WASHINGTON DC 20011-8312 |
| HALPIN, WILLIAM J | 11447 OAK LEAF DRIVE SILVER SPRINGS MD 20901-5013 |
| HANSEN, KENNETH W | 7102 MEADOW LAKE AVE DALLAS TX 75214-3524 |
| HANSON, JEAN L | 10478 FOX FARM TRL JUNEAU AK 99801-8547 |
| HARDEN, CYNTHIA | 9921 S PEORIA CHICAGO IL 60643-2257 |
| HAROLD BAUER CUST JEFFERY BAUER UTMA OH | 414 CAPRI CIR SPRINGFIELD OH 45505-1619 |
| HARRINGTON, ALAN C | 408 PLEASANTVIEW DR NE SOLON IA 52333-9074 |
| HARRIS, II, VICTOR E | 1446 HIGHLAND AVE GLENDALE CA 91202-1469 |
| HARRIS, II, VICTOR E | 1446 HIGHLAND AVE GLENDALE CA 91202-1469 |
| HART, CHARLOTTE | 9137 N GOLFVIEW DR CITRUS SPGS FL 34434-4854 |
| HARVEY S FISHER JR TR UA 01/06/93 HARVEY | S FISHER JR FAMILY TR 343 MUSTANG ST SAN JOSE CA 95123-3428 |
| HASHEK, JOSEPH E | 1329 E GOLF RD SCHAUMBURG IL 60173-4803 |
| HATTON, MARGARET S | 955 RIDGEMOUNT PLACE HEATHROW FL 32746 |
| HAUMAN, DAVID J | 48 KENFIELD CIR BLOOMINGTON IL 61704-6295 |
| HAYNES, KEVIN L | 3872 MOUNT VERNON DR LOS ANGELES CA 90008-4812 |
| HECHT, GLENN B | 2815 DAMASCUS COURT BALTIMORE MD 21209-3004 |

| Claim Name | Address Information |
|---|---|
| HECK, BENJAMIN | 120 JUSTICE GRICE WILLIAMSBURG VA 23185-5110 |
| HECK-MEAD, JOULE | 820 ONEIDA ST JOLIET IL 60435-7311 |
| HEGARTY, SEAN J | 22W420 MCCARRON RD GLEN ELLYN IL 60137-7060 |
| HEIKKINEN, VIOLA K | 27100 SOUTHWESTERN HWY REDFORD MI 48239-2367 |
| HELD, BARBRA | 3816 VINELAND AVE STUDIO CITY CA 91604-3911 |
| HELFEN, TIMOTHY P | 2926 CAMBRIDGE WA HIGHLAND IN 46322-3566 |
| HELTSLEY, RANDALL J | 2613 ROADRUNNER DR LA VERNE CA 91750-2350 |
| HENDERSON, LEON | 3658 S INDIANA AVE APT 2S CHICAGO IL 60653-1070 |
| HEPPLE, MICHAEL F | 2404 CAMERON MILLS RD ALEXANDRIA VA 22302-3301 |
| HERNANDEZ, ALAN | 1635 W FARRAGUT AVE CHICAGO IL 60640-2009 |
| HERSHMAN, CAROL C | 949 N WASHINGTON ST HINSDALE IL 60521-2849 |
| HEYMAN, MADELINE R | 5300 SHERRIL AVE CHEVY CHASE MD 20815-3720 |
| HILL, REBECCA R | 646 32ND TER VERO BEACH FL 32968-1228 |
| HILLIARD, STANLEY E | 6005 COHOKE DR ARLINGTON TX 76018-2365 |
| HODDER, WILLIAM | 14 WILLIAM ST ROCKAWAY NJ 07866-1926 |
| HOLLEY, ALVIN G | BOX 832 LIVINGSTON TX 77351-0014 |
| HOLLIFIELD, BRADY | 6020 BLACKBERRY ST APT 2 ANCHORAGE AK 99502-2168 |
| HOLLY R SVEKIS CUST JACQUELINE VICTORIA | SVEKIS UTMA FL 3271 BEECHBERRY CIR DAVIE FL 33328-6720 |
| HOLT, VANESSA | 3019 JOE LOUISE DR ORLANDO FL 32805-2954 |
| HOPKINS, BOB | 157 SENTAR RD CARPINTERIA CA 93013-3029 |
| HOPKINS, DOROTHY | 207 BURTON AVE WAUKEGAN IL 60085-3509 |
| HORTON, INEZ | #12B 4 E 107TH ST NEW YORK NY 10029-3870 |
| HORVAT, ADRIENNE C | 1070 BLUEBONNET LN N HOFFMAN ESTATES IL 60195-4446 |
| HOUGHTELING, ANNE F | 293 TENNESSEE LN PALO ALTO CA 94306-4146 |
| HOWARD B SILVER CUST SCOTT E SILVER UTMA | IL 1450 CROWN LANE GLENVIEW IL 60025-1227 |
| HOWARD M KLEIMAN & IRENE L KLEIMAN JT | TEN 1365 DANA DR OXFORD OH 45056-2552 |
| HOWARD, DIANA-MARIE | 6 OAKRIDGE ALBANY NY 12204 |
| HOWARD, DOUGLAS H | 4501 GOLF RIDGE DR ELKTON FL 32033-4011 |
| HOWELLS, MURIEL SEABURY | C/O WELCH & FORBES 45 SCHOOL ST BOSTON MA 02108-3206 |
| HOWELLS, WILLIAM DEAN | 11 LAWRENCE LANE KITTERY POINT ME 03905 |
| HUEBSCH, ROBERT P | 8120 LOREL SKOKIE IL 60077-2429 |
| HUELDEN, SHIELA | 23987 STEELHEAD DR CORONA CA 92883-9392 |
| HUGHES, MARJORIE L | 521 PLEASANT HILLS RD WEXFORD PA 15090-7413 |
| HUNDT, PAUL L | 5105 LEANNE LN MC FARLAND WI 53558-8403 |
| HUNTER, JULIE T | 8 HANOVER SQUARE BRUNSWICK GA 31520-7519 |
| HUNTER, WILLIAM J | 1006 CONCORD DR BARLETT IL 60103-5704 |
| HUNTINGTON, WILLIAM E | 731 CAMDEN RD HOPE ME 04847-3005 |
| HUPP, DANIELLE | 50 HENRY STREET SAN FRANCISCO CA 94114-1215 |
| IAQUINTA, DAVID | 2 ELENA PL BELLEVILLE NJ 07109-1322 |
| IATESTA, ANNE M | 322 S MENTOR AVE TOWNHOUSE 3 PASADENA CA 91106 |
| IDING, LILLIAN M | 2201 20TH ST A SANTA MONICA CA 90405-1703 |
| IGNACIO-CAMBIASO, JUDY | 20907 CANYON RIDGE ROAD DIAMOND BAR WALNUT CA 91789 |
| ILLINOIS STATE TREASURY OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| INA SCHNEIDERMAN CUST BRAD SCHNEIDERMAN | UTMA IL 2960 ACORN LANE NORTHBROOK IL 60062-3334 |
| INC, CAMPUS COMMUNICATIONS | BOX 14257 GAINESVILLE FL 32604-2257 |
| INC, ENVIRONMENTS | ATTN BEECHER HOOGENBOOM PO BOX 1348 BEAUFORD SC 29901 |
| INC, KIDDER PEABODY | ATTN GE CAPITAL 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0002 |
| INC, SPCS | BOX 220 DENVER CO 80201 |

| Claim Name | Address Information |
|---|---|
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INSINNA, SALVATORE | 1557 S WILLOW AVE WEST COVINA CA 91790-5626 |
| IRENE ELLENS & LAVERN ELLENS JT TEN | 1730 E 93 RD ST CHICAGO IL 60617-3610 |
| IRVIN, DAWNE K | 1540 POINTVIEW STREET LOS ANGELES CA 90035-3912 |
| IRVING R TANNENBAUM & JUDITH R | TANNENBAUM JT TEN 840 LIONSGATE DR SAINT LOUIS MO 63130-2848 |
| ISAACS, ARTHUR H | 3013 HAYFIELD DR LOUISVILLE KY 40205-2871 |
| IVANCEVICH, JOHN M | 19402 REMINGTON MANOR ST SPRING TX 77379-7477 |
| J THOMAS CHAPMAN & MARILYN CHAPMAN JT | TEN 11 OXFORD CT NEW OXFORD PA 17350-1520 |
| J YOUNG CUST MICHAEL W YOUNG UTMA IL | 8155 N KARLOV SKOKIE IL 60076-3225 |
| JACK B DONAHUE & SALLY B DONAHUE JT TEN | PO BOX 1006 KINGSBURG CA 93631-3006 |
| JAMES A FOWLER & DONNA L MAZUR FOWLER JT | TEN 23 E MORNINGSIDE AVE LOMBARD IL 60148-2618 |
| JAMES ANIXTER CUST COURTNEY J ANIXTER | UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES E BOYD & VIRGINIA MARTIN JT TEN | 11600 WASHINGTON PL STE 106 LOS ANGELES CA 90066-5000 |
| JAMES M BENSON CUST JORDAN M BENSON UGMA | CT 63 WINSOR WAY WESTON MA 02493-2538 |
| JAMES R ANIXTER CUST DARREN J ANIXTER | UGMA IL 1004 RIDGEWOOD DR HIGHLAND PARK IL 60035-4024 |
| JAMES R ANIXTER CUST ERIC H ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R ANIXTER CUST TODD B ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R BOOTH JR & LINDA BOOTH TEN COM | 10412 DEL NORTE WA LOS ALAMITOS CA 90720-2202 |
| JAMES W FITZPATRICK & PHYLLIS R | FITZPATRICK TR UA 11/08/93 JAMES W FITZPATRICK & 526 A KINGMILL LA PROSPECT HEIGHTS IL 60070 |
| JAMES, BRADLEY J | 810 HILLCREST DR FORT ATKINSON WI 53538 |
| JAMES, NICHOLAS R | 2968 NW MODA WA 612 HILLSBORO OR 97124-7022 |
| JAMIE MEYERS CUST STEPHANIE MEYERS UTMA | IL 7206 EAST 32ND PLACE TULSA OK 74145 |
| JAMISON, DIEDRA | 8535 S LOOMIS BL CHICAGO IL 60620-4028 |
| JANE ADOLF CUST JAMES DAVID ADOLF UGMA | NM 11105 DOUBLE EAGLE NE ALBUQUERQUE NM 87111-6562 |
| JAROSLAWICZ, DAVID | 140 RIVERSIDE DR # 9H NEW YORK NY 10024 |
| JAY GARBER CUST ADAM GARBER UTMA IL | 4354 OAK KNOLL COURT NORTHBROOK IL 60062-1052 |
| JAY GARBER CUST BRETT GARBER UTMA IL | 4354 OAK KNOLL NORTHBROOK IL 60062-1052 |
| JEAN PHYLLIS FRAHM CUST TIMOTHY JOHN | FRAHM UGMA CT 145 DEERCLIFF RD AVON CT 06001-2852 |
| JEAN PHYLLIS FRAHN CUST MARK ROBERT | FRAHM UGMA CT 30 HANCOCK STREET AUBURNDALE MA 02466 |
| JEFF MANOFF CUST BRIAN MANOFF UGMA NY | 16 TARRY HILL DRIVE NEW CITY NY 10956-4147 |
| JEFFREY J MARAS & AMY K MARAS JT TEN | BOX 205 GRAYSLAKE IL 60030-0205 |
| JEFFREY SILVERMAN CUST EFREM SILVERMAN | UTMA IL 120 WENTWORTH GLENCOE IL 60022-1930 |
| JENNIFER S REVITZ CUST MARY S REVITZ | UGMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JENNIFER S REVITZ CUST MARY S REVITZ | UTMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JENSEN, ROBERT C | 40 WARMWOOD WAY BURLINGAME CA 94010-6742 |
| JEROME KATZ & GERTRUDE KATZ JT TEN | C/O WILLNER 28 HIDDEN LEDGE RD ENGLEWOOD NJ 07631 |
| JEROME, LAWRENCE F | 1505 BRANDYWINE BUFFALO GROVE IL 60089-1002 |
| JERRI OVITZ CUST SPENCER RYAN KOLTUN | UGMA CA 1424 ALEXANDRIA DRIVE SAN DIEGO CA 92107-3939 |
| JERRY LEBOVITZ CUST NOLAN HOWARD | LEBOVITZ UTMA IL 1365 N SHERIDAN RD HIGHLAND PARK IL 60035-3406 |
| JEWELL IV, KELLY W | 304 PALMETTO RD WILMINGTON NC 28401-8835 |
| JILL HARRIS CUST NATHAN G HARRIS UTMA PA | 474 JEFFERSON DR PITTSBURG PA 15228-2117 |
| JIM J BUCKINGHAM CUST JUSTIN BUCKINGHAM | UTMA OH 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |
| JOAN GARY BROWN CUST PETER H BROWN UTMA | CT 13474 PIONEER TRL LITTLETON CO 80127-9764 |
| JOAN K BIBOW & SUSAN E BIBOW JT TEN | 2400 SUNRISE BLVD RNCHO CORDOVA CA 95670-4345 |

