## EXHIBIT B

### TRIBUNE COMPANY, et al.

### SUMMARY OF EXPENSES INCURRED

#### April 1, 2010 through April 30, 2010

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br><br>  Train Fare [1]    $1,755.00<br><br>  Lodging [2]         1,316.70 | $3,071.70 |
| Business Meals/Catering<br><br>  Late Night/Weekend Meals  -    $  454.45<br>  Catering [3]                              -     2,819.87<br>  Meals (Travel) [4]                     -          76.43 | $3,350.75 |
| Carfare (Late Night/Weekends) | $816.50 |
| Federal Express | 165.65 |
| Lexis Legal Research | 4,174.85 |
| Westlaw Legal Research | 1,121.54 |
| Reproduction | 2,007.00 |
| Telephone Charges [5] | 6,070.09 |
| Telephone Reimbursement | 45.97 |
| Paralegal Overtime | 270.23 |
| Postage | 1.39 |
| Outside Professional Services<br>(Complete Document Source Inc.) [6] | 35,144.85 |
| Managing Clerk Services (PACER) | 2.48 |
| Court Reporter [7] | 3,027.50 |
| **TOTAL** | **$59,270.50** |

1.     Represents round-trip travel on Amtrak to Wilmington, Delaware on March 26, April 12, April 13, and April 19, 2010 (as described in the Application).

2.      Represents lodging fees in connection with April 12-13, 2010 travel to Wilmington, Delaware.

3.      Represents catering services for in-person meetings of the Creditors' Committee held on April 8, 2010 and April 29, 2010.

4.      Represents meals while traveling.

5.      Total includes charges ($5,589.16) for conference call services for Creditors' Committee meetings held on March 16, March 17, March 18, March 25, March 26, March 29, and April 8, 2010.

6.      Represents charge for electronic data discovery services (as described in the Application).

7.      Represents transcript fees (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 04/05/2010 | | | LDTRAN | 1.00 | 126.00 | 126.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: ALEXANDRA NELLOS 3/26/10 TRAVEL TO DELAWARE TO ATTEND HEARING REGARDING LAW DEBENTURE'S MOTION Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 126.00 Check #323272  04/05/2010 | 27262762 |
| 04/16/2010 | | | LDTRAN | 1.00 | 353.00 | 353.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 4/13/10 WILMINGTON, DELAWARE FOR TRIBUNE HEARING Vendor=HOWARD SEIFE  Balance= .00  Amount= 812.90 Check #323549  04/16/2010 | 27298241 |
| 04/16/2010 | | | LDTRAN | 1.00 | 339.00 | 339.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: MARC ROITMAN 4/13/10 TRAVEL TO WILMINGTON, DE FOR TRIBUNE HEARING Vendor=MARC ROITMAN  Balance= .00  Amount= 356.03 Check #323546  04/16/2010 | 27298246 |
| 04/16/2010 | | | LDTRAN | 1.00 | 370.00 | 370.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 4/12-4/13/10 TRAVEL TO WILMINGTON, DE FOR HEARING REGARDING TRIBUNE Vendor=DAVID LEMAY  Balance= .00  Amount= 818.90 Check #323590  04/20/2010 | 27298519 |
| 04/26/2010 | | | LDTRAN | 1.00 | 299.00 | 299.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: N. THEODORE ZINK 4/12-4/13/10 COURT APPEARANCE Vendor=N. THEODORE ZINK  Balance= .00  Amount= 776.30 Check #323749  04/27/2010 | 27362002 |
| 04/27/2010 | | | LDTRAN | 1.00 | 268.00 | 268.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 4/19/10 WILMINGTON, DELAWARE FOR TRIBUNE HEARING Vendor=HOWARD SEIFE  Balance= .00  Amount= 268.00 Check #323800  04/29/2010 | 27363116 |
| | UNBILLED TOTALS:  WORK: | | | | | 1,755.00 | 6 records | |
| | UNBILLED TOTALS:  BILL: | | | | | 1,755.00 | | |
| | GRAND TOTAL:  WORK: | | | | | 1,755.00 | 6 records | |
| | GRAND TOTAL:  BILL: | | | | | 1,755.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/16/2010 | | | LODGE | 1.00 | 438.90 | 438.90 | LODGING - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 4/13/10 WILMINGTON, DELAWARE FOR TRIBUNE HEARING<br>Vendor=HOWARD SEIFE  Balance= .00  Amount= 812.90<br>Check #323549  04/16/2010 | 27298239 |
| 04/16/2010 | | | LODGE | 1.00 | 438.90 | 438.90 | LODGING - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 4/12-4/13/10 TRAVEL TO WILMINGTON, DE FOR HEARING REGARDING TRIBUNE<br>Vendor=DAVID LEMAY  Balance= 00  Amount= 818.90<br>Check #323590  04/20/2010 | 27298518 |
| 04/26/2010 | | Voucher=1392362 Paid | LODGE | 1.00 | 438.90 | 438.90 | LODGING - LONG DISTANCE TRAVEL - Vendor: N. THEODORE ZINK 4/12-4/13/10 COURT APPEARANCE<br>Vendor=N. THEODORE ZINK  Balance= 00  Amount= 776.30<br>Check #323749  04/27/2010 | 27362000 |
| | | UNBILLED TOTALS:  WORK<br>UNBILLED TOTALS:  BILL: | | | | 1,316.70 3 records<br>1,316.70 | | |
| | | GRAND TOTAL:  WORK<br>GRAND TOTAL:  BILL: | | | | 1,316.70 3 records<br>1,316.70 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/02/2010 | | | MEALH | 1.00 | 19.55 | 19.55 MEALS | | 27295118 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 147850395 | |
