| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 15:06<br>216258 | 27274109 |
| 04/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:07<br>216258 | 27274110 |
| 04/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 13:46<br>543515 | 27276093 |
| 04/07/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:06<br>543515 | 27276094 |
| 04/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:31<br>543515 | 27276095 |
| 04/07/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:43<br>543515 | 27276096 |
| 04/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:47<br>543515 | 27276097 |
| 04/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:28<br>543515 | 27276098 |
| 04/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:00<br>543534 | 27276099 |
| 04/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:07<br>543552 | 27276100 |
| 04/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:15<br>543552 | 27276101 |
| 04/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:24<br>543552 | 27276102 |
| 04/07/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 14:13<br>530799 | 27276103 |
| 04/07/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:45<br>481716 | 27276218 |
| 04/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:00<br>506312 | 27276219 |
| 04/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 21:08<br>506726 | 27276220 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/07/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 21:17<br>506766 | 27276221 |
| 04/07/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:48<br>210496 | 27276300 |
| 04/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:44<br>216258 | 27276301 |
| 04/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 21:20<br>216258 | 27276302 |
| 04/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:35<br>210618 | 27276303 |
| 04/07/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:48<br>210618 | 27276304 |
| 04/07/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 12:39<br>216118 | 27276305 |
| 04/07/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 14:14<br>216118 | 27276306 |
| 04/07/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 14:32<br>216118 | 27276307 |
| 04/07/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 14:44<br>216118 | 27276308 |
| 04/07/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:46<br>216118 | 27276309 |
| 04/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 21:09<br>216284 | 27276310 |
| 04/07/2010 | | | REPRO | 80.00 | 0.20 | 16.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:50<br>404856 | 27278033 |
| 04/07/2010 | | | REPRO | 92.00 | 0.20 | 18.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:52<br>404857 | 27278034 |
| 04/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:58<br>404973 | 27278035 |
| 04/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:04<br>404982 | 27278036 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/07/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:25<br>Scan File 404630 | 27278954 |
| 04/07/2010 | | | REPRO | 68.00 | 0.20 | 13.60 | REPRODUCTION<br>User's Name: Lissette Mendoza<br>Time of Day: (H:M:S): 12:24<br>537671 | 27273818 |
| 04/07/2010 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 11:53<br>540642 | 27273819 |
| 04/08/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 16:52<br>506228 | 27281974 |
| 04/08/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:47<br>216291 | 27282120 |
| 04/08/2010 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:56<br>216291 | 27282121 |
| 04/08/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:11<br>216291 | 27282122 |
| 04/08/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:09<br>216299 | 27282123 |
| 04/08/2010 | | | REPRO | 510.00 | 0.20 | 102.00 | REPRODUCTION<br>User's Name: Hanessian, Aram<br>Time of Day: (H:M:S): 10:55<br>406300 | 27280185 |
| 04/08/2010 | | | REPRO | 379.00 | 0.20 | 75.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:00<br>406304 | 27280186 |
| 04/08/2010 | | | REPRO | 406.00 | 0.20 | 81.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 11:55<br>406351 | 27280187 |
| 04/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 14:27<br>406446 | 27280188 |
| 04/08/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:54<br>405555 | 27280189 |
| 04/08/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:13<br>406646 | 27280190 |
| 04/08/2010 | | | REPRO | 81.00 | 0.20 | 16.20 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 10:00<br>406232 | 27280191 |
| 04/08/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Megan Strand<br>Time of Day: (H:M:S): 12:11<br>288550 | 27281076 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/08/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27281658 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 543571 | |
| 04/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27281659 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:02 | |
| | | | | | | | 543569 | |
| 04/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27281660 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:04 | |
| | | | | | | | 543569 | |
| 04/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27281661 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:25 | |
| | | | | | | | 543569 | |
| 04/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27281662 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | 543569 | |
| 04/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27281663 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:11 | |
| | | | | | | | 543569 | |
| 04/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27281664 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:13 | |
| | | | | | | | 543569 | |
| 04/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27281665 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 09:41 | |
| | | | | | | | 543569 | |
| 04/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27281666 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 11:12 | |
| | | | | | | | 530799 | |
| 04/08/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27281667 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | 532667 | |
