Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                Page 27
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:43 | |
| | | | | | | | Scan File 424841 | |
| 04/25/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27366923 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | | Scan File 424843 | |
| 04/25/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27366924 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | Scan File 424844 | |
| 04/25/2010 | | | REPRO | 176.00 | 0.20 | 35.20 | REPRODUCTION | 27363459 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:29 | |
| | | | | | | | 424826 | |
| 04/25/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27363460 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:37 | |
| | | | | | | | 424827 | |
| 04/25/2010 | | | REPRO | 71.00 | 0.20 | 14.20 | REPRODUCTION | 27363461 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:54 | |
| | | | | | | | 424828 | |
| 04/25/2010 | | | REPRO | 139.00 | 0.20 | 27.80 | REPRODUCTION | 27363462 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 424846 | |
| 04/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27361699 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:04 | |
| | | | | | | | 212138 | |
| 04/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27361700 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:34 | |
| | | | | | | | 212138 | |
| 04/25/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27361701 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | 216167 | |
| 04/25/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27361702 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:14 | |
| | | | | | | | 212138 | |
| 04/25/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27361703 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | 212138 | |
| 04/26/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 27363738 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:13 | |
| | | | | | | | 426233 | |
| 04/26/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27363739 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:19 | |
| | | | | | | | 426389 | |
| 04/26/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27363740 |
| | | | | | | | User's Name: Colletti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | 426193 | |
| 04/26/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27365566 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 18:17 | |
| | | | | | | | 288550 | |
| 04/26/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27367109 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:14 | |
| | | | | | | | Scan File 426228 | |
| 04/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27366131 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | 530799 | |
| 04/26/2010 | | | REPRO | 16.00 | 0.20 | 3.20 REPRODUCTION | | 27366132 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | 537080 | |
| 04/26/2010 | | | REPRO | 22.00 | 0.20 | 4.40 REPRODUCTION | | 27366133 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | | | 542929 | |
| 04/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27366134 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 11:12 | |
| | | | | | | | 545176 | |
| 04/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27366135 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | | | 545176 | |
| 04/26/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 27366136 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | | | 545182 | |
| 04/26/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27366137 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | 545202 | |
| 04/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27366138 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | |
| | | | | | | | 545207 | |
| 04/26/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27366139 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | 545207 | |
| 04/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27366400 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:10 | |
| | | | | | | | 506895 | |
| 04/26/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27366401 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:34 | |
| | | | | | | | 504647 | |
| 04/26/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27366402 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:36 | |
| | | | | | | | 505103 | |
| 04/26/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27366403 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 22:26 | |
| | | | | | | | 505449 | |
| 04/26/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27366404 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 23:05 | |
| | | | | | | | 505593 | |
| 04/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27366405 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 21:34 | |
| | | | | | | | 508025 | |
| 04/26/2010 | | | REPRO | 13.00 | 0.20 | 2.60 REPRODUCTION | | 27366406 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S) 22:26 | |
| | | | | | | | 505512 | |
| 04/26/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27366407 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S) 22:36 | |
| | | | | | | | 505512 | |
| 04/26/2010 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 27366589 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 12:10 | |
| | | | | | | | 212138 | |
| 04/26/2010 | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | | 27366590 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 12:12 | |
| | | | | | | | 212138 | |
