UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| In Re: | Chapter 11 |
| TRIBUNE COMPANY, et al. [1] | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

# Monthly Operating Report
## For the Period March 29, 2010 through April 25, 2010

| Required Documents | Form No. | Documents Complete | Explanation Attached | Debtors' Statement |
|---|---|---|---|---|
| Schedule of Operating Cash Flow | MOR-1 | X | | |
| Schedule of Disbursements by Legal Entity | MOR- 1a | X | | |
| Schedule of Professional Fees and Expenses Paid | MOR- 1b | X | | |
| Bank Account Reconciliations, Bank Statements and Cash Disbursements Journal | | | | X |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Post Petition Taxes | | | | X |
| Summary of Unpaid Post Petition Accounts Payable | MOR-4 | X | | |
| Trade Accounts Receivable and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-6 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the information contained in this monthly operating report (including attached schedules) is true and correct to the best of my knowledge, information and belief.

_CBigelow III_

5-24-10

Chandler Bigelow III
Senior Vice President & Chief Financial Officer
Tribune Company

Date

Notes:
1.    Refer to Appendix A for a full listing of the Debtors.

The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. The financial statements provided here do not include consolidated results for Tribune Company (the "Company") as the Company has several non-debtor subsidiaries. All information contained herein is unaudited and subject to future adjustment. The Company maintains its books and records on a business unit reporting level and those units do not in all cases correspond to legal entities. Certain assumptions have been made as noted herein. In addition, the Company maintains certain liabilities on its balance sheet (such as benefits and tax related liabilities) that may relate to one or more of the Company's subsidiaries and no conclusion as to the legal obligation is made by the presentation herein.

| In Re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u> | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

### General Notes

***Condensed Combined Debtor-in-Possession Financial Statements*** – The condensed combined financial statements and supplemental information contained herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and supplemental information contained herein represent the condensed combined financial information for the Company and its 110 debtor subsidiaries listed in Appendix A (collectively the "Debtors") only.  <u>The Company's non-debtor subsidiaries are not included in the condensed combined income statement or condensed combined balance sheet.</u>

American Institute of Certified Public Accountants Statement of Position 90-7, "Financial Reporting by Entities in Reorganization under the Bankruptcy Code" ("SOP 90-7"), which is applicable to companies in chapter 11, generally does not change the manner in which financial statements are prepared. It does require, however, that the financial statements for periods subsequent to the filing of the chapter 11 petition distinguish transactions and events that are directly associated with the reorganization from the ongoing operations of the business. The Debtors' condensed combined financial statements contained herein have been prepared in accordance with the guidance in SOP 90-7. The unaudited condensed combined financial statements have been derived from the books and records of the Debtors. This information, however, has not been subject to procedures that would typically be applied to financial information presented in accordance with U.S. GAAP, and upon the application of such procedures, the Debtors believe that the financial information could be subject to changes, and these changes could be material. The information furnished in this report includes primarily normal recurring adjustments, but does not include all of the adjustments that would typically be made in accordance with U.S. GAAP.

The results of operations contained herein are not necessarily indicative of results which may be expected from any other period or for the full year and may not necessarily reflect the combined results of operations, financial position, and cash flows of the Debtors in the future.

***Intercompany Transactions*** – Receivables and payables between the Debtors have been eliminated; however, intercompany transactions between the Debtors and non-debtor affiliates have not been eliminated in the financial statements contained herein.  No conclusion as to the legal obligation related to these intercompany transactions is made by the presentation herein.

***Liabilities Subject to Compromise*** – As a result of the chapter 11 filings, the payment of prepetition indebtedness is subject to compromise or other treatment under a plan of reorganization. The determination of how liabilities will ultimately be settled and treated cannot be made until the Court approves a chapter 11 plan of reorganization. Accordingly, the ultimate amount of such liabilities is not determinable at this time.  SOP 90-7 requires prepetition liabilities that are subject to compromise to be reported at the amounts expected to be allowed, even if they may be settled for lesser amounts. The amounts currently classified as liabilities subject to compromise are preliminary and may be subject to future adjustments depending on Court actions, further developments with respect to disputed claims, determinations of the secured status of certain claims, the values of any collateral securing such claims, rejection of executory contracts, continued reconciliation or other events.

| In Re: | Chapter 11 |
|---|---|
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

## MOR-1
### Debtors Combined Schedule of Operating Cash Flow
### For the Period March 29, 2010 through April 25, 2010
### (In thousands of dollars)

| | |
|---|---|
| **Beginning Cash Balance** [1] | $ 1,467,959 |
| | |
| Cash Receipts | |
|     Operating receipts | 228,555 |
|     Other | 3,663 |
| Total Cash Receipts | 232,217 |
| | |
| Cash Disbursements [2] | |
|     Compensation and benefits | 74,714 |
|     General disbursements | 122,717 |
|     Reorganization related disbursements | 4,517 |
| Total Disbursements | 201,947 |
| | |
| **Debtors Net Cash Flow** | 30,270 |
| | |
| **From/(To) Non-Debtors** [3] | 3,988 |
| | |
| **Net Cash Flow** | 34,258 |
| | |
| **Other** | (1,323) |
| | |
| **Ending Available Cash Balance** [1] | $ 1,500,893 |

Notes:

1. Cash balances reflect available funds and activity in primary concentration and investment accounts; excludes minimal balances in local accounts. Cash balances are not the same per the balance sheet, as they do not include certain local bank accounts, unavailable funds, outstanding checks and other timing differences.
2. Disbursements reflect when the relevant disbursement accounts are funded rather than when clearing the bank.
3. Represents net cash flow from non-debtor subsidiaries.

| In Re: | Chapter 11 |
|---|---|
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

**MOR-1a**
**Schedule of Disbursements by Legal Entity [1]**
**For the Period March 29, 2010 through April 25, 2010**

| Filing Entities: | Case # | Total Disbursements |
|---|---|---|
| 1 Tribune Company | 08-13141 | $ 38,859,932 |
| 2 435 Production Company | 08-13142 | - |
| 3 5800 Sunset Production, Inc. | 08-13143 | - |
| 4 Baltimore Newspaper Networks, Inc. | 08-13144 | 6,863 |
| 5 California Community News Corporation | 08-13145 | 2,213,348 |
| 6 Candle Holdings Corporation | 08-13146 | - |
| 7 Channel 20, Inc. | 08-13147 | - |
| 8 Channel 39, Inc. | 08-13148 | 1,208,809 |
| 9 Channel 40, Inc. | 08-13149 | 1,457,616 |
| 10 Chicago Avenue Construction Company | 08-13150 | - |
| 11 Chicago River Production Company | 08-13151 | - |
| 12 Chicago Tribune Company | 08-13152 | 18,800,293 |
| 13 Chicago Tribune Newspapers, Inc. | 08-13153 | - |
| 14 Chicago Tribune Press Service, Inc. | 08-13154 | 29,065 |
| 15 ChicagoLand Microwave Licensee, Inc. | 08-13155 | - |
| 16 Chicagoland Publishing Company | 08-13156 | 5,155 |
| 17 Chicagoland Television News, Inc. | 08-13157 | 3,161 |
| 18 Courant Speciality Products, Inc. | 08-13159 | - |
| 19 Direct Mail Associates, Inc. | 08-13160 | - |
| 20 Distribution Systems of America, Inc. | 08-13161 | - |
| 21 Eagle New Media Investments, LLC | 08-13162 | 609,921 |
| 22 Eagle Publishing Investments, LLC | 08-13163 | - |
| 23 Forsalebyowner.com Corp. | 08-13165 | 331,002 |
| 24 Forsalebyowner.com Referral Services, LLC | 08-13166 | - |
| 25 Fortify Holdings Corporation | 08-13167 | - |
| 26 Forum Publishing Group, Inc. | 08-13168 | 555,614 |
| 27 Gold Coast Publications, Inc. | 08-13169 | 896,436 |
| 28 GreenCo, Inc. | 08-13170 | - |
| 29 Heart & Crown Advertising, Inc. | 08-13171 | - |
| 30 Homeowners Realty, Inc. | 08-13172 | - |

Notes:

1. Most of the Debtors' disbursements are made through centralized cash management accounts; however, the Debtors have estimated the allocation of disbursements based on the legal entity on whose behalf a disbursement was made. All allocations are subject to certain assumptions and uncertainties.

| In Re: | Chapter 11 |
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

## MOR-1a
### Schedule of Disbursements by Legal Entity (continued) [1]
### For the Period March 29, 2010 through April 25, 2010

| Filing Entities: | Case # | Total Disbursements |
|---|---|---|
| 31 Homestead Publishing Company | 08-13173 | $ 466,768 |
| 32 Hoy Publications, LLC | 08-13174 | 371,882 |
| 33 Hoy, LLC | 08-13175 | - |
| 34 Insertco, Inc. | 08-13176 | - |
| 35 Internet Foreclosure Service, Inc. | 08-13177 | - |
| 36 JuliusAir Company II, LLC | 08-13178 | - |
| 37 JuliusAir Company, LLC | 08-13179 | - |
| 38 KIAH Inc. | 08-13180 | 1,367,189 |
| 39 KPLR, Inc. | 08-13181 | 1,575,055 |
| 40 KSWB Inc. | 08-13182 | 1,125,721 |
| 41 KTLA Inc. | 08-13183 | 4,910,076 |
| 42 KWGN, Inc. | 08-13184 | 51,897 |
| 43 Los Angeles Times Communications LLC | 08-13185 | 24,416,806 |
| 44 Los Angeles Times International, Ltd | 08-13186 | 58,089 |
| 45 Los Angeles Times Newspapers, Inc. | 08-13187 | 85,805 |
| 46 Magic T Music Publishing Company | 08-13188 | - |
| 47 NBBF, LLC | 08-13189 | - |
| 48 Neocomm, Inc. | 08-13190 | - |
| 49 New Mass. Media, Inc. | 08-13191 | 436 |
| 50 Newscom Services, Inc. | 08-13193 | - |
| 51 Newspaper Readers Agency, Inc. | 08-13194 | - |
| 52 North Michigan Production Company | 08-13195 | - |
| 53 North Orange Avenue Properties, Inc. | 08-13196 | - |
| 54 Oak Brook Productions, Inc. | 08-13197 | 56,500 |
| 55 Orlando Sentinel Communications Company | 08-13198 | 6,296,684 |
| 56 Patuxent Publishing Company | 08-13200 | 925,131 |
| 57 Publishers Forest Products Co. of Washington | 08-13201 | - |
| 58 Sentinel Communications News Ventures, Inc. | 08-13202 | - |
| 59 Shepard's Inc. | 08-13203 | - |

Notes:

1. Most of the Debtors' disbursements are made through centralized cash management accounts; however, the Debtors have estimated the allocation of disbursements based on the legal entity on whose behalf a disbursement was made. All allocations are subject to certain assumptions and uncertainties.

| In Re: | Chapter 11 |
|---|---|
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

## MOR-1a
### Schedule of Disbursements by Legal Entity (continued) [1]
### For the Period March 29, 2010 through April 25, 2010

| Filing Entities: | Case # | Total Disbursements |
|---|---|---:|
| 60 Signs of Distinction, Inc. | 08-13204 | $ - |
| 61 Southern Connecticut Newspapers, Inc. | 08-13205 | - |
| 62 Star Community Publishing Group, LLC | 08-13206 | - |
| 63 Stemweb, Inc. | 08-13207 | - |
| 64 Sun-Sentinel Company | 08-13208 | 8,089,837 |
| 65 The Baltimore Sun Company | 08-13209 | 8,746,689 |
| 66 The Daily Press, Inc. | 08-13210 | 1,908,333 |
| 67 The Hartford Courant Company | 08-13211 | 5,381,936 |
| 68 The Morning Call, Inc. | 08-13212 | 2,633,781 |
| 69 The Other Company LLC | 08-13213 | - |
| 70 Times Mirror Land and Timber Company | 08-13214 | - |
| 71 Times Mirror Payroll Processing Company, Inc. | 08-13215 | - |
| 72 Times Mirror Services Company, Inc. | 08-13216 | - |
| 73 TMLH 2, Inc. | 08-13217 | - |
| 74 TMLS I, Inc. | 08-13218 | - |
| 75 TMS Entertainment Guides, Inc. | 08-13219 | 267 |
| 76 Tower Distribution Company | 08-13220 | 275,672 |
| 77 Towering T Music Publishing Company | 08-13221 | - |
| 78 Tribune Broadcast Holdings, Inc. | 08-13222 | 619,843 |
| 79 Tribune Broadcasting Company | 08-13223 | 2,758,881 |
| 80 Tribune Broadcasting Holdco, LLC | 08-13224 | - |
| 81 Tribune Broadcasting News Network, Inc. | 08-13225 | 585,689 |
| 82 Tribune California Properties, Inc. | 08-13226 | - |
| 83 Tribune Direct Marketing, Inc. | 08-13227 | 9,680,640 |
| 84 Tribune Entertainment Company | 08-13228 | - |
| 85 Tribune Entertainment Production Company | 08-13229 | - |
| 86 Tribune Finance Service Center, Inc. | 08-13230 | 2,592,505 |
| 87 Tribune Finance, LLC | 08-13231 | - |
| 88 Tribune License, Inc. | 08-13232 | - |
| 89 Tribune Los Angeles, Inc. | 08-13233 | - |

Notes:

1. Most of the Debtors' disbursements are made through centralized cash management accounts; however, the Debtors have estimated the allocation of disbursements based on the legal entity on whose behalf a disbursement was made. All allocations are subject to certain assumptions and uncertainties.

| In Re: | Chapter 11 |
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

## MOR-1a
### Schedule of Disbursements by Legal Entity (continued) [1]
### For the Period March 29, 2010 through April 25, 2010

| Filing Entities: | Case # | Total Disbursements |
|---|---|---|
| 90 Tribune Manhattan Newspaper Holdings, Inc. | 08-13234 | $ - |
| 91 Tribune Media Net, Inc. | 08-13235 | 1,501,352 |
| 92 Tribune Media Services, Inc. | 08-13236 | 5,236,060 |
| 93 Tribune Network Holdings Company | 08-13237 | 8,501 |
| 94 Tribune New York Newspaper Holdings, LLC | 08-13238 | - |
| 95 Tribune NM, Inc. | 08-13239 | - |
| 96 Tribune Publishing Company | 08-13240 | 13,154,692 |
| 97 Tribune Television Company | 08-13241 | 7,272,893 |
| 98 Tribune Television Holdings, Inc. | 08-13242 | 682,121 |
| 99 Tribune Television New Orleans, Inc. | 08-13244 | 726,122 |
| 100 Tribune Television Northwest, Inc. | 08-13245 | 2,225,775 |
| 101 ValuMail, Inc. | 08-13246 | 318 |
| 102 Virginia Community Shoppers, LLC | 08-13247 | - |
| 103 Virginia Gazette Companies, LLC | 08-13248 | 164,614 |
| 104 WATL, LLC | 08-13249 | - |
| 105 WCWN LLC | 08-13250 | - |
| 106 WDCW Broadcasting, Inc. | 08-13251 | 946,816 |
| 107 WGN Continental Broadcasting Company | 08-13252 | 14,333,786 |
| 108 WLVI Inc. | 08-13253 | - |
| 109 WPIX, Inc. | 08-13254 | 5,144,149 |
| 110 WTXX Inc. | 08-13255 | - |
| 111 Tribune CNLBC, LLC [2] | 09-13496 | - |
| Total Disbursements | | $ 201,356,523 |

Notes:

1. Most of the Debtors' disbursements are made through centralized cash management accounts; however, the Debtors have estimated the allocation of disbursements based on the legal entity on whose behalf a disbursement was made. All allocations are subject to certain assumptions and uncertainties.

2. Tribune CNLBC, LLC (formerly Chicago National League Ball Club, LLC) filed a voluntary petition for relief under chapter 11 of the United States bankruptcy code on Oct. 12, 2009. This petition is being jointly administered under the caption "In re: Tribune Company, et al." Case No. 08-13141 starting on that date.

| In Re: | Chapter 11 |
| TRIBUNE COMPANY, _et al._ | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

## MOR-1b
### Schedule of Professional Fees and Expenses Paid
### For the Period March 29, 2010 through April 25, 2010

| Professional | Amount Paid This Period | | | Cumulative Amount Paid Since Petition Date | | |
|---|---|---|---|---|---|---|
| | Fees | Expenses | Total | Fees | Expenses | Total |
| AlixPartners, LLP | $ 314,444 | $ 2,408 | $ 316,852 | $ 5,046,621 | $ 86,262 | $ 5,132,883 |
| Alvarez & Marsal North America, LLC | 333,395 | 2,519 | 335,914 | 8,077,835 | 76,739 | 8,154,574 |
| Chadbourne & Parke LLP | 1,568,532 | 71,749 | 1,640,281 | 12,399,467 | 546,316 | 12,945,783 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 149,876 | 5,885 | 155,761 | 866,496 | 61,966 | 928,463 |
| Daniel J. Edelman, Inc. | 8,151 | - | 8,151 | 34,344 | 125 | 34,470 |
| Deloitte & Touche LLP | - | - | - | 107,208 | 164 | 107,372 |
| Dow Lohnes PLLC | 112,776 | 838 | 113,615 | 1,214,162 | 10,285 | 1,224,447 |
| Epiq Bankruptcy Solutions, LLC | 69,776 | 6,435 | 76,210 | 1,695,171 | 398,781 | 2,093,952 |
| Ernst & Young LLP | - | - | - | 482,288 | 6,539 | 488,827 |
| Jenner & Block LLP | 59,435 | 899 | 60,334 | 573,288 | 15,743 | 589,030 |
| Jones Day | - | - | - | 117,913 | 890 | 118,804 |
| Landis Rath & Cobb LLP | 127,134 | 10,919 | 138,053 | 827,759 | 68,870 | 896,629 |
| Lazard Freres & Co. LLC | - | - | - | 1,837,993 | 79,284 | 1,917,277 |
| McDermott Will & Emery LLP | - | - | - | 1,359,354 | 12,123 | 1,371,476 |
| Mercer (US) Inc. | - | - | - | 535,560 | 33,164 | 568,724 |
| Moelis & Company LLC | 160,000 | 6,754 | 166,754 | 2,126,460 | 79,595 | 2,206,055 |
| Paul, Hastings, Janofsky & Walker LLP | 9,621 | 43 | 9,664 | 1,027,430 | 3,488 | 1,030,918 |
| PricewaterhouseCoopers LLP | - | - | - | 1,831,922 | 22,137 | 1,854,058 |
| Reed Smith LLP | 44,536 | 698 | 45,234 | 238,653 | 5,798 | 244,451 |
| Seyfarth Shaw LLP | - | - | - | 138,189 | 7,621 | 145,810 |
| Sidley Austin LLP | 1,061,295 | 66,335 | 1,127,630 | 14,921,674 | 658,458 | 15,580,132 |
| Stuart Maue | 50,532 | 666 | 51,198 | 601,662 | 2,001 | 603,663 |
| Zuckerman Spaeder LLP | 253,429 | 75,232 | 328,662 | 1,280,569 | 111,618 | 1,392,188 |
| Unsecured Creditors Committee Members | | 5,282 | 5,282 | | 40,659 | 40,659 |
| Total | $ 4,322,931 | $ 256,664 | $ 4,579,595 | $ 57,342,019 | $ 2,328,627 | $ 59,670,646 |

| Professional | Role |
|---|---|
| AlixPartners, LLP | Unsecured Creditors Committee Financial Advisor |
| Alvarez & Marsal North America, LLC | Debtors' Restructuring Advisor |
| Chadbourne & Parke LLP | Unsecured Creditors Committee Legal Counsel |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | Debtors' Co-Counsel |
| Daniel J. Edelman, Inc. | Corporate Communications Advisor |
| Deloitte & Touche LLP | Debtors' Financial and Accounting Advisor |
| Dow Lohnes PLLC | Debtors Special Counsel for FCC and Broadcast Matters |
| Epiq Bankruptcy Solutions, LLC | Noticing / Claims Agent |
| Ernst & Young LLP | Debtors' Valuation and Business Modeling Consultant |
| Jenner & Block LLP | Debtors' Special Counsel for Litigation Matters |
| Jones Day | Debtors' Counsel |
| Landis Rath & Cobb LLP | Unsecured Creditors Committee Legal Counsel |
| Lazard Freres & Co. LLC | Debtors' Financial Advisor & Investment Banker |
| McDermott Will & Emery LLP | Debtors' Special Counsel for General Domestic Legal Matters |
| Mercer (US) Inc. | Debtors' Compensation Consultant |
| Moelis & Company LLC | Unsecured Creditors Committee Investment Banker |
| Paul, Hastings, Janofsky & Walker LLP | Debtors' Special Counsel for Real Estate Matters |
| PricewaterhouseCoopers LLP | Debtors' Independent Auditors and Tax Advisor |
| Reed Smith LLP | Debtors' Special Counsel for Certain Litigation Matters |
| Seyfarth Shaw LLP | Debtors' Special Counsel for Certain Employment Litigation Matters |
| Sidley Austin LLP | Debtors' Co-Counsel |
| Stuart Maue | Court Appointed Fee Examiner |
| Zuckerman Spaeder LLP | Unsecured Creditors Committee Special Counsel |

| | |
|---|---|
| In Re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u> | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

### Debtors Statement with respect to Bank Account Reconciliations, Bank Statements and Cash Disbursements Journal
### For the Period March 29, 2010 through April 25, 2010

<u>Bank Account Reconciliations & Cash Disbursements Journals</u>

The Debtors affirm that bank reconciliations are prepared for all open and active bank accounts on a monthly basis. The Debtors affirm that within its financial accounting systems, check registers and/or disbursements journals are maintained for each disbursement account.

