*Exhibit A*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Task*
### *April 1, 2010 through April 30, 2010*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 25.8 | $10,990.00 |
| AP/Vendor Issues | 153.0 | $65,710.00 |
| Avoidance Actions | 39.2 | $16,760.00 |
| Business Plan | 13.6 | $5,577.50 |
| Cash Flow | 2.4 | $1,345.00 |
| Claims | 469.6 | $185,837.50 |
| Communication | 1.3 | $877.50 |
| Contract | 32.4 | $12,542.50 |
| Creditor | 52.2 | $27,655.00 |
| Employee | 3.0 | $2,025.00 |
| Fee Application | 16.5 | $3,744.50 |
| Leases and Real Estate | 6.9 | $3,090.00 |
| Liquidation Analysis | 26.8 | $10,865.00 |
| Monthly Operating Report | 2.4 | $1,245.00 |
| Motions | 16.0 | $9,825.00 |
| Operations | 8.2 | $5,535.00 |
| Plan of Reorganization | 68.2 | $39,282.50 |
| Statements/Schedules | 2.7 | $1,382.50 |
| Status Meetings | 1.7 | $1,275.00 |
| Tax | 2.9 | $1,435.00 |
| Travel | 3.0 | $2,025.00 |
| **Total** | **947.8** | **$409,024.50** |

*Exhibit B*

| Tribune Company, et al., |
| :---: |
| **Summary of Time Detail by Professional** |
| **April 1, 2010 through April 30, 2010** |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Tom Hill | Managing Director | $750.00 | 20.4 | $15,300.00 |
| Brian Whittman | Managing Director | $675.00 | 105.7 | $71,347.50 |
| Steve Kotarba | Managing Director | $575.00 | 6.0 | $3,450.00 |
| Richard Stone | Director | $475.00 | 168.3 | $79,942.50 |
| Mark Zeiss | Director | $450.00 | 36.0 | $16,200.00 |
| Jodi Ehrenhofer | Director | $425.00 | 141.5 | $60,137.50 |
| Stuart Kaufman | Senior Associate | $425.00 | 22.0 | $9,350.00 |
| Matthew Frank | Senior Associate | $400.00 | 123.7 | $49,480.00 |
| Sean Hough | Associate | $350.00 | 70.6 | $24,710.00 |
| Mark Berger | Associate | $350.00 | 101.4 | $35,490.00 |
| Robert Esposito | Consultant | $350.00 | 0.4 | $140.00 |
| Elizabeth Johnston | Consultant | $325.00 | 58.0 | $18,850.00 |
| Diego Torres | Analyst | $275.00 | 79.2 | $21,780.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 14.6 | $2,847.00 |
| | | **Total** | **947.8** | **$409,024.50** |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *April 1, 2010 through April 30, 2010*

**Accounting**                             **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.6 | $1,755.00 |
| Matthew Frank | Senior Associate | $400 | 22.3 | $8,920.00 |
| Sean Hough | Associate | $350 | 0.9 | $315.00 |
| | | | 25.8 | $10,990.00 |
| | *Average Billing Rate* | | | $425.97 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 97.2 | $46,170.00 |
| Matthew Frank | Senior Associate | $400 | 0.2 | $80.00 |
| Sean Hough | Associate | $350 | 0.3 | $105.00 |
| Mark Berger | Associate | $350 | 55.3 | $19,355.00 |
| | | | 153.0 | $65,710.00 |
| | | *Average Billing Rate* | | $429.48 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Avoidance Actions**                    **This category includes time assisting the Debtors and their counsel with**
**analyzing information associated with potential causes of action under sections**
**547 and 548 of the bankruptcy code.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 4.0 | $2,700.00 |
| Steve Kotarba | Managing Director | $575 | 3.4 | $1,955.00 |
| Mark Zeiss | Director | $450 | 14.1 | $6,345.00 |
| Sean Hough | Associate | $350 | 0.3 | $105.00 |
| Elizabeth Johnston | Consultant | $325 | 17.4 | $5,655.00 |
| | | | 39.2 | $16,760.00 |
| | | *Average Billing Rate* | | $427.55 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| Matthew Frank | Senior Associate | $400 | 13.1 | $5,240.00 |
| | | | 13.6 | $5,577.50 |
| | *Average Billing Rate* | | | $410.11 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Cash Flow**                    Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on
                                 cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.3 | $877.50 |
| Stuart Kaufman | Senior Associate | $425 | 1.1 | $467.50 |
| | | | 2.4 | $1,345.00 |
| | *Average Billing Rate* | | | $560.42 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### April 1, 2010 through April 30, 2010

**Claims**                          **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 21.2 | $14,310.00 |
| Steve Kotarba | Managing Director | $575 | 2.6 | $1,495.00 |
| Jodi Ehrenhofer | Director | $425 | 141.5 | $60,137.50 |
| Mark Zeiss | Director | $450 | 21.9 | $9,855.00 |
| Richard Stone | Director | $475 | 56.4 | $26,790.00 |
| Matthew Frank | Senior Associate | $400 | 22.1 | $8,840.00 |
| Sean Hough | Associate | $350 | 60.1 | $21,035.00 |
| Mark Berger | Associate | $350 | 23.6 | $8,260.00 |
| Robert Esposito | Consultant | $350 | 0.4 | $140.00 |
| Diego Torres | Analyst | $275 | 79.2 | $21,780.00 |
| Elizabeth Johnston | Consultant | $325 | 40.6 | $13,195.00 |
| | | | 469.6 | $185,837.50 |

*Average Billing Rate* $395.74

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Communication**                    **Work related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.3 | $877.50 |
| | | | 1.3 | $877.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Contract**                          **Assist the Debtors with negotiations on key customer and supplier contracts,**
**analysis of contract rejection claims, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.7 | $2,497.50 |
| Sean Hough | Associate | $350 | 8.8 | $3,080.00 |
| Mark Berger | Associate | $350 | 19.9 | $6,965.00 |
| | | | 32.4 | $12,542.50 |
| | | *Average Billing Rate* | | $387.11 |

*Exhibit C*

## *Tribune Company,  et al.,*
## *Summary of Time Detail by Professional*
## *April 1, 2010 through April 30, 2010*

**Creditor**                          **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 16.2 | $10,935.00 |
| Tom Hill | Managing Director | $750 | 6.2 | $4,650.00 |
| Matthew Frank | Senior Associate | $400 | 23.8 | $9,520.00 |
| Stuart Kaufman | Senior Associate | $425 | 6.0 | $2,550.00 |
| | | | 52.2 | $27,655.00 |
| | *Average Billing Rate* | | | $529.79 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Employee**                    **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.0 | $2,025.00 |
| | | | 3.0 | $2,025.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### April 1, 2010 through April 30, 2010

**Fee Application**          **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| Matthew Frank | Senior Associate | $400 | 1.4 | $560.00 |
| Mary Napoliello | Paraprofessional | $195 | 14.6 | $2,847.00 |
|  |  |  | 16.5 | $3,744.50 |
|  | *Average Billing Rate* |  |  | $226.94 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *April 1, 2010 through April 30, 2010*

**Leases and Real Estate**    **Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.2 | $810.00 |
| Matthew Frank | Senior Associate | $400 | 5.7 | $2,280.00 |
| | | | 6.9 | $3,090.00 |
| | *Average Billing Rate* | | | $447.83 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Liquidation Analysis**              **Assist the Debtors with liquidation analysis.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.0 | $675.00 |
| Matthew Frank | Senior Associate | $400 | 23.2 | $9,280.00 |
| Mark Berger | Associate | $350 | 2.6 | $910.00 |
| | | | 26.8 | $10,865.00 |
| | *Average Billing Rate* | | | $405.41 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### April 1, 2010 through April 30, 2010

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.9 | $607.50 |
| Stuart Kaufman | Senior Associate | $425 | 1.5 | $637.50 |
| | | | 2.4 | $1,245.00 |
| | *Average Billing Rate* | | | $518.75 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Motions**                              **Support counsel in preparation of motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 9.0 | $6,075.00 |
| Tom Hill | Managing Director | $750 | 2.5 | $1,875.00 |
| Matthew Frank | Senior Associate | $400 | 1.5 | $600.00 |
| Stuart Kaufman | Senior Associate | $425 | 3.0 | $1,275.00 |
| | | | 16.0 | $9,825.00 |
| | *Average Billing Rate* | | | $614.06 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Operations**　　　　　　　　**Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 8.2 | $5,535.00 |
| | | | 8.2 | $5,535.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### April 1, 2010 through April 30, 2010

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 26.6 | $17,955.00 |
| Tom Hill | Managing Director | $750 | 10.0 | $7,500.00 |
| Richard Stone | Director | $475 | 12.5 | $5,937.50 |
| Matthew Frank | Senior Associate | $400 | 8.5 | $3,400.00 |
| Sean Hough | Associate | $350 | 0.2 | $70.00 |
| Stuart Kaufman | Senior Associate | $425 | 10.4 | $4,420.00 |
| | | | 68.2 | $39,282.50 |

*Average Billing Rate*                                       $575.99

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| Richard Stone | Director | $475 | 2.2 | $1,045.00 |
| | | | 2.7 | $1,382.50 |
| | *Average Billing Rate* | | | $512.04 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Status Meetings**                    **Prepare for and attend status meetings, board of directors meetings and other**
**planning sessions with Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750 | 1.7 | $1,275.00 |
|  |  |  | 1.7 | $1,275.00 |
|  | *Average Billing Rate* |  |  | $750.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *April 1, 2010 through April 30, 2010*

**Tax**                          **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.0 | $675.00 |
| Matthew Frank | Senior Associate | $400 | 1.9 | $760.00 |
| | | | 2.9 | $1,435.00 |
| | *Average Billing Rate* | | | $494.83 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2010 through April 30, 2010*