| Claim Name | Address Information |
|---|---|
| JOAN L SACHS CUST CHRISTOPHER PAUL SACHS | UGMA WI PO BOX 658 NEENAH WI 54957 |
| JOANN ZUCKER CUST MICHAEL ZUCKER UTMA NJ | 9 DUNCAN DR MORGANVILLE NJ 07751-1605 |
| JOEL SCHNEIDER & FRAN SCHNEIDER JT TEN | 1022 SOUTHBRIDGE LN SCHAUMBURG IL 60194-2264 |
| JOHN A MILLER CUST JASON A MILLER UGMA | IL 1235 WESTMOOR60093 WINNETKA IL 60093 |
| JOHN ANDRAKO & WANDA J ANDRAKO JT TEN | 1970 ALBION RD MIDLOTHIAN VA 23113-4147 |
| JOHN J SHANLEY & MARY E SHANLEY JT TEN | 126 GAL LANE NEW LENOX IL 60451-1433 |
| JOHN KENNEDY, STATE TREASURER | ATTN: UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN MCGINSTER & SANDRA D MCGINSTER JT | TEN 1523 5TH AVE W BIRMINGHAM AL 35208-4915 |
| JOHN SPALDING & GEORGIA SPALDING JT TEN | 2018 LINDEN AVE MISHAWAKA IN 46544-2622 |
| JOHN WOODBURN & VALERIE A WOODBURN JT | TEN 272 S LOS ROBLES AV PASADENA CA 91101-2872 |
| JOHNS, JANINA A | 105 THOROBRED LN SLEEPY HOLLOW IL 60118-1912 |
| JOHNS, SANDRA | 9229 N 106TH WA SCOTTSDALE AZ 85258-6111 |
| JOHNSON, DALE R | 317 FORT HOWELL DR HILTON HEAD SC 29926-2765 |
| JOHNSON, DONNA | 32256 CORTE CORONADO TEMECULA CA 92592-6354 |
| JOHNSON, ERIK P | 407 4TH ST SE WASHINGTON DC 20003-2006 |
| JOLYN J STOCKWELL & ALAN STOCKWELL JT | TEN 8023 S 41 ROAD CADILLAC MI 49601-9705 |
| JOLYN JOHNSON STOCKWELL & ALAN D | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| JONES, ANNE | 63 JERDONE ISLAND DR BUMPASS VA 23024-4624 |
| JONES, LINDA S | 4836 ROSE BLOSSOM LN HAZELWOOD MO 63042-1535 |
| JOSEPH A BURNS & MARTHA P BURNS JT TEN | 3318 BROOKSIDE RD APT 216 STOCKTON CA 95219-2348 |
| JOSEPH A LENNERT CUST JODY T LENNERT | UGMA CA 286 HOWARDS CREEK CHR D BOONE NC 28607-7508 |
| JOSEPH J SERWACH & MICHAELE SERWACH JT | TEN 7511 HAMBURG RD BRIGHTON MI 48116-9160 |
| JOSEPH R AMENTA & DIANNE AMENTA JT TEN | 10355 VIRGINIA CIR LA VISTA NE 68128-3238 |
| JR, JANSON KINSLEY | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| JR, JOSEPH BLOUNT | 1207 GREENMOUNT AVE BALTIMORE MD 21202-3917 |
| JR, WILLIAM STONE | 6769 CURIE PL NEWARK CA 94560-1106 |
| JULIE BROWN CUST BENJAMIN THOMAS BROWN | UTMA IL 1504 GLEN VISTA DR GODFREY IL 62035-1611 |
| JULIE OSKROBA & LARRY OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |
| JULIE R PESCHE CUST ADAM PESCHE UTMA IL | 1975 SHERIDAN RD BUFFALO GROVE IL 60089-8003 |
| JULIUS E M CURLEY TR UA 27-AUG-92 JULIUS | E M CURLEY TRUST 2645 PIN OAK DR ANN ARBOR MI 48103-2370 |
| JUY, JUAN A | 18731 APPLEWOOD CI APT 8 HUNTINGTON BEACH CA 92646-1855 |
| KADOW, KEVIN A | BOX 597435 CHICAGO IL 60659-7435 |
| KALAGIAN, MICHAEL M | 3821 S HIGHLAND AVE BERWYN IL 60402-4015 |
| KALIEBE, LOIS | UNIT 2G 15045 SPRING RD OAKBROOK TERRACE IL 60181 |
| KAMP, STEVEN M | HC 7 BOX 191D PAYSON AZ 85541-9518 |
| KANOFSKY, ALVIN S | 229 E CHURCH ST BETHLEHEM PA 18018-6140 |
| KAPLAN, DAVID S | 306 N MOUNTAIN AV MONTCLAIR NJ 07043-1019 |
| KARDARIS, GEORGIA | 6136 N FRANCISCO AVE APT 2 CHICAGO IL 60659 |
| KAREN BALLARD & JOEL BALLARD JT TEN | 5470 MARSH HAWK WY COLUMBIA MD 21045-2262 |
| KATHERINE PALMER & JESSICA PALMER TEN | COM 3462 CHALET DR SANTA CLARA UT 84765-5229 |
| KATHLEEN JACOBS CUST DAVID JACOBS UGMA | TX 12560 MONTEGO PLAZA DALLAS TX 75230-1726 |
| KATZ, JACQUELINE M | 7780 TILGHMAN ST FULTON MD 20759-2546 |
| KAUSLER, ROBERT C | 22510 N NOTTINGHAM DR BEVERLY HILLS MI 48025-3521 |
| KAWAGUCHI, LAURA D | 814 S BLANEY AVE CUPERTINO CA 95014-4551 |
| KAY GOLER LEVIN CUST DOUGLAS LEVIN UTMA | IL 560 BUTTERNUT TRL FRANKFORT IL 60423-1076 |
| KEBIR, LORE O | 2424 ESTHER VIEW DR LOMITA CA 90717-2313 |
| KECK, WAYNE | 19413 BECKWORTH AVE TORRANCE CA 90503-1320 |