| | | | | | | | Name of Restaurant: PUMP ENERGY FOOD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2351.82 | |
| | | | | | | | Check #323532  04/15/2010 | |
| 04/07/2010 | | | MEALH | 1.00 | 16.00 | 16.00 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | | 27274663 |
| | | | | | | | 03/31/10 YOUNG YOU - CHIPOTLE - LATE NIGHT | |
| | | | | | | | DINNER EXPENSE. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance: .00  Amount= 2842.51 | |
| | | | | | | | Check #323510  04/14/2010 | |
| 04/07/2010 | | | MEALH | 1.00 | 139.62 | 139.62 MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | | 27274665 |
| | | | | | | | 03/08-03/30/10 DOUGLAS DEUTSCH - MEALS WHILE | |
| | | | | | | | WORKING  (ASSORTED RESTAURANTS) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance: .00  Amount= 2842.51 | |
| | | | | | | | Check #323510  04/14/2010 | |
| 04/11/2010 | | | MEALH | 1.00 | 16.16 | 16.16 MEALS | | 27295615 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 148689807 | |
| | | | | | | | Name of Restaurant: CITY MARKET CAFE (551 | |
| | | | | | | | N) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2105.21 | |
| | | | | | | | Check #323539  04/16/2010 | |
| 04/14/2010 | | | MEALH | 1.00 | 16.00 | 16.00 MEALS - Vendor: CHADBOURNE & PARKE LLP 4/5/10 | | 27292693 |
| | | | | | | | YOUNG YOO - DINNER FOR LATE NIGHT WORK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance: .00  Amount= 530.71 | |
| | | | | | | | Check #323516  04/14/2010 | |
| 04/18/2010 | | | MEALH | 1.00 | 21.60 | 21.60 MEALS | | 27359893 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 149479836 | |
| | | | | | | | Name of Restaurant: PRIMAVERA PIZZA & PASTA | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2143.48 | |
| | | | | | | | Check #323693  04/26/2010 | |
| 04/19/2010 | | | MEALH | 1.00 | 25.91 | 25.91 MEALS | | 27375066 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 149637996 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2907.75 | |
| | | | | | | | Check #323805  04/29/2010 | |
| 04/19/2010 | | | MEALH | 1.00 | 22.78 | 22.78 MEALS | | 27375067 |
| | | | | | | | Names of Diners: DAUCHER, ERIC | |
| | | | | | | | Reference No: 149635392 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ERIC DAUCHER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2907.75 | |
| | | | | | | | Check #323805  04/29/2010 | |
| 04/20/2010 | | | MEALH | 1.00 | 20.86 | 20.86 MEALS | | 27375068 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 149769390 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2907.75 | |
| | | | | | | | Check #323805  04/29/2010 | |
| 04/26/2010 | | | MEALH | 1.00 | 13.00 | 13.00 MEALS - Vendor: CHADBOURNE & PARKE LLP 04/21/10 | | 27361976 |
| | | | | | | | YOUNG YOO - DINNER FOR LATE NIGHT WORK. - | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance: .00  Amount= 592.15 | |
| | | | | | | | Check #323711  04/26/2010 | |
| 04/26/2010 | | | MEALH | 1.00 | 19.46 | 19.46 MEALS | | 27390942 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 150437091 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2517.34 | |
| | | | | | | | Check #324059  05/07/2010 | |
| 04/28/2010 | | | MEALH | 1.00 | 20.79 | 20.79 MEALS | | 27390943 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 150736512 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2517.34 | |
| | | | | | | | Check #324059  05/07/2010 | |
| 04/29/2010 | | | MEALH | 1.00 | 18.32 | 18.32 MEALS - Vendor: CHADBOURNE & PARKE LLP 04/26/10 | | 27375328 |
| | | | | | | | MARC ROITMAN - LENNY'S - O/T MEAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2007.86 | |
| | | | | | | | Check #323806  04/29/2010 | |
| 04/29/2010 | | | MEALH | 1.00 | 15.50 | 15.50 MEALS - Vendor: CHADBOURNE & PARKE LLP 04/14/10 | | 27375331 |
| | | | | | | | MARC ROITMAN - CHIPOTLE | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2007.86 | |
| | | | | | | | Check #323806  04/29/2010 | |
| 04/29/2010 | | | MEALH | 1.00 | 61.13 | 61.13 MEALS - Vendor: CHADBOURNE & PARKE LLP 03/31, | | 27375332 |
| | | | | | | | 04/01, 08 & 13/10 MARC ROITMAN - CHIPOTLE & | |
| | | | | | | | LENNY'S | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2007.86 | |
| | | | | | | | Check #323806  04/29/2010 | |
| 04/29/2010 | | | MEALH | 1.00 | 7.77 | 7.77 MEALS - Vendor: CHADBOURNE & PARKE LLP 03/26/10 | | 27375334 |
| | | | | | | | MARC ROITMAN - HALE & HEARTY SOUPS - O/T MEAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2007.86 | |
| | | | | | | | Check #323806  04/29/2010 | |
| | | UNBILLED TOTALS:  WORK | | | | 454.45 16 records | | |
| | | UNBILLED TOTALS:  BILL: | | | | 454.45 | | |
| | | GRAND TOTAL:   WORK | | | | 454.45 16 records | | |