| 04/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27281668 |
| | | | | | | | User's Name: Rose-Marie Andnani | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | 541164 | |
| 04/08/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27281669 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 10:57 | |
| | | | | | | | 542929 | |
| 04/08/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27281968 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:54 | |
| | | | | | | | 504907 | |
| 04/08/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27281969 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 13:50 | |
| | | | | | | | 506868 | |
| 04/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27282129 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | 210618 | |
| 04/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27282130 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:36 | |
| | | | | | | | 213469 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                            Page 8
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/08/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 18:47<br>216297 | 27282132 |
| 04/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:14<br>216284 | 27282133 |
| 04/08/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 18:43<br>216303 | 27282134 |
| 04/08/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:44<br>Scan File 406280 | 27282353 |
| 04/08/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:51<br>Scan File 406485 | 27282354 |
| 04/09/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User's Name: Megan Strand<br>Time of Day: (H:M:S): 14:04<br>288550 | 27285416 |
| 04/09/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:17<br>216169 | 27282131 |
| 04/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:49<br>506970 | 27287722 |
| 04/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:10<br>504233 | 27287723 |
| 04/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:56<br>505320 | 27287724 |
| 04/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:13<br>505320 | 27287725 |
| 04/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:50<br>505320 | 27287726 |
| 04/09/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:09<br>506618 | 27287727 |
| 04/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:22<br>506963 | 27287728 |
| 04/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:46<br>506963 | 27287729 |
| 04/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:18<br>506969 | 27287730 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:02<br>506969 | 27287731 |
| 04/09/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:17<br>506970 | 27287732 |
| 04/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:42<br>543854 | 27287125 |
| 04/09/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 13:01<br>506766 | 27287749 |
| 04/09/2010 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 13:46<br>506877 | 27287750 |
| 04/09/2010 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 16:16<br>506877 | 27287751 |
| 04/09/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 14:19<br>506955 | 27287752 |
| 04/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 14:23<br>506955 | 27287753 |
| 04/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:28<br>216167 | 27288082 |
| 04/09/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:46<br>216169 | 27288083 |
| 04/09/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 12:52<br>216315 | 27288089 |
| 04/09/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 14:54<br>216315 | 27288090 |
| 04/09/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 14:56<br>216315 | 27288091 |
| 04/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:59<br>407745 | 27288360 |
| 04/09/2010 | | | REPRO | 160.00 | 0.20 | 32.00 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 12:11<br>407756 | 27288361 |
| 04/09/2010 | | | REPRO | 955.00 | 0.20 | 191.00 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 12:46<br>407849 | 27288362 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/09/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 16:16<br>407932 | 27288363 |
| 04/09/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Hanessian, Aram<br>Time of Day: (H:M:S): 11:53<br>407742 | 27288364 |
| 04/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 17:23<br>407997 | 27288365 |
| 04/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:51<br>481716 | 27281970 |
| 04/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:06<br>506618 | 27281971 |
| 04/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 10:50<br>506868 | 27281972 |
| 04/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:08<br>506868 | 27281973 |
| 04/09/2010 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:15<br>210496 | 27282124 |
| 04/09/2010 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:18<br>210496 | 27282125 |
| 04/09/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:21<br>210496 | 27282126 |
| 04/09/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:26<br>214029 | 27282127 |
| 04/09/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:28<br>214029 | 27282128 |
| 04/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:37<br>Scan File 407628 | 27292117 |
| 04/09/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Andnani, Rose-Marie<br>Time of Day: (H:M:S): 12:01<br>Scan File 407744 | 27292118 |
| 04/09/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 14:40<br>Scan File 407844 | 27292119 |
| 04/09/2010 | | | REPRO | 78.00 | 0.20 | 15.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 14:59<br>Scan File 407861 | 27292120 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/09/2010 | | | REPRO | 101.00 | 0.20 | 20.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 15:03<br>Scan File 407866 | 27292121 |
| 04/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 15:15<br>Scan File 407872 | 27292122 |
| 04/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 15:19<br>Scan File 407878 | 27292123 |