| 04/26/2010 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 27366591 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 11:50 | |
| | | | | | | | 216167 | |
| 04/26/2010 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 27366592 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 12:11 | |
| | | | | | | | 216167 | |
| 04/26/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27366415 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S) 12:06 | |
| | | | | | | | 507959 | |
| 04/26/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 27366416 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S) 16:20 | |
| | | | | | | | 507959 | |
| 04/26/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 27366417 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S) 16:25 | |
| | | | | | | | 507959 | |
| 04/26/2010 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 27366418 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S) 18:16 | |
| | | | | | | | 507959 | |
| 04/26/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27366419 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S) 18:51 | |
| | | | | | | | 507959 | |
| 04/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27366412 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 16:35 | |
| | | | | | | | 485962 | |
| 04/26/2010 | | | REPRO | 8.00 | 0.20 | 1.60 REPRODUCTION | | 27366413 |
| | | | | | | | User's Name: Ann Marie Giancaspro | |
| | | | | | | | Time of Day: (H:M:S) 16:47 | |
| | | | | | | | 506153 | |
| 04/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27366587 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 11:08 | |
| | | | | | | | 213469 | |
| 04/27/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27366588 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 11:49 | |
| | | | | | | | 213469 | |
| 04/27/2010 | | | REPRO | 25.00 | 0.20 | 5.00 REPRODUCTION | | 27366414 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S) 09:59 | |
| | | | | | | | 506153 | |
| 04/27/2010 | | | REPRO | 10.00 | 0.20 | 2.00 REPRODUCTION | | 27366420 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 11:12 | |
| | | | | | | | 507959 | |
| 04/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27366586 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 10:00 | |
| | | | | | | | 216430 | |
| 04/27/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27370819 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 14:10 | |
| | | | | | | | 535267 | |
| 04/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27370820 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 14:10 | |
| | | | | | | | 536857 | |
| 04/27/2010 | | | REPRO | 110.00 | 0.20 | 22.00 | REPRODUCTION | 27370821 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 14:11 | |
| | | | | | | | 536939 | |
| 04/27/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27370822 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 538526 | |
| 04/27/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27370823 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 14:26 | |
| | | | | | | | 545182 | |
| 04/27/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27370824 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 14:33 | |
| | | | | | | | 545202 | |
| 04/27/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27370825 |
| | | | | | | | User's Name: Nancy Fasano | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 545202 | |
| 04/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27370826 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 14:30 | |
| | | | | | | | 545202 | |
| 04/27/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27370827 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 14:28 | |
| | | | | | | | 545207 | |
| 04/27/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27370828 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 14:14 | |
| | | | | | | | 22899200 | |
| 04/27/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27371058 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 481716 | |
| 04/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27371059 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:14 | |
| | | | | | | | 506402 | |
| 04/27/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27371060 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | | 508025 | |
| 04/27/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27371281 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:06 | |
| | | | | | | | Scan File 427827 | |
| 04/27/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27371282 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | | | Scan File 427835 | |
| 04/27/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27371062 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 17:57 | |
| | | | | | | | 507959 | |
| 04/27/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27371156 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:40 | |
| | | | | | | | 210496 | |
| 04/27/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27371157 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:26 | |
| | | | | | | | 210618 | |
| 04/27/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27366408 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 00:31 | |
| | | | | | | | 504647 | |
| 04/27/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27366409 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 01:10 | |
| | | | | | | | 506059 | |