<u>Bank statements</u>

The Debtors affirm that bank statements for all open and active bank accounts are retained by the Debtors.

<u>Closed Bank Accounts</u>

The Debtors affirm that no bank accounts were closed during the current reporting period.

<u>Opened Bank Accounts</u>[1]

The Debtors affirm that no bank accounts were opened during the current reporting period.

Notes:

1. The Debtors have become aware of an account that was opened by JPMorgan Chase in the name of Tribune Company, but as to which Tribune Company is not a signatory and does not have access or control. The account holds $2 million paid by Tribune Company in connection with the Debtors' former procurement card program administered by a JPMorgan Chase affiliate. The Debtors are reviewing all facts and circumstances relevant to the status of this account.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| In Re: | Chapter 11 |
|---|---|
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

**MOR-2**

**Debtors Condensed Combined Statement of Operations [1,2]**

**For the March 29, 2010 through April 25, 2010, and**

**December 8, 2008 through April 25, 2010**

**(In thousands of dollars)**

**(Unaudited)**

| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 [3] |
|---|---|---|
| Total Revenue | $ 231,945 | $ 4,308,818 |
| Operating Expenses | | |
|     Cost of sales | 126,197 | 2,292,868 |
|     Selling, general and administrative | 67,322 | 3,991,010 |
|     Depreciation | 11,725 | 220,359 |
|     Amortization of intangible assets | 1,119 | 19,952 |
| Total operating expenses | 206,363 | 6,524,189 |
| Operating Profit (Loss) | 25,582 | (2,215,371) |
|     Net income on equity investments | 545 | 3,008 |
|     Interest income (loss), net | (2,960) | 1,250 |
|     Management fee | (1,438) | (23,616) |
|     Non-operating income (loss), net | 1,134 | (80,545) |
| Income (Loss) Before Income Taxes & Reorganization Costs | 22,863 | (2,315,274) |
| Reorganization costs [4] | (7,916) | (960,098) |
| Income (Loss) Before Income Taxes | 14,947 | (3,275,372) |
| Income taxes | 11,952 | 169,716 |
| Income (Loss) from Continuing Operations | 26,899 | (3,105,656) |
| Income from Discontinued Operations, net of tax [5] | - | 411,813 |
| Net Income (Loss) | $ 26,899 | $ (2,693,843) |

See Notes to Debtors Condensed Combined Statements of Operations on the following page

| In Re: | Chapter 11 |
|---|---|
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

## MOR-2
## Notes to Debtors Condensed Combined Statements of Operations [1,2]
### For the March 29, 2010 through April 25, 2010, and
### December 8, 2008 through April 25, 2010
### (Unaudited)

Notes:

1. The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment.

2. The Debtors Condensed Combined Statement of Operations includes the financial results for the Debtors. The statement does not eliminate intercompany revenues, costs or management fees, but rather adds all of the amounts from each of the 111 entities that comprise the Debtors. As noted, these statements do not include non-debtor entities controlled by the Debtors and therefore do not represent the consolidated financial results of the Company and each of its subsidiaries.

3. The Debtors Condensed Combined Statement of Operations for the period December 8, 2008 through April 25, 2010 has been adjusted to properly reflect certain prior period adjustments and reclassifications. In conjunction with the Company's annual impairment assessment of goodwill and other indefinite-lived assets under Financial Accounting Standard ("FAS") No. 142 as of the fourth quarter of 2008, the Company recorded non-cash impairment charges of $2,214 million to write down its goodwill, FCC licenses, newspaper mastheads, and a tradename. In addition, in conjunction with an evaluation of the carrying value of long-lived assets under FAS No. 144 as of December 2008, the Company recorded non-cash pretax impairment charges totaling $405 million to write down certain fixed assets and intangible assets. These impairment charges, which totaled $2,619 million, were recorded as adjustments to the December 8, 2008 through December 28, 2008 reporting period and are included in selling, general, and administrative expenses in the condensed combining statements of operations for the period December 8, 2008 through April 25, 2010. These impairment charges also resulted in adjustments to previously reported depreciation and amortization, which are also reflected in the Company's results of operations for the period December 8, 2008 through April 25, 2010. In conjunction with the Company's annual impairment assessment under FAS No. 142 as of the fourth quarter of 2009, the Company recorded impairment charges of $7 million to write down two of its FCC licenses. These impairment charges were recorded as adjustments to the November 23, 2009 through December 27, 2009 reporting period and are included in selling, general, and administrative expenses in the condensed combining statements of operations for the period December 8, 2008 through April 25, 2010.

4. The March 29, 2010 through April 25, 2010 period includes $8 million of professional and other fees associated with the chapter 11 process. The December 8, 2008 through April 25, 2010 period includes a $621 million loss related to the write up of PHONES debt to par value for the unexchanged shares and to exchange value for those shares put to the Company through December 8, 2008, $318 million in losses to write off debt issuance costs and debt discounts, $78 million in gains for adjustments to certain other pre-petition obligations, and $99 million for professional and other fees associated with the chapter 11 process.

5. Tribune CNLBC, LLC (formerly Chicago National League Ball Club, LLC) filed a voluntary petition for relief under chapter 11 of the United States bankruptcy code on October 12, 2009. This petition is being jointly administered under the caption "In re: Tribune Company, et al." Case No. 08-13141 starting on that date. On October 27, 2009, the majority of the assets and liabilities of Tribune CNLBC, LLC were contributed to a newly formed joint venture as part of a transaction that was approved by the bankruptcy court on October 14, 2009. Therefore, the financial results for Tribune CNLBC, LLC for the period October 12, 2009 through April 25, 2010 are presented in income from discontinued operations, net of tax, in the condensed combined statements of operations.

| In Re:<br>TRIBUNE COMPANY, et al.<br>Debtors | Chapter 11<br>Case Number: 08-13141 (KJC)<br>Jointly Administered<br>Hon. Kevin J. Carey |
|---|---|

**MOR-3**

**Debtors Condensed Combined Balance Sheet [1, 2]**

**As of the Petition Date and April 25, 2010**

**(In thousands of dollars)**

**(Unaudited)**

|  | Apr. 25, 2010 | Dec. 7, 2008 [3] |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash and cash equivalents | $ 810,187 | $ 316,869 |
| Accounts receivable, net [4] | 423,660 | 100,559 |
| Inventories | 21,518 | 52,709 |
| Broadcast rights | 186,493 | 235,879 |
| Prepaid expenses and other | 187,782 | 227,118 |
| Total current assets | 1,629,640 | 933,134 |
|  | | |
| **Property, plant and equipment, net [5]** | 994,611 | 1,385,016 |
|  | | |
| **Other Assets** | | |
| Broadcast rights | 120,200 | 214,468 |
| Goodwill and other intangible assets, net [5] | 799,658 | 3,167,931 |
| Prepaid pension costs [6] | 1,818 | 393,459 |
| Investments in non-debtor subsidiaries | 1,515,179 | 1,363,822 |
| Other investments | 41,562 | 47,443 |
| Intercompany receivables from non-debtors [4] | 3,163,472 | 4,895,764 |
| Restricted cash [7] | 716,730 | - |
| Other | 74,708 | 239,432 |
| **Total Assets** | $ 9,057,578 | $ 12,640,469 |
|  | | |
| **Liabilities and Shareholders' Equity (Deficit)** | | |
| **Current Liabilities** | | |
| Current portion of broadcast rights | $ 99,920 | $ - |
| Current portion of long-term debt | 6,223 | 1,642 |
| Accounts payable, accrued expenses, and other | 377,028 | 315,922 |
| Total current liabilities | 483,171 | 317,564 |
|  | | |
| Pension obligations [6] | 178,706 | - |
| Long-term broadcast rights | 50,483 | - |
| Long-term debt | 7,950 | 11,008 |
| Other obligations | 196,462 | 260,872 |
| **Total Liabilities** | 916,772 | 589,444 |
|  | | |
| **Liabilities Subject to Compromise** | | |
| Intercompany payables to non-debtors | 3,452,203 | 4,462,852 |
| Obligations to third parties | 13,258,684 | 13,007,007 |
| **Total Liabilities Subject to Compromise** | 16,710,887 | 17,469,859 |
|  | | |
| **Shareholders' Equity (Deficit)** | (8,570,081) | (5,418,834) |
|  | | |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 9,057,578 | $ 12,640,469 |

See Notes to Debtors Condensed Combined Balance Sheets on the following page

| In Re: | Chapter 11 |
|---|---|
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

## MOR-3
## Notes to Debtors Condensed Combined Balance Sheets [1,2]
## As of the Petition Date and April 25, 2010
## (In thousands of dollars)

1. The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment.

2. The Debtors Condensed Combined Balance Sheet includes the financial results for the Debtors. The statement does not eliminate intercompany accounts, but rather adds all of the amounts from each of the 111 entities that comprise the Debtors. As noted, these statements do not include non-debtor entities controlled by the Debtors and therefore do not represent the consolidated financial results of the Company and each of its subsidiaries. Intercompany investments and intercompany receivables and payables between the Debtors have been eliminated.

3. The Debtors Condensed Combined Balance Sheet as of December 7, 2008 has been adjusted to properly reflect certain prior period adjustments and reclassifications.

4. On March 1, 2010, the receivables financing facility at Tribune Receivables LLC (a non-debtor subsidiary of Tribune Company) was terminated. As a result of the termination, all outstanding accounts receivables that had previously been sold by the Debtors to Tribune Receivables LLC for purposes of securing the facility were sold back to the Debtors.

5. In conjunction with the Company's annual impairment assessment of goodwill and other indefinite-lived assets under FAS No. 142 as of the fourth quarter of 2009, the Company recorded non-cash impairment charges of $2,214 million to write down its goodwill, FCC licenses, newspaper mastheads, and a tradename. In addition, in conjunction with an evaluation of the carrying value of long-lived assets under FAS No. 144 as of December 2008, the Company recorded non-cash pretax impairment charges totaling $405 million to write down certain fixed assets and intangible assets. These adjustments were recorded to the December 8, 2008 through December 28, 2008 reporting period. In conjunction with the Company's annual impairment assessment under FAS No. 142 as of the fourth quarter of 2009, the Company recorded impairment charges of $7 million to write down two of its FCC licenses. These impairment charges were recorded as adjustments to the November 23, 2009 through December 27, 2009 reporting period and are included in selling, general, and administrative expenses in the condensed combining statements of operations for the period December 8, 2008 through April 25, 2010.

6. The funded status of the Company-sponsored pension plans was remeasured at December 27, 2009, in accordance with FAS No. 158, based upon updated actuarial assumptions and the fair value of pension plan assets as of that date. The prepaid pension costs and pension obligations at December 7, 2008 were based upon a valuation as of December 2007.

7. Restricted cash represents funds held at Tribune CNLBC arising from the Chicago Cubs transaction, including a special distribution from a newly formed limited liability company to which the assets and liabilities of the Chicago Cubs businesses were contributed and collections on accounts receivable balances retained by Tribune CNLBC. Pursuant to an order of the bankruptcy court approving the transaction, these funds are segregated from the Debtors' centralized cash management system and are not available for general corporate purposes by the Debtors.

In Re:

TRIBUNE COMPANY, et al.

Debtors

Chapter 11

Case Number: 08-13141 (KJC)

Jointly Administered

Hon. Kevin J. Carey

## Declaration Regarding the Status of Post Petition Taxes of the Debtors
## As of April 25, 2010

STATE OF ILLINOIS,

COOK COUNTY

Patrick Shanahan hereby declares and states:

1. I am Vice President Tax for Tribune Company, a corporation organized under the laws of the State of Delaware and the Debtor in the above-captioned chapter 11 cases (the "Debtors"). I am familiar with the Debtors' day-to-day operations, business affairs and books and records.

2. All statements in this Declaration are based on my personal knowledge, my review of the relevant documents, my discussions with other employees of the Debtors, or my opinion based upon my experience and knowledge of the Debtors' operations and financial condition. If I were called upon to testify, I could and would testify to each of the facts set forth herein based on such personal knowledge, review of documents or opinion. I am authorized to submit this Declaration on behalf of the Debtors.

3. To the best of my knowledge, the Debtors have filed all necessary federal, state and local tax returns and made all required post petition tax payments in connection therewith on a timely basis or have promptly remediated any late filings or payments that may have occurred due to unintentional oversights. [1]

Dated: _____5/25_____, 2010

Chicago, Illinois

Respectfully submitted,

Patrick Shanahan
Vice President, Tax

---

[1] The Debtors use ADP for the remittance of all payroll taxes.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| In Re: | Chapter 11 |
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

**MOR-4**

**Combined Debtors Summary of Unpaid Post Petition Accounts Payable [1]**

**April 25, 2010**

| | Days Past Due | | | | | |
| Combined Debtors | Current | 1-30 | 31-60 | 61-90 | >91 | Total |
|---|---|---|---|---|---|---|
| | $ 32,119,804 | $ 153,139 | $ 133,189 | $ 10,965 | $ 256,559 | $ 32,673,657 |
| | 98% | 0% | 0% | 0% | 1% | |

Notes:

1.  The post petition accounts payable reported represent open and outstanding trade vendor invoices that have been entered into the Debtors' accounts payable system and prepetition amounts that the Debtors intend to pay in accordance with various orders of the Bankruptcy Court. This summary does not include accruals for invoices not yet received or approved.

| In Re:<br>TRIBUNE COMPANY, <u>et al.</u><br>Debtors | Chapter 11<br>Case Number: 08-13141 (KJC)<br>Jointly Administered<br>Hon. Kevin J. Carey |
|---|---|

### MOR-5
### Combined Debtors Trade Accounts Receivable and Aging
### April 25, 2010

| | Days Aged [1] | | | | | Total |
|---|---|---|---|---|---|---|
| | 0-30 | 31-60 | 61-90 | 91-120 | >120 | |
| Trade [2] | $ 235,809,356 | $ 89,847,283 | $ 46,173,819 | $ 17,889,389 | $ 13,648,164 | 403,368,011 |
| Other [3] | | | | | | 37,364,223 |
| Employee Advances [4] | | | | | | 1,147,737 |
| Un-aged Circulation [4] | | | | | | 3,506,391 |
| **Accounts Receivable [5]** | $ 235,809,356 | $ 89,847,283 | $ 46,173,819 | $ 17,889,389 | $ 13,648,164 | $ 445,386,362 [6] |
| | 53% | 20% | 10% | 4% | 3% | 100% |

Notes:
1. Aged from date of invoice.
2. Represents consolidated accounts receivable for the Debtors. On March 1, 2010, the receivables financing facility at Tribune Receivables LLC (a non-debtor subsidiary of Tribune Company) was terminated. As a result of the termination, all outstanding accounts receivables that had previously been sold by the Debtors to Tribune Receivables LLC for purposes of securing the facility were sold back to the Debtors.
3. Rents, accrued interest, refunds, income tax, and other one-time receivables that are not aged.
4. These balances are not aged by the Debtors.
5. Before any provisions for bad debt and write-offs. Aging percentages are calculated based on total trade accounts receivable.
6. Excludes $21.7 million allowance for doubtful accounts.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In Re:                                                    Chapter 11
TRIBUNE COMPANY, et al.                      Case Number: 08-13141 (KJC)
Debtors                                              Jointly Administered
                                                    Hon. Kevin J. Carey

**MOR-6**
**Debtor Questionnaire**
**For the Period March 29, 2010 through April 25, 2010**

|  |  | Yes | No |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. |  | **X** |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation. |  | **X** |
| 3. | Have all post petition tax returns been timely filed?   If no, provide an explanation. [1] | **X** |  |
| 4. | Are workers compensation, general liability and other necessary insurance coverage's in effect?  If no, provide an explanation. | **X** |  |
| 5. | Have any bank accounts been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |  | **X** |

Notes:
1.    The Debtors are aware of certain immaterial tax payments that were inadvertently paid late.

| In Re: | Chapter 11 |
|---|---|
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

**Appendix A**
**Debtors Listing**

| Company Legal Name | Case No. |
|---|---|
| Tribune Company | 08-13141 |
| 435 Production Company | 08-13142 |
| 5800 Sunset Production, Inc. | 08-13143 |
| Baltimore Newspaper Networks, Inc. | 08-13144 |
| California Community News Corporation | 08-13145 |
| Candle Holdings Corporation | 08-13146 |
| Channel 20, Inc. | 08-13147 |
| Channel 39, Inc. | 08-13148 |
| Channel 40, Inc. | 08-13149 |
| Chicago Avenue Construction Company | 08-13150 |
| Chicago River Production Company | 08-13151 |
| Chicago Tribune Company | 08-13152 |
| Chicago Tribune Newspapers, Inc. | 08-13153 |
| Chicago Tribune Press Service, Inc. | 08-13154 |
| ChicagoLand Microwave Licensee, Inc. | 08-13155 |
| Chicagoland Publishing Company | 08-13156 |
| Chicagoland Television News, Inc. | 08-13157 |
| Courant Specialty Products, Inc. | 08-13159 |
| Direct Mail Associates, Inc. | 08-13160 |
| Distribution Systems of America, Inc. | 08-13161 |
| Eagle New Media Investments, LLC | 08-13162 |
| Eagle Publishing Investments, LLC | 08-13163 |
| Forsalebyowner.com Corp. | 08-13165 |
| Forsalebyowner.com Referral Services, LLC | 08-13166 |
| Fortify Holdings Corporation | 08-13167 |
| Forum Publishing Group, Inc. | 08-13168 |
| Gold Coast Publications, Inc. | 08-13169 |
| GreenCo, Inc. | 08-13170 |
| Heart & Crown Advertising, Inc. | 08-13171 |
| Homeowners Realty, Inc. | 08-13172 |
| Homestead Publishing Company | 08-13173 |
| Hoy Publications, LLC | 08-13174 |
| Hoy, LLC | 08-13175 |
| Insertco, Inc. | 08-13176 |
| Internet Foreclosure Service, Inc. | 08-13177 |
| JuliusAir Company II, LLC | 08-13178 |
| JuliusAir Company, LLC | 08-13179 |
| KIAH Inc. | 08-13180 |
| KPLR, Inc. | 08-13181 |
| KSWB Inc. | 08-13182 |

| In Re: | Chapter 11 |
|---|---|
| TRIBUNE COMPANY, <u>et al.</u> | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