**Travel**                              **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.0 | $2,025.00 |
|  |  |  | 3.0 | $2,025.00 |
|  | *Average Billing Rate* |  |  | $675.00 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/1/2010 | 1.2 | Review updated allocation of value file from B. Whittman (A&M). |
| Matthew Frank | 4/1/2010 | 1.4 | Review scenario adjustment detail file given updated settlement analysis. |
| Matthew Frank | 4/1/2010 | 2.0 | Development of scenario output settlement analysis review sheet. |
| Matthew Frank | 4/7/2010 | 1.0 | Review updated allocation of value file from B. Whittman (A&M) given latest plan changes. |
| Matthew Frank | 4/8/2010 | 1.2 | Review value distribution language in recovery chart summary document. |
| Matthew Frank | 4/8/2010 | 1.5 | Review of recovery model adjustments given latest scenario changes. |
| Matthew Frank | 4/9/2010 | 1.6 | Review of recovery analysis file input tabs. |
| Matthew Frank | 4/9/2010 | 1.8 | Update scenario summary output sheet given latest settlement discussions required changes to analysis. |
| Matthew Frank | 4/12/2010 | 2.2 | Responses to J. Chase (Lazard) on updated scenarios. |
| Matthew Frank | 4/12/2010 | 2.6 | Development of additional recovery scenarios per B. Whittman (A&M). |
| Matthew Frank | 4/13/2010 | 2.0 | Updates to additional scenarios for J. Chase (Lazard). |
| Matthew Frank | 4/21/2010 | 1.5 | Prepare Tribune Creditors Ownership analysis for B. Whittman (A&M). |
| Matthew Frank | 4/22/2010 | 2.0 | Cleanup of ownership analysis file including review of changes in debt ownership from current to issue date. |
| Matthew Frank | 4/22/2010 | 0.3 | Review updated Tribune ownership file changes made by B. Whittman (A&M). |
| Brian Whittman | 4/26/2010 | 0.2 | Call with N. Chakiris (Tribune) re: accounting for AR transfer. |
| Brian Whittman | 4/28/2010 | 0.9 | Meeting with B. Litman (Tribune), N. Chakiris (Tribune) and S. Hough (A&M) to discuss contractual provisions of fresh start accounting. |
| Sean Hough | 4/28/2010 | 0.9 | Meeting with B. Litman (Tribune), N. Chakiris (Tribune) and B. Whittman (A&M) to discuss contractual provisions of fresh start accounting. |
| Brian Whittman | 4/29/2010 | 1.5 | Analysis of recovery for bridge holders. |
| **Subtotal** | | **25.8** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/1/2010 | 0.3 | Review claim filed by Northern Trust. |
| Mark Berger | 4/1/2010 | 1.6 | Investigate changes in AP open liability reports to determine potential future adjustments. |
| Mark Berger | 4/1/2010 | 0.3 | Review internal document related to plan filing. |
| Mark Berger | 4/1/2010 | 0.4 | Review docket for changes to OCP firms' status. |
| Mark Berger | 4/1/2010 | 0.4 | Analyze litigation claim for estates. |
| Mark Berger | 4/1/2010 | 1.1 | Analyze updated AP liability extracts. |
| Mark Berger | 4/2/2010 | 1.6 | Reconcile OCP credit memos including pre-petition wires made as retainers. |
| Mark Berger | 4/2/2010 | 0.9 | Revise upload templates with proper vendor IDs. |
| Mark Berger | 4/2/2010 | 1.1 | Reconcile OCP vendors' pre-petition balances. |
| Mark Berger | 4/2/2010 | 0.6 | Revise upload templates with proper invoice dates. |
| Richard Stone | 4/2/2010 | 0.4 | Review information provided by S. DeFroscia (Tribune) regarding dispute with LA Times vendor. |
| Richard Stone | 4/2/2010 | 0.8 | Review technology vendor contracts for possible rejection of certain parent and subsidiary leases. |
| Richard Stone | 4/2/2010 | 0.3 | Respond to various liabilities subject to compromise Accounts Payable questions. |
| Mark Berger | 4/5/2010 | 0.9 | Review revised open liability reports. |
| Mark Berger | 4/5/2010 | 0.7 | Research differences in revised pre-petition vouchers unpaid reports. |
| Matthew Frank | 4/5/2010 | 0.2 | Review issue related to Portland General Electric utility security deposit. |
| Richard Stone | 4/5/2010 | 0.3 | Respond to emails from N. Chakiris and E. Hall-Langworthy (Tribune) regarding WGN accrued liabilities. |
| Richard Stone | 4/5/2010 | 0.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 4/5/2010 | 0.3 | Discussion with M. Riordan (Tribune) regarding Accounts Payable open issues related to voucher uploads. |
| Richard Stone | 4/5/2010 | 3.0 | Analyze Accounts Payable liability extract file for March 2010. |
| Richard Stone | 4/5/2010 | 1.0 | Participate in call with H. Amsden, R. DeBoer, K. Jurgeto (Tribune) and K. Mills (Sidley) regarding technology vendor contract and rejection opportunities. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/6/2010 | 1.8 | Review operating cash flow analysis. |
| Richard Stone | 4/6/2010 | 0.4 | Discussion with C. Sennott (Tribune) regarding broadcasting group vendor dispute related to prepetition/postpetition invoices. |
| Richard Stone | 4/6/2010 | 1.2 | Meeting with K. Jurgeto (Tribune) to discuss technology vendor contract, rejection opportunities, and related information. |
| Richard Stone | 4/6/2010 | 2.5 | Analyze subsidiary lease information and supporting schedules related to technology vendor. |
| Richard Stone | 4/6/2010 | 0.3 | Discussion with J. Rodden (Tribune) regarding transfer agent and request of remaining funds. |
| Richard Stone | 4/6/2010 | 1.8 | Analyze prepetition vouchers on hold provided by PeopleSoft support group which will have hold date updated beyond April 2010; reconcile balances. |
| Mark Berger | 4/7/2010 | 0.8 | Revise wording in OCP process document to reflect new methods proposed by Tribune Company. |
| Mark Berger | 4/7/2010 | 0.6 | Meeting with R. Mariella to discuss personnel changes in legal department. |
| Richard Stone | 4/7/2010 | 0.5 | Discussion with J. Griffin (Tribune) regarding voucher upload process issues. |
| Richard Stone | 4/7/2010 | 0.5 | Discussion with K. Mills (Sidley) regarding postpetition vendor issues. |
| Richard Stone | 4/7/2010 | 1.0 | Meeting with T. Gupta and C. Sennott (Tribune) regarding broadcasting group vendor dispute related to prepetition/postpetition invoices and supporting information. |
| Richard Stone | 4/7/2010 | 1.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 4/7/2010 | 0.8 | Discussion and review of voucher information with J. Goryl (Tribune) regarding change of hold date and status for prepetition vouchers. |
| Richard Stone | 4/7/2010 | 0.2 | Discussion with M. Riordan (Tribune) regarding postpetition vendor payment issues. |
| Richard Stone | 4/7/2010 | 0.3 | Discussion with R. DeBoer (Tribune) regarding vendor contract rejection updates. |
| Mark Berger | 4/8/2010 | 0.4 | Meeting with client re: claims database. |
| Mark Berger | 4/8/2010 | 0.6 | Correspond with D. Bralow (Tribune) re: OCP firms. |
| Mark Berger | 4/8/2010 | 0.4 | Review invoices for Saul Ewing LLP. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/8/2010 | 0.8 | Review settlement among major creditors. |
| Mark Berger | 4/8/2010 | 0.9 | Reconcile Miller Kaplan claims. |
| Richard Stone | 4/8/2010 | 0.5 | Respond to S. Ross (Tribune) regarding prepetition vendor claims and collection agency contacting WGN-TV regarding outstanding payments. |
| Richard Stone | 4/8/2010 | 0.2 | Discussion with H. Amsden (Tribune) regarding possible rejection of vendor contracts. |
| Richard Stone | 4/8/2010 | 0.7 | Discussion with E. Wainscott (Tribune) regarding historical prepetition disbursements and accrual rollforwards. |
| Richard Stone | 4/8/2010 | 0.6 | Analyze updated information provided by J. Goryl (Tribune) regarding the update of on hold prepetition vouchers to new system date. |
| Richard Stone | 4/8/2010 | 0.3 | Discussion with T. Gupta (Tribune) regarding disputed prepetition/postpetition invoices. |
| Richard Stone | 4/8/2010 | 0.4 | Discussion with R. Allen (Tribune) regarding prepetition voucher issues and reconciliation in PeopleSoft system. |
| Richard Stone | 4/8/2010 | 1.5 | Participate in meeting with R. DeBoer and K. Jurgeto (Tribune) regarding technology vendor and review of corresponding information of subsidiary and parent level leases. |
| Richard Stone | 4/8/2010 | 1.2 | Analyze release of vouchers related to NBC cure payments and instruct FSC processing team to make adjustments related to amounts to close and remain on hold. |
| Richard Stone | 4/8/2010 | 0.8 | Review email and attached documentation from broadcasting group vendor with disputed prepetition / postpetition payment issues. |
| Mark Berger | 4/9/2010 | 0.4 | Finalize upload templates proposed in March. |
| Mark Berger | 4/9/2010 | 1.3 | Review upload templates proposed in March. |
| Mark Berger | 4/9/2010 | 0.8 | Phone discussion with legal department (R. Mariella) re: post-petition invoices. |
| Richard Stone | 4/9/2010 | 1.3 | Analyze updated unescheated credits and refund file for changes of applied credits since business unit submissions. |
| Richard Stone | 4/9/2010 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 4/9/2010 | 0.4 | Discussion with M. Wood (Tribune) regarding missing information related to TMS credits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/9/2010 | 1.2 | Review additional contract and statement of work information provided by technology vendor and impact on rejection analysis. |
| Richard Stone | 4/9/2010 | 0.3 | Discussion with transfer agent regarding untendered shareholder accounts. |
| Richard Stone | 4/9/2010 | 0.4 | Discussion with J. Griffin (Tribune) regarding voucher upload of prepetition invoices related to utility vendors. |
| Richard Stone | 4/9/2010 | 0.2 | Discussion with C. Hudspeth (Tribune) regarding missing information related to KDAF credits. |
| Sean Hough | 4/9/2010 | 0.3 | Review of dialogue amongst Tribune personnel regarding previous cure payments made to broadcasting vendor. |
| Mark Berger | 4/12/2010 | 0.4 | Update OCP spreadsheet for legal team with new vendors. |
| Mark Berger | 4/12/2010 | 1.6 | Revise OCP monthly summary tab in order to more quickly generate summary each month. |
| Mark Berger | 4/12/2010 | 0.4 | Review credit agreement lender's complaint filed with Court. |
| Mark Berger | 4/12/2010 | 0.9 | Update OCP model with new vendors. |
| Mark Berger | 4/12/2010 | 0.8 | Review updated Tribune Professional list. |
| Mark Berger | 4/12/2010 | 0.3 | Draft email to R. Mariella re: post-petition amounts to be waived for firms that will not file OCP affidavits. |
| Mark Berger | 4/12/2010 | 0.3 | Draft email to K. Flax re: Grippo & Elden approval. |
| Mark Berger | 4/12/2010 | 0.3 | Communication to J. Ludwig (Sidley) re: OCP feedback from UCC. |
| Richard Stone | 4/12/2010 | 1.3 | Analyze updated unescheated credits information including addresses and aggregated amounts. |
| Richard Stone | 4/12/2010 | 1.0 | Analyze revised prepetition voucher file provided by J. Goryl (Tribune) incorporating changes to sequel script for update of system hold dates. |
| Richard Stone | 4/12/2010 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 4/12/2010 | 1.5 | Review updated PeopleSoft support team information related to PeopleSoft bankruptcy processing and accounts payable system updates. |
| Richard Stone | 4/12/2010 | 1.2 | Research utility vendor payment issues related to unpaid pre and post petition invoices and determine if payments should be made. |
| Mark Berger | 4/13/2010 | 0.3 | Review exclusivity extension documents. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/13/2010 | 2.3 | Begin summary of large claims at Parent Company to inform Tribune management about possible cure costs. |
| Mark Berger | 4/13/2010 | 1.1 | Revise Tribune Company cure cost analysis. |
| Mark Berger | 4/13/2010 | 0.4 | Produce claim tracking status summary for J. Ehrenhofer (A&M). |
| Richard Stone | 4/13/2010 | 0.5 | Discussion with R. Allen (Tribune) regarding voucher updates in system and related issues. |
| Richard Stone | 4/13/2010 | 3.0 | Analyze untendered shares and perform escheatment analysis for upcoming schedule amendment. |
| Richard Stone | 4/13/2010 | 1.5 | Analyze prepetition vouchers on hold provided by PeopleSoft support group through updated report which will have hold date updated beyond April 2010; reconcile balances. |
| Richard Stone | 4/13/2010 | 0.5 | Review PeopleSoft test environment system related to prepetition on hold voucher update prior to integration into live PeopleSoft system. |
| Richard Stone | 4/13/2010 | 0.3 | Discussion with A. Fowler (Tribune) regarding Chicago Tribune Company credit information and revised data. |
| Richard Stone | 4/13/2010 | 0.5 | Analyze updated unescheated credit information provided by LA Times. |
| Richard Stone | 4/13/2010 | 0.5 | Discussion with M. Heath regarding aggregated Orlando business unit reported credits. |
| Richard Stone | 4/13/2010 | 0.6 | Discussion with R. Patel and J. Goryl (Tribune) regarding PeopleSoft modifications to prepetition vouchers on hold. |
| Mark Berger | 4/14/2010 | 1.1 | Review latest version of OCP model for accuracy. |
| Richard Stone | 4/14/2010 | 1.2 | Review contract information of existing and potential new replacement vendor related to contract rejection of business services provider. |
| Richard Stone | 4/14/2010 | 1.0 | Review information provided by Hartford Courant related to scheduled accrued liabilities. |
| Richard Stone | 4/14/2010 | 0.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 4/14/2010 | 0.3 | Discussion with J. Uson (Tribune) regarding outstanding checks deleted from bank file at time of bankruptcy filing. |
| Richard Stone | 4/14/2010 | 0.4 | Analyze prepetition vouchers on hold provided by PeopleSoft support group through updated report which will have hold date updated beyond April 2010; reconcile balances. |
| Richard Stone | 4/14/2010 | 0.6 | Discussion with M. Stepuszek (Tribune) regarding contract rejection of business services provider and anticipated savings. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/14/2010 | 0.5 | Discussion with K. Mills and G. Demo (Sidley) regarding contract rejection of business services provider. |
| Richard Stone | 4/14/2010 | 0.4 | Draft response to N. Chakiris (Tribune) regarding outstanding checks and liabilities subject to compromise. |
| Mark Berger | 4/15/2010 | 0.9 | Manage upload error reversal process for post-petition payments to tax/law professionals. |
| Mark Berger | 4/15/2010 | 0.6 | Prepare revised upload templates to alleviate upload errors. |
| Richard Stone | 4/15/2010 | 0.8 | Update unescheated credits file with revised Hartford Courant credit and refund information. |
| Richard Stone | 4/15/2010 | 0.8 | Discussion with H. Segal (Tribune) regarding Tribune Direct vendor question regarding prepetition invoices. |
| Richard Stone | 4/15/2010 | 1.0 | Respond to Tribune vendor and related call back requests per Epiq call escalation log related to calls received on April 14, 2010. |
| Mark Berger | 4/16/2010 | 1.7 | Update parent company cure analysis including review/integration of S. Hough summary into M. Berger summary. |
| Mark Berger | 4/16/2010 | 0.4 | Reconciliation of Thomas & LoCicero invoices. |
| Mark Berger | 4/16/2010 | 0.3 | Communicate short-pay of post-petition invoice to make up for Tribune's inadvertent payment of pre-petition invoice #5411A. |
| Mark Berger | 4/16/2010 | 0.3 | Communication with R. Mariella re: OCP firm Hungerford which had a cap overage and could not be paid via the typical OCP process. |
| Mark Berger | 4/16/2010 | 0.3 | Process final versions of upload templates. |
| Richard Stone | 4/16/2010 | 0.8 | Draft update to H. Boyd and J. Xanders (Tribune) regarding LA Times technology vendor claims dispute and contract review. |
| Richard Stone | 4/16/2010 | 0.8 | Discussion with M. Saavadra (Tribune) regarding escheatment performed in 2008 and review related records. |
| Richard Stone | 4/16/2010 | 0.6 | Draft responses to company and counsel regarding status of discussions with transfer agent regarding return of remaining funds. |
| Richard Stone | 4/16/2010 | 1.2 | Participate in meeting with H. Amsden, R. DeBoer, and K. Jurgeto (Tribune) and K. Mills (Sidley) regarding technology vendor contract analysis and rejection opportunities at parent and subsidiaries. |
| Richard Stone | 4/16/2010 | 1.2 | Analyze updated unescheated credits and refund file for changes of applied credits since business unit submissions. |
| Richard Stone | 4/16/2010 | 0.5 | Respond to Tribune vendor and related call back requests per Epiq call escalation log related to calls received on April 15, 2010. |
| Richard Stone | 4/16/2010 | 0.4 | Discussion with M. Stepuszek (Tribune) regarding service provider contract and rejection opportunity. |
| Mark Berger | 4/19/2010 | 0.3 | Communication to J. Ehrenhofer re: OCP firm Johnson & Bell. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/19/2010 | 0.4 | Review Microsoft stipulation to determine potential cure costs. |
| Mark Berger | 4/19/2010 | 0.3 | Communication to J. Ehrenhofer re: Microsoft stipulation sent to committee. |
| Mark Berger | 4/19/2010 | 1.2 | Update OCP model with recently approved vendors. |
| Mark Berger | 4/19/2010 | 0.4 | Review of invoices entered erroneously into PeopleSoft accounting system. |
| Richard Stone | 4/19/2010 | 0.3 | Review updated draft letter provided by counsel related to request of funds from transfer agent. |
| Richard Stone | 4/19/2010 | 1.0 | Discussion with creditors from Epiq escalation call log requiring follow up from Tribune. |
| Richard Stone | 4/19/2010 | 0.7 | Discussion with R. Allen and J. Uson (Tribune) regarding unescheated credits and accounting treatment. |
| Richard Stone | 4/19/2010 | 0.5 | Discussion with J. Rodden (Tribune) regarding transfer agent remaining funds and latest information analyzed. |
| Richard Stone | 4/19/2010 | 0.5 | Discussion with M. Riordan (Tribune) regarding unscheduled liabilities related to Cubs and untendered shares. |
| Richard Stone | 4/19/2010 | 1.0 | Review and update publishing group services vendor contract rejection analysis, including review of invoice information. |
| Mark Berger | 4/20/2010 | 0.5 | Revise OCP monthly summary per review completed by case professionals. |
| Mark Berger | 4/20/2010 | 1.1 | Review of OCP invoices to be proposed in April. |
| Mark Berger | 4/20/2010 | 1.5 | Generate monthly summary of OCP prior to distribution to the UCC. |
| Richard Stone | 4/20/2010 | 0.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 4/20/2010 | 0.6 | Participate in meeting with R. Allen and M. Riordan (Tribune) regarding unescheated credits and outstanding checks. |
| Richard Stone | 4/20/2010 | 1.5 | Analyze approximately $180k of possible escheatable property to determine appropriate scheduling. |
| Richard Stone | 4/20/2010 | 0.3 | Discussion with M. Stepuszek (Tribune) regarding contract rejection analysis and replacement vendor. |
| Richard Stone | 4/20/2010 | 0.5 | Analyze list of outstanding uncashed checks provided by M. Saavadra (Tribune) and determine checks are invalid and instruct void in system. |
| Richard Stone | 4/20/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding check deleted from bank register at time of bankruptcy filing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/20/2010 | 0.4 | Respond to Tribune vendor and related call back requests per Epiq call escalation log related to calls received on April 19, 2010. |
| Mark Berger | 4/21/2010 | 1.7 | Reconcile pre-petition claims at parent level for Tribune properties. |
| Mark Berger | 4/21/2010 | 1.4 | Generate revised monthly summary for OCP based on 12 new invoices received late in the day on the 20th. |
| Mark Berger | 4/21/2010 | 0.3 | Review of inaccurate coding for OCP invoices. |
| Mark Berger | 4/21/2010 | 0.2 | Communication to case professionals re: OCP cap overages. |
| Mark Berger | 4/21/2010 | 0.9 | Identify vendors which exceeded rolling cap for OCP. |
| Mark Berger | 4/21/2010 | 0.3 | Communication to legal department of changes made to OCP spreadsheet. |
| Mark Berger | 4/21/2010 | 1.6 | Revise OCP spreadsheet due to input errors made by legal department. |
| Richard Stone | 4/21/2010 | 1.8 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred in two week period. |
| Richard Stone | 4/21/2010 | 0.5 | Participate in call with J. Rodden (Tribune) and transfer agent regarding untendered shares and remaining balances. |
| Richard Stone | 4/21/2010 | 0.4 | Discussion with K. Mills and G. Demo (Sidley) regarding contract rejection opportunities and related drafting of motions. |
| Richard Stone | 4/21/2010 | 0.3 | Respond to Tribune vendor and related call back requests per Epiq call escalation log related to calls received on April 20, 2010. |
| Richard Stone | 4/21/2010 | 0.2 | Discussion with M. Wood (Tribune) regarding questions received by TMS vendor regarding disclosure statement hearing notices and related bankruptcy matters. |
| Richard Stone | 4/21/2010 | 0.4 | Discussion with R. DeBoer (Tribune) regarding status of contract negotiations with replacement service vendor. |
| Richard Stone | 4/21/2010 | 0.8 | Review contract rejection motion and provide feedback to counsel. |
| Richard Stone | 4/21/2010 | 0.3 | Review ordinary course professional summary document for March 2010. |
| Richard Stone | 4/21/2010 | 0.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Mark Berger | 4/22/2010 | 0.4 | Retainer reconciliation for professional firms. |
| Mark Berger | 4/22/2010 | 1.1 | Review of upload templates for invoices proposed in April. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/22/2010 | 0.3 | Confirm Tribune received refund checks for post-petition overpayments. |
| Mark Berger | 4/22/2010 | 0.4 | Review POR key dates schedule. |
| Mark Berger | 4/22/2010 | 0.3 | Review weekly payment process change to understand how to timely pay vendors. |
| Mark Berger | 4/22/2010 | 0.2 | Research firm Mayer Brown to respond to R. Stone questions. |
| Mark Berger | 4/22/2010 | 0.3 | Update OCP spreadsheet based on cap overage knowledge. |
| Richard Stone | 4/22/2010 | 0.2 | Review revised contract rejection motion provided by counsel. |
| Richard Stone | 4/22/2010 | 3.0 | Analyze final termination funds information provided by transfer agent related to six separate funds. |
| Richard Stone | 4/22/2010 | 0.5 | Meeting with J. Lindo and R. Allen (Tribune) regarding outstanding checks. |
| Richard Stone | 4/22/2010 | 0.8 | Review technology vendor contracts related to asserted prepetition interest claim amounts and discuss with S. Kulhan (Tribune). |
| Richard Stone | 4/22/2010 | 0.2 | Respond to Tribune vendor and related call back requests per Epiq call escalation log related to calls received on April 21, 2010. |
| Richard Stone | 4/23/2010 | 0.2 | Discussion with S. Kulhan (Tribune) regarding claims reconciliation questions and vendor claim of interest charges. |
| Richard Stone | 4/23/2010 | 0.3 | Discussion with R. DeBoer (Tribune) regarding contract rejection motion and status of alternative supplier contract negotiations. |
| Richard Stone | 4/23/2010 | 0.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 4/23/2010 | 0.4 | Discussion with M. Saavadra (Tribune) regarding process for noticing subscribers and advertisers holding credits, including transfer of records into new account for tracking purposes. |
| Mark Berger | 4/26/2010 | 0.3 | Correspondence with J. Klenk of Sonnenschein. |
| Mark Berger | 4/26/2010 | 0.3 | Correspondence with J. Feingold of Sonnenschein. |
| Mark Berger | 4/26/2010 | 1.1 | Meeting with E. Hall Langworthy (Tribune) to discuss broadcasting bankruptcy issues. |
| Richard Stone | 4/26/2010 | 0.5 | Discussion with S. DeFroscia (Tribune) regarding LA Times credit balances. |
| Richard Stone | 4/26/2010 | 0.5 | Review invoice information provided by R. Goddard (Tribune) related to vendor inquiry to LA Times. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/26/2010 | 0.8 | Research and analyze Hartford Courant and WTIX utility vendor request for past due postpetition payments. |
| Richard Stone | 4/26/2010 | 0.5 | Discussion with J. Rodden (Tribune) regarding transfer agent draft letter and next steps. |
| Richard Stone | 4/26/2010 | 0.4 | Discussion with C. Spears (Tribune) regarding Sun Sentinel subscriber credits and solicitation package notices. |
| Richard Stone | 4/26/2010 | 1.2 | Draft letter to transfer agent to address remaining funds containing untendered shares and review information provided by transfer agent. |
| Richard Stone | 4/26/2010 | 0.5 | Discussion with C. Cohen (Marketsphere) regarding various escheatment questions. |
| Mark Berger | 4/27/2010 | 0.6 | Reconcile pre-petition OCP vendors so they may be paid in subsequent periods. |
| Richard Stone | 4/27/2010 | 1.3 | Analyze and revise unescheated credit file containing business unit statistics and address information for upcoming solicitation. |
| Richard Stone | 4/27/2010 | 0.3 | Draft status update email for company and counsel regarding analysis of transfer agent data and revision to funds request letter. |
| Richard Stone | 4/27/2010 | 1.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Mark Berger | 4/28/2010 | 1.6 | Review updated Tribune Professional list (.4), update model with changes (.7) and update tracking excel file with changes (.5). |