| Claim Name | Address Information |
|---|---|
| KEITH W ISAAC & CATHERINE A ISAAC JT TEN | 15150 E PRINCETON PL APT D AURORA CO 80014 |
| KELLY, JOHN T | 5324 N NATCHEZ CHICAGO IL 60656-2215 |
| KENNETH FENTON CUST DEREK FENTON UGMA MA | 6700 150TH AVE N LOT 230 CLEARWATER FL 33764-7181 |
| KENNETH PIHL CUST BRIAN PIHL UGMA IL | 312 GARDEN RD NORMAL IL 61761-2332 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KERN, BRADY | 610 S MILNER ST OTTUMWA IA 52501-5329 |
| KESNER, ANDREW | 10758 RIVENDELL AVE LAS VEGAS NV 89135-1803 |
| KEVIN GEARY CUST MICHAEL GEARY UTMA IL | 949 BENSON LN LIBERTYVILLE IL 60048-2405 |
| KEVIN T CASSIO CUST LAUREN ELIZABETH | CASSIO UTMA FL 208 KENSINGTON WAY ROYAL PALM BEACH FL 33414-4316 |
| KEVIN T KENNEDY CUST REGAN P KENNEDY | UGMA MI C/O TIM KENNEDY 1004 CHERRY ST WINNETKA IL 60093-2113 |
| KEYSER, WILLIAM F | 2401 BONNEVILLE DR ORLANDO FL 32826-3311 |
| KEYSTER, JUDY K | 1350 WONDERVIEW DR DUNLAP IL 61525-9525 |
| KIDWELL, DONALD | 121 MERGANSER DR MANDEVILLE LA 70448-6608 |
| KIELBORN, CRAIG R | 3000 CARIBOU CT SACRAMENTO CA 95826-4202 |
| KIM, PATRICIA AINSWORTH | 1740 SAN PASQUAL ST PASADENA CA 91106-3550 |
| KIMBERLY PETERSON & JOEL PETERSON JT TEN | 5281 CENTURY HGTS AVE BATTENDORF IA 52722-5483 |
| KINA IBRAHAM & WARDIA IBRAHAM JT TEN | 5848 N ST LOUIS CHICAGO IL 60659-4408 |
| KINSLEY, JR., JANSON D | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| KIPS, ANNE | 2560 125TH ST FLUSHING NY 11354-1125 |
| KIRCHHEIMER, SID | 620 MOCKINGBIRD LN AUDUBON PA 19403-1916 |
| KLEINBERG, IRVING | 2307 PAULINE DR SAN JOSE CA 95124-1042 |
| KLEINSCHMIDT, JUDITH K | 4212 FAIR OAKS DR GRAPEVINE TX 76051-6577 |
| KLICKA, WILLIAM J | 221 BRADLEY CT DES PLAINES IL 60016-2706 |
| KOCHER, KARL P | 205 BALTUSROL LN PINEHURST NC 28374-9697 |
| KOESSLER, JR., PAUL J | 45 TUDOR PL BUFFALO NY 14222-1615 |
| KOGAN, MARK S | 40 E OAK ST APT 2002 CHICAGO IL 60611-1296 |
| KOPECKY, LINDA L | C/O LINDA L LOVETT PORTLAND OR 97231-2623 |
| KOREN, JOAN H | 819 N HAYES OAK PARK IL 60302-1410 |
| KOSCO, JENNIFER C | 3250 EAST AVE BERWYN IL 60402-3536 |
| KOWALEWICZ, ROBERT J | 5434 S NORMANDY AVE CHICAGO IL 60638-2406 |
| KRAIMER, BRIAN | 301 BEVERLY RD BARRINGTON IL 60010-3407 |
| KRASNEY, ROBERT LYNN | 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| KRIDLER, DONALD L | 2636 WALNUT HILL LANE 205 DALLAS TX 75229 |
| KRIEGBAUM, LINDA M | 19126 BLUE LYNX CT MORGAN HILL CA 95037-9051 |
| KRISTEN E WHITE & JEFFREY SMEYA JT TEN | 304 TANGLEWOOD DR STREAMWOOD IL 60107-1258 |
| KROEGER, BROOKE | 1175 PARK AVE # 15A NEW YORK NY 10128-1211 |
| KULP, STEVEN D | 268 FOXWORTH CT AURORA IL 60502-6901 |
| KURT J ZIMMERMANN & ROBIN A ZIMMERMANN | JT TEN 109 HIGH GLORY LN SUMMIT NY 12175-2712 |
| KWASNIEWSKI, RICHARD | 7130 COLEMAN MILLS ROAD ROME NY 13440-7202 |
| LADD SIFTAR JR & KAIJA L SIFTAR JT TEN | 306 WYANDOTTE ST BETHLEHEM PA 18015-1546 |
| LADOUCEUR, JILL | 14 MELODY LANE KINGS PARK NY 11754-5016 |
| LARKIN, DESI A | 42 E MANOR ST ALTADENA CA 91001-5128 |
| LARSON, LYN G | 433 1/2 ADDISON PALO ALTO CA 94301-3202 |
| LARSON, ROBERT S | 207 CRIMMONS CIRCLE CARY NC 27511-5551 |
| LAUGHLIN, JOAN MC | 201 FIVE CITIES DR SPACE # 62 PISMO BEACH CA 93449-3085 |
| LAWLESS, JAMES | 49 SHELDRAKE AVE LARCHMONT NY 10538-1305 |
| LAWRENCE H REITMAN & JODI I REITMAN JT | TEN 430 CASTLEWOOD LN BUFFALO GROVE IL 60089-1616 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE OSKROBA & JULIE OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |
| LAWRENCE, RONALD | 414 E FRONT ST DETROIT LAKES MN 56501 |
| LEAVITT, TUESDAY C | PO BOX 470771 LAKE MONROE FL 32747-0771 |
| LEE, BRIAN | 714 HESTON LANE BEL AIR MD 21014-6904 |
| LEE, DANNY | 569 17TH AVE SAN FRANCISCO CA 94121-3106 |
| LEE, JENNY | 940 47TH ST BROOKLYN NY 11219-2840 |
| LEE, LINDA | 900 N WEST KNOLL DR APT 1 W HOLLYWOOD CA 90069-6636 |
| LEE, NINA A | 1015 CALLE ALEGRE ST GLENDATE CA 91208-3002 |
| LEIGHTON THOMAS CUST CHRISTOPHER HUME | THOMAS UTMA MA 31 ARGYLE RD ARLINGTON MA 02476-5726 |
| LEIGHTON THOMAS CUST ZACHARY CALEB | THOMAS UTMA MA 31 ARGYLE RD ARLINGTON MA 02476-5726 |
| LEPPERT, SUSAN R | 816 EASTRIDGE RD ABINGDON MD 21009-2724 |
| LEVENSON, FREDRIC | 20 RAWLINGS DR MELVILLE NY 11747-4020 |
| LEWIS, BETH A | PO BOX 1209 MINNEAPOLIS MN 55440-1209 |
| LI, SARAH | 5 NEVADA ST SYOSSET NY 11791-3119 |
| LIFVENDAHL, LAURA | 10 POWDER HOUSE ROAD DOVER MA 02030-2524 |
| LIGHTHOLDER, TERESITA | 2474 CANYON TERRACE DR CHINO HILLS CA 91709-4403 |
| LINCOLN NATIONAL LIFE INS TR PAUL | SEYMOUR IRA 1335 S FANN ST ANAHEIM CA 92804-5538 |
| LINDA BONELLI CUST JOSEPH ANDREW BONELLI | UTMA IL 434 S ARGYLE AVE ELMHURST IL 60126-3867 |
| LINDA DICK CUST BRIAN DICK UTMA IL | 4203 YORKSHIRE LANE NORTHBROOK IL 60062-2916 |
| LINDA MCCOY-MURRAY TR JAMES MURRAY REV | TR UA 05/13/97 54387 SHOAL CRK PGA WEST LA QUINTA 92253-4774 |
| LINDEMANN, LINDA RUTH | 1250 OSTRICH HILL RD OXHARD CA 93036-6250 |
| LINDENBERG, DAVID | 3742 PORTSMOUTH CIRCLE S STOCKTON CA 95219-3847 |
| LIPOVAC, JAMES E | 611 NORTHRUP KANSAS CITY KS 66101-3301 |
| LISA LOEHR WEIHE CUST WILLIAM STEWART | WEIHE UTMA FL 1100 SE 6TH ST FT LAUDERDALE FL 33301-3014 |
| LLOYD, WANDA | 17547 MURDOCK AV JAMAICA NY 11434-1432 |
| LOGAN, PATRICIA | 5629 S INDIANA AVE APT 3S CHICAGO IL 60637-1203 |
| LOKEY, BARBARA A | 4500 W 93RD ST UNIT 1E OAK LAWN IL 60453-5802 |
| LORI M KAHN & MITCHELL P KAHN JT TEN | 1018 WAYNE DEERFIELD IL 60015-2825 |
| LOUIS COHEN CUST JEREMY COHEN UTMA IL | 239 IVY LN HIGHLAND PARK IL 60035 |
| LOUIS VAN LEEUWEN CUST PETER VAN LEEUWEN | UGMA CT 23 PLEASANT ST RIVERSIDE CT 06878-1706 |
| LOUISE HUSAR CUST JONATHON C COYLE UTMA | IL UNTIL AGE 21 421 S OTTAWA DIXON IL 61021-3151 |
| LOVETT, ERIC TODD | 9005 NW SKYLINE BLVD PORTLAND OR 97231-2623 |
| LUCIANO, THOMAS | 9 BONNY CT SMITHTOWN NY 11787-5538 |
| LUCK, ARLENE L | 2346 EWING ST LOS ANGELES CA 90039-3125 |
| LYLE, JOHN | 361 E 50TH ST APT 3H NEW YORK NY 10022-7953 |
| LYNCH, DAVID T | 1265 HURON CT OSHKOSH WI 54901-3167 |
| LYNCH, JENNIFER A | 169 SOUTH STREET MORRISTOWN NJ 07960-5333 |
| LYNN C ARMENTROUT ADM UW GARY OLSEN | 30 BRADFORD DR FRONT ROYAL VA 22630-4303 |
| LYNN GRAHAM CUST ANDREW L GRAHAM UTMA IL | 3585 DAUPHINE NORTHBROOK IL 60062-2255 |
| LYNNE FLORES CUST MICHAEL FLORES UTMA IL | 2133 1-2 LECLAIRE ST DAVENPORT IA 52803 |
| LYONS, MARGARET | 2749 N NEVA AVE CHICAGO IL 60707-1612 |
| LYONS, STEPHANIE L | ATTN STEPHANIE L LYONS HARDING 7041 KINGS MANOR DR ALEXANDRIA VA 22315-5637 |
| LYTTON, RICHARD N | 5051 14TH AVE SW NAPLES FL 34116-5017 |
| MACCHIA, LUCILLE | 430 GLENWOOD AVE OSPREY FL 34229 |
| MACDONALD, D LLOYD | 22 GREENWICH PARK #3 BOSTON MA 02118-3004 |
| MACSWAIN, ROBERT WAYNE | 203 NORTHLAND AVE STILLWATER MN 55082-5213 |

| Claim Name | Address Information |
|---|---|
| MADIGAN, GRIFFITH E | 3519 SABAKA TRL VERONA WI 53593-9566 |
| MAESEL, STUART | 3907 N FEDERAL HWY POMPANO BEACH FL 33064 |
| MAGNUSSON, MICHAEL | 719 BRAEBURN RD INVERNESS IL 60067-4223 |
| MAHER, JENNIFER | 665 BARBARA PL MANDEVILLE LA 70448-4705 |
| MAHONEY, PATRICK W | 1909 WILLOW HILL CT NORTHFIELD IL 60093-3254 |
| MAINO, JOSEPH | 13 AZALEA DR LUMBERTON NJ 08048-5239 |
| MANDEL, LEONARD | 11 WOOLEYS LANE APT 2H GREAT NECK NY 11023-2147 |
| MANTEEN, NIKOTRIS K | 12901 WOODMORE RD BOWIE MD 20721 |
| MANZ, ERIN T | 2084 W 104TH ST CLEVELAND OH 44102-3531 |
| MARC SCHWARTZ CUST JOSH SCHWARTZ UTMA IL | 2640 PRINCE ST NORTHBROOK IL 60062-6538 |
| MARGARET BELMONTI CUST GARY BELMONTI | UGMA IL 3075 RIDGE GROVE LN HIGHLAND PARK IL 60035-1504 |
| MARGARET MILLER CUST EDWARD J MILLER | UTMA ME 11357 LONGWOOD CIR ORLAND PARK IL 60467-8780 |
| MARGARET TULLY NICOSIA CUST DANIEL | THOMAS MCMAHON UTMA IN 12026 WELLINGHAM CT FORT WAYNE IL 46845-6906 |
| MARGARET TULLY NICOSIA CUST PATRICK | MCMAHON UTMA IN 12026 WELLINGHAM CT FORT WAYNE IL 46845-6906 |
| MARIA, JOSEPHINE DI | 936 N SCOTT AVE MONTEBELLO CA 90640-2822 |
| MARION KRASNEY CUST ROBERT KRASNEY UGMA | OH 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| MARION, CLEMENT P | 1832 SHARON HOGUE RD NE MASURY OH 44438-9785 |
| MARK D LATTNER CUST BRIAN R LATTNER UTMA | IL 407 OAK AVE MT PROSPECT IL 60056-2218 |
| MARK LEVY CUST BRETT LEVY UTMA CA | 25001 WOOLWICH LAGUNA HILLS CA 92653-4928 |
| MARK ZELLNER CUST BRIAN ZELLNER UGMA MI | 2025 WEST ROAD TRENTON MI 48183 |
| MARKEL L ALBRECHT & MARIANNE B ALBRECHT | JT TEN PO BOX 343 TABERNASH CO 80478-0343 |
| MARKS, JILL Y | 1255 SHADY OAKS DR SOUTHLAKE TX 76092-4201 |
| MARKWITH, LOIS L | 2120 E WAYNE RD PALM SPRINGS CA 92262-2570 |
| MARSH, JUDITH L | 8834 CONGRESS PARK BROOKFIELD IL 60513-2503 |
| MARSH, ROBERT | 24391 ZANDRA MISSION VIEJO CA 92691-4532 |
| MARSON, LINDA C | 25 BARNEY ROAD CLIFTON PARK NY 12065-5818 |
| MARTIN CITRIN CUST JACOB CITRIN UGMA MI | 50 CENTRAL PARK SOUTH 29TH FLOOR NEW YORK NY 10019 |
| MARTIN R DORWART JR & M CHRISTINE | DORWART JT TEN 800 N 16TH 2ND FLOOR MELROSE PARK IL 60160-3829 |
| MARTIN, ALLISON DE BEELEN | 242 CONCORD RD LAWRENCE KS 66049 |
| MARTINEZ, TIM | 41254 ALMOND AVE PALMDALE CA 93551-2845 |
| MARX, RHONDA S | THE 561 561 AVENUE RD #203 TORONTO ON M4V 2J8 CANADA |
| MARY A CIRA CUST AMBERLY R CIRA UTMA MA | AGE 21 926 OAK FOREST DR WINTER SPGS FL 32708-4005 |
| MARY DUNBAR CUST STEPHEN DUNBAR UTMA IA | 1029 6TH ST WEST DES MOINES IA 50265-2612 |
| MARY H HAAS EX U-W GEORGE H HAAS | 140 SPARKILL AVE STATEN ISLAND NY 10304-3141 |
| MARY H SMITH CUST CHRISTI A SMITH UGMA | WY 2030 RUSTIC DR CAPSER WY 82609-3405 |
| MARY LOU BRESNAHAN CUST ANTHONY | BRESNAHAN JR UTMA IL 4123 ELM AV 4 LYONS IL 60534-1436 |
| MARY LOU BRESNAHAN CUST JAMES BRESNAHAN | UTMA IL 6112 S EDGEWOOD LN LA GRANGE HIGHLANDS IL 60525-3816 |
| MARY LYNNE SHAW CUST JAMES FINLEY UGMA | AZ 11209 S SAWYER AV CHICAGO IL 60655-2706 |
| MARY MADDEN & FRANK MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| MARY SCHMICH CUST BEN SCHMICH UTMA OR | UNTIL AGE 21 874 W 17TH AVE EUGENE OR 97402-4021 |
| MARYANN FIORENTINO CUST DANNY FIORENTINO | UTMA IL 706 S MAY ST CHICAGO IL 60607-3433 |
| MARYLAND, COMPTROLLER OF | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| MASON,JR.,  WILLIAM H | 5802 ANNAPOLIS RD APT# 105 BLADENSBURG MD 20710-2015 |
| MATTER, ANNE ELIZABETH | 5 BROADWAY PLACE NORMAL IL 61761-3620 |
| MATTHEW R BECKER CUST RAYMOND C BECKER | UTMA IL 335 LEE ST MANHATTAN IL 60442-9272 |
| MATTHEWS, ROBERT | 236 PIDCO RD REISTERTOWN MD 21136-6445 |
| MATZ, MARK V | 1405 E CENTRAL RD 321C ARLINGTON HEIGHTS IL 60005-3364 |