| | | GRAND TOTAL:   BILL: | | | | 454.45 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/08/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 27282509 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010040060 | |
| | | | | | | | Number of Diners: 12 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2972.85 | |
| | | | | | | | Check #323603  04/20/2010 | |
| 04/08/2010 | | | MEALB | 1.00 | 947.21 | 947.21 | BUSINESS MEALS 50% | 27282510 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010040064 | |
| | | | | | | | Number of Diners: 40 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2972.85 | |
| | | | | | | | Check #323603  04/20/2010 | |
| 04/08/2010 | | | MEALB | 1.00 | 577.04 | 577.04 | BUSINESS MEALS 50% | 27282511 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010040061 | |
| | | | | | | | Number of Diners: 40 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2972.85 | |
| | | | | | | | Check #323603  04/20/2010 | |
| 04/29/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 27380527 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010040245 | |
| | | | | | | | Number of Diners: 20 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 3203.57 | |
| | | | | | | | Check #324154  05/10/2010 | |
| 04/29/2010 | | | MEALB | 1.00 | 830.17 | 830.17 | BUSINESS MEALS 50% | 27380528 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010040249 | |
| | | | | | | | Number of Diners: 35 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 3203.57 | |
| | | | | | | | Check #324154  05/10/2010 | |
| 04/29/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 27380529 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010040254 | |
| | | | | | | | Number of Diners: 12 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 3203.57 | |
| | | | | | | | Check #324154  05/10/2010 | |
| 04/29/2010 | | | MEALB | 1.00 | 432.78 | 432.78 | BUSINESS MEALS 50% | 27380530 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010040244 | |
| | | | | | | | Number of Diners: 30 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 3203.57 | |
| | | | | | | | Check #324154  05/10/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,819.87 | 7 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,819.87 | | |
| | | GRAND TOTAL:  WORK: | | | | 2,819.87 | 7 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,819.87 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 04/16/2010 | | | MEALLD | 1.00 | 21.00 | 21.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 4/13/10 WILMINGTON, DELAWARE FOR TRIBUNE HEARING<br>Vendor=HOWARD SEIFE  Balance= .00  Amount= 812.90<br>Check #323549  04/16/2010 | 27298240 |
| 04/16/2010 | | | MEALLD | 1.00 | 17.03 | 17.03 | MEALS - LONG DISTANCE TRAVEL - Vendor: MARC ROITMAN 4/13/10 TRAVEL TO WILMINGTON, DE FOR TRIBUNE HEARING<br>Vendor=MARC ROITMAN  Balance= .00  Amount= 356.03<br>Check #323546  04/16/2010 | 27298245 |
| 04/26/2010 | | | MEALLD | 1.00 | 38.40 | 38.40 | MEALS - LONG DISTANCE TRAVEL - Vendor: N. THEODORE ZINK 4/12-4/13/10 COURT APPEARANCE<br>Vendor=N. THEODORE ZINK  Balance= .00  Amount= 776.30<br>Check #323749  04/27/2010 | 27362001 |
| | | UNBILLED TOTALS:  WORK: | | | | 76.43 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 76.43 | | |
| | | GRAND TOTAL:  WORK: | | | | 76.43 | 3 records | |
| | | GRAND TOTAL:  BILL: | | | | 76.43 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                      Page 1
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/01/2010 | | | CAR | 1.00 | 77.06 | 77.06 | CARFARE<br>McCormack Thomas J.<br>50 W 50 ST<br>2 GLENWOOD ROAD<br>0266926<br>480243<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10941.66<br>Check #323695  04/26/2010 | 27355428 |
| 04/05/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>03/27/10 HELEN N LAMB - CAB FARE WEEKEND HOURS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1694.00<br>Check #323277  04/05/2010 | 27262789 |
| 04/07/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>03/14/10 LAURA ROWNTREE - TAXI HOME<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2842.51<br>Check #323510  04/14/2010 | 27274650 |
| 04/07/2010 | | | CAR | 1.00 | 34.00 | 34.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>03/23,03/27,03/29,03/31/10 YOUNG YOU - O/T<br>TAXIS.<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2842.51<br>Check #323510  04/14/2010 | 27274659 |
| 04/07/2010 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>03/14/10 LAURA ROWNTREE - TAXI - SUNDAY<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2842.51<br>Check #323510  04/14/2010 | 27274660 |
| 04/07/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>03/31/10 YOUNG YOU - TAXICAB REIMBURSEMENT<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2842.51<br>Check #323510  04/14/2010 | 27274662 |