| 04/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 15:25<br>Scan File 407888 | 27292124 |
| 04/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 17:24<br>Scan File 407996 | 27292125 |
| 04/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:08<br>212138 | 27288084 |
| 04/11/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 17:23<br>212138 | 27288085 |
| 04/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:16<br>507018 | 27287733 |
| 04/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:58<br>506618 | 27287734 |
| 04/12/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:17<br>507018 | 27287735 |
| 04/12/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:20<br>288550 | 27285417 |
| 04/12/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Megan Strand<br>Time of Day: (H:M:S): 11:27<br>288550 | 27285418 |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:21<br>288640 | 27285419 |
| 04/12/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:18<br>288350 | 27285420 |
| 04/12/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: Megan Strand<br>Time of Day: (H:M:S): 13:02<br>288754 | 27285421 |
| 04/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:52<br>212138 | 27288086 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27288087 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | 212138 | |
| 04/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27287746 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:20 | |
| | | | | | | | 502478 | |
| 04/12/2010 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 27288079 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | | | 213469 | |
| 04/12/2010 | | | REPRO | 14.00 | 0.20 | 2.80 REPRODUCTION | | 27288780 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | 409527 | |
| 04/12/2010 | | | REPRO | 1919.00 | 0.20 | 383.80 REPRODUCTION | | 27288781 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 19:54 | |
| | | | | | | | 409898 | |
| 04/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27288782 |
| | | | | | | | User's Name: Mazor, Marianne | |
| | | | | | | | Time of Day: (H:M:S): 12:20 | |
| | | | | | | | 409579 | |
| 04/12/2010 | | | REPRO | 69.00 | 0.20 | 13.80 REPRODUCTION | | 27287754 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 13:36 | |
| | | | | | | | 504237 | |
| 04/12/2010 | | | REPRO | 13.00 | 0.20 | 2.60 REPRODUCTION | | 27287755 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 13:36 | |
| | | | | | | | 507037 | |
| 04/12/2010 | | | REPRO | 22.00 | 0.20 | 4.40 REPRODUCTION | | 27287756 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 15:02 | |
| | | | | | | | 507037 | |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27287126 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 08:30 | |
| | | | | | | | 526831 | |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27287127 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 08:30 | |
| | | | | | | | 526839 | |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27287128 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 08:30 | |
| | | | | | | | 526841 | |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27287129 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 08:31 | |
| | | | | | | | 527207 | |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27287130 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 08:29 | |
| | | | | | | | 530960 | |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27287131 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:54 | |
| | | | | | | | 530960 | |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27287132 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 08:29 | |
| | | | | | | | 531128 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 12:54<br>531128 | 27287133 |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:30<br>531190 | 27287134 |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 08:30<br>532498 | 27287135 |
| 04/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 14:46<br>543854 | 27287136 |
| 04/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 12:38<br>Scan File 409603 | 27292326 |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 12:38<br>Scan File 409604 | 27292327 |
| 04/12/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 12:39<br>Scan File 409606 | 27292328 |
| 04/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 12:39<br>Scan File 409608 | 27292329 |
| 04/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 13:44<br>Scan File 411353 | 27292587 |
| 04/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 13:44<br>Scan File 411354 | 27292588 |
| 04/13/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 13:44<br>Scan File 411355 | 27292589 |
| 04/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 13:45<br>Scan File 411356 | 27292590 |
| 04/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 13:45<br>Scan File 411357 | 27292591 |
| 04/13/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 13:45<br>Scan File 411358 | 27292592 |
| 04/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 13:45<br>Scan File 411360 | 27292593 |
| 04/13/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 13:46<br>Scan File 411362 | 27292594 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/13/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 13:46<br>Scan File 411363 | 27292595 |
| 04/13/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 11:41<br>530799 | 27287137 |
| 04/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:21<br>216373 | 27288075 |
| 04/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:44<br>216373 | 27288076 |
| 04/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:57<br>216373 | 27288077 |
| 04/13/2010 | | | REPRO | 769.00 | 0.20 | 153.80 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 11:34<br>411262 | 27289200 |
| 04/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:34<br>210618 | 27288080 |
| 04/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:30<br>213469 | 27288081 |
| 04/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:23<br>507160 | 27287747 |
| 04/13/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:20<br>216169 | 27288088 |