| 04/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27366410 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 01:10 | |
| | | | | | | | 506171 | |
| 04/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27366411 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 01:10 | |
| | | | | | | | 506258 | |
| 04/27/2010 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 27369421 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | | | 427832 | |
| 04/27/2010 | | | REPRO | 102.00 | 0.20 | 20.40 | REPRODUCTION | 27369422 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | | | 427836 | |
| 04/27/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27369423 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:19 | |
| | | | | | | | 427935 | |
| 04/27/2010 | | | REPRO | 152.00 | 0.20 | 30.40 | REPRODUCTION | 27369424 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:54 | |
| | | | | | | | 428077 | |
| 04/27/2010 | | | REPRO | 251.00 | 0.20 | 50.20 | REPRODUCTION | 27369425 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 18:16 | |
| | | | | | | | 428120 | |
| 04/27/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27370380 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 14:28 | |
| | | | | | | | 288315 | |
| 04/27/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27370381 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | 289289 | |
| 04/27/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 27370382 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | | | 289289 | |
| 04/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27366128 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 32
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 520045 | |
| 04/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27366129 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:44 | |
| | | | | | | | 520045 | |
| 04/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | | 27366130 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:36 | |
| | | | | | | | 520045 | |
| 04/28/2010 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 27370383 |
| | | | | | | | User's Name: Frances Nasta | |
| | | | | | | | Time of Day: (H:M:S): 10:34 | |
| | | | | | | | 289289 | |
| 04/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27371158 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 210618 | |
| 04/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 27371063 |
| | | | | | | | User's Name: Suzanne Fremer | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | 507959 | |
| 04/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 27371064 |
| | | | | | | | User's Name: Suzanne Fremer | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 507959 | |
| 04/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 27371065 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | 507959 | |
| 04/28/2010 | | | REPRO | 13.00 | 0.20 | 2.60 REPRODUCTION | | 27374958 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:12 | |
| | | | | | | | 216620 | |
| 04/28/2010 | | | REPRO | 12.00 | 0.20 | 2.40 REPRODUCTION | | 27374959 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:37 | |
| | | | | | | | 216620 | |
| 04/28/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 27375262 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | Scan File 429354 | |
| 04/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 27375263 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | Scan File 429355 | |
| 04/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 27375264 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | Scan File 429359 | |
| 04/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27375265 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | | | Scan File 429384 | |
| 04/28/2010 | | | REPRO | 948.00 | 0.20 | 189.60 REPRODUCTION | | 27373442 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 09:27 | |
| | | | | | | | 429226 | |
| 04/28/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27373443 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | | | 429231 | |
| 04/28/2010 | | | REPRO | 198.00 | 0.20 | 39.60 REPRODUCTION | | 27373444 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 15:16 | |
| | | | | | | | 429472 | |
| 04/28/2010 | | | REPRO | 51.00 | 0.20 | 10.20 REPRODUCTION | | 27373445 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 17:37 | |
| | | | | | | | 429576 | |
| 04/28/2010 | | | REPRO | 160.00 | 0.20 | 32.00 REPRODUCTION | | 27373446 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 17:56 | |
| | | | | | | | 429581 | |
| 04/28/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27373447 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S) 20:27 | |
| | | | | | | | 429616 | |
| 04/28/2010 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 27373448 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S) 12:04 | |
| | | | | | | | 429321 | |
| 04/28/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 27374339 |
| | | | | | | | User's Name: Frances Nasta | |
| | | | | | | | Time of Day: (H:M:S) 15:16 | |
| | | | | | | | 289289 | |
| 04/28/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 27374340 |
| | | | | | | | User's Name: Frances Nasta | |
| | | | | | | | Time of Day: (H:M:S) 16:35 | |
| | | | | | | | 289289 | |
| 04/28/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 27374341 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S) 12:33 | |
| | | | | | | | 289289 | |
| 04/28/2010 | | | REPRO | 5.00 | 0.20 | 1.00 REPRODUCTION | | 27374342 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S) 14:11 | |