**Appendix A**
**Debtors Listing**

| Company Legal Name | Case No. |
|---|---|
| KTLA Inc. | 08-13183 |
| KWGN, Inc. | 08-13184 |
| Los Angeles Times Communications LLC | 08-13185 |
| Los Angeles Times International, Ltd | 08-13186 |
| Los Angeles Times Newspapers, Inc. | 08-13187 |
| Magic T Music Publishing Company | 08-13188 |
| NBBF, LLC | 08-13189 |
| Neocomm, Inc. | 08-13190 |
| New Mass. Media, Inc. | 08-13191 |
| Newscom Services, Inc. | 08-13193 |
| Newspaper Readers Agency, Inc. | 08-13194 |
| North Michigan Production Company | 08-13195 |
| North Orange Avenue Properties, Inc. | 08-13196 |
| Oak Brook Productions, Inc. | 08-13197 |
| Orlando Sentinel Communications Company | 08-13198 |
| Patuxent Publishing Company | 08-13200 |
| Publishers Forest Products Co. of Washington | 08-13201 |
| Sentinel Communications News Ventures, Inc. | 08-13202 |
| Shepard's Inc. | 08-13203 |
| Signs of Distinction, Inc. | 08-13204 |
| Southern Connecticut Newspapers, Inc. | 08-13205 |
| Star Community Publishing Group, LLC | 08-13206 |
| Stemweb, Inc. | 08-13207 |
| Sun-Sentinel Company | 08-13208 |
| The Baltimore Sun Company | 08-13209 |
| The Daily Press, Inc. | 08-13210 |
| The Hartford Courant Company | 08-13211 |
| The Morning Call, Inc. | 08-13212 |
| The Other Company LLC | 08-13213 |
| Times Mirror Land and Timber Company | 08-13214 |
| Times Mirror Payroll Processing Company, Inc. | 08-13215 |
| Times Mirror Services Company, Inc. | 08-13216 |
| TMLH 2, Inc. | 08-13217 |
| TMLS I, Inc. | 08-13218 |
| TMS Entertainment Guides, Inc. | 08-13219 |
| Tower Distribution Company | 08-13220 |
| Towering T Music Publishing Company | 08-13221 |
| Tribune Broadcast Holdings, Inc. | 08-13222 |
| Tribune Broadcasting Company | 08-13223 |
| Tribune Broadcasting Holdco, LLC | 08-13224 |
| Tribune Broadcasting News Network, Inc. | 08-13225 |

| In Re: | Chapter 11 |
|---|---|
| TRIBUNE COMPANY, et al. | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

**Appendix A**
**Debtors Listing**

| Company Legal Name | Case No. |
|---|---|
| Tribune California Properties, Inc. | 08-13226 |
| Tribune Direct Marketing, Inc. | 08-13227 |
| Tribune Entertainment Company | 08-13228 |
| Tribune Entertainment Production Company | 08-13229 |
| Tribune Finance Service Center, Inc. | 08-13230 |
| Tribune Finance, LLC | 08-13231 |
| Tribune License, Inc. | 08-13232 |
| Tribune Los Angeles, Inc. | 08-13233 |
| Tribune Manhattan Newspaper Holdings, Inc. | 08-13234 |
| Tribune Media Net, Inc. | 08-13235 |
| Tribune Media Services, Inc. | 08-13236 |
| Tribune Network Holdings Company | 08-13237 |
| Tribune New York Newspaper Holdings, LLC | 08-13238 |
| Tribune NM, Inc. | 08-13239 |
| Tribune Publishing Company | 08-13240 |
| Tribune Television Company | 08-13241 |
| Tribune Television Holdings, Inc. | 08-13242 |
| Tribune Television New Orleans, Inc. | 08-13244 |
| Tribune Television Northwest, Inc. | 08-13245 |
| ValuMail, Inc. | 08-13246 |
| Virginia Community Shoppers, LLC | 08-13247 |
| Virginia Gazette Companies, LLC | 08-13248 |
| WATL, LLC | 08-13249 |
| WCWN LLC | 08-13250 |
| WDCW Broadcasting, Inc. | 08-13251 |
| WGN Continental Broadcasting Company | 08-13252 |
| WLVI Inc. | 08-13253 |
| WPIX, Inc. | 08-13254 |
| WTXX Inc. | 08-13255 |
| Tribune CNLBC, LLC [1] | 09-13496 |

Notes:

1. Tribune CNLBC, LLC (formerly Chicago National League Ball Club, LLC) filed a voluntary petition for relief under chapter 11 of the United States bankruptcy code on Oct. 12, 2009. This petition is being jointly administered under the caption *"In re: Tribune Company, et al."* Case No. 08-13141 starting on that date.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In Re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u> [1] | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

## Appendix B
### Condensed Combining Statements of Operations and Balance Sheets

These combining financial statements are provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. The Company has recognized certain prior period adjustments which are reflected in the accompanying condensed combining statements of operations for the period December 8, 2008 through April 25, 2010 and the condensed combining balance sheets. These statements should be read in conjunction with the General Notes contained within this Monthly Operating Report.

### Notes to the Condensed Combining Statements of Operations and Balance Sheets

1. These entities have no or de minimus activity.
2. Distribution Systems of America, Inc. (08-13161) ("DSAI") is a holding company which holds a 50% interest in Star Community Publishing Group, LLC (08-13206) ("Star"). DSAI has no operations and its financial results are maintained on a consolidated basis with and included in the financial results of Star. Therefore, to obtain a complete understanding of DSAI, the reader should therefore also review the financial statements of Star.
3. Forsalebyowner.com Referral Services, LLC (08-13166) ("FSBO Referral LLC") has no activity. The financial results of FSBO Referral LLC are maintained on a consolidated basis with and included in the financial results of Forsalebyowner Corp. (08-13165) ("FSBO Corp."). Therefore, to obtain a complete understanding of FSBO Referral LLC, the reader should also review the financial statements of FSBO Corp.
4. Tribune Los Angeles, Inc. (08-13233) is a holding company with substantially no activity and its financial results are maintained on a consolidated basis with and included in the financial results of its subsidiary Los Angeles Times Communications LLC (08-13185). Therefore, to obtain a complete understanding of Tribune Los Angeles, Inc., the reader should also review the financial statements of Los Angeles Times Communications LLC.
5. Los Angeles Times Newspapers, Inc. (08-13187) is a legal entity which distributes the *Los Angeles Times* outside of the state of California. It is a subsidiary of Tribune Company (08-13141), however its financial results are maintained on a consolidated basis with and included in Los Angeles Times Communications LLC (08-13185). Therefore, to obtain a complete understanding of Los Angeles Times Newspapers, Inc., the reader should also review the financial statements of Los Angeles Times Communications LLC.
6. The financial results of Magic T Music Publishing Company (08-13188) are maintained on a consolidated basis with and included in the financial results of its parent, Tribune Entertainment Company (08-13228). Therefore, to obtain a complete understanding of Magic T Music Publishing Company, the reader should also review the financial statements of Tribune Entertainment Company.
7. NBBF, LLC (08-13189) holds real estate and has no activity.
8. Tribune NM, Inc. (08-13239) is a holding company for 50% of Star Community Publishing Group, LLC (08-13206) ("Star"). It has no operations and its financial results are maintained on a consolidated basis with and included in the financial results of Star. Therefore, to obtain a complete understanding of Tribune NM, Inc., the reader should also review the financial statements of Star.
9. TMLH 2, Inc. (08-13217) has no operations. Its financial results are maintained on a consolidated basis with and included in the financial results of its direct parent company The Hartford Courant Company (08-13211). Therefore, to obtain a complete understanding of TMLH 2, Inc., the reader should also review the financial statements of The Hartford Courant Company.
10. The financial results for Towering T Music Publishing Company (08-13221) are maintained on a consolidated basis with and included in the financial results of its parent Tribune Entertainment Company (08-13228). Therefore, to obtain a complete understanding of Towering T Music Publishing Company, the reader should also review the financial statements of Tribune Entertainment Company.
11. Tribune Broadcast Holdings, Inc. (08-13222) ("TBH") financial results do not include its TV station, WTTV (Indianapolis) which is operated jointly with and reported with the results of WXIN (Indianapolis), a TV station owned by Tribune Television Company (08-13241). Therefore, to obtain a complete understanding of TBH, the reader should also review the financial statements of Tribune Television Company.
12. The financial results of Tribune Manhattan Newspaper Holdings, Inc. (08-13234) are maintained on a consolidated basis with and included in the financial results of its subsidiary Tribune New York Newspaper Holdings, LLC (08-13238). Therefore, to obtain a complete understanding of Tribune Manhattan Newspaper Holdings, Inc., the reader should also review the financial statements of Tribune New York Newspaper Holdings, LLC.
13. WTXX, Inc. (08-13255) owns TV station WTXX (Hartford), which is jointly operated with TV station WTIC (Hartford). The financial results for WTXX, Inc. are reported under the owner of WTIC, Tribune Television Company (08-13241). Therefore, to obtain a complete understanding of WTXX, Inc., the reader should also review the financial statements of Tribune Television Company.

| | |
|---|---|
| In Re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u> [1] | Case Number: 08-13141 (KJC) |
| Debtors | Jointly Administered |
| | Hon. Kevin J. Carey |

## Appendix B
### Condensed Combining Statements of Operations and Balance Sheets

14. The financial results of Tower Distribution Company (08-13220) are maintained on a consolidated basis with and included in the financial results of WGN Continental Broadcasting Company (08-13252). Therefore, to obtain a complete understanding of Tower Distribution Company, the reader should also review the financial statements of WGN Continental Broadcasting Company.

15. Represents eliminations of investments in Debtor subsidiaries and intercompany payables and receivables among the Debtors.

16. In conjunction with the Company's annual impairment assessment of goodwill and other indefinite-lived assets under Financial Accounting Standard ("FAS") No. 142 as of the fourth quarter of 2008, the Company recorded non-cash impairment charges of $2,214 million to write down its goodwill, FCC licenses, newspaper mastheads, and a tradename. In addition, in conjunction with an evaluation of the carrying value of long-lived assets under FAS No. 144 as of December 2008, the Company recorded non-cash pretax impairment charges totaling $405 million to write down certain fixed assets and intangible assets. These impairment charges, which totaled $2,619 million, were recorded as adjustments to the December 8, 2008 through December 28, 2008 reporting period and are included in selling, general, and administrative expenses in the condensed combining statements of operations for the period December 8, 2008 through April 25, 2010. These impairment charges also resulted in adjustments to previously reported depreciation and amortization, which are also reflected in the Company's results of operations for the period December 8, 2008 through April 25, 2010. In conjunction with the Company's annual impairment assessment under FAS No. 142 as of the fourth quarter of 2009, the Company recorded impairment charges of $7 million to write down two of its FCC licenses. These impairment charges were recorded as adjustments to the November 23, 2009 through December 27, 2009 reporting period and are included in selling, general, and administrative expenses in the condensed combining statements of operations for the period December 8, 2008 through April 25, 2010.

17. Tribune CNLBC, LLC (formerly Chicago National League Ball Club, LLC) filed a voluntary petition for relief under chapter 11 of the United States bankruptcy code on October 12, 2009. This petition is being jointly administered under the caption *"In re: Tribune Company, et al."* Case No. 08-13141 starting on that date. On October 27, 2009, the majority of the assets and liabilities of Tribune CNLBC, LLC were contributed to a newly formed joint venture as part of a transaction that was approved by the bankruptcy court on October 14, 2009. Therefore, the financial results for Tribune CNLBC for the period October 12, 2009 through April 25, 2010 are presented in income from discontinued operations, net of tax, in the condensed combining statements of operation.

18. Restricted cash represents funds held at Tribune CNLBC arising from the Chicago Cubs transaction, including a special distribution from a newly formed limited liability company to which the assets and liabilities of the Chicago Cubs businesses were contributed and collections on accounts receivable balances retained by Tribune CNLBC. Pursuant to an order of the bankruptcy court approving the transaction, these funds are segregated from the Debtors' centralized cash management system and are not available for general corporate purposes by the Debtors.

19. The chapter 11 petition of New River Center Maintenance Association, Inc. was dismissed by an order of the bankruptcy court on March 22, 2010. See related dockets 3805, 3764, and 3527.

20. On March 1, 2010, the receivables financing facility at Tribune Receivables LLC (a non-debtor subsidiary of Tribune Company) was terminated. As a result of the termination, all outstanding accounts receivables that had previously been sold by the Debtors to Tribune Receivables LLC for purposes of securing the facility were sold back to the Debtors.

**Appendix 8**

Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Tribune Company | | 435 Production Company [1] | | 5800 Sunset Production, Inc. | | Baltimore Newspaper Networks, Inc. | | California Community News Corporation [16] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ - | $ 41 | $ - | $ - | $ - | $ - | $ - | $ 389 | $ 1,568 | $ 32,610 |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | - | - | - | - | - | - | - | - | - | 25,954 |
| Selling, general and administrative | 3,931 | 77,523 | - | - | - | 3 | - | - | 1,051 | 4,989 |
| Depreciation | 29 | 722 | - | - | - | - | - | 353 | 423 | 6,281 |
| Amortization of intangible assets | - | - | - | - | - | - | - | - | 323 | - |
| Total operating expenses | 3,960 | 78,245 | - | - | - | 3 | - | 353 | 1,797 | 37,224 |
| Operating Profit (Loss) | (3,960) | (78,204) | - | - | - | (3) | - | 36 | (229) | (4,614) |
| Net income (loss) on equity investments | 588 | 6,772 | - | - | - | - | - | - | - | - |
| Interest income (expense), net | (1,442) | (805) | - | - | - | 1 | 1 | 12 | 11 | - |
| Management fee | 5,291 | 87,377 | - | - | - | - | - | - | - | 150 |
| Non-operating income (loss), net | (118) | (67,582) | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | 359 | (52,442) | - | - | - | (2) | 1 | 48 | (218) | (4,464) |
| Reorganization Costs | (8,024) | (986,712) | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes | (7,665) | (1,039,154) | - | - | - | (2) | 1 | 48 | (218) | (4,464) |
| Income Taxes | 11,995 | 172,009 | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | 4,330 | (867,145) | - | - | - | (2) | 1 | 48 | (218) | (4,464) |
| Income (Loss) from Discontinued Operations, net of tax | - | (3,547) | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ 4,330 | $ (870,692) | $ - | $ - | $ - | $ (2) | $ 1 | $ 48 | $ (218) | $ (4,464) |

Preliminary and Unaudited

**Appendix B**

Debtors Condensed Combining Statements of Operations

For the Periods March 29, 2010 through April 25, 2010, and December 8, 2008 through April 25, 2010

| | Candle Holdings Corporation[1] | | Channel 20, Inc.[1] | | Channel 39, Inc. | | Channel 40, Inc. | | Chicago Avenue Construction Company[1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ - | $ - | $ - | $ - | $ 2,006 | $ 38,707 | $ 2,665 | $ 39,390 | $ - | $ - |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | - | - | - | - | 1,113 | 20,655 | 1,048 | 20,203 | - | - |
| Selling, general and administrative | - | - | - | - | 482 | 181,036 | 574 | 174,064 | - | 43 |
| Depreciation | - | - | - | - | 75 | 1,145 | 119 | 1,826 | - | - |
| Amortization of intangible assets | - | - | - | - | - | - | 191 | 3,438 | - | - |
| Total operating expenses | - | - | - | - | 1,670 | 202,836 | 1,932 | 199,531 | - | 43 |
| Operating Profit (Loss) | - | - | - | - | 336 | (164,129) | 733 | (160,141) | - | (43) |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | - | - | - | - | 10 | 166 | - | 201 | - | (1) |
| Management fee | - | - | - | - | (62) | (1,101) | 2 | (1,109) | - | - |
| Non-operating income (loss), net | - | - | - | - | - | - | (63) | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | - | - | - | - | 284 | (165,064) | 672 | (161,049) | - | (44) |
| Reorganization Costs | - | - | - | - | - | 1,053 | - | 3,806 | - | - |
| Income (Loss) Before Income Taxes | - | - | - | - | 284 | (164,011) | 672 | (157,243) | - | (44) |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | - | - | - | - | 284 | (164,011) | 672 | (157,243) | - | (44) |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ - | $ - | $ - | $ - | $ 284 | $ (164,011) | $ 672 | $ (157,243) | $ - | $ (44) |

Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and December 8, 2008 through April 25, 2010

| | Chicago River Production Company [1] | | Chicago Tribune Company | | Chicago Tribune Newspapers, Inc. [1] | | Chicago Tribune Press Service, Inc. | | ChicagoLand Microwave Licensee, Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ - | $ - | $ 33,260 | $ 657,238 | $ - | $ - | $ - | $ 1,631 | $ - | $ - |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | - | - | 21,579 | 376,171 | - | - | 135 | 4,422 | - | - |
| Selling, general and administrative | - | - | 8,795 | 199,563 | - | - | 10 | 448 | - | 5 |
| Depreciation | - | - | 2,309 | 45,845 | - | - | 2 | 158 | - | - |
| Amortization of intangible assets | - | - | - | 1 | - | - | - | - | - | - |
| Total operating expenses | - | - | 32,683 | 621,580 | - | - | 147 | 5,028 | - | 5 |
| Operating Profit (Loss) | - | - | 577 | 35,658 | - | - | (147) | (3,397) | - | (5) |
| Net income (loss) on equity investments | - | - | - | (53) | - | - | - | - | - | - |
| Interest income (expense), net | - | - | (1,584) | (13,665) | - | - | (19) | (203) | - | - |
| Management fee | - | - | (1,209) | (19,907) | - | - | - | - | - | - |
| Non-operating income (loss), net | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | - | - | (2,216) | 2,033 | - | - | (166) | (3,600) | - | (5) |
| Reorganization Costs | - | - | 13 | (1,061) | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes | - | - | (2,203) | 972 | - | - | (166) | (3,600) | - | (5) |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | - | - | (2,203) | 972 | - | - | (166) | (3,600) | - | (5) |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ - | $ - | $ (2,203) | $ 972 | $ - | $ - | $ (166) | $ (3,600) | $ - | $ (5) |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

**Appendix B**

Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Chicagoland Publishing Company | | Chicagoland Television News, Inc. | | Courant Specialty Products, Inc.[1] | | Direct Mail Associates, Inc. | | Distribution Systems of America, Inc.[2] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ - | $ 3,115 | $ 97 | $ 10,054 | $ - | $ - | $ - | $ 1,636 | $ - | $ - |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | - | 241 | - | 3,251 | - | - | - | - | - | - |
| Selling, general and administrative | - | 7,719 | - | 3,875 | - | - | - | 1,549 | - | - |
| Depreciation | - | 261 | 16 | 807 | - | - | 5 | 102 | - | - |
| Amortization of intangible assets | - | (1) | - | - | - | - | - | - | - | - |
| Total operating expenses | - | 8,220 | 16 | 7,933 | - | - | 5 | 1,651 | - | - |
| Operating Profit (Loss) | - | (5,105) | 81 | 2,121 | - | - | (5) | (15) | - | - |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | 4 | 49 | 17 | 197 | - | - | 2 | 11 | - | - |
| Management fee | - | - | - | - | - | - | - | - | - | - |
| Non-operating income (loss), net | - | 279 | - | (190) | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | 4 | (4,777) | 98 | 2,128 | - | - | (3) | (4) | - | - |
| Reorganization Costs | - | 49 | - | (503) | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes | 4 | (4,728) | 98 | 1,625 | - | - | (3) | (4) | - | - |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | 4 | (4,728) | 98 | 1,625 | - | - | (3) | (4) | - | - |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ 4 | $ (4,728) | $ 98 | $ 1,625 | $ - | $ - | $ (3) | $ (4) | $ - | $ - |

Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Eagle New Media Investments, LLC | | Eagle Publishing Investments, LLC [1] | | Forsalebyowner.com Corp. [1,16] | | Forsalebyowner.com Referral Services, LLC [1] | | Fortify Holdings Corporation [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ 1,095 | $ 16,107 | $ - | $ - | $ 608 | $ 9,798 | $ - | $ - | $ - | $ - |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | 448 | 7,357 | - | - | 3 | 94 | - | - | - | - |
| Selling, general and administrative | 380 | 44,663 | - | - | 510 | 62,313 | - | - | - | - |
| Depreciation | 14 | 326 | - | - | 1 | 18 | - | - | - | - |
| Amortization of intangible assets | 2 | 40 | - | - | - | - | - | - | - | - |
| Total operating expenses | 844 | 52,386 | - | - | 514 | 62,425 | - | - | - | - |
| Operating Profit (Loss) | 251 | (36,279) | - | - | 94 | (52,627) | - | - | - | - |
| Net income (loss) on equity investments | 2 | (923) | - | - | - | - | - | - | - | - |
| Interest income (expense), net | 22 | 575 | - | - | 10 | 87 | - | - | - | - |
| Management fee | (3) | (324) | - | - | (27) | (526) | - | - | - | - |
| Non-operating income (loss), net | - | (12,139) | - | 277 | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | 272 | (49,090) | - | 277 | 77 | (53,066) | - | - | - | - |
| Reorganization Costs | - | 53 | - | - | - | (94) | - | - | - | - |
| Income (Loss) Before Income Taxes | 272 | (49,037) | - | 277 | 77 | (53,160) | - | - | - | - |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | 272 | (49,037) | - | 277 | 77 | (53,160) | - | - | - | - |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ 272 | $ (49,037) | $ - | $ 277 | $ 77 | $ (53,160) | $ - | $ - | $ - | $ - |

# Appendix B

Debtors Condensed Combining Statements of Operations

For the Periods March 29, 2010 through April 25, 2010, and

December 8, 2008 through April 25, 2010

| | Forum Publishing Group, Inc. | | Gold Coast Publications, Inc. | | GreenCo, Inc. [1] | | Heart & Crown Advertising, Inc. [1] | | Homeowners Realty, Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ 1,000 | $ 19,730 | $ 1,091 | $ 18,588 | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Expenses** | | | | | | | | | | |
| Cost of sales | 404 | 8,321 | 340 | 6,428 | - | - | - | - | - | - |
| Selling, general and administrative | 475 | 44,541 | 502 | 13,099 | - | - | - | - | - | - |
| Depreciation | 5 | 124 | 3 | 51 | - | - | - | - | - | - |
| Amortization of intangible assets | - | - | - | - | - | - | - | - | - | - |
| Total operating expenses | 884 | 52,986 | 845 | 19,578 | - | - | - | - | - | - |
| Operating Profit (Loss) | 116 | (33,256) | 246 | (990) | - | - | - | - | - | - |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | 13 | 134 | 27 | 251 | - | - | - | - | - | - |
| Management fee | (3) | (36) | - | - | - | - | - | - | - | - |
| Non-operating income (loss), net | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | 126 | (33,158) | 273 | (739) | - | - | - | - | - | - |
| Reorganization Costs | - | (12) | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes | 126 | (33,170) | 273 | (739) | - | - | - | - | - | - |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | 126 | (33,170) | 273 | (739) | - | - | - | - | - | - |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ 126 | $ (33,170) | $ 273 | $ (739) | $ - | $ - | $ - | $ - | $ - | $ - |

**Appendix B**

Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and December 8, 2008 through April 25, 2010

| | Homestead Publishing Company | | Hoy Publications, LLC | | Hoy, LLC | | InsertCo, Inc. | | Internet Foreclosure Service, Inc.[1] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 |
| Total Revenue | $ 799 | $ 16,275 | $ 1,666 | $ 29,982 | $ - | $ - | $ - | $ 2,892 | $ - | $ 22 |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | 340 | 8,246 | 930 | 13,997 | - | - | - | - | - | - |
| Selling, general and administrative | 174 | 4,115 | 518 | 11,934 | - | 178 | - | 11,138 | - | - |
| Depreciation | 49 | 975 | 8 | 275 | - | - | - | - | - | 4 |
| Amortization of intangible assets | 2 | 38 | - | - | - | - | - | - | - | - |
| Total operating expenses | 565 | 13,374 | 1,456 | 26,206 | - | 178 | - | 11,138 | - | 4 |
| Operating Profit (Loss) | 234 | 2,901 | 210 | 3,776 | - | (178) | - | (8,246) | - | 18 |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | 28 | 247 | 35 | 235 | (1) | (13) | 1 | (3) | - | - |
| Management fee | - | - | - | - | - | - | - | - | - | - |
| Non-operating income (loss), net | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | 262 | 3,148 | 245 | 4,011 | (1) | (191) | 1 | (8,249) | - | 18 |
| Reorganization Costs | - | (13) | - | 13 | - | - | - | (1,334) | - | - |
| Income (Loss) Before Income Taxes | 262 | 3,135 | 245 | 4,024 | (1) | (191) | 1 | (9,583) | - | 18 |
| Income Taxes | - | - | - | - | - | - | - | (8) | - | - |
| Income (Loss) from Continuing Operations | 262 | 3,135 | 245 | 4,024 | (1) | (191) | 1 | (9,591) | - | 18 |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ 262 | $ 3,135 | $ 245 | $ 4,024 | $ (1) | $ (191) | $ 1 | $ (9,591) | $ - | $ 18 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | JuliusAir Company II, LLC[1] | | JuliusAir Company, LLC[1] | | KIAH Inc. | | KPUB, Inc. | | KSWB Inc. | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ - | $ - | $ - | $ - | $ 2,974 | $ 50,150 | $ 807 | $ 7,662 | $ 2,110 | $ 31,871 |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | - | - | - | - | 1,250 | 22,490 | - | (13) | 1,317 | 24,467 |
| Selling, general and administrative | - | - | - | - | 601 | 96,358 | - | 196,333 | 625 | 62,176 |
| Depreciation | - | - | - | - | 82 | 1,286 | 43 | 1,218 | 87 | 1,508 |
| Amortization of intangible assets | - | - | - | - | - | - | 90 | 1,618 | - | - |
| Total operating expenses | - | - | - | - | 1,933 | 120,134 | 133 | 199,156 | 2,029 | 88,151 |
| Operating Profit (Loss) | - | - | - | - | 1,041 | (69,984) | 674 | (191,494) | 81 | (56,280) |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | - | - | - | - | 47 | 621 | 45 | 516 | (44) | (229) |
| Management fee | - | - | - | - | (92) | (1,617) | (12) | (226) | (64) | (932) |
| Non-operating income (loss), net | - | - | - | - | - | 287 | - | - | - | 48 |
| Income (Loss) Before Income Taxes & Reorganization Costs | - | - | - | - | 996 | (70,693) | 707 | (191,204) | (27) | (57,393) |
| Reorganization Costs | - | - | - | - | - | 802 | - | 737 | - | 2,164 |
| Income (Loss) Before Income Taxes | - | - | - | - | 996 | (69,891) | 707 | (190,467) | (27) | (55,229) |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | - | - | - | - | 996 | (69,891) | 707 | (190,467) | (27) | (55,229) |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ - | $ - | $ - | $ - | $ 996 | $ (69,891) | $ 707 | $ (190,467) | $ (27) | $ (55,229) |

**Appendix B**
Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | KTLA Inc. | | KWGN, Inc. | | Los Angeles Times Communications LLC [4,5,16] | | Los Angeles Times International, Ltd | | Los Angeles Times Newspapers, Inc. [5] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ 9,577 | $ 149,356 | $ 531 | $ 7,975 | $ 41,940 | $ 866,429 | $ 51 | $ 973 | $ - | $ - |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | 4,848 | 97,807 | - | 51 | 26,024 | 500,435 | 47 | 887 | - | - |
| Selling, general and administrative | 2,324 | 266,450 | 25 | 626 | 11,898 | 560,909 | - | - | - | - |
| Depreciation | 267 | 4,628 | 65 | 1,343 | 2,073 | 34,153 | - | - | - | - |
| Amortization of intangible assets | - | - | - | - | 57 | 1,030 | - | - | - | - |
| Total operating expenses | 7,439 | 368,885 | 90 | 2,020 | 40,052 | 1,096,527 | 47 | 887 | - | - |
| Operating Profit (Loss) | 2,138 | (219,529) | 441 | 5,955 | 1,888 | (230,098) | 4 | 86 | - | - |
| Net income (loss) on equity investments | - | - | - | - | (30) | (2,725) | - | - | - | - |
| Interest income (expense), net | (54) | 171 | 26 | 383 | 50 | 3,519 | - | 4 | - | - |
| Management fee | (250) | (4,405) | (14) | (266) | (2,342) | (38,947) | - | - | - | - |
| Non-operating income (loss), net | - | 1,777 | - | - | - | (387) | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | 1,834 | (221,986) | 453 | 6,072 | (434) | (268,638) | 4 | 90 | - | - |
| Reorganization Costs | - | 2,984 | - | (5) | 86 | (2,461) | - | - | - | - |
| Income (Loss) Before Income Taxes | 1,834 | (219,002) | 453 | 6,067 | (348) | (271,099) | 4 | 90 | - | - |
| Income Taxes | - | - | - | - | - | - | (1) | (15) | - | - |
| Income (Loss) from Continuing Operations | 1,834 | (219,002) | 453 | 6,067 | (348) | (271,099) | 3 | 75 | - | - |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ 1,834 | $ (219,002) | $ 453 | $ 6,067 | $ (348) | $ (271,099) | $ 3 | $ 75 | $ - | $ - |

Preliminary and Unaudited

**Appendix B**
Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Magic T Music Publishing Company [4] | | NBBF, LLC [2] | | Neocomm, Inc. [1] | | New Mass. Media, Inc. | | New River Center Maintenance Association, Inc. [1,3] |
|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Dec. 8, 2008 through Mar. 22, 2010 |
| Total Revenue | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,413 |
| Operating Expenses | | | | | | | | | |
| Cost of sales | - | - | - | - | - | - | - | - | 2,138 |
| Selling, general and administrative | - | - | - | - | - | - | - | - | 2,822 |
| Depreciation | - | - | - | - | - | - | - | - | 44 |
| Amortization of intangible assets | - | - | - | - | - | - | - | - | - |
| Total operating expenses | - | - | - | - | - | - | - | - | 5,004 |
| Operating Profit (Loss) | - | - | - | - | - | - | - | - | 409 |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | - | - | - | - | 6 | 90 | - | 3 | 20 |
| Management fee | - | - | - | - | - | - | - | - | - |
| Non-operating income (loss), net | - | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | - | - | - | - | 6 | 90 | - | 3 | 429 |
| Reorganization Costs | - | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes | - | - | - | - | 6 | 90 | - | 3 | 429 |
| Income Taxes | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | - | - | - | - | 6 | 90 | - | 3 | 429 |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ - | $ - | $ - | $ - | $ 6 | $ 90 | $ - | $ 3 | $ 429 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

**Appendix B**

Debtors Condensed Combining Statements of Operations

For the Periods March 29, 2010 through April 25, 2010, and December 8, 2008 through April 25, 2010

| | Newscom Services, Inc.[1] | | Newspaper Readers Agency, Inc.[1] | | North Michigan Production Company[1] | | North Orange Avenue Properties, Inc.[1] | | Oak Brook Productions, Inc. | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ - | $ - | $ - | $ 69 | $ - | $ - | $ - | $ - | $ 2 | $ 685 |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative | - | - | - | 1 | - | - | - | (5) | 68 | 825 |
| Depreciation | - | - | - | - | - | - | - | - | 5 | 57 |
| Amortization of intangible assets | - | - | - | - | - | - | - | - | - | - |
| Total operating expenses | - | - | - | 1 | - | - | - | (5) | 73 | 882 |
| Operating Profit (Loss) | - | - | - | 68 | - | - | - | 5 | (71) | (197) |
| Net income (loss) on equity investments | 1 | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | - | 9 | - | 2 | - | - | - | - | (1) | - |
| Management fee | - | - | - | - | - | - | - | - | - | - |
| Non-operating income (loss), net | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | 1 | 9 | - | 70 | - | - | - | 5 | (72) | (197) |
| Reorganization Costs | - | - | - | (68) | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes | 1 | 9 | - | 2 | - | - | - | 5 | (72) | (197) |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | 1 | 9 | - | 2 | - | - | - | 5 | (72) | (197) |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ 1 | $ 9 | $ - | $ 2 | $ - | $ - | $ - | $ 5 | $ (72) | $ (197) |

**Appendix B**
Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Orlando Sentinel Communications Company | | Patuxent Publishing Company | | Publishers Forest Products Co. of Washington [1] | | Sentinel Communications News Ventures, Inc. [1] | | Shepard's Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ 10,658 | $ 208,649 | $ 1,577 | $ 29,972 | $ - | $ - | $ - | $ - | $ - | $ - |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | 5,391 | 97,593 | 810 | 15,870 | - | - | - | - | - | - |
| Selling, general and administrative | 4,493 | 82,428 | 586 | 12,118 | - | - | - | - | - | - |
| Depreciation | 781 | 15,305 | 42 | 1,079 | - | - | - | - | - | - |
| Amortization of intangible assets | - | - | - | 13 | - | - | - | - | - | - |
| Total operating expenses | 10,665 | 195,326 | 1,438 | 29,080 | - | - | - | - | - | - |
| Operating Profit (Loss) | (7) | 13,323 | 139 | 892 | - | - | - | - | - | - |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | 49 | 910 | 14 | 51 | - | - | - | - | - | - |
| Management fee | (325) | (5,366) | - | - | - | - | - | - | - | - |
| Non-operating income (loss), net | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | (283) | 8,867 | 153 | 943 | - | - | - | - | - | - |
| Reorganization Costs | - | (42) | - | (357) | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes | (283) | 8,825 | 153 | 586 | - | - | - | - | - | - |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | (283) | 8,825 | 153 | 586 | - | - | - | - | - | - |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ (283) | $ 8,825 | $ 153 | $ 586 | $ - | $ - | $ - | $ - | $ - | $ - |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

Appendix B
Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Signs of Distinction, Inc. [1] | | Southern Connecticut Newspapers, Inc. | | Star Community Publishing Group, LLC [2,3] | | Stemweb, Inc. [1] | | Sun-Sentinel Company | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 |
| Total Revenue | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,474 | $ 265,860 |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | - | - | - | - | - | - | - | - | 7,256 | 136,634 |
| Selling, general and administrative | - | - | 1 | 101 | (630) | 1,528 | - | - | 4,554 | 90,746 |
| Depreciation | - | - | - | - | - | 276 | - | - | 1,053 | 20,453 |
| Amortization of intangible assets | - | - | - | - | - | - | - | - | - | - |
| Total operating expenses | - | - | 1 | 101 | (630) | 1,804 | - | - | 12,863 | 247,833 |
| Operating Profit (Loss) | - | - | (1) | (101) | 630 | (1,804) | - | - | 611 | 18,027 |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | - | - | 4 | 20 | 20 | 118 | - | - | 94 | 1,440 |
| Management fee | - | - | - | - | - | (48) | - | - | (465) | (7,737) |
| Non-operating income (loss), net | - | - | - | - | - | (81) | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | - | - | 3 | (81) | 650 | (1,815) | - | - | 240 | 11,730 |
| Reorganization Costs | - | - | - | - | - | - | - | - | - | (727) |
| Income (Loss) Before Income Taxes | - | - | 3 | (81) | 650 | (1,815) | - | - | 240 | 11,003 |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | - | - | 3 | (81) | 650 | (1,815) | - | - | 240 | 11,003 |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | 1 | - | - | - | - | - | - |
| Net Income (Loss) | $ - | $ - | $ 3 | $ (80) | $ 650 | $ (1,815) | $ - | $ - | $ 240 | $ 11,003 |

Preliminary and Unaudited

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Appendix B
Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | The Baltimore Sun Company | | The Daily Press, Inc. | | The Hartford Courant Company | | The Morning Call, Inc. | | The Other Company LLC [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ 10,715 | $ 210,132 | $ 3,078 | $ 57,350 | $ 9,541 | $ 160,819 | $ 5,585 | $ 106,791 | $ - | $ - |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | 5,331 | 110,897 | 1,522 | 31,076 | 4,888 | 76,804 | 2,188 | 40,527 | - | - |
| Selling, general and administrative | 3,868 | 80,700 | 1,171 | 19,142 | 3,271 | 66,456 | 2,073 | 38,685 | - | - |
| Depreciation | 894 | 17,848 | 246 | 5,250 | 477 | 9,233 | 447 | 9,118 | - | - |
| Amortization of intangible assets | 105 | 1,890 | 55 | 991 | 56 | 1,008 | 27 | 479 | - | - |
| Total operating expenses | 10,198 | 211,335 | 2,994 | 56,459 | 8,692 | 153,501 | 4,735 | 88,809 | - | - |
| Operating Profit (Loss) | 517 | (1,203) | 84 | 891 | 849 | 7,318 | 850 | 11,982 | - | - |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | 4 | 818 | 15 | 307 | 15 | 614 | 87 | 971 | - | - |
| Management fee | (838) | (10,891) | - | (1,334) | (495) | (8,214) | (273) | (4,528) | - | - |
| Non-operating income (loss), net | - | (1,700) | - | - | - | (82) | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | (317) | (12,976) | 99 | (136) | 369 | (364) | 664 | 8,425 | - | - |
| Reorganization Costs | - | (435) | - | (109) | - | (201) | - | (49) | - | - |
| Income (Loss) Before Income Taxes | (317) | (13,411) | 99 | (245) | 369 | (565) | 664 | 8,376 | - | - |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | (317) | (13,411) | 99 | (245) | 369 | (565) | 664 | 8,376 | - | - |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ (317) | $ (13,411) | $ 99 | $ (245) | $ 369 | $ (565) | $ 664 | $ 8,376 | $ - | $ - |

**Appendix B**
Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Times Mirror Land and Timber Company[1] | | Times Mirror Payroll Processing Company, Inc.[1] | | Times Mirror Services Company, Inc.[1] | | TMLH 2, Inc.[9] | | TMLS I, Inc.[1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - |
| Amortization of intangible assets | - | - | - | - | - | - | - | - | - | - |
| Total operating expenses | - | - | - | - | - | - | - | - | - | - |
| Operating Profit (Loss) | - | - | - | - | - | - | - | - | - | - |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | - | - | - | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | - | - | - | - |
| Non-operating income (loss), net | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | - | - | - | - | - | - | - | - | - | - |
| Reorganization Costs | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

**Appendix B**

Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | TMS Entertainment Guides, Inc. | | Tower Distribution Company [14] | | Towering T Music Publishing Company [10] | | Tribune Broadcast Holdings, Inc. [11] | | Tribune Broadcasting Company | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ 207 | $ 3,460 | $ - | $ - | $ - | $ - | $ 1,202 | $ 19,264 | $ 110 | $ 3,871 |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | (1) | 12 | - | - | - | - | 586 | 10,859 | 95 | 1,449 |
| Selling, general and administrative | - | - | - | - | - | - | 251 | 48,085 | 989 | (106,961) |
| Depreciation | 8 | 170 | - | - | - | - | 29 | 659 | 22 | 469 |
| Amortization of intangible assets | - | - | - | - | - | - | 53 | 953 | - | - |
| Total operating expenses | 7 | 182 | - | - | - | - | 919 | 60,556 | 1,106 | (105,043) |
| Operating Profit (Loss) | 200 | 3,278 | - | - | - | - | 283 | (41,292) | (996) | 108,914 |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | 20 | 174 | - | - | - | - | 5 | 110 | (23) | (239) |
| Management fee | - | - | - | - | - | - | (38) | (552) | 899 | 15,549 |
| Non-operating income (loss), net | - | - | - | - | - | - | - | - | - | 126 |
| Income (Loss) Before Income Taxes & Reorganization Costs | 220 | 3,452 | - | - | - | - | 250 | (41,734) | (120) | 124,350 |
| Reorganization Costs | - | - | - | - | - | - | - | 2,361 | (2) | (2) |
| Income (Loss) Before Income Taxes | 220 | 3,452 | - | - | - | - | 250 | (39,373) | (122) | 124,348 |
| Income Taxes | - | (3) | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | 220 | 3,449 | - | - | - | - | 250 | (39,373) | (122) | 124,348 |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ 220 | $ 3,449 | $ - | $ - | $ - | $ - | $ 250 | $ (39,373) | $ (122) | $ 124,348 |