| Richard Stone | 4/28/2010 | 0.3 | Review revised draft letter provided by counsel related to request of remaining funds from transfer agent. |
| Richard Stone | 4/28/2010 | 0.4 | Discussion with transfer agent regarding updated reconciliation information received and escheated shares. |
| Richard Stone | 4/28/2010 | 0.3 | Discussion with transfer agent regarding updated reconciliation information requested. |
| Richard Stone | 4/28/2010 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 4/28/2010 | 0.3 | Discussion with M. Heath (Tribune) regarding freelancer claim for Orlando Sentinel. |
| Richard Stone | 4/28/2010 | 0.4 | Discussion with R. Allen (Tribune) regarding unescheated credits and general ledger account treatment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/28/2010 | 0.2 | Discussion with J. Rodden (Tribune) regarding transfer agent updated information. |
| Richard Stone | 4/28/2010 | 0.5 | Discussion with vendor of Tribune Entertainment business unit and concerns regarding prepetition unpaid invoices and show agreements. |
| Richard Stone | 4/28/2010 | 0.5 | Discussion with M. Saavadra (Tribune) regarding reconciliation of unescheated credits found in upcoming solicitation notice list and PeopleSoft 248 records. |
| Richard Stone | 4/28/2010 | 1.1 | Review shareholder information provided by transfer agent related to funds to be escheated by transfer agent and update list of shareholders to schedule. |
| Mark Berger | 4/29/2010 | 0.6 | Respond to questions posed by R. Stone re: to claims (.3) and post-petition payments to vendors with claims (.3). |
| Richard Stone | 4/29/2010 | 1.5 | Research PeopleSoft and account history related to postpetition unpaid invoices asserted by vendor 33265 at request of counsel. |
| Richard Stone | 4/29/2010 | 0.3 | Discussion with M. Shapira (Tribune) regarding unescheated credit records related to For Sale by Owner debtor entity. |
| Richard Stone | 4/29/2010 | 0.8 | Update unescheated credits lists with revised Daily Press credit records and addresses provided by D. Kelly (Tribune). |
| Richard Stone | 4/29/2010 | 0.5 | Continue to review shareholder information provided by transfer agent related to funds to be escheated by transfer agent and update list of shareholders to schedule. |
| Richard Stone | 4/29/2010 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Mark Berger | 4/30/2010 | 1.1 | Review of broadcast claims reconciliation. |
| Mark Berger | 4/30/2010 | 0.6 | Research accounting issues posed by Financial Service Center related to bankruptcy. |
| Mark Berger | 4/30/2010 | 0.6 | Respond to questions posed by Tribune accounting department via multiple emails. |
| Richard Stone | 4/30/2010 | 0.5 | Update and finalize shareholder information provided by transfer agent and update list of shareholder to schedule in upcoming amendment. |
| Richard Stone | 4/30/2010 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding application of prepetition advertiser unused credits and solicitation notice timeline. |
| Richard Stone | 4/30/2010 | 0.6 | Update credit information file for solicitation notices with information received from Accounts Receivable group. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/30/2010 | 0.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 4/30/2010 | 1.2 | Analyze and consolidate certain shareholder records to specific state creditors for purposes of upcoming amendment. |
| **Subtotal** | | **153.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 4/8/2010 | 2.4 | Update and editing on tribune preference analysis memorandum. |
| Mark Zeiss | 4/8/2010 | 2.1 | Review and revise preferences memo and recommend additional reports by debtor. |
| Elizabeth Johnston | 4/9/2010 | 3.4 | Produce individual debtor preference analysis data in BART, reviewing all debtors with filed SOFA 3b responses. |
| Elizabeth Johnston | 4/9/2010 | 3.2 | Continue production of individual debtor preference analysis data in BART, reviewing all debtors with filed SOFA 3b responses. |
| Elizabeth Johnston | 4/9/2010 | 1.9 | Incorporate individual debtor preference analysis into preference analysis memo. |
| Elizabeth Johnston | 4/9/2010 | 2.2 | Edit and update preferences memoranda, incorporating updated preferences data from consolidated preferences report. |
| Mark Zeiss | 4/9/2010 | 1.1 | Review and revise preferences memo and run individual debtor analysis. |
| Steve Kotarba | 4/9/2010 | 1.4 | Review drafts of preference analysis (.5); prepare edits re: same (.5); internal follow up (.4). |
| Mark Zeiss | 4/10/2010 | 2.3 | Review and revise individual debtor preferences reports and review Tribune company paymaster issue. |
| Elizabeth Johnston | 4/11/2010 | 1.4 | Review of 15 month payment file, identifying debtors to provide individual preferences analysis on based on payment history. |
| Mark Zeiss | 4/11/2010 | 1.2 | Review other debtor SOFA 3b payments for data sufficiency for preferences analysis. |
| Mark Zeiss | 4/11/2010 | 0.8 | Attend conference call with S. Kotarba re: Tribune preferences Tribune company paymaster issue. |
| Steve Kotarba | 4/11/2010 | 2.0 | Review drafts (.7), discussion with M. Zeiss re: preparation and assumptions (0.8), and prepare revisions to preference analysis (0.5). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 4/12/2010 | 1.3 | Review and update preferences exhibits for preferences analysis memo. |
| Elizabeth Johnston | 4/26/2010 | 1.6 | Update Tribune Preferences exhibit data and update the preferences report memo. |
| Mark Zeiss | 4/26/2010 | 2.3 | Review and revise preference analysis report for Tribune Company only with allocated PeopleSoft payments and open invoices. |
| Mark Zeiss | 4/26/2010 | 0.8 | Review payments and open invoices/new value data per B. Whittman's request and respond. |
| Brian Whittman | 4/28/2010 | 1.2 | Review preliminary preference analysis materials. |
| Brian Whittman | 4/28/2010 | 0.4 | Call with M. Zeiss (A&M) re: parent company preference analysis. |
| Mark Zeiss | 4/28/2010 | 0.4 | Call with B. Whittman (A&M) re: parent company preference analysis. |
| Mark Zeiss | 4/28/2010 | 0.8 | Review and revise Tribune Company preferences analysis report for Tribune Company allocated amounts and send to B. Whittman. |
| Mark Zeiss | 4/28/2010 | 2.3 | Prepare Tribune Company wires file (not included in preference analysis) and send to B. Whittman. |
| Brian Whittman | 4/29/2010 | 0.3 | Call with K. Lantry (Sidley) re: preference issues. |
| Brian Whittman | 4/29/2010 | 1.3 | Review preference analysis information. |
| Sean Hough | 4/29/2010 | 0.3 | Dialogue with B. Caridine (Tribune) regarding wire payments made within 90 days of bankruptcy filing. |
| Brian Whittman | 4/30/2010 | 0.8 | Summarize preference analysis information. |
| **Subtotal** | | **39.2** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/6/2010 | 1.0 | Meeting with Tribune (B. Litman, H. Amsden, G. Mazzaferri, J. Sinclair), A&M (B. Whittman) regarding Q1 performance and full year outlook. |
| Brian Whittman | 4/8/2010 | 0.3 | Call with J. Sinclair (Tribune) and A. Gaind (Lazard) re: updates to 5 year plan. |
| Brian Whittman | 4/9/2010 | 0.2 | Discussion with B. Litman re: projections for disclosure statement. |
| Matthew Frank | 4/16/2010 | 1.0 | Review of public company advertising revenue, cost trends for first quarter of 2010. |
| Matthew Frank | 4/19/2010 | 1.6 | Development of publishing industry forecast summary. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2010 through April 30, 2010*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/19/2010 | 2.3 | Development of publishing industry performance analysis comparison sheet. |
| Matthew Frank | 4/20/2010 | 2.6 | Development of broadcasting industry comparative analysis. |
| Matthew Frank | 4/21/2010 | 2.0 | Continue updates to publishing industry comparative analysis. |
| Matthew Frank | 4/22/2010 | 1.3 | Changes to state of the industry analysis report per B. Whittman (A&M). |
| Matthew Frank | 4/23/2010 | 1.3 | Updates to state of the industry analysis report. |
| **Subtotal** | | **13.6** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/5/2010 | 0.2 | Review weekly cash flow report. |
| Stuart Kaufman | 4/12/2010 | 0.7 | Respond to questions raised by C. Kline (Sidley) related to questions raised by US Trustee. |
| Stuart Kaufman | 4/12/2010 | 0.4 | Comment on response to C. Kline (Sidley) as provided by Tribune (V. Garlati). |
| Brian Whittman | 4/14/2010 | 0.2 | Review weekly cash flow report. |
| Brian Whittman | 4/28/2010 | 0.2 | Review schedule of bank professional fees. |
| Brian Whittman | 4/30/2010 | 0.7 | Cash transfer analysis. |
| **Subtotal** | | **2.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2010 | 0.3 | Correspondence with C. Nicholls (FTI) re: questions on former employee claims. |
| Brian Whittman | 4/1/2010 | 0.3 | Call with K. Lantry re: former employee claims. |
| Brian Whittman | 4/1/2010 | 0.2 | Call with C. Hochschild (Tribune) re: Northern Trust claim. |
| Brian Whittman | 4/1/2010 | 0.2 | Correspondence with K. Lantry re: former employee claims. |
| Brian Whittman | 4/1/2010 | 0.2 | Correspondence with M. Bourgon re: annuity analysis. |
| Diego Torres | 4/1/2010 | 0.4 | Consolidate the late claim analysis file to include new claims that were filed after 10/2009. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/1/2010 | 2.5 | Review all claims filed after bar date to determine which did not receive proper notice. |
| Diego Torres | 4/1/2010 | 0.4 | Review all claims filed after bar date to determine which have been expunged for various reasons. |
| Diego Torres | 4/1/2010 | 2.5 | Review all claims filed after bar date to determine which amend timely filed claims. |
| Diego Torres | 4/1/2010 | 2.5 | Review all claims filed after bar date to determine which supersede amended schedules. |
| Elizabeth Johnston | 4/1/2010 | 2.0 | Review and update information of details for satisfied, amended, and duplicate claims. |
| Elizabeth Johnston | 4/1/2010 | 1.7 | Update Omnibus Objection of Amended Claims, updating the reconciled amounts, reconciliation status, and omnibus details. |
| Elizabeth Johnston | 4/1/2010 | 1.3 | Update Omnibus Objection of No Liability claims with omnibus details incorporated into BART, as well as the reconciliation status and reconciled amounts |
| Jodi Ehrenhofer | 4/1/2010 | 2.6 | Meeting with K. Kansa and J. Ludwig (both Sidley) to discuss strategy of certain claims with related upcoming claim objections. |
| Jodi Ehrenhofer | 4/1/2010 | 0.6 | Research additional responses to claim objections provided by Sidley. |
| Jodi Ehrenhofer | 4/1/2010 | 0.9 | Query for exact duplicates in BART to draft on objection exhibits. |
| Jodi Ehrenhofer | 4/1/2010 | 0.4 | Discussion with C. Leeman (Tribune) re: correct legal entity of filed insurance claims. |
| Jodi Ehrenhofer | 4/1/2010 | 1.1 | Follow up with company on adjourned claims to determine if resolution has been met with claimants. |
| Jodi Ehrenhofer | 4/1/2010 | 1.3 | Query for substantive duplicates in BART to draft on objection exhibits. |
| Jodi Ehrenhofer | 4/1/2010 | 0.4 | Follow up with M. Riordan (Tribune) any remaining stipulations received to be included in settlement report for first quarter. |
| Jodi Ehrenhofer | 4/1/2010 | 0.8 | Query for satisfied claims in BART to draft on objection exhibits. |
| Jodi Ehrenhofer | 4/1/2010 | 0.3 | Summarize plan to expunge duplicate clear channel claims for J. Griffin (Tribune). |
| Jodi Ehrenhofer | 4/1/2010 | 0.6 | Query for cross-debtor duplicates in BART to draft on objection exhibits. |
| Jodi Ehrenhofer | 4/1/2010 | 0.4 | Review drafted stipulations for bifurcated claims for accuracy. |
| Jodi Ehrenhofer | 4/1/2010 | 0.6 | Review all drafted real estate drafted claims for accuracy. |
| Brian Whittman | 4/2/2010 | 0.6 | Review former employee claims analysis (.4) and correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 4/2/2010 | 0.3 | Correspondence with K. Lantry and M. Bourgon re: former employee claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/2/2010 | 0.2 | Call with S. Hough (A&M) re: former employee claims analysis. |
| Brian Whittman | 4/2/2010 | 0.5 | Call with K. Lantry (Sidley) and S. Hough (A&M) re: former employee claims. |
| Brian Whittman | 4/2/2010 | 0.3 | Call with M. Bourgon (Tribune) re: former employee claims. |
| Diego Torres | 4/2/2010 | 2.0 | Review all claims filed after bar date to determine which were granted extended bar date. |
| Diego Torres | 4/2/2010 | 2.3 | Review all claims filed after bar date to determine which are administrative claims and timely filed. |
| Elizabeth Johnston | 4/2/2010 | 1.1 | Review and incorporate reasons for disallowance in amended and duplicate claims tagged for omnibus objections. |
| Elizabeth Johnston | 4/2/2010 | 2.4 | Review of newly filed claims extract, updating expunged claims, add reviewing all claims for docketing errors. |
| Elizabeth Johnston | 4/2/2010 | 1.3 | Review of no liability claims and reconciled amounts. |
| Jodi Ehrenhofer | 4/2/2010 | 0.6 | Research claims ordered via stipulation from Epiq where the AP claims reconciliation team was not involved in order to include on settlement report. |
| Jodi Ehrenhofer | 4/2/2010 | 0.4 | Advise E. Johnston (A&M) on creating final exhibit for substantive duplicate claim objection. |
| Jodi Ehrenhofer | 4/2/2010 | 1.1 | Confirm reasons for disallowance to be used in substantive duplicate claim objections with Sidley. |
| Jodi Ehrenhofer | 4/2/2010 | 1.4 | Research substantive duplicate claims where surviving claim is expunged and change objection to same reason for disallowance rather than duplicate. |
| Jodi Ehrenhofer | 4/2/2010 | 0.7 | Follow up with B. Hauserman (Sidley) on adjourned claims and additional information discovered by reconciliation team. |
| Jodi Ehrenhofer | 4/2/2010 | 0.9 | Confirm transfer assignments have been loaded into BART in order to run final objection exhibits. |
| Jodi Ehrenhofer | 4/2/2010 | 1.2 | Review drafted substantive duplicate claim objection. |
| Jodi Ehrenhofer | 4/2/2010 | 1.3 | Draft all claims with reasons for disallowance for substantive duplicate claim objection in BART. |
| Jodi Ehrenhofer | 4/2/2010 | 0.4 | Advise D. Torres (A&M) on additional questions to late claim analysis. |
| Richard Stone | 4/2/2010 | 0.3 | Review information related to disputed objection of prepetition claims for advertising credits. |
| Sean Hough | 4/2/2010 | 0.5 | Call with K. Lantry (Sidley) and B. Whittman (A&M) regarding former employee claims. |
| Sean Hough | 4/2/2010 | 3.4 | Formulation of updated file based off materials received from Hewitt displaying new present value of annuity claims for former employees represented by outside counsel with commentary on potential discrepancies on underlying claim data. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/2/2010 | 0.2 | Call with B. Whittman (A&M) regarding former employee claims analysis. |
| Sean Hough | 4/2/2010 | 0.4 | Review of updated annuity liabilities for former employees received from Hewitt Associates. |
| Steve Kotarba | 4/2/2010 | 0.9 | Review and comment on plan classification report. |
| Brian Whittman | 4/3/2010 | 0.3 | Call with K. Lantry re: former employee claims. |
| Brian Whittman | 4/4/2010 | 0.2 | Correspondence with S. Hough (A&M) and M. Bourgon (Tribune) re: former employee claims analysis. |
| Brian Whittman | 4/4/2010 | 0.9 | Review correspondence from J. Teitelbaum re: claims settlement (.7) and correspondence with K. Lantry re same (.2). |
| Sean Hough | 4/4/2010 | 0.7 | Creation of document displaying deferred compensation claims for former employees represented by outside counsel. |
| Sean Hough | 4/4/2010 | 0.5 | Creation of document displaying scheduled annuity figures for former employees not represented by outside counsel so they may be recalculated at updated discount rate. |
| Brian Whittman | 4/5/2010 | 0.2 | Call with M. Bourgon (Tribune) re: claims issues. |
| Brian Whittman | 4/5/2010 | 0.3 | Call with J. Ehrenhofer (A&M) re: claims issues. |
| Brian Whittman | 4/5/2010 | 0.3 | Review former employee claims actuarial data. |
| Brian Whittman | 4/5/2010 | 0.2 | Call with D. Eldersveld (Tribune) re: litigation claims. |
| Brian Whittman | 4/5/2010 | 0.2 | Call with K. Lantry (Sidley) re: litigation claims. |
| Brian Whittman | 4/5/2010 | 0.4 | Review litigation claims schedule. |
| Diego Torres | 4/5/2010 | 2.6 | Continue to review all claims filed after bar date to determine which amend timely filed claims. |
| Diego Torres | 4/5/2010 | 2.4 | Continue to review all claims filed after bar date to determine which did not receive proper notice. |
| Diego Torres | 4/5/2010 | 2.2 | Continue to review all claims filed after bar date to determine which supersede amended schedules. |
| Diego Torres | 4/5/2010 | 0.8 | Continue to review all claims filed after bar date to determine which were granted extended bar date. |
| Elizabeth Johnston | 4/5/2010 | 1.1 | Review of claims on substantive duplicate objection exhibit, updating reasons for disallowance. |
| Elizabeth Johnston | 4/5/2010 | 3.6 | Create and review Active Claims and active schedules report for Company review. |
| Jodi Ehrenhofer | 4/5/2010 | 0.3 | Call with B. Whittman (A&M) regarding claims issues. |
| Jodi Ehrenhofer | 4/5/2010 | 0.8 | Advise E. Johnston (A&M) on additional claims to be added to substantive duplicate claim objection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/5/2010 | 1.2 | Review all claims flagged for amended claim objection to determine if they are appropriate to include in upcoming filing. |
| Jodi Ehrenhofer | 4/5/2010 | 0.3 | Follow up with R. Collins (Tribune) on status of AT&T claim reconciliation. |
| Jodi Ehrenhofer | 4/5/2010 | 1.3 | Review list of claims flagged for no liability objection to determine if they are appropriate to include in upcoming filing. |
| Jodi Ehrenhofer | 4/5/2010 | 1.4 | Review all claim updates from Epiq to ensure accuracy and completeness. |
| Jodi Ehrenhofer | 4/5/2010 | 0.7 | Advise G. Rackett (Tribune) on newly filed trade claims to be reconciled. |
| Mark Berger | 4/5/2010 | 0.7 | Review pre-petition invoices for vendor claim reconciliation. |
| Mark Berger | 4/5/2010 | 2.3 | Reconcile filed pre-petition claims for OCP vendors. |
| Mark Berger | 4/5/2010 | 0.4 | Communication with vendor re: claim reconciliation. |
| Richard Stone | 4/5/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding outstanding claims issues. |
| Richard Stone | 4/5/2010 | 1.0 | Analyze claims for vendor 774 with R. Collins (Tribune). |
| Richard Stone | 4/5/2010 | 0.8 | Review disposed business unit disclosure schedules and asset purchase agreement related to media advertising company filed claim dispute. |
| Richard Stone | 4/5/2010 | 0.5 | Discussion with M. Halleron (Tribune) regarding tax claim reconciliations. |
| Richard Stone | 4/5/2010 | 1.0 | Discussion with B. Vicknair and R. Collins (Tribune) regarding disputed objection of prepetition claims for advertising credits. |
| Brian Whittman | 4/6/2010 | 0.6 | Review updated analysis of deferred compensation claims (.4) and correspondence with M. Bourgon (Tribune) and K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 4/6/2010 | 0.2 | Review updated actuarial information on certain former employee claimants. |
| Diego Torres | 4/6/2010 | 0.7 | Continue to create the Stipulations for the claimants included in the fourth round debtor change list. |
| Diego Torres | 4/6/2010 | 2.5 | Create the Stipulations for the claimants included in the fourth round debtor change list. |
| Diego Torres | 4/6/2010 | 1.5 | Update allowed debtors for the claimants listed on the ordered Stipulations. |
| Diego Torres | 4/6/2010 | 0.4 | Begin to create the Stipulations for the claimants listed on the fifth round debtor change list. |
| Diego Torres | 4/6/2010 | 1.5 | Update the claims to reflect the correct allowed status for all claims on ordered settlement report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/6/2010 | 0.7 | Advise D. Torres (A&M) on confirming the accurate allowed debtor versus reconciled debtor for all claims included in improper debtor objections. |
| Jodi Ehrenhofer | 4/6/2010 | 1.3 | Prepare summary of all tax claims currently drafted on objections for P. Shanahan's (Tribune) approval. |
| Jodi Ehrenhofer | 4/6/2010 | 1.4 | Review current active claims report for accuracy and completeness. |
| Jodi Ehrenhofer | 4/6/2010 | 1.7 | Make modifications to final current active claims report to separate all withdrawn and expunged claims. |
| Jodi Ehrenhofer | 4/6/2010 | 1.8 | Add trade details to active claims report to see reconciled versus unreconciled claims. |
| Jodi Ehrenhofer | 4/6/2010 | 0.9 | Create more descriptive reasons for disallowance exhibit of claims drafted to objection for no liability. |
| Jodi Ehrenhofer | 4/6/2010 | 0.4 | Advise R. Stone (A&M) on potential solutions to pre petition liabilities that were not properly scheduled. |
| Jodi Ehrenhofer | 4/6/2010 | 0.8 | Prepare summary of all newly filed tax claims for P. Shanahan (Tribune). |
| Richard Stone | 4/6/2010 | 1.2 | Analyze claims information submitted by ordinary course professionals and modify records in claims record database. |
| Richard Stone | 4/6/2010 | 0.4 | Discussion with B. Fields (Tribune) regarding outstanding Insertco claims. |
| Richard Stone | 4/6/2010 | 0.3 | Discussion with J. Ludwig (Sidley) regarding outstanding claims issues. |
| Richard Stone | 4/6/2010 | 1.5 | Analyze information including past closing documents and Accounts Receivable information related to disputed objection claim. |
| Sean Hough | 4/6/2010 | 0.6 | Review of updated present value of annuities file received from Hewitt and compilation of feedback regarding potential discrepancies in calculations. |
| Sean Hough | 4/6/2010 | 3.2 | Review and analysis of deferred compensation statements for select individuals represented by outside counsel to understand potential discrepancy that may have arisen during scheduling process. |
| Brian Whittman | 4/7/2010 | 0.7 | Review updated claims reconciliation status report (.5); correspondence with J. Ehrenhofer (A&M) re same (.2). |
| Brian Whittman | 4/7/2010 | 0.4 | Correspondence with K. Lantry re: comments on former employee claims settlement document. |
| Brian Whittman | 4/7/2010 | 0.3 | Call with S. Bell re: reconciliation of retiree claims. |
| Brian Whittman | 4/7/2010 | 0.3 | Call with K. Lantry (Sidley) re: former employee claims settlements. |
| Brian Whittman | 4/7/2010 | 0.8 | Review draft claims settlement documents. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/7/2010 | 0.6 | Review actuarial information for former employee claims. |
| Brian Whittman | 4/7/2010 | 0.2 | Review correspondence from K. Lantry (Sidley) re: status of negotiations with former employee claimants. |
| Brian Whittman | 4/7/2010 | 0.3 | Review draft exhibits for claims stipulation. |
| Brian Whittman | 4/7/2010 | 0.7 | Meeting with M. Bourgon (Tribune), K. Dansart (Tribune), S. Hough (A&M) regarding former employee claims reconciliation. |
| Diego Torres | 4/7/2010 | 0.2 | Make changes to specific Stipulation as requested from client. |
| Diego Torres | 4/7/2010 | 1.5 | Continue to process Tribune Stipulations in BART for the fifth debtor round changes. |
| Diego Torres | 4/7/2010 | 2.5 | Process Tribune Stipulations in BART for the fifth debtor round changes. |
| Elizabeth Johnston | 4/7/2010 | 3.7 | Review of all claims identified as 503(b)(9) filed claims, reviewing 503(b)(9) filed amounts. |
| Jodi Ehrenhofer | 4/7/2010 | 0.3 | Call with M. Riordan (Tribune) and AP claim reconciliation team to discuss current status of claims reconciliation and claim settlements. |
| Jodi Ehrenhofer | 4/7/2010 | 0.4 | Provide responses to B. Whittman (Tribune) on questions to active claim summary. |
| Jodi Ehrenhofer | 4/7/2010 | 0.8 | Remove flag in BART for all claims in currently flagged for settlement but provided no contact information. |
| Jodi Ehrenhofer | 4/7/2010 | 1.1 | Create report to distribute next round of claims ready for settlement to ape reconciliation team. |
| Jodi Ehrenhofer | 4/7/2010 | 0.7 | Review drafted stipulations for bifurcated debtor claims in fourth and fifth round of claim settlements for accuracy. |
| Jodi Ehrenhofer | 4/7/2010 | 1.3 | Prepare first quarter settlement report and review for accuracy. |
| Jodi Ehrenhofer | 4/7/2010 | 0.4 | Confirm all trade claims classified as litigation with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 4/7/2010 | 0.7 | Ensure that all claims asserted against dismissed debtor are reflected properly in BART. |
| Jodi Ehrenhofer | 4/7/2010 | 1.2 | Create pre populated stipulations to be used in claim settlements for the next round of claims assigned to AP team. |
| Jodi Ehrenhofer | 4/7/2010 | 0.5 | Ensure that all executed stipulations on first quarter settlement report were provided to Sidley. |