| Claim Name | Address Information |
| --- | --- |
| MAURA ABRAHAMSON CUST AVI COHEN UTMA IL | 3468 DATO HIGHLAND PARK IL 60035-1215 |
| MAURO MARESSA & CYNTHIA ANN MARESSA JT | TEN PO BOX 803368 SANTA CLARITA CA 91380-3368 |
| MAXINE C MCNEAR & MARSHALL W MCNEAR JT | TEN C/O CYNTHIA HOPPER 26 WINTHROP DOWNS SAN ANTONIO TX 78257-1285 |
| MAYE, ELLA B | 47772 W HAMILTON RD OBERLIN OH 44074-9438 |
| MCALEENAN, JOHN M | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| MCCABE, JACK | 4322 N WESTERN AVE APT 1 CHICAGO IL 60618-1686 |
| MCCALLEY, KAITLIN ANNE | 1 PLUM LANE PLAINVIEW NY 11803-1927 |
| MCCARRON, BRIAN G | 39 DODGE ST/#227 BEVERLY MA 01915-1705 |
| MCDANIEL, BRIAN J | 13502 PARK LAKE DR APT 101 TAMPA FL 33618-3379 |
| MCDONALD-TOMPKINS, KATHLEEN | 1913 GRESHAM CIRCLE ADARE FARM WHEATON IL 60187-9012 |
| MCDONOUGH, ALEXANDRA MARIE | 1 ARISTA DR DIX HILLS NY 11746-4904 |
| MCGOWAN, JOHN F | 74 WASHINGTON AVE GARDEN CITY NY 11530-6234 |
| MCGUINNESS, KATHLEEN G | 3550 LIVE OAK RD SANTA YNEZ CA 93460-9141 |
| MCKENNA, SUSAN | 345 SHERMAN AVE EVANSTON IL 60202-3406 |
| MCKIBBEN, P SCOTT | 5025 ALTA CANYADA RD LA CANADA FLT CA 91011-1716 |
| MCNERTHNEY, CASEY | 1532 NE BROCKMAN PL NE SEATTLE WA 98125-4142 |
| MCNULTY, BONNIE LEE | 621 INDIAN HILL COURT DEERFIELD IL 60015-4073 |
| MEDLEY, PATRICIA | 10919 214TH ST QUEENS VILLAGE NY 11429-1914 |
| MEJIA, LEYLA A | 247 WADSWORTH APT 6W NEW YORK NY 10033-2509 |
| MELISSA MULLER CUST SKYLER SMITH UTMA IL | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| MEREDITH CORPORATION CUST BARBARA | BUSCARELLO IRA DTD 10-01-99 1716 LOCUST STREET DES MOINES IA 50309-3038 |
| MERRILL LYNCH F-B-O ELICIA WOLOWIDNYK | IRA DTD 02-09-01 648 SOUTH ORANGE GROVE S PASADENA CA 91030 |
| MERRILL LYNCH FBO MARIO CAMPANARO IRA | DTD 02-09-01 5805 MISTED BREEZE DR PLANO TX 75093-8518 |
| METHOT, PAUL B | 1357 S INDIANA PKWY CHICAGO IL 60605-2619 |
| MEUSER, MEGAN LOUISE | 1328 S PARK AVE SPRINGFIELD IL 62704-3462 |
| MEYER, ANDREW C | 73 S SANTA ROSA ST VENTURA CA 93001-3442 |
| MEYER, TEDD J | 445 E MAPLE LOMBARD IL 60148-2811 |
| MICHAEL A INNES & DEBRA INNES JT TEN | 50 REDBUD RIDGE PL THE WOODLANDS TX 77380-3411 |
| MICHAEL BOIK CUST JAMES MICHAEL BOIK | UTMA FL 3167 DOW LANE SPRING HILL FL 34609-4542 |
| MICHAEL FAGIN CUST BRIAN FAGIN UTMA WA | 9512-168TH AVE NE REDMOND WA 98052 |
| MICHAEL G GAWRONSKI CUST SYDNEY M | GAWRONSKI UTMA IL 916 WATERFORD LANE ELK GROVE VILLAGE IL 60007-7235 |
| MICHAEL STEINBERG CUST SCOTT STEINBERG | UGMA IL 1620 RAVINE TERRACE HIGHLAND PARK IL 60035-3347 |
| MICHAEL W SPALDING & CYNTHIA M SPALDING | JT TEN 1714 E LASALLE AVE SOUTH BEND IN 46617-2633 |
| MICHELLE FISHER-ROHDE CUST MAYA B | FISHER-ROHDE UTMA IL 635 HERMITAGE ST DEERFIELD IL 60015-4446 |
| MICHELLE G O'NEILL CUST REED GANNON UTMA | CA 1258 UPPER HAPPY VALLEY RD LAFAYETTE CA 94549-2725 |
| MILFORD, CRAIG | 115 LUCERNE AVE FALMOUTH MA 02540-3641 |
| MILLER, LAUREN | 1825 BROOKSIDE AVE MERRICK NY 11566-2708 |
| MILLER, MARK MCCORMICK | 3081 ARABIAN NIGHTS BLVD KISSIMMEE FL 34747-4505 |
| MILLER, ROBERT A | 50054 RED RUN RD MARCELLUS MI 49067 |
| MILLION, PATRICIA D | 8264 W NORTON AVE A LOS ANGELES CA 90046 |
| MINDICH, STEPHEN M | C/O THE BOSTON PLOENIXE 126 BROOKLINE AVE BOSTON MA 02215-3920 |
| MINNESOTA DEPT. OF COMMERCE | UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAST, SUITE 600 ST. PAUL MN 55101 |
| MITCHELL MELAMED CUST MATTHEW MELAMED | UTMA IL 941 PAGE ST APT 2 SAN FRANCISCO CA 94117-2349 |
| MITCHELL, III, THOMAS E | 369 RACETRACK RD HO-HO-KUS NJ 07423-1627 |
| MITTLEMAN, ILEENE H | 525 EAST 82ND ST APT 9H NEW YORK NY 10028-7158 |
| MLPF & S TR KENVIN GARIN IRA | 15900 CRENSHAW BLVD STE G229 GARDENA CA 90249-4872 |
| MOEHRINGER, THOMAS | 2447 CARDINAL HILL CT CINCINNATI OH 45230-1476 |

| Claim Name | Address Information |
|---|---|
| MOLNAR, LOUISE E | 5510 N SHERIDAN RD 6B CHICAGO IL 60640-1631 |
| MONAHAN, OLIVER J | 129 OAK ST LAKE ZURICH IL 60047-1321 |
| MONSERRATE, NICOLE B | 8227 GANDY WAY ORLANDO FL 32810-2810 |
| MOORE, CASEY T | 3438 N SEELEY AVE CHICAGO IL 60618-6114 |
| MOORE, NEVILLE | 161 SHERIDAN AVE ALBANY NY 12210-2406 |
| MOORE, NORMA M | 1515 W 101ST ST LOS ANGELES CA 90047-3954 |
| MORENO, DIANE | 622 E HERMOSA DR SAN GABRIEL CA 91775-2326 |
| MORGENSTERN, NORA E | 4535 W 34TH AVE DENVER CO 80212-1812 |
| MORRIS, MARY T | ATTN MARY T MORRIS-LECOMPTE 1458 EVERS WESTCHESTER IL 60154-3415 |
| MORROW, BRENDAN J | 5416 E AVALON DR PHOENIX AZ 85018-8152 |
| MORTENSEN, JANET K | 2411 GOSHEN AVE HENDERSON NV 89074-5412 |
| MOSER, DONALD E | 2508 SELKIRK SPRINGFIELD IL 62702-2013 |
| MOYE, RAY A | 204 TINSMITH LN STRASBURG PA 17579-1031 |
| MUSSMAN, KRISTIN L | 36 WILDROSE AVE SOUTH PORTLAND ME 04106-6618 |
| MYERS, LISA S | 910 DUNELLEN DR TOWSON MD 21286-1507 |
| MYERS, SANDRA | PO BOX 51 EAST NASSAU NY 12062-0051 |
| N KATHERN BARINHOLTZ CUST MATTHEW | BARINHOLTZ UGMA IL APT B 503 4TH ST SE WASHINGTON DC 20003-4201 |
| NANCY KEETON CUST BRYCE ROBERT KEETON | UTMA NY 1025 DIAMOND ST SAN FRANCISCO CA 94114-3628 |
| NAPOLI, JAMES J | 2151 JAMIESON AVE UNIT 411 ALEXANDRIA VA 22314-5720 |
| NARDA SACCHINO CUST PETER F | SACCHINO-SCHEER UTMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| NARDA ZACCHINO CUST JOSHUA D | ZACCHINO-SCHEER UGMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NEARY, MARY ANN | 3017 EISENHOWER DR NORRISTOWN PA 19403-4005 |
| NEIBERGALL, BRENDAN DOUGLAS | 1328 S PARK AVE SPRINGFIELD IL 62704-3462 |
| NEIBERGALL, GABRIEL HANSEN | 3201 58TH ST S APT 159 GULFPORT FL 33707-6041 |
| NELSON, JOHN | 529 E LADERA ST PASADENA CA 91104-2249 |
| NEPPL, PHILIP G | 16 PELICAN CIR MADISON WI 53716-4402 |
| NEVADA DEPARTMENT OF BUSINESS AND | INDUSTRY, UNCLAIMED PROPERTY DIVISION 2501 EAST SAHARA AVENUE SUITE 304 LAS VEGAS NV 89104 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER, OFFICE OF UNCLAIMED FUNDS 8TH FLOOR 110 STATE STREET ALBANY NY 12236 |
| NEWMAN, JOHN W | 511 WALKER DR 9 MOUNTAIN VIEW CA 94043-3632 |
| NG, AMY | 230 MOTT ST APT 6 NEW YORK NY 10012-4147 |
| NGUYEN, KEITH | 2212 S ELECTRIC AVE ALHAMBRA CA 91803-4516 |
| NIELSEN, JACQUELINE R | 3894 HARVARY WAY LIVERMORE CA 94550-3621 |
| NIKKI ANDRE CUST JORRIN CHARLES ANDRE | UTMA IL 3934 JOANNE DR GLENVIEW IL 60026-1054 |
| NOETHENS, DENNIS | 1096 POPLAR CT SIMI VALLEY CA 93065-6015 |
| NOLAN, ROBERT EDWARD | 919 CARRIE LANE HIXSON TN 37343-2201 |
| NORA A HIGGINS & GERALDINE WRIGHT JT TEN | 75 BRETTWOOD RD BELMONT MA 02478-2305 |
| NORMAN BRISTOL TR NORMAN BRISTOL | REVOCABLE TRUST UA 03/17/92 2962 SYLVAN DR HICKORY CRNRS MI 49060-9319 |
| NOSEL, JOHN | 21301 COMPASS LN HUNTINGTON BEACH CA 92646-7216 |
| NOVAK, JAMES ALEXANDER | 905 BERGEN LANE BEL AIR MD 21014-6980 |
| NOYES, SUSAN BLANKENBAKER | BOX 51 WILMETTE IL 60091-0051 |
| NUNZIO S DEROBERTIS & GRACE DEROBERTIS | JT TEN 102 E FERN RD WILDWOOD NJ 08260-4008 |
| O'CONNOR, JAMES J | 3519 S 59TH COURT CICERO IL 60804-4158 |
| OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT 810 1ST STREET NE, ROOM 401 WASHINGTON DC 20004 |
| OFFICE, STATE TREASURER?S | UNCLAIMED PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| OGALINO, EDUARDO S | 10116 DEMPSEY AVE NORTH HILLS CA 91343-1401 |