| 04/07/2010 | | | CAR | 1.00 | 160.50 | 160.50 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>03/07-03/31/10 DOUGLAS DEUTSCH - TAXIS TO/FROM<br>WORK & MTGS.<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2842.51<br>Check #323510  04/14/2010 | 27274664 |
| 04/07/2010 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>03/28/10 DAVID LEMAY - TAXI WHILE WORKING<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2842.51<br>Check #323510  04/14/2010 | 27274697 |
| 04/08/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>04/03/10 HELEN M. LAMB - CAB FARE (WEEKEND<br>HOURS).<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 709.04<br>Check #323509  04/14/2010 | 27276431 |
| 04/12/2010 | | | CAR | 1.00 | 29.94 | 29.94 | CARFARE<br>FSEIFE, H<br>From: 49 W 49 ST  M<br>To: PENN STATION  M<br>Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1392.98<br>Check #323696  04/26/2010 | 27356075 |
| 04/14/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 4/6/10<br>YOUNG YOO - TAXI CAB RECEIPT - WORKING LATE<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 530.71<br>Check #323516  04/14/2010 | 27292692 |
| 04/14/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 4/6/10<br>YOUNG YOO - TAXI CAB RECEIPT<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 530.71<br>Check #323516  04/14/2010 | 27292698 |
| 04/14/2010 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP<br>4/11/10 DAVID LE MAY - TAXI WHILE WORKING<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 530.71<br>Check #323516  04/14/2010 | 27292700 |
| 04/14/2010 | | | CAR | 1.00 | 124.64 | 124.64 | CARFARE<br>Bava David<br>49 W 49 ST<br>MANALAPAN<br>0032587<br>481398 | 27424483 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                      Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 11942.70  Amount= 11942.70 | |
| 04/18/2010 | | | CAR | 1.00 | 75.66 | 75.66 | CARFARE<br>ROITMAN MARC<br>CONCORD ST<br>30 ROCKEFELLER PLAZ<br>0316827<br>481398<br>Vendor=CONCORD LIMOUSINE  Balance= 11942.70  Amount= 11942.70 | 27424464 |
| 04/21/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP<br>04/17/10 HELEN M. LAMB - CAB FARE (WEEKEND HOURS).<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1953.17<br>Check #323606  04/21/2010 | 27351831 |
| 04/23/2010 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE<br>Malik Faryal<br>49 W 49 ST<br>HOBOKEN<br>0682973<br>482032<br>Vendor=CONCORD LIMOUSINE  Balance= 11241.81  Amount= 11241.81 | 27424661 |
| 04/27/2010 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - Vendor: JAMES A STENGER JAMES STENGER<br>TAXI TO FCC  4/23/2010<br>Vendor=JAMES A STENGER  Balance= .00  Amount= 22.00<br>Check #51031  04/28/2010 | 27371534 |
| 04/27/2010 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: JAMES A STENGER JAMES STENGER<br>TAXI TO FCC  4/26/2010<br>Vendor=JAMES A STENGER  Balance= .00  Amount= 22.00<br>Check #51031  04/28/2010 | 27371535 |
| 04/29/2010 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - Vendor: JAMES A STENGER TAXI FROM FCC<br>TO CHADBOURNE OFFICE 4/26/2010<br>Vendor=JAMES A STENGER  Balance= .00  Amount= 11.00<br>Check #51045  04/29/2010 | 27372782 |
| 04/29/2010 | | | CAR | 1.00 | 86.08 | 86.08 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 03/23,<br>24, 04/14, 18, 19, 20 & 22/10 MAC ROITMAN - O/T TAXIS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2007.86<br>Check #323806  04/29/2010 | 27375329 |
| 04/29/2010 | | | CAR | 1.00 | 43.60 | 43.60 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 03/31,<br>04/1 & 11/10 MARC ROITMAN - O/T TAXIS.<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2007.86<br>Check #323806  04/29/2010 | 27375330 |
| 04/29/2010 | | | CAR | 1.00 | 11.10 | 11.10 | CARFARE - Vendor: CHADBOURNE & PARKE LLP<br>04/27/10 MARC ROITMAN - O/T TAXI<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2007.86<br>Check #323806  04/29/2010 | 27375333 |
| | | UNBILLED TOTALS:  WORK:<br>UNBILLED TOTALS:  BILL: | | | | 816.50  23 records<br>816.50 | | |
| | | GRAND TOTAL:  WORK:<br>GRAND TOTAL:  BILL: | | | | 816.50  23 records<br>816.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/09/2010 | | | FEDEXH | 1.00 | 31.83 | 31.83 | FEDERAL EXPRESS | 27291770 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | 1281 Palmer Ave | |
| | | | | | | | LARCHMONT         NY10538    US | |
| | | | | | | | 917623987770 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2269.45 | |
| | | | | | | | Check #323507  04/14/2010 | |
| 04/09/2010 | | | FEDEXH | 1.00 | 16.69 | 16.69 | FEDERAL EXPRESS | 27291771 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | LANDIS RATH & COBB LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON         DE19801    US | |