| 04/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:39<br>504936 | 27287736 |
| 04/13/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:29<br>505320 | 27287737 |
| 04/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:56<br>505320 | 27287738 |
| 04/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:00<br>505320 | 27287739 |
| 04/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:12<br>505320 | 27287740 |
| 04/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:15<br>505320 | 27287741 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:18<br>505320 | 27287742 |
| 04/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 10:01<br>505320 | 27287743 |
| 04/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 12:01<br>505320 | 27287744 |
| 04/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 12:05<br>505320 | 27287745 |
| 04/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:37<br>507160 | 27287748 |
| 04/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:50<br>215742 | 27288078 |
| 04/14/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 13:09<br>540583 | 27287138 |
| 04/14/2010 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 15:01<br>530799 | 27293560 |
| 04/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 22:32<br>507160 | 27293712 |
| 04/14/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:30<br>216392 | 27293768 |
| 04/14/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 17:32<br>216392 | 27293769 |
| 04/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:03<br>413021 | 27294156 |
| 04/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:11<br>413030 | 27294157 |
| 04/14/2010 | | | REPRO | 890.00 | 0.20 | 178.00 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 13:32<br>413122 | 27294158 |
| 04/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 16:34<br>413251 | 27294159 |
| 04/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Klens-Bigman, Deborah<br>Time of Day: (H:M:S): 14:18<br>413074 | 27294160 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                  Page 16
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 19:49<br>413404 | 27294161 |
| 04/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:03<br>Scan File 413020 | 27295415 |
| 04/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:11<br>Scan File 413029 | 27295416 |
| 04/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:27<br>503416 | 27293706 |
| 04/14/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:20<br>507238 | 27293707 |
| 04/14/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:40<br>507238 | 27293708 |
| 04/14/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 22:11<br>507257 | 27293709 |
| 04/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:52<br>481716 | 27293710 |
| 04/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:53<br>481716 | 27293711 |
| 04/15/2010 | | | REPRO | 5793.00 | 0.20 | 1,158.60 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 09:04<br>414785 | 27296376 |
| 04/15/2010 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:09<br>414625 | 27296377 |
| 04/15/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:17<br>414631 | 27296378 |
| 04/15/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:27<br>414635 | 27296379 |
| 04/15/2010 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Daucher, Eric<br>Time of Day: (H:M:S): 14:03<br>414837 | 27296380 |
| 04/15/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Megan Strand<br>Time of Day: (H:M:S): 17:14<br>285891 | 27297322 |
| 04/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:35<br>481716 | 27297766 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/15/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:36<br>504907 | 27297767 |
| 04/15/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:56<br>504907 | 27297768 |
| 04/15/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 10:47<br>507275 | 27297769 |
| 04/15/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:43<br>211405 | 27297884 |
| 04/15/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 09:35<br>530799 | 27293561 |
| 04/16/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Daucher, Eric<br>Time of Day: (H:M:S): 16:55<br>416376 | 27299266 |
| 04/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:00<br>544613 | 27300695 |
| 04/16/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:28<br>502915 | 27300953 |
| 04/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:28<br>503355 | 27300954 |
| 04/16/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:38<br>506153 | 27300958 |
| 04/16/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:42<br>506153 | 27300959 |
| 04/16/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 11:11<br>506306 | 27300960 |
| 04/16/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:19<br>212138 | 27301105 |
| 04/16/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:20<br>212138 | 27301106 |
| 04/16/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:17<br>213043 | 27301107 |
| 04/16/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:17<br>213413 | 27301108 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 18
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/16/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:18<br>213738 | 27301109 |
| 04/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:13<br>Scan File 416101 | 27301939 |
| 04/16/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:14<br>Scan File 416103 | 27301940 |
| 04/16/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:14<br>Scan File 416104 | 27301941 |
| 04/17/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:22<br>211717 | 27301110 |
| 04/17/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:32<br>215774 | 27301111 |
| 04/17/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:32<br>215781 | 27301112 |
| 04/17/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:31<br>505906 | 27300963 |
| 04/17/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:30<br>505948 | 27300964 |
| 04/17/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:33<br>506788 | 27300965 |