| | | | | | | | 289289 | |
| 04/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27374892 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 14:09 | |
| | | | | | | | 506969 | |
| 04/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27374893 |
| | | | | | | | User's Name: Frances Nasta | |
| | | | | | | | Time of Day: (H:M:S) 12:16 | |
| | | | | | | | 505103 | |
| 04/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 27374894 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 14:49 | |
| | | | | | | | 507959 | |
| 04/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | | 27374895 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S) 14:24 | |
| | | | | | | | 507959 | |
| 04/28/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27374896 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S) 12:23 | |
| | | | | | | | 508079 | |
| 04/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27374897 |
| | | | | | | | User's Name: Aram Hanessian | |
| | | | | | | | Time of Day: (H:M:S) 13:22 | |
| | | | | | | | 508208 | |
| 04/28/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27374898 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 14:09 | |
| | | | | | | | 508208 | |
| 04/28/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27374899 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | | | 508208 | |
| 04/28/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27374900 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | 508208 | |
| 04/28/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27374956 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:39 | |
| | | | | | | | 210618 | |
| 04/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27371061 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 508025 | |
| 04/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27374957 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 08:48 | |
| | | | | | | | 210618 | |
| 04/29/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27377822 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | 544867 | |
| 04/29/2010 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 27378084 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 504907 | |
| 04/30/2010 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 27378085 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 08:49 | |
| | | | | | | | 504907 | |
| 04/30/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27378086 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 08:48 | |
| | | | | | | | 505060 | |
| 04/30/2010 | | | REPRO | 4.00 | 0.20 | 0.80 REPRODUCTION | | 27380063 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 17:35 | |
| | | | | | | | 545478 | |
| 04/30/2010 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 27380192 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:54 | |
| | | | | | | | 504907 | |
| 04/30/2010 | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | | 27380193 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:22 | |
| | | | | | | | 505060 | |
| 04/30/2010 | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | | 27380194 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | | | 505060 | |
| 04/30/2010 | | | REPRO | 18.00 | 0.20 | 3.60 REPRODUCTION | | 27380239 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | 216620 | |
| 04/30/2010 | | | REPRO | 7.00 | 0.20 | 1.40 REPRODUCTION | | 27380240 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 216620 | |
| 04/30/2010 | | | REPRO | 17.00 | 0.20 | 3.40 REPRODUCTION | | 27380241 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 18:13 | |
| | | | | | | | 216634 | |

UNBILLED TOTALS:  WORK              4,012.20 544 records

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          | UNBILLED TOTALS   BILL: |    |          |      | 2,007.00 |           |            |
|      |          | GRAND TOTAL:   WORK |      |          |      | 4,012.20 544 records |   |            |
|      |          | GRAND TOTAL:   BILL: |     |          |      | 2,007.00 |           |            |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                   Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/16/2009 | | | TEL | 126.00 | 0.07 | 9.02 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 126<br>NUMBER of CALLERS: 8<br>TIME of DAY: 09:56<br>9804 .002 > MAT | 27152826 |
| 01/28/2010 | | | TEL | 674.00 | 0.29 | 192.89 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 674<br>NUMBER of CALLERS: 28<br>TIME of DAY: 09:52<br>Not E.nte > MAT | 27152497 |
| 02/10/2010 | | | TEL | 142.00 | 0.07 | 10.16 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 142<br>NUMBER of CALLERS: 6<br>TIME of DAY: 09:53<br>98.00. > MAT | 27152596 |
| 03/11/2010 | | | TEL | 58.00 | 0.07 | 4.15 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 58<br>NUMBER of CALLERS: 3<br>TIME of DAY: 08:57<br>9804 .002 > MAT | 27240217 |
| 03/16/2010 | | | TEL | 268.00 | 0.07 | 20.06 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 268<br>NUMBER of CALLERS: 5<br>TIME of DAY: 16:54 | 27355685 |
| 03/16/2010 | | | TEL | 111.00 | 0.07 | 8.31 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 111<br>NUMBER of CALLERS: 5<br>TIME of DAY: 17:38 | 27355686 |
| 03/16/2010 | | | TEL | 1152.00 | 0.49 | 559.07 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 1152<br>NUMBER of CALLERS: 35<br>TIME of DAY: 15:32 | 27355678 |
| 03/16/2010 | | | TEL | 402.00 | 0.07 | 30.08 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 402<br>NUMBER of CALLERS: 14<br>TIME of DAY: 09:55<br>804 .0 2 > MAT | 27355765 |