Preliminary and Unaudited

See Notes to Condensed Combining Statements of Operations and Balance Sheets

**Appendix B**

Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Tribune Broadcasting Holdco, LLC [1] | | Tribune Broadcasting News Network, Inc. | | Tribune California Properties, Inc. | | Tribune CNLBC, LLC [1] | | Tribune Direct Marketing, Inc. | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Oct. 12, 2009 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ - | $ - | $ - | $ 6 | $ - | $ - | $ - | $ - | $ 4,703 | $ 94,984 |
| **Operating Expenses** | | | | | | | | | | |
| Cost of sales | - | - | - | (26) | - | - | - | - | 2,918 | 49,408 |
| Selling, general and administrative | - | - | - | 3 | - | 2 | - | - | 1,029 | 29,786 |
| Depreciation | - | - | - | - | - | - | - | - | 194 | 3,311 |
| Amortization of intangible assets | - | - | - | - | - | - | - | 2 | 6 | 114 |
| Total operating expenses | - | - | - | (23) | - | 2 | - | 2 | 4,147 | 82,619 |
| Operating Profit (Loss) | - | - | - | 29 | - | (2) | - | (2) | 556 | 12,365 |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | - | - | 4 | 61 | - | 1 | (978) | (5,077) | 124 | 1,220 |
| Management fee | - | - | - | - | - | - | - | - | - | - |
| Non-operating income (loss), net | - | - | - | (91) | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | - | - | 4 | (1) | - | (1) | (978) | (5,079) | 680 | 13,585 |
| Reorganization Costs | - | - | - | - | - | - | 1 | 12 | - | 327 |
| Income (Loss) Before Income Taxes | - | - | 4 | (1) | - | (1) | (977) | (5,068) | 680 | 13,912 |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | - | - | 4 | (1) | - | (1) | (977) | (5,068) | 680 | 13,912 |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | 423,463 | - | - |
| Net Income (loss) | $ - | $ - | $ 4 | $ (1) | $ - | $ (1) | $ (977) | $ 418,395 | $ 680 | $ 13,912 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

Appendix B
Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Tribune Entertainment Company [6,10] | | Tribune Entertainment Production Company [1] | | Tribune Finance Service Center, Inc. | | Tribune Finance, LLC [1] | | Tribune License, Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ - | $ 2,032 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | | 5,643 | | | | | | | | |
| Selling, general and administrative | | (349) | | | | | | | | |
| Depreciation | | 1 | | | | | | | | 191,000 |
| Amortization of intangible assets | | - | | | | | | | | - |
| Total operating expenses | | 5,295 | | | | | | | | 191,000 |
| Operating Profit (Loss) | - | (3,263) | | | | | | | | (191,000) |
| Net income (loss) on equity investments | - | | | | | | | | | |
| Interest income (expense), net | 48 | 671 | | | | | (1) | (16) | | |
| Management fee | | (9) | | | | | | | | |
| Non-operating income (loss), net | - | - | | | 131 | 2,260 | - | - | | |
| Income (Loss) Before Income Taxes & Reorganization Costs | 48 | (2,601) | - | - | 131 | 2,260 | (1) | (16) | - | (191,000) |
| Reorganization Costs | - | 73 | | | - | - | | | | |
| Income (Loss) Before Income Taxes | 48 | (2,528) | - | - | 131 | 2,260 | (1) | (16) | - | (191,000) |
| Income Taxes | - | - | | | - | - | | (1,644) | | - |
| Income (Loss) from Continuing Operations | 48 | (2,528) | - | - | 131 | 2,260 | (1) | (1,660) | - | (191,000) |
| Income (Loss) from Discontinued Operations, net of tax | - | - | | | - | - | - | - | | - |
| Net Income (Loss) | $ 48 | $ (2,528) | $ - | $ - | $ 131 | $ 2,260 | $ (1) | $ (1,660) | $ - | $ (191,000) |

**Appendix B**

Debtors Condensed Combining Statements of Operations

For the Periods March 29, 2010 through April 25, 2010, and

December 8, 2008 through April 25, 2010

| | Tribune Los Angeles, Inc. [4] | | Tribune Manhattan Newspaper Holdings, Inc. [12] | | Tribune Media Net, Inc. | | Tribune Media Services, Inc. | | Tribune Network Holdings Company [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ - | $ - | $ - | $ - | $ 121 | $ 4,772 | $ 7,626 | $ 132,606 | $ - | $ - |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative | - | - | - | - | 121 | 4,772 | 4,951 | 89,195 | - | - |
| Depreciation | - | - | - | - | - | - | 798 | 13,355 | - | - |
| Amortization of intangible assets | - | - | - | - | - | - | 181 | 3,722 | - | - |
| Total operating expenses | - | - | - | - | 121 | 4,772 | 5,930 | 106,272 | - | - |
| Operating Profit (Loss) | - | - | - | - | - | - | 1,696 | 26,334 | - | - |
| Net income (loss) on equity investments | - | - | - | - | - | (256) | (15) | 193 | - | - |
| Interest income (expense), net | - | - | - | - | 28 | 435 | 276 | 2,923 | - | - |
| Management fee | - | - | - | - | 76 | 1,311 | (198) | (3,207) | - | - |
| Non-operating income (loss), net | - | - | - | - | - | (4,044) | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | - | - | - | - | 104 | (2,554) | 1,759 | 26,243 | - | - |
| Reorganization Costs | - | - | - | - | - | (115) | - | (128) | - | - |
| Income (Loss) Before Income Taxes | - | - | - | - | 104 | (2,669) | 1,759 | 26,115 | - | - |
| Income Taxes | - | - | - | - | - | - | (35) | (513) | - | - |
| Income (Loss) from Continuing Operations | - | - | - | - | 104 | (2,669) | 1,724 | 25,602 | - | - |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ - | $ - | $ - | $ - | $ 104 | $ (2,669) | $ 1,724 | $ 25,602 | $ - | $ - |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

**Appendix B**

Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Tribune New York Newspaper Holdings, LLC[12] Mar 29–Apr 25, 2010 | Tribune New York Newspaper Holdings, LLC[12] Dec 8, 2008–Apr 25, 2010 | Tribune NM, Inc.[8] Mar 29–Apr 25, 2010 | Tribune NM, Inc.[8] Dec 8, 2008–Apr 25, 2010 | Tribune Publishing Company Mar 29–Apr 25, 2010 | Tribune Publishing Company Dec 8, 2008–Apr 25, 2010 | Tribune Television Company[11,13,14] Mar 29–Apr 25, 2010 | Tribune Television Company[11,13,14] Dec 8, 2008–Apr 25, 2010 | Tribune Television Holdings, Inc.[16] Mar 29–Apr 25, 2010 | Tribune Television Holdings, Inc.[16] Dec 8, 2008–Apr 25, 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | $ - | $ - | $ - | $ 1 | $ - | $ - | $ 14,508 | $ 221,652 | $ 1,140 | $ 19,169 |
| **Operating Expenses** | | | | | | | | | | |
| Cost of sales | - | - | - | - | 81 | 914 | 6,791 | 114,576 | 491 | 8,492 |
| Selling, general and administrative | (2) | 2 | - | - | 224 | 22,328 | 3,485 | 711,433 | 378 | 44,291 |
| Depreciation | - | - | - | - | 8 | 208 | 517 | 8,676 | 98 | 1,711 |
| Amortization of intangible assets | - | - | - | - | - | - | 140 | 2,521 | 32 | 571 |
| Total operating expenses | - | - | - | - | 313 | 23,450 | 10,933 | 837,206 | 999 | 55,065 |
| **Operating Profit (Loss)** | - | 1 | - | - | (313) | (23,450) | 3,575 | (615,554) | 141 | (35,896) |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | - | (5) | - | - | - | 507 | 54 | 1,414 | 7 | 1,728 |
| Management fee | - | - | - | - | 495 | 8,240 | (315) | (5,928) | (31) | (540) |
| Non-operating income (loss), net | - | - | - | - | - | - | - | 660 | - | 6 |
| **Income (Loss) Before Income Taxes & Reorganization Costs** | - | (4) | - | - | 182 | (14,703) | 3,314 | (619,408) | 117 | (34,702) |
| Reorganization Costs | - | - | - | - | - | (1,890) | - | 6,676 | - | 378 |
| **Income (Loss) Before Income Taxes** | - | (4) | - | - | 182 | (16,593) | 3,314 | (612,732) | 117 | (34,324) |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| **Income (Loss) from Continuing Operations** | - | (4) | - | - | 182 | (16,593) | 3,314 | (612,732) | 117 | (34,324) |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| **Net Income (Loss)** | $ - | $ (4) | $ - | $ - | $ 182 | $ (16,593) | $ 3,314 | $ (612,732) | $ 117 | $ (34,324) |

Preliminary and Unaudited

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Appendix B
Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | Tribune Television New Orleans, Inc. [14] | | Tribune Television Northwest, Inc. | | ValuMail, Inc. | | Virginia Community Shoppers, LLC | | Virginia Gazette Companies, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ 952 | $ 17,317 | $ 3,944 | $ 66,732 | $ - | $ 5,769 | $ - | $ - | $ 623 | $ 10,134 |
| Operating Expenses | | | | | | | | | | |
| Cost of sales | 467 | 8,601 | 1,758 | 33,887 | - | 4,751 | - | - | 152 | 2,979 |
| Selling, general and administrative | 601 | 12,096 | 856 | 378,846 | - | 888 | - | - | 175 | 23,381 |
| Depreciation | 217 | 3,810 | 188 | 2,773 | - | - | - | - | 6 | 152 |
| Amortization of intangible assets | 9 | 161 | - | 136 | - | - | - | - | - | - |
| Total operating expenses | 1,294 | 24,668 | 2,802 | 415,642 | - | 5,639 | - | - | 333 | 26,492 |
| Operating Profit (Loss) | (342) | (7,351) | 1,142 | (348,910) | - | 130 | - | - | 290 | (16,358) |
| Net income (loss) on equity investments | - | - | - | - | - | - | - | - | - | - |
| Interest income (expense), net | (24) | (164) | 33 | (1,068) | 2 | 12 | - | - | - | 246 |
| Management fee | (28) | (499) | (135) | (1,986) | - | - | - | - | 27 | (1) |
| Non-operating income (loss), net | 387 | 401 | 865 | 865 | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes & Reorganization Costs | (7) | (7,613) | 1,905 | (351,099) | 2 | 142 | - | - | 317 | (16,113) |
| Reorganization Costs | - | 289 | - | 6,596 | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes | (7) | (7,324) | 1,905 | (344,503) | 2 | 142 | - | - | 317 | (16,113) |
| Income Taxes | - | - | - | - | - | - | - | - | - | - |
| Income (Loss) from Continuing Operations | (7) | (7,324) | 1,905 | (344,503) | 2 | 142 | - | - | 317 | (16,113) |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | - | - | - | - | - |
| Net Income (Loss) | $ (7) | $ (7,324) | $ 1,905 | $ (344,503) | $ 2 | $ 142 | $ - | $ - | $ 317 | $ (16,113) |

Preliminary and Unaudited

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Appendix B
Debtors Condensed Combining Statements of Operations
For the Periods March 29, 2010 through April 25, 2010, and
December 8, 2008 through April 25, 2010

| | WATL, LLC | | | WCWN LLC[1] | | | WDCW Broadcasting, Inc. | | | WGN Continental Broadcasting Company[14] | | | WLVI Inc.[1] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 |
| Total Revenue | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,163 | | $ 35,159 | $ 25,919 | | $ 431,693 | $ - | $ - | $ - |
| Operating Expenses | | | | | | | | | | | | | | | |
| Cost of sales | | | | | | | 718 | | 13,786 | 12,721 | | 182,412 | | | |
| Selling and general and administrative | | | | | | | 631 | | 97,177 | 4,237 | | 67,243 | | | |
| Depreciation | | | | | | | 30 | | 640 | 467 | | 7,668 | | | |
| Amortization of intangible assets | | | | | | | 19 | | 344 | 275 | | 4,607 | | | |
| Total operating expenses | - | - | - | - | - | - | 1,398 | | 111,947 | 17,700 | | 261,930 | - | - | - |
| Operating Profit (Loss) | - | - | - | - | - | - | 765 | | (76,788) | 8,219 | | 169,763 | - | - | - |
| Net income (loss) on equity investments | | | | | | | | | | - | | - | | | |
| Interest income (expense), net | (2) | | (56) | | | | 35 | | 456 | (162) | | (1,081) | | | |
| Management fee | | | | | | | (56) | | (995) | (694) | | (11,943) | | | |
| Non-operating income (loss), net | | | | | | | - | | - | - | | (12) | | | |
| Income (Loss) Before Income Taxes & Reorganization Costs | (2) | | (56) | | | | 744 | | (77,327) | 7,363 | | 156,727 | | | |
| Reorganization Costs | | | | | | | - | | 921 | 6 | | 4,397 | | | |
| Income (Loss) Before Income Taxes | (2) | | (56) | | | | 744 | | (76,406) | 7,369 | | 161,124 | | | |
| Income Taxes | | | | | | | - | | - | (7) | | (110) | | | |
| Income (Loss) from Continuing Operations | (2) | | (56) | | | | 744 | | (76,406) | 7,362 | | 161,014 | | | |
| Income (Loss) from Discontinued Operations, net of tax | | | | | | | - | | - | - | | (8,104) | | | |
| Net Income (Loss) | $ (2) | $ - | $ (56) | $ - | $ - | $ - | $ 744 | | $ (76,406) | $ 7,362 | | $ 152,910 | $ - | $ - | $ - |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

| | WPX, Inc. | | WTXX Inc. [13] | | Debtors | |
|---|---|---|---|---|---|---|
| | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 | Mar. 29, 2010 through Apr. 25, 2010 | Dec. 8, 2008 through Apr. 25, 2010 |
| Total Revenue | $ 10,252 | $ 187,836 | $ - | $ - | $ 231,945 | $ 4,308,818 |
| Operating Expenses | | | | | | |
| Cost of sales | 6,138 | 112,104 | - | - | 126,197 | 2,292,868 |
| Selling, general and administrative | 1,908 | 32,844 | - | - | 67,322 | 3,991,010 |
| Depreciation | 245 | 4,751 | - | - | 11,725 | 220,359 |
| Amortization of intangible assets | - | - | - | - | 1,119 | 19,952 |
| Total operating expenses | 8,291 | 149,699 | - | - | 206,363 | 6,524,189 |
| Operating Profit (Loss) | 1,961 | 38,137 | - | - | 25,582 | (2,215,371) |
| Net income (loss) on equity investments | - | - | - | - | 545 | 3,008 |
| Interest income (expense), net | 49 | 1,017 | - | - | (2,960) | 1,250 |
| Management fee | (298) | (5,268) | - | - | (1,438) | (23,616) |
| Non-operating income (loss), net | - | 1,126 | - | - | 1,134 | (80,545) |
| Income (Loss) Before Income Taxes & Reorganization Costs | 1,712 | 35,012 | - | - | 22,863 | (2,315,274) |
| Reorganization Costs | 4 | 2,530 | - | - | (7,916) | (960,098) |
| Income (Loss) Before Income Taxes | 1,716 | 37,542 | - | - | 14,947 | (3,275,372) |
| Income Taxes | - | - | - | - | 11,952 | 169,716 |
| Income (Loss) from Continuing Operations | 1,716 | 37,542 | - | - | 26,899 | (3,105,656) |
| Income (Loss) from Discontinued Operations, net of tax | - | - | - | - | - | 411,813 |
| Net Income (Loss) | $ 1,716 | $ 37,542 | $ - | $ - | $ 26,899 | $ (2,693,843) |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Tribune Company [20] | | 435 Production Company [1] | | 5800 Sunset Production, Inc. [1] | | Baltimore Newspaper Networks, Inc. | | California Community News Corporation [16] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ (905) | $ 26,310 | $ - | $ - | $ 50 | $ 50 | $ - | $ - | $ - | $ - |
| Accounts receivable, net | 7,685 | 27,075 | - | - | - | - | 183 | 5 | 244 | 265 |
| Inventories | - | - | - | - | - | - | - | - | 1,329 | 565 |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | 196,065 | 155,455 | - | - | - | - | - | - | 387 | 55 |
| Total current assets | 202,845 | 208,840 | - | - | 50 | 50 | 183 | 5 | 1,960 | 885 |
| Property, plant and equipment, net | 28,658 | 52,354 | - | - | - | - | - | - | 26,204 | 18,182 |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | - | 1,818 | - | - | - | - | - | - | - | - |
| Prepaid pension costs | 393,459 | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | 17,357,903 | 17,526,159 | - | - | - | - | - | - | - | - |
| Other investments | 14,224 | 27,381 | - | - | - | - | - | - | 1,577 | 1,577 |
| Intercompany receivables from non-debtors | 22,505,511 | 22,249,004 | 842 | 842 | 86,292 | 86,341 | 4,772 | 4,915 | 66,930 | 69,034 |
| Restricted cash [18] | - | - | - | - | - | - | - | - | - | - |
| Other | 170,242 | 3,073 | - | - | - | - | - | - | - | 188 |
| Total Assets | $ 40,672,842 | $ 40,068,629 | $ 842 | $ 842 | $ 86,342 | $ 86,341 | $ 4,955 | $ 4,920 | $ 96,671 | $ 89,866 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | 4,161 | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 146,612 | 122,096 | - | - | - | - | (63) | 8 | 2,966 | 2,301 |
| Total current liabilities | 146,612 | 126,257 | - | - | - | - | (63) | 8 | 2,966 | 2,301 |
| Pension obligations | (1,864) | 177,884 | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 149,821 | 77,188 | 219 | 219 | (364) | (364) | (0) | (0) | 6,420 | 5,112 |
| Total Liabilities | 294,569 | 381,329 | 219 | 219 | (364) | (364) | (63) | 8 | 9,386 | 7,413 |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 31,355,475 | 31,355,475 | - | - | 74,807 | 74,807 | 4,500 | 4,500 | 56,571 | 56,571 |
| Obligations to third parties | 12,209,785 | 12,904,570 | - | - | - | 0 | 157 | - | 560 | 194 |
| Total Liabilities Subject to Compromise | 43,565,259 | 44,260,045 | - | - | 74,807 | 74,807 | 4,657 | 4,500 | 57,130 | 56,765 |
| Shareholders' Equity (Deficit) | (3,186,987) | (4,572,746) | 623 | 623 | 11,899 | 11,898 | 361 | 412 | 30,155 | 25,687 |
| Total Liabilities and Shareholders' Equity (Deficit) | $ 40,672,841 | $ 40,068,628 | $ 842 | $ 842 | $ 86,342 | $ 86,341 | $ 4,956 | $ 4,921 | $ 96,671 | $ 89,865 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Candle Holdings Corporation [1] | | Channel 20, Inc. [1] | | Channel 39, Inc. | | Channel 40, Inc. | | Chicago Avenue Construction Company | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $  - | $  - | $  - | $  - | $ (2) | $ 43 | $ 193 | $ 441 | $ (2) | $  - |
| Accounts receivable, net | - | - | - | - | 142 | 4,611 | 214 | 5,801 | (9) | - |
| Inventories | - | - | - | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | 10,078 | 6,454 | 9,053 | 4,896 | - | - |
| Prepaid expenses and other | - | - | - | - | 12 | 281 | 77 | 176 | - | - |
| Total current assets | - | - | - | - | 10,230 | 11,389 | 9,537 | 11,314 | (11) | - |
| Property, plant and equipment, net | - | - | - | - | 2,977 | 4,004 | 6,305 | 7,294 | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | 8,141 | 4,056 | 11,525 | 3,864 | - | - |
| Goodwill and other intangible assets, net | - | - | - | - | 191,967 | 21,100 | 216,720 | 49,491 | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 1,040 | 1,039 | 643 | 643 | 303,020 | 302,204 | 303,341 | 301,276 | 438 | 379 |
| Restricted cash [1a] | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | 13 | 13 | 2 | 16 | - | - |
| **Total Assets** | $ 1,040 | $ 1,039 | $ 643 | $ 643 | $ 516,348 | $ 342,766 | $ 547,430 | $ 373,255 | $ 427 | $ 379 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ 3 | $ 3 | $  - | $  - | $  - | $ 3,093 | $  - | $ 2,347 | $  - | $  - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | - | - | - | - | 365 | 1,231 | 877 | 1,553 | - | - |
| Total current liabilities | 3 | 3 | - | - | 365 | 4,324 | 877 | 3,900 | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | 1,739 | - | 4,302 | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 1 | 1 | - | - | 996 | 996 | 957 | 957 | - | - |
| Total Liabilities | 4 | 4 | - | - | 1,361 | 7,060 | 1,833 | 9,159 | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | - | - | - | - | 117,671 | 117,671 | 137,741 | 137,741 | - | - |
| Obligations to third parties | - | - | 1,107 | 1,107 | 25,904 | 10,632 | 31,821 | 7,563 | 264 | 264 |
| Total Liabilities Subject to Compromise | - | - | 1,107 | 1,107 | 143,575 | 128,303 | 169,562 | 145,304 | 264 | 264 |
| Shareholders' Equity (Deficit) | 1,036 | 1,035 | (464) | (464) | 371,412 | 207,404 | 376,034 | 218,793 | 163 | 115 |
| Total Liabilities and Shareholders' Equity (Deficit) | $ 1,040 | $ 1,039 | $ 643 | $ 643 | $ 516,348 | $ 342,767 | $ 547,430 | $ 373,256 | $ 427 | $ 379 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