| Jodi Ehrenhofer | 4/7/2010 | 0.3 | Advise D. Torres (A&M) on reviewing first quarter settlement report to executed stipulations for accuracy. |
| Jodi Ehrenhofer | 4/7/2010 | 0.3 | Confirm proper settlement details included in certain vendor claims for J. Griffin (Tribune). |
| Mark Berger | 4/7/2010 | 0.6 | Request approval of invoices for claim reconciliation to various Tribune contacts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/7/2010 | 0.7 | Review outstanding list of unreconciled claims and outstanding settlements with trade vendors. |
| Richard Stone | 4/7/2010 | 0.3 | Discussion with J. Ludwig (Sidley) regarding outstanding claims issues. |
| Richard Stone | 4/7/2010 | 0.5 | Participate in weekly claims reconciliation meeting with FSC claims team. |
| Richard Stone | 4/7/2010 | 0.8 | Analyze claims related to vendor 139126. |
| Richard Stone | 4/7/2010 | 0.4 | Review utility vendor claim information related to unpaid invoices. |
| Sean Hough | 4/7/2010 | 2.7 | Creation of proposed exhibit to be used for reconciliation process for former employee claims represented by outside counsel displaying claim amounts and reasons for discrepancy. |
| Sean Hough | 4/7/2010 | 0.7 | Meeting with M. Bourgon (Tribune), K. Dansart (Tribune), B. Whittman (A&M) regarding former employee claims reconciliation. |
| Sean Hough | 4/7/2010 | 1.4 | Continue review and analysis of contemplated changes in deferred compensation balances for former employee claims based on new information received from S. O'Connor (Tribune). |
| Sean Hough | 4/7/2010 | 0.5 | Analysis of ongoing dialogue file between K. Dansart (Tribune) and outside counsel representative regarding former employee claim reconciliation. |
| Sean Hough | 4/7/2010 | 1.9 | Creation of template to be used in former employee claim reconciliation with outside counsel (1.3) and outline of proposed process (0.6) for reconciliation. |
| Sean Hough | 4/7/2010 | 1.3 | Creation of analysis for K. Dansart (Tribune) illustrating differences in underlying data between schedule amounts and POC forms received for former employee claims filed by outside counsel. |
| Brian Whittman | 4/8/2010 | 0.3 | Review updated draft claim stipulation. |
| Brian Whittman | 4/8/2010 | 0.5 | Review updated analysis of former employee claims for claims stipulation. |
| Brian Whittman | 4/8/2010 | 0.4 | Review updates to deferred compensation information. |
| Brian Whittman | 4/8/2010 | 0.4 | Review comments from J. Teitelbaum on settlement agreement (.3) and correspondence with K. Lantry re: same (.1). |
| Diego Torres | 4/8/2010 | 1.9 | Adjust each Stipulation against the claimants that filed multiple claims asserting different debtors to reflect the correct amount and debtor information for each claimant. |
| Diego Torres | 4/8/2010 | 1.0 | Revise template for Stipulation that will be used to Stipulate against claimants that filed multiple claims asserting different debtors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/8/2010 | 2.5 | Review Stipulations from the fifth debtor change to confirm they were processed correctly in BART, adjust specific Stipulations related to debtor changes and create the first quarter settlement report for 2010. |
| Elizabeth Johnston | 4/8/2010 | 1.3 | Update 503(b)(9) claim filed amounts and claim typing in BART for reconciliation. |
| Elizabeth Johnston | 4/8/2010 | 2.3 | Review of newly filed claims extract, updating expunged claims, add reviewing all claims for docketing errors. |
| Jodi Ehrenhofer | 4/8/2010 | 0.7 | Research objection responses from claimants to provide more support for Debtor's objection. |
| Jodi Ehrenhofer | 4/8/2010 | 0.9 | Review omnibus objection 19 to determine all claims that were included because the claim was filed against a non Tribune entity to ensure they were all non Tribune publications. |
| Jodi Ehrenhofer | 4/8/2010 | 0.7 | Prepare final report of claims to settle for AP claims reconciliation team. |
| Jodi Ehrenhofer | 4/8/2010 | 2.3 | Create new active claim report by debtor illustrating all remaining claims at their allowed debtors. |
| Jodi Ehrenhofer | 4/8/2010 | 1.8 | Review active claim report by debtor to determine which claims are not critical to include in upcoming objections. |
| Jodi Ehrenhofer | 4/8/2010 | 0.4 | Review certain $0 filed claims to ensure they are properly docketed by Epiq. |
| Jodi Ehrenhofer | 4/8/2010 | 0.5 | Participate in meeting with M. Riordan and H. Amsden (Tribune) and R. Stone (A&M) regarding status of claims reconciliation and related settlements. |
| Jodi Ehrenhofer | 4/8/2010 | 0.7 | Provide final draft of claim settlement report along with all executed stipulations to Sidley to be filed. |
| Mark Berger | 4/8/2010 | 0.6 | Prepare fact base in order to object certain claims paid post-petition. |
| Mark Berger | 4/8/2010 | 0.6 | Partake in BART tutorial prior to updating claim information for vendors. |
| Richard Stone | 4/8/2010 | 0.5 | Review ordinary course professional claims reconciliation and update claims tracking database. |
| Richard Stone | 4/8/2010 | 0.5 | Participate in meeting with M. Riordan and H. Amsden (Tribune) and J. Ehrenhofer (A&M) regarding status of claims reconciliation and related settlements. |
| Richard Stone | 4/8/2010 | 1.0 | Discussion with B. Vicknair (Tribune) regarding claims dispute related to disposed business unit. |
| Richard Stone | 4/8/2010 | 1.0 | Review fifth round of claims settlement information prior to releasing to FSC claims team. |
| Sean Hough | 4/8/2010 | 2.1 | Updated draft of former employee claim exhibit based upon commentary received from K. Dansart to split apart claims into separate tabs based on the agreement of underlying claim data. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/8/2010 | 0.4 | Review of commentary received from K. Dansart on previously submitted former employee claim analysis. |
| Sean Hough | 4/8/2010 | 1.7 | Further updating of former employee claim exhibit file to add in claim number data from latest version of active claims register. |
| Sean Hough | 4/8/2010 | 0.9 | Meeting with K. Dansart to discuss strategy for former employee reconciliation with outside counsel representative. |
| Brian Whittman | 4/9/2010 | 0.3 | Correspondence with M. Bourgon (Tribune) re: actuarial assumptions. |
| Brian Whittman | 4/9/2010 | 1.5 | Review exhibits for potential former employee claims settlement (1.2); correspondence with K. Lantry (Sidley) and S. Bell re: same (.3). |
| Brian Whittman | 4/9/2010 | 0.2 | Call with M. Bourgon re: status of former employee claims reconciliation. |
| Brian Whittman | 4/9/2010 | 0.4 | Discussion with S. Hough (A&M) re: former employee claims analysis. |
| Diego Torres | 4/9/2010 | 1.3 | Create reports from BART to gather the compete population of distinct claim to schedule matches. |
| Diego Torres | 4/9/2010 | 2.5 | Create report that identifies the distinct claim to schedule matches that EPIQ has in their database that are not included in BART. |
| Diego Torres | 4/9/2010 | 1.9 | Continue to create Stipulations for the fourth round debtor change for claimants that filed multiple claims modified to different debtors. |
| Diego Torres | 4/9/2010 | 0.5 | Continue to create report that identifies the distinct claim to schedule matches that EPIQ identifies in their database that are not included in BART. |
| Diego Torres | 4/9/2010 | 2.5 | Create Stipulations for the fourth round debtor change for claimants that filed multiple claims modified to different debtors. |
| Jodi Ehrenhofer | 4/9/2010 | 1.4 | Create link between BART and Epiq schedule amendment information so datasets can be compared in efficient manner. |
| Jodi Ehrenhofer | 4/9/2010 | 0.8 | Follow up with AP claims reconciliation team on responses to claim objections from claimants. |
| Jodi Ehrenhofer | 4/9/2010 | 0.7 | Advise D. Torres (A&M) on comparing all Epiq claim to schedule matches to BART to determine which matches need to be made and which need to be broken. |
| Jodi Ehrenhofer | 4/9/2010 | 0.4 | Follow up with AP claims reconciliation team on claims that were withdrawn in the previous week. |
| Jodi Ehrenhofer | 4/9/2010 | 0.4 | Advise E. Johnston (A&M) on reviewing all remaining priority and administrative claims to ensure they are not 503(b)(9). |
| Jodi Ehrenhofer | 4/9/2010 | 1.6 | Review active claim report by debtor to determine which debtors have less the 10 filed proofs of claim and detail each claim for Sidley. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/9/2010 | 0.7 | Advise D. Torres (A&M) on preparing additional stipulations for claimants with more than one claim. |
| Richard Stone | 4/9/2010 | 2.5 | Analyze historic data, Accounts Receivable trial balances and reserve account information related to disposed business unit and related claims dispute matter. |
| Richard Stone | 4/9/2010 | 0.7 | Discussion with B. Vicknair (Tribune) regarding claims dispute related to disposed business unit. |
| Richard Stone | 4/9/2010 | 0.3 | Discussion with J. Griffin (Tribune) regarding claims for vendor 37306. |
| Sean Hough | 4/9/2010 | 0.8 | Addition of commentary in former employee claims exhibit explaining perceived reasons for discrepancies in underlying data for claim values. |
| Sean Hough | 4/9/2010 | 1.2 | Reformulation of exhibit for former employee claims reconciliation with emphasis on addition of litigation settlement functionality. |
| Sean Hough | 4/9/2010 | 1.9 | Continued reformulation of former employee claims reconciliation exhibit to include summary tab displaying claim totals/breakdown and adjustment of specified claim values as per proof of claims forms. |
| Sean Hough | 4/9/2010 | 0.4 | Discussion with B. Whittman (A&M) regarding former employee claims analysis. |
| Sean Hough | 4/9/2010 | 0.3 | Review of stipulation language from Sidley Austin regarding former employee claim settlement. |
| Sean Hough | 4/9/2010 | 0.4 | Discussion with S. Bell (outside counsel representative) to discuss distributed exhibit displaying claim discrepancies for former employees. |
| Brian Whittman | 4/10/2010 | 0.2 | Call with K. Lantry re: retiree claimant settlement. |
| Sean Hough | 4/10/2010 | 0.6 | Dialogue with S. Bell regarding underlying assumptions for specified employee claims in former employee claims reconciliation exhibit. |
| Brian Whittman | 4/12/2010 | 0.2 | Review correspondence from J. Ehrenhofer (A&M) on claims objections. |
| Diego Torres | 4/12/2010 | 1.1 | Create report for the claims listed on Omnis 24-27 to confirm none of the surviving claim numbers are listed on a disallow objection or have modified debtors from previous objections. |
| Diego Torres | 4/12/2010 | 1.0 | Review priority claim population to determine if there are 503b9 claims included in this claim population. |
| Diego Torres | 4/12/2010 | 0.3 | Adjust specific claims that are drafted on Omni 24 to Omni 27. |
| Elizabeth Johnston | 4/12/2010 | 0.2 | Review of 503b9 and priority filed amounts to determine if they are properly asserted as 503b9 claims. |
| Jodi Ehrenhofer | 4/12/2010 | 0.3 | Advise D. Torres (A&M) on correcting omnibus objection numbering in BART for claims drafted on Omni's 23-26. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2010 through April 30, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/12/2010 | 0.9 | Circulate drafted objection exhibits for Omni's 23-26 to Sidley for review and comment. |
| Jodi Ehrenhofer | 4/12/2010 | 0.3 | Advise D. Torres (A&M) on correcting allowed debtor on all drafted objection exhibits as well as confirming all surviving claims in the exhibits are still active claims. |
| Richard Stone | 4/12/2010 | 0.5 | Review information provided by M. Halleron (Tribune) regarding tax claim reconciliations. |
| Diego Torres | 4/13/2010 | 2.5 | Continue to review administrative and priority claims to determine if there are 503b9 claims included in this population. |
| Diego Torres | 4/13/2010 | 2.5 | Review administrative and priority claims to determine if there are 503b9 claims included in this population. |
| Diego Torres | 4/13/2010 | 1.5 | Continue to review administrative and priority claims to determine if there are 503b9 claims included in this population. |
| Diego Torres | 4/13/2010 | 0.4 | Continue to review administrative and priority claims to determine if there are 503b9 claims included in this population. |
| Elizabeth Johnston | 4/13/2010 | 0.2 | Review of claims identified by Sidley for withdrawal by claimants, tagged for docketing flags in BART. |
| Jodi Ehrenhofer | 4/13/2010 | 0.4 | Discussion with R. Stone (A&M) regarding upcoming solicitation mailing and schedule amendments. |
| Jodi Ehrenhofer | 4/13/2010 | 0.9 | Follow up with AP claims reconciliation team on objection responses for support to Debtors' objection. |
| Jodi Ehrenhofer | 4/13/2010 | 0.8 | Prepare summary of all adjourned claim objections and current status of each response. |
| Jodi Ehrenhofer | 4/13/2010 | 1.3 | Prepare summary of all employee claims included on drafted no liability objection for M. Bourgon (Tribune) to approve. |
| Jodi Ehrenhofer | 4/13/2010 | 0.7 | Confirm that any claims on drafted omnibus objections are not subject to any settlements in negotiation. |
| Jodi Ehrenhofer | 4/13/2010 | 2.2 | Review summary of claims filed after bar date to determine which are deemed late filed. |
| Jodi Ehrenhofer | 4/13/2010 | 0.8 | Call with J. Ludwig and B. Hauserman (all Sidley) to discuss adjourned claims and upcoming objections to be filed. |
| Jodi Ehrenhofer | 4/13/2010 | 0.9 | Advise AP claims reconciliation team on claims filed after bar date that are not late filed and require reconciliation. |
| Mark Berger | 4/13/2010 | 0.4 | Reconcile pre-petition claims. |
| Sean Hough | 4/13/2010 | 0.4 | Review of claims on upcoming rejection motion to cross check whether any are related to negotiated settlement for former employee claims. |
| Brian Whittman | 4/14/2010 | 0.3 | Call with C. Bigelow re: claims issues. |
| Brian Whittman | 4/14/2010 | 0.2 | Correspondence with S. Hough (A&M) re: questions on retiree claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/14/2010 | 2.0 | Add the schedule to claim matches for the late claims to complete the late claim analysis. |
| Diego Torres | 4/14/2010 | 2.3 | Continue to review administrative and priority claims to determine if there are 503b9 claims included in this population. |
| Jodi Ehrenhofer | 4/14/2010 | 0.3 | Advise D. Torres (A&M) on adding schedule numbers and total amount matched to claims in late claim analysis. |
| Jodi Ehrenhofer | 4/14/2010 | 0.8 | Follow up with J. Ludwig (Sidley) on specific claim objection details for certain claims on drafted no liability objection. |
| Jodi Ehrenhofer | 4/14/2010 | 1.2 | Prepare file of all claims included in upcoming objections to be filed for Epiq. |
| Jodi Ehrenhofer | 4/14/2010 | 0.8 | Review revised orders for omnibus objections 19-22 for accuracy. |
| Jodi Ehrenhofer | 4/14/2010 | 0.7 | Prepare exhibits for omnibus 19-22 objection orders. |
| Jodi Ehrenhofer | 4/14/2010 | 0.6 | Research claims docketed against priority or secured claim classification improperly from Epiq and advise of docketing errors. |
| Jodi Ehrenhofer | 4/14/2010 | 0.3 | Follow up with V. Garlati (Tribune) on specific claims duplicating trustee claim on drafted omnibus objection. |
| Jodi Ehrenhofer | 4/14/2010 | 0.2 | Follow up with P. Shanahan (Tribune) on tax claims included in upcoming omnibus objections. |
| Jodi Ehrenhofer | 4/14/2010 | 0.7 | Review weekly claim updates from Epiq to ensure accuracy and completeness. |
| Jodi Ehrenhofer | 4/14/2010 | 1.6 | Review claim to schedules matches provided by Epiq not in BART to ensure match should be made. |
| Jodi Ehrenhofer | 4/14/2010 | 0.7 | Discussions with G. Rackett (Tribune) on adjourned claims and status of providing additional support. |
| Jodi Ehrenhofer | 4/14/2010 | 0.8 | Advise M. Zeiss (A&M) on creating reports by reconciled and allowed debtor for plan classing analysis. |
| Jodi Ehrenhofer | 4/14/2010 | 0.4 | Circulate final drafted omnibus objection exhibits to company for final review and approval. |
| Mark Berger | 4/14/2010 | 0.8 | Research facts surrounding McCormick foundation fees claim. |
| Mark Berger | 4/14/2010 | 1.4 | Reconcile pre-petition claims related to OCP vendors. |
| Mark Berger | 4/14/2010 | 2.3 | Revise subsidiary trade claim summary based on updated information. |
| Mark Zeiss | 4/14/2010 | 2.1 | Prepare claims management report showing claims with split debtors and their associated amounts. |
| Mark Zeiss | 4/14/2010 | 1.2 | Modify reporting requirements for claims with split debtors. |
| Richard Stone | 4/14/2010 | 0.3 | Analyze claims related to vendor 72665. |
| Richard Stone | 4/14/2010 | 0.5 | Analyze claims related to vendor 6550. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/14/2010 | 0.7 | Review additional claim support information provided by credit card processing company. |
| Richard Stone | 4/14/2010 | 0.6 | Draft description and history detail of vendor claim objection support, for vendor 2181, at request of counsel. |
| Sean Hough | 4/14/2010 | 3.7 | Conference call with S. Bell and K. Dansart (Tribune) to discuss individual former employee claims listed on reconciliation template and reasons for current discrepancies in underlying claim assumptions. |
| Sean Hough | 4/14/2010 | 0.2 | Preparation of materials for conference call with S. Bell (outside counsel representative). |
| Sean Hough | 4/14/2010 | 0.7 | Analysis of comments made by S. Bell (outside counsel representative) made on former employee claim reconciliation exhibit. |
| Sean Hough | 4/14/2010 | 0.6 | Review of materials received from S. Bell relating to mortality table used in their calculation of former employee annuity claims. |
| Brian Whittman | 4/15/2010 | 0.2 | Review current employee claim listing. |
| Brian Whittman | 4/15/2010 | 0.4 | Call with Sidley (B. Hauserman, K. Kansa), Tribune (S. Pater, B. Fields), A&M (M. Frank) re: Insertco lease claims. |
| Brian Whittman | 4/15/2010 | 0.2 | Correspondence with R. Stone re: open claim issues. |
| Brian Whittman | 4/15/2010 | 0.2 | Review draft parent claims report. |
| Brian Whittman | 4/15/2010 | 0.4 | Call with Tribune (N. Larsen, D. Eldersveld) and Sidley (K. Kansa) re: Affiliated Media claim. |
| Jodi Ehrenhofer | 4/15/2010 | 0.6 | Follow up with S. Hough (A&M) to ensure all employee claims are properly categorized in BART. |
| Jodi Ehrenhofer | 4/15/2010 | 1.8 | Continue to provide specific documentation for claims included in drafted no liability claim objection to J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 4/15/2010 | 2.7 | Create report summarizing all claims asserted against or reconciled to Tribune Company for C. Bigelow (Tribune). |
| Jodi Ehrenhofer | 4/15/2010 | 1.8 | Continue reviewing late claim analysis with schedule matching incorporated for accuracy. |
| Jodi Ehrenhofer | 4/15/2010 | 0.8 | Begin review of claim to schedules matches provided by Epiq that need to be broken by Epiq. |
| Jodi Ehrenhofer | 4/15/2010 | 0.4 | Follow up with R. Stone (A&M) to ensure all OCP claims are properly flagged in BART. |
| Mark Berger | 4/15/2010 | 0.9 | Finalize Tribune Company summary of claims with contracts. |
| Mark Berger | 4/15/2010 | 0.5 | Discussion with R. Stone (A&M) regarding status of ordinary course professional claims reconciliations. |
| Mark Berger | 4/15/2010 | 0.8 | Review active claim summary with modified debtors. |
| Mark Berger | 4/15/2010 | 0.9 | Revise Tco claims summary. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/15/2010 | 0.6 | Analyze ordinary course professional claim reconciliations and perform adjustments in claims database. |
| Richard Stone | 4/15/2010 | 0.5 | Discussion and review of information with J. Griffin (Tribune) regarding utility claims that through reconciliation review requires modification to existing PeopleSoft records. |
| Richard Stone | 4/15/2010 | 0.5 | Discussion with M. Berger (A&M) regarding status of ordinary course professional claims reconciliations. |
| Richard Stone | 4/15/2010 | 0.3 | Analyze claims related to vendor 19653. |
| Richard Stone | 4/15/2010 | 0.5 | Discussion with general counsel of technology vendor of LA Times regarding disputed claim. |
| Richard Stone | 4/15/2010 | 0.5 | Prepare for call with technology vendor of LA Times regarding disputed claim including review of available contract information. |
| Sean Hough | 4/15/2010 | 0.2 | Review of materials received from K. Dansart relating to excess benefit calculation for select former employees. |
| Sean Hough | 4/15/2010 | 1.7 | Initial construction of updated former employee claims reconciliation exhibit based off of notes from previous conference call with S. Bell identifying reasons behind discrepancies. |
| Sean Hough | 4/15/2010 | 0.5 | Dialogue with K. Dansart on upcoming request to Hewitt Associates for annuity claim recalculations. |
| Sean Hough | 4/15/2010 | 1.3 | Creation of analysis displaying projected payouts for parent-level former employee claims at prescribed recovery rate. |
| Sean Hough | 4/15/2010 | 1.1 | Creation of analysis for J. Ehrenhofer (A&M) identifying former employee claims that are currently under review and should not be included in upcoming objection motion. |
| Brian Whittman | 4/16/2010 | 0.8 | Review omnibus claims objections 23 through 26 (.6) and correspondence with J. Ehrenhofer (A&M) re same (.2). |
| Brian Whittman | 4/16/2010 | 0.2 | Discussion with C. Bigelow re: claims at Tribune. |
| Brian Whittman | 4/16/2010 | 0.2 | Review status of former employee claims reconciliation. |
| Brian Whittman | 4/16/2010 | 0.5 | Review analysis of PHONES claim. |
| Elizabeth Johnston | 4/16/2010 | 2.1 | Review of newly filed claims extract, updating expunged claims, add reviewing all claims for docketing errors. |
| Elizabeth Johnston | 4/16/2010 | 0.5 | Produce report for regarding wrong debtor objections filed illustrating reconciled and allowed debtors. |
| Jodi Ehrenhofer | 4/16/2010 | 0.7 | Advise Epiq on all changes to final objection exhibits to be filed today. |
| Jodi Ehrenhofer | 4/16/2010 | 0.8 | Verify all total claim counts and amounts listed in the narrative of objections 23-26. |
| Jodi Ehrenhofer | 4/16/2010 | 0.9 | Prepare final objection exhibits to be file for Omni's 23-26. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/16/2010 | 0.4 | Call with D. Bralow (Tribune) to discuss certain litigation claims included on objections to be filed today. |
| Jodi Ehrenhofer | 4/16/2010 | 0.3 | Call with B. Tuttle and D. Streany (both Epiq) to discuss questions to certain provisions in drafted solicitation motion. |
| Jodi Ehrenhofer | 4/16/2010 | 0.5 | Advise M. Zeiss (A&M) on changes to reports by reconciled and allowed debtor for plan classing analysis. |
| Jodi Ehrenhofer | 4/16/2010 | 1.3 | Follow up with certain debt holders on duplicate claims included in objection to be filed today. |
| Jodi Ehrenhofer | 4/16/2010 | 0.8 | Discussion with J. Ludwig (Sidley) re: changes to no liability exhibits and narrative. |
| Jodi Ehrenhofer | 4/16/2010 | 0.3 | Follow up with P. Shanahan (Tribune) on tax claims included in objection to be filed today. |
| Jodi Ehrenhofer | 4/16/2010 | 0.4 | Discussions with V. Garlati (Tribune) on debt claims included on objection to be filed today. |
| Mark Zeiss | 4/16/2010 | 2.3 | Revise split debtor report to include reconciled debtor as well. |
| Mark Zeiss | 4/16/2010 | 1.2 | Review claims report with split debtors noting revisions. |
| Richard Stone | 4/16/2010 | 1.0 | Review information and status update information regarding FCC claims provided by L. Washburn (Tribune). |
| Sean Hough | 4/16/2010 | 0.3 | Review of letter agreement pertaining to prepetition bonus claim of former employee at LA Times. |
| Sean Hough | 4/16/2010 | 1.2 | Completion of former employee claim reconciliation exhibit highlighting assignment of responsibility going forward and areas left outstanding for K. Dansart (Tribune). |
| Sean Hough | 4/16/2010 | 0.8 | Meeting with K. Dansart to discuss information request to be sent to Hewitt Associates and changes to former employee reconciliation exhibit. |
| Sean Hough | 4/16/2010 | 2.2 | Creation of information request for Hewitt Associates displaying claims that need to recalculated based off new information received on underlying former employee claim data. |
| Steve Kotarba | 4/17/2010 | 1.7 | Review filed version of plan and disclosure statement re next steps. |
| Sean Hough | 4/18/2010 | 0.4 | Review of mortality table data received from S. Bell for former employee claims reconciliation. |
| Brian Whittman | 4/19/2010 | 0.2 | Review JPM claim reconciliation. |
| Jodi Ehrenhofer | 4/19/2010 | 1.3 | Summarize all broadcasting agreements provided by G. Mazzaferri (Tribune) and how they compare to filed claims for R. Stone (A&M). |
| Jodi Ehrenhofer | 4/19/2010 | 0.7 | Advise E. Johnston (A&M) on making all updates to objection orders in BART for Omni's 19-22. |