| Claim Name | Address Information |
|---|---|
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S. HIGH ST., 20TH FLOOR COLUMBUS OH 43215 |
| OLIVERI, PETER | 14724 8TH AVE WHITESTONE NY 11357-1624 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE SALEM OR 97310 |
| ORNSTEIN, CHARLES | 31 OAKWOOD AVE GLEN RIDGE NJ 07028-1915 |
| ORONA, LYDIA | 9860 E LEMON AVE ARCADIA CA 91007-7931 |
| OSBORNE, SHIRLEY | 1809 BROWN AVE EVANSTON IL 60201-3303 |
| OTIS CHANDLER & MICHAEL OTIS CHANDLER TR | UA 03/21/88 MICHAEL OTIS CHANDLER JR 61883 BUNKER HILL CT BEND OR 97702-1161 |
| OVITZ, BRUCE D | 1833 N ORCHARD ST CHICAGO IL 60614-5105 |
| PAIK, JANET | 3353 BRADFORD RD CLEVELAND OH 44118-4229 |
| PAINE WEBBER TR HANA KAWANO IRA | 805 S SIERRA BONITA AVE LOS ANGELES CA 90036-4703 |
| PALACIOS, STEPHANIE LORA | 37 BAYARD LN N SUFFERN NY 10901-3409 |
| PALERMO, FRAN | 10722 NAVIGATION DR RIVERVIEW FL 33569-7749 |
| PALKA, EDWARD | 2893 SLEEPY HOLLOW DRIVE GREEN BAY WI 54311-6535 |
| PAM KAUFMAN CUST DANIEL KAUFMAN UTMA IL | 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| PAM KAUFMAN CUST ROBERT M KAUFMAN UTMA | IL 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| PAPPALARDO, MARCIA | 140 MARENGO AV APT 603 FOREST PARK IL 60130-1317 |
| PARENTS ASSOC CEREBRAL PALSY | 2205 PARK NORTH RIVERSIDE IL 60546-1345 |
| PARKER, KARLAYNE R | 327 HIGHFALCON RD REISTERSTOWN MD 21136-3503 |
| PARSONS, WILLIAM H | 4444 BRENDENWOOD RD APT 207 ROCKFORD IL 61107-2266 |
| PASTIER, JOHN | 241 S 12TH ST SAN JOSE CA 95112 |
| PASTORE, JENNIFER L | 1237 MILNE DR LOCKPORT IL 60441-3816 |
| PAT BIAS CUST BILLY BROOME UTMA CA | 1409 CLARK LN REDODO BEACH CA 90278-4013 |
| PATIENCE, JANET L | 6451 129TH ST WEST APPLE VALLEY MN 55124-5302 |
| PATIENCE, JANET L | 6451 129TH ST W SAINT PAUL MN 55124-5302 |
| PATRICIA CALURIO PONGASI CUST PATRICK | AVERY PONGASI UGMA HI 99-174 KULINA ST AIEA HI 96701-4012 |
| PATRICK K FITZGERALD & KATHLEEN A | FITZGERALD JT TEN 14093 HARBOUR VIEW OVAL STRONGSVILLE OH 44136-8256 |
| PAUL GLICK CUST GEOFFREY S GLICK UTMA IL | 3351 N SEMEINARY CHICAGO IL 60657-2287 |
| PAUL O ENSTAD CUST ERIK ENSTAD UGMA IL | 1102 PEPPERTREE PALATINE IL 60067-2742 |
| PAUL O ENSTAD CUST KELLY ENSTAD UGMA IL | 1102 PEPPERSTREE PALATINE IL 60067-2742 |
| PAUL PAMPURO CUST RICHARD P PAMPURO UTMA | CT 803 SILVERLEAF WALK SAINT MARYS GA 31558-4109 |
| PAVON, JOSE | 905 S WESTMINSTER AVE ALHAMBRA CA 91803-1230 |
| PAVON, MARCOS | 17675 PAUHASKA RD APPLE VALLEY CA 92307-6930 |
| PEARSALL, STUART | 1950 ENGLEWOOD TER FORTY FORT PA 18704-4322 |
| PEASE, LAURENCE CHARLES | 34720 CAMINO CAPISTRANO CAPO BEACH CA 92624-1721 |
| PEGGY ABELES CUST MATTHEW ABELES UTMA IL | 302 N WASHINGTON ST APT 4 BLOOMINGTON IN 47408-3575 |
| PENNINGTON, STEPHEN | 3005B HIRTER RD ST JOSEPH MO 64506-1552 |
| PEOPLES BANK CUST FRANCIS L CALKA IRA | 10 VANESSA COURT CHESHIRE CT 06410 |
| PEREZ, GILBERTO | HCOL 3615 30 PILETAS 1ST FLOOR LARES PUERTO RICO |
| PERSHING CUST DTD 09-10-03 F-B-O AZIMA | NESHAT IRA 62 GOSHEN ST ELMONT NY 11003-5025 |
| PETER C WARNER CUST ROBERT D ADOLF UGMA | IL 10035 N 37TH STREET PHOENIX AZ 85028-4003 |
| PETER D CONLEY & SUSAN U CONLEY JT TEN | ATTN JAMES R CONLEY 9524 ROSSPORT WAY ELK GROVE CA 95624-6029 |
| PETER DUBIN & CYNTHIA DUBIN JT TEN | 1362 WINDGATE CT BARTLETT IL 60103-1848 |
| PETER BAHNER CUST PETER L BAHNER UTMA | OH 1703 DEVONWOOD DR ROCHESTER HILLS MI 48306-3109 |
| PETER V DUVA & MARY R DUVA JT TEN | 16212 NEGAUNEE REFORD MI 48240-2527 |
| PETERSIN, PAUL W | PO BOX 946 ARLINGTON HEIGHTS IL 60006-0946 |
| PETIX, MARK A | 3201 PINE ST RIVERSIDE CA 92501-2336 |

| Claim Name | Address Information |
|---|---|
| PHILOMENA PEREZ VAUGHAN CUST NICHOLAS | FRANZEN UTMA IL 1572 EDGEWOOD CT BARTLETT IL 60103-3035 |
| PHYLLIS A TROSTRUD TR PHYLLIS A TROSTRUD | TRUST UA 11/06/92 2117 HARROW GATE DR BARRINGTON IL 60010-5429 |
| PISANI, JOSEPH F | 877 INDIAN HILL RD ORANGE CT 06477-1429 |
| PITT, WILLIAM BOYCE | 201 CONSAUL RD ALBANY NY 12205-3607 |
| PLISHKER, LAURIE S | 6316 HUNTING RIDGE LN MCLEAN VA 22101-4151 |
| PONTE, LAURA H | 1147 KIRKHAM AVE ST LOUIS MO 63122-3123 |
| POOL, VICTOR R | 5246 TENDILLA AVE WOODLAND HILLS CA 91364-1829 |
| POPE, DANIEL | 1238 POST RD SCARSDALE NY 10583-2131 |
| POST, KATHLEEN M | 24 LICATA TERR COS COB CT 06807-1803 |
| POSTAL & PROFESS CU TR DARLENE ANNE | TAYLOR IRA PLAN 01/14/93 ROUTE 3 BOX 403H GATE CITY VA 24251-9442 |
| POWELL, ROBBYE L | 1900 NOTTINGHAM RD WOODRIDGE IL 60517-4615 |
| POWERS, JOSEPH | 1107 HIGHLAND DR SEBRING FL 33870-1406 |
| POWERS, MICHAEL | 402 ARLINGTON WESTMONT IL 60559-1032 |
| POWLESS, JASON | 23 EAST SCHOOL STREET BELLEVILLE WI 53508-9366 |
| PRIMERICA SHAREHOLDER SRV CUST DTD | 07-25-03 F-B-O LEYLAND C CROCILLA IRA 17 BOWERS COURT SMITHTOWN NY 11787-3401 |
| PROVENZANO, CORY A | 12352 NW 26TH ST POMPANO BEACH FL 33065-7814 |
| PROVIENZANO, RONALD J | 5N745 CASTLE DR ST CHARLES IL 60175-8296 |
| PRYOR, JUDITH | 631 E VALENCIA AVE BURBANK CA 91501-2505 |
| PUBLISHING, CITIZENS | 805 PARK AVE BEAVER DAM WI 53916-2205 |
| PULLIAM, MYRTA J | 1401 WEST 52ND ST INDIANAPOLIS IN 46228-2316 |
| PUTNAM FUDICIARY TR PHILLIP L MCCALLA | IRA 08/10/01 56 E EUCLID ST HARTFORD CT 06112-1228 |
| RADKE, BRET | 3307 W KILBOURN AVE MILWAUKEE WI 53208-3312 |
| RADKE, GRANT | S404 VALLEY VIEW ESTATES LN L COON VALLEY WI 54623-8041 |
| RADKE, KURTIS G | 130 CECELIA ST GRAYSLAKE IL 60030-1510 |
| RALLIS, SAMUEL GEORGE | 55 HILLSIDE AVE S PORTLAND ME 04106 |
| RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE BURLINGTON IA 52601-3138 |
| RALPH TED AMATO CUST GAVIN T AMATO UTMA | OR 5151 SW SANTA MONICA CT PORTLAND OR 97221-2058 |
| RALSTON, STEPHEN A | PO BOX 162 ORLEANS IN 47452-0162 |
| RAMIREZ, TERESA | 2135 SUNRISE CIR W UPLAND CA 91784-7318 |
| RANGE, MICHAEL S | 360 KINGSBERY CT HIGHLAND IL 62249-2924 |
| RAY, DOUGLAS A | 304 E MARY LN GILBERT AZ 85296-6455 |
| RBC DAIN RAUSCHER CUST PATRICIA | FLEISCHER ACCOUNT # 110154583250 2524 NORTH MAPLEWOOD CHICAGO IL 60647-1929 |
| REARDON, SANDRA | 11 POWERS LANE TROY NY 12182-9724 |
| REDMOND, RALPH LEON | 2137 SNOWBERRY CT SIMI VALLEY CA 93063-5070 |
| REED, MARGARET A | 11 CARY RD RIVERSIDE CT 06878-1337 |
| REED, RONALD L | 9 MCCORMICK DR HOCKESSIN DE 19707 |
| REID, MAISIE | 4950 NW 42ND COURT LAUDERDALE LAKES FL 33319-4684 |
| REILLY, LEIF-ANN | 204 ROWAYTON AVE NORWALK CT 06853-1225 |
| REITMAN, VALERIE | C/O LATIMES TOKYO BUREAU 7 FOX RUN LANE NEWTOWN SQUARE PA 19073-1004 |
| RENTA, MARIE T | 1914 RANWILL CT ORLANDO FL 32806-3230 |
| REVENUE, MINISTRY OF | 33 KING ST W P.O. BOX 627 OSHAWA ON L1H 8H5 CANADA |
| REYNALDO R FRANCIA CUST JEREMY A BLAIR | UTMA IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| REYNALDO R FRANCIA CUST JEREMY A BLAIR | UTMA IL 2500 N LAKEVIEW AVE APT 1803 CHICAGO IL 60614-1818 |
| REYNOLDS, ELLEN R | 33 ONSLOW PL FREEPORT NY 11520-4820 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | P.O. BOX 1435 PROVIDENCE RI 02901 |
| RICHARD ALLEN GOSE CUST TAYLOR MURPHY | GOSE UTMA VA 10500 HUNTER STATION RD VIENNA VA 22181-2809 |
| RICHARD B HELLER CUST BEN HELLER UTMA MA | 497 12TH ST APT 3R BROOKLYN NY 11215-7020 |