| | | | | | | | 917623987780 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2269.45 | |
| | | | | | | | Check #323507  04/14/2010 | |
| 04/09/2010 | | | FEDEXH | 1.00 | 37.11 | 37.11 | FEDERAL EXPRESS | 27291772 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO         IL60603    US | |
| | | | | | | | 917623987758 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2269.45 | |
| | | | | | | | Check #323507  04/14/2010 | |
| 04/15/2010 | | | FEDEXH | 1.00 | 22.98 | 22.98 | FEDERAL EXPRESS | 27348468 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | ZUCKERMAN SPAEDER LLP | |
| | | | | | | | 1800 M St NW | |
| | | | | | | | WASHINGTON         DC20036    US | |
| | | | | | | | 917623988721 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1832.10 | |
| | | | | | | | Check #323607  04/21/2010 | |
| 04/27/2010 | | | FEDEXH | 1.00 | 15.66 | 15.66 | FEDERAL EXPRESS | 27386036 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON         DE19801    US | |
| | | | | | | | 917623991143 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3012.53 | |
| | | | | | | | Check #324063  05/07/2010 | |
| 04/29/2010 | | | FEDEXH | 1.00 | 41.38 | 41.38 | FEDERAL EXPRESS | 27386037 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | 6061 Lake Vista Dr | |
| | | | | | | | BONSALL         CA92003    US | |
| | | | | | | | 917623991740 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3012.53 | |
| | | | | | | | Check #324063  05/07/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 165.65 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 165.65 | | |
| | | GRAND TOTAL:    WORK: | | | | 165.65 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 165.65 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381759 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 68.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/01/2010 | | | LEXIS | 1.00 | 10.52 | 10.52 | LEXIS | 27381760 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/01/2010 | | | LEXIS | 1.00 | 6.11 | 6.11 | LEXIS | 27381761 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381762 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/05/2010 | | | LEXIS | 1.00 | 21.05 | 21.05 | LEXIS | 27380574 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27380575 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2254.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/05/2010 | | | LEXIS | 1.00 | 42.10 | 42.10 | LEXIS | 27380576 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/05/2010 | | | LEXIS | 1.00 | 6.10 | 6.10 | LEXIS | 27380577 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27380578 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 922.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/05/2010 | | | LEXIS | 1.00 | 115.78 | 115.78 | LEXIS | 27381749 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381750 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7790.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/05/2010 | | | LEXIS | 1.00 | 240.81 | 240.81 | LEXIS | 27381751 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 100245 | |
| | | | | | | | ID No. TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/05/2010 | | | LEXIS | 1.00 | 199.98 | 199.98 | LEXIS | 27381752 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 19.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/05/2010 | | | LEXIS | 1.00 | 18.32 | 18.32 | LEXIS | 27381753 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381754 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 127.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/06/2010 | | | LEXIS | 1.00 | 21.05 | 21.05 | LEXIS | 27381755 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/06/2010 | | | LEXIS | 1.00 | 21.06 | 21.06 | LEXIS | 27381756 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381757 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7244.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/06/2010 | | | LEXIS | 1.00 | 68.20 | 68.20 | LEXIS | 27381758 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381763 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 949.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/06/2010 | | | LEXIS | 1.00 | 188.61 | 188.61 | LEXIS | 27381764 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381765 |
| | | | | | | | User's Name: RICHMOND, MARJORIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 47.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. CXZT9KF | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 04/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381766 |