| 04/17/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:31<br>504495 | 27300967 |
| 04/18/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:53<br>507458 | 27300966 |
| 04/18/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:30<br>507394 | 27300961 |
| 04/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:32<br>507394 | 27300962 |
| 04/19/2010 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION<br>User's Name: Daucher, Eric<br>Time of Day: (H:M:S): 11:56<br>417969 | 27343529 |
| 04/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Daucher, Eric<br>Time of Day: (H:M:S): 14:46<br>418094 | 27343530 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 19
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Daucher, Eric<br>Time of Day: (H:M:S): 15:43<br>418167 | 27343531 |
| 04/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Daucher, Eric<br>Time of Day: (H:M:S): 16:24<br>418195 | 27343532 |
| 04/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Daucher, Eric<br>Time of Day: (H:M:S): 16:33<br>418201 | 27343533 |
| 04/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Daucher, Eric<br>Time of Day: (H:M:S): 20:28<br>418305 | 27343534 |
| 04/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 14:12<br>530799 | 27346755 |
| 04/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 22:41<br>507496 | 27347367 |
| 04/19/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 19:59<br>506153 | 27347368 |
| 04/19/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 13:23<br>506153 | 27347369 |
| 04/19/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:51<br>506153 | 27347370 |
| 04/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:16<br>507394 | 27347371 |
| 04/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 09:48<br>502915 | 27300955 |
| 04/19/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 09:48<br>503355 | 27300956 |
| 04/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 09:48<br>503823 | 27300957 |
| 04/19/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 21:13<br>507512 | 27347374 |
| 04/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 16:08<br>216430 | 27347660 |
| 04/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 18:12<br>216430 | 27347661 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:29<br>216430 | 27347662 |
| 04/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:36<br>216430 | 27347663 |
| 04/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:25<br>216430 | 27347664 |
| 04/19/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:02<br>216167 | 27347672 |
| 04/19/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:56<br>216436 | 27347673 |
| 04/19/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:57<br>216436 | 27347674 |
| 04/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:59<br>216436 | 27347675 |
| 04/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:20<br>Scan File 417911 | 27347979 |
| 04/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:20<br>Scan File 417912 | 27347980 |
| 04/20/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:34<br>Scan File 419613 | 27348300 |
| 04/20/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:28<br>216430 | 27347665 |
| 04/20/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:42<br>216430 | 27347666 |
| 04/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:59<br>216457 | 27347667 |
| 04/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:47<br>216457 | 27347668 |
| 04/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:56<br>216457 | 27347669 |
| 04/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:57<br>216457 | 27347670 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/20/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 11:20<br>507370 | 27347375 |
| 04/20/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:09<br>507512 | 27347376 |
| 04/20/2010 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION User<br>s Name: Ted P. Castell Time of Day: (H:M:S):<br>12:05 472810 19804 -010 > MAT | 27347474 |
| 04/20/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:44<br>506153 | 27347372 |
| 04/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 12:28<br>507582 | 27347373 |
| 04/20/2010 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:33<br>419615 | 27343905 |
| 04/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Megan Strand<br>Time of Day: (H:M:S): 17:59<br>285891 | 27345667 |
| 04/21/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:00<br>213469 | 27354841 |
| 04/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:27<br>213469 | 27354842 |
| 04/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:34<br>212138 | 27354843 |
| 04/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:36<br>212138 | 27354844 |
| 04/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:44<br>212138 | 27354845 |
| 04/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:07<br>212138 | 27354846 |
| 04/21/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:22<br>Scan File 421452 | 27355220 |
| 04/21/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:21<br>Scan File 421556 | 27355221 |
| 04/21/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:08<br>Scan File 421579 | 27355222 |
| 04/21/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27355223 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |
| | | | | | | | Scan File 421580 | |
| 04/21/2010 | | | REPRO | 26.00 | 0.20 | 5.20 REPRODUCTION | User's Name: Lamb, Helen | 27355224 |
| | | | | | | | Time of Day: (H:M:S): 18:10 | |
| | | | | | | | Scan File 421581 | |
| 04/21/2010 | | | REPRO | 38.00 | 0.20 | 7.60 REPRODUCTION | User's Name: Lamb, Helen | 27355225 |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | Scan File 421582 | |
| 04/21/2010 | | | REPRO | 40.00 | 0.20 | 8.00 REPRODUCTION | User's Name: Lamb, Helen | 27355226 |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | Scan File 421583 | |
| 04/21/2010 | | | REPRO | 41.00 | 0.20 | 8.20 REPRODUCTION | User's Name: Lamb, Helen | 27355227 |
| | | | | | | | Time of Day: (H:M:S): 18:12 | |
| | | | | | | | Scan File 421584 | |