| 03/17/2010 | | | TEL | 3310.00 | 0.36 | 1,205.13 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 3310<br>NUMBER of CALLERS: 50<br>TIME of DAY: 09:10 | 27355679 |
| 03/17/2010 | | | TEL | 115.00 | 0.07 | 8.61 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 115<br>NUMBER of CALLERS: 4<br>TIME of DAY: 16:17 | 27355687 |
| 03/18/2010 | | | TEL | 1686.00 | 0.43 | 718.95 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 1686<br>NUMBER of CALLERS: 21<br>TIME of DAY: 10:16 | 27355680 |
| 03/24/2010 | | | TEL | 619.00 | 0.07 | 46.34 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 619<br>NUMBER of CALLERS: 12<br>TIME of DAY: 09:56 | 27355688 |
| 03/24/2010 | | | TEL | 86.00 | 0.07 | 6.43 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 86 | 27355689 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUMBER of CALLERS : 4 | |
| | | | | | | | TIME of DAY: 18:28 | |
| 03/25/2010 | | | TEL | 247.00 | 0.07 | 18.49 TELEPHONE CHARGES | | 27355690 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 247 | |
| | | | | | | | NUMBER of CALLERS : 7 | |
| | | | | | | | TIME of DAY: 10:58 | |
| 03/25/2010 | | | TEL | 212.00 | 0.07 | 15.87 TELEPHONE CHARGES | | 27355691 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 212 | |
| | | | | | | | NUMBER of CALLERS : 4 | |
| | | | | | | | TIME of DAY: 14:57 | |
| 03/25/2010 | | | TEL | 3445.00 | 0.36 | 1,245.55 TELEPHONE CHARGES | | 27355681 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 3445 | |
| | | | | | | | NUMBER of CALLERS: 30 | |
| | | | | | | | TIME of DAY: 11:08 | |
| 03/25/2010 | | | TEL | 147.00 | 0.07 | 11.01 TELEPHONE CHARGES | | 27355872 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 147 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 15:58 | |
| | | | | | | | 9804.002 > MAT | |
| 03/26/2010 | | | TEL | 1264.00 | 0.47 | 592.61 TELEPHONE CHARGES | | 27355682 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1264 | |
| | | | | | | | NUMBER of CALLERS: 29 | |
| | | | | | | | TIME of DAY: 14:46 | |
| 03/29/2010 | | | TEL | 956.00 | 0.52 | 500.40 TELEPHONE CHARGES | | 27355683 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 956 | |
| | | | | | | | NUMBER of CALLERS: 27 | |
| | | | | | | | TIME of DAY: 12:47 | |
| 03/29/2010 | | | TEL | 181.00 | 0.07 | 13.54 TELEPHONE CHARGES | | 27355898 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 181 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 09:58 | |
| | | | | | | | 9804.002 > MAT | |
| 03/30/2010 | | | TEL | 235.00 | 0.07 | 17.59 TELEPHONE CHARGES CALLER: Douglas E. Deuts | | 27355914 |
| | | | | | | | CNCT : 235 NUMBER of CALLERS : 10 TIME of DAY: | |
| | | | | | | | 09:53 19804.002 | |
| 03/31/2010 | | | TEL | 98.00 | 0.07 | 7.34 TELEPHONE CHARGES, | | 27355923 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 98 | |
| | | | | | | | NUMBER of CALLERS : 8 | |
| | | | | | | | TIME of DAY: 09:56 | |
| | | | | | | | 9804.002 > MAT | |
| 04/01/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27266405 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 10:03 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 398289 | |
| 04/01/2010 | | | TEL | 3.00 | 0.02 | 0.07 TELEPHONE CHARGES | | 27266406 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S) 10:22 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 398304 | |
| 04/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27266928 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 11:01 | |
| | | | | | | | NUM CALLED: 2482628471 | |
| | | | | | | | 399919 | |
| 04/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27266929 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:15 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 399928 | |
| 04/02/2010 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 27266930 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:52 | |
| | | | | | | | NUM CALLED: 3124996908 | |
| | | | | | | | 400004 | |
| 04/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27266931 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:57 | |
| | | | | | | | NUM CALLED: 2136941088 | |
| | | | | | | | 400138 | |
| 04/05/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 27267433 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:45 | |
| | | | | | | | NUM CALLED: 2036553500 | |
| | | | | | | | 401058 | |
| 04/05/2010 | | | TEL | 49.00 | 0.07 | 3.67 | TELEPHONE CHARGES | 27355674 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT: 49 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 14:29 | |
| 04/06/2010 | | | TEL | 305.00 | 0.07 | 22.83 | TELEPHONE CHARGES | 27355675 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT: 305 | |
| | | | | | | | NUMBER of CALLERS: 11 | |
| | | | | | | | TIME of DAY: 09:53 | |
| 04/06/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27272961 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:11 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 402558 | |
| 04/06/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27272962 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:11 | |
| | | | | | | | NUM CALLED: 7607587101 | |
| | | | | | | | 402677 | |
| 04/06/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27272963 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:14 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 402680 | |
| 04/06/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27272964 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:42 | |
| | | | | | | | NUM CALLED: 7036826445 | |