($000s)

| | Chicago River Production Company [1] | | Chicago Tribune Company | | Chicago Tribune Newspapers, Inc. [1] | | Chicago Tribune Press Service, Inc. [1] | | ChicagoLand Microwave Licensee, Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ 225,984 | $ 545,602 | $ - | $ - | $ 50 | $ 50 | $ - | $ - |
| Accounts receivable, net | - | - | 4,899 | 43,445 | (1) | - | 150 | 4 | - | - |
| Inventories | - | - | 6,772 | 5,479 | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | - | - | 3,116 | 664 | - | - | - | - | - | - |
| Total current assets | - | - | 240,771 | 595,190 | (1) | - | 200 | 4 | - | - |
| Property, plant and equipment, net | - | - | 313,597 | 276,490 | - | - | 48 | - | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | - | - | 458 | 164 | - | - | - | - | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | 1,437 | 1,437 | - | - | - | - | - | - |
| Other investments | - | - | (566) | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 95 | 95 | 3,373,095 | 3,052,336 | 20,480 | 20,478 | 77,012 | 73,535 | 0 | (5) |
| Restricted cash [a] | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | 46 | 46 | - | - | - | - | - | - |
| **Total Assets** | $ 95 | $ 95 | $ 3,928,838 | $ 3,925,663 | $ 20,479 | $ 20,478 | $ 77,260 | $ 73,539 | $ 0 | $ (5) |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | - | - | 22,553 | 28,524 | - | - | 138 | 16 | - | - |
| Total current liabilities | - | - | 22,553 | 28,524 | - | - | 138 | 16 | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | - | - | 2,891 | 2,420 | - | - | (9) | (9) | (59) | (59) |
| Total Liabilities | - | - | 25,445 | 30,944 | - | - | 129 | 7 | (59) | (59) |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 95 | 95 | 4,276,310 | 4,276,310 | 20,472 | 20,472 | 73,407 | 73,407 | 1 | 1 |
| Obligations to third parties | - | - | 19,123 | 9,423 | - | - | - | 3 | - | - |
| Total Liabilities Subject to Compromise | 95 | 95 | 4,295,432 | 4,285,733 | 20,472 | 20,472 | 73,407 | 73,410 | 1 | 1 |
| Shareholders' Equity (Deficit) | - | - | (392,039) | (391,014) | 7 | 6 | 3,724 | 122 | 58 | 53 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 95 | $ 95 | $ 3,928,838 | $ 3,925,663 | $ 20,479 | $ 20,478 | $ 77,260 | $ 73,539 | $ 1 | $ (4) |

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Chicagoland Publishing Company | | Chicagoland Television News, Inc. | | Courant Specialty Products, Inc. [1] | | Direct Mail Associates, Inc. | | Distribution Systems of America, Inc. [2] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ (11) | $ (7) | $ 2 | $ 8 | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable, net | 84 | (2) | 1,053 | 359 | - | - | 129 | - | - | - |
| Inventories | 101 | - | - | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | 2 | - | 48 | - | - | - | 155 | - | - | - |
| Total current assets | 176 | (9) | 1,103 | 367 | - | - | 284 | - | - | - |
| Property, plant and equipment, net | 458 | 2 | 1,537 | 527 | - | - | 442 | 342 | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | 5,454 | - | - | - | - | - | - | - | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | 83,134 | 83,776 | 51,813 | 55,103 | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | - | - | - | - | 1,508 | 1,508 | 20,713 | 21,070 | - | - |
| Restricted cash [18] | 15 | - | - | - | - | - | - | - | - | - |
| Other | - | - | 3 | - | - | - | - | - | - | - |
| **Total Assets** | $ 89,237 | $ 83,769 | $ 54,456 | $ 55,997 | $ 1,508 | $ 1,508 | $ 21,439 | $ 21,412 | $ - | $ - |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 405 | 0 | 430 | 442 | - | - | 17 | 17 | - | - |
| Total current liabilities | 405 | 0 | 430 | 442 | - | - | 17 | 17 | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 36 | 36 | (17) | (17) | - | - | 1 | 1 | - | - |
| Total Liabilities | 440 | 36 | 413 | 425 | - | - | 18 | 18 | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 67,594 | 67,594 | 50,673 | 50,673 | 1,756 | 1,756 | 17,895 | 17,895 | - | - |
| Obligations to third parties | 378 | 50 | 264 | 172 | - | - | 16 | 11 | - | - |
| Total Liabilities Subject to Compromise | 67,972 | 67,644 | 50,937 | 50,845 | 1,756 | 1,756 | 17,910 | 17,905 | - | - |
| Shareholders' Equity (Deficit) | 20,825 | 16,089 | 3,106 | 4,727 | (248) | (248) | 3,510 | 3,505 | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 89,237 | $ 83,769 | $ 54,456 | $ 55,997 | $ 1,508 | $ 1,508 | $ 21,438 | $ 21,411 | $ - | $ - |

**Appendix B**
Debtors' Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Eagle New Media Investments, LLC | | Eagle Publishing Investments, LLC [1] | | Forsalebyowner.com Corp. [1,3,4] | | Forsalebyowner.com Referral Services, LLC [1] | | Fortify Holdings Corporation [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ (28) | $ (42) | $ - | $ - | $ 1 | $ 373 | $ - | $ - | $ - | $ - |
| Accounts receivable, net | 1,671 | 1,530 | - | - | 51 | 49 | - | - | - | - |
| Inventories | 549 | 209 | - | - | 118 | 43 | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | 201 | 151 | - | - | 338 | 461 | - | - | - | - |
| Total current assets | 2,393 | 1,848 | - | - | 508 | 926 | - | - | - | - |
| Property, plant and equipment, net | 1,008 | 701 | - | - | 215 | (6) | - | - | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | 36,536 | 352 | - | - | 54,273 | - | - | - | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | 1,173,813 | 1,173,813 | - | - | - | - | - | - | - | - |
| Other investments | 22,846 | 6,384 | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 303,105 | 306,988 | 445,323 | 445,600 | 15,621 | 17,694 | - | - | 1,040 | 1,039 |
| Restricted cash [18] | - | - | - | - | 25 | 25 | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ 1,539,701 | $ 1,490,086 | $ 445,323 | $ 445,600 | $ 70,642 | $ 18,639 | $ - | $ - | $ 1,040 | $ 1,039 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 251 | 563 | - | - | 1,015 | 2,173 | - | - | - | - |
| Total current liabilities | 251 | 563 | - | - | 1,015 | 2,173 | - | - | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 1,091 | 882 | - | - | 60 | 60 | - | - | 1 | 1 |
| Total Liabilities | 1,342 | 1,444 | - | - | 1,076 | 2,234 | - | - | 1 | 1 |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 13,129 | 13,129 | - | - | 8,560 | 8,560 | - | - | - | - |
| Obligations to third parties | 988 | 308 | - | - | 232 | 234 | - | - | - | - |
| Total Liabilities Subject to Compromise | 14,117 | 13,437 | - | - | 8,792 | 8,794 | - | - | - | - |
| Shareholders' Equity (Deficit) | 1,524,243 | 1,475,203 | 445,323 | 445,600 | 60,776 | 7,612 | - | - | 1,039 | 1,038 |
| Total Liabilities and Shareholders' Equity (Deficit) | $ 1,539,702 | $ 1,490,084 | $ 445,323 | $ 445,600 | $ 70,643 | $ 18,640 | $ - | $ - | $ 1,040 | $ 1,039 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

**Appendix 8**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Forum Publishing Group, Inc. | | Gold Coast Publications, Inc. | | GreenCo, Inc. [1] | | Heart & Crown Advertising, Inc. [1] | | Homeowners Realty, Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ 186 | $ 36 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable, net | (159) | 1,270 | - | 26 | - | - | - | - | - | - |
| Inventories | 6 | 3 | 5 | 3 | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | 121 | 2 | 222 | 15 | - | - | - | - | - | - |
| Total current assets | 154 | 1,311 | 227 | 44 | - | - | - | - | - | - |
| Property, plant and equipment, net | 295 | 173 | 62 | 13 | - | - | - | - | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | 35,949 | - | 5,044 | - | - | - | - | - | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 103,992 | 105,771 | 197,605 | 202,553 | 66,447 | 66,447 | 345 | 345 | 7 | 7 |
| Restricted cash [1a] | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ 140,390 | $ 107,255 | $ 202,938 | $ 202,610 | $ 66,447 | $ 66,447 | $ 345 | $ 345 | $ 7 | $ 7 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 273 | 516 | (39) | 486 | - | - | - | - | - | - |
| Total current liabilities | 273 | 516 | (39) | 486 | - | - | - | - | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 92 | 92 | 34 | 34 | (28) | (28) | - | - | - | - |
| Total Liabilities | 364 | 608 | (5) | 520 | (28) | (28) | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 81,493 | 81,493 | 168,416 | 168,416 | - | - | - | - | - | - |
| Obligations to third parties | 264 | 66 | 381 | 266 | - | - | - | - | - | - |
| Total Liabilities Subject to Compromise | 81,757 | 81,559 | 168,797 | 168,682 | - | - | - | - | - | - |
| Shareholders' Equity (Deficit) | 58,268 | 25,088 | 34,146 | 33,408 | 66,475 | 66,475 | 345 | 345 | 7 | 7 |
| Total Liabilities and Shareholders' Equity (Deficit) | $ 140,390 | $ 107,255 | $ 202,938 | $ 202,610 | $ 66,447 | $ 66,447 | $ 345 | $ 345 | $ 7 | $ 7 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

($000s)

| | Homestead Publishing Company | | Hoy Publications, LLC | | Hoy, LLC | | InsertCo, Inc. | | Internet Foreclosure Service, Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ 93 | $ 70 | $ 39 | $ (1) | $ 9 | $ - | $ 124 | $ - | $ (1) | $ - |
| Accounts receivable, net | 1,548 | 790 | 4,575 | 2,485 | 274 | (3) | 602 | - | - | - |
| Inventories | 632 | 468 | - | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | 140 | 65 | - | - | - | - | 397 | - | - | - |
| Total current assets | 2,413 | 1,393 | 4,614 | 2,484 | 283 | (3) | 1,123 | - | (1) | - |
| Property, plant and equipment, net | 7,453 | 6,496 | 624 | 365 | - | - | 2,035 | - | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | 98 | 60 | - | - | - | - | 6,015 | - | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 125,521 | 134,560 | 13,024 | 19,030 | 3,331 | 3,169 | 140 | 260 | 489 | 498 |
| Restricted cash [1a] | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | 50 | - | - | - | - | - |
| **Total Assets** | $ 139,485 | $ 142,509 | $ 18,262 | $ 21,879 | $ 3,664 | $ 3,166 | $ 9,313 | $ 280 | $ 488 | $ 498 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 741 | 738 | 435 | 739 | 13 | - | 13 | 3 | 9 | - |
| Total current liabilities | 741 | 738 | 435 | 739 | 13 | - | 36 | 3 | 9 | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 29 | 29 | (425) | (425) | - | - | 82 | 82 | 0 | - |
| **Total Liabilities** | 770 | 767 | 11 | 315 | 13 | - | 118 | 85 | 9 | - |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 89,715 | 89,715 | 19,017 | 19,017 | 5,770 | 5,770 | 79 | 79 | 4 | 4 |
| Obligations to third parties | 260 | 149 | 799 | 92 | 291 | - | 637 | 1,230 | - | - |
| **Total Liabilities Subject to Compromise** | 89,975 | 89,864 | 19,816 | 19,109 | 6,061 | 5,770 | 716 | 1,309 | 4 | 4 |
| **Shareholders' Equity (Deficit)** | 48,740 | 51,877 | (1,564) | 2,455 | (2,410) | (2,604) | 8,479 | (1,114) | 475 | 494 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 139,485 | $ 142,508 | $ 18,263 | $ 21,879 | $ 3,665 | $ 3,166 | $ 9,313 | $ 280 | $ 487 | $ 498 |

**Appendix 8**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | JuliusAir Company II, LLC[1] | | JuliusAir Company, LLC[1] | | KIAH Inc. | | KPLR, Inc. | | KSWB Inc. | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ (1) | $ 79 | $ - | $ - | $ 1 | $ 2 |
| Accounts receivable, net | - | - | - | - | 248 | 6,778 | 3,910 | 17 | 442 | 5,143 |
| Inventories | - | - | - | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | 10,516 | 7,099 | - | - | 6,651 | 6,406 |
| Prepaid expenses and other | - | - | - | - | 59 | 319 | 692 | 3,779 | 157 | 616 |
| Total current assets | - | - | - | - | 10,822 | 14,275 | 4,602 | 3,796 | 7,251 | 12,167 |
| Property, plant and equipment, net | - | - | - | - | 4,896 | 6,349 | 3,907 | 3,435 | 4,333 | 4,179 |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | 9,319 | 5,085 | - | - | 5,368 | 3,557 |
| Goodwill and other intangible assets, net | - | - | - | - | 103,830 | 18,500 | 229,215 | 31,775 | 60,068 | 8,800 |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | - | - | - | - | 217,281 | 222,181 | 122,047 | 129,580 | 168,900 | 159,195 |
| Restricted cash[1A] | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | 2,644 | 2,729 | 9,262 | 5,111 | 9 | 6 |
| **Total Assets** | $ - | $ - | $ - | $ - | $ 348,792 | $ 269,119 | $ 369,033 | $ 173,697 | $ 245,929 | $ 187,904 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ 2,225 | $ - | $ - | $ - | $ 1,527 |
| Current portion of long-term debt | - | - | - | - | - | - | 5 | - | - | - |
| Accounts payable, accrued expenses, and other | - | - | - | - | 591 | 1,339 | 349 | 1,344 | 626 | 1,907 |
| Total current liabilities | - | - | - | - | 591 | 3,564 | 354 | 1,344 | 626 | 3,434 |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | 1,092 | - | - | - | 2,424 |
| Long-term debt | - | - | - | - | - | - | 12 | - | - | - |
| Other obligations | - | - | - | - | 900 | 900 | 43,744 | 45,073 | 517 | 517 |
| **Total Liabilities** | - | - | - | - | 1,491 | 5,556 | 44,110 | 46,417 | 1,143 | 6,376 |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | - | - | - | - | 190,834 | 190,834 | 100,514 | 100,514 | 122,347 | 122,347 |
| Obligations to third parties | - | - | - | - | 25,841 | 11,987 | 17,595 | 10,420 | 20,786 | 12,758 |
| Total Liabilities Subject to Compromise | - | - | - | - | 216,675 | 202,821 | 118,110 | 110,935 | 143,133 | 135,106 |
| Shareholders' Equity (Deficit) | - | - | - | - | 130,628 | 60,741 | 206,815 | 16,347 | 101,652 | 46,422 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ - | $ - | $ 348,793 | $ 269,118 | $ 369,035 | $ 173,698 | $ 245,929 | $ 187,903 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | KTLA Inc | | KWGN, Inc. | | Los Angeles Times Communications LLC [4,5,6] | | Los Angeles Times International, Ltd | | Los Angeles Times Newspapers, Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ 286 | $ 461 | $ 9 | $ 1,287 | $ (255) | $ (48) | $ 18 | $ 19 | $ - | $ - |
| Accounts receivable, net | - | 20,202 | 8,856 | - | 7,156 | 60,940 | - | - | - | - |
| Inventories | - | - | - | - | 32,078 | 6,838 | - | - | - | - |
| Broadcast rights | 35,483 | 20,861 | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | 3,685 | 4,686 | 3,366 | 3,684 | 5,420 | 2,089 | 13 | 20 | - | - |
| Total current assets | 39,459 | 46,210 | 12,231 | 4,971 | 44,399 | 69,819 | 31 | 39 | - | - |
| Property, plant and equipment, net | 10,488 | 10,596 | 4,505 | 5,476 | 383,919 | 118,038 | - | - | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | 29,499 | 13,211 | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | 285,231 | 55,626 | 1,087 | 1,087 | 32,331 | 3,889 | - | - | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | 898,992 | 898,992 | 4,901,552 | 4,901,623 | - | - |
| Other investments | - | - | - | - | 3,586 | 5 | 2,549 | 2,549 | - | - |
| Intercompany receivables from non-debtors | 1,031,323 | 1,006,411 | 176,655 | 181,104 | 5,478,700 | 5,454,843 | - | - | - | - |
| Restricted cash [18] | - | - | - | - | - | - | - | - | - | - |
| Other | 10,219 | 9,180 | 7,253 | 4,770 | 604 | 331 | - | - | - | - |
| **Total Assets** | $ 1,406,219 | $ 1,141,234 | $ 201,731 | $ 197,408 | $ 6,842,531 | $ 6,545,917 | $ 4,904,132 | $ 4,904,211 | $ - | $ - |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ 8,004 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 5,986 | 10,697 | 6,343 | 1,957 | 38,401 | 42,536 | 36 | 40 | - | - |
| Total current liabilities | 5,986 | 18,701 | 6,343 | 1,957 | 38,401 | 42,536 | 36 | 40 | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | 3,002 | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 17,490 | 12,976 | 15,215 | 3,002 | 3,750 | 4,195 | - | - | - | - |
| **Total Liabilities** | 23,476 | 34,679 | 21,558 | 4,959 | 42,151 | 46,731 | 36 | 40 | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 550,878 | 550,878 | 148,169 | 148,169 | 4,554,093 | 4,554,093 | 70 | 70 | - | - |
| Obligations to third parties | 97,347 | 40,159 | 7,139 | 926 | 41,170 | 11,059 | 3 | 3 | - | - |
| Total Liabilities Subject to Compromise | 648,226 | 591,037 | 155,308 | 149,095 | 4,595,263 | 4,565,152 | 73 | 73 | - | - |
| Shareholders' Equity (Deficit) | 734,518 | 515,518 | 24,865 | 43,354 | 2,205,117 | 1,934,035 | 4,904,023 | 4,904,098 | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,406,220 | $ 1,141,234 | $ 201,731 | $ 197,408 | $ 6,842,531 | $ 6,545,918 | $ 4,904,132 | $ 4,904,211 | $ - | $ - |