**Exhibit D**

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/19/2010 | 0.5 | Discussion with R. Stone and S. Hough (A&M) regarding reconciliation status of broadcast rights claims |
| Jodi Ehrenhofer | 4/19/2010 | 2.3 | Continue reviewing claim to schedules matches that Epiq has, but are not included in BART, to determine whether match needs to be made. |
| Jodi Ehrenhofer | 4/19/2010 | 0.8 | Advise E. Johnston (A&M) on making all updates to filed objections in BART for Omni's 23-26. |
| Jodi Ehrenhofer | 4/19/2010 | 0.5 | Discussion with R. Stone (A&M) regarding media and broadcast rights claims |
| Mark Berger | 4/19/2010 | 0.4 | Phone discussion with R. Mariella re: claim # 3103 - ERS. |
| Mark Berger | 4/19/2010 | 1.7 | Comparison of OCP summary to OCP model to ensure accounting department records match legal department records. |
| Mark Berger | 4/19/2010 | 0.4 | Correspondence to L. Johnston re: active claims register specialized report. |
| Richard Stone | 4/19/2010 | 0.5 | Review exception advice information provided by Orlando Sentinel related to disputed claim with credit card processing vendor. |
| Richard Stone | 4/19/2010 | 1.2 | Review claims information related to broadcast claims reconciled by FSC claims teams. |
| Richard Stone | 4/19/2010 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding media and broadcast rights claims. |
| Richard Stone | 4/19/2010 | 0.5 | Participate in meeting with S. Hough and J. Ehrenhofer (A&M) regarding reconciliation status of broadcast rights claims. |
| Richard Stone | 4/19/2010 | 0.5 | Discussion with credit card processing provider regarding filed claim and request for additional information. |
| Sean Hough | 4/19/2010 | 1.1 | Preparation of written update for S. Bell (outside counsel representative) detailing perceived progress for former employee claims reconciliation and anticipated next steps. |
| Sean Hough | 4/19/2010 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (A&M) regarding reconciliation status of broadcast claims. |
| Brian Whittman | 4/20/2010 | 0.3 | Discussion with S. Hough (A&M) re: open issues on former employee claims calculations. |
| Brian Whittman | 4/20/2010 | 0.3 | Review claims settlement report for Q1 2010. |
| Jodi Ehrenhofer | 4/20/2010 | 0.7 | Call with A&M team (B. Whittman, S. Kotarba, R. Stone) to discuss and coordinate comments on Solicitation motion |
| Jodi Ehrenhofer | 4/20/2010 | 1.9 | Continue reviewing claim to schedules matches that Epiq has, but are not included in BART, to determine whether match needs to be made. |
| Jodi Ehrenhofer | 4/20/2010 | 1.6 | Review drafted solicitation motion and procedures to address any voting or balloting concerns. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/20/2010 | 0.8 | Research history of claim objection for claimant who called Epiq hotline for questions and advise R. Stone (A&M) on background to respond to call. |
| Richard Stone | 4/20/2010 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding collection and billing history of advertising agency related to disputed objection of claim. |
| Richard Stone | 4/20/2010 | 1.3 | Analyze collection and billing history provided by Accounts Receivable group related to advertising agency related to disputed objection of claim. |
| Sean Hough | 4/20/2010 | 0.3 | Review of response from S. Bell (outside counsel representative) regarding progress report for former employee claims reconciliation. |
| Sean Hough | 4/20/2010 | 1.1 | Meeting with K. Dansart (Tribune) to discuss latest progress in former employee claims reconciliation. |
| Sean Hough | 4/20/2010 | 0.7 | Review of information received from Hewitt Associates relating to recalculation of annuity values for former employee claims. |
| Sean Hough | 4/20/2010 | 0.3 | Discussion with B. Whittman (A&M) regarding open issues for former employee claim reconciliation. |
| Sean Hough | 4/20/2010 | 0.4 | Discussion with representative from Hewitt Associates regarding process behind calculation of survivorship benefits for annuities for go-private transaction in 2007. |
| Sean Hough | 4/20/2010 | 0.5 | Review of letter agreement for former employee at LA Times to determine nature of future payment stream and how annuity value should be calculated. |
| Brian Whittman | 4/21/2010 | 0.3 | Review claims stipulation report. |
| Brian Whittman | 4/21/2010 | 0.2 | Correspondence with J. Ehrenhofer re: outstanding balloting issues. |
| Diego Torres | 4/21/2010 | 1.5 | Create analysis that compares the scheduled claims from EPIQ to BART to identify the scheduled claims we need to update to include a CDU flag. |
| Diego Torres | 4/21/2010 | 1.0 | Create load files to update BART to reflect the correct CDU flags. |
| Diego Torres | 4/21/2010 | 2.5 | Create report that identifies discrepancies between the numerical amount columns and the alpha amount columns for scheduled claims. |
| Diego Torres | 4/21/2010 | 1.5 | Identify the scheduled claims to update their scheduled type to reflect the correct schedule instead of a null value in the BART reports. |
| Elizabeth Johnston | 4/21/2010 | 1.2 | Update reconciliation, claim status, omnibus detail, allowed debtors for claims on omnibus ordered objections 21 and 22. |
| Elizabeth Johnston | 4/21/2010 | 1.5 | Update reconciliation and omnibus details for omnibus objections filed, Omni 23, 24, 25, and 26. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 4/21/2010 | 1.4 | Update reconciliation, claim status, omnibus detail, allowed amounts, and final disposition for claims on omnibus ordered objections 19 and 20. |
| Elizabeth Johnston | 4/21/2010 | 0.7 | Update omnibus detail in BART for claims withdrawn from objections. |
| Jodi Ehrenhofer | 4/21/2010 | 0.9 | Complete review of claim to schedules matches that Epiq has, but are not included in BART, to determine whether match needs to be made. |
| Jodi Ehrenhofer | 4/21/2010 | 0.4 | Research additional stipulation for employees to be included in first quarter settlement report. |
| Jodi Ehrenhofer | 4/21/2010 | 0.9 | Create report of all claim to schedule matches in Epiq that BART does not have, and Epiq needs to break. |
| Jodi Ehrenhofer | 4/21/2010 | 1.4 | Create report of all claim to schedule matches in BART that Epiq does not have, and needs to add. |
| Jodi Ehrenhofer | 4/21/2010 | 0.9 | Review and respond to questions on solicitation procedures from Epiq. |
| Jodi Ehrenhofer | 4/21/2010 | 0.8 | Provide summary of all claims on current no liability objection to M. Frank (A&M) in order to respond to committee questions. |
| Jodi Ehrenhofer | 4/21/2010 | 0.5 | Call with A. Leung (Alix) and M. Frank (A&M) to discuss specific questions on 24th omnibus objection. |
| Jodi Ehrenhofer | 4/21/2010 | 0.6 | Advise D. Torres (A&M) on standardizing scheduled claims in BART from multiple versions of schedules amendments to assist in plan classing. |
| Jodi Ehrenhofer | 4/21/2010 | 0.7 | Advise E. Johnston (A&M) on changes to BART for claims adjourned in Omni's 19-22. |
| Mark Zeiss | 4/21/2010 | 1.2 | Review various Scheduled Claims per J. Ehrenhofer and provide explanation/comments re: scheduled claim amounts. |
| Richard Stone | 4/21/2010 | 0.5 | Participate in call with J. Rodden, N. Larsen, D. Eldersveld (Tribune) and K. Kansa (Sidley) regarding objection to filed claim against subsidiary debtor. |
| Richard Stone | 4/21/2010 | 0.5 | Discussion with J. Griffin (Tribune) regarding status of voucher uploads of invoices received through claims process. |
| Richard Stone | 4/21/2010 | 0.3 | Discussion with M. Stepuszek (Tribune) regarding billing history of advertising agency related to disputed objection of claim. |
| Richard Stone | 4/21/2010 | 0.5 | Participate in weekly claims reconciliation meeting with FSC claims team. |
| Sean Hough | 4/21/2010 | 0.3 | Dialogue with K. Dansart (Tribune) regarding information request on commencement dates sent to Hewitt Associates. |
| Sean Hough | 4/21/2010 | 1.8 | Preparation of information request to Hewitt Associates detailing potential discrepancies in recalculations of specific former employee claims relating to commencement dates of their annuity streams. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/21/2010 | 0.2 | Dialogue with S. Bell on next steps in former employee claims reconciliation. |
| Brian Whittman | 4/22/2010 | 0.2 | Review status of Media News claim. |
| Diego Torres | 4/22/2010 | 1.2 | Consolidate the 2nd and 5th round debtor change populations to identify which claims flagged in BART still need to be reviewed. |
| Diego Torres | 4/22/2010 | 0.8 | Update BART to provide the proof of claim form via a browser link instead using the stored PDFs. |
| Diego Torres | 4/22/2010 | 1.9 | Update the claim population where the amount and amount stated columns do not relate to each other based on variations of schedule amendments. |
| Diego Torres | 4/22/2010 | 0.9 | Update the claims listed on the first quarter settlement report to their allowed status. Review update. |
| Jodi Ehrenhofer | 4/22/2010 | 0.9 | Review report to illustrate claims by split debtors for accuracy. |
| Jodi Ehrenhofer | 4/22/2010 | 1.3 | Query to find how many claims still remain asserted against no debtor or multiple debtors to evaluate whether language should be added to solicitation procedures. |
| Jodi Ehrenhofer | 4/22/2010 | 0.6 | Advise D. Torres (A&M) on reconciling all claim settlements based on current status to determine which stipulations are still outstanding. |
| Jodi Ehrenhofer | 4/22/2010 | 0.4 | Review all recommendations to scheduled amounts in BART for scheduled claim amendments for accuracy. |
| Jodi Ehrenhofer | 4/22/2010 | 1.1 | Review summary of claim updates from Epiq and ensure all updates were made in BART. |
| Jodi Ehrenhofer | 4/22/2010 | 0.8 | Review all claims in BART with an allowed amount to ensure that all claims have actually been allowed via stipulation or objection. |
| Jodi Ehrenhofer | 4/22/2010 | 0.8 | Review final draft of first quarter settlement report as revised by Sidley. |
| Jodi Ehrenhofer | 4/22/2010 | 0.7 | Review newly filed claims to determine which claims should be reconciled or placed on an upcoming objection. |
| Jodi Ehrenhofer | 4/22/2010 | 0.6 | Follow up with J. Ludwig (Sidley) on status of claims adjourned from previous objections. |
| Mark Zeiss | 4/22/2010 | 2.1 | Review and revise scheduled claim amounts for reporting. |
| Mark Zeiss | 4/22/2010 | 1.3 | Update schedule type for scheduled claims. |
| Mark Zeiss | 4/22/2010 | 2.3 | Revise split claim report by debtor to include original debtor and recognize when debtors are fully replaced. |
| Matthew Frank | 4/22/2010 | 0.4 | Follow up meeting with J. Griffin (Tribune) regarding medial claims reconciliation process. |
| Matthew Frank | 4/22/2010 | 0.5 | Meeting with R. Stone (A&M), J. Griffin (Tribune) regarding medial claims reconciliation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/22/2010 | 0.5 | Meeting with R. Stone (A&M) to review claims project. |
| Richard Stone | 4/22/2010 | 1.0 | Participate in meeting with L. Washburn (Tribune) and M. Schneider (Sidley) regarding FCC claims. |
| Richard Stone | 4/22/2010 | 0.8 | Analyze information provided by counsel related to FCC claims. |
| Richard Stone | 4/22/2010 | 0.3 | Draft status update regarding LA Times technology vendor related to claim filed and provide to H. Boyd and J. Xanders (Tribune). |
| Richard Stone | 4/22/2010 | 0.5 | Meeting with M. Frank (A&M) regarding claims project related to media claims. |
| Richard Stone | 4/22/2010 | 0.5 | Participate in meeting with J. Griffin (Tribune) and M. Frank (A&M) regarding media claims reconciliation. |
| Richard Stone | 4/22/2010 | 0.6 | Review contract and related information provided by LA Times technology vendor related to claim filed. |
| Sean Hough | 4/22/2010 | 0.4 | Dialogue with K. Dansart relating to former employee claims that have defined level benefit payment streams. |
| Sean Hough | 4/22/2010 | 2.3 | Update of former employee claim reconciliation exhibit with new information obtained regarding previous discrepancies in underlying claim data and updated present value calculations for annuities. |
| Diego Torres | 4/23/2010 | 0.6 | Review claim amounts to confirm the amount and amount stated column are related for each undetermined scheduled claim. |
| Diego Torres | 4/23/2010 | 0.6 | Update 29 priority scheduled claims that have text in the amount stated column to reflect $0.00 for reporting purposes. |
| Diego Torres | 4/23/2010 | 1.2 | Use the revised data entry format to update the CDU scheduled claims that did not get updated to reflect their CDU flag and their schedule type. |
| Diego Torres | 4/23/2010 | 0.6 | Update specific claim numbers to include $0.00 amounts for specific scheduled claim numbers. |
| Diego Torres | 4/23/2010 | 0.7 | Process Stipulations from M. Riordan (Trib) for the second quarter settlement report. |
| Diego Torres | 4/23/2010 | 0.9 | Research the CDU scheduled claims that did not get updated. Prepare load file to update CDU scheduled claims in BART. |
| Diego Torres | 4/23/2010 | 0.7 | Update specific amended scheduled claim numbers that had null values to $0.00. |
| Diego Torres | 4/23/2010 | 0.4 | Review priority scheduled claims to confirm the amount stated column was updated correctly. |
| Jodi Ehrenhofer | 4/23/2010 | 0.9 | Follow up with G. Rackett (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 4/23/2010 | 0.6 | Confirm all updates to allowed claims on first quarter settlements report have been updated correctly in BART. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/23/2010 | 1.2 | Review modifications to split debtor report and advise M. Zeiss (A&M) on necessary changes based on reconciliation status of claim. |
| Jodi Ehrenhofer | 4/23/2010 | 0.6 | Call with M. Zeiss (A&M) to discuss changes to split debtor reporting. |
| Jodi Ehrenhofer | 4/23/2010 | 0.9 | Ensure proper claim status for all scheduled claims based on CUDU flags provided by Epiq. |
| Jodi Ehrenhofer | 4/23/2010 | 0.8 | Confirm all executed stipulations in second quarter with M. Riordan (Tribune). |
| Mark Zeiss | 4/23/2010 | 1.8 | Review and revise changes to split debtor report. |
| Mark Zeiss | 4/23/2010 | 2.8 | Review and revise scheduled claims - mark as CUD and update stated amounts. |
| Matthew Frank | 4/23/2010 | 1.0 | Review claims filed related to broker agency commissions. |
| Matthew Frank | 4/23/2010 | 0.3 | Review media claim reconciliation with R. Stone (A&M). |
| Matthew Frank | 4/23/2010 | 1.6 | Continue review of claims filed related to broker agency commissions. |
| Matthew Frank | 4/23/2010 | 1.6 | Meeting with R. Stone (A&M), J. Griffin (Tribune) regarding continued media claims reconciliation process for claims update. |
| Richard Stone | 4/23/2010 | 0.8 | Analyze media claims information and related third party media agency invoices. |
| Richard Stone | 4/23/2010 | 1.6 | Meeting with M. Frank (A&M) and J. Griffin (Tribune) regarding media claims reconciliation process for claims. |
| Richard Stone | 4/23/2010 | 0.4 | Respond to claims related questions by D. Sanders (Tribune). |
| Richard Stone | 4/23/2010 | 0.3 | Review media claims reconciliation data with M. Frank (A&M). |
| Richard Stone | 4/23/2010 | 0.3 | Discussion with G. Rackett (Tribune) regarding claims filed by vendor 19536. |
| Richard Stone | 4/23/2010 | 1.5 | Research various claims questions related to wrong filed debtors and release of certain postpetition payments. |
| Sean Hough | 4/23/2010 | 0.3 | Review of updated calculations received from Hewitt Associates on select former employee annuities. |
| Diego Torres | 4/26/2010 | 0.6 | Perform analysis to confirm the correct CDU flags for the scheduled claims were updated in BART. |
| Diego Torres | 4/26/2010 | 0.5 | Create scheduled claim report that includes the revised CDU flag and schedule type to confirm the correct records were updated. |
| Diego Torres | 4/26/2010 | 0.4 | Perform analysis to confirm the correct schedule types for the scheduled claims were updated in BART. |
| Elizabeth Johnston | 4/26/2010 | 1.8 | Review of newly filed claims extract, updating expunged claims, add reviewing all claims for docketing errors. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/26/2010 | 0.8 | Reconcile pre-petition claim for Sonnenschein. |
| Mark Berger | 4/26/2010 | 2.5 | Update claim reconciliation templates for recently reconciled claims. |
| Mark Zeiss | 4/26/2010 | 1.3 | Review J. Ehrenhofer comments on split debtor report and respond with questions, comments, and examples for handling split debtor claims scenarios. |
| Matthew Frank | 4/26/2010 | 1.2 | Review of media claims updated file from J. Griffin (Tribune). |
| Matthew Frank | 4/26/2010 | 1.2 | Meeting with J. Griffin (Tribune) on media claims reconciliation tie out. |
| Matthew Frank | 4/26/2010 | 1.0 | Continue review of broker agency claims filed related to commissions. |
| Matthew Frank | 4/26/2010 | 2.8 | Review of data behind broker agent claim for reconciliation including potential duplicate filed claims filed by broadcast companies. |
| Richard Stone | 4/26/2010 | 0.4 | Discussion with R. Goddard (Tribune) regarding claim related to LA Times vendor and request by vendor for payment of prepetition invoices. |
| Richard Stone | 4/26/2010 | 0.5 | Participate in call with J. Xanders and H. Boyd (Tribune) regarding technology vendor claim and contract matters. |
| Richard Stone | 4/26/2010 | 0.5 | Review data files and emails to send to Baltimore, LA Times and Chicago Tribune regarding voucher upload of utility vendor invoices received during claims reconciliation. |
| Richard Stone | 4/26/2010 | 0.3 | Review draft response to LA Time technology vendor regarding filed claim provided by J. Xanders (Tribune). |
| Richard Stone | 4/26/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding certain claims issues and various vendor claim related situations. |
| Richard Stone | 4/26/2010 | 0.2 | Discussion with B. Fields (Tribune) regarding various outstanding claims questions. |
| Richard Stone | 4/26/2010 | 0.6 | Prepare and review updated materials related to technology vendor claim and contract matters. |
| Richard Stone | 4/26/2010 | 0.3 | Discussion with M. Heath (Tribune) regarding claim related to freelancer. |
| Sean Hough | 4/26/2010 | 0.6 | Review of Buena Vista filed claims in accordance with syndicated programming claim reconciliation exercise. |
| Sean Hough | 4/26/2010 | 1.3 | Refresh former employee claim reconciliation exhibit to reflect latest progress in claim reconciliation and detail of areas that are still outstanding. |
| Brian Whittman | 4/27/2010 | 0.2 | Correspondence with R. Stone (A&M) re: shareholder escheat issues. |
| Mark Berger | 4/27/2010 | 1.4 | Review 503(b)(9) payments and begin looking at claims filed |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/27/2010 | 2.9 | Review subsidiary cure document to investigate discrepancies in broadcast cures including Fox Broadcasting duplicate claims. |
| Matthew Frank | 4/27/2010 | 1.8 | Review of duplicate claim as compared to main broker agency claim filed. |
| Matthew Frank | 4/27/2010 | 3.2 | Review of broker agency claim as compared to duplicate filed claims by broadcasting stations. |
| Richard Stone | 4/27/2010 | 0.5 | Discussion with Orlando Sentinel vendor regarding filed claims and unpaid invoices. |
| Richard Stone | 4/27/2010 | 0.6 | Analyze claims related to vendor 189355. |
| Richard Stone | 4/27/2010 | 1.2 | Review updated media claims reconciliation master file and discuss with J. Griffin (Tribune). |
| Richard Stone | 4/27/2010 | 0.8 | Analyze claims related to vendor 12720. |
| Richard Stone | 4/27/2010 | 0.5 | Draft email to credit card processor vendor regarding claim and research findings by company regarding business unit liabilities. |
| Richard Stone | 4/27/2010 | 0.5 | Analyze claims related to vendor 6550. |
| Richard Stone | 4/27/2010 | 0.3 | Draft email to H. Amsden (Tribune) regarding treatment of credit card processor claims and impact on publishing business units. |
| Sean Hough | 4/27/2010 | 0.3 | Discussion with K. Dansart (Tribune) regarding outstanding issues for former employee claims reconciliation. |
| Sean Hough | 4/27/2010 | 0.3 | Review of latest calculations received from Hewitt Associates relating to former employee annuity claims. |
| Diego Torres | 4/28/2010 | 0.5 | Update scheduled claim statuses to reflect their correct status. |
| Diego Torres | 4/28/2010 | 0.5 | Update scheduled claim unsecured amounts to reflect $0.00 for specific claims. |
| Jodi Ehrenhofer | 4/28/2010 | 0.5 | Discussion with M. Riordan (Tribune) and R. Stone (A&M) regarding status update of claims reconciliation and settlement process. |
| Jodi Ehrenhofer | 4/28/2010 | 0.8 | Discuss summary of all claims filed by certain creditors requesting different language on standard stipulation with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 4/28/2010 | 0.7 | Follow up with S. Kulhan (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 4/28/2010 | 1.4 | Ensure that all reconciliation changes were added to BART for claims that were withdrawn from most recently ordered objections. |
| Jodi Ehrenhofer | 4/28/2010 | 0.7 | Research USDR claims included on filed omnibus objections to determine if there were any potential notice issues per email sent from USDR. |
| Jodi Ehrenhofer | 4/28/2010 | 0.6 | Ensure proper claim status for all scheduled claims in BART now that claim to schedules matches have been modified per sync with Epiq. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/28/2010 | 1.2 | Follow up with J. Ludwig (Sidley) on claimant responses to omnibus objections. |
| Jodi Ehrenhofer | 4/28/2010 | 0.3 | Ensure that language added to solicitation procedures for improperly asserted debtors is sufficient for Epiq. |
| Jodi Ehrenhofer | 4/28/2010 | 0.4 | Advise E. Johnston (A&M) on adding claim to schedules matches to BART in new claim update files from Epiq. |
| Jodi Ehrenhofer | 4/28/2010 | 0.4 | Ensure claims withdrawn from prior omnibus objections can be included in upcoming objections for different reasons with Sidley. |
| Mark Berger | 4/28/2010 | 0.3 | Discussion with R. Stone (A&M) regarding ordinary course professional claims reconciliations. |
| Matthew Frank | 4/28/2010 | 2.0 | Review of broker agency claim as compared to duplicate filed claims by broadcasting stations. |
| Matthew Frank | 4/28/2010 | 3.0 | Review of duplicate claim as compared to main broker agency claim filed. |
| Richard Stone | 4/28/2010 | 0.5 | Discussion with M. Riordan (Tribune) and J. Ehrenhofer (A&M) regarding status update of claims reconciliation and settlement process. |
| Richard Stone | 4/28/2010 | 0.6 | Analyze revised media claim reconciliation template and allocation amongst third party buyers and media providers. |
| Richard Stone | 4/28/2010 | 0.3 | Review and analyze certain Insertco indemnification claims. |
| Richard Stone | 4/28/2010 | 0.3 | Discussion with M. Berger (A&M) regarding ordinary course professional claims reconciliations. |
| Richard Stone | 4/28/2010 | 0.2 | Discussion with G. Rackett (Tribune) regarding outstanding claims reconciliation questions. |
| Richard Stone | 4/28/2010 | 0.5 | Review listing of outstanding claims to still reconcile and settlement agreements not yet received with M. Riordan (Tribune). |
| Sean Hough | 4/28/2010 | 0.6 | Preparation of updated draft of former employee claims reconciliation exhibit for S. Bell reflecting latest settlement regarding employees with deferred severance discrepancies. |
| Brian Whittman | 4/29/2010 | 0.3 | Review updates on retiree claim settlements. |
| Diego Torres | 4/29/2010 | 0.5 | Run BART report to confirm the unsecured scheduled amounts and the scheduled claim statuses were updated correctly. |
| Elizabeth Johnston | 4/29/2010 | 3.1 | Review of updates to 503(b)(9) claims and updating filed and reconciled amounts in BART environment. |
| Elizabeth Johnston | 4/29/2010 | 2.3 | Review of newly filed claims extract, updating expunged claims, add reviewing all claims for docketing errors and superseding scheduled records. |
| Elizabeth Johnston | 4/29/2010 | 1.4 | Review of amended schedules data for incorporation into BART claims environment for superseding purposes. |
| Jodi Ehrenhofer | 4/29/2010 | 0.7 | Follow up with Epiq on missing claim images from their website. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/29/2010 | 0.5 | Meeting with H. Amsden, V. Garlati, M. Riordan (all Tribune) and R. Stone (A&M) to discuss current status of claims reconciliation and claim settlements. |
| Jodi Ehrenhofer | 4/29/2010 | 0.8 | Discuss specific claims filed after bar date with J. Ludwig (Sidley) to determine whether they should be included in upcoming objection. |