| Claim Name | Address Information |
|---|---|
| RICHARD G SHEFNER & CLARA K SHEFNER & | JANICE E SHEFNER JT TEN 1144 ROYAL BLVD APT BN ELGIN IL 60123 |
| RICHARD L RUVELSON & RITA F RUVELSON JT | TEN 1919 YMCA LN APT 107 HOPKINS MN 55305-2454 |
| RICHARD LIPTON CUST THOMAS S LIPTON UTMA | IL 235 WARWICK KENILWORTH IL 60043-1141 |
| RICHARD MADER CUST ANDREW MADER UGMA IL | 431 FOULDS AVE ALTON IL 62002-6020 |
| RICHARD MADER CUST MATTHEW MADER UGMA IL | 431 FOULDS AVE ALTON IL 62002-6020 |
| RICHARD RICE CUST MARISA I RICE UTMA IL | 1724 N FREMONT CHICAGO IL 60614-5539 |
| RIEF, WILLIAM J | 400 W BUTTERFIELD RD APT 133 ELMHURST IL 60126-4981 |
| RIRIE, RALPH | 3663 BUCHANAN AVE SPC 150 RIVERSIDE CA 92503-4800 |
| RIVERA, SANDRA L | 175 WARNER ST OCEANSIDE CA 92054-1430 |
| RIVERA, WILFREDO | 18804 YUKON AVE TORRANCE CA 90504-5821 |
| RIVERSIDE COUNTY SCHOOLS CREDIT UNION | CUST GRANT LEE DISMUKE IRA 5 BARQUE DR CEDAR CREST NM 87008-9481 |
| RIVLIN, RICHARD | C/O W MERSINGER 39 PATTERSON TER CEDAR GROVE NJ 07009 |
| ROBERT A CEDERGREN CUST ALEXANDRIA E | CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| ROBERT A CEDERGREN CUST BLAKE R | CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| ROBERT AVERBACH CUST ADAM AVERBACH UGMA | CO 2602 CHERRY CREEK DRIVE SOUTH DENVER CO 80209-3235 |
| ROBERT D TUERK CUST DANIEL C TUERK UTMA | IL 946 JACKSON RIVER FOREST IL 60305-1416 |
| ROBERT J BRUYER ESTATE | ATTN JEANNE E BRUYER 16411 KINGSWOOD DR LAKEVILLE MN 55044-9265 |
| ROBERT J TOMEI SR CUST ROBERT J TOMEI JR | UTMA IL 320 BLOSSOM #102 LAKEMOOR IL 60051 |
| ROBERT M DAVIS CUST SEAN M DAVIS UTMA IL | 9546 S CLIFTON PARK AVE EVERGREEN PARK IL 60805-2131 |
| ROBERT W LEFTWICH CUST VIRGINIA LYNN | LEFTWICH UTMA FL 1093 EAGLES WATCH TR WINTER SPRINGS FL 32708-5029 |
| ROBERTS, RONALD | 14 EASTON AVE NEW BRUNSWICK NJ 08901-1918 |
| ROCCO J MACCHIA & LUCILLE MACCHIA JT TEN | 2030 ROSELAWN ST SARASOTA FL 34231-4530 |
| ROEDER, BENJAMIN PAUL | 3243 NE WASCO ST PORTLAND OR 97232-1953 |
| ROEN, TERRY | 1620 ELM AVE WINTER PARK FL 32789-2014 |
| ROHDE, TODD | 1 S 625 LORRAINE GLEN ELLYN IL 60137-6524 |
| ROMERO, PILAR | 3623 VINTON AVE APT 2 LOS ANGELES CA 90034-5753 |
| ROMO, AURORA | 8308 POPPY WAY BUENA PARK CA 90620-2130 |
| RONALD W SOUZA CUST SETH SOUZA UTMA OR | 1155 MURRAY ST 1 SAN LUIS OBISPO CA 93405-1833 |
| RONNA MILLER CUST KYLE PRESTON MILLER | UTMA IL 1445 ARBOR LANE NORTHBROOK IL 60062-4953 |
| ROONEY, MICHAEL | 159 KENSINGTON OVAL NEW ROCHELLE NY 10805-2905 |
| ROSEN, MILDRED K | 1220 VILLAGE DR APT 241 ARLINGTON HTS IL 60004-8121 |
| ROSENTHAL, PAULINE | 4 ZACHARY RIDGE RD ASHEVILLE NC 28804-9795 |
| ROSNER, JESSICA | #3K 579 HUDSON NEW YORK NY 10014-5912 |
| ROSS, JOHN M | 408 WEBSTER ST BEL AIR MD 21014-3235 |
| ROTHBAUM, MARC BENJAMINE | 11111 DITCH RD CARMEL IN 46032-8705 |
| ROUGGIE, PAUL MICHAEL | 6244 SHIRLEY AVE TARZANA CA 91335-6546 |
| ROWLAND, JAMES D | BOX 300 VICTORIA STATION WESTMOUNT QC H3Z 2V5 CANADA |
| RUBENSTEIN, JUDIITH | 1092 BLACKHAWK ELGIN IL 60120-4076 |
| RUCKS, WILLIAM G | 317 W COOKE ST MT PULASKI IL 62548-1103 |
| RUGE, ANDREW D | 223 N FILLMORE ST ARLINGTON VA 22201-1249 |
| RUHLOW, JERRY | BOX 199-6150 SANTA ANA COSTA RICA |
| RUSSEL CRAWFORD CUST BENJAMIN A SHEPHERD | UTMA FL 221 E KINGSWAY WINTER PARK FL 32789-5726 |
| RUSSELL E VAN & KATHERINE VAN JT TEN | 7930 KENNETH AVE SKOKIE IL 60076-3508 |
| SACKIS, CARL | 6104 TYLER DR WOODRIDGE IL 60517-1003 |

| Claim Name | Address Information |
|---|---|
| SAFECO F-B-O KIMBERLY CREIGHTON IRA DTD | 02-09-01 612 175TH NE PL BELLEVUE WA 98008-4242 |
| SAGERT, JAMES J | W231S6157 CHARLES WAUKESHA WI 53189-9655 |
| SAHARA, ALAN J | PO BOX 71 KNOX IN 46534-0071 |
| SALDANA, MARCO | 7850 VANSCOY AVE NORTH HOLLYWOOD CA 91605-2229 |
| SALVIA, SHERRY A | 47 MARY JANE LN ELKTON MD 21921-3557 |
| SANCHEZ, DANA F | 126 BELLA VISTA TERRACE UNIT C NORTH VENICE FL 34275 |
| SANDERS, ROBERT H | 500 CREEKBEND LN BELLINGHAM WA 98226-7685 |
| SANDRA K CARLOCK GDN DERICK R CARLOCK | 231 HILLSIDE DR KEWANEE IL 61443-3305 |
| SANDRA, STEWART | 12546 MITCHELL AVE LOS ANGELES CA 90066-4806 |
| SANDY LEVIN CUST RONALD NEAL LEVIN UTMA | IL #2 2437 MADISON RD CINCINNATI OH 45208-1215 |
| SAVARINO, GIUSEPPE | 6957 W LELAND AVE HARWOOD HEIGHTS IL 60706-4868 |
| SAWICKI, IAN | 201 E ROUND GROVE RD APT 2534 LEWISVILLE TX 75067-8337 |
| SAWICKI, LUDWIG | 405 WESTCLIFF DR EULESS TX 76040-4040 |
| SCHAGER, THOMAS | 206 E HICKORY ST LOMBARD IL 60148-2722 |
| SCHIFFMAN, FREDERICK | 10790 WILSHIRE BLVD UNIT 1502 LOS ANGELES CA 90024-4485 |
| SCHMIDT, DAVID PHILIP | 218 SOUTHPOINT DR WILLIAMSBURG VA 23185-4440 |
| SCHOTT, SOFIA V | 610 FERNWOOD RD MIAMI FL 33149-2023 |
| SCHRODE, ADAM | 3522 W 61ST ST CHICAGO IL 60629-3608 |
| SCHROEDER, PETER G | PO BOX 189 PROSPECT HTS IL 60070 |
| SCHROEDER, THEODORE G | 2500 WINDSOR MALL PARK RIDGE IL 60068-3693 |
| SCHULT, ROBERT W | 1022 OAK CANYON LN GLENDORA CA 91741-2256 |
| SCHWABA, PETER | 202 PROSPECT CT PROSPECT HTS IL 60070-1459 |
| SCHWADRON, TERRY | 176 WEST 87TH ST APT 11F NEW YORK NY 10024-2902 |
| SCHWARTZ, ARTHUR | APT 2B 25 PLAZA ST BROOKLYN NY 11217-3950 |
| SCOTT, DARREN L | 739 SILVER BIRCH PL LONGWOOD FL 32750-8421 |
| SECTION, UNCLAIMED PROPERTY | DEPARTMENT OF REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| SEIFRIED, JOHN WALTER | ATTN WALTER P TROST 451 MITCHELL ELMHURST IL 60126-3905 |
| SELLERS, TIMOTHY DAVID | APT B 306 E MEDA AVE GLENDORA CA 91741-2627 |
| SEPTANT, JUNE E | 728 AMSTERDAM AVE NEW YORK NY 10025-6327 |
| SERVICES, NATIONAL FINANCIAL | 2757 VICTORIA DR LAGUNA BEACH CA 92651-3950 |
| SEWELL, C DOUGLAS | PO BOX 1159 CREEMORE ON L0M 1G0 CANADA |
| SHANNON, MEGAN | 573 STRATFORD RD BALDWIN NY 11510-1030 |
| SHARON DOMURAT CUST COLLEEN H DOMURAT | UTMA IL 1278 SPRING VALLYE COURT CAROL STREAM IL 60188-6073 |
| SHEPHERD, BENJAMIN A | 221 E KINGS WAY WINTER PARK FL 32789-5726 |
| SHERIDAN, MRS BARBARA | 8651 E AMHERST DR APT D DENVER CO 80231-4076 |
| SHERMAN, CHRISTOPHER B | 4410 W BAY TO BAY TAMPA FL 33629-6502 |
| SHERWIN, PHILIP N | PO BOX 2330 ARCADIA FL 34265-2330 |
| SHERWIN, SCOTT D | 162 W GRAND AVE CHICAGO IL 60610-4475 |
| SHIELS, KEVIN | 9410 S DAMEN CHICAGO IL 60620-5637 |
| SHIRO TENMA TR UA 03/19/02 SHIRO TENMA | TRUST 1100 S VICTORIA ST LOS ANGELES CA 90019-3153 |
| SHOR, MICHAEL | 202 PARK AVE MADISON NJ 07940-1128 |
| SHORE, CHARLENE | 3318 W DEVON AVE LINCOLNWOOD IL 60712-1302 |
| SHORE, SCOTT | 2614 WELLS AVE RALEIGH NC 27608-1946 |
| SIEGEL, JEREMY | 4 YORKSHIRE DR WHEATLY HEIGHTS NY 11798-1528 |
| SIERRA, ABELARDO | 6724 RIVERSIDE DR BERWYN IL 60402-2226 |
| SILVER, MICHAEL L | 2407 39TH AVE NE UNIT 114 MINNEAPOLIS MN 55421-4221 |
| SIMKIN, LAWRENCE M | 3319 PARTRIDGE LN RICHMOND IN 47374 |
| SIMS, LINDA | 3127 RAMSEY AVE DALLAS TX 75216-5101 |
| SIMS, RANDY | 215 CIMMERON TRAIL GLENDORA CA 91741 |