| | | | | | | | User's Name: RICHMOND, MARJORIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No. CXZT9KF | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: RICHMOND, MARJORIE<br>CNCT (HMS) or No. of Searches: 0.00<br>100245<br>ID No.: CXZT9KF<br>LEXIS LEGAL SERVICES | 27381767 |
| 04/21/2010 | | | LEXIS | 1.00 | 31.58 | 31.58 | LEXIS<br>User's Name: RICHMOND, MARJORIE<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: CXZT9KF<br>NEXIS SERVICE | 27381768 |
| 04/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: RICHMOND, MARJORIE<br>CNCT (HMS) or No. of Searches: 446.00<br>100245<br>ID No.: CXZT9KF<br>NEXIS SERVICE | 27381769 |
| 04/21/2010 | | | LEXIS | 1.00 | 129.67 | 129.67 | LEXIS<br>User's Name: RICHMOND, MARJORIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: CXZT9KF<br>NEXIS SERVICE | 27381770 |
| 04/21/2010 | | | LEXIS | 1.00 | 157.87 | 157.87 | LEXIS<br>User's Name: RICHMOND, MARJORIE<br>CNCT (HMS) or No. of Searches: 15.00<br>100245<br>ID No.: CXZT9KF<br>PREMIUM NEWS SERVICE | 27381771 |
| 04/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: RICHMOND, MARJORIE<br>CNCT (HMS) or No. of Searches: 2594.00<br>100245<br>ID No.: CXZT9KF<br>PREMIUM NEWS SERVICE | 27381772 |
| 04/21/2010 | | | LEXIS | 1.00 | 178.50 | 178.50 | LEXIS<br>User's Name: RICHMOND, MARJORIE<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: CXZT9KF<br>PREMIUM NEWS SERVICE | 27381773 |
| 04/22/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 899.00<br>100245<br>ID No.: 4FR1MDY<br>LAW REVIEWS | 27381774 |
| 04/22/2010 | | | LEXIS | 1.00 | 10.52 | 10.52 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 4FR1MDY<br>LAW REVIEWS | 27381775 |
| 04/22/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 0.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | 27381776 |
| 04/22/2010 | | | LEXIS | 1.00 | 42.10 | 42.10 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27381777 |
| 04/22/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG | 27381778 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                     Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 3043.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/22/2010 | | | LEXIS | 1.00 | 31.57 | 31.57 | LEXIS | 27381779 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/22/2010 | | | LEXIS | 1.00 | 914.41 | 914.41 | LEXIS | 27381780 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/22/2010 | | | LEXIS | 1.00 | 6.11 | 6.11 | LEXIS | 27381781 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/22/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381782 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 90.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381783 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 04/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381784 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1146.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 04/28/2010 | | | LEXIS | 1.00 | 362.06 | 362.06 | LEXIS | 27381785 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 04/28/2010 | | | LEXIS | 1.00 | 126.30 | 126.30 | LEXIS | 27381786 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 04/28/2010 | | | LEXIS | 1.00 | 29.48 | 29.48 | LEXIS | 27381787 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 04/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381788 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 868.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 04/28/2010 | | | LEXIS | 1.00 | 122.93 | 122.93 | LEXIS | 27381789 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | LAW REVIEWS | |
| 04/28/2010 | | | LEXIS | 1.00 | 10.52 | 10.52 | LEXIS | 27381790 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 04/28/2010 | | | LEXIS | 1.00 | 111.15 | 111.15 | LEXIS | 27381791 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/28/2010 | | | LEXIS | 1.00 | 94.73 | 94.73 | LEXIS | 27381792 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381793 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12584.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/28/2010 | | | LEXIS | 1.00 | 574.25 | 574.25 | LEXIS | 27381794 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/28/2010 | | | LEXIS | 1.00 | 263.11 | 263.11 | LEXIS | 27381795 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 25.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 04/28/2010 | | | LEXIS | 1.00 | 18.30 | 18.30 | LEXIS | 27381796 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 04/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27381797 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 408.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:  WORK | | | | 4,174.85 | 54 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 4,174.85 | | |