| 04/21/2010 | | | REPRO | 44.00 | 0.20 | 8.80 REPRODUCTION | User's Name: Lamb, Helen | 27355228 |
| | | | | | | | Time of Day: (H:M:S): 18:13 | |
| | | | | | | | Scan File 421585 | |
| 04/21/2010 | | | REPRO | 41.00 | 0.20 | 8.20 REPRODUCTION | User's Name: Lamb, Helen | 27355229 |
| | | | | | | | Time of Day: (H:M:S): 18:14 | |
| | | | | | | | Scan File 421588 | |
| 04/21/2010 | | | REPRO | 41.00 | 0.20 | 8.20 REPRODUCTION | User's Name: Lamb, Helen | 27355230 |
| | | | | | | | Time of Day: (H:M:S): 18:15 | |
| | | | | | | | Scan File 421589 | |
| 04/21/2010 | | | REPRO | 30.00 | 0.20 | 6.00 REPRODUCTION | User's Name: Lamb, Helen | 27355231 |
| | | | | | | | Time of Day: (H:M:S): 18:15 | |
| | | | | | | | Scan File 421590 | |
| 04/21/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: Helen Lamb | 27347671 |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | 213469 | |
| 04/21/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | User's Name: Sheila Pender | 27354508 |
| | | | | | | | Time of Day: (H:M:S): 17:00 | |
| | | | | | | | 520045 | |
| 04/21/2010 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | User's Name: Eric Daucher | 27354731 |
| | | | | | | | Time of Day: (H:M:S): 12:10 | |
| | | | | | | | 507370 | |
| 04/21/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | User's Name: Young Yoo | 27354732 |
| | | | | | | | Time of Day: (H:M:S): 21:48 | |
| | | | | | | | 507732 | |
| 04/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: Helen Lamb | 27354840 |
| | | | | | | | Time of Day: (H:M:S): 09:13 | |
| | | | | | | | 215742 | |
| 04/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | User's Name: Lamb, Helen | 27357596 |
| | | | | | | | Time of Day: (H:M:S): 10:45 | |
| | | | | | | | 422745 | |
| 04/22/2010 | | | REPRO | 32.00 | 0.20 | 6.40 REPRODUCTION | User's Name: Pender, Sheila | 27357597 |
| | | | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | | | 422769 | |
| 04/22/2010 | | | REPRO | 112.00 | 0.20 | 22.40 REPRODUCTION | | 27357598 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 23
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | 422742 | |
| 04/22/2010 | | | REPRO | 32.00 | 0.20 | 6.40 REPRODUCTION | User's Name: Yoo, Young | 27357599 |
| | | | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | | | 422755 | |
| 04/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: Sheila Pender | 27359206 |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 501450 | |
| 04/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: Sheila Pender | 27359207 |
| | | | | | | | Time of Day: (H:M:S): 16:40 | |
| | | | | | | | 501450 | |
| 04/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: Sheila Pender | 27359208 |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 501450 | |
| 04/22/2010 | | | REPRO | 15.00 | 0.20 | 3.00 REPRODUCTION | User's Name: David Bava | 27359209 |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | 504907 | |
| 04/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | User's Name: Young Yoo | 27359210 |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | 507813 | |
| 04/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | User's Name: Young Yoo | 27359211 |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | 507813 | |
| 04/22/2010 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | User's Name: Eric Daucher | 27359212 |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | 507370 | |
| 04/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | User's Name: Sheila Pender | 27359213 |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | 507732 | |
| 04/22/2010 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | User's Name: Sheila Pender | 27359214 |
| | | | | | | | Time of Day: (H:M:S): 11:05 | |
| | | | | | | | 507732 | |
| 04/22/2010 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | User's Name: Young Yoo | 27359215 |
| | | | | | | | Time of Day: (H:M:S): 10:45 | |
| | | | | | | | 507732 | |
| 04/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: Helen Lamb | 27359325 |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | 211717 | |
| 04/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: Helen Lamb | 27359326 |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 211717 | |
| 04/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | User's Name: Helen Lamb | 27359327 |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 211717 | |
| 04/22/2010 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | User's Name: Helen Lamb | 27359328 |
| | | | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | | | 212138 | |
| 04/22/2010 | | | REPRO | 6.00 | | 1.20 REPRODUCTION | | 27359329 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:30 | |
| | | | | | | | 216436 | |
| 04/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27359330 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:34 | |
| | | | | | | | 216436 | |
| 04/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27359331 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | | | 216436 | |
| 04/22/2010 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 27359332 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:55 | |
| | | | | | | | 216436 | |
| 04/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27359334 |
| | | | | | | | User's Name: Suzanne Fremer | |
| | | | | | | | Time of Day: (H:M:S): 10:37 | |
| | | | | | | | 215629 | |
| 04/22/2010 | | | REPRO | 26.00 | 0.20 | 5.20 REPRODUCTION | | 27359496 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | Scan File 422744 | |
| 04/22/2010 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 27359497 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | Scan File 422761 | |
| 04/22/2010 | | | REPRO | 33.00 | 0.20 | 6.60 REPRODUCTION | | 27359498 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:00 | |
| | | | | | | | Scan File 423125 | |
| 04/22/2010 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | | 27359499 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:01 | |
| | | | | | | | Scan File 423126 | |
| 04/22/2010 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | | 27359500 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | Scan File 423128 | |