| | | | | | | | 402774 | |
| 04/06/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27272965 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:44 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 402782 | |
| 04/07/2010 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES | 27278573 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:18 | |
| | | | | | | | NUM CALLED: 8182162033 | |
| | | | | | | | 404061 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/07/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265271 CNCT: 1 TIME of DAY: (H:M:S) 13:37 NUM CALLED: 8184606660 404173 | 27278574 |
| 04/07/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES EXT: 265169 CNCT: 9 TIME of DAY: (H:M:S) 14:19 NUM CALLED: 4158480308 404221 | 27278575 |
| 04/07/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265271 CNCT: 2 TIME of DAY: (H:M:S) 16:33 NUM CALLED: 4158480335 404351 | 27278576 |
| 04/07/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES EXT: 265169 CNCT: 2 TIME of DAY: (H:M:S) 17:41 NUM CALLED: 9734493025 404384 | 27278577 |
| 04/07/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265271 CNCT: 2 TIME of DAY: (H:M:S) 09:38 NUM CALLED: 2023264000 403995 | 27278578 |
| 04/07/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES EXT: 265111 CNCT: 9 TIME of DAY: (H:M:S) 11:21 NUM CALLED: 3024674415 404060 | 27278579 |
| 04/07/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 265356 CNCT: 6 TIME of DAY: (H:M:S) 18:39 NUM CALLED: 3024674400 404409 | 27278580 |
| 04/07/2010 | | | TEL | 198.00 | 0.07 | 14.82 | TELEPHONE CHARGES CALLER: Douglas E. Deutsch CNCT : 198 NUMBER of CALLERS : 7 TIME of DAY: 09:58 | 27355676 |
| 04/08/2010 | | | TEL | 1648.00 | 0.42 | 767.45 | TELEPHONE CHARGES CALLER: Howard Seife CNCT : 1648 NUMBER of CALLERS : 22 TIME of DAY: 10:33 | 27355684 |
| 04/08/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265271 CNCT: 2 TIME of DAY: (H:M:S) 10:22 NUM CALLED: 3128537523 405514 | 27280746 |
| 04/08/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265271 CNCT: 1 TIME of DAY: (H:M:S) 15:15 NUM CALLED: 4158480335 405796 | 27280747 |
| 04/06/2010 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES EXT: 265169 CNCT: 12 TIME of DAY: (H:M:S) 17:51 | 27280748 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUM CALLED: 3124996908 | |
| | | | | | | | 405937 | |
| 04/08/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27280749 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY (H:M:S): 18:44 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 405952 | |
| 04/08/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27280750 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 18:53 | |
| | | | | | | | NUM CALLED: 3128530497 | |
| | | | | | | | 405955 | |
| 04/09/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27289744 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY (H:M:S): 11:07 | |
| | | | | | | | NUM CALLED: 3128530497 | |
| | | | | | | | 407076 | |
| 04/09/2010 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES | 27289745 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY (H:M:S): 11:13 | |
| | | | | | | | NUM CALLED: 3128537501 | |
| | | | | | | | 407089 | |
| 04/09/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27289746 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY (H:M:S): 12:38 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 407171 | |
| 04/09/2010 | | | TEL | 159.00 | 0.07 | 11.90 | TELEPHONE CHARGES | 27355677 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT: 159 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 14:55 | |
| 04/11/2010 | | | TEL | 4.00 | 0.04 | 0.17 | TELEPHONE CHARGES | 27289986 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY (H:M:S): 17:43 | |
| | | | | | | | NUM CALLED: 5163672850 | |
| | | | | | | | 408176 | |
| 04/11/2010 | | | TEL | 15.00 | 0.02 | 0.35 | TELEPHONE CHARGES | 27289987 |
| | | | | | | | EXT: 265494 | |
| | | | | | | | CNCT: 15 | |
| | | | | | | | TIME of DAY (H:M:S): 14:58 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 408175 | |
| 04/12/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27290524 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 12:36 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 408866 | |
| 04/12/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27290525 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 14:17 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 408941 | |
| 04/12/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27290526 |
| | | | | | | | EXT: 265494 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 10:55 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 408756 | |
| 04/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27291226 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 12:01 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 410467 | |
| 04/13/2010 | | | TEL | 21.00 | 0.02 | 0.48 TELEPHONE CHARGES | | 27291227 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 21 | |
| | | | | | | | TIME of DAY (H:M:S): 14:02 | |
| | | | | | | | NUM CALLED: 3125043369 | |
| | | | | | | | 410574 | |
| 04/14/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27294753 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 15:47 | |
| | | | | | | | NUM CALLED: 6179512231 | |
| | | | | | | | 412415 | |
| 04/15/2010 | | | TEL | 2.00 | 0.03 | 0.05 TELEPHONE CHARGES | | 27296954 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY (H:M:S): 15:32 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 414179 | |