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Magic T Music Publishing Company[6] | | NBBF, LLC[7] | | Neocomm, Inc.[1] | | New Mass. Media, Inc. | | New River Center Maintenance Association, Inc.[1,13] |
|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 |
| **Assets** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 1,002 | $ - | $ 16 | $ 36 | $ - |
| Accounts receivable, net | - | - | - | - | - | - | 745 | 626 | - |
| Inventories | - | - | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - |
| Prepaid expense and other | - | - | - | - | - | - | 111 | - | - |
| Total current assets | - | - | - | - | 1,002 | - | 872 | 662 | - |
| Property, plant and equipment, net | - | - | - | - | - | - | 91 | - | 611 |
| **Other Assets** | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | - | - | - | - | - | - | - | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | - | - | - | - | 43,100 | 44,193 | 42,557 | 42,761 | 17,208 |
| Restricted cash[18] | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ - | $ - | $ - | $ - | $ 44,102 | $ 44,193 | $ 43,520 | $ 43,423 | $ 17,819 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | - | - | - | - | - | - | 468 | 0 | 57 |
| Total current liabilities | - | - | - | - | - | - | 468 | 0 | 57 |
| Pension obligations | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - |
| Other obligations | - | - | - | - | - | - | (3) | (3) | - |
| Total Liabilities | - | - | - | - | - | - | 464 | (3) | 57 |
| **Liabilities Subject to Compromise** | | | | | | | | | |
| Intercompany payables to non-debtors | - | - | - | - | 43,100 | 43,100 | 37,159 | 37,159 | 6,914 |
| Obligations to third parties | - | - | - | - | - | - | 77 | 17 | 40 |
| Total Liabilities Subject to Compromise | - | - | - | - | 43,100 | 43,100 | 37,235 | 37,175 | 6,954 |
| Shareholders' Equity (Deficit) | - | - | - | - | 1,002 | 1,093 | 5,820 | 6,250 | 10,808 |
| Total Liabilities and Shareholders' Equity (Deficit) | $ - | $ - | $ - | $ - | $ 44,102 | $ 44,193 | $ 43,520 | $ 43,422 | $ 17,819 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

Appendix B
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Newscom Services, Inc.[1] | | Newspaper Readers Agency, Inc.[1] | | North Michigan Production Company[1] | | North Orange Avenue Properties, Inc.[1] | | Oak Brook Productions, Inc.[1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable, net | 60 | - | - | - | - | - | - | - | 6 | 6 |
| Inventories | - | - | - | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | - | - | - | - | - | - | - | - | - | - |
| Total current assets | 60 | - | - | - | - | - | - | - | 6 | 6 |
| Property, plant and equipment, net | - | - | - | - | - | - | - | - | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | - | - | - | - | - | - | - | - | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 62 | 124 | 1,741 | 1,812 | 10 | 10 | 5,527 | 5,533 | 737 | 544 |
| Restricted cash [1A] | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ 122 | $ 124 | $ 1,741 | $ 1,812 | $ 10 | $ 10 | $ 5,527 | $ 5,533 | $ 743 | $ 550 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | - | - | - | - | - | - | - | - | 8 | 25 |
| Total current liabilities | - | - | - | - | - | - | - | - | 8 | 25 |
| **Other Liabilities** | | | | | | | | | | |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | (633) | (633) | - | - | - | - | - | - | - | (0) |
| **Total Liabilities** | (633) | (633) | - | - | - | - | - | - | 8 | 25 |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 97 | 97 | 5 | 5 | 10 | 10 | 4,208 | 4,208 | 737 | 737 |
| Obligations to third parties | 76 | 76 | - | 68 | - | - | - | - | 7 | - |
| Total Liabilities Subject to Compromise | 173 | 173 | 5 | 74 | 10 | 10 | 4,208 | 4,208 | 744 | 737 |
| **Shareholders' Equity (Deficit)** | 582 | 584 | 1,736 | 1,739 | - | - | 1,319 | 1,325 | (9) | (211) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 122 | $ 124 | $ 1,741 | $ 1,813 | $ 10 | $ 10 | $ 5,527 | $ 5,533 | $ 743 | $ 551 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Orlando Sentinel Communications Company | | Patuxent Publishing Company | | Publishers Forest Products Co. of Washington [1] | | Sentinel Communications News Ventures, Inc. [1] | | Shepard's Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ (215) | $ 790 | $ 178 | $ (44) | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable, net | (916) | 14,270 | 3,514 | 2,205 | - | - | - | - | - | - |
| Inventories | 1,493 | 1,438 | 7 | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | 1,143 | 1,153 | 547 | 236 | - | - | - | - | - | - |
| Total current assets | 1,505 | 17,651 | 4,246 | 2,397 | - | - | - | - | - | - |
| Property, plant and equipment, net | 67,588 | 56,892 | 3,309 | 2,380 | - | - | - | - | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | 109 | - | 43 | - | - | - | - | - | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | 8,946 | 8,946 | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 1,173,369 | 1,175,960 | 229,597 | 232,267 | 0 | 0 | 882 | 882 | 1 | 1 |
| Restricted cash [18] | - | - | - | - | - | - | - | - | - | - |
| Other | 76 | 69 | - | - | - | - | - | - | 1 | 1 |
| **Total Assets** | $ 1,251,593 | $ 1,259,518 | $ 237,195 | $ 237,044 | $ 0 | $ 0 | $ 882 | $ 882 | $ 2 | $ 2 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | 10 | 231 | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 10,236 | 14,645 | 2,377 | 1,387 | - | - | - | - | - | - |
| Total current liabilities | 10,246 | 14,877 | 2,377 | 1,387 | - | - | - | - | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | 1,059 | 593 | - | - | - | - | - | - | - | - |
| Other obligations | 173 | 173 | 222 | 222 | - | - | - | - | - | - |
| **Total Liabilities** | 11,478 | 15,643 | 2,599 | 1,608 | - | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 1,168,421 | 1,168,421 | 222,669 | 222,669 | 0 | 0 | 1 | 1 | 1 | 1 |
| Obligations to third parties | 6,423 | 1,360 | 568 | 820 | - | - | - | - | - | - |
| Total Liabilities Subject to Compromise | 1,174,844 | 1,169,781 | 223,237 | 223,489 | 0 | 0 | 1 | 1 | 1 | 1 |
| Shareholders' Equity (Deficit) | 65,271 | 74,100 | 11,359 | 11,946 | - | - | 881 | 881 | 1 | 1 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,251,593 | $ 1,259,525 | $ 237,194 | $ 237,043 | $ 0 | $ 0 | $ 882 | $ 882 | $ 2 | $ 2 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

**Appendix B**
Debtors' Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Signs of Distinction, Inc.[1] | | Southern Connecticut Newspapers, Inc. | | Star Community Publishing Group, LLC[2,3] | | Sternweb, Inc.[1] | | Sun-Sentinel Company | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $ 1,603 | $ 3,213 |
| Accounts receivable, net | - | - | 669 | - | - | - | - | - | 1,119 | 17,444 |
| Inventories | - | - | - | - | - | - | - | - | 2,847 | 1,267 |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | - | - | - | - | 679 | 83 | - | - | 790 | 557 |
| Total current assets | - | - | 669 | - | 679 | 83 | - | - | 6,359 | 22,481 |
| **Other Assets** | | | | | | | | | | |
| Property, plant and equipment, net | - | - | - | - | 4,779 | - | - | - | 98,700 | 84,310 |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | - | - | - | - | - | - | - | - | 99 | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | 45,664 | 45,664 | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | 857 | 857 |
| Intercompany receivables from non-debtors | 0 | 0 | 186,031 | 186,702 | 658,232 | 661,847 | 1 | 1 | 1,597,891 | 1,606,851 |
| Restricted cash[4] | - | - | 420 | 127 | 790 | 790 | - | - | 67 | 67 |
| Other | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ 0 | $ 0 | $ 232,784 | $ 232,493 | $ 664,480 | $ 662,720 | $ 1 | $ 1 | $ 1,703,973 | $ 1,714,566 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | - | - | (867) | (866) | 3 | 3 | - | - | 9,806 | 17,026 |
| Total current liabilities | - | - | (867) | (866) | 3 | 3 | - | - | 9,806 | 17,026 |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | - | - | - | - | 201 | 201 | - | - | 507 | 507 |
| **Total Liabilities** | - | - | (867) | (866) | 205 | 205 | - | - | 10,313 | 17,533 |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 0 | 0 | 166,009 | 166,008 | 529,720 | 529,720 | 1 | 1 | 1,770,146 | 1,770,145 |
| Obligations to third parties | - | - | 208 | (2) | 949 | 1,006 | - | - | 10,264 | 2,627 |
| **Total Liabilities Subject to Compromise** | 0 | 0 | 166,217 | 166,006 | 530,669 | 530,726 | 1 | 1 | 1,780,410 | 1,772,772 |
| Shareholders' Equity (Deficit) | - | - | 67,434 | 67,353 | 133,606 | 131,790 | - | - | (86,750) | (75,739) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 0 | $ 0 | $ 232,784 | $ 232,493 | $ 664,479 | $ 662,721 | $ 1 | $ 1 | $ 1,703,973 | $ 1,714,566 |

Preliminary and Unaudited

See Notes to Condensed Combining Statements of Operations and Balance Sheets

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | The Baltimore Sun Company | | The Daily Press, Inc. | | The Hartford Courant Company [3,16] | | The Morning Call, Inc. | | The Other Company LLC [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ 167 | $ 18 | $ 370 | $ 319 | $ 489 | $ 312 | $ 603 | $ 459 | $ - | $ - |
| Accounts receivable, net | 4,399 | 15,613 | (196) | 3,413 | (638) | 10,547 | 456 | 6,040 | - | - |
| Inventories | 2,759 | 3,168 | 750 | 426 | 1,663 | 659 | 1,284 | 941 | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | 885 | 960 | 226 | 152 | 257 | 452 | 356 | 650 | - | - |
| Total current assets | 8,210 | 19,759 | 1,150 | 4,310 | 1,771 | 11,970 | 2,699 | 8,090 | - | - |
| Property, plant and equipment, net | 116,470 | 104,920 | 15,278 | 12,591 | 48,213 | 45,738 | 51,952 | 44,550 | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | 18,291 | 11,113 | 12,744 | 11,436 | 10,251 | 5,948 | 5,055 | 2,815 | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | 387,031 | 387,031 | 49,126 | 49,126 | 332,046 | 332,046 | 149,948 | 149,948 | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 1,848,591 | 1,840,907 | 318,955 | 320,290 | 1,043,907 | 1,040,671 | 581,044 | 593,571 | - | - |
| Restricted cash [1,8] | - | - | - | - | - | - | - | - | - | - |
| Other | 258 | 268 | 89 | 67 | 573 | 573 | 471 | 432 | - | - |
| **Total Assets** | $ 2,378,851 | $ 2,363,998 | $ 397,342 | $ 397,820 | $ 1,436,188 | $ 1,436,373 | $ 791,169 | $ 799,406 | $ - | $ - |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 12,203 | 12,415 | 3,554 | 4,564 | 9,154 | 12,947 | 5,520 | 6,329 | - | - |
| Total current liabilities | 12,203 | 12,415 | 3,554 | 4,564 | 9,154 | 12,947 | 5,520 | 6,329 | - | - |
| Pension obligations | 1,864 | 822 | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 1,314 | 1,314 | 169 | 184 | 573 | 573 | 410 | 451 | - | - |
| Total Liabilities | 15,380 | 14,550 | 3,722 | 4,748 | 9,727 | 13,520 | 5,930 | 6,781 | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 1,552,421 | 1,552,421 | 309,604 | 309,604 | 938,868 | 938,868 | 418,962 | 418,962 | - | - |
| Obligations to third parties | 8,462 | 7,867 | 645 | 350 | 4,877 | 1,837 | 1,443 | 453 | - | - |
| Total Liabilities Subject to Compromise | 1,560,883 | 1,560,288 | 310,248 | 309,954 | 943,745 | 940,705 | 420,405 | 419,415 | - | - |
| Shareholders' Equity (Deficit) | 802,587 | 789,160 | 83,371 | 83,124 | 482,717 | 482,147 | 364,835 | 373,212 | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,378,850 | $ 2,363,998 | $ 397,342 | $ 397,826 | $ 1,436,189 | $ 1,436,372 | $ 791,170 | $ 799,407 | $ - | $ - |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

**Appendix 8**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Times Mirror Land and Timber Company [1] | | Times Mirror Payroll Processing Company, Inc. [1] | | Times Mirror Services Company, Inc. [1] | | TMLH 2, Inc. [9] | | TMLS I, Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts receivable, net | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | - | - | - | - | - | - | - | - | - | - |
| Total current assets | - | - | - | - | - | - | - | - | - | - |
| Property, plant and equipment, net | - | - | - | - | - | - | - | - | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | - | - | - | - | - | - | - | - | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 17,277 | 17,282 | 310 | 309 | - | - | - | - | 7,820 | 7,820 |
| Restricted cash [1B] | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ 17,277 | $ 17,282 | $ 310 | $ 309 | $ - | $ - | $ - | $ - | $ 7,820 | $ 7,820 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | - | - | - | - | - | - | - | - | - | - |
| Total current liabilities | - | - | - | - | - | - | - | - | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 0 | 0 | - | - | - | - | - | - | - | - |
| Total Liabilities | 0 | 0 | - | - | - | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 0 | 0 | 111 | 111 | - | - | - | - | - | - |
| Obligations to third parties | (6) | - | - | - | - | - | - | - | - | - |
| Total Liabilities Subject to Compromise | (5) | 0 | 111 | 111 | - | - | - | - | - | - |
| Shareholders' Equity (Deficit) | 17,283 | 17,282 | 199 | 198 | - | - | - | - | 7,820 | 7,820 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 17,278 | $ 17,282 | $ 310 | $ 309 | $ - | $ - | $ - | $ - | $ 7,820 | $ 7,820 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

($000s)

| | TMS Entertainment Guides, Inc. | | Tower Distribution Company [14] | | Towering T Music Publishing Company [19] | | Tribune Broadcast Holdings, Inc. [11] | | Tribune Broadcasting Company | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ 289 | $ 262 | $ - | $ - | $ - | $ - | $ 57 | $ 86 | $ 1 | $ 1 |
| Accounts receivable, net | 407 | 301 | - | - | - | - | 10 | 2,726 | 12 | 2,038 |
| Inventories | - | - | - | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | 6,524 | 4,798 | - | - |
| Prepaid expenses and other | (5) | (5) | - | - | - | - | 28 | 128 | 135 | 26 |
| Total current assets | 691 | 558 | - | - | - | - | 6,619 | 7,738 | 148 | 2,065 |
| Property, plant and equipment, net | 211 | 137 | - | - | - | - | 3,837 | 3,260 | 1,921 | 855 |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | 8,123 | 3,201 | (2,308) | (308) |
| Goodwill and other intangible assets, net | 6,336 | 6,336 | - | - | - | - | 71,826 | 27,575 | (125,073) | - |
| Prepaid pension costs | 1,460 | 1,460 | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | 120,869 | 120,869 | 3,279,174 | 3,279,174 |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 10,600 | 14,082 | - | - | - | - | 290,211 | 289,876 | 1,163,432 | 1,169,402 |
| Restricted cash [18] | - | - | - | - | - | - | 769 | - | - | - |
| Other | - | - | - | - | - | - | - | 644 | 46 | 46 |
| **Total Assets** | $ 19,298 | $ 22,573 | $ - | $ - | $ - | $ - | $ 502,254 | $ 453,163 | $ 4,317,340 | $ 4,451,234 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,497 | $ 636 | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 3 | 2 | - | - | - | - | 211 | 2,134 | 5,635 | 15,518 |
| Total current liabilities | 3 | 2 | - | - | - | - | 211 | 2,134 | 5,635 | 15,518 |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | 1,025 | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 28 | 17 | - | - | - | - | 547 | 534 | (130) | (130) |
| Total Liabilities | 31 | 19 | - | - | - | - | 757 | 3,693 | 5,505 | 15,388 |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 8,877 | 8,877 | - | - | - | - | 246,777 | 246,777 | 2,190,518 | 2,190,518 |
| Obligations to third parties | 0 | (146) | - | - | - | - | 22,496 | 9,840 | 2,871 | 2,536 |
| Total Liabilities Subject to Compromise | 8,878 | 8,732 | - | - | - | - | 269,273 | 256,617 | 2,193,389 | 2,193,053 |
| Shareholders' Equity (Deficit) | 10,390 | 13,823 | - | - | - | - | 232,223 | 192,852 | 2,118,445 | 2,242,792 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 19,299 | $ 22,573 | $ - | $ - | $ - | $ - | $ 502,254 | $ 453,162 | $ 4,317,338 | $ 4,451,233 |