| Jodi Ehrenhofer | 4/29/2010 | 0.6 | Discuss address updates for upcoming notices of all employees with M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 4/29/2010 | 0.4 | Discussion with V. Garlati (Tribune) and R. Stone (A&M) regarding remaining claims reconciliation and staffing. |
| Jodi Ehrenhofer | 4/29/2010 | 0.5 | Meeting with B. Whittman (A&M) to review noticing issues for contracts and disclosure statement |
| Jodi Ehrenhofer | 4/29/2010 | 0.7 | Advise E. Johnston (A&M) on continuing to update claim types for all amended schedules to categorize the schedules on the active claims report. |
| Jodi Ehrenhofer | 4/29/2010 | 1.5 | Review all claims identified by D. Torres (A&M) as 503(b)(9) that are not indicated by Epiq to confirm accuracy. |
| Jodi Ehrenhofer | 4/29/2010 | 0.9 | Advise Epiq on all additional 503(b)(9) claims not properly indicated in their claim register. |
| Jodi Ehrenhofer | 4/29/2010 | 0.3 | Confirm proper update of 503(b)(9) amounts in BART from an admin filed claim amount. |
| Jodi Ehrenhofer | 4/29/2010 | 0.6 | Follow up with S. Kulhan (Tribune) on outstanding claim reconciliation questions. |
| Richard Stone | 4/29/2010 | 0.8 | Review broadcast rights claims reconciliation information in preparation for settlement reviews. |
| Richard Stone | 4/29/2010 | 1.3 | Analyze claims related to vendor 10436 and discuss with S. Kulhan (Tribune). |
| Richard Stone | 4/29/2010 | 1.2 | Review reconciliations of ordinary course professional vendors and update results in claims tracking database. |
| Richard Stone | 4/29/2010 | 0.3 | Discussion with V. Garlati (Tribune) and J. Ehrenhofer (A&M) regarding remaining claims reconciliation and staffing. |
| Richard Stone | 4/29/2010 | 0.5 | Participate in meeting with H. Amsden, V. Garlati and M. Riordan (Tribune) and J. Ehrenhofer (A&M) to discuss status of claims reconciliation and claims settlements. |
| Richard Stone | 4/29/2010 | 0.3 | Discussion with S. Hough (A&M) regarding broadcast rights claims reconciliation review. |
| Sean Hough | 4/29/2010 | 2.6 | Preparation of broadcast rights claim reconciliation analysis detailing information currently in active claims register and potential discrepancies to previous work done relating to cure costs of syndicated programming. |
| Sean Hough | 4/29/2010 | 0.2 | Review of response from S. Bell regarding latest version of former employee claim reconciliation exhibit. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2010 through April 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/30/2010 | 0.1 | Research specific claim to determine if it is a valid claim or if it should be expunged. |
| Elizabeth Johnston | 4/30/2010 | 2.4 | Map schedule descriptions and claim types into BART claims environment for all amended schedule D, E, and F entries. |
| Jodi Ehrenhofer | 4/30/2010 | 1.4 | Prepare listing of all outstanding trade claims to be reconciled for M. Riordan (Tribune). |
| Jodi Ehrenhofer | 4/30/2010 | 0.4 | Ensure all scheduled claims have proper claim types and claim status for active claims reporting after all updates have been made. |
| Jodi Ehrenhofer | 4/30/2010 | 0.7 | Advise Epiq on debtor docketing errors of certain claims. |
| Jodi Ehrenhofer | 4/30/2010 | 0.9 | Follow up with M. Bourgon (Tribune) on newly filed employee claims. |
| Jodi Ehrenhofer | 4/30/2010 | 0.1 | Call with R. Esposito (A&M) re: original mailing matrix files for PeopleSoft vendors. |
| Jodi Ehrenhofer | 4/30/2010 | 0.8 | Update status of claims to settle in BART per notes from S. Kulhan (Tribune). |
| Jodi Ehrenhofer | 4/30/2010 | 2.8 | Review final late claim analysis to ensure all claims identified as filed late are properly indicated in BART and set to be drafted on objection. |
| Jodi Ehrenhofer | 4/30/2010 | 1.4 | Research how customers were included in original mailing matrix to determine if they need to be gathered for notice of confirmation hearing. |
| Mark Zeiss | 4/30/2010 | 2.3 | Review and change process so that analysts that remove filed claims that supersede scheduled claims don't have to enter the prior status - the prior status populates automatically. |
| Richard Stone | 4/30/2010 | 0.4 | Discussion with M. Riordan (Tribune) regarding claims reconciliation process and outstanding disputed claims. |
| Richard Stone | 4/30/2010 | 0.4 | Review documents provided by in house Tribune counsel related to disposed business unit and related claims objection dispute. |
| Richard Stone | 4/30/2010 | 1.0 | Discussion with L. Rahman (Tribune) regarding Accounts Receivable records related to claims objection dispute. |
| Richard Stone | 4/30/2010 | 0.8 | Prepare status update for company and counsel regarding claims objection dispute related to disposed business unit claim. |
| Richard Stone | 4/30/2010 | 0.4 | Discussion with E. McGonigle (Tribune) regarding claims related questions. |
| Richard Stone | 4/30/2010 | 0.3 | Analyze claims related to vendor 197266 and discuss with S. Kulhan (Tribune). |
| Robert Esposito | 4/30/2010 | 0.1 | Conference with J. Ehrenhofer (A&M) re: the PeopleSoft vendors and employee address updates. |
| Robert Esposito | 4/30/2010 | 0.3 | Research and response to J. Ehrenhofer's (A&M) request regarding vendor address updates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **469.6** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/5/2010 | 0.2 | Review draft press release. |
| Brian Whittman | 4/7/2010 | 0.3 | Review draft settlement press release and court filing. |
| Brian Whittman | 4/8/2010 | 0.2 | Review updated press release. |
| Brian Whittman | 4/12/2010 | 0.2 | Call with G. Weitman (Tribune) re: POR press release. |
| Brian Whittman | 4/29/2010 | 0.2 | Correspondence with M. Bourgon re: employee communications. |
| Brian Whittman | 4/30/2010 | 0.2 | Additional comments on employee communication. |
| **Subtotal** | | **1.3** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/1/2010 | 2.7 | Correspondence with Tribune personnel relating to specified technology (2.3) and telecom (0.4) vendors to understand contractual nature of relationship and if there are potential cure costs associated with claims. |
| Sean Hough | 4/2/2010 | 0.2 | Review of materials regarding contracts in existence for technology vendor received from L. Von Helms (Tribune) for parent contract cure analysis. |
| Mark Berger | 4/7/2010 | 1.9 | Review refresh of top 100 contracts based on 2008 spend. |
| Mark Berger | 4/7/2010 | 2.1 | Update tracking summary of top contracts with basic overview of changes to contracts. |
| Mark Berger | 4/9/2010 | 1.6 | Update contract summary with new information from multiple business units with top contracts. |
| Sean Hough | 4/12/2010 | 0.5 | Creation of template to be used in collection of data relating to employee contracts in existence at Tribune Co. |
| Sean Hough | 4/12/2010 | 0.6 | Dialogue with Tribune personnel in broadcasting (0.3), publishing (0.1) and corporate (0.2) regarding information needed surrounding employee contracts. |
| Sean Hough | 4/12/2010 | 0.4 | Review of materials received on employee contracts from M. Ramirez (0.3) and incorporation of data into centralized template (0.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 4/13/2010 | 0.3 | Compilation of information request to H. Amsden (Tribune) regarding employee contracts at publishing entities. |
| Mark Berger | 4/14/2010 | 0.4 | Communication with LA Times legal department re: material vendor for top contract analysis. |
| Sean Hough | 4/15/2010 | 0.5 | Review of employee contract materials received from publishing units and insertion of data into centralized template. |
| Sean Hough | 4/15/2010 | 0.4 | Dialogue with R. Collins (Tribune) regarding contractual nature of telecom vendor under review for parent level cure cost analysis. |
| Mark Berger | 4/16/2010 | 0.4 | Review Ikon Office solution contract for purpose of parent cure analysis. |
| Mark Berger | 4/16/2010 | 0.6 | Review advocate fitness contract for purpose of parent cure analysis. |
| Sean Hough | 4/16/2010 | 0.5 | Analysis of materials relating to employee contracts received from LA Times (0.4) and Tribune Interactive (0.1). |
| Sean Hough | 4/16/2010 | 0.6 | Analysis of previous work surrounding parent level executory contract cure costs (0.4) and transmission of findings to M. Berger (A&M) (0.2) to complete parent level cure cost analysis. |
| Sean Hough | 4/19/2010 | 0.9 | Preparation of file detailing employee contract information received from business unit personnel. |
| Sean Hough | 4/19/2010 | 0.4 | Dialogue with M. Ramirez regarding potential discrepancies in data received relating to employee contracts. |
| Mark Berger | 4/22/2010 | 1.1 | Update Tribune Company cure cost file with new contractual obligation information. |
| Brian Whittman | 4/23/2010 | 0.4 | Meeting with S. Hough (A&M) and M. Berger (A&M) to discuss case strategy surrounding cure costs at parent and subsidiaries. |
| Brian Whittman | 4/23/2010 | 0.3 | Review severance agreements. |
| Mark Berger | 4/23/2010 | 1.1 | Review original contract abstract prior to meeting. |
| Mark Berger | 4/23/2010 | 0.8 | Review broadcasting contracts revised post-petition. |
| Mark Berger | 4/23/2010 | 0.9 | Update contract refresh summary. |
| Mark Berger | 4/23/2010 | 0.4 | Meeting with S. Hough (A&M) and B. Whittman (A&M) to discuss case strategy surrounding cure costs at parent and subsidiaries |
| Mark Berger | 4/23/2010 | 0.8 | Update contract tracking summary with post-petition amendment information for some large broadcasting contracts. |
| Sean Hough | 4/23/2010 | 0.4 | Meeting with M. Berger (A&M) and B. Whittman (A&M) to discuss case strategy surrounding cure costs at parent and subsidiaries. |
| Brian Whittman | 4/26/2010 | 0.2 | Call with M. Bourgon (Tribune) re: executory contracts. |
| Brian Whittman | 4/27/2010 | 1.1 | Draft memo on contract assumption and cure cost estimation process for plan of reorganization (1.0) and correspondence with J. Boelter (Sidley) re: same (.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/27/2010 | 0.4 | Discussion with S. Hough (A&M) regarding proposed executory contract provisions in Plan of Reorganization. |
| Sean Hough | 4/27/2010 | 0.4 | Discussion with B. Whittman (A&M) regarding proposed executory contract provisions in Plan of Reorganization. |
| Brian Whittman | 4/28/2010 | 0.2 | Review correspondence with R. Stone (A&M), J. Rodden and D. Eldersveld (Tribune) re: Computershare issues. |
| Brian Whittman | 4/28/2010 | 0.8 | Call with J. Boelter (Sidley) re: treatment of contracts in POR. |
| Mark Berger | 4/28/2010 | 0.4 | Discussion with R. Mikrut (Tribune properties) re: contractual relationship with Millard Chicago window cleaning (.1), GCS Service (.1), Grant & Power Landscaping (.1) and Rackspace (.1) for purpose of potential cure costs. |
| Mark Berger | 4/28/2010 | 0.5 | Discussion with R. Mikrut (Tribune properties) re: Advocate Fitness (.2) and further review of contract (.3) for pupose of potential cure costs. |
| Mark Berger | 4/28/2010 | 0.5 | Discussion with R. Mikrut (Tribune properties) re: Skyline Landscape (.1) and further review of contract (.4) for purpose of potential cure costs. |
| Mark Berger | 4/28/2010 | 0.4 | Draft follow-up emails to Bob Thomas (Chicago Tribune) re: carrier vendors - moonlight distributions (.2) and ACI (.2) for purpose of top contract reviw. |
| Mark Berger | 4/28/2010 | 0.6 | Draft follow-up emails to Amy Bullis (Chicago Tribune) re: carrier vendors - Peura (.2), Johnson (.2) and Andrews (.2) for purpose of top contract review. |
| Mark Berger | 4/28/2010 | 0.3 | Draft emails to D. Dalluge (.1), B. Davis (.1) and F. Horvath (.1) (all of LA Times) re: carrier contracts. |
| Mark Berger | 4/28/2010 | 0.4 | Discussion with R. Mikrut (Tribune properties) re: Ikon Office Solutions (.1) and further review of contract (.3) for purpose of potential cure costs. |
| Mark Berger | 4/29/2010 | 0.4 | Review pre-petition intelsat agreement (.3) and draft email to M. Drazin (Broadcasting) (.1) for purpose of top contract review. |
| Mark Berger | 4/29/2010 | 0.7 | Review master service agreements for AT&T (.2) and Verizon (.2).  Discuss telecom category with S. Hough (.3). |
| Mark Berger | 4/29/2010 | 0.8 | Review updated intelsat agreements for purpose of top contract review. |
| Mark Berger | 4/29/2010 | 0.3 | Review current agreement with Colorado Captioning for purpose of top contract review. |
| Mark Berger | 4/29/2010 | 0.6 | Review 7 updated post-petition LA Times carrier contracts for purpose of top contract review. |
| Mark Berger | 4/29/2010 | 0.7 | Discuss multiple LA Times carriers with contracts > $1m via emails (.4) and a call (.3) with B. Davis. |
| Brian Whittman | 4/30/2010 | 0.3 | Review D&B contract rejection motion. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/30/2010 | 1.2 | Review of severance agreements related to employee contract analysis. |
| **Subtotal** | | **32.4** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2010 | 0.2 | Correspondence with J. Fan (Blackstone) re: FSBO question. |
| Brian Whittman | 4/1/2010 | 0.2 | Correspondence with G. Lawrence (FTI) re: PHONES questions. |
| Tom Hill | 4/1/2010 | 0.3 | Review of Bridge retention of White & Case/Huron as financial advisor. |
| Tom Hill | 4/1/2010 | 0.5 | Review of Blackstone questions regarding TMS and FSBO. |
| Brian Whittman | 4/2/2010 | 0.2 | Review value allocation analysis from FTI. |
| Brian Whittman | 4/2/2010 | 0.7 | Call with FTI (C. Nicholls, G. Lawrence) re: former employee claims. |
| Brian Whittman | 4/2/2010 | 0.8 | Call with Huron (M. Sullivan, J. Owens) and A&M (S. Kaufman, M. Frank) re: questions on parent company valuation. |
| Brian Whittman | 4/2/2010 | 0.3 | Correspondence with D. Liebentritt (Tribune) and B. Krakauer (Sidley) re: Bridge information request. |
| Brian Whittman | 4/2/2010 | 0.2 | Call with B. Krakauer (Sidley) re: Bridge lender issues. |
| Matthew Frank | 4/2/2010 | 0.8 | Call with Huron (M. Sullivan, J. Owens), A&M (S. Kaufman, B. Whittman) regarding questions on parent company valuation. |
| Stuart Kaufman | 4/2/2010 | 0.5 | Review of materials provided to Huron re: parent company valuation. |
| Stuart Kaufman | 4/2/2010 | 0.8 | Call with Huron (M. Sullivan, J. Owens) and A&M (B. Whittman, M. Frank) re: questions on parent company valuation. |
| Stuart Kaufman | 4/2/2010 | 0.5 | Preparation for conference call with Huron Consulting. |
| Tom Hill | 4/2/2010 | 0.2 | Review of article on Centerbridge LBO involvement. |
| Tom Hill | 4/2/2010 | 0.8 | Review of Huron information request. |
| Brian Whittman | 4/5/2010 | 0.3 | Correspondence with B. Hall (Alix) re: question on former employee claims. |
| Matthew Frank | 4/5/2010 | 1.6 | Review claims recovery analysis model to respond to Huron data request. |
| Brian Whittman | 4/6/2010 | 0.3 | Correspondence with C. Nicholls (FTI) re: former employee claims. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/6/2010 | 0.3 | Call with J. Owens (Huron) re: questions on guarantee agreement. |
| Brian Whittman | 4/6/2010 | 0.4 | Review updated valuation schedules to respond to request from Huron. |
| Matthew Frank | 4/6/2010 | 2.1 | Changes to recovery analysis summary for Huron Consulting request regarding scenario detail. |
| Matthew Frank | 4/6/2010 | 1.7 | Prepare analysis related to operating cash flow projections for creditors advisors. |
| Brian Whittman | 4/7/2010 | 0.3 | Call with B. Krakauer (Sidley) re: constituent information requests. |
| Brian Whittman | 4/7/2010 | 0.3 | Correspondence with B. Hall (Alix) re: questions on former employee claims. |
| Brian Whittman | 4/7/2010 | 0.2 | Correspondence with C. Nicholls (FTI) re: questions on former employee claims. |
| Matthew Frank | 4/7/2010 | 0.5 | Review cash forecast, publishing flash, broadcasting pacing report prior to distribution to creditors advisors. |
| Matthew Frank | 4/7/2010 | 0.9 | Prepare recovery analysis file for distribution to Huron per request. |
| Brian Whittman | 4/8/2010 | 0.5 | Call with C. Nicholls and G. Lawrence (FTI) re: former employee claims. |
| Brian Whittman | 4/8/2010 | 0.5 | Call with J. Owens (Huron) and S. Kaufman (A&M) re: questions on bridge recoveries. |
| Brian Whittman | 4/8/2010 | 0.2 | Review information request from Chadbourne. |
| Brian Whittman | 4/8/2010 | 0.1 | Correspondence with C. Nicholls (FTI) re: cash definition. |
| Brian Whittman | 4/8/2010 | 0.4 | Call with A. Holtz and B. Hall (Alix) re: feedback from UCC on budget, incentive plans. |
| Matthew Frank | 4/8/2010 | 0.6 | Review JV financials prior to distribution to creditors advisors. |
| Matthew Frank | 4/8/2010 | 0.2 | Review weekly cash disbursements file prior to distribution to creditors advisors. |
| Stuart Kaufman | 4/8/2010 | 0.5 | Call with J. Owens (Huron) and B. Whittman (A&M) re: questions on bridge recoveries. |
| Stuart Kaufman | 4/8/2010 | 0.6 | Review of updated Tribune valuation materials for distribution to Huron. |
| Tom Hill | 4/8/2010 | 0.3 | Review update from Alix regarding UCC meeting and Plan comments. |
| Brian Whittman | 4/9/2010 | 0.9 | Review comments from Akin Gump on plan of reorganization (.7) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 4/9/2010 | 1.2 | Conference call with DPW (D. Schieble, E. Vonnegut), Paul Hastings, Sidley (B. Krakauer, J. Boelter), FTI (C. Nicholls, G. Lawrence), and A&M (S. Kaufman) re: comments on plan of reorganization. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2010 through April 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/9/2010 | 0.2 | Review model for Huron information request. |
| Brian Whittman | 4/9/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: information requests from UCC counsel. |
| Brian Whittman | 4/9/2010 | 0.4 | Correspondence with S. Bell re: retiree claims settlement. |
| Stuart Kaufman | 4/9/2010 | 1.2 | Conference call with DPW (D. Schieble, E. Vonnegut), Paul Hastings, Sidley (B. Krakauer, J. Boelter), FTI (C. Nicholls, G. Lawrence), and A&M (B. Whittman) re: comments on plan of reorganization. |
| Stuart Kaufman | 4/9/2010 | 0.3 | Responded to question raised by Chadborne related to Multi-Media Insurance. |
| Brian Whittman | 4/10/2010 | 0.3 | Correspondence with B. Hall (Alix) re: questions on disclosure statement. |
| Brian Whittman | 4/11/2010 | 0.3 | Review additional comments from DPW on draft POR. |
| Brian Whittman | 4/11/2010 | 0.2 | Review comments from Kasowitz on draft POR. |
| Brian Whittman | 4/14/2010 | 0.2 | Correspondence with M. Frank (A&M) re: call with Huron on model questions. |
| Matthew Frank | 4/14/2010 | 0.5 | Call with J. Owens (Huron), M. Sullivan (Huron), S. Kaufman (A&M) regarding Claims Recovery model. |
| Matthew Frank | 4/14/2010 | 0.5 | Review recovery model prior to call with creditors advisors (Huron). |
| Matthew Frank | 4/14/2010 | 0.6 | Review of weekly cash, broadcasting pacing, publishing flash, cash disbursements file prior to distribution to creditors advisors. |
| Matthew Frank | 4/14/2010 | 1.3 | Review of Tribune first quarter financial performance prior to distribution to creditors advisors. |
| Stuart Kaufman | 4/14/2010 | 0.5 | Call with J. Owens (Huron), M. Sullivan (Huron), M. Frank (A&M) regarding Claims Recovery model. |
| Stuart Kaufman | 4/14/2010 | 0.6 | Review of claims recovery model in preparation for conference call with Huron. |
| Brian Whittman | 4/15/2010 | 0.4 | Correspondence with C. Bigelow and N. Larsen (Tribune) re: information request from Blackstone. |
| Tom Hill | 4/15/2010 | 0.9 | Review of Blackstone MIP questions and relative information to be provided. |
| Brian Whittman | 4/16/2010 | 0.7 | Review materials to respond to Blackstone request on compensation (.5) and correspondence with J. Wander (Blackstone) re: same (.2). |
| Brian Whittman | 4/16/2010 | 0.2 | Correspondence with M. Rule (Alix) re: question on PHONES. |
| Brian Whittman | 4/16/2010 | 0.2 | Call with A. Holtz re: pending motion on Lazard fees. |
| Brian Whittman | 4/16/2010 | 0.3 | Call with FTI, Alix, Moelis, Blackstone and Tribune (C. Bigelow, G. Mazzaferri, H. Amsden) and A&M (M. Frank) re: March results. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/16/2010 | 0.3 | Weekly call with B. Whittman (A&M), Tribune management (C. Bigelow, B. Litman, J. Rodden, V. Garlati, G. Mazzaferri, H. Amsden), creditors advisors (Moelis, Blackstone, FTI, Alix). |
| Matthew Frank | 4/16/2010 | 0.7 | Review comparison of Tribune results to related companies prior to call with creditors advisors. |
| Matthew Frank | 4/16/2010 | 1.3 | Prepare IC balances consolidation file for Huron. |
| Tom Hill | 4/16/2010 | 0.6 | Review of further follow up information as requested by Blackstone. |
| Tom Hill | 4/16/2010 | 0.1 | Obtain Wilmington contact information for CMS. |
| Tom Hill | 4/16/2010 | 0.3 | Preparation for and attendance on creditor advisor update status call. |
| Brian Whittman | 4/17/2010 | 0.2 | Correspondence with J. Wander (Blackstone) re: information request. |
| Brian Whittman | 4/18/2010 | 0.1 | Correspondence with C. Bigelow re: Blackstone request. |
| Brian Whittman | 4/18/2010 | 0.2 | Review information on Multimedia Insurance. |
| Brian Whittman | 4/19/2010 | 0.4 | Call with C. Nicholls (FTI) re: 2010 budget. |
| Brian Whittman | 4/19/2010 | 0.4 | Correspondence with J. Wander (Blackstone) re: questions on incentive programs. |
| Brian Whittman | 4/19/2010 | 0.2 | Call with A. Holtz (Alix) re: 2010 MIP status. |
| Brian Whittman | 4/19/2010 | 0.2 | Review Blackstone presentation on compensation. |
| Matthew Frank | 4/19/2010 | 0.4 | Review weekly publishing flash report file prior to distribution to creditors advisors. |
| Brian Whittman | 4/20/2010 | 0.2 | Correspondence with J. Byrne (FTI) re: question on PHONES claim. |
| Brian Whittman | 4/20/2010 | 0.2 | Review intercompany material for response to request from Huron. |
| Brian Whittman | 4/20/2010 | 0.2 | Call with B. McDougal (DE Shaw) re: questions on POR. |
| Matthew Frank | 4/20/2010 | 0.7 | Prepare intercompany analysis file for distribution to Huron per request. |
| Matthew Frank | 4/20/2010 | 1.1 | Gather documents related to Plan filing list from Sidley. |
| Stuart Kaufman | 4/20/2010 | 0.5 | Review intercompany balances and consolidation worksheet for delivery to Huron. |
| Matthew Frank | 4/21/2010 | 0.2 | Call with A. Leung (Alix), J. Ehrenhofer (A&M) regarding no liability claims objections. |
| Matthew Frank | 4/21/2010 | 1.7 | Update analysis for response for Alix Partners. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2010 through April 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/21/2010 | 1.0 | Review of 24th Omnibus Objection (no liability claims) prior to call with creditors advisors. |
| Matthew Frank | 4/22/2010 | 0.3 | Review weekly broadcasting pacing report, weekly disbursements analysis prior to distribution to creditors advisors. |
| Matthew Frank | 4/23/2010 | 0.5 | Development of response for FTI data request on reconciliation issue. |
| Brian Whittman | 4/26/2010 | 0.3 | Correspondence with C. Nicholls (FTI) re: 2010 budget. |
| Brian Whittman | 4/26/2010 | 0.2 | Correspondence with F. Huffard and M. Buschmann (Blackstone) re: comp plans. |
| Matthew Frank | 4/26/2010 | 0.6 | Additional review of plan to brown book reconciliation for FTI. |
| Matthew Frank | 4/26/2010 | 0.5 | Review of operating cash flow tie out file for year for FTI. |
| Matthew Frank | 4/26/2010 | 0.1 | Discussion with H. Amsden (Tribune) to respond to FTI. |
| Matthew Frank | 4/26/2010 | 0.3 | Review of updated broadcast amortization reconciliation file for FTI. |
| Matthew Frank | 4/26/2010 | 0.4 | Review of H. Amsden (Tribune) response to FTI data request, provide additional schedule for discussion. |
| Matthew Frank | 4/26/2010 | 0.3 | Review of request to provide response to FTI on broadcast rights amortization plan tie out question. |
| Tom Hill | 4/26/2010 | 0.4 | Review of FTI questions regarding the MIP. |
| Matthew Frank | 4/27/2010 | 1.0 | Review of data to respond to J. Byrne (FTI) on publishing, broadcasting questions. |
| Matthew Frank | 4/28/2010 | 0.4 | Review of publishing flash, broadcasting pacing report, weekly cash forecast prior to distribution to creditors advisors. |
| Matthew Frank | 4/28/2010 | 0.2 | Response to H. Lee (Alix) on updated financial results information. |
| Matthew Frank | 4/28/2010 | 0.5 | Review of thirteen week cash forecast to provide D. Beezie (Tribune) with comments. |
| Brian Whittman | 4/29/2010 | 0.2 | Call with B. Krakauer (Sidley) re: discussion with bridge advisors. |
| Brian Whittman | 4/29/2010 | 0.6 | Call with B. Hall and H. Lee (Alix) re: various disclosure statement issues. |
| Brian Whittman | 4/29/2010 | 0.3 | Call with D. Liebentritt (Tribune) re: bridge information request. |
| Brian Whittman | 4/30/2010 | 0.2 | Call with M. Buschmann (Blackstone) re: 2010 MIP. |
| Tom Hill | 4/30/2010 | 1.8 | Review of financial information that will be provided to Huron regarding the Bridge recoveries under the Plan. |