| Claim Name | Address Information |
|---|---|
| SIMULCIK, DIANA | 17 MULHOLLAND DR NORTH BABYLON NY 11703-2809 |
| SITKA, ROBERT | 125 MAUREEN DR BRISTOL CT 06010-2921 |
| SKARROW, MARGARET T | 372 CENTRAL PARK W APT 7W NEW YORK NY 10025 |
| SMALLWOOD, LOWELL E | 824 MAYFAIR DR PRINCETON IL 61356 |
| SMIERCIAK, JOHN | 9445 CALUMET AVE SAINT JOHN IN 46373-8916 |
| SMIKLE, LUIS | 1392 ST LOUIS AVE BAY SHORE NY 11706-4620 |
| SMITH BARNEY CUST ERNEST E COX JR IRA | 4171 WOLF RUN RD GREEN VALLEY AZ 85614-5795 |
| SMITH BARNEY CUST FBO RACHEL DONELSON | IRA 1115 UNION ST SAN FRANCISCO CA 94109 |
| SMITH, ALLISON B | 822 WILLOW LK EVANS GA 30809-8000 |
| SMITH, CORI P | 822 WILLOW LK EVANS GA 30809-8000 |
| SMITH, D JACQUES | 9900 RIVER VIEW COURT POTOMAC MD 20854-1567 |
| SMITH, LINCOLN EDWARD | 7936 BAYARD ST PHILADELPHIA PA 19150-1306 |
| SMITH, MARY E | 36 HERITAGE MILLIS MA 02054-1750 |
| SMITH, MICHAEL | 13100 FIRESTONE BLVD # D SANTA FE SPRINGS CA 90670-5555 |
| SMITH, THOMAS | 18638 E VIA HERMOSA RIO VERDE AZ 85263-8123 |
| SMITH, TIMOTHY | C/O THE BALTIMORE SUN CO CARROLL COUNTY OFFICE BALTIMORE MD 21278-0001 |
| SMITH, WESTLEY | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| SMITH, WILLIAM M | 1859 AARON STREET ORLANDO FL 32811-5075 |
| SONNIER, LUCILLE ANN | P O BOX 342 SCOTT LA 70583 |
| SORENSON, ANN | 5730 PINECROFT CT CLARKSTON MI 48346-3112 |
| SPIECE, DELORES M | 7315 SEA PINES COURT PORT SAINT LUCIE FL 34986-3351 |
| SPINICELLI, THERESA | 10 TORTUGA CAY ALISO VIEJO CA 92656-2317 |
| STAMP, MARION N | 10801 CROOKED RIVER RD APT 203 BONITA SPRINGS FL 34135-1782 |
| STANFORD K WILLIAMS & CAROL S WILLIAMS | JT TEN 2748 SHANNON RD NORTHBROOK IL 60062-4443 |
| STANLEY BERG CUST EVAN ROY BERG UTMA NJ | 69 EDWARDEL RD NEEDHAM MA 02492-4001 |
| STATHAKOS, PETER | 101 SANFORD RD CENTEREACH NY 11720-4137 |
| STEAD, RICHARD | 74 GREEN MEADOW AVE THOUNITED STATESND OAKS CA 91320-4144 |
| STEINBACH, CHRISTOPHER | 4017 ENGLEMAN ST FORT WORTH TX 76137-1416 |
| STELLING, ADELBERT C | BOX 1243 BURNSVILLE MN 55337-0243 |
| STEPHEN M FISHER & NANCY L FISHER JT TEN | 4058 CASTLEWOOD COURT PERRY OH 44081-9727 |
| STEPHEN P MAGRUDER & DONNA R MAGRUDER JT | TEN 2712 ELSON GREEN AVE VIRGINIA BEACH VA 23456-6705 |
| STEPHENSON, JON P | 1069 MEANDERING WY FRANKLIN TN 37067-4043 |
| STEVEN E SWERDFEGER & MARTHA M | SWERDFEGER JT TEN 6137 E MESCAL ST SCOTTSDALE AZ 85254-5418 |
| STEVEN MASON CUST DANIEL E MASON UTMA IL | 368 CHARAL LANE HIGHLAND PARK IL 60035-5119 |
| STEWART, LAURA M | 810 W HOWRY AVE DELAND FL 32720-5287 |
| STEWART, SHIELA L | 1822 KILLARNEY DR WINTER PARK FL 32789-3526 |
| STINTON, CAMILLE | 33 VILLAGE LN BURLINGTON CT 06013-1403 |
| STOCKTON, DEBBY L | 6293 MOUNTAIN BROOK WAY NW ATLANTA GA 30328-3609 |
| STONE, MARIA C | 2501 W ZIA RD APT 5103 SANTA FE NM 87505-5756 |
| STRAND, MARK A | 2557 S CRANBERRY LN HACIENDA HGTS CA 91745-5612 |
| STRICKLAND, JILL | ATTN JILL A HACKER PO BOX 39 SOMERVILLE NJ 08876-0039 |
| STROM, RICHARD | 717 FELLOWS STREET ST CHARLES IL 60174-3834 |
| STRYJEWSKI, GERALDINE | 1409 PRIMROSE PL BELCAMP MD 21017-1630 |
| STUART GRASS CUST DAVID GRASS UTMA IL | 558 W BELDEN CHICAGO IL 60614-3354 |
| STULLER, JOAN | P O BOX 571322 TARZANA CA 91357 |
| SUDDUTH, CASSANDRA K | 436 W 110 PL CHICAGO IL 60628-4016 |
| SUE A FARMER CUST BRIAN C FARMER UTMA | 11950 MARBON MEADOWS DR JACKSONVILLE FL 32223-1900 |

| Claim Name | Address Information |
|---|---|
| FL | 11950 MARBON MEADOWS DR JACKSONVILLE FL 32223-1900 |
| SUJKA, JAMES | 5359 W MARGARET ST PO BOX 474 MONEE IL 60449-8071 |
| SULLIVAN, ELIZABETH A | 803 W FARROW CT BEL AIR MD 21014-6903 |
| SULZ, SHARON A | 2 HAYPATH WATERVLIET NY 12189-1120 |
| SUMMIT SUPPLY CO INC | ATTN J FORD ATTN H G LELIS PITTSBURG PA 15238-2926 |
| SUNDQUIST, JR., KARL E. | 41 WAYNE ST HAUPPAUGE NY 11788-3514 |
| SUPLEE, ERIC MILLER | 6781 BREEZY PALM DR RIVERVIEW FL 33569 |
| SUPLEE, RYAN STARK | 800 S OSPREY AVE SARASOTA FL 34236-7834 |
| SUSAN ABERMAN CUST ARI ABERMAN UTMA IL | 4156 GROVE SKOKIE IL 60076-1765 |
| SUSAN ABERMAN CUST AYAL ABERMAN UTMA IL | 4156 GROVE SKOKIE IL 60076-1765 |
| SUSAN BIDSTRUP CUST NATALIE M BIDSTRUP | UTMA IL 4906 WOODLAND AVE WESTERN SPRINGS IL 60558-1747 |
| SUSAN GIBBONS CUST GRIFFIN GIBBONS UTMA | FL 23650 VIA VENETO APT 304 BONITA SPGS FL 34134-3429 |
| SUSAN K BIDSTRUP CUST NICKOLAS LUCKY | BIDSTRUP UTMA IL 4906 WOODLAND AVE WESTERN SPRINGS IL 60558-1747 |
| SUSAN LYNN STONE & JEFFREY WAYNE STONE | JT TEN 7440 SW 35TH AVE PORTLAND OR 97219 |
| SUSAN M STRANDT CUST JOHN ROBERT NEUFELD | UTMA IL 65 CAMBRIDGE CT FRANKFORT IL 60423-1306 |
| SUSAN M STRANDT CUST WILLIAM HARKER UTMA | IL 202 JEFFERSON AVE JANESVILLE WI 53545-4131 |
| SUSAN MCDANIEL CUST AARON M JANELLE UTMA | FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |
| SUSAN MCDANIEL CUST AMBER K JANELLE UTMA | FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |
| SWAN, JOHN M | 1200 SANDKEY CORONA DE MAR CA 92625-1620 |
| SYLVIA CRAMER TR UA 07/12/99 SYLVIA | CRAMER TRUST 521 MONTANA AVE 113 SANTA MONICA CA 90403-1315 |
| T ROWE PRICE DTD 08/19/97 IRA FBO GERALD | C MAGPILY 1831 MADISON AVE #1N NEW YORK NY 10035-2752 |
| TAISHOFF, KENNETH W | 300 OLD STONE DR SIMPSONVILLE KY 40067-6617 |
| TAM, JULIA C | 2216 VIA LA BREA PALOS VERDES PENIN CA 90274-1657 |
| TAMAN, LEWIS | 221 N LA SALLE ST CHICAGO IL 60601-1206 |
| TED E DOMURAT CUST TED R DOMURAT UTMA IL | 1278 SPRING VALLYE CT CAROL STREAM IL 60188-6073 |
| TED SCHAFFNER CUST PAUL SCHAFFNER UTMA | IL 1826 N MILWAUKEE AVE APT 2FN CHICAGO IL 60647-4445 |
| TEGTMEYER, JUDITH E | 1235 BRIARWOOD LN LIBERTYVILLE IL 60048 |
| TENNYSON, MARTHA ELAINE | 1410 SAN CARLOS RD ARCADIA CA 91006-2139 |
| TENNYSON, TIMOTHY E | 21 COLONIAL IRVINE CA 92620-2520 |
| TERDICH, ROBERT J | 510 CATHERINE ST JOLIET IL 60435-5802 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| THERESA BEAUCHAMP CUST HAYDEN G AYERS | UGMA CA 1145 ARCADIA RD ENCINITAS CA 92024-4603 |
| THOMAS F NEIGHBORS & GWEN W | WINTER-NEIGHBORS JT TEN 26 CHARTERHOUSE AVE PIEDMONT SC 29673-9139 |
| THOMAS HANSCOM CUST AARON HANSCOM UTMA | CA 548 MUSKINGUM PL PACIFIC PALISADES CA 90272-4256 |
| THOMAS V POWERS CUST MARY CATHERINE | POWERS UGMA IL 558 WHITE OAK RD BOLINGBROOK IL 60440-2507 |
| TIDWELL, TARA M | 4102 N KOLMAR AVE CHICAGO IL 60641 |
| TIGHE, JAMES H | 2120 SPRINGFIELD AVE FORT WAYNE IN 46805-1540 |
| TIMOTHY P MC CARTHY & JANIS L MC CARTHY | JT TEN 1823 RINALDI ST GRANADA HILLS CA 91344-3326 |
| TINDALL, CHANNELL F | 11692 S LAUREL DR APT 3D LAUREL MD 20708-3038 |
| TJARKS, JR., ALFRED V | 3625 TER VIEW DR ENCINO CA 91436-4019 |
| TODD WESLEY WEBBER & KRISTIN ANN WEBBER | JT TEN 270 ASPEN BIRMINGHAM MI 48009-3707 |
| TOM BOSLEY & PATRICIA BOSLEY TR UA | 06/30/86 TOM BOSLEY & PATRICIA BOSLEY TRUST 3 EXETER CRT RANCHO MIRAGE CA 92270 |