| | | GRAND TOTAL  WORK | | | | 4,174.85 | 54 records | |
| | | GRAND TOTAL  BILL | | | | 4,174.85 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/01/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27271142 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/02/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27271107 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/03/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27271066 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/04/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27271082 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/05/2010 | | | WEST | 1.00 | 62.43 | 62.43 | INFORMATION RETRIEVAL | 27271172 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/05/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27271173 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/06/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27274431 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/07/2010 | | | WEST | 1.00 | 129.65 | 129.65 | INFORMATION RETRIEVAL | 27276375 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/07/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27276376 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/08/2010 | | | WEST | 1.00 | 26.13 | 26.13 | INFORMATION RETRIEVAL | 27282165 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 04/08/2010 | | | WEST | 1.00 | 135.27 | 135.27 | INFORMATION RETRIEVAL | 27282467 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/08/2010 | | | WEST | 1.00 | 32.91 | 32.91 | INFORMATION RETRIEVAL | 27282468 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID 7202707 | |
| | | | | | | | Included | |
| 04/08/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27282469 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS) 0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/09/2010 | | | WEST | 1.00 | 494.89 | 494.89 | INFORMATION RETRIEVAL | 27291903 |
| | | | | | | | User's Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):1:11:48 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/09/2010 | | | WEST | 1.00 | 45.27 | 45.27 | INFORMATION RETRIEVAL | 27291904 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/09/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27291905 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/10/2010 | | | WEST | 1.00 | 33.70 | 33.70 | INFORMATION RETRIEVAL | 27291928 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/10/2010 | | | WEST | 1.00 | 93.27 | 93.27 | INFORMATION RETRIEVAL | 27291929 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/10/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27291930 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/11/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27291947 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/12/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27291965 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/13/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27291986 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 04/14/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27298276 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID 6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                      Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/15/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27302029 |
| 04/16/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27302049 |
| 04/17/2010 | | | WEST | 1.00 | 2.34 | 2.34 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:38<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27302067 |
| 04/18/2010 | | | WEST | 1.00 | 1.48 | 1.48 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:26<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27302080 |
| 04/19/2010 | | | WEST | 1.00 | 1.94 | 1.94 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:27<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27302537 |
| 04/20/2010 | | | WEST | 1.00 | 1.54 | 1.54 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:25<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27348370 |
| 04/21/2010 | | | WEST | 1.00 | 45.63 | 45.63 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 27355288 |
| 04/21/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27355289 |
| 04/22/2010 | | | WEST | 1.00 | 15.09 | 15.09 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 27359576 |

UNBILLED TOTALS:  WORK:        1,121.54  32 records
UNBILLED TOTALS:  BILL:        1,121.54

GRAND TOTAL:  WORK:           1,121.54  32 records
GRAND TOTAL:  BILL:           1,121.54

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
    Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/01/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:20<br>399368 | 27265282 |
| 04/01/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:08<br>504907 | 27269716 |
| 04/01/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:37<br>504907 | 27269717 |
| 04/01/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:08<br>505060 | 27269718 |
| 04/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:48<br>505060 | 27269719 |
| 04/01/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 22:43<br>506312 | 27269720 |
| 04/01/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 12:33<br>506306 | 27269727 |
| 04/01/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 12:49<br>506306 | 27269728 |
| 04/02/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:26<br>481716 | 27269721 |
| 04/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:39<br>506312 | 27269722 |
| 04/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:59<br>481716 | 27269723 |
| 04/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:48<br>505320 | 27269724 |
| 04/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:27<br>505346 | 27269725 |
| 04/05/2010 | | | REPRO | 144.00 | 0.20 | 28.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 13:00<br>401760 | 27265856 |
| 04/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:58<br>401979 | 27265857 |
| 04/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 11:53<br>401706 | 27265858 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                          Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/05/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: James Stenger<br>Time of Day: (H:M:S): 12:45<br>288550 | 27267873 |
| 04/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 10:01<br>543240 | 27269154 |
| 04/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 10:22<br>543240 | 27269155 |
| 04/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:53<br>543240 | 27269156 |
| 04/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:54<br>543240 | 27269157 |
| 04/05/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:57<br>543240 | 27269158 |
| 04/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 13:51<br>543240 | 27269159 |
| 04/05/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:55<br>543250 | 27269160 |
| 04/05/2010 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:56<br>543250 | 27269161 |
| 04/05/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 13:51<br>543250 | 27269162 |
| 04/05/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 16:43<br>506591 | 27269730 |
| 04/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:06<br>Scan File 401568 | 27270969 |
| 04/06/2010 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:46<br>403253 | 27272467 |
| 04/06/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Megan Strand<br>Time of Day: (H:M:S): 16:13<br>288550 | 27273244 |
| 04/06/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:04<br>543250 | 27273817 |
| 04/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 11:14<br>506692 | 27269731 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                              Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:17<br>210618 | 27270073 |
| 04/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:15<br>213469 | 27270074 |
| 04/06/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 08:31<br>216043 | 27270075 |
| 04/06/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 10:12<br>216118 | 27270076 |
| 04/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:34<br>543240 | 27269163 |
| 04/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 10:59<br>506686 | 27269726 |
| 04/06/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:54<br>216118 | 27274111 |
| 04/06/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 15:41<br>216118 | 27274112 |
| 04/06/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 18:44<br>216052 | 27274113 |
| 04/06/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Towers, Meghan<br>Time of Day: (H:M:S): 17:34<br>Scan File 403478 | 27274351 |
| 04/06/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Robert Gayda<br>Time of Day: (H:M:S): 10:46<br>506228 | 27269729 |
| 04/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:28<br>504907 | 27274010 |
| 04/06/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 18:29<br>506306 | 27274011 |
| 04/06/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 16:07<br>506591 | 27274012 |
| 04/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 19:16<br>506726 | 27274013 |
| 04/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 19:18<br>506726 | 27274014 |