| 04/22/2010 | | | REPRO | 40.00 | 0.20 | 8.00 REPRODUCTION | | 27359501 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:03 | |
| | | | | | | | Scan File 423129 | |
| 04/22/2010 | | | REPRO | 39.00 | 0.20 | 7.80 REPRODUCTION | | 27359502 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:03 | |
| | | | | | | | Scan File 423130 | |
| 04/22/2010 | | | REPRO | 41.00 | 0.20 | 8.20 REPRODUCTION | | 27359503 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | Scan File 423131 | |
| 04/22/2010 | | | REPRO | 41.00 | 0.20 | 8.20 REPRODUCTION | | 27359504 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | Scan File 423132 | |
| 04/22/2010 | | | REPRO | 40.00 | 0.20 | 8.00 REPRODUCTION | | 27359505 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:06 | |
| | | | | | | | Scan File 423133 | |
| 04/22/2010 | | | REPRO | 40.00 | 0.20 | 8.00 REPRODUCTION | | 27359506 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | Scan File 423135 | |
| 04/22/2010 | | | REPRO | 34.00 | 0.20 | 6.80 REPRODUCTION | | 27359507 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:23 | |
| | | | | | | | Scan File 423146 | |
| 04/22/2010 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 27359508 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 11:00 | |
| | | | | | | | Scan File 422751 | |
| 04/23/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27361359 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:11 | |
| | | | | | | | 520045 | |
| 04/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27361360 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | 538752 | |
| 04/23/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27361361 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | 538752 | |
| 04/23/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27361608 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 11:00 | |
| | | | | | | | 506228 | |
| 04/23/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27361609 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | |
| | | | | | | | 506228 | |
| 04/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27361610 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 14:22 | |
| | | | | | | | 506355 | |
| 04/23/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27361611 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 15:51 | |
| | | | | | | | 507813 | |
| 04/23/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27361692 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day (H:M:S): 11:42 | |
| | | | | | | | 211405 | |
| 04/23/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27361693 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day (H:M:S): 11:14 | |
| | | | | | | | 212138 | |
| 04/23/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27361694 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:15 | |
| | | | | | | | 212138 | |
| 04/23/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27361695 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:18 | |
| | | | | | | | 212138 | |
| 04/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27361696 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | 212138 | |
| 04/23/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27361697 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | 216167 | |
| 04/23/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27361698 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | | | 216167 | |
| 04/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27359333 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 10:34 | |
| | | | | | | | 212138 | |
| 04/23/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27363342 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | 424262 | |
| 04/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27363343 |
| | | | | | | | User's Name: Grossman, Jason | |
| | | | | | | | Time of Day: (H:M:S): 09:24 | |
| | | | | | | | 424065 | |
| 04/23/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27366798 |
| | | | | | | | User's Name: Gayda, Robert J | |
| | | | | | | | Time of Day: (H:M:S) 08:50 | |
| | | | | | | | Scan File 424060 | |
| 04/25/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27366910 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | Scan File 424829 | |
| 04/25/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 27366911 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:00 | |
| | | | | | | | Scan File 424830 | |
| 04/25/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27366912 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | Scan File 424831 | |
| 04/25/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 27366913 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | Scan File 424832 | |
| 04/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27366914 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:06 | |
| | | | | | | | Scan File 424833 | |
| 04/25/2010 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 27366915 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:36 | |
| | | | | | | | Scan File 424834 | |
| 04/25/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27366916 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | Scan File 424835 | |
| 04/25/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27366917 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:38 | |
| | | | | | | | Scan File 424836 | |
| 04/25/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27366918 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | Scan File 424837 | |
| 04/25/2010 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION | 27366919 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:40 | |
| | | | | | | | Scan File 424838 | |
| 04/25/2010 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 27366920 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:41 | |
| | | | | | | | Scan File 424839 | |
| 04/25/2010 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 27366921 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:42 | |
| | | | | | | | Scan File 424840 | |
| 04/25/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27366922 |