| 04/15/2010 | | | TEL | 6.00 | 0.02 | 0.14 TELEPHONE CHARGES | | 27296955 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY (H:M:S): 16:12 | |
| | | | | | | | NUM CALLED: 2132231503 | |
| | | | | | | | 414220 | |
| 04/15/2010 | | | TEL | 3.00 | 0.02 | 0.07 TELEPHONE CHARGES | | 27296956 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY (H:M:S): 16:30 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 414238 | |
| 04/16/2010 | | | TEL | 8.00 | 0.02 | 0.18 TELEPHONE CHARGES | | 27299840 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY (H:M:S): 17:39 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 415824 | |
| 04/19/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27344538 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 15:02 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 417282 | |
| 04/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 TELEPHONE CHARGES | | 27345294 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY (H:M:S): 10:45 | |
| | | | | | | | NUM CALLED: 2023264020 | |
| | | | | | | | 418817 | |
| 04/21/2010 | | | TEL | 22.00 | 0.02 | 0.51 TELEPHONE CHARGES | | 27353862 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 22 | |
| | | | | | | | TIME of DAY (H:M:S): 16:57 | |
| | | | | | | | NUM CALLED: 2147581095 | |
| | | | | | | | 420838 | |
| 04/21/2010 | | | TEL | 6.00 | 0.06 | 0.37 TELEPHONE CHARGES | | 27353863 |
| | | | | | | | EXT: 261581 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY (H:M:S): 17:22 | |
| | | | | | | | NUM CALLED: 011525552809191 | |
| | | | | | | | 420842 | |
| 04/22/2010 | | | TEL | 9.00 | 0.02 | 0.21 TELEPHONE CHARGES | | 27358165 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY (H:M:S): 15:39 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 422342 | |
| 04/22/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27358166 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:50 | |
| | | | | | | | NUM CALLED: 2109787424 | |
| | | | | | | | 422345 | |
| 04/22/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 27358167 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:50 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 422034 | |
| 04/22/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27358168 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:14 | |
| | | | | | | | NUM CALLED: 3128537000 | |
| | | | | | | | 422202 | |
| 04/22/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27358169 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:20 | |
| | | | | | | | NUM CALLED: 8173476613 | |
| | | | | | | | 422264 | |
| 04/22/2010 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES | 27358170 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:48 | |
| | | | | | | | NUM CALLED: 2146515053 | |
| | | | | | | | 422306 | |
| 04/22/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27358171 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:25 | |
| | | | | | | | NUM CALLED: 2148405345 | |
| | | | | | | | 422322 | |
| 04/23/2010 | | | TEL | 8.00 | 0.04 | 0.34 | TELEPHONE CHARGES | 27364323 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 08:53 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 423440 | |
| 04/23/2010 | | | TEL | 24.00 | 0.02 | 0.55 | TELEPHONE CHARGES | 27364324 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 24 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:32 | |
| | | | | | | | NUM CALLED: 3124996908 | |
| | | | | | | | 423470 | |
| 04/23/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27364325 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:57 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 423475 | |
| 04/23/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27364326 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:05 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 423480 | |
| 04/23/2010 | | | TEL | 4.00 | 0.04 | 0.17 | TELEPHONE CHARGES | 27364327 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:52 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 423675 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/26/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S): 20:18<br>NUM CALLED: 3024674410<br>425853 | 27365156 |
| 04/26/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265185<br>CNCT: 3<br>TIME of DAY: (H:M:S): 18:26<br>NUM CALLED: 3128537778<br>425814 | 27365157 |
| 04/26/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265364<br>CNCT: 2<br>TIME of DAY: (H:M:S): 10:07<br>NUM CALLED: 3024674415<br>425320 | 27365158 |
| 04/27/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:32<br>NUM CALLED: 3024674416<br>427383 | 27370073 |
| 04/27/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 261189<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:04<br>NUM CALLED: 3024674415<br>427293 | 27370074 |
| 04/28/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:23<br>NUM CALLED: 3128537515<br>428776 | 27374001 |
| 04/28/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 15:54<br>NUM CALLED: 7607587101<br>428858 | 27374002 |
| 04/28/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:15<br>NUM CALLED: 3128537030<br>428878 | 27374003 |
| 04/28/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 19:53<br>NUM CALLED: 2138966022<br>429016 | 27374004 |
| 04/28/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 262342<br>CNCT: 2<br>TIME of DAY: (H:M:S): 14:59<br>NUM CALLED: 3128537030<br>428814 | 27374005 |
| 04/28/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 2<br>TIME of DAY: (H:M:S): 12:13<br>NUM CALLED: 2027781801<br>428682 | 27374006 |