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Tribune Broadcasting Holdco, LLC [1] | | Tribune Broadcasting News Network, Inc. | | Tribune California Properties, Inc. | | Tribune CNLBC, LLC [1,2,3] | | Tribune Direct Marketing, Inc. | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - | 2,116 | 1,627 | (37) |
| Accounts receivable, net | - | - | 39 | 22 | - | - | - | 10,331 | 7,831 | 3,356 |
| Inventories | - | - | - | - | - | - | - | - | 183 | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | - | - | 137 | 57 | - | - | - | (3,331) | 293 | (586) |
| Total current assets | - | - | 176 | 79 | - | - | - | 9,116 | 9,934 | 2,733 |
| Property, plant and equipment, net | - | - | 2,057 | 6 | - | - | - | - | 9,075 | 7,911 |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | - | - | - | - | - | - | - | - | 647 | 261 |
| Prepaid pension costs | 344,633 | 344,633 | - | - | - | - | - | 1,857 | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | 5,681 | - | - |
| Intercompany receivables from non-debtors | - | - | 68,005 | 68,723 | 31,779 | 31,820 | - | (195,492) | 360,259 | 372,670 |
| Restricted cash [18] | - | - | - | - | - | - | - | 716,730 | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | 344,633 | 344,633 | 70,238 | 68,808 | 31,779 | 31,820 | - | 537,892 | 369,915 | 383,575 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Current portion of long-term debt | - | - | 49 | 95 | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | - | - | - | - | (40) | - | - | 11,273 | 235 | 4,487 |
| Total current liabilities | - | - | 49 | 95 | (40) | - | - | 11,273 | 235 | 4,487 |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | - | - | 537 | 537 | (5,882) | (5,882) | - | 18,158 | 35 | 35 |
| **Total Liabilities** | - | - | 586 | 633 | (5,922) | (5,882) | - | 29,431 | 269 | 4,521 |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | - | - | 66,278 | 66,278 | 28,740 | 28,740 | - | - | 340,183 | 340,183 |
| Obligations to third parties | - | - | 341 | 395 | - | - | - | - | 5,414 | 908 |
| Total Liabilities Subject to Compromise | - | - | 66,619 | 66,673 | 28,740 | 28,740 | - | - | 345,597 | 341,092 |
| **Shareholders' Equity (Deficit)** | 344,633 | 344,633 | 3,033 | 1,502 | 8,961 | 8,962 | - | 508,461 | 24,048 | 37,962 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 344,633 | 344,633 | 70,238 | 68,808 | 31,778 | 31,819 | - | 537,892 | 369,914 | 383,575 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Tribune Entertainment Company [4,10] | | Tribune Entertainment Production Company [1] | | Tribune Finance Service Center, Inc. [1] | | Tribune Finance, LLC [1] | | Tribune License, Inc. [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ (12,719) | $ (6,827) | $ - | $ - | $ - | $ - |
| Accounts receivable, net | 3,525 | - | - | - | 2,430 | 676 | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | 10 | 3 | - | - | (805) | 2,045 | - | - | - | - |
| Total current assets | 3,535 | 3 | - | - | (11,094) | (4,106) | - | - | - | - |
| Property, plant and equipment, net | - | - | - | - | 13,256 | 6,113 | - | - | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | - | - | - | - | - | - | - | - | 197,000 | 6,000 |
| Prepaid pension costs | 13,220 | 13,220 | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 332,724 | 341,215 | 105 | 105 | 16,747,218 | 16,754,431 | 2,822,861 | 2,822,697 | 1,881,601 | 1,881,601 |
| Restricted cash [18] | - | - | - | - | - | - | - | - | - | - |
| Other | 8,308 | 566 | - | - | - | - | - | - | - | - |
| **Total Assets** | $ 357,787 | $ 355,004 | $ 105 | $ 105 | $ 16,749,380 | $ 16,756,438 | $ 2,822,861 | $ 2,822,697 | $ 2,078,601 | $ 1,887,601 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 373 | 303 | - | - | 709 | 551 | - | - | - | - |
| Total current liabilities | 373 | 303 | - | - | 709 | 551 | - | - | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | - | - | - | - |
| Other obligations | 66 | 66 | - | - | 324 | 324 | - | - | 2,324 | 2,324 |
| **Total Liabilities** | 439 | 369 | - | - | 1,033 | 874 | - | - | 2,324 | 2,324 |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 324,264 | 324,264 | 105 | 105 | 16,731,421 | 16,731,421 | 2,887 | 2,887 | 4,921 | 4,921 |
| Obligations to third parties | 448 | 265 | - | - | 313 | 5,645 | - | - | - | - |
| Total Liabilities Subject to Compromise | 324,712 | 324,528 | 105 | 105 | 16,731,734 | 16,737,065 | 2,887 | 2,887 | 4,921 | 4,921 |
| Shareholders' Equity (Deficit) | 32,636 | 30,106 | - | - | 16,614 | 18,498 | 2,819,974 | 2,819,810 | 2,071,356 | 1,880,356 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 357,787 | $ 355,003 | $ 105 | $ 105 | $ 16,749,380 | $ 16,756,438 | $ 2,822,861 | $ 2,822,697 | $ 2,078,601 | $ 1,887,601 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Tribune Los Angeles, Inc. [4] | | Tribune Manhattan Newspaper Holdings, Inc. [2][3] | | Tribune Media Net, Inc. | | Tribune Media Services, Inc. | | Tribune Network Holdings Company [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 2,616 | $ (18) | $ (2,072) | $ (162) | $ - | $ - |
| Accounts receivable, net | - | - | - | - | 3,351 | 823 | 18,290 | 9,650 | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | - | - | - | - | 183 | 96 | 912 | 1,057 | - | - |
| Total current assets | - | - | - | - | 6,150 | 901 | 17,130 | 10,545 | - | - |
| Property, plant and equipment, net | - | - | - | - | 1,321 | 760 | 6,692 | 4,064 | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | - | - | - | - | - | - | 109,365 | 109,365 | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | 15,757 | 15,757 | 1,854 | 1,854 | - | - |
| Other investments | - | - | - | - | 5,292 | 992 | 2,061 | 1,119 | - | - |
| Intercompany receivables from non-debtors | - | - | - | - | 281,865 | 286,889 | 685,304 | 720,555 | - | - |
| Restricted cash [8] | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | 46 | 42 | 42 | - | - |
| **Total Assets** | $ - | $ - | $ - | $ - | $ 310,385 | $ 305,345 | $ 822,448 | $ 847,544 | $ - | $ - |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | - | - | - | - | - | - | 468 | 428 | - | - |
| Accounts payable, accrued expenses, and other | - | - | - | - | 1,673 | 1,893 | 3,854 | 5,084 | - | - |
| Total current liabilities | - | - | - | - | 1,673 | 1,893 | 4,322 | 5,512 | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | - | - | - | - | - |
| Long-term debt | - | - | - | - | - | - | 1,490 | 946 | - | - |
| Other obligations | - | - | - | - | 104 | 104 | 404 | 391 | - | - |
| **Total Liabilities** | - | - | - | - | 1,776 | 1,996 | 6,217 | 6,849 | - | - |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | - | - | - | - | 116,943 | 116,943 | 653,846 | 653,846 | - | - |
| Obligations to third parties | - | - | - | - | 1,471 | 332 | 4,668 | 3,954 | - | - |
| Total Liabilities Subject to Compromise | - | - | - | - | 118,414 | 117,275 | 658,514 | 657,800 | - | - |
| Shareholders' Equity (Deficit) | - | - | - | - | 190,195 | 186,073 | 157,718 | 182,892 | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ - | $ - | $ 310,385 | $ 305,345 | $ 822,449 | $ 847,541 | $ - | $ - |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

($000s)

| | Tribune New York Newspaper Holdings, LLC [32] | | Tribune NM, Inc. [8] | | Tribune Publishing Company | | Tribune Television Company [11,13,14] | | Tribune Television Holdings, Inc. [14] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - | $ 177 | $ 467 | $ (2) | $ 2 |
| Accounts receivable, net | (34) | (26) | | | 3,460 | (35) | 766 | 34,315 | 88 | 3,009 |
| Inventories | - | - | | | - | - | - | - | - | - |
| Broadcast rights | - | - | | | - | - | 41,838 | 34,463 | 1,713 | 1,251 |
| Prepaid expenses and other | - | - | | | 201 | 458 | 418 | 1,582 | 46 | 103 |
| Total current assets | (34) | (26) | | | 3,661 | 423 | 43,199 | 70,827 | 1,845 | 4,385 |
| Property, plant and equipment, net | - | - | | | 24,622 | 1,873 | 33,290 | 31,963 | 7,849 | 4,224 |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | | | - | - | 38,875 | 17,720 | 1,725 | 828 |
| Goodwill and other intangible assets, net | - | - | | | 9,950 | - | 860,768 | 213,854 | 49,272 | 15,325 |
| Prepaid pension costs | - | - | | | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | | | - | - | 1,583,658 | 1,583,658 | - | - |
| Other investments | - | - | | | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 38,117 | 38,064 | | | 1,986,031 | 2,007,552 | 753,584 | 748,330 | 252,954 | 252,791 |
| Restricted cash [18] | - | - | | | - | - | - | - | - | - |
| Other | - | - | | | - | 166 | 34 | 46 | - | - |
| Total Assets | $ 38,083 | $ 38,038 | $ - | $ - | $ 2,024,264 | $ 2,010,014 | $ 3,313,408 | $ 2,666,398 | $ 313,645 | $ 277,533 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 17,198 | $ - | $ 509 |
| Current portion of long-term debt | - | - | | | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 20 | 20 | | | 981 | 3,873 | 2,899 | 9,517 | 299 | 685 |
| Total current liabilities | 20 | 20 | | | 981 | 3,873 | 2,899 | 26,715 | 299 | 1,195 |
| Pension obligations | - | - | | | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | | | - | - | - | 11,303 | - | 537 |
| Long-term debt | - | - | | | - | - | - | - | - | - |
| Other obligations | (28) | (28) | | | (107) | (107) | 4,148 | 4,146 | (22,455) | (22,455) |
| Total Liabilities | (8) | (8) | | | 874 | 3,766 | 7,047 | 42,164 | (22,156) | (20,723) |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 45,012 | 45,012 | | | 5,177,908 | 5,177,908 | 1,087,311 | 1,087,311 | 50,725 | 50,725 |
| Obligations to third parties | 40 | - | | | 5,492 | 5,476 | 115,695 | 46,310 | 5,284 | 2,060 |
| Total Liabilities Subject to Compromise | 45,052 | 45,012 | | | 5,183,400 | 5,183,384 | 1,203,006 | 1,133,621 | 56,010 | 52,785 |
| Shareholders' Equity (Deficit) | (6,963) | (6,966) | | | (3,160,011) | (3,177,137) | 2,103,355 | 1,490,615 | 279,791 | 245,471 |
| Total Liabilities and Shareholders' Equity (Deficit) | $ 38,081 | $ 38,038 | $ - | $ - | $ 2,024,263 | $ 2,010,013 | $ 3,313,407 | $ 2,666,400 | $ 313,644 | $ 277,533 |

**Appendix B**

Debtors' Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | Tribune Television New Orleans, Inc. [1a] | | Tribune Television Northwest, Inc. | | ValuMail, Inc. | | Virginia Community Shoppers, LLC [1] | | Virginia Gazette Companies, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ 4 | $ 30 | $ 466 | $ 769 | $ 37 | $ 1 | $ - | $ - | $ 186 | $ 314 |
| Accounts receivable, net | 78 | 2,154 | 192 | 9,252 | 1,047 | 763 | - | - | 867 | 733 |
| Inventories | - | - | - | - | - | - | - | - | 44 | 17 |
| Broadcast rights | 1,904 | 1,512 | 13,490 | 8,296 | - | - | - | - | - | - |
| Prepaid expense and other | (36) | 79 | 115 | 482 | 48 | - | - | - | 69 | - |
| Total current assets | 1,950 | 3,775 | 14,263 | 18,799 | 1,132 | 764 | - | - | 1,166 | 1,064 |
| Property, plant and equipment, net | 12,396 | 10,111 | 15,780 | 16,566 | 2 | - | - | - | 838 | 609 |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | 437 | 46 | 15,530 | 7,309 | - | - | - | - | - | - |
| Goodwill and other intangible assets, net | 8,436 | 6,516 | 384,858 | 21,664 | - | - | - | - | 20,639 | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | - | - |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 96,518 | 90,931 | 691,377 | 692,454 | 59,582 | 59,885 | 341 | 341 | 70,176 | 75,040 |
| Restricted cash [1b] | - | - | - | - | - | - | - | - | - | - |
| Other | 404 | 200 | 38 | 23 | - | - | - | - | - | - |
| **Total Assets** | $ 120,141 | $ 111,599 | $ 1,121,846 | $ 755,815 | $ 60,716 | $ 60,649 | $ 341 | $ 341 | $ 92,819 | $ 76,713 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ 5,230 | $ - | $ - | $ - | $ - | $ - | $ - |
| Current portion of long-term debt | 30 | 1,070 | - | - | - | - | - | - | - | - |
| Accounts payable, accrued expenses, and other | 397 | 654 | 892 | 1,551 | 59 | (1) | - | - | 444 | 454 |
| Total current liabilities | 427 | 1,756 | 892 | 6,780 | 59 | (1) | - | - | 444 | 454 |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | 7,253 | - | - | - | - | - | - |
| Long-term debt | 45 | 169 | - | - | - | - | - | - | - | - |
| Other obligations | 1,843 | 2,392 | 27,242 | 27,220 | (74) | (74) | - | - | 104 | 104 |
| Total Liabilities | 2,316 | 4,317 | 28,134 | 41,254 | (15) | (75) | - | - | 548 | 599 |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 94,617 | 94,617 | 225,021 | 225,021 | 70,010 | 70,010 | 391 | 391 | 27,342 | 27,342 |
| Obligations to third parties | 4,491 | 1,276 | 47,070 | 13,425 | 289 | 139 | - | - | 140 | 95 |
| Total Liabilities Subject to Compromise | 99,108 | 95,893 | 272,091 | 238,446 | 70,300 | 70,150 | 391 | 391 | 27,482 | 27,437 |
| Shareholders' Equity (Deficit) | 18,719 | 11,389 | 821,621 | 477,115 | (9,567) | (9,425) | (50) | (50) | 64,788 | 48,678 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 120,143 | $ 111,599 | $ 1,121,846 | $ 755,815 | $ 60,717 | $ 60,650 | $ 341 | $ 341 | $ 92,819 | $ 76,714 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

**Appendix 8**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | WATL, LLC | | WCWN LLC[1] | | WDCW Broadcasting, Inc. | | WGN Continental Broadcasting Company[14] | | WLVI Inc.[1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 42 | $ 5 | $ 96,379 | $ 234,566 | $ - | $ - |
| Accounts receivable, net | - | - | - | - | (86) | 5,699 | 3,381 | 59,268 | - | - |
| Inventories | - | - | - | - | - | - | 89 | (6) | - | - |
| Broadcast rights | - | - | - | - | 8,746 | 4,870 | 52,143 | 59,485 | - | - |
| Prepaid expenses and other | - | - | - | - | 175 | 402 | 4,986 | 6,342 | - | - |
| Total current assets | - | - | - | - | 8,877 | 10,976 | 156,978 | 359,655 | - | - |
| Property, plant and equipment, net | - | - | - | - | 1,738 | 1,593 | 25,349 | 27,007 | - | - |
| **Other Assets** | | | | | | | | | | |
| Broadcast rights | - | - | - | - | 4,315 | 1,752 | 53,448 | 38,755 | - | - |
| Goodwill and other intangible assets, net | - | - | - | - | 114,126 | 26,305 | 148,913 | 144,301 | - | - |
| Prepaid pension costs | - | - | - | - | - | - | - | - | 18,627 | 18,627 |
| Investments in non-debtor subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - |
| Intercompany receivables from non-debtors | 241,424 | 241,080 | 8,644 | 8,644 | 144,963 | 148,548 | 1,305,512 | 1,255,620 | 62,694 | 62,694 |
| Restricted cash[18] | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | 26,467 | 38,733 | - | - |
| **Total Assets** | $ 241,424 | $ 241,080 | $ 8,644 | $ 8,644 | $ 274,019 | $ 189,174 | $ 1,716,667 | $ 1,864,071 | $ 81,321 | $ 81,321 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of broadcast rights | $ - | $ - | $ - | $ - | $ - | $ 1,925 | $ - | $ 44,976 | $ - | $ - |
| Current portion of long-term debt | (0) | (0) | - | - | - | - | 1,106 | 1,371 | - | - |
| Accounts payable, accrued expenses, and other | - | - | - | - | 496 | 1,030 | 4,283 | 12,646 | - | - |
| Total current liabilities | (0) | (0) | - | - | 496 | 2,954 | 5,389 | 58,993 | - | - |
| Pension obligations | - | - | - | - | - | - | - | - | - | - |
| Long-term broadcast rights | - | - | - | - | - | 194 | - | 11,257 | - | - |
| Long-term debt | - | - | - | - | - | - | 8,402 | 6,412 | - | - |
| Other obligations | - | - | - | - | 627 | 627 | 630 | 7,091 | (53) | (53) |
| **Total Liabilities** | (0) | (0) | - | - | 1,123 | 3,775 | 14,420 | 83,752 | (53) | (53) |
| **Liabilities Subject to Compromise** | | | | | | | | | | |
| Intercompany payables to non-debtors | 687 | 687 | 706 | 706 | 129,075 | 129,075 | 1,074,347 | 1,074,347 | 42,745 | 42,745 |
| Obligations to third parties | 289 | 14 | 2 | 2 | 19,128 | 8,037 | 134,290 | 59,448 | - | - |
| Total Liabilities Subject to Compromise | 975 | 701 | 708 | 708 | 148,203 | 137,112 | 1,208,637 | 1,133,795 | 42,745 | 42,745 |
| Shareholders' Equity (Deficit) | 240,448 | 240,379 | 7,936 | 7,936 | 124,693 | 48,287 | 493,612 | 646,525 | 38,629 | 38,629 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 241,423 | $ 241,080 | $ 8,644 | $ 8,644 | $ 274,019 | $ 189,174 | $ 1,716,669 | $ 1,864,072 | $ 81,321 | $ 81,321 |

See Notes to Condensed Combining Statements of Operations and Balance Sheets

Preliminary and Unaudited

**Appendix B**
Debtors Condensed Combining Balance Sheets
As of the Petition Date and April 25, 2010

($000s)

| | WPIK, Inc. | | WTXX Inc. [13] | | Eliminations [15] | | Debtors | |
|---|---|---|---|---|---|---|---|---|
| | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 | Dec. 7, 2008 | Apr. 25, 2010 |
| **Assets** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and cash equivalents | $ 59 | $ 163 | $ - | $ - | $ - | $ - | $ 316,869 | $ 810,187 |
| Accounts receivable, net | 1,404 | 25,705 | - | - | - | - | 100,559 | 423,660 |
| Inventories | - | - | - | - | - | - | 52,709 | 21,518 |
| Broadcast rights | 37,740 | 26,761 | - | - | - | - | 235,879 | 186,493 |
| Prepaid expenses and other | 541 | 2,083 | - | - | - | - | 227,118 | 187,782 |
| Total current assets | 39,744 | 54,712 | - | - | - | - | 933,134 | 1,629,640 |
| Property, plant and equipment, net | 13,824 | 11,168 | - | - | - | - | 1,385,016 | 994,611 |
| **Other Assets** | | | | | | | | |
| Broadcast rights | 30,470 | 21,124 | - | - | - | - | 214,468 | 120,200 |
| Goodwill and other intangible assets, net | - | - | - | - | - | - | 3,167,931 | 799,658 |
| Prepaid pension costs | - | - | - | - | - | - | 393,459 | 1,818 |
| Investments in non-debtor subsidiaries | - | - | - | - | (24,425,339) | (24,444,095) | 1,363,822 | 1,515,179 |
| Other investments | - | - | - | - | - | - | 47,443 | 41,562 |
| Intercompany receivables from non-debtors | 958,250 | 956,176 | - | - | (74,492,347) | (75,496,083) | 4,895,764 | 3,163,472 |
| Restricted cash [18] | - | - | - | - | - | - | | 716,730 |
| Other | 788 | 6,887 | - | - | - | - | 239,432 | 74,708 |
| **Total Assets** | $ 1,043,076 | $ 1,050,067 | $ - | $ - | $ (98,917,686) | $ (99,940,178) | $ 12,640,469 | $ 9,057,578 |
| **Liabilities and Shareholders' Equity (Deficit)** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Current portion of broadcast rights | $ - | $ 10,319 | $ - | $ - | $ - | $ - | $ - | $ 99,920 |
| Current portion of long-term debt | - | - | - | - | - | - | 1,642 | 6,223 |
| Accounts payable, accrued expenses, and other | 9,720 | 16,161 | - | - | - | - | 315,922 | 377,028 |
| Total current liabilities | 9,720 | 26,480 | - | - | - | - | 317,564 | 483,171 |
| Pension obligations | - | - | - | - | - | - | - | 178,706 |
| Long-term broadcast rights | - | 6,184 | - | - | - | - | - | 50,483 |
| Long-term debt | - | - | - | - | - | - | 11,008 | 7,950 |
| Other obligations | 5,350 | 5,350 | - | - | - | - | 260,872 | 196,462 |
| Total Liabilities | 15,071 | 38,014 | - | - | - | - | 589,444 | 916,772 |
| **Liabilities Subject to Compromise** | | | | | | | | |
| Intercompany payables to non-debtors | 734,730 | 734,730 | - | - | (74,492,347) | (75,496,083) | 4,462,852 | 3,452,203 |
| Obligations to third parties | 107,217 | 53,716 | - | - | - | - | 13,007,007 | 13,258,684 |
| Total Liabilities Subject to Compromise | 841,948 | 788,447 | - | - | (74,492,347) | (75,496,083) | 17,469,859 | 16,710,887 |
| Shareholders' Equity (Deficit) | 186,057 | 223,607 | - | - | (24,425,339) | (24,444,095) | (5,418,834) | (8,570,081) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,043,075 | $ 1,050,068 | $ - | $ - | $ (98,917,686) | $ (99,940,178) | $ 12,640,469 | $ 9,057,578 |

See Notes To Condensed Combining Statements of Operations and Balance Sheets