**Subtotal**     **52.2**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2010 | 0.2 | Correspondence with C. Bigelow re: 2010 MIP status. |
| Brian Whittman | 4/8/2010 | 0.2 | Correspondence with C. Bigelow and N. Larsen (Tribune) re: UCC reaction to incentive plans. |
| Brian Whittman | 4/9/2010 | 0.4 | Meeting with C. Bigelow, N. Larsen, and D. Liebentritt (Tribune) re: 2010 MIP. |
| Brian Whittman | 4/16/2010 | 0.3 | Correspondence with C. Bigelow (Tribune) re: compensation materials. |
| Brian Whittman | 4/16/2010 | 0.2 | Correspondence with M. Bourgon re: updates to compensation presentation. |
| Brian Whittman | 4/17/2010 | 0.7 | Review updated incentive compensation schedules (.5) and correspondence with B. Litman re: same (.2). |
| Brian Whittman | 4/19/2010 | 0.3 | Meeting with C. Bigelow (Tribune) re: incentive comp. |
| Brian Whittman | 4/19/2010 | 0.2 | Call with J. Lotsoff (Sidley) re: 2010 MIP. |
| Brian Whittman | 4/21/2010 | 0.4 | Meeting with C. Bigelow (Tribune) re: discussions with JPM and AG. |
| Brian Whittman | 4/26/2010 | 0.1 | Correspondence with N. Larsen re: 2010 MIP. |
| **Subtotal** | | **3.0** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 4/6/2010 | 3.3 | Begin preparation of exhibits for February statement. |
| Mary Napoliello | 4/7/2010 | 3.8 | Finalize first draft of February exhibits. |
| Brian Whittman | 4/8/2010 | 0.3 | Review February fee application. |
| Mary Napoliello | 4/8/2010 | 1.8 | Prepare edits to fee statement exhibits. |
| Mary Napoliello | 4/8/2010 | 0.3 | Review case docket for cno information. |
| Mary Napoliello | 4/8/2010 | 2.6 | Prepare cover sheet and application for February statement. |
| Matthew Frank | 4/8/2010 | 0.4 | Review fee statement prior to submission. |
| Mary Napoliello | 4/9/2010 | 1.7 | Begin drafting 5th interim application. |
| Mary Napoliello | 4/12/2010 | 1.1 | Finalize draft of 5th interim and forward to B. Whittman (A&M). |
| Matthew Frank | 4/12/2010 | 0.5 | Review of latest A&M fee application changes prior to submission. |
| Brian Whittman | 4/14/2010 | 0.2 | Review draft 5th interim quarterly fee application. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

**Exhibit D**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/14/2010 | 0.5 | Changes to A&M fee application prior to submission. |
| **Subtotal** | | **16.5** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/8/2010 | 0.6 | Review of Insertco lease rejection tax implications. |
| Brian Whittman | 4/15/2010 | 0.2 | Call with B. Hauserman (Sidley) re: question on Insertco landlord letter. |
| Brian Whittman | 4/15/2010 | 0.5 | Review documents related to Insertco real estate claim. |
| Brian Whittman | 4/15/2010 | 0.5 | Call with S. Pater (Tribune) and M. Frank (A&M) re: Insertco rejection claim. |
| Matthew Frank | 4/15/2010 | 0.5 | Review of Insertco Lease claim issues prior to internal conference call on topic. |
| Matthew Frank | 4/15/2010 | 0.4 | Call with S. Pater (Tribune), B. Fields (Tribune), B. Hauserman (Sidley), B. Whittman (A&M) regarding Insertco Lease rejection claim  settlement. |
| Matthew Frank | 4/15/2010 | 1.0 | Updates to Insertco analysis post internal conference call on topic. |
| Matthew Frank | 4/15/2010 | 0.3 | Call with B. Fields (Tribune) regarding Insertco Claim. |
| Matthew Frank | 4/15/2010 | 0.5 | Call with S. Pater (Tribune), B. Whittman (A&M) regarding Insertco Lease rejection claim  settlement. |
| Matthew Frank | 4/21/2010 | 0.5 | Review issue related to objection of real estate lease from Omnibus Motion 24. |
| Matthew Frank | 4/21/2010 | 0.5 | Review issue related to claim on motion (0.3) including correspondence with K. Hackett (Tribune) regarding MacMunnis payment (0.2). |
| Matthew Frank | 4/23/2010 | 0.6 | Review of lease claim issue per Sidley request. |
| Matthew Frank | 4/27/2010 | 0.2 | Call with J. Ludwig (Sidley) regarding lease claim prior to follow up with Los Angeles Times business unit. |
| Matthew Frank | 4/27/2010 | 0.6 | Respond to lease claim issue, including emails with Los Angeles Times, S. Pater (Tribune). |
| **Subtotal** | | **6.9** | |