| Claim Name | Address Information |
|---|---|
| TOM ZACK CUST JASON ZACK UTMA IL | 1001 BUCKINGHAM DR WHEATON IL 60187-8089 |
| TOM ZACK CUST WINSTON ZACK UTMA IL | 1001 BUCKINGHAM DR WHEATON IL 60187-8089 |
| TOM, LILLIAN | 1651 REGULUS ST SAN DIEGO CA 92111-7129 |
| TOMLINSON, MARTHA HARRIS | 509 MAGNOLIA DR JEFFERSON TX 75657-1037 |
| TOOMEY, DENNIS | 41 ARLINGTON HGTS RD ELK GROVE VILLAGE IL 60007-1405 |
| TOPOREK, VIRGINIA W | 106 AIMEE PL LONGWOOD FL 32750-2763 |
| TORRES, MARIE | 4312 EL PASADA AVE LAS VEGAS NV 89102-3784 |
| TORREZ, ROSA | 10538 HASKELL AVE GRANADA HILLS CA 91344-7138 |
| TOYAMA, KENNETH K | 171 BELLEROSE DR SAN JOSE CA 95128-1702 |
| TRATNER, LOUIS | 1638 E 28TH ST BROOKLYN NY 11229-2508 |
| TREASURER, OKLAHOMA STATE | UNCLAIMED PROPERTY DIVISION 4545 N. LINCOLN BLVD., STE. 106 OKLAHOMA CITY OK 73105 |
| TREASURY, PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| TREND OFFSET PRINTING SERVICES INC | 3722 CATALINA ST LOS ALAMITOS CA 90720-2403 |
| TROCCOLI, DAVID | 1235 S HAMILTON ELMHURST IL 60126-5405 |
| TUCKER, ROSALIND | 501 N CENTRAL AVE CHICAGO IL 60644-1509 |
| TUROS, THOMAS A | 5644 N VIA LATIGO # 4 TUCSON AZ 85704-1719 |
| TUUNANEN, TAITO | SOLNANTIE 32 A 9 FIN 00330 HELSINKI FINLAND |
| UHLMANN, CHARLES O | 3-22-24 SAKAE-CHO TACHIKAWA CITY TOKYO 190-0003 JAPAN |
| ULRICH, DAVID | 383 PEACHTREE AVE ATLANTA GA 30305-3267 |
| VALA, SHARON K | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALA, WILLIAM M | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VAN KAMPEN TRUST CO TR JILL KUBATKO IRA | 07/17/01 6247 LONG LEAF PINE RD ELDERSBURG MD 21784-4917 |
| VANDANBERG, DAVID | 3504 CRITTENDEN ST SAINT LOUIS MO 63118-1108 |
| VANDERKOLK, ERIK | 39 CARTER DR STAMFORD CT 06902 |
| VANGUARD FIDUCIARY TRUST TR CHRISTINE | AMBROSE IRA 4 30 999 183 CARROLL RD OADADENA MD 21122-2831 |
| VASQUEZ, DAVID | 2931 W VALLEY BLVD ALHAMBRA CA 91803-1820 |
| VASQUEZ, RAUL | 341 E GRAVES AVE MONTEREY PARK CA 91755-4156 |
| VERMONT ABANDONED PROPERTY DIVISION | STATE TREASURER'S OFFICE 133 STATE STREET MONTEPELIER VT 05633 |
| VETTER, BARBARA L | 903 W 98TH ST KANSAS CITY MO 64114-3871 |
| VIRGINIA C LILLICRAF & ROME LILLICRAF JT | TEN 137 ELM ST FAIRFIELD CT 06824-5105 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VLAHOU, TOULA | KORYTSAS 75 PAPAGOU 15669 GREECE |
| VOCATURA, ROSEMARY DANIELE | 415 FAIRMONT DRIVE EDEN NC 27288 |
| VOLPE, JOSEPH | 21 VILLA LANE SMITHTOWN NY 11787-2330 |
| VOOSEN, PHYLLIS | 6919 NORTH MENDOTA CHICAGO IL 60646-1325 |
| W FREDERICK BIERBAUM III & DIONNA | DEARDORFF JT TEN 4113 HARTWOOD DR FORT WORTH TX 76109-1610 |
| WALLACE, STEVE G | 4041 FRANKLIN AVE WESTERN SPRINGS IL 60558-1106 |
| WALSH, CHARLES J | 8206 NOLAN ST HARVARD IL 60033-9582 |
| WARD, ELEANORE P | 186 OAK TREE RD MOORESVILLE NC 28117-5914 |
| WARK, JOHN T | 15101 RAWLS RD SARASOTA FL 34240-8741 |
| WARNER, JAMES A | 6680 ST ANDREWS DR TUCSON AZ 85718-2617 |
| WARNER, PETER C | 10035 N 37TH ST PHOENIX AZ 85028-4003 |
| WARREN H HOIEN & MILDRED M HOIEN JT TEN | 91972 SVENSEN MARKET RD ASTORIA OR 97103-8228 |
| WARREN, STEVEN B | 1581 7TH ST WEST BABYLON NY 11704-4224 |
| WASHINGTON, KENNETH | 17826 RIDGEWOOD DR HAZEL CREST IL 60429-2119 |
| WASSERBURG, LUCINDA | 2735 NOYES EVANSTON IL 60201-2071 |
| WASSERBURG, PHILLIP | 2735 NOYES EVANSTON IL 60201-2071 |

| Claim Name | Address Information |
|---|---|
| WATERHOUSE SECURITIES INC CUST NANCY L | SMITH IRA DTD 12-31-96 108 W BERKLEY AV CLIFTON HEIGHTS PA 19018-2504 |
| WATERMAN, RICHARD J | 30 VIA HELENA RCHO STA MARG CA 92688-4959 |
| WATTS, JOHN CHARLES | 3327 LAURELWOOD CT TARPON SPRINGS FL 34688-9205 |
| WAX, MICHAEL | 1227 N NOBLE APT 3S CHICAGO IL 60622-3378 |
| WEBSTER, CHAS L | 149 GEORGETOWN GRN CHARLOTTESVILLE VA 22901-2124 |
| WEEKS, JANET | 2930 23RD ST SACRAMENTO CA 95818-3540 |
| WEININGER, JONATHAN ANDREW | 25503 CROCKETT LN STEVENSON RNH CA 91381-1633 |
| WELLS FARGO BANK CUST PAMELA PARKER IRA | 2039 TOWN FARM RD BRANDON VT 05733-9083 |
| WERNER, PETER D | 2154 W HUBBARD ST CHICAGO IL 60612-1612 |
| WESLEY W PIERCE CUST ASHLEY THOMASINA | PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| WESTIN, DAVID | 5787 NIGHTHAWK LN GOLDEN CO 80403-8185 |
| WHALEY, RODNEY A | 116 SPRING DR JACKSONVILLE NC 28540-9160 |
| WHEELER, HARRY M | 549 W NORTH DECATUR IL 62522-2281 |
| WHEELER, JAMES E | 516 CABIN DR HEDGESVILLE WV 25427-5220 |
| WHEELER, KATHERINE | 443 DODGE AVE EVANSTON IL 60202-3253 |
| WHITE, JO ANNE | 720 N 11TH AVE APT  #1 MELROSE PARK IL 60160 |
| WHITING, ANNE E BONNEY | PO BOX 13158 SAVANNAH GA 31416-0158 |
| WHITING, CHARLES E | 10407 FALCON PARC BLVD APT 205 ORLANDO FL 32832-5560 |
| WHITT, MICHAELLE F | ATTN MICHAELLE FLYNN 402 HUDSON DR WILLIAMSBURG VA 23188-2105 |
| WHONG, JASON | 22771 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| WILLIAM E ROBINSON & DOROTHY A ROBINSON | JT TEN 15500 BUBBLING WELLS RD DSRT HOT SPGS CA 92240-7043 |
| WILLIAM ERNEST STERLING HARMAN | 1421 HARMONY ST NEW ORLEANS LA 70115-3406 |
| WILLIAM J HAYES & CAROL A HAYES JT TEN | 2347 E 3RD AVE PORT ANGELES WA 98362-9011 |
| WILLIAM J JOHNSTON & JUDITH M JOHNSTON | JT TEN 521 CYPRESS CIRCLE TEQUISTA FL 33469-2691 |
| WILLIAM N CLARK & BARBARA O CLARK JT TEN | APT 002 PENNSYLVANIA PL OTTUMWA IA 52501 |
| WILLIAM W KAUFFMAN & J WILLIAM KAUFFMAN | JR JT TEN 32677 BELLE RD AVON LAKE OH 44012-2123 |
| WILLIAMS, ANNE BINSLEY | 1016 E SHERIDAN ST PHOENIX AZ 85006-1647 |
| WILLIAMS, BERYL | 454 SWAIM LN BERKELEY SPRINGS WV 25411-6780 |
| WILLIAMS, KATHY | 1745 BAYVIEW AVE MATTITUCK NY 11952-2025 |
| WILLIAMS, ROBERT | 1857 CASA GRANDE ST PASADENA CA 91104-3221 |
| WILLIE WILLIAMS & BETTY WILLIAMS JT TEN | 737 NW 41 WAY DEERFIELD BEACH FL 33442-9219 |
| WILMANS, JENNIFER | C/O WATTIS OFFICE 220 BUSH STREET SUITE 1016 SAN FRANCISCO CA 94104-3555 |
| WILSON, LAD | 5851 WHEELHOUSE LN AGOURA CA 91301-1435 |
| WILSON, PAM | 1920 S BEDFORD ST LOS ANGELES CA 90034-1308 |
| WINLEY, GAIL | 163-15 130 AVENUE #8E JAMAICA NY 11434-3017 |
| WISEMAN, JASON | 1555 RUSSELL DRIVE HOFFMAN ESTATES IL 60192-4581 |
| WITTENBERG, JOHN C | 7220 W COYLE AVE CHICAGO IL 60631-1109 |
| WITTHOEFT, ELIDA S | 28 GREEN WOODS LN FARMINGTON CT 06085-1570 |
| WOLF, MARSHALL | BOX 7059 CHURCH ST STATION NEW YORK NY 10008-0566 |
| WOOD, EVE | C/O EVA GAAL 81215 SHINNECOCK HL LA QUINTA CA 92253-8791 |
| WOODS, CLAUDETTE | 3351 W OHIO ST CHICAGO IL 60624-1442 |
| WORTHY, JOANN | 1314 W HOWARD ST # 2 CHICAGO IL 60626-1425 |
| YARBROUGH, ROBERT E | 44 W 135 PEMBROKE SUGAR GROVE IL 60554-9719 |
| YOLANDA MUEHLFELDER CUST JEFF | MUEHLFELDER UTMA IL 8465 W LELAND CHICAGO IL 60656-4260 |
| YOON, JOSEPH | 206 NORTHSHORE XING DALLAS GA 30157-1641 |
| YOUNG, DENISE | 3228 TIOGA PKWY BALTIMORE MD 21215-7925 |
| YOUNG, JACQUELINE A | 4042 LAKESIDE DRIVE ROCKFORD IL 61101-9021 |
| ZAJAC, MARY | 5393 W 16TH STREET #REAR PARMA OH 44134-2031 |

| Claim Name | Address Information |
|---|---|
| ZAPATA, ARACELY | 1707 S MINEOLA ST MIDLAND TX 79701-7476 |
| ZAPATA, PATRICIA E | 1105 N REESE PL BURBANK CA 91506-1334 |
| ZAYAS, CESAR | 720 N VINE ST ANAHEIM CA 92805-2024 |
| ZEASON, THOMAS | 4180 NARVAREZ WAY S SAINT PETERSBURG FL 33712-4037 |
| ZICHICHI, JULIE | 175 CLEMENT AVE ELMONT NY 11003-2705 |
| ZIDEK, DONALD | C/O THE BALTIMORE SUN CO 107 W RIDING DR BEL AIR MD 21014-5935 |
| ZIMBALIST, KRISTINA | 290 AVENUE OF THE AMERICAS 2B NEW YORK NY 10014-4402 |
| ZIMMERMAN, ROBIN A | 109 HIGH GLORY LN SUMMIT NY 12175-2712 |
| ZUCHELLI, NICOLE | 207-19 34TH AVE BAYSIDE NY 11361-1335 |

**Total Creditor count  1170**