| 04/28/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1 | 27374007 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 9
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY (H:M:S): 14:45 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 428798 | |
| | | UNBILLED TOTALS:  WORK: | | | | 6,070.09 | 95 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 6,070.09 | | |
| | | GRAND TOTAL     WORK: | | | | 6,070.09 | 95 records | |
| | | GRAND TOTAL     BILL: | | | | 6,070.09 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/22/2010 | | | TELH | 1.00 | 45.97 | 45.97 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 27362514 |
| | | | | | | | TELEPHONE REIMBURSEMENT | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 45.97 | |
| | | | | | | | Check #323755  04/27/2010 | |
| | | UNBILLED TOTALS:  WORK | | | | 45.97 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 45.97 | | |
| | | GRAND TOTAL:  WORK: | | | | 45.97 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 45.97 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/15/2010 | | | OTPARA | 1.50 | 33.79 | 50.69 | PARALEGAL OVERTIME PR 04/15/2010-K GARRY | 27295669 |
| 04/15/2010 | | | OTPARA | 0.50 | 33.80 | 16.90 | PARALEGAL OVERTIME PR 04/15/2010-K GARRY | 27295673 |
| 04/15/2010 | | | OTPARA | 4.00 | 50.66 | 202.64 | PARALEGAL OVERTIME PR 04/15/2010- M IACOPELLI | 27295680 |
| | | UNBILLED TOTALS:   WORK: | | | | 270.23 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 270.23 | | |
| | | GRAND TOTAL:   WORK: | | | | 270.23 | 3 records | |
| | | GRAND TOTAL:   BILL: | | | | 270.23 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2010 | | | POST | 1.00 | 1.39 | 1.39 | POSTAGE | 273823/2 |
| | | | | | | | deutsch.d | |
| | | | | | | | decker,j | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1111666341386 | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1.39 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1.39 | | |
| | | GRAND TOTAL:   WORK: | | | | 1.39 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 1.39 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/15/2010 | | | PROFSVS | 1.00 | 35,144.85 | 35,144.85 | OUTSIDE PROFESSIONAL SERVICES - Vendor= | 27295510 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC ORDER #534131 - | |
| | | | | | | | TRIBUNE DEPT. - DELERABLE MEDIA/RELATIVITY DATA | |
| | | | | | | | LOADING/MONTHLY HOSTING/PROJECT MGMT DB | |
| | | | | | | | ADMIN/NON-NATIVE FILES & USER LICENSES - | |
| | | | | | | | 03/31/10. | |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 35144.85 | |
| | | | | | | | Check #323883  04/30/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 35,144.85 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 35,144.85 | | |
| | | GRAND TOTAL:  WORK: | | | | 35,144.85 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 35,144.85 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/21/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES FLSDC 18:01:22 0:10-CV-60017-ASG START DATE: 1/15/2010 DOCKET REPORT 19804.2 > MAT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | 27341032 |
| 01/21/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES FLSDC 18:01:52 0:10-CV-60017-ASG DOCKET REPORT 19804.2 > MAT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | 27341033 |
| 01/21/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES FLSDC 18:19:09 0:10-CV-60017-ASG DOCUMENT 8-1 IMAGE8-1 19804 2> MAT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | 27341034 |
| 01/21/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES FLSDC 18:19:09 0:10-CV-60017-ASG DOCUMENT 8-0 IMAGE8-0 19804.2 > MAT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | 27341035 |
| 01/21/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES FLSBK 17:37:23 08-01435-JKO FIL OR ENT. FILED FROM: 1/1 DOCKET REPORT 19804.2 > MAT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | 27341036 |

|  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|
| | UNBILLED TOTALS   WORK: | | | | | 2.48 5 records | | |
| | UNBILLED TOTALS   BILL: | | | | | 2.48 | | |
| | GRAND TOTAL:    WORK: | | | | | 2.48 5 records | | |
| | GRAND TOTAL:    BILL: | | | | | 2.48 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   5/20/2010 1:38:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/23/2010 | | | CRTRPT | 1.00 | 1,477.40 | 1,477.40 | COURT REPORTER - Vendor: TSG REPORTING INC | 27360127 |
| | | | | | | | 01/26/10 CASE: TRIBUNE COMPANY - FED. | |
| | | | | | | | ID#41-2085745 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 1477.40 | |
| | | | | | | | Check #323966  04/30/2010 | |
| 04/23/2010 | | | CRTRPT | 1.00 | 785.00 | 785.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 27360128 |
| | | | | | | | 02/01/10 CASE: TRIBUNE COMPANY - FED. | |
| | | | | | | | ID#41-2085745 PER ALEXANDRA NELLOS | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 785.00 | |
| | | | | | | | Check #323966  04/30/2010 | |
| 04/23/2010 | | | CRTRPT | 1.00 | 765.10 | 765.10 | COURT REPORTER - Vendor: TSG REPORTING INC | 27360129 |
| | | | | | | | 02/05/10 CASE: TRIBUNE COMPANY - FED. | |
| | | | | | | | ID#41-2085745 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 765.10 | |
| | | | | | | | Check #323966  04/30/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 3,027.50 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 3,027.50 | | |
| | | GRAND TOTAL:  WORK: | | | | 3,027.50 | 3 records | |
| | | GRAND TOTAL:  BILL: | | | | 3,027.50 | | |