<div style="border">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

</div>

*Exhibit D*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2010 | 0.2 | Correspondence with K. Mills (Sidley) re: liquidation analysis. |
| Matthew Frank | 4/1/2010 | 2.4 | Continue adjustments to liquidation analysis summary output file. |
| Brian Whittman | 4/5/2010 | 0.3 | Review updates to liquidation analysis. |
| Matthew Frank | 4/5/2010 | 2.2 | Address property valuation adjustments within liquidation analysis file. |
| Matthew Frank | 4/5/2010 | 1.8 | Review updated Liquidation Analysis write-up section of Plan. |
| Matthew Frank | 4/5/2010 | 1.4 | Review tie out source data document related to Liquidation Analysis. |
| Matthew Frank | 4/5/2010 | 1.2 | Adjustments to liquidation analysis plan write up section. |
| Mark Berger | 4/6/2010 | 2.6 | Analyze liquidation analysis including tie-out of summary. |
| Matthew Frank | 4/6/2010 | 1.2 | Tie out schedules in liquidation analysis file after update. |
| Matthew Frank | 4/6/2010 | 1.4 | Review liquidation analysis file given requested updates from Tribune Management. |
| Brian Whittman | 4/7/2010 | 0.3 | Review updates to liquidation analysis. |
| Matthew Frank | 4/7/2010 | 2.3 | Review liquidation analysis model file prior to plan distribution. |
| Matthew Frank | 4/7/2010 | 1.7 | Update liquidation analysis write up per latest liquidation analysis model file changes. |
| Matthew Frank | 4/8/2010 | 1.4 | Review of tax write up for liquidation analysis. |
| Matthew Frank | 4/8/2010 | 1.0 | Update liquidation analysis source data tie out review file. |
| Matthew Frank | 4/9/2010 | 2.6 | Review of liquidation analysis draft for disclosure statement. |
| Matthew Frank | 4/9/2010 | 0.6 | Continue adjustments to liquidation analysis summary output file for disclosure statement. |
| Matthew Frank | 4/9/2010 | 1.2 | Review of liquidation analysis supporting schedule for disclosure statement. |
| Brian Whittman | 4/10/2010 | 0.2 | Review updates to liquidation analysis. |
| Matthew Frank | 4/10/2010 | 0.8 | Updates to liquidation analysis prior to distribution for Disclosure Statement exhibit. |
| **Subtotal** | | **26.8** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 4/5/2010 | 0.7 | Drafting of P2 MOR exhibits for distribution to US Trustee. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/26/2010 | 0.5 | Review draft March MOR. |
| Brian Whittman | 4/26/2010 | 0.2 | Correspondence with N. Chakiris (Tribune) and J. Henderson (Sidley) re: MOR. |
| Brian Whittman | 4/26/2010 | 0.2 | Discussion with J. Henderson and C. Kline (Sidley) re: MOR. |
| Stuart Kaufman | 4/28/2010 | 0.8 | Draft supporting exhibits for distribution to US Trustee. |
| **Subtotal** | | **2.4** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/12/2010 | 0.3 | Review statement from credit agreement lenders on settlement. |
| Tom Hill | 4/12/2010 | 0.5 | Review of Bennett motion regarding settlement. |
| Brian Whittman | 4/13/2010 | 3.0 | Attend court hearing on exclusivity, examiner and related matters. |
| Brian Whittman | 4/13/2010 | 0.8 | Review documents in preparation for court hearing on exclusivity, examiner, and related matters. |
| Matthew Frank | 4/13/2010 | 1.5 | Conference call related to Tribune Court Hearing. |
| Stuart Kaufman | 4/13/2010 | 2.5 | Participate in court hearing on plan exclusivity extension. |
| Tom Hill | 4/13/2010 | 1.5 | Attendance at exclusivity hearing via phone. |
| Tom Hill | 4/13/2010 | 0.5 | Review of TM Retirees statement in support of the Plan referred to at the exclusivity hearing. |
| Brian Whittman | 4/19/2010 | 0.3 | Review draft examiner order. |
| Brian Whittman | 4/19/2010 | 1.7 | Review draft solicitation motion. |
| Stuart Kaufman | 4/19/2010 | 0.5 | Review draft order related to appointment of examiner. |
| Brian Whittman | 4/20/2010 | 0.2 | Review final examiner order. |
| Brian Whittman | 4/20/2010 | 0.7 | Call with A&M team (S. Kotarba, J. Ehrenhofer, R. Stone) to discuss and coordinate comments on Solicitation motion. |
| Brian Whittman | 4/20/2010 | 0.3 | Correspondence with D. Bergeron (Sidley) re: comments on solicitation motion. |
| Brian Whittman | 4/20/2010 | 0.2 | Call with J. Henderson (Sidley) re: reporting of non-debtor professional fees. |
| Brian Whittman | 4/23/2010 | 0.3 | Call with K. Kansa re: solicitation motion. |
| Brian Whittman | 4/23/2010 | 0.5 | Review updated solicitation motion. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2010 through April 30, 2010**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/27/2010 | 0.5 | Review updates to solicitation materials (.4) and correspondence with D. Bergeron (Sidley) re: same (.1). |
| Brian Whittman | 4/29/2010 | 0.2 | Correspondence with C. Kline (Sidley) re: information for examiner. |
| **Subtotal** | | **16.0** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/5/2010 | 0.2 | Review weekly revenue flash reports. |
| Brian Whittman | 4/6/2010 | 1.0 | Meeting with Tribune (B. Litman, H. Amsden, G. Mazzaferri, J. Sinclair) and A&M (M. Frank) re: Q1 performance and full year outlook. |
| Brian Whittman | 4/6/2010 | 1.8 | Analysis of YTD financial results. |
| Brian Whittman | 4/7/2010 | 0.2 | Review correspondence from H. Amsden re: question on technology capex. |
| Brian Whittman | 4/7/2010 | 0.4 | Meeting with C. Bigelow (Tribune) re: YTD performance. |
| Brian Whittman | 4/7/2010 | 0.6 | Review updated Q1 performance analysis. |
| Brian Whittman | 4/8/2010 | 0.2 | Review publishing expense roll forward. |
| Brian Whittman | 4/15/2010 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: Tribune ND. |
| Brian Whittman | 4/16/2010 | 0.3 | Review materials for bi-weekly financial advisor call. |
| Brian Whittman | 4/19/2010 | 0.2 | Review weekly revenue flash report. |
| Brian Whittman | 4/20/2010 | 0.7 | Review Q1 Brown Book (financial results). |
| Brian Whittman | 4/22/2010 | 0.2 | Review broadcast pacing reports. |
| Brian Whittman | 4/26/2010 | 0.5 | Review quarterly plan information (.4) and discussion with B. Litman (Tribune) re: same (.1). |
| Brian Whittman | 4/26/2010 | 0.3 | Review Tribune Q1 performance vs. industry competitors. |
| Brian Whittman | 4/26/2010 | 0.2 | Review circulation information. |
| Brian Whittman | 4/28/2010 | 0.3 | Correspondence with D. Liebentritt and M. Bourgon (Tribune) re: employee termination matter. |
| Brian Whittman | 4/29/2010 | 0.3 | Review newsprint pricing analysis. |
| Brian Whittman | 4/29/2010 | 0.3 | Correspondence with C. Bigelow re: finance reorganization . |
| Brian Whittman | 4/30/2010 | 0.2 | Coordinate call on April results. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **8.2** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2010 | 0.2 | Call with J. Boelter re: plan negotiation status. |
| Brian Whittman | 4/1/2010 | 0.2 | Call with N. Larsen (Tribune) re: debt levels. |
| Tom Hill | 4/1/2010 | 0.9 | Review of updated valuation chart and distribution of value corresponding to latest draft of the Plan. |
| Tom Hill | 4/1/2010 | 1.3 | Review of updated draft of the Plan. |
| Brian Whittman | 4/3/2010 | 0.9 | Review draft plan support agreement (.7) and correspondence with B. Krakauer re: same (.2). |
| Brian Whittman | 4/4/2010 | 0.5 | Call with Sidley (B. Krakauer, J. Boelter), Tribune (D. Liebentritt), Lazard (S. Mandava) and A&M (S. Kaufman) to review issues with settlement term sheet. |
| Brian Whittman | 4/4/2010 | 0.2 | Review issues list for settlement support agreement. |
| Brian Whittman | 4/4/2010 | 0.2 | Correspondence with J. Boelter re: plan support agreement. |
| Brian Whittman | 4/5/2010 | 0.9 | Call with N. Larsen and C. Bigelow (Tribune) re: plan settlement issues. |
| Brian Whittman | 4/5/2010 | 0.9 | Review updated POR (.7); correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 4/5/2010 | 1.4 | Draft updated cash definitions for plan of reorganization. |
| Brian Whittman | 4/5/2010 | 1.0 | Conference call with FTI (C. Taylor, G. Lawrence), Blackstone (F. Huffard), Lazard (S. Mandava) and A&M (S. Kaufman) to review definitions associated with Distributable Cash. |
| Brian Whittman | 4/5/2010 | 0.3 | Call with D. Liebentritt (Tribune) re: settlement term sheet issues. |
| Brian Whittman | 4/5/2010 | 0.4 | Meeting with C. Bigelow (Tribune) re: open plan issues. |
| Brian Whittman | 4/5/2010 | 0.2 | Call with J. Boelter re: cash definitions. |
| Brian Whittman | 4/5/2010 | 0.4 | Review updated plan allocation analysis. |
| Brian Whittman | 4/5/2010 | 0.4 | Review updated draft plan settlement agreement. |
| Brian Whittman | 4/5/2010 | 0.3 | Call with B. Krakauer (Sidley) re: plan settlement issues. |
| Stuart Kaufman | 4/5/2010 | 1.0 | Conference call with FTI (C. Taylor, G. Lawrence), Blackstone (F. Huffard), Lazard (S. Mandava) and A&M (B. Whittman) to review definitions associated with Distributable Cash. |
| Tom Hill | 4/5/2010 | 2.2 | Review of Settlement Support Agreement including Exhibit A. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/5/2010 | 2.8 | Review of Tribune revised Plan and comments. |
| Brian Whittman | 4/6/2010 | 0.7 | Review updated settlement term sheet from DPW. |
| Brian Whittman | 4/6/2010 | 0.3 | Review EBITDA projections for debt level analysis. |
| Brian Whittman | 4/6/2010 | 0.2 | Correspondence with S. Mandava (Lazard) re: cash distributions under the plan. |
| Brian Whittman | 4/6/2010 | 0.3 | Review updated draft of plan support agreement from UCC. |
| Brian Whittman | 4/7/2010 | 0.7 | Update recovery summary for disclosure statement. |
| Brian Whittman | 4/7/2010 | 0.7 | Review updates to settlement term sheet (.5) and correspondence with N. Larsen and B. Krakauer re: same (.2). |
| Brian Whittman | 4/7/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: footnotes for financial projections. |
| Brian Whittman | 4/7/2010 | 1.2 | Review updates to plan of reorganization (.7); correspondence with J. Boelter (Sidley) re: same (.2); call with J. Boelter (Sidley) re: same (.3). |
| Matthew Frank | 4/7/2010 | 0.5 | Review updated plan language regarding distributions based on recovery analysis. |
| Matthew Frank | 4/7/2010 | 1.0 | Review Plan wording regarding global settlement discussions latest analysis. |
| Brian Whittman | 4/8/2010 | 0.7 | Draft language on plan distributions (.5) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 4/8/2010 | 0.7 | Call with Sidley (B. Krakauer, K. Lantry, J. Boelter), Tribune (D. Liebentritt, N. Larsen), Lazard (S. Mandava) re: open issues with plan of reorganization. |
| Brian Whittman | 4/8/2010 | 0.3 | Review updates to Lazard valuation section of POR. |
| Brian Whittman | 4/8/2010 | 0.8 | Review updated disclosure statement (.5) and correspondence with N. Larsen (Tribune) and K. Mills (Sidley) re: same (.3). |
| Matthew Frank | 4/8/2010 | 1.2 | Review payout language in disclosure statement given updated recovery analysis. |
| Brian Whittman | 4/9/2010 | 0.3 | Review final version of plan settlement. |
| Brian Whittman | 4/9/2010 | 1.0 | Conference call with Sidley (B. Krakauer, J. Boelter, K. Lantry), Lazard (S. Mandava), Tribune (N. Larsen, D. Eldersveld, D. Liebentritt) and A&M (S. Kaufman) to review Davis Polk markup up of draft POR. |
| Brian Whittman | 4/9/2010 | 0.8 | Prepare response to value allocation mechanics in POR suggested by DPW with S. Kaufman (A&M). |
| Brian Whittman | 4/9/2010 | 0.8 | Draft plan classification language for parent other claims (.6) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 4/9/2010 | 0.7 | Review recovery numbers for POR and Disclosure Statement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 4/9/2010 | 1.0 | Conference call with Sidley (B. Krakauer, J. Boelter, K. Lantry), Lazard (S. Mandava), Tribune (N. Larsen, D. Eldersveld, D. Liebentritt) and A&M (B. Whittman) to review Davis Polk markup of draft POR. |
| Stuart Kaufman | 4/9/2010 | 0.8 | Draft response to value allocation mechanics in POR suggested by DPW with B. Whittman (A&M). |
| Brian Whittman | 4/10/2010 | 0.2 | Review correspondence from N. Larsen on plan comments. |
| Brian Whittman | 4/10/2010 | 0.3 | Review updates to recovery chart for disclosure statement. |
| Brian Whittman | 4/10/2010 | 0.2 | Review updated definitions related to parent claims. |
| Brian Whittman | 4/10/2010 | 0.3 | Correspondence with N. Larsen (Tribune) re: debt sections of plan of reorganization. |
| Brian Whittman | 4/10/2010 | 1.1 | Review updates to plan of reorganization (.7) and correspondence with J. Boelter (Sidley) re: same (.4). |
| Brian Whittman | 4/11/2010 | 0.5 | Review updates to disclosure statement. |
| Brian Whittman | 4/11/2010 | 0.5 | Correspondence with J. Boelter re: updated definitions for POR. |
| Brian Whittman | 4/11/2010 | 0.3 | Correspondence with M. Frank and K. Mills re: comments on disclosure statement. |
| Brian Whittman | 4/11/2010 | 0.3 | Review updated draft disclosure statement. |
| Matthew Frank | 4/11/2010 | 1.8 | Review of updated language in Disclosure Statement related to Plan Distribution treatment. |
| Stuart Kaufman | 4/11/2010 | 0.9 | Provide comments based upon review of latest draft of POR. |
| Stuart Kaufman | 4/11/2010 | 2.2 | Review latest draft of Disclosure Statement, including Liquidation Analysis. |
| Brian Whittman | 4/12/2010 | 0.5 | Review final draft of disclosure statement (.3) and correspondence with N. Larsen (Tribune) and K. Mills (Sidley) re same (.2). |
| Brian Whittman | 4/12/2010 | 0.6 | Review final draft of plan of reorganization (.4) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 4/12/2010 | 2.1 | Rerun all scenario output files for summary document for distribution. |
| Matthew Frank | 4/12/2010 | 1.9 | Review latest plan document related to distribution of recoveries given latest recovery analysis draft. |
| Richard Stone | 4/12/2010 | 0.5 | Discussion with M. Riordan (Tribune) regarding plan of reorganization filing and distribution section impact on finance service center. |
| Richard Stone | 4/12/2010 | 0.3 | Discussion with Epiq regarding redaction of certain employee related addresses related to disclosure statement hearing notice. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/12/2010 | 0.5 | Review question and answer list provided by Tribune communications group to be posted to website in coordination with filing of plan of reorganization. |
| Richard Stone | 4/12/2010 | 0.3 | Discussion with G. Weitman (Tribune) regarding plan and disclosure statement filing. |
| Richard Stone | 4/12/2010 | 0.4 | Discussion with Epiq regarding filing of plan and disclosure statement and call center call routing. |
| Tom Hill | 4/12/2010 | 2.8 | Review of Plan draft to be filed. |
| Richard Stone | 4/13/2010 | 1.2 | Review filed plan of reorganization and disclosure statement related to distribution related items applicable to the finance service center. |
| Richard Stone | 4/13/2010 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding upcoming solicitation mailing and schedule amendments. |
| Brian Whittman | 4/16/2010 | 0.2 | Correspondence with M. Bourgon (Tribune) re: questions on plan of reorganization. |
| Richard Stone | 4/16/2010 | 0.6 | Discussion with Epiq regarding solicitation materials and credit/refund notice. |
| Richard Stone | 4/16/2010 | 0.8 | Discussion with D. Bergeron (Sidley) regarding solicitation materials. |
| Richard Stone | 4/16/2010 | 0.5 | Review draft solicitation motion and packet material as provided by counsel. |
| Brian Whittman | 4/19/2010 | 0.3 | Call with T. Hill (A&M) re: case developments. |
| Brian Whittman | 4/19/2010 | 0.2 | Call with S. Mandava (Lazard) on plan issues. |
| Brian Whittman | 4/19/2010 | 0.2 | Correspondence with M. Bourgon (Tribune) re: retiree inquiry on POR. |
| Richard Stone | 4/19/2010 | 0.5 | Draft questions and comments related to solicitation motion and related notice documents. |
| Stuart Kaufman | 4/19/2010 | 1.4 | Reviewed Disclosure Statement/POR for additional items to be include in time line for plan process. |
| Stuart Kaufman | 4/19/2010 | 1.1 | Review of proposed time line /task list for POR process. |
| Brian Whittman | 4/20/2010 | 0.7 | Draft memo on contract issues for POR. |
| Brian Whittman | 4/20/2010 | 0.3 | Review list of plan issues from J. Boelter (Sidley). |
| Brian Whittman | 4/20/2010 | 0.3 | Discussion with S. Kaufman (A&M) re: required deliverables under the plan of reorganization. |
| Richard Stone | 4/20/2010 | 0.7 | Call with A&M team (S. Kotarba, J. Ehrenhofer, B. Whittman) to discuss and coordinate comments on Solicitation motion |
| Richard Stone | 4/20/2010 | 1.5 | Review solicitation motion and related notices and provide feedback to counsel. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 4/20/2010 | 0.6 | Review listing of required POR related filings as drafted by J. Boelter (Sidley). |
| Stuart Kaufman | 4/20/2010 | 0.3 | Discussion with B. Whittman (A&M) re: required deliverables under the plan of reorganization. |
| Stuart Kaufman | 4/20/2010 | 1.1 | Review POR,  Disclosure Statement for additional items related to related POR filings. |
| Richard Stone | 4/21/2010 | 0.4 | Review updated draft of solicitation materials and notices. |
| Richard Stone | 4/21/2010 | 0.4 | Discussion with D. Bergeron (Sidley) regarding solicitation motion and related notices. |
| Richard Stone | 4/22/2010 | 0.4 | Review revised drafts of solicitation motion and related notices provided by counsel. |
| Brian Whittman | 4/23/2010 | 0.6 | Review key deliverables through plan confirmation. |
| Richard Stone | 4/23/2010 | 0.3 | Discussion with H. Amsden (Tribune) regarding solicitation motion and credit and refunds notice. |
| Richard Stone | 4/23/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding PeopleSoft records and claims reconciliation and process for noticing subscribers and advertisers holding credits. |
| Richard Stone | 4/23/2010 | 0.4 | Discussion with D. Bergeron (Sidley) regarding solicitation motion package and notice questions and changes. |
| Richard Stone | 4/23/2010 | 0.7 | Review revised solicitation motion package and notices provide feedback to counsel. |
| Sean Hough | 4/23/2010 | 0.2 | Review of plan of reorganization timeline key dates going forward. |
| Brian Whittman | 4/26/2010 | 0.2 | Review objections to disclosure statement from 2 claimants. |
| Richard Stone | 4/26/2010 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding advertising credits and plan treatment. |
| Richard Stone | 4/27/2010 | 0.5 | Discussion with H. Amsden (Tribune) regarding solicitation motion and related treatment of credits. |
| Richard Stone | 4/27/2010 | 0.4 | Draft questions to counsel regarding changes to solicitation motion and related notice forms. |
| **Subtotal** | | **68.2** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/14/2010 | 0.5 | Discussion with C. Kline (Sidley) regarding unescheated credits and upcoming schedule amendment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/15/2010 | 0.5 | Discussion with C. Kline (Sidley) regarding upcoming schedule amendment items. |
| Richard Stone | 4/16/2010 | 0.2 | Discussion with C. Kline (Sidley) regarding upcoming schedule amendment items. |
| Richard Stone | 4/19/2010 | 0.3 | Discussion with C. Kline (Sidley) regarding Cubs schedule amendment. |
| Richard Stone | 4/21/2010 | 0.7 | Draft descriptions and statistics related to potential items to amend per schedules at request of counsel. |
| Brian Whittman | 4/29/2010 | 0.5 | Meeting with J. Ehrenhofer (A&M) to review noticing issues for contracts and disclosure statement. |
| **Subtotal** | | **2.7** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 4/8/2010 | 0.2 | Review press release and other correspondence. |
| Tom Hill | 4/19/2010 | 0.3 | Review case status with B. Whittman (A&M). |
| Tom Hill | 4/19/2010 | 0.5 | Review draft of examiner motion order. |
| Tom Hill | 4/23/2010 | 0.7 | Review of key dates for Plan needs and communication of open items. |
| **Subtotal** | | **1.7** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/22/2010 | 0.4 | Review of ownership analysis for Tribune tax with M. Frank (A&M) (0.2) including conference call with M. Megarejo (Tribune) re: analysis findings (0.2). |
| Brian Whittman | 4/22/2010 | 0.6 | Review updated ownership analysis for tax purposes. |
| Matthew Frank | 4/22/2010 | 0.4 | Review of ownership analysis for Tribune tax with B. Whittman (A&M) (0.2) including conference call with M. Megarejo (Tribune) re: analysis findings (0.2). |
| Matthew Frank | 4/22/2010 | 1.5 | Updates to Ownership Analysis calculation per B. Whittman (A&M) for Tribune Tax team request. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2010 through April 30, 2010*

*Exhibit D*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **2.9** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/13/2010 | 1.5 | Travel to Delaware for court hearing (at 50% of time incurred). |
| Brian Whittman | 4/13/2010 | 1.5 | Travel home from Delaware from court hearing (at 50% of time incurred). |
| **Subtotal** | | **3.0** | |

*Grand Total*     **947.8**

*Exhibit E*

**Tribune Company et al.,**
**Summary of Expense Detail by Category**
**April 1, 2010 through April 30, 2010**

| Expense Category | Sum of Expenses |
| --- | --- |
| Airfare | $575.40 |
| Miscellaneous | $107.37 |
| Transportation | $78.00 |
| **Total** | **$760.77** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*April 1, 2010 through April 30, 2010*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/13/2010 | $342.70 | US Airways one-way Columbus/Philadelphia. |
| Brian Whittman | 4/13/2010 | $232.70 | United one-way Philadelphia/Chicago. |
| **Expense Category Total** | | **$575.40** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/7/2010 | $18.31 | Federal express charges. |
| Brian Whittman | 4/8/2010 | $53.90 | Verizon conference call charges. |
| Jodi Ehrenhofer | 4/7/2010 | $13.66 | Federal express charges. |
| Jodi Ehrenhofer | 4/8/2010 | $6.77 | Verizon conference call charges. |
| Matthew Frank | 4/8/2010 | $5.98 | Verizon conference call charges. |
| Richard Stone | 4/8/2010 | $8.75 | Verizon conference call charges. |
| **Expense Category Total** | | **$107.37** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/13/2010 | $28.00 | Parking at O'Hare. |
| Mark Berger | 4/30/2010 | $50.00 | Parking March 15, and April 5, 14, 26, 30. |
| **Expense Category Total** | | **$78.00** | |
| *Grand Total* | | **$760.77** | |