# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029620
Client Matter 90795-20100

For professional services rendered and expenses incurred through March
31, 2010 re FCC Post Bankruptcy Matters

| | |
|---|---|
| Fees | $40,539.00 |
| **Total Due This Bill** | **$40,539.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30029620
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | LM Marcil | Telephone conference with M. Schneider regarding Chicago renewal challenge (0.5); review FCC pleadings on Chicago renewal (1.8) | 2.30 |
| 03/01/10 | LJ McCarty | Tribune General - Review FCC's new closed captioning requirements (1.50); discussion with M. Schneider regarding same (.10); prepare e-mail to client regarding same (1.00) | 2.60 |
| 03/01/10 | MD Schneider | Telephone call on Chicago renewal proceedings with L. Marcil (0.5); review and edit renewal challenge opposition filing - Chicago/Milwaukee (2.2); correspond and calls with News Corp., NAB and Wiley Rein on Chicago and Milwaukee opposition pleadings (0.9) | 3.60 |
| 03/01/10 | TP Van Wazer | KTLA - Review various e-mails from H. Fine, L. McCarty, B. du Treil regarding KTLA's 2 GHz BAS license KA55830 to be cancelled | .60 |
| 03/01/10 | TP Van Wazer | Review email from J. Langdon regarding Tribune Audit Inquiry Letter (0.1); review applicable categories and definitions (0.1); prepare reply (0.3) | .50 |
| 03/02/10 | LM Marcil | Review FCC pleadings on Chicago renewal challenge (1.2); emails and telephone conference with M. Schneider regarding Chicago renewal pleadings and case cited (0.5) | 1.70 |
| 03/02/10 | LJ McCarty | WGN-TV - Check status of earth station assignment (.30); prepare and file Notice of Consummation (.60); e-mail to client regarding same (.30); review and reply to e-mails from client and T. Van Wazer regarding same (.30) | 1.50 |
| 03/02/10 | LJ McCarty | WSFL - Telephone call to client regarding closed captioning data sheet (.10) | .10 |
| 03/02/10 | MD Schneider | Calls and forward edits on final draft of Chicago renewal pleading with News Corp., NAB, Covington and Burling, and Tribune in-house counsel (0.9); review and edit final draft of opposition to application for review in Chicago (0.9) | 1.80 |
| 03/02/10 | MD Schneider | Review non-broadcast license reorganization correspondence for FCC application advice | .80 |
| 03/03/10 | EM Brandon | Submit VPD Contact Information for stations WPMT, KTXL (1.3); Prepare instructions to station manager regarding placement of FCC filing in public inspection file (0.7) | 2.00 |
| 03/03/10 | LJ McCarty | KDAF - E-mail to client regarding Form 397 due April 1st (.10); begin draft Form 397 in CDBS (.40) | .50 |
| 03/03/10 | LJ McCarty | KIAH - E-mail to client regarding Form 397 due April 1st | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029620
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.10); begin draft Form 397 in CDBS (.40) | |
| 03/03/10 | LJ McCarty | Tribune General - Prepare and submit VPD data for WSFL (.30); prepare instructions to General Manager regarding placement of filing in station's public inspection file (.20) | .50 |
| 03/03/10 | LJ McCarty | KIAH - Begin draft Form 397 in CDBS (.50); obtain 2009 EEO Public File Report for same (.50); e-mail to client regarding same (.50) | 1.50 |
| 03/03/10 | LJ McCarty | KDAF - Begin draft Form 397 in CDBS (.50); obtain 2009 EEO Public File Report for same (.50); e-mail to client regarding same (.50) | 1.50 |
| 03/03/10 | MD Schneider | Review and forward final filings on WGN Chicago renewal challenge and opposition (0.9); calls on other party filings with counsel for News Corp., NAB and Tribune in-house counsel (0.7) | 1.60 |
| 03/04/10 | LJ McCarty | WGN-TV - Begin draft modification applications for 6 of 13 auxiliary licenses (5.00); e-mail to consulting engineer regarding same (.30); e-mail to client regarding same (.30) | 5.60 |
| 03/04/10 | TP Van Wazer | KCPQ - Telephone call with M. Goodman regarding status of KCPQ DTT application on KMYQ's old analog channel 22 (0.2); follow-up e-mails, telephone calls with B. du Treil on same (0.3) | .50 |
| 03/04/10 | TP Van Wazer | Review e-mails from L. McCarty regarding FCC filing requirements for series of ancillary licenses including WHA914 to WLP8866 | .30 |
| 03/05/10 | LJ McCarty | WGN-TV - Begin draft modification applications for remaining 7 auxiliary licenses (6.80); review and reply to e-mails from client and consulting engineer regarding same (.80) | 7.60 |
| 03/05/10 | TP Van Wazer | WGN-TV review follow-up e-mails from M. Drazin, L. McCarty regarding relicensing of series of ancillary wireless licenses and information needed for same | .50 |
| 03/08/10 | EM Brandon | Submit VPD Contact Information for stations KDAF (0.3); Prepare instructions to station manager regarding placement of FCC filing in public inspection file (0.3) | .60 |
| 03/08/10 | LJ McCarty | WTTV - Discussion with T. Van Wazer regarding upcoming expiration of DTV CP as modified (.50); review and respond to e-mails from client regarding same (.50); e-mail to client regarding SNG renewal (.30) | 1.30 |
| 03/08/10 | LJ McCarty | KDAF - Start modification application in IBFS (.50); e-mail client regarding technical data needed for same (.50); start renewal of license application in IBFS (.50) | 1.50 |
| 03/08/10 | LJ McCarty | Tribune General - Prepare and submit VPD contact information | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029620
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for KIAH (.30); prepare instructions to General Manager regarding placement of filing in the station's public inspection file (.30) | |
| 03/08/10 | LJ McCarty | WGN-TV - Discussions with FCC staff regarding corrections needed in CDBS database for TV station address (.50); confirm update in FCC CDBS database (.30) telephone discussion with Wireless Bureau staff regarding same (.50) | 1.30 |
| 03/08/10 | TP Van Wazer | KCPQ:  various e-mails with B. du Treil, Jr. regarding status of KCPQ DTT application to operate on channel 22 in Seattle (.30); KCPQ research and circulate earlier FCC e-mail correspondence regarding KCPQ DTT (.50) | .80 |
| 03/08/10 | TP Van Wazer | WTTV - Confer with L. McCarty regarding DTV construction permit set to expire 4/26/10 (0.5); review and respond to e-mails related to construction permit when filed from Rich K., Bill V. et al (0.2) | .70 |
| 03/09/10 | LJ McCarty | WGN-TV - Restart wireless application modifications in ULS (3 of 13) (2.50) | 2.50 |
| 03/09/10 | LJ McCarty | WTTV - Review and reply to e-mails from client relating to DTV CP due to expire (.30); start new modification in CDBS (.50) | .80 |
| 03/09/10 | LJ McCarty | Tribune General - Review and reply to e-mail from FCC regarding closed captioning submission for KIAH (.30) | .30 |
| 03/09/10 | LJ McCarty | KDAF - Start modification application for earth station license in IBFS (1.80); prepare e-mail to client detailing technical information needed to complete same (.30) | 2.10 |
| 03/09/10 | MD Schneider | Review FCC Claims in Bankruptcy for analysis of litigation/regulatory approach | 2.80 |
| 03/09/10 | TP Van Wazer | WTTV - E-mails with Rick P., regarding process to re-file for DTV construction permit scheduled to expire in late April | .30 |
| 03/10/10 | LJ McCarty | WGN-TV - Restart wireless application modifications in ULS (6 of 13) (2.50) | 2.50 |
| 03/10/10 | LJ McCarty | WGNO - Discussion with client regarding completion of construction relating to 2GHz transition (.40); finalize and submit Notice of Completion for same (.30); prepare instructions to station manager regarding placement of filing in station's public inspection file (.40) | 1.10 |
| 03/11/10 | LJ McCarty | KCPQ - Check status of market buildout for 2GHz transition (.10); e-mail to client regarding same (.30) | .40 |
| 03/11/10 | LJ McCarty | Tribune General - Update client files regarding 2GHz transition (1.50) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029620
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/11/10 | LJ McCarty | WGN-TV - Restart wireless modification applications in ULS (9 of 13) (2.50) | 2.50 |
| 03/15/10 | LJ McCarty | WGN-TV - Restart wireless application modifications in ULS (final 4) (3.20) | 3.20 |
| 03/16/10 | LJ McCarty | WTIC - Telephone discussion with client regarding Notice of Completion for 2GHz transition and modification of license (.50); discussion with consulting engineer regarding same (.20); prepare and submit Notice of Completion (.50); start modification application in ULS system (.50); prepare instructions to station manager regarding placement of filing in station's public inspection file (.30) | 2.00 |
| 03/16/10 | LJ McCarty | WTTV - Finalize and submit renewal for earth station (1.6); prepare instructions to station manager regarding placement of filing in station's public inspection file (0.3) | 1.90 |
| 03/16/10 | LJ McCarty | KDAF - Finalize and submit renewal for earth station (.80); submit filing fee for same (.80); prepare instructions to station manager regarding placement of filing in station's public inspection file (.30) | 1.90 |
| 03/16/10 | MD Schneider | Review Media Access Reply to Opposition (0.8); call and correspondence on arguments in Chicago renewal proceeding with News Corp. counsel and Tribune in-house counsel (0.5) | 1.30 |
| 03/16/10 | TP Van Wazer | WTTV - Review e-mails from Bill V., C. Cooper regarding details of proposed top-mount, 880 kW operations (0.3); review interference agreements used for earlier construction permit (0.3); e-mail to Bill V., C. Cooper regarding reliance on same (0.2) | .80 |
| 03/17/10 | EM Brandon | Prepare instructions to WPHL, WNOL, WGNO, WTTV station manager regarding placement of FCC filing in station's public inspection file | 2.20 |
| 03/17/10 | EM Brandon | Prepare instructions to WXIN, WPIX, WTXX, KTLA station manager regarding placement of FCC filing in station's public inspection file | 2.10 |
| 03/17/10 | EM Brandon | Prepare instructions to KSWB, WXMI, KPLR station manager regarding placement of FCC filing in station's public inspection file | 1.30 |
| 03/17/10 | LJ McCarty | Tribune General - Review VPD filings submitted by E. Brandon | 1.00 |
| 03/18/10 | LJ McCarty | KCPQ - Finalize and submit VPD contact information (.30); prepare instructions to station manager regarding placement of filing in station's public inspection file (.50); KMYQ - Finalize and submit VPD contact information (.30); prepare instructions to station manager regarding placement of filing in station's | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30029620
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | public inspection file (.50); KRCW - Finalize and submit VPD contact information (.30); prepare instructions to station manager regarding placement of filing in station's public inspection file (.50); KSWB - Finalize and submit VPD contact information (.30); prepare instructions to station manager regarding placement of filing in station's public inspection file (.50); WDCW - Finalize and submit VPD contact information (.30); prepare instructions to station manager regarding placement of filing in station's public inspection file (.50); WTTK - Finalize and submit VPD contact information (.30); prepare instructions to station manager regarding placement of filing in station's public inspection file (.50); WTTV - Finalize and submit VPD contact information (.30); prepare instructions to station manager regarding placement of filing in station's public inspection file (.50); WXIN - Finalize and submit VPD contact information (.30); prepare instructions to station manager regarding placement of filing in station's public inspection file (.50); | |
| 03/18/10 | MD Schneider | Review bankruptcy filings - FCC - on potential regulatory claims | 1.50 |
| 03/19/10 | LJ McCarty | WTXX - Re-associate Ch. 20 ASR registration (.50); submit administrative update for same to reflect current licensee address (.80); update CORES registration to reflect current licensee information (.80); prepare instructions to station manager regarding placement of filing in station's public inspection file (.30) | 2.40 |
| 03/19/10 | LJ McCarty | WXMI - Prepare and submit VPD contact information update (.80); prepare instructions to station manager regarding placement of filing in station's public inspection file (.30); KWGN - Prepare and submit VPD contact information update (.80); prepare instructions to station manager regarding placement of filing in station's public inspection file (.30) | 2.20 |
| 03/19/10 | MD Schneider | Review FCC Proof of Claims - memo on procedure | 1.50 |
| 03/22/10 | LJ McCarty | WPHL - Review and reply to inquiry from client regarding VPD requirements (.30) | .30 |
| 03/23/10 | LJ McCarty | WTTV - Recirculate WTTV DTV draft modification (.10); e-mail to client regarding same (.20) | .30 |
| 03/23/10 | LJ McCarty | KDAF - Recirculate earth station modification (.10); e-mail to client regarding same (.20) | .30 |
| 03/23/10 | TP Van Wazer | WXIN - telephone call with L. Washburn regarding FCC's requirement regarding "I approved this ad" language (0.3); research and FCC telephone call on same (0.5); telephone call with L. Washburn on same (0.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30029620
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/10 | LJ McCarty | WTTV - Finalize and submit DTV modification (1.6); prepare instructions to station manager regarding placement of filing in station's public inspection file (0.3) | 1.90 |
| 03/24/10 | LJ McCarty | KDAF - Finalize and submit earth station license modification application (.80); prepare and submit filing fee for same (.80); prepare instructions to station manager regarding placement of filing in station's public inspection file (.30) | 1.90 |
| 03/24/10 | TP Van Wazer | KCPQ: review new 2 GHz BAS license form FCC and forward same to M. Goodman with follow-up questions | .40 |
| 03/24/10 | TP Van Wazer | WTTV - Review new WTTV-DT application for a top-mounted, 1 mW facility (0.3); e-mails from Rick P., Bill V. approving same (0.3) | .60 |
| 03/26/10 | TP Van Wazer | KCPQ: review e-mails from M. Goodman, R. Hill with public file question (0.2); research on same (0.6); forward e-mails to M. Goodman, R. Hill describing results, recommendations (0.2) | 1.00 |
| 03/29/10 | LJ McCarty | KDAF - Edit draft Form 397 (.80); prepare draft for client review and approval (.80) | 1.60 |
| 03/29/10 | LJ McCarty | KIAH - Edit draft Form 397 (.80); prepare draft for client review and approval (.80) | 1.60 |
| 03/30/10 | TP Van Wazer | WTXX: review Ocean City's opposition to WTXX's maximization application (0.3); telephone call with Bill V. regarding same (0.3) | .60 |
| 03/30/10 | TP Van Wazer | WPHL: Review Woodbridge Township's land mobile application to use 5 frequency pairs on channel 16 close to WPHL transmitter (0.4); telephone call with Bill V. on same (0.3) | .70 |
| 03/31/10 | LJ McCarty | KDAF - Finalize and submit Form 397 (.50); prepare instructions to station manager regarding placement of filing in station's public inspection file (.30) | .80 |
| 03/31/10 | LJ McCarty | KIAH - Finalize and submit Form 397 (.50); prepare instructions to station manager regarding placement of filing in station's public inspection file (.30) | .80 |
| 03/31/10 | LJ McCarty | KDAF - Finalize and submit 3 broadcast auxiliary modification applications in ULS (1.50); finalize and submit filing fee for same (.80); prepare instructions to station manager regarding placement of filing in station's public inspection file (.30) | 2.60 |
| 03/31/10 | MD Schneider | Draft memo addressing FCC proofs of claim | 1.60 |

**Total Hours** **111.40**

**SIDLEY AUSTIN** LLP

Invoice Number: 30029620
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| MD Schneider | 16.50 | $700.00 | $11,550.00 |
| LM Marcil | 4.00 | 600.00 | 2,400.00 |
| TP Van Wazer | 9.30 | 600.00 | 5,580.00 |
| LJ McCarty | 73.40 | 265.00 | 19,451.00 |
| EM Brandon | 8.20 | 190.00 | 1,558.00 |
| **Total Hours and Fees** | **111.40** | | **$40,539.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

June 14, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029621
Client Matter 90795-30390

For professional services rendered and expenses incurred through March
31, 2010 re Fee Applications

Fees                                                                    $40,371.50

**Total Due This Bill**                                          **$40,371.50**

Remit Check Payments To:                     Remit Wire Payments To:
Sidley Austin LLP                                     Sidley Austin LLP
P.O. Box 0642                                          JP Morgan Chase Bank, NA
Chicago, Illinois 60690                             Account Number: 5519624
                                                               ABA Number: 071000013
                                                               Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30029621
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | DJ Lutes | Preparation of 13th monthly fee application | .40 |
| 03/02/10 | JK Ludwig | Draft response to fee examiner's report | 7.00 |
| 03/02/10 | DJ Lutes | Preparation of 13th monthly fee application | 1.80 |
| 03/03/10 | JK Ludwig | Draft response to fee examiner's report (6.9); telephone call with A. Dalton re: same (0.4); telephone call with D. Lutes re: preparation of response (0.3) | 7.60 |
| 03/03/10 | DJ Lutes | Preparation of 13th monthly fee application materials (.40); review and prepare response to fee examiner (.80) | 1.20 |
| 03/04/10 | JK Ludwig | Draft response to fee examiner's report (3.1); email to A. Dalton re: same (0.2) | 3.30 |
| 03/04/10 | DJ Lutes | Preparation of 13th monthly fee application (.40); preparation of response to fee auditor (4.2) | 4.60 |
| 03/05/10 | DJ Lutes | Preparation of 13th monthly fee application (.20); prepare fee auditor response (2.30); research expense materials for fee auditor response (.90) | 3.40 |
| 03/08/10 | L Fernandez | Prepare 13th monthly application fee materials (1.3); Prepare 14th monthly application materials (6.7.) | 7.00 |
| 03/08/10 | JK Ludwig | Email to V. Garlati re: 14th monthly fee application (0.1); revise 13th monthly fee application (0.4); review and revise 14th monthly fee application (7.2) | 7.70 |
| 03/08/10 | DJ Lutes | Preparation of 13th monthly fee application (.40); preparation of 14th monthly fee application (2.30); preparation of fee auditor response materials (.60) | 3.30 |
| 03/09/10 | L Fernandez | Prepare 14th monthly application materials | 5.50 |
| 03/09/10 | S Higashi | Prepare 14th fee application materials | 2.00 |
| 03/09/10 | JK Ludwig | Review and revise 14th monthly fee application (1.9); finalize 13th monthly fee application (1.0). | 2.90 |
| 03/09/10 | DJ Lutes | Preparation of 13th monthly fee application (3.50); preparation of 14th monthly fee application (2.80); preparation of fee auditor response (.20) | 6.50 |
| 03/10/10 | L Fernandez | Prepare 14th monthly application materials | 2.50 |
| 03/10/10 | S Higashi | Prepare 14th fee application materials | .50 |
| 03/10/10 | JK Ludwig | Email to V. Garlati re: 13th monthly fee application (0.2); email to A. Dalton re: LEDES files for 13th monthly fee application (0.1) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029621
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/10 | DJ Lutes | Preparation of 14th monthly fee application | 3.10 |
| 03/12/10 | S Higashi | Prepare 14th fee application materials | .50 |
| 03/17/10 | JK Ludwig | Revise 14th monthly fee application | 2.60 |
| 03/18/10 | JK Ludwig | Revise 14th monthly fee application (0.7); email to J. Jensen re: same (0.1) | .80 |
| 03/19/10 | JK Ludwig | Telephone call with J. Jensen re: 14th monthly fee application (0.1); conference with J. Ducayet re: privilege review of same (0.1) | .20 |
| 03/23/10 | L Fernandez | Prepare 14th monthly application materials | 1.50 |
| 03/23/10 | S Higashi | Prepare 14th monthly fee application | 4.70 |
| 03/23/10 | KT Lantry | Review and edit fee application | 1.00 |
| 03/23/10 | DJ Lutes | Preparation of 14th monthly fee application | 2.60 |
| 03/24/10 | L Fernandez | Prepare 14th monthly application materials | .50 |
| 03/24/10 | KT Lantry | Discuss fee application preparation with D. Lutes | .20 |
| 03/24/10 | JK Ludwig | Revise response to examiners report on 2nd interim period (1.5); review fee examiner's report on 3rd interim period (1.0); prepare response to examiner's report on 3rd interim period (4.4) | 6.90 |
| 03/24/10 | DJ Lutes | Preparation of 14th monthly fee application | 1.20 |
| 03/25/10 | S Higashi | Prepare 14th monthly fee application | .20 |
| 03/25/10 | KP Kansa | Review fee auditor response and revise | 1.50 |
| 03/25/10 | JK Ludwig | Emails with D. Lutes re: comments to 14th monthly fee application (0.2); email to J. Ducayet re: confidentiality review of certain matters (0.1) | .30 |
| 03/25/10 | DJ Lutes | Preparation of 14th monthly fee application | 1.90 |
| 03/26/10 | KP Kansa | Review fee examiner response (1.9); office conference with J. Ludwig re: same (.2) | 2.10 |
| 03/26/10 | JK Ludwig | Email to J. Jensen regarding 14th monthly fee application (0.1); email to D. Lutes regarding costs (0.1); email to V. Garlati regarding review of 14th monthly fee application (0.1) | .30 |
| 03/26/10 | DJ Lutes | Preparation of 14th monthly fee application (2.0); review fee application materials for fee auditor issues (.40) | 2.40 |
| 03/29/10 | L Fernandez | Prepare 14th monthly application materials | .50 |
| 03/29/10 | S Higashi | Prepare 14th monthly fee application | 1.90 |
| 03/29/10 | JK Ludwig | Review comments from J. Ducayet on 14th monthly fee | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029621
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application (0.1); email to D. Lutes and J. Jensen regarding same (0.1) | |
| 03/29/10 | DJ Lutes | Preparation of 14th monthly fee application | 2.40 |
| 03/30/10 | JK Ludwig | Revise 14th monthly fee application (0.2); email to V. Garlati re: same (0.1); emails to D. Lutes and J. Jensen re: same (0.1); revise response to fee examiner's preliminary report for second quarterly fee period (2.4); email to A. Dalton re: same (0.1); draft response to fee examiner's preliminary report for third quarterly fee period (0.8) | 3.70 |
| 03/30/10 | DJ Lutes | Review and respond to email from J. Ludwig re fee application, fee auditor response and quarterly fee application deadline (.20); initial preparation of 5th quarterly fee application (.30) | .50 |
| 03/31/10 | S Higashi | Prepare 5th quarterly fee application | 2.30 |
| 03/31/10 | JK Ludwig | Draft response to fee examiner's preliminary report for third quarterly fee period | 2.10 |
| 03/31/10 | DJ Lutes | Preparation of 5th quarterly fee application (1.20); prepare exhibits to 5th quarterly fee application (.60); retrieve and review prior monthly fee applications for quarterly information (.60) | 2.40 |
| | | **Total Hours** | **118.00** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30029621
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 1.20 | $850.00 | $1,020.00 |
| KP Kansa | 3.60 | 700.00 | 2,520.00 |
| JK Ludwig | 45.90 | 475.00 | 21,802.50 |
| DJ Lutes | 37.70 | 285.00 | 10,744.50 |
| S Higashi | 12.10 | 195.00 | 2,359.50 |
| L Fernandez | 17.50 | 110.00 | 1,925.00 |
| **Total Hours and Fees** | **118.00** | | **$40,371.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029622
Client Matter 90795-30410

For professional services rendered and expenses incurred through March
31, 2010 re Executory Contracts and Leases

Fees                                                                     $27,183.50

**Total Due This Bill**                                      <u>**$27,183.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30029622
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | GR MacConaill | Emails with local counsel re: Marsh assumption motion | .50 |
| 03/02/10 | BJ Hauserman | Call with K. Kansa re: 2 Park Ave (0.1); emails to S. Pater re: HRH bankruptcy (0.3) | .40 |
| 03/02/10 | KP Kansa | Email and t/c to B. Hauserman on HRH bankruptcy proceeding re: 2 Park lease | .20 |
| 03/02/10 | GR MacConaill | Telephone conference and emails with United States Trustee re: Marsh assumption motion | .60 |
| 03/02/10 | GR MacConaill | Telephone conference with local counsel re: Marsh agreements | .20 |
| 03/02/10 | KS Mills | Review/analysis of certain issue with respect to certain prepetition lease agreement | .50 |
| 03/02/10 | KS Mills | Review/analysis of certain issue related to monthly operating disclosure (.20) and various t/calls and emails with K. Kansa and/or Company re: same (.30) | .50 |
| 03/03/10 | BJ Hauserman | Email K. Mills re: security deposits (0.1); call with K. Kansa re: case admin issues (0.1); call with K. Mills re: security deposits (0.1) | .30 |
| 03/03/10 | KT Lantry | E-mails with J. Shugrue and D. LeMay re: due diligence on Marsh assumption motion | .30 |
| 03/03/10 | GR MacConaill | Emails with counsel to the UCC and co-counsel re: UCC questions related to the Marsh agreements to be assumed | .40 |
| 03/03/10 | KS Mills | Review/analysis of certain issue with respect to certain prepetition lease agreement (0.4); O/C with A. Triggs re: same (0.2) | .60 |
| 03/04/10 | KT Lantry | E-mail with D. Schaible re: Marsh assumption motion | .20 |
| 03/05/10 | KT Lantry | E-mails to K. Stickles re: filing motion to assume Marsh agreements | .10 |
| 03/06/10 | KS Mills | Analyze issues outstanding with respect to certain prepetition contract | .20 |
| 03/08/10 | GR MacConaill | Emails with local counsel re: Marsh assumption motion | .20 |
| 03/17/10 | PS Caruso | Office conference w/ J. Boelter re: post-petition contracts | .50 |
| 03/17/10 | GV Demo | Review Materials relating to prepetition contract issue (0.4); conference with R. DeBoer at company re: same (1.0) | 1.40 |
| 03/17/10 | GR MacConaill | Emails with local counsel and K. Lantry re: Marsh assumption motion | .30 |
| 03/17/10 | KS Mills | Prepare for (.6) and participate in telephone call with G. Demo, | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029622
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | R. DeBoer, and R. Stone regarding certain contract related issue (.4) | |
| 03/17/10 | BH Myrick | Meeting with J. Boelter re: six questions related to post-petition contracts and their assignability (0.4) Beginning to research whether one can assume contracts signed post-petition (3.1) | 3.50 |
| 03/18/10 | PS Caruso | Communications w/ J. Boelter re: section 365 and 1141 issues (1.0); review case precedent in connection w/ same (1.0) | 2.00 |
| 03/18/10 | GV Demo | Research distribution of pre- and postpetition rejection damages | 3.30 |
| 03/18/10 | KT Lantry | E-mails with J. Shugrue and G. MacConaill re: preparations for hearing on Marsh assumption motion | .20 |
| 03/18/10 | GR MacConaill | Email local counsel re:  March 23 hearing | .20 |
| 03/18/10 | GR MacConaill | Review draft agenda for March 23 hearing | .10 |
| 03/18/10 | BH Myrick | Continuing research regarding assignability of post-petition contracts (6.3) | 6.30 |
| 03/19/10 | KS Mills | Analyze issues outstanding with respect to certain executory contract (1.2); review of materials relevant to potential contract rejection (1.3) | 2.50 |
| 03/19/10 | BH Myrick | Research change in control agreements, freely assignable provisions) and compiling findings for J. Boelter (5.9); case research for G. Demo re: automatically rejecting. (.4) | 6.30 |
| 03/21/10 | GV Demo | Draft email memo in re distribution of rejection damages and prepetition v. postpetition contract | 2.60 |
| 03/21/10 | KS Mills | Research regarding certain executory contract issue (2.1); preparation of summary email to R. DeBoer regarding same (.2) | 2.30 |
| 03/21/10 | BH Myrick | Research interplay between 1141 and 365 (2.7) | 2.70 |
| 03/22/10 | GV Demo | Call with Company in re executory contract (0.8); draft email summary to company in re executory contract (1.6) | 2.40 |
| 03/22/10 | KT Lantry | E-mails with local counsel, G. MacConaill and B. Krakauer re: Court's review of Marsh executory contracts and background information for hearing | .40 |
| 03/22/10 | GR MacConaill | Emails with local counsel and co-counsel re: Marsh agreements | .40 |
| 03/22/10 | GR MacConaill | Telephone conference with local counsel re: submitting Marsh agreements to chambers | .20 |
| 03/22/10 | KS Mills | Prepare for (2.0) and participate in telephone call with G.Demo, R.DeBoer and R. Stone regarding potential contract rejection (.4) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30029622
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/10 | KS Mills | Review of issues outstanding with respect to certain prepetition agreement and entry of postpetition agreement related thereto | 1.00 |
| 03/22/10 | BH Myrick | Prepare summary of cases incorporated into post-petition contract research to J. Boelter (.3) research interplay between 1141 and 1123 (1.3) | 1.60 |
| 03/23/10 | KT Lantry | E-mails re: entry of order on Marsh motion | .10 |
| 03/23/10 | GR MacConaill | Review motion to assume Marsh contracts and Marsh contracts to prepare for hearing | .80 |
| 03/23/10 | GR MacConaill | Participate (telephonic) in omnibus hearing re: Marsh assumption motion | .50 |
| 03/23/10 | KS Mills | Review of issues outstanding with respect to certain contract (1.2); preparation of summary email re: same (0.1); meeting with A. Triggs re: same (0.2) | 1.50 |
| 03/24/10 | GV Demo | T/c with client in re status of negotiations (0.3); research into damages in re contract rejection (1.4) | 1.70 |
| 03/24/10 | BJ Hauserman | Email S. Pater re: Insertco settlement (0.2) | .20 |
| 03/25/10 | GV Demo | Call with R. DeBoer in re possible contract rejection | .30 |
| 03/25/10 | BJ Hauserman | Emails to K. Hackett and K. Kansa re: taxes for rejected properties and examine taxes (0.5) | .50 |
| 03/25/10 | KS Mills | Attention to issues outstanding with respect to certain executory contract | 1.00 |
| 03/26/10 | GV Demo | Negotiate settlement with Mattress Gallery trustee | .20 |
| 03/26/10 | BJ Hauserman | Research rejection of Weston Business Plaza and emails to K. Hackett re: same | .40 |
| 03/29/10 | BJ Hauserman | Examine emails re: taxes sent from landlords through K. Hackett and emails to K. Hackett re: same (0.5) | .50 |
| 03/30/10 | KS Mills | T/call with R. DeBoer regarding potential contract rejection | .20 |
| 03/31/10 | BJ Hauserman | Obtain lease rejection docs and Email T. McCleery re: same (0.4) | .40 |

**Total Hours**          57.10

**SIDLEY AUSTIN** LLP

Invoice Number: 30029622
Tribune Company

RE: Executory Contracts and Leases

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 1.30 | $850.00 | $1,105.00 |
| PS Caruso | 2.50 | 725.00 | 1,812.50 |
| KP Kansa | .20 | 700.00 | 140.00 |
| GR MacConaill | 4.40 | 560.00 | 2,464.00 |
| KS Mills | 13.70 | 560.00 | 7,672.00 |
| BJ Hauserman | 2.70 | 475.00 | 1,282.50 |
| GV Demo | 11.90 | 425.00 | 5,057.50 |
| BH Myrick | 20.40 | 375.00 | 7,650.00 |
| **Total Hours and Fees** | **57.10** | | **$27,183.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029623
Client Matter 90795-30430

For professional services rendered and expenses incurred through March
31, 2010 re Use/Sale/Lease of Assets

Fees                                                                $12,530.00

**Total Due This Bill**                                   **$12,530.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30029623
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | KP Kansa | Office conferences with A. Triggs on Zetabid (.2); t/c T. Gaynor re: same (.2); t/c J. Xanders re: same (.1); review Zetabid motion and comments on same from T. Gaynor and revise same (2.5) | 3.00 |
| 03/01/10 | AL Triggs | Revise 363 motion for the sale of L.A. Times' membership interest in Zetabid per revised term sheet | 2.80 |
| 03/02/10 | KP Kansa | Email A. Triggs re: Zetabid (.1); t/c to J. Xanders re: same (.2); further emails to A. Triggs on same (.3); review and revise Zetabid motion (1.0); office conference with A. Triggs on same (.2) | 1.80 |
| 03/02/10 | AL Triggs | Revise 363 motion for the sale of L.A. Times' membership interest in Zetabid per comments from K. Kansa and client (1.3); prepare motion for filing and file motion (2.4) | 3.70 |
| 03/04/10 | PS Caruso | T/c w/ K. Blatchford re: potential transaction (.5); o/c w/ K. Blatchford and J. Henderson re: same (1.5); o/c w/ J. Henderson re: steering committee issues (.5); review materials in connection w/ potential transaction (3.0) | 5.50 |
| 03/12/10 | PS Caruso | Communications w/ J. Boelter re: potential corporate transaction and related confidentiality issues | .50 |
| 03/22/10 | KP Kansa | Email A. Triggs re: declaration for Zetabid (.2); office conference with A. Triggs re: same (.1); review draft of same and office conference with A. Triggs on same (.5); follow up emails to A. Triggs on same (.2); email B. Krakauer re: Zetabid in advance of March 23 hearing (.3) | 1.30 |
| 03/22/10 | AL Triggs | Draft and revise declaration for Zetabid sale motion (1.9); correspondence with client (.3); correspondence with Delaware counsel re: same (.3) | 2.50 |
| 03/23/10 | AL Triggs | Email correspondence with J. Xanders re: entry of order on Zetabid sale motion | .20 |
| | | **Total Hours** | **21.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029623
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PS Caruso | 6.00 | $725.00 | $4,350.00 |
| KP Kansa | 6.10 | 700.00 | 4,270.00 |
| AL Triggs | 9.20 | 425.00 | 3,910.00 |
| **Total Hours and Fees** | **21.30** | | **$12,530.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029624
Client Matter 90795-30440

For professional services rendered and expenses incurred through March 31, 2010 re **DIP Financing/Cash Collateral**

Fees                                                                                    $12,510.00

**Total Due This Bill**                                                     **$12,510.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30029624
Tribune Company

RE: DIP Financing/Cash Collateral

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | CL Kline | Provide DIP motion and documents to Committees and UST clean and blackline, w/comment (0.9); Review and revise **DIP** motion package (0.8); Provide clean/blackline to Mayer Brown for review and comment (0.4); Discuss DIP interest rate matter w/J. Rodden (0.2); Further revise and DIP motion package (1.4); Discuss DIP revisions w/A. Trehan (0.1); Finalize revisions from Mayer Brown comments and provide to client for further comment and approval (1.4) | 5.20 |
| 03/01/10 | B Krakauer | Review and comment upon motion for DIP financing | .90 |
| 03/01/10 | RJ Lewis | Correspondence re: financing order with C. Kline | .20 |
| 03/01/10 | GB Stern | E-mail correspondence with C. Kline re bankruptcy order issues | .50 |
| 03/02/10 | CL Kline | Revise DIP motion package per Mayer Brown, D. Eldersveld and N. Larsen (3.1); Discuss interest rate issue w/J. Rodden and S. Stern (0.4); Propose and facilitate revised interest rate provision to client and Barclays (0.7); Facilitate Barclays and client approval of motion package (2.1); Receive committee feedback on package, revise accordingly (0.2); correspondence on fee letter w/client and Mayer Brown (0.3); Complete final DIP package (2.7); Review DIP package w/K. Stickles (0.6); Prepare filing of DIP package w/local counsel (0.3); Provide filings to B. Krakauer w/update (0.1) | 10.50 |
| 03/02/10 | GB Stern | Telephone conference C. Kline re DIP motion (0.4); e-mail correspondence with Tribune re distribution of blocked account termination notices (0.1) | .50 |
| 03/03/10 | CL Kline | Provide DIP filings to client and Mayer Brown w/comment (0.3); Review fee letter v. April 2009 fee letter (0.4), discuss same w/client (0.3) and R. Lewis (0.1); Review client questions w/B. Krakauer (0.3), provide response to J. Rodden re: same (0.2); Research and respond to DPW/E. Vonnegut questions on payout agreement and New River (0.3); review fee letter w/Mayer Brown (0.2) | 2.10 |
| 03/03/10 | RJ Lewis | Telephone conference with C. Kline re: DIP order | .20 |
| 03/04/10 | CL Kline | Respond to additional DPW questions on payout agreement (0.4), review same w/S. Stern (0.1); Review and respond to reporting requirements under DIP pre-Mar. 23 order (0.2) | .70 |
| 03/04/10 | CL Kline | Discuss fee letter w/D. Duffee (0.1); coordinate execution w/Barclays w/D. Duffee and client (0.2) | .30 |
| 03/05/10 | CL Kline | Discuss fee letter w/J, Rodden (0.2), update to D. Duffee (0.1); | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029624
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| | | Review MB fee component of fee letter per J. Rodden inquiry (0.3); Complete execution of fee letter (0.1), sent to D. Duffee for execution version (0.1) | |
| 03/15/10 | CL Kline | Prepare and provide executed fee letter and review and prepare revised order to local counsel for Judge Carey's notebook (0.3) | .30 |
| 03/17/10 | RJ Lewis | Telephone conferences with J. Ducayet re: notice of payment blockage (.40); review correspondence re: same (.30) | .70 |
| 03/17/10 | MA Peluso | Draft conformed copy of Post-Petition Letter of Credit Agreement | 1.00 |
| 03/18/10 | RJ Lewis | Review conformed letter of credit agreement (0.2); correspondence with M. Peluso re: same (0.2) | .40 |
| 03/18/10 | MA Peluso | Meet with R. Lewis to discuss conformed copy of Post-Petition Letter of Credit Agreement (0.2); draft same (0.3) | .50 |
| 03/22/10 | CL Kline | Coordinate and facilitate execution of L/C amendment w/Mayer Brown and client (0.4), review and validate signature pages (0.2) and executed amendment (0.1) | .70 |
| 03/23/10 | RJ Lewis | Revise and distribute letter of credit facility agreement | .50 |
| 03/29/10 | RJ Lewis | Telephone conferences with B. Krakauer and C. Kline re: agent amendment request (.20); telephone conference with company re: same (.30) | .50 |

**Total Hours** **26.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 30029624
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .90 | $925.00 | $832.50 |
| GB Stern | 1.00 | 825.00 | 825.00 |
| RJ Lewis | 2.50 | 650.00 | 1,625.00 |
| CL Kline | 20.60 | 425.00 | 8,755.00 |
| MA Peluso | 1.50 | 315.00 | 472.50 |
| **Total Hours and Fees** | **26.50** | | **$12,510.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029625
Client Matter 90795-30450

---

For professional services rendered and expenses incurred through March
31, 2010 re Insurance Issues

Fees                                                                    $3,285.00

**Total Due This Bill**                                      **$3,285.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30029625
Tribune Company

RE: Insurance Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | KT Lantry | E-mails with C. Leeman and J. Shugrue re: communication with Chubb re: Neuman litigation | .20 |
| 03/02/10 | KP Kansa | Review C. Leeman email on Taylor matter | .20 |
| 03/05/10 | KT Lantry | E-mails and telephone calls with C. Leeman and J. Shugrue re: Faggio payments and issues with insurers | .40 |
| 03/09/10 | KT Lantry | Telephone call with J. Shugrue re: insurance issues involving Faggio payment | .30 |
| 03/12/10 | KT Lantry | E-mails with D. Eldersveld and C. Bigelow re: contacting insurers re: payment of Faggio settlement | .30 |
| 03/15/10 | KT Lantry | E-mails with C. Leeman and J. Shugrue re: insurance settlement and scheduling call with ACE | .30 |
| 03/16/10 | KT Lantry | E-mails scheduling call re: insurers payment of Faggio claim | .10 |
| 03/17/10 | KT Lantry | Conference call with counsel for ACE, J. Shugrue and C. Leeman re: payment of Faggio settlement, and follow-up e-mails re: same (1.3); e-mails re: possible insurance settlement (.2) | 1.50 |
| 03/18/10 | KT Lantry | Telephone call and e-mails with C. Leeman re: language for notice to ACE re: Faggio settlement payment (.3); e-mails with J. Shugrue re: insurance settlement (.1) | .40 |
| 03/24/10 | KT Lantry | E-mails with C. Leeman re: insurance settlement | .20 |
| | | **Total Hours** | **3.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029625
Tribune Company

RE: Insurance Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 3.70 | $850.00 | $3,145.00 |
| KP Kansa | .20 | 700.00 | 140.00 |
| **Total Hours and Fees** | **3.90** | | **$3,285.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029626
Client Matter 90795-30460

For professional services rendered and expenses incurred through March
31, 2010 re Committee-Related Matters

Fees                                                                          $5,635.00

**Total Due This Bill**                                              **$5,635.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30029626
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/10 | B Krakauer | Call with H. Seife re: plan and case issues | .60 |
| 03/03/10 | JE Henderson | Prepare for and partificipate in weekly tc w/UCC re: status | .50 |
| 03/03/10 | KP Kansa | Conference call with committee on pending items | .30 |
| 03/03/10 | KT Lantry | Prepare for and participate in weekly conference call with Chadbourne attorneys re: status of pending matters | .50 |
| 03/09/10 | B Krakauer | Prepare for and attend meeting with UCC advisors | 2.30 |
| 03/17/10 | KT Lantry | E-mails with J. Henderson re: agenda for weekly call with Committee counsel | .10 |
| 03/22/10 | JK Ludwig | Emails with H. Lamb and V. Garlati re: committee fees | .10 |
| 03/25/10 | B Krakauer | Call with Chadbourne, re: case issues | .60 |
| 03/31/10 | JE Henderson | Conference call with UCC re: case status | .30 |
| 03/31/10 | KP Kansa | Conference call with creditors' committee on pending items | .20 |
| 03/31/10 | B Krakauer | Prepare for and attend weekly call with Chadbourne, re: Plan issues | .60 |
| 03/31/10 | KT Lantry | Participate in weekly conference call with counsel for Creditors Committee re: issues in case | .30 |

**Total Hours** 6.40

**SIDLEY AUSTIN** LLP

Invoice Number:  30029626
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 4.10 | $925.00 | $3,792.50 |
| JE Henderson | .80 | 850.00 | 680.00 |
| KT Lantry | .90 | 850.00 | 765.00 |
| KP Kansa | .50 | 700.00 | 350.00 |
| JK Ludwig | .10 | 475.00 | 47.50 |
| **Total Hours and Fees** | **6.40** | | **$5,635.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029627
Client Matter 90795-30470

For professional services rendered and expenses incurred through March 31, 2010 re Litigated Matters

Fees                                                                       $619,557.50

**Total Due This Bill**                                          **$619,557.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | NJ Alexiou | Coordinate with T. Ross and S. Lagana as to proper allocation of contract attorneys for review purposes | .20 |
| 03/01/10 | NJ Alexiou | Research issues involving 11 U.S.C. 546(e) for inclusion in a memorandum | 4.70 |
| 03/01/10 | NJ Alexiou | Review daily summary of contract attorneys and assess current status of review process | .50 |
| 03/01/10 | MA Beltran | Prepare documents for review by P Wackerly | .20 |
| 03/01/10 | JF Bendernagel | Conference call with client and bankruptcy team regarding litigation settlement strategy (1.5); office conference with D. Miles regarding equitable subordination issues (0.3); telephone call with B. Krakauer regarding Wilmington Trust information request (0.2); telephone calls with S. Lagana regarding document review (0.3); telephone call with C. Mulaney (0.3); review of Wilmington Trust material in preparation for meeting (0.5); review of Law Debenture material (0.5); review of Wilmington Trust material (1.5); review of UCC material (0.6); review of material regarding equitable subordination (0.7); call with L. Barden regarding Morgan Stanley (0.2); office conference with T. Ross regarding Citigroup documents (0.2); review of case management material (0.6); review of Wilmington Trust data request (0.3); prepare meeting with consultant (0.5) | 8.20 |
| 03/01/10 | R Bryan | Prepare client document discovery materials for review by S. Palmer | 5.00 |
| 03/01/10 | GV Demo | Email to K. Kansa in re Gallery Mattress settlement | .10 |
| 03/01/10 | JW Ducayet | Telephone conference with D. Sondergrath (Jenner) regarding Neil litigation (.5); review comments from client on Law Debenture response (.3); review and revise Law Debenture response brief and emails with client regarding same (.8); review draft filing in Neil (.5) | 2.10 |
| 03/01/10 | JE Henderson | Review mark ups to Law Debenture response final draft | .50 |
| 03/01/10 | KP Kansa | Email D. Liebentritt re: document removal issues | .20 |
| 03/01/10 | SP Kramer | Review disgorgement motion brief (.3) | .30 |
| 03/01/10 | SP Lagana | Review and analyze third party documents | 6.50 |
| 03/01/10 | KT Lantry | E-mails with J. Osick re: Neuman mediation | .20 |
| 03/01/10 | KS Mills | Review/analysis of issues outstanding w/r/t certain claimant (.2); t/call w/company, C. Kline and J. Henderson re: same (.4); multiple email exchanges or conversations w/J. Henderson, C. | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kline and/or company re: same (.4) | |
| 03/01/10 | J Peltz | Review and respond to email re: request for redesignation of documents (0.2); review and respond to email re: status of document productions (0.1); review and respond to email re: document depository (0.1) | .40 |
| 03/01/10 | JP Platt | Review and update document depository index (1.2); Produce CDs to requesting parties (0.8) | 2.00 |
| 03/01/10 | TE Ross | Meet with J. Bendernagel to discuss Citigroup documents binder (1.1); meet with S. Lagana and N. Alexiou to discuss comments of J. Bendernagel (0.3) | 1.40 |
| 03/01/10 | BS Shull | Revise brief in opposition to Law Debenture's motion to terminate (2.0); Revise brief requesting preliminary injunction (0.4) | 2.40 |
| 03/01/10 | AL Triggs | Document production for committee document requests (Citi emails) | 4.80 |
| 03/01/10 | AL Triggs | Research re: identifying potential expert witness (.3); draft email to J. Ducayet summarizing research (.1) | .40 |
| 03/01/10 | MM Walsh | Review of Citi documents for privilege | 1.50 |
| 03/02/10 | NJ Alexiou | Research issues involving 11 U.S.C. 546(e) for inclusion in a memorandum | 3.60 |
| 03/02/10 | NJ Alexiou | Coordinate with legal assistant for processing of Tribune documents | .20 |
| 03/02/10 | NJ Alexiou | Review documents as noted by contract attorneys and sorted by legal assistant | 2.20 |
| 03/02/10 | SA Armbrust | Review Citibank documents for privilege | .50 |
| 03/02/10 | MA Beltran | Prepare documents for production | .50 |
| 03/02/10 | JF Bendernagel | Prepare for (0.5) and attend meeting with Wilmington Trust regarding complaint and potential settlement (2.3); office conference with D. Liebentritt and D. Kurtz regarding settlement discussions (0.3); telephone calls with J. Ducayet regarding UCC request to redesignate material and other matters (0.3); telephone call with J. Sotille regarding UCC complaint (0.5); office conference with B. Krakauer regarding case status (0.3); correspondence with M. Ashley regarding document issues (0.2); prepare for meeting with consultant (0.3); review of UCC designated documents (1.0); review of case law (1.3) | 7.00 |
| 03/02/10 | SG Contopulos | Review of file and preparation of audit response | .50 |
| 03/02/10 | GV Demo | Call with T. Dorr of liquidating trust in re revision of Gallery | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Mattress settlement | |
| 03/02/10 | JW Ducayet | Emails regarding preliminary injunction brief (0.4); revise preliminary injunction brief (0.5); telephone conference with B. Krakauer regarding preliminary injunction issues (0.3); review documents in response to confidentiality request (0.8); review and revise brief in response to Law Debenture motion (2.0) | 4.00 |
| 03/02/10 | JE Henderson | Review emails re: Law Debenture brief | .20 |
| 03/02/10 | KP Kansa | Email J. Ducayet re: Neil adversary proceeding | .10 |
| 03/02/10 | SP Lagana | Review and analyze third party documents | 3.50 |
| 03/02/10 | KT Lantry | E-mails and telephone call with C. Leeman re: pending litigation | .20 |
| 03/02/10 | J Peltz | Review and respond to email re: document requests (0.2); review and respond to email re: document production (0.2); discuss same with J. Ducayet (0.1); review documents (0.4); review and respond to email re: status of document productions (0.1); review and respond to email re: document depository (0.1) | 1.10 |
| 03/02/10 | JP Platt | Resolve issues with JPMorgan document production media (0.5); Update document depository index with new production media (1.2); Produce documents from depository index to requesting parties (0.3) | 2.00 |
| 03/02/10 | T Shim | Prepare Morgan Stanley documents for attorney review (1.3); perform searches in Merrill Lynch database re: same (0.7) | 2.00 |
| 03/02/10 | BS Shull | Revise brief in opposition to Law Debenture's motion to terminate (6.0); Prepare brief for filing (2.0); Review Merrill Lynch documents for privilege (1.5) | 9.50 |
| 03/02/10 | JM Skakun | Review Citi documents for privilege | 2.20 |
| 03/02/10 | C Stavropoulos | Prepare and process documents for attorney review | 1.50 |
| 03/02/10 | AL Triggs | Document production for committee document requests (Citi emails) | 1.10 |
| 03/02/10 | PJ Wackerly | Review and analyze materials for consultant (4.6); QC Citi privilege review (3.1) | 7.70 |
| 03/02/10 | MM Walsh | Review of Citi documents for privilege | 1.50 |
| 03/03/10 | NJ Alexiou | Review documents designated for further review by contract attorneys | 3.00 |
| 03/03/10 | NJ Alexiou | Coordinate the loading of new discovery documents with DC Litigation Support | .20 |
| 03/03/10 | NJ Alexiou | Research issues involving 11 U.S.C. 546(e) for inclusion in a | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | memorandum | |
| 03/03/10 | NJ Alexiou | Review documents and compile summary | 2.40 |
| 03/03/10 | NJ Alexiou | Review daily update from contract attorneys and update T. Ross, S. Lagana, and S. Palmer on any outstanding assignments while planning future litigation strategy | .10 |
| 03/03/10 | SA Armbrust | Review Citi documents for privilege | 3.90 |
| 03/03/10 | MA Beltran | Prepare documents for production | .80 |
| 03/03/10 | JF Bendernagel | Review of UCC documents seeking redesignation as confidential (0.7); correspondence with UCC regarding same (0.2); office conference with D. Liebentritt regarding same (0.2); office conference with J. Ducayet regarding same (0.2); telephone call with B. Krakauer regarding status (0.2); telephone call with L. Barden regarding status (0.2); prepare for meeting with consultant (0.5); attend meeting with consultant (3.0); office conference with J. Boelter regarding status (0.3) | 5.50 |
| 03/03/10 | JW Ducayet | Office conference with J. Bendernagel (.3); telephone conference with D. Elderveld regarding Blackstone issue (.3); conference call to discuss ERISA/ESOP issues and prepare for same (1); review Law Debenture brief (.5); prepare and send documents to consultant (.8); emails regarding PHONES issues (.2); telephone conference with H. Amsden (.3); meeting with consultant regarding analysis of leveraged ESOP transaction (3); revise preliminary injunction brief (.8) | 7.20 |
| 03/03/10 | MC Fischer | {Neuman} Prepare for tc w/ J. Osick and Seyfarth Shaw re: Newman mediation (.2); attend same (.8) | 1.00 |
| 03/03/10 | KP Kansa | Conference call with D. Liebentritt, D. Eldersveld, B. Krakauer and J. Ducayet re: Neil adversary proceeding (.4); review materials in preparation for call (.6); review Neil materials following on call (1.5); t/c J. Ducayet re: Neil materials (.1); emails to C. Leeman re: Taylor action (.5) | 3.10 |
| 03/03/10 | SP Lagana | Review and analyze third party documents | 6.00 |
| 03/03/10 | Z Lantos | Research selected documents in case library, per S. Palmer | .30 |
| 03/03/10 | KT Lantry | Conference call with J. Meer, J. Osick and M. Fischer re: Neuman mediation | .90 |
| 03/03/10 | R Laurens | Prepare and process data for production | 1.10 |
| 03/03/10 | JK Ludwig | Review JPM brief re: Law Debenture disgorgement motion (0.4); emails with J. Peltz and B. Krakauer re: request to be added to document depository (0.2); telephone call to defense counsel for Morning Call re: status of automatic stay of litigation (0.1) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/03/10 | SF Palmer | Correspond with team regarding Merrill Lynch replacement data (0.4); review summary of review and provide comments to S. Lagana (0.6); follow up with N. Alexiou regarding review (0.3); correspond with team regarding status of outstanding tasks (0.4) | 1.70 |
| 03/03/10 | J Peltz | Review and respond to email re: document depository (0.1); review and respond to email re: document production (0.1) | .20 |
| 03/03/10 | JP Platt | Review and produce documents from depository to requesting parties | .80 |
| 03/03/10 | T Shim | Confer with legal team regarding Merrill Lynch materials (0.3); process network data re: same (0.2) | .50 |
| 03/03/10 | BS Shull | Review Law Debenture brief (5.7); Review Merrill Lynch documents for privilege (1) | 6.70 |
| 03/03/10 | C Stavropoulos | Prepare and process documents for attorney review | .90 |
| 03/03/10 | C Stavropoulos | Prepare and process data for attorney review | .80 |
| 03/03/10 | AL Triggs | Document production for committee document requests (Citi emails) | 1.00 |
| 03/03/10 | PJ Wackerly | QC Citi privilege review | 7.10 |
| 03/03/10 | MM Walsh | Review of Citi documents for privilege | .30 |
| 03/04/10 | NJ Alexiou | Review documents and compile summary | 6.40 |
| 03/04/10 | NJ Alexiou | Edit documents summary | .10 |
| 03/04/10 | SA Armbrust | Review Citi documents for privilege | .70 |
| 03/04/10 | MA Beltran | Prepare documents for production | .80 |
| 03/04/10 | JF Bendernagel | Review of Wilmington Trust complaint (1.2); telephone call with B. Krakauer and B. Whitman regarding payable issue (0.5); telephone call with J. Ducayet regarding consultant (0.3); telephone call with D. Liebentritt regarding EGI issue (0.3); telephone call with D. Bradford regarding same (0.3); telephone call with J. Ducayet regarding Morgan Stanley (0.2); review of documents regarding Morgan Stanley (1.0); analysis of legal issues relating to same (0.5) | 4.30 |
| 03/04/10 | JW Ducayet | Telephone conference with J. Bendernagel re: analysis of leveraged ESOP transaction (.5); review WTC complaint (.5); conference call with D. Bradford and J. Bendernagel re: EGI issue (.5) | 1.50 |
| 03/04/10 | JE Henderson | Review emails re: Law Debenture (.10); review emails re: complaint (.30); initial review complaint (.30) | .70 |
| 03/04/10 | KP Kansa | Emails to D. Eldersveld re: Gallery Mattress settlement | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreement (.2); t/cs C. Leeman re: Taylor action (.2); emails to C. Leeman and D. Bralow re: same (.3); review Wilmington Trust adversary complaint (.3); review materials on Neil litigation (1.4); t/c to J. Ducayet re: same (.1) | |
| 03/04/10 | SP Lagana | Review and analyze third party documents | 5.00 |
| 03/04/10 | Z Lantos | Update electronic correspondence file with new documents | .30 |
| 03/04/10 | R Laurens | Prepare and process data for production | 3.40 |
| 03/04/10 | JK Ludwig | Review Supreme Court decision reinstating In re Literary Works in Electronic Database settlement (0.6); review Wilmington Trust complaint (0.5) | 1.10 |
| 03/04/10 | SF Palmer | Review notes regarding review and provide comments to N. Alexiou (0.3); correspond with team regarding further production and text replacements by Merrill Lynch (0.6); follow up with team regarding status (0.7) | 1.60 |
| 03/04/10 | J Peltz | Review and respond to email re: document depository (0.4); review and respond to email re: document production (0.4); discuss same with J. Platt (0.1) | .90 |
| 03/04/10 | TE Ross | Revise Citigroup binder cover memorandum per suggestions of J. Bendernagel (0.5); review documents as requested by J. Bendernagel in Citigroup database (1.0); review Citigroup database for narrative documents from fall 2007 (2.4) | 3.90 |
| 03/04/10 | T Shim | Review and prepare production materials for attorney review (1.8); perform searches in production databases for legal team review (0.7) | 2.50 |
| 03/04/10 | BS Shull | Review Law Debenture brief (3.0); Research response to Law Debenture brief (5.0) | 8.00 |
| 03/04/10 | AL Triggs | Document production for committee document requests (Citi emails) | 2.60 |
| 03/04/10 | PJ Wackerly | QC Citi privilege review | 8.50 |
| 03/05/10 | NJ Alexiou | Edit summary of Morgan Stanley documents | 2.90 |
| 03/05/10 | NJ Alexiou | Meet with S. Lagana to discuss Morgan Stanley documents | .30 |
| 03/05/10 | NJ Alexiou | Communicate with S. Palmer regarding new discovery materials | .10 |
| 03/05/10 | NJ Alexiou | Coordinate with Chicago Litigation Support regarding discovery documents from client Tribune | .70 |
| 03/05/10 | NJ Alexiou | Coordinate with DC Litigation Support to ascertain status of e-discovery upload | .10 |
| 03/05/10 | NJ Alexiou | Communicate with contract attorneys to provide new | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | assignments for review | |
| 03/05/10 | NJ Alexiou | Review contract attorneys review of documents in various databases | 2.30 |
| 03/05/10 | NJ Alexiou | Compile and email daily summary of document review events to S. Palmer | .30 |
| 03/05/10 | JF Bendernagel | Review of correspondence regarding discovery issues (0.3); telephone call with B. Krakauer regarding Wilmington Trust filing (0.2); review of unredacted version of Wilmington Trust filing (0.8); telephone call with J. Boelter regarding Wilmington Trust's filing (0.5); telephone call with C. Kline regarding same (0.2); telephone call with J. Ducayet regarding Morgan Stanley issue (0.2); conference call with Morgan Stanley's counsel regarding same (0.6); review of Morgan Stanley documents (0.7); office conference with S. Lagana regarding document review (0.3); telephone call with J. Ducayet regarding same (0.2) | 4.00 |
| 03/05/10 | PS Caruso | Analyze Wilmington Trust to complaint, creditor standing issues, and relevant caselaw (3.5); communications with J. Henderson and J. Boelter re: same (.8) analyze corporate and confidentiality issues (1.2) | 5.50 |
| 03/05/10 | JW Ducayet | Conference call with Morgan Stanley counsel (.5); revise and file preliminary injunction brief (.5); emails with D. Liebentritt regarding consultant (.3); telephone conferences with D. Eldersveld, J. Henderson, B. Krakauer regarding TCV issue (.6); office conference with J. Peltz regarding discovery matters (.3); telephone conference with J. Bendernagel regarding settlement issues (.4) | 2.60 |
| 03/05/10 | JE Henderson | Tc w/J. Ducayet re: Law Debenture response (.20); review emails re: Wilmington complaint and conf w/J. Boelter re: same (.60); confs w/B. Krakauer/J. Boelter re: same (.50); conf w/K. Kansa re: same (.20); conf w/A. Triggs re: same (.20); tc w/J. Ducayet re: response to Wilmington complaint (.40); confs w/J. Boelter re: standing/stay issues and redaction issues (.50); review/response to Sidley emails (.10); email exchange w/M. Walker re: Wilmington Intervention motion and review prior motion/related pleadings (.50); email exchanges w/Delaware counsel re: scheduling/response dates (.20); Tc w/D. Bergeron re: exclusivity issues (.40); conf w/J. Boelter re: same (.30); conf w/C. Kline re: same (.20); review D. Bergeron research (.20); review emails re: same (.20) | 4.70 |
| 03/05/10 | KP Kansa | Office conference with B. Krakauer and J. Henderson re: research in opposition to Wilmington Trust complaint (.2); office conference with A. Triggs re: same (.2); review complaint re: same (.5); office conference with J. Henderson | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.1) | |
| 03/05/10 | KP Kansa | Emails to C. Leeman, G. Sack and D. Bralow re: Taylor action | .30 |
| 03/05/10 | CL Kline | Discuss Brown Rudnick disclosure w/B. Krakauer and J. Bendernagel (0.4), update client on issues (0.2), and J. Conlan and J. Boelter (0.3); Research and verify problem and fix (0.6); Notify client and third parties on defective file (0.5); Discuss fix and exposure issue w/Brown Rudnick (0.6); Discuss disclosure problem w/J. Boelter (0.3) and request to court for download data w/P. Reilley (0.4); Discuss notice w/Brown Rudnick (0.2), and update client and Sidley per same (0.3); Discuss WTC complaint w/D. Streany, Epiq (0.1); Review and revise Docket Watch (0.1); Review Debtors response w/J. Bendernagel (0.2) | 4.20 |
| 03/05/10 | SP Lagana | Meet with J. Bendernagel re: discovery review of documents (.20); review and analyze third party documents (5.8) | 6.00 |
| 03/05/10 | KT Lantry | Review Wilmington Trust complaint (1.2); numerous e-mails with Sidley team re: non-redacted version of complaint (.4) | 1.60 |
| 03/05/10 | JK Ludwig | Emails with D. Bralow re: effect of Supreme Court decision on In re Literary Works in Electronic Database settlement (0.2); research re: inadvertent disclosure (0.5) | .70 |
| 03/05/10 | SF Palmer | Correspond with team regarding further production loading (0.2); correspond with J. Platt regarding further production sets from Merrill Lynch (0.4) | .60 |
| 03/05/10 | J Peltz | Review and respond to email from D. Stier re: document depository (0.3); review documents regarding email from D. Stier (0.2); discuss same with J. Platt (0.2); review and respond to email re: document depository (0.4); discuss document review with S. Lagana (0.2); draft and revise production letter (1.0) | 2.30 |
| 03/05/10 | T Shim | Perform searches in 4 production databases for legal team review (2.1); process and prepare new data for review in Merrill Lynch production database (0.7); perform restricted searches across new data (0.7) | 3.50 |
| 03/05/10 | BS Shull | Research response to Law Debenture brief | 8.10 |
| 03/05/10 | JM Skakun | Review documents for privilege | 1.50 |
| 03/05/10 | AL Triggs | Meeting with B. Krakauer, K. Kansa to discuss complaint filed by Wilmington Trust (0.4); review complaint filed by Wilmington Trust (2.0) | 2.40 |
| 03/05/10 | PJ Wackerly | QC Citi privilege review | 5.00 |
| 03/06/10 | JF Bendernagel | Review of legal memoranda in preparation for meeting with consultant (0.7); telephone call with D. Miles regarding legal | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | names (0.7); review of documents relating to leveraged ESOP transaction (0.6) | |
| 03/06/10 | JW Ducayet | Review settlement analysis memos | .50 |
| 03/06/10 | SP Lagana | Prepare and send email with relevant documents to J. Bendernagel and S. Palmer | 1.00 |
| 03/06/10 | PJ Wackerly | QC Citi privilege review | 2.00 |
| 03/07/10 | JF Bendernagel | Telephone call with S. Mandava regarding consultant (0.1); review of legal memo (2.0); prepare for meeting with consultant (0.3) | 2.40 |
| 03/07/10 | JW Ducayet | Review WTC complaint (1.0); review and revise litigation fee statements (1.0) | 2.00 |
| 03/07/10 | AL Triggs | Research re: standing of general creditor to bring claims of fraudulent conveyance, equitable subordination against another creditor during claims objection process | 2.50 |
| 03/07/10 | PJ Wackerly | QC Citi privilege review | 4.20 |
| 03/08/10 | NJ Alexiou | Discuss contract attorney staffing with S. Palmer, S. Lagana, and T. Ross | .20 |
| 03/08/10 | NJ Alexiou | Research issues regarding 11 U.S.C. 546(e) for inclusion in a memorandum | 1.80 |
| 03/08/10 | NJ Alexiou | Obtain and coordinate with litigation support the upload of new document productions | .70 |
| 03/08/10 | NJ Alexiou | Communicate with S. Lagana and provide recent materials in Tribune litigation | .20 |
| 03/08/10 | NJ Alexiou | Email discussion with S. Palmer regarding new production materials and proper methods of communication with opposing counsel | .10 |
| 03/08/10 | NJ Alexiou | Coordinate with legal assistants to conduct review ensuring that inadvertently produced materials are no longer in Sidley document collections | 1.80 |
| 03/08/10 | NJ Alexiou | Review daily summary of contract attorneys' progress | .80 |
| 03/08/10 | JF Bendernagel | Prepare for meeting with consultant (1.0); review of articles regarding newspaper business (0.3); review of material regarding Tribune payables (0.3); meet with consultant, J. Ducayet and S. Mandava (8.0); office conference with J. Ducayet regarding same (0.2); review of Law Debenture memo (0.5) | 10.30 |
| 03/08/10 | R Bryan | Prepare Bigelow Binder for review per S. Palmer (3.9); Unitize Correspondence files to be uploaded on database per Z. Lantos (4.6) | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/08/10 | PS Caruso | Review caselaw re: creditor standing (2.8); telephone conference with J. Boelter re: same (.4); review documents in connection with potential transaction (.3) | 3.50 |
| 03/08/10 | JW Ducayet | Meeting with consultant and Lazard regarding transaction analysis (8.3); telephone conference with J. Bendernagel regarding settlement and plan issues (0.4); telephone conference with B. Krakauer regarding settlement and plan issues (0.4) | 9.10 |
| 03/08/10 | JE Henderson | Tc w/M. Walker re: intervention response (.40); email exchange w/Delaware counsel and review docket from 4/13 (.30); initial review Law Debenture pleadings (.40); initial review Wilmington complaint and conf w/K. Kansa re: response and review Sidley emails re: strategy (2.20) | 3.30 |
| 03/08/10 | KP Kansa | Review Wilmington Trust complaint and outline motion for rule to show cause in response to same (2.0); office conference with A. Triggs re: same (.5); conference call with B. Krakauer, J. Ducayet and A. Triggs re: same (.4); follow up conference with A. Triggs re: same (.1); further review of materials on same (1.2); t/c J. Boelter re: Wilmington Trust matter (.2); office conference J. Henderson re: same (.2) | 4.60 |
| 03/08/10 | CL Kline | Discuss WTC seal motion and hearing schedule w/K. Kansa (0.1), request input per N. Pernick (0.1) | .20 |
| 03/08/10 | B Krakauer | Review legal analysis and response re: Wilmington lawsuit | 2.10 |
| 03/08/10 | KT Lantry | E-mails with J. Osick and C. Leeman re: scheduling Neuman call | .30 |
| 03/08/10 | SF Palmer | Correspond with team regarding loading of production sets (0.4); correspond with team regarding document review staffing issues (1.1); follow up with team regarding privilege claw-back (0.7) | 2.20 |
| 03/08/10 | J Peltz | Draft and revise letter re: depository documents (0.3); review email re: document depository (0.1) | .40 |
| 03/08/10 | TE Ross | Continue reviewing Citigroup database per instructions of J. Bendernagel | 6.90 |
| 03/08/10 | T Shim | Prepare materials provided by JP Morgan for legal team review (2.9); review and process 3 sets of Merrill Lynch production data and images for attorney review (1.6) | 4.50 |
| 03/08/10 | BS Shull | Draft response to Law Debenture brief | 8.70 |
| 03/08/10 | AL Triggs | Research (3.0) and Draft Tribune's response to Wilmington Trust complaint (5.1); meeting with K. Kansa, B. Krakauer, J. Ducayet to discuss same (0.5); meeting with K. Kansa to discuss same (0.5) | 9.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/08/10 | PJ Wackerly | QC Citi privilege review | 6.70 |
| 03/08/10 | ME Walker | Telephone call with J. Henderson regarding status and response to motion to intervene | .20 |
| 03/09/10 | NJ Alexiou | Review previously created cover memoranda to ensure compliance with JP Morgan clawback request | .80 |
| 03/09/10 | NJ Alexiou | Compile list of document collections containing JP Morgan documents for compliance with document destruction request | .20 |
| 03/09/10 | KJ Bell | Prepare documents for production | 3.00 |
| 03/09/10 | JF Bendernagel | Conference call with Bankruptcy team regarding status of work (0.8); telephone call with S. Mandava regarding litigation issues (0.4); work on response to Wilmington Trust discovery request (1.5); review of key documents (0.3); office conference with D. Miles regarding litigation issues (1.0); review of correspondence regarding settlement (0.5) | 4.50 |
| 03/09/10 | R Bryan | Unitize Correspondence files to be uploaded on database per Z. Lantos | 7.00 |
| 03/09/10 | JW Ducayet | Telephone conference with M. Russano (.2); weekly conference call regarding status (1.0); conference calls to discuss Law Debenture and plan issues (1.5); telephone conference with P. Wackerly regarding documents for consultant (.2); office conference with J. Peltz regarding documents for consultant (.2); prepare and provide documents for consultant (.8) | 3.90 |
| 03/09/10 | JE Henderson | Review cash management order (.50); tc w/J. Ducayet (.20); further review Law Debenture papers (.50); review email exchange re: exclusivity (.20); tc w/Delaware counsel re: same (1.30); confs w/J. Boelter, confs w/K. Mills, confs w/K. Kansa re: same (1.0) | 3.70 |
| 03/09/10 | CL Kline | Discuss WTC seal motion filing strategy w/N. Pernick and K. Kansa | .30 |
| 03/09/10 | B Krakauer | Address Bridge loan request for confidential info | .40 |
| 03/09/10 | B Krakauer | Address Wilmington request for documents | .50 |
| 03/09/10 | B Krakauer | Conference call w/ client re: Neil litigation and related DOL and IRS claims | .90 |
| 03/09/10 | SP Lagana | Research and analyze third party documents | 4.00 |
| 03/09/10 | Z Lantos | Review selected documents, per N. Alexiou | 1.20 |
| 03/09/10 | Z Lantos | File and organize selected documents in electronic database | 1.50 |
| 03/09/10 | KT Lantry | Preparatory call re: Neuman issues with J. Osick (.3); conference call with counsel for Neuman and J. Osick re: | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mediation and related issues, with follow-up call with J. Osick (.9) | |
| 03/09/10 | JK Ludwig | Email to J. Henderson re: intervention motion | .10 |
| 03/09/10 | DM Miles | Preparation for next step, including reviewing files, forwarding depositions, meeting with J. Bendernagel, reviewing WTC unredacted complaint, reviewing new Lyondell pleadings, drafting settlement section of disclosure statement | 8.00 |
| 03/09/10 | J Peltz | Draft and revise letter re: depository documents (1.4); transmit same (0.2); discuss same with J. Ducayet (0.2); review email re: document depository (0.3); discuss document depository with J. Platt (0.3) | 2.40 |
| 03/09/10 | JP Platt | Update document depository index (0.4); Produce Tribune documents to Chadbourne (0.5); Review and send new Merrill Lynch media to Sandra Palmer with comments (0.6) | 1.50 |
| 03/09/10 | T Shim | Prepare Merrill Lynch materials for legal team review (2.3); prepare correspondence documents for vendor scanning (0.9); research and prepare documents for attorney review (1.1) | 4.30 |
| 03/09/10 | BS Shull | Draft response to Law Debenture brief | 10.00 |
| 03/09/10 | AL Triggs | Draft Tribune's response to Wilmington Trust complaint (8.2); meeting with K. Kansa to discuss same (.3) | 8.50 |
| 03/09/10 | PJ Wackerly | Analyze and identify materials for review by consultant (2.2); QC Citi privilege review (1.6) | 3.80 |
| 03/10/10 | NJ Alexiou | Meet, via conference call, with J. Bendernagel, D. Miles, S. Palmer, S. Lagana, and T. Ross to discuss current status of Tribune litigation and prepare future assignments | 2.00 |
| 03/10/10 | NJ Alexiou | Review previously created cover memoranda to ensure compliance with JP Morgan clawback request | 1.00 |
| 03/10/10 | NJ Alexiou | Coordinate with S. Lagana and T. Ross on process for assembly of documents | .10 |
| 03/10/10 | NJ Alexiou | Coordinate with legal assistant Z. Lantos for review of documents to ensure compliance with JP Morgan clawback request | .20 |
| 03/10/10 | JF Bendernagel | Telephone call with J. Ducayet regarding settlement issues (0.3); conference with B. Krakauer and J. Ducayet regarding discovery and settlement issues (1.0); meeting with discovery team regarding work plan (1.5); telephone calls with B. Krakauer regarding status (0.2); telephone calls with J. Ducayet regarding consultant (0.2); work on outline of issues (0.5); office conference with S. Lagana regarding discovery issue (0.3) | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/10 | JW Ducayet | Conference call with B. Krakauer, J. Bendernagel to discuss issues relating to consultant and plan negotiations (1.0); telephone conference with Davis Polk to discuss Neil litigation matters (.4); review and revise supplemental reply brief in connection with Law Debenture motion (5.0); telephone conference with J. Peltz regarding document depository issues (.2) | 6.60 |
| 03/10/10 | JE Henderson | Tc w/J. Ducayet and review draft response (.40); email exchange w/Sidley re: Intervention motion (.30) | .70 |
| 03/10/10 | KP Kansa | T/c K. Lantry re: Wilmington Trust complaint (.1); emails to J. Boelter and J. Conlan re: same (.2); further emails to J. Conlan re: same (.3); review and revise draft motion responding to same (4.2); forward same with comments to A. Triggs (.2) | 5.00 |
| 03/10/10 | CL Kline | Coordinate and determine filing deadlines re: UCC's additional standing motion for April 13 hearing per M. Walker | .20 |
| 03/10/10 | SP Lagana | Meet with J. Bendernagel, S. Palmer, D. Miles, T. Ross and N. Alexiou (by phone) for case status and request for information from J. Bendernagel (2.0); research and analyze third party documents (1.5) | 3.50 |
| 03/10/10 | Z Lantos | Review selected documents, per N. Alexiou | 2.10 |
| 03/10/10 | Z Lantos | Research and review selected case documents from library database | 1.20 |
| 03/10/10 | KT Lantry | E-mails with S. Neely and K. Kansa re: response to Wilmington complaint (.3); review revised stipulation from H. Flores (.2) | .50 |
| 03/10/10 | JK Ludwig | Prepare Notice to Negotiating Parties re: additional Depository Designee (0.2); email to D. Liebentritt, C. Bigelow, and N. Larsen re: same (0.1); telephone call with J. Ducayet re: same (0.1) | .40 |
| 03/10/10 | DM Miles | Preparation for next step, including drafting settlement section of disclosure statement, team meeting, review of adviser documents and depositions in preparation for potential witness preparation | 8.50 |
| 03/10/10 | SS Neely | Review materials re equitable disallowance and respond to K. Lantry's email re Wilmington Trust's complaint | .30 |
| 03/10/10 | SF Palmer | Follow up with team regarding loading of production sets (0.4); follow up regarding shared site for deposition transcripts (1.3); telephone call with S. Lagana regarding status (0.3); follow up regarding reporter billing issues (0.4); review hearing transcript (2.4); team meeting regarding status and claims analysis (1.9); draft task list for team (0.8) | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 03/10/10 | J Peltz | Review and respond to email re: adding Morgan Stanley to depository (0.4); review and respond to email re: status of document review (0.3); discuss same with P. Wackerly (0.1); review and respond to email from depository designees (0.4) | 1.20 |
| 03/10/10 | TE Ross | Update J. Bendernagel on progress re: recent document requests (0.2); review documents in Citigroup database for relevant context (1.1); discuss new Merrill Lynch production with T. Shim (0.2); call J. Ducayet to discuss Houlihan depositions (0.1); review Houlihan depositions (2.1); meet with J. Bendernagel to discuss case progress (2.0) | 5.70 |
| 03/10/10 | T Shim | Continue preparing all correspondence for vendor and process replacement OCR text provided by Merrill Lynch | 2.30 |
| 03/10/10 | BS Shull | Draft response to Law Debenture brief | 4.30 |
| 03/10/10 | AL Triggs | Draft Tribune's response to Wilmington Trust complaint | 2.70 |
| 03/10/10 | PJ Wackerly | Finalize privilege review of Citi documents | 2.10 |
| 03/10/10 | ME Walker | Review research on intervention and outline response | 6.60 |
| 03/11/10 | NJ Alexiou | Compile collection of original discovery documents | .20 |
| 03/11/10 | NJ Alexiou | Review Wilmington Trust affidavit and cited documents | .60 |
| 03/11/10 | NJ Alexiou | Meet with T. Ross and S. Lagana to compile collection of documents | 3.60 |
| 03/11/10 | NJ Alexiou | Review documents marked by contract attorneys in Morgan Stanley database | 1.90 |
| 03/11/10 | JF Bendernagel | Review of audit response (0.1); telephone call with J. Ducayet regarding same (0.1); telephone call with B. Krakauer regarding Wilmington Trust discovery (0.2); telephone calls with D. Liebentritt and B. Krakauer regarding same (0.5); prepare for meeting with consultant (0.5); telephone call with J. Ducayet regarding status (0.2) | 1.60 |
| 03/11/10 | R Bryan | Prepare documents for review per S. Palmer | 3.50 |
| 03/11/10 | JW Ducayet | Telephone conference with UCC regarding Neil litigation (.3); revise supplemental brief in connection with Law Debenture fee disgorgement motion (5.0); telephone conference with J. Bendernagel regarding Law Debenture brief (.2); emails with J. Henderson regarding Law Debenture brief (.5); telephone conference with M. Melgarejo regarding request for documents and telephone conference with J. Peltz regarding same (.5) | 6.50 |
| 03/11/10 | JE Henderson | Review pleadings re: Wilmington motion and re: Law Debentures (1.70); email exchanges w/Sidley re: comments to draft response (.50); review complaint (.50); review emails re: sanctions motion (.20) | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/11/10 | KP Kansa | Review materials on Wilmington Trust motion and revise same | 1.00 |
| 03/11/10 | B Krakauer | Review Wilmington complaint, related case law re: automatic stay issues, and outline issues | 3.90 |
| 03/11/10 | SP Lagana | Review and analyze third party documents (1.5); meet with N. Alexiou and T. Ross (3.5); email with Z. Lantos with instructions on collection of key third party documents (.5); manage contract attorneys (.5) | 6.00 |
| 03/11/10 | Z Lantos | Discuss assignment with S. Lagana (0.2); research documents in electronic database for binder, per S. Lagana (2.6); review selected documents for redaction, per S. Palmer (0.6) | 3.40 |
| 03/11/10 | DM Miles | Preparation for next step, including drafting settlement section of disclosure statement, conferences with J. Bendernagel, review of adviser documents and depositions in preparation for potential witness preparation | 8.00 |
| 03/11/10 | SF Palmer | Follow up regarding deposition transcripts and invoice issues | .80 |
| 03/11/10 | J Peltz | Review and respond to email re: document depository, including email re: requests for new documents from depository (0.4); review and respond to email re: depository index from N. Kurk (0.3); update depository index distribution list (0.1); review documents (0.4) | 1.20 |
| 03/11/10 | JP Platt | Update document depository index (0.3); Produce documents from depository to requesting parties (0.7) | 1.00 |
| 03/11/10 | TE Ross | Meet with S. Lagana and N. Alexiou and compile the documents from the senior lenders for J. Bendernagel | 2.70 |
| 03/11/10 | T Shim | Confer with legal team regarding document printing and binder creation (0.3); prepare vendor materials to network for attorney review (0.5) | .80 |
| 03/11/10 | BS Shull | Draft response to Law Debenture brief | 2.00 |
| 03/11/10 | AL Triggs | Revise draft of Tribune's response to Wilmington Trust's complaint per comments from K. Kansa | 4.00 |
| 03/11/10 | AM Unger | Furnell: Telephone conference with J. Giaimo re: damages issues | .20 |
| 03/11/10 | ME Walker | Draft opposition to motion for intervention and email J. Ludwig regarding additional research (3.9); analyze response to second standing motion (0.8) | 4.70 |
| 03/12/10 | NJ Alexiou | Review documents previously marked by contract attorneys for inclusion into document sets | 5.10 |
| 03/12/10 | NJ Alexiou | Draft summary of documents in Morgan Stanley database for inclusion in documents compilation | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/12/10 | NJ Alexiou | Discuss with litigation support methods for evaluating pace of document review | .20 |
| 03/12/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | .20 |
| 03/12/10 | JF Bendernagel | Review of JPM motion regarding Wilmington Trust filing (0.4); review of 4/26 Lender meeting transcript (0.6); review of Board and Special Committee minutes (1.0); prepare for meeting with consultant (0.3); telephone calls with J. Ducayet regarding motion to show cause (0.5); draft motion to show cause (0.5); review of draft response regarding Law Debenture filing (0.8); telephone call with J. Ducayet regarding same (0.2); review of draft of disclosure statement regarding settlement (0.4); conference call with D. Liebentritt regarding Plan status (0.3); correspondence with B. Krakauer regarding releases (0.1); meeting with consultant regarding LBO claims (5.0); review of 2007 Board presentations (0.5) | 10.60 |
| 03/12/10 | R Bryan | Review KPMG binders for selected documents per S. Lagana | 3.50 |
| 03/12/10 | JW Ducayet | Meeting with consultant (5.5); office conference with J. Bendernagel (.5); review and revise draft motion regarding Wilmington Trust complaint (1.5); emails regarding Law Debenture brief (.4); office conference with P. Wackerly regarding documents (.3) | 8.20 |
| 03/12/10 | JE Henderson | Review/respond to emails re: standing motion (.20); review emails re: pleadings filed (.10); review motions/pleadings and emails re: sanctions motion (.30) | .60 |
| 03/12/10 | KP Kansa | Email J. Ducayet re Wilmington Trust response (.2); email P. Caruso re: motion for rule to show cause (.1); conference call Kaye Scholer and Davis Polk re: same (.4); emails to J. Conlan re: motion responding to Wilmington Trust (.3); emails to J. Ducayet re: same (.3); emails to M. Primoff re: same (.2); emails to A. Triggs re: same (.2); email K. Stickles re: filing timing for response to Wilmington Trust and review materials on same (.5); review revisions to draft response to Wilmington Trust (1.1); emails to A. Triggs and J. Ducayet re: same (.3); email Kaye Scholer and Davis Polk re: hearing timing (.2); t/c J. Ducayet re: response to Wilmington Trust (.3) | 4.10 |
| 03/12/10 | B Krakauer | Review case law and draft motion re: Wilmington complaint | 2.10 |
| 03/12/10 | SP Lagana | Meeting with contract attorneys in connection with document review | 1.00 |
| 03/12/10 | Z Lantos | Review and organize documents for key document binder, per S. Lagana | 2.90 |
| 03/12/10 | DM Miles | Preparation for next step, including drafting settlement section of disclosure statement, conferences with J. Bendernagel, | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review of adviser documents and depositions in preparation for potential witness preparation | |
| 03/12/10 | KS Mills | Review of status of Conigliaro Matter | .20 |
| 03/12/10 | SF Palmer | Correspond with team regarding status of review (0.6); follow up regarding production loading and related issues (0.4) | 1.00 |
| 03/12/10 | J Peltz | Review and respond to email re: document depository, including email re: requests for new documents from depository | .20 |
| 03/12/10 | JP Platt | Prepare JPMorgan document productions to send to Nick Kurk at Jenner & Block | 1.50 |
| 03/12/10 | TE Ross | Review additional emails for potential inclusion in J. Bendernagel's documents binder | .30 |
| 03/12/10 | T Shim | Print and prepare tagged documents for legal team review and binder creation | 2.00 |
| 03/12/10 | C Stavropoulos | Prepare and process documents for attorney review | .50 |
| 03/12/10 | AL Triggs | Revise draft of Tribune's response to Wilmington Trust's complaint per comments from K. Kansa and J. Ducayet et al. (3); review response to Wilmington Trust Complaint filed by JPMorgan (.4) | 3.40 |
| 03/12/10 | PJ Wackerly | Analyze materials for reviewed by consultant | 2.00 |
| 03/12/10 | ME Walker | Email J. Henderson regarding potential research project for motion for standing | .20 |
| 03/13/10 | JF Bendernagel | Revise response to Law Debenture (1.0); revise motion to show cause (2.0); review of Garamella, Merrill Lynch and other material (3.0) | 6.00 |
| 03/13/10 | JW Ducayet | Review and revise Wilmington Trust complaint | 1.00 |
| 03/13/10 | KP Kansa | Emails to A. Triggs on Wilmington Trust motion (.2); emails to B. Krakauer re: same (.2); review and revise draft of motion (.7); email J. Ducayet re: same (.1); further emails to A. Triggs re: same (.2) | 1.40 |
| 03/13/10 | BS Shull | Prepare response to Law Debenture brief for filing | 1.00 |
| 03/13/10 | AL Triggs | Revise draft of Tribune's response to Wilmington Trust's complaint per comments from client, K. Kansa and J. Ducayet et al. | 2.20 |
| 03/14/10 | JF Bendernagel | Telephone call with B. Krakauer and Davis Polk representatives regarding settlement (0.6); telephone call with B. Krakauer regarding same (0.2); telephone call with J. Ducayet regarding consultant (0.5); revise motion to show cause regarding Wilmington Trust complaint (1.0); revise | 4.60 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure statement section regarding settlement (1.0); telephone calls with consultant and J. Ducayet regarding status (1.3) | |
| 03/14/10 | JW Ducayet | Telephone conference with J. Bendernagel (.5); review memos regarding legal standards (.5); meeting with consultant regarding status (2.0) | 3.00 |
| 03/14/10 | AL Triggs | Revise draft of Tribune's response to Wilmington Trust's complaint per comments from client, K. Kansa and J. Ducayet et al. | 2.20 |
| 03/15/10 | NJ Alexiou | Provide legal assistants with more Morgan Stanley documents for inclusion in documents binder | .20 |
| 03/15/10 | NJ Alexiou | Draft cover memorandum for documents returned pursuant to clawback | .60 |
| 03/15/10 | NJ Alexiou | Review and analyze JP Morgan documents to ensure compliance with clawback request | 5.90 |
| 03/15/10 | JF Bendernagel | Telephone call with D. Liebentritt, J. Conlan, D. Kurtz and B. Krakauer regarding status of settlement discussions (0.5); telephone call with B. Krakauer regarding consultant and other issues (0.3); telephone call with J. Ducayet regarding consultant (0.2); telephone calls with D. Miles regarding Disclosure Statement (0.2); telephone call with D. Miles regarding zone of insolvency issues (0.3); review of JPM filing regarding Wilmington Trust complaint (0.5); revise motion to show cause (0.5) | 2.50 |
| 03/15/10 | R Bryan | Review binders for selected documents per S. Palmer | 3.00 |
| 03/15/10 | JW Ducayet | Participate in weekly conference call (1.0); telephone conference with J. Bendernagel regarding Law Debenture brief and issues with respect to Plan analysis (.5); review and finalize reply brief filing for Law Debenture motion (1.5); review ESOP issues relating to GreatBanc and prepare email to client regarding same (1.2); review correspondence regarding Houlihan Lokey production (.2); prepare and revise corrected stipulated facts (.4); review media story regarding WTC complaint and communications with B. Krakauer, J. Bendernagel regarding same (.7) | 5.50 |
| 03/15/10 | JE Henderson | Review emails re: 4/13 hearing (.20); review email re: exclusivity and conf w/J. Conlan (.50); review emails re: WTC request for status conf and respond (.30); review email re: response to WTC (.20); review emails re: law debenture response (.20) | 1.40 |
| 03/15/10 | KP Kansa | Email K. Lantry on Wilmington Trust response (.1); conference call with banks on same (.5); circulate revised Wilmington Trust response to Tribune team and review | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | responses on same (.5); review N. Larsen email commenting on response (.2); review D. Eldersveld emails on same (.2); review J. Ducayet and B. Krakauer emails on same (.2); review and revise response (.6) | |
| 03/15/10 | CL Kline | Research and provide P. Wackerly Lyondell and standing motion materials for reference | .30 |
| 03/15/10 | B Krakauer | Revise motion re: stay violation and Wilmington | 3.10 |
| 03/15/10 | SP Lagana | Review and analyze third party documents(1.0); prepare documents for summary memorandum (2.5) | 3.50 |
| 03/15/10 | Z Lantos | Update electronic database with new information | .60 |
| 03/15/10 | Z Lantos | Research selected documents in production database (1.8); organize documents for key document binder (2.9) | 4.70 |
| 03/15/10 | KT Lantry | E-mails re: status of Francisco discovery | .20 |
| 03/15/10 | JK Ludwig | Conference with J. Ducayet re: executive insurance policies (0.2); email to B. Krakauer and J. Ducayet re: insurance comfort order (0.1); Draft Notice to Producing Parties re: additional depository designee (0.1) email to J. Peltz re: same (0.1); telephone call with M. Walker re: research for response to Committee standing motion (0.2); review JPM sanctions motion (0.2) | .90 |
| 03/15/10 | DM Miles | Preparation for next step, including review of adviser documents and depositions in preparation for potential witness preparation, intentional fraudulent conveyance research and conferences with J. Bendernagel | 5.00 |
| 03/15/10 | KS Mills | Communications with opposing counsel regarding resolution of matter (.3); preparation of pleading in connection with same (.4) | .70 |
| 03/15/10 | J Peltz | Review and respond to email re: document depository (0.2) | .20 |
| 03/15/10 | T Shim | Confer with attorney regarding Merrill Lynch production database data (0.2); review data and spreadsheet (0.3) | .50 |
| 03/15/10 | BS Shull | Prepare response to Law Debenture brief for filing | 3.80 |
| 03/16/10 | NJ Alexiou | Draft cover memorandum for documents binder | 7.00 |
| 03/16/10 | NJ Alexiou | Confer with S. Lagana and T. Ross regarding supervision of contract attorneys | .10 |
| 03/16/10 | JF Bendernagel | Revise motion to show cause (0.5); conference call with client regarding status (0.8); telephone call with S. Mandava and J. Chase regarding status (0.3); analyze Wilmington Trust's disclosure of confidential documents (0.5); telephone call with J. Ducayet regarding experts (0.2); review of resume of | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential expert (0.1) | |
| 03/16/10 | PS Caruso | Office conference w/ K. Kansa re: response to Wilmington Trust complaint (.3); locate precedent in connection w/ same (.2) | .50 |
| 03/16/10 | JW Ducayet | Review brief filed by Law Debenture and cases cited therein (2.5); telephone conference with B. Shull regarding research on confidentiality matter (.3); telephone conference with J. Bendernagel regarding research on confidentiality matter and Plan analysis issues (.4); office conference with P. Wackerly regarding documents for consultant (.3); telephone conference with S. Katz regarding confidentiality issue (.3); review caselaw regarding confidentiality issues (1.2) | 5.00 |
| 03/16/10 | JE Henderson | Review emails/press re: WTC complaint (.40); review emails re: further filings in Law Debenture matter (.40) | .80 |
| 03/16/10 | KP Kansa | Email B. Krakauer re: Wilmington Trust motion (.1); t/c J. Ducayet and B. Shull re: Wilmington Trust complaint (.1); draft letter re: same (.8); review B. Shull research on same (.2); forward letter with comment to J. Bendernagel, J. Ducayet and B. Krakauer (.2); review and revise responsive motion to Wilmington Trust on complaint (1.5); email Tribune team re: Wilmington Trust request for status conference (.1) | 3.00 |
| 03/16/10 | CL Kline | Discuss WTC status conference w/J. Bendernagel (0.1), update Sidley team per same (0.1) and coordinate further inquiry w/K. Stickles (0.2); Provide update from WTC local counsel to Sidley team (0.2) and formulate proposed response w/K. Stickles for Sidley team review (0.2); Discuss WTC procedure w/K. Stickles (0.2), update Sidley team w/likely approach (0.1); Discuss confidentiality agreement needs w/B. Krakauer and White & Case (0.1), and provide depository order and acknowledgment for review and mark-up (0.3) | 1.50 |
| 03/16/10 | B Krakauer | Revise Wilmington motion for stay violation | 3.10 |
| 03/16/10 | SP Lagana | Review and analyze third party documents (.5); correspond with contract attorneys regarding status of review (.5) | 1.00 |
| 03/16/10 | Z Lantos | Work on document production | 1.90 |
| 03/16/10 | JK Ludwig | Research scope of intervention for response to Wilmington Trust motion | 4.30 |
| 03/16/10 | DM Miles | Preparation for next step, including review of adviser documents and depositions in preparation for potential witness preparation, intentional fraudulent conveyance research and conferences with J. Bendernagel | 9.00 |
| 03/16/10 | KS Mills | Email exchanges regarding status of Conigliaro matter | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/16/10 | SF Palmer | Follow up with team regarding material review and collection (0.2); correspond with P. Wackerly and DC associate team regarding materials and analyses (0.6) | .80 |
| 03/16/10 | J Peltz | Review and respond to email re: document depository (0.2) | .20 |
| 03/16/10 | TE Ross | Discuss Citigroup reports binder with S. Palmer (0.1); prepare new binder for J. Ducayet (0.1); discuss documents binder with N. Alexiou and S. Lagana (0.2) | .40 |
| 03/16/10 | BS Shull | Research confidentiality issues | 2.40 |
| 03/16/10 | PJ Wackerly | Analyze materials for review by consultant | 3.20 |
| 03/17/10 | NJ Alexiou | Draft cover memorandum for documents binder | 5.10 |
| 03/17/10 | NJ Alexiou | Review and edit cover memorandum for documents binder | 2.90 |
| 03/17/10 | JF Bendernagel | Telephone call with client regarding settlement status (0.8); prepare for meeting with consultant (1.0); telephone call with B. Krakauer regarding status of case (0.5); telephone call with J. Ducayet regarding meeting with consultant (0.2); review of correspondence regarding case status (0.3) | 2.80 |
| 03/17/10 | R Bryan | Perfrom document production regarding selected Tribune documents located in Concordance database per S. Lagana | 6.00 |
| 03/17/10 | JW Ducayet | Review cases cited in Law Debenture brief (.8); review Credit Agreement/Guarantee in connection with Payment Blockage notice issues (.7); telephone conference with B. Lewis regarding Credit Agreement issues raised in Law Debenture brief (.5 ); telephone conference with S. Katz regarding confidentiality issues (.3 ); telephone conference with B. Krakauer regarding Law Debenture issues (.3 ); telephone conferences with Bendernagel regarding Plan analysis issues (.5 ); emails with client and Jenner regarding Neil litigation matters (.2 ); review and revise disclosure statement (2.5) | 5.80 |
| 03/17/10 | JE Henderson | Initial review Microsoft motion and email exchange w/client re: service (.30); review email re: exclusivity motion (.20); review emails re: other pending litigation/contested motions and review press report re: same (.50); conf w/K. Kansa re: Wilmington Trust complaint/response (.30) | 1.30 |
| 03/17/10 | KP Kansa | Email B. Krakauer re: Wilmington Trust response (.1); emails and office conferences with A. Triggs on same (.5); review revised version of Wilmington Trust response (.3) | .90 |
| 03/17/10 | CL Kline | Review and discuss w/B. Krakauer White & Case questions re: confi agreement (0.2); Provide WTC w/response re: status conference (0.2) | .40 |
| 03/17/10 | SP Lagana | Review and analyze third party documents | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/17/10 | Z Lantos | Research information regarding selected deposition exhibits | .80 |
| 03/17/10 | Z Lantos | Research selected deposition exhibits, per S. Palmer (1.5); file selected documents in electronic database (1.1) | 2.60 |
| 03/17/10 | KT Lantry | E-mails re: Conigliaro stipulation | .20 |
| 03/17/10 | DM Miles | Preparation for next step, including review of adviser documents and depositions in preparation for potential witness preparation, intentional fraudulent conveyance research and conferences with J. Bendernagel | 8.00 |
| 03/17/10 | KS Mills | Multiple communications regarding resolution of Conigliaro motion | .60 |
| 03/17/10 | SF Palmer | Correspond with D. Miles and Z. Lantos regarding deposition transcripts and exhibits (0.9); follow up with associate team regarding progress in review and outstanding tasks (0.8) | 1.70 |
| 03/17/10 | TE Ross | Review draft cover memorandum for documents binder | .50 |
| 03/17/10 | BS Shull | Research contribution claim by guarantors | .70 |
| 03/17/10 | AL Triggs | Revise draft of Tribune's response to Wilmington Trust's complaint per comments from banks (1.5); draft proposed order for Tribune's response to Wilmington Trust's complaint (1.4) | 2.90 |
| 03/18/10 | NJ Alexiou | Review and edit cover memorandum for documents binder | 5.20 |
| 03/18/10 | NJ Alexiou | Discuss, via email, documents binder with T. Ross and S. Lagana | .40 |
| 03/18/10 | JF Bendernagel | Prepare for meeting with consultant (0.5); meeting with consultant (5.0); revise and analyze settlement of LBO related claims (0.5); revise disclosure statement (0.7); office conference with B. Krakauer and D. Miles regarding same (0.3); review of memo regarding intercompany payables (0.3) | 7.30 |
| 03/18/10 | R Bryan | Update shared folder in database with selected documents per S. Lagana | 1.50 |
| 03/18/10 | JW Ducayet | Review and revise disclosure statement (1.0); telephone conference with D. Eldersveld regarding plan analysis and Law Debenture motion (0.5); office conference with J. Bendernagel regarding plan analysis issues (1.0); telephone conference with A. Unger regarding potential consultant (0.2); review Neil mediation statement (0.5); meeting with consultant (4.5) | 7.70 |
| 03/18/10 | KP Kansa | Email Tribune and Sidley teams re: Wilmington Trust response (.3); t/c to D. Liebentritt re: same (.1); t/c J. Conlan re: same (.1); circulate same to banks and creditors' committee (.2); t/c's with banks re: same (.2); final review of Wilmington Trust response (1.0); office conferences A. Triggs re: same (.2); email K. Lantry re: same (.2) | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/10 | CL Kline | Discuss WTC notice and procedure w/K. Stickles (0.1), update Sidley and client (0.2); Revise White & Case Confidentiality Agreement mark-up and provide to B. Krakauer for review (1.3) | 1.60 |
| 03/18/10 | B Krakauer | Review Aurelius confi request | .50 |
| 03/18/10 | SP Lagana | Manage contract attorneys (1.0); prepare summary memorandum for J. Bendernagel (5.0); review and analyze third party documents (1.0) | 7.00 |
| 03/18/10 | KT Lantry | Review and edit response to Wilmington Trust complaint and e-mail re: same to K. Kansa | 1.20 |
| 03/18/10 | DM Miles | Preparation for next step, including drafting settlement section of disclosure statement, conferences with J. Bendernagel, review of adviser documents and depositions and intentional fraudulent conveyance research | 9.50 |
| 03/18/10 | AL Triggs | Prepare motion for filing | .40 |
| 03/18/10 | PJ Wackerly | Review VRC presentations | .70 |
| 03/19/10 | NJ Alexiou | Review and edit cover memorandum for documents binder | 3.00 |
| 03/19/10 | NJ Alexiou | Communicate with S. Lagana and T. Ross regarding edits to cover memorandum for documents binder | .50 |
| 03/19/10 | NJ Alexiou | Prepare documents for further review by J. Bendernagel | .30 |
| 03/19/10 | JF Bendernagel | Conference call with D. Miles and J. Ducayet regarding disclosure statement (1.2); telephone calls with J. Ducayet regarding same (0.3); edit draft disclosure statement (1.2); conference call with D. Liebentritt, D. Kurtz and B. Krakauer (0.5); telephone call with B. Krakauer regarding status (0.3); work relating to consultant (0.5) | 4.00 |
| 03/19/10 | R Bryan | Review binder of selected documents per S. Lagana; Highlight selected portions of documents; Document production regarding binder per S. Lagana | 8.00 |
| 03/19/10 | JW Ducayet | Conference call with J. Bendernagel, D. Miles to discuss disclosure statement (0.7); telephone conference with B. Whitman regarding intercompanies analysis and review analysis regarding same (0.5); telephone conference with consultant regarding intercompanies analysis (0.5); telephone conference with K. Kansa regarding Cubs transaction (0.3); telephone conference with M. Russano regarding Law Debenture motion and argument (0.3); review Contribution and Indemnity agreement in connection with Law Debenture motion (0.3); review and revise disclosure statement excerpt and send to client (1.0); telephone conference with D. Eldersveld regarding Neil issues motion (0.3); prepare for | 6.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | argument on Law Debenture motion (3.0) | |
| 03/19/10 | JE Henderson | Tc w/K. Lantry re: status and exclusivity pleadings (.40); tc w/J. Ducayet re: law debenture and other pending contested motions; voice mail to B. Krakauer (.50); tc w/client and Microsoft re: motions for administrative claim and review motion (.70); email exchange w/client re: resolution (.10); review additional pleadings re: pending motions (.50) | 2.20 |
| 03/19/10 | KP Kansa | Emails and telephone conferences to J. Ducayet re: Cubs transaction | .20 |
| 03/19/10 | CL Kline | Follow-up w/B. Krakauer re: White & Case confidentiality agreement (0.3); Review and revise W&C confi agreement, incorporating further conforming revisions re: Acknowledgment (2.8) | 3.10 |
| 03/19/10 | SP Lagana | Prepare summary binder and finalize memorandum for J. Bendernagel | 9.00 |
| 03/19/10 | KT Lantry | Telephone call with K. Kansa re: Wilmington Trust complaint and related issues (.2); e-mail with M. Flores re: stipulation (.1) | .30 |
| 03/19/10 | DM Miles | Revise settlement discussion, including conferences with J. Bendernagel, review of Plan and releases and Enron and related cases | 5.00 |
| 03/19/10 | SF Palmer | Conference with J. Bendernagel regarding status of review (0.4); draft update for J. Bendernagel (0.2) | .60 |
| 03/19/10 | J Peltz | Review and respond to email re: document depository (0.2); discuss same with J. Platt (0.1) | .30 |
| 03/19/10 | JP Platt | Update document depository index | .50 |
| 03/19/10 | TE Ross | Review documents binder and cover memorandum (0.9); revise cover memorandum (2.0) | 2.90 |
| 03/19/10 | T Shim | Review Citigroup database and production history to determine productions needed | .50 |
| 03/19/10 | BS Shull | Prepare stipulated briefing schedule for filing with court | .30 |
| 03/19/10 | PJ Wackerly | Analyze materials reviewed by consultant | 1.00 |
| 03/20/10 | JF Bendernagel | Review of key documents | .70 |
| 03/21/10 | JF Bendernagel | Review and respond to D. Liebentritt comments (1.0); telephone call with J. Ducayet, D. Miles and B. Krakauer (0.5) | 1.50 |
| 03/21/10 | JW Ducayet | Review caselaw in connection with Law Debenture motion (.3); conference call to discuss Plan analysis issues (.5) | .80 |
| 03/21/10 | DM Miles | Revise settlement discussion section of disclosure statement | 1.00 |
| 03/21/10 | PJ Wackerly | Research director independence for response to motion for | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | standing | |
| 03/22/10 | NJ Alexiou | Research, draft, and formalize clawback letter to opposing counsel | 2.30 |
| 03/22/10 | NJ Alexiou | Review and analyze documents marked in Tribune Company database | 1.10 |
| 03/22/10 | NJ Alexiou | Coordinate with Chicago Litigation Support to solve access issues for Chicago based databases | .40 |
| 03/22/10 | MA Beltran | Prepare documents for review | .40 |
| 03/22/10 | JF Bendernagel | Participate in weekly conference call re: case status (0.7); telephone calls with J. Ducayet regarding settlement issues (0.4); review of correspondence regarding settlement issues (0.5); telephone call with J. Ducayet regarding settlement issues (0.3); review of legal memos regarding avoidance issues (0.4) | 2.30 |
| 03/22/10 | R Bryan | Prepare documents binders per S. Lagana | 7.50 |
| 03/22/10 | JE Henderson | Tc w/J. Ducayet; review emails re: intervention motion (.30); conf w/J. Ludwig re: intervention research (.10); review pleadings (.50) | .90 |
| 03/22/10 | CL Kline | Review and discuss GT/Aurelius confidentiality wall procedures w/B. Krakauer (0.1) and J. Langdon (0.4); Revise Acknowledgment for GT/Aurelius and wall procedures (1.3); Update Discuss confi w/N. Mitchell and GT (0.3); Discuss standing response and plan issues w/M. Walker (0.4); Research and provide WTC unredacted filings to J. Peltz (0.2) | 2.70 |
| 03/22/10 | B Krakauer | Prepare for hearing on Wilmington Trust | 1.90 |
| 03/22/10 | SP Lagana | Meet with contract attorneys regarding status of document review (.5); analyze document production and database (2.0) | 2.50 |
| 03/22/10 | Z Lantos | Review and analyze selected documents from electronic database | .60 |
| 03/22/10 | JK Ludwig | Draft memo regarding scope of participation of intervenor in proceedings | 2.50 |
| 03/22/10 | DM Miles | Preparation for next step, including revisions to settlement discussion, review of CA 7 case, conferences with J. Bendernagel regarding releases | 1.50 |
| 03/22/10 | TE Ross | Review contract attorney daily summaries to gauge progress in Tribune database (0.7); run targeted searches in Tribune database and review results (2.2); run targeted searches in Citigroup databases and review results (2.8); discuss outstanding tasks with N. Alexiou and S. Lagana (0.3); review final cover memorandum for documents binder (0.3); discuss | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | ongoing Tribune-related projects with S. Palmer (0.2); compare productions list to databases to locate any outstanding productions (0.3); discuss sixth Citigroup production with T. Shim (0.2) | |
| 03/22/10 | PJ Wackerly | Research director independence for response to motion for standing | 3.30 |
| 03/22/10 | ME Walker | Revise opposition to motion to intervene (1.6); begin drafting opposition to motion for standing (2.0) | 3.60 |
| 03/23/10 | NJ Alexiou | Review and analyze Tribune company documents marked by contract attorneys | 2.80 |
| 03/23/10 | NJ Alexiou | Coordinate with DC Litigation Support and Chicago office to obtain records of all discovered materials in Tribune matter | .20 |
| 03/23/10 | NJ Alexiou | Draft email of findings regarding completeness of document collection for S. Palmer | .30 |
| 03/23/10 | NJ Alexiou | Review discovery logs and spreadsheets to ensure that all discovered materials are in the possession of the DC office to facilitate a complete review | 3.00 |
| 03/23/10 | NJ Alexiou | Discuss with DC Litigation Support gaps in the collection of discovered materials in Tribune matter. | .20 |
| 03/23/10 | JF Bendernagel | Review of payable cases (2.0); review of Neil litigation filings (2.0); telephone call with B. Krakauer (0.3); telephone call with J. Ducayet (0.3); telephone call with J. Chase (0.2); telephone call with J. Boelter (0.2); office conference with S. Palmer (0.3) | 5.30 |
| 03/23/10 | R Bryan | Prepare documents binders per S. Lagana | 3.50 |
| 03/23/10 | JW Ducayet | Telephone conference with J. Bendernagel (.3); review caselaw regarding intercompany claims (1.0); prepare for Law Debenture hearing (3.5); telephone conference with J. Boelter, P. Ryan regarding ESOP issues (.5) | 5.30 |
| 03/23/10 | JE Henderson | Conf w/J. Ludwig re: 3/23 hearing and scheduling (.30); 2 tcs w/J. Ducayet re: 3/26 law debenture hearing and initial prep materials re: same (1.0); email Microsoft counsel re: withdrawal of motion (.10); conf w/S. Summerfield re: binder preparation and review/organize pleadings re: 3/26 hearing (.40); review 4/13 docket (.10); initial review intervention response (.20); review emails re: exclusivity extension (.20) | 2.30 |
| 03/23/10 | CL Kline | Revise W&C acknowledgment per client and Sidley comments (1.3), correspond on acknowledgment form modifications (0.3); Provide mark-up and discuss w/S. Greissman (0.8); Review W&C additional revisions and provide to client w/comment (0.2); Research Centerbridge Confidentiality | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Agreement per Aurelius request (0.6); Compare Centerbridge Confi w/Acknowledgment (0.4); Revise Aurelius acknowledgment (0.7); Provide J. Langdon update on agreement and wall procedure status (0.2) | |
| 03/23/10 | B Krakauer | Prepare for and attend hearing re: Wilmington Trust | 3.20 |
| 03/23/10 | SP Lagana | Coordinate central access to third party key documents | .30 |
| 03/23/10 | KT Lantry | E-mails with H. Flores re: administrative expense claim | .10 |
| 03/23/10 | JK Ludwig | Research re: response to Committee standing motion | 1.00 |
| 03/23/10 | SF Palmer | Review information regarding documents in depository (0.6); follow up regarding VRC data (0.3); follow up with team members regarding review status (0.3); meeting with J. Bendernagel regarding status (0.3) | 1.50 |
| 03/23/10 | TE Ross | Meet with Litigation Support to have sixth Citigroup production loaded into database (0.4); meet with contract attorneys to discuss progress and answer questions (0.6); discuss outstanding tasks with N. Alexiou and S. Lagana (0.3); review Tribune documents (4.1) | 5.40 |
| 03/23/10 | T Shim | Review and prepare Citgroup production for review | 2.00 |
| 03/23/10 | PJ Wackerly | Research director independence for response to motion for standing | 4.30 |
| 03/23/10 | ME Walker | Telephone call with J. Ludwig regarding status of opposition to motion for standing (.20); revise same (3.6) | 3.80 |
| 03/24/10 | NJ Alexiou | Draft email outlining differences in discovery material held in Sidley DC versus Sidley Chicago | .70 |
| 03/24/10 | NJ Alexiou | Review Morgan Stanley files and instruct legal assistants as to particular documents which need to be pulled | .30 |
| 03/24/10 | NJ Alexiou | Review and analyze Tribune Company documents marked for further review by contract attorneys | 5.00 |
| 03/24/10 | NJ Alexiou | Review physical discovery discs from VRC and report findings | .20 |
| 03/24/10 | NJ Alexiou | Email T. Ross and S. Lagana to discuss documents reviewed and determine which to include in future document binder | .10 |
| 03/24/10 | KJ Bell | Prepare documens for discovery | 1.50 |
| 03/24/10 | JF Bendernagel | Review of case law relating to recharacterization/equitable subordination (0.4); review of case law relating to other settlement-related issues (0.5); review of draft brief regarding Wilmington Trust intervention motion (0.3); telephone call with J. Ducayet regarding same (0.1); meeting with consultant regarding analysis of LBO causes of action (7.0); office conference with B. Krakauer regarding status (0.5); office | 12.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | conferences with J. Boelter regarding payables (0.3); office conference with J. Ducayet regarding meeting with consultant (0.3); office conference with B. Krakauer regarding same (0.3); review of legal issues relating to settlement (2.5) | |
| 03/24/10 | R Bryan | Coordinate creation of electronic versions of case binders with Lit. Support per S. Lagana | 4.00 |
| 03/24/10 | JW Ducayet | Meeting with consultant regarding analysis of LBO causes of action (6.0); prepare for Law Debenture hearing (5.5) | 11.50 |
| 03/24/10 | JE Henderson | Email/voice mail exchange w/Microsoft counsel and review withdrawal (.20); review Law Debenture filings (.50) | .70 |
| 03/24/10 | CL Kline | Further revise W&C acknowledgment for client comments (0.4), emails to W&C re: further review and comment (0.3); Revise Aurelius form of confidentiality agreement to conform w/Acknowledgment (1.4), review all provisions (1.2); Discuss same w/J. Langdon (0.2) and B. Krakauer (0.1): email to client re: review and comment (0.1); email Greenberg Traurig re: same (0.1); Discuss updated status w/W&C (0.1) | 3.90 |
| 03/24/10 | SP Lagana | Coordinate central access to third party key documents | .30 |
| 03/24/10 | Z Lantos | Research selected documents in production database, per N. Alexiou | 1.10 |
| 03/24/10 | Z Lantos | Research selected documents in case library (0.6); file selected documents in electronic database (0.4) | 1.00 |
| 03/24/10 | KT Lantry | Conference call with H. Flores and client re: stipulation involving administrative expense claim | .40 |
| 03/24/10 | KS Mills | Communications with counsel regarding Conigliaro litigation | .20 |
| 03/24/10 | SF Palmer | Meeting with litigation support and associate team regarding document loading and review (0.7); meeting with litigation support regarding VRC productions set completeness (0.6); provide instructions to legal assistants regarding shared document collections (0.5); emails with associate team regarding outstanding tasks (0.4) | 2.20 |
| 03/24/10 | D Rioja | Prepare documents for vendor processing per legal team's request | .50 |
| 03/24/10 | TE Ross | Review Tribune documents (2.1); discuss problems with loading sixth Citigroup production with T. Shim (0.1); discuss documents with N. Alexiou (0.2) | 2.40 |
| 03/24/10 | T Shim | Prepare Citigroup production data/images for attorney review | 2.00 |
| 03/24/10 | PJ Wackerly | Research director independence for response to motion for standing | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/10 | ME Walker | Draft opposition to motion for standing and review research regarding same | 2.80 |
| 03/25/10 | NJ Alexiou | Review and analyze documents previously marked in Tribune Company database | 6.90 |
| 03/25/10 | NJ Alexiou | Communicate with S. Lagana and T. Ross regarding various documents marked for further review in Tribune Company database | .30 |
| 03/25/10 | JF Bendernagel | Revise disclosure statement (0.2); telephone call with S. Mandava regarding settlement (0.3); telephone call with D. Liebentritt regarding consultant (0.3); telephone call with B. Krakauer regarding settlement (0.3); office conference with D. Miles regarding disclosure statement (0.4); office conference with N. Schoenbaum and K. Fiet regarding settlement (0.4); telephone call with J. Ducayet regarding consultant (0.2); conference call with consultant, J. Ducayet and N. Larsen regarding tax issues (0.8); telephone call with B. Krakauer regarding same (0.1) | 3.00 |
| 03/25/10 | JW Ducayet | Prepare for Law Debenture hearing (8.5); office conference with J. Henderson re: same (.5); review revised disclosure statement language for Neil litigation matters (.3); telephone conference with N. Larsen, consultant regarding tax issues (.8) | 10.10 |
| 03/25/10 | KJ Fiet | Review memoranda re: Tribune bankruptcy (4.2); phone call with J. Bendernagel & N. Schoenbaum re: Tribune bankruptcy background materials (.2) | 4.40 |
| 03/25/10 | JE Henderson | Review L. D. pleadings and documents (2.3); telephone conference and meeting with Ducayet re: hearing (0.6); conference with B. Krakauer re: same (0.3) email exchange and two telephone conferences with B. Whitman re: same (0.5); conference with C. Kline re: 2015 reports and review same (0.4); email exchange with B. Krakauer, email exchange with A &M re: same (0.2) | 4.30 |
| 03/25/10 | CL Kline | Research and review case research re: lender fee matter (1.2); Discuss case law w/J. Ducayet (0.3); Review and execute W&C Acknowledgment (0.4), update Sidley and Tribune per same (0.2); Review proposed amendment (0.6), discuss w/W&C (0.3), follow-up per same w/B. Krakauer and R. Lewis (0.4), and update to client (0.2); Discuss Aurelius confidentiality agreement revisions w/J. Langdon (0.5), update form and provide to client for further review and comment (1.8); Research 2015.3 reports, forms, other case filings for J. Henderson (1.4) and provide analysis re: same (0.6) | 7.90 |
| 03/25/10 | B Krakauer | Review issues for J. Ducayet and J. Henderson, re: disgorgement hearing | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/25/10 | Z Lantos | File selected documents in electronic database | .60 |
| 03/25/10 | SF Palmer | Follow up with team members regarding status of review (0.6); correspond with J. Bendernagel and S. Lagana regarding team meeting (0.4) | 1.00 |
| 03/25/10 | TE Ross | Discuss sixth Citigroup production with T. Shim (0.2); review full database for additional documents to include in binder for J. Bendernagel (3.9); discuss supplements to binder with N. Alexiou and S. Lagana (0.2) | 4.30 |
| 03/25/10 | N Schoenbaum | Meet with J. Bendernagel and K. Fiet regarding bankruptcy issues and potential settlement of claims | 1.00 |
| 03/25/10 | T Shim | Prepare Citigroup production materials to database for attorney review (1.0); prepare load Morgan Stanley documents for legal team review (0.9); review all VRC productions and production database to determine missing production data (1.1) | 3.00 |
| 03/25/10 | BS Shull | Draft language for disclosures on bankruptcy litigation | .80 |
| 03/26/10 | NJ Alexiou | Review and analyze Tribune Company documents selected for further review by contract attorneys | 4.50 |
| 03/26/10 | NJ Alexiou | Review email and attachments from T. Ross providing documents from Tribune Company | .80 |
| 03/26/10 | NJ Alexiou | Draft email to T. Ross and S. Lagana showing results of document analysis | .10 |
| 03/26/10 | NJ Alexiou | Review emails from T. Ross and S. Lagana regarding Tribune company documents and pace of contract attorneys' review | .20 |
| 03/26/10 | JF Bendernagel | Telephone call with B. Krakauer regarding settlement status (0.2); telephone call with D. Miles regarding same (0.1); review of legal memoranda regarding settlement (1.5); review of correspondence regarding settlement (0.2) | 2.00 |
| 03/26/10 | JW Ducayet | Prepare for and attend hearing (5.0); office conference with J. Henderson, N. Pernick regarding same (1.5); telephone conference with B. Krakauer regarding same (.1); draft certification of counsel (.2); review pro formas for fee application (1.0) | 7.80 |
| 03/26/10 | KJ Fiet | Review Tribune bankruptcy memoranda | 3.90 |
| 03/26/10 | JE Henderson | Email exchanges with Sidley team re: hearing preparation (.20); review documents; research and pleadings to prepare for hearing (1.50) conferences with J. Ducayet and Del. counsel regarding same (.70); attend hearing (2.30); further confer with counsel regarding same (1.00); telephone conference with B. Krakauer (.30); confer with J. Ducayet re: preparation of certification (.40); review/revise (.20); email exchanges with | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Sidley team re same and review (.20) | |
| 03/26/10 | JE Henderson | Telephone conference with B. Krakauer re: plan developments (.40) review emails re: same (.30) | .70 |
| 03/26/10 | CL Kline | Discuss Aurelius confidentiality agreement w/D. Eldersveld (0.2) and B. Krakauer (0.1), assess revision of Aurelius form for client comments (0.4); Adapt Acknowledgment for Aurelius (1.6), discuss revisions and review w/B. Krakauer (0.9); update client on status and response to approach (0.1), respond to Aurelius inquiries per same (0.2); Provide revised agreement to Aurelius for completion w/explanation (0.7), follow-up per same (0.1); Review amendment for unanimous consent provisions in credit agreement and R. Lewis comments re: same (0.4); Respond to W&C update re: amendment (0.1), discuss same w/R. Lewis (0.2); Discuss confidential materials for W&C w/ B. Whittman and B. Krakauer (0.1) | 5.10 |
| 03/26/10 | B Krakauer | Review materials re: settlement analysis | 1.40 |
| 03/26/10 | SP Lagana | Correspond with contract attorneys regarding review and analyze third party documents | .50 |
| 03/26/10 | KT Lantry | Telephone call and e-mails with K. Kansa re: Faggio (.1); discuss outcome of hearing involving lender professional fees (.3) | .40 |
| 03/26/10 | JK Ludwig | Telephonic appearance at hearing on Law Debenture disgorgement motion (in part) | 1.70 |
| 03/26/10 | DM Miles | Preparation for next step, including review of adviser documents and depositions, conference with J. Bendernagel and revisions to settlement description | 2.00 |
| 03/26/10 | TE Ross | Run targeted searches in new Citigroup production and review documents (2.1); review Tribune database and select documents for inclusion in binder for J. Bendernagel (1.9); email findings to N. Alexiou and S. Lagana with comments (0.1) | 4.10 |
| 03/26/10 | T Shim | Review VRC productions to determine that all productions have been received and imported to database | .50 |
| 03/26/10 | M Such | Review file for Beatty discovery documents to be forwarded to counsel in California | .80 |
| 03/27/10 | JF Bendernagel | Conference call with bankruptcy team regarding plan and disclosure statement (0.8); work on settlement insert for disclosure statement (4.0); telephone call with B. Krakauer regarding same (0.3); office conference with D. Miles regarding same (0.8); review of legal issues relating to settlement (1.0) | 6.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 03/27/10 | DM Miles | Preparation for next step, including conference with J. Bendernagel regarding potential settlement, reviewing revised Plan and revising settlement section to reflect developments | 4.50 |
| 03/28/10 | NJ Alexiou | Draft detailed timeline of Tribune Company documents for J. Bendernagel | 2.50 |
| 03/28/10 | NJ Alexiou | Review and analyze Tribune Company documents marked by contract attorneys | 1.00 |
| 03/28/10 | JF Bendernagel | Revise settlement insert (1.7); telephone call with J. Ducayet regarding status (0.3); conference call with J. Ducayet and consultant regarding LBO-related litigation (1.2) | 3.20 |
| 03/28/10 | JW Ducayet | Conference call with J. Bendernagel settlement negotiations (.5); conference call with consultant re: same (1.5) | 2.00 |
| 03/28/10 | KP Kansa | Email A. Triggs regarding Taylor materials | .10 |
| 03/28/10 | CL Kline | Respond to Greenberg Traurig inquiries re Confidentiality Agreement | .20 |
| 03/28/10 | DM Miles | Preparation for next step, including conference with J. Bendernagel and B. Krakauer and making revisions to settlement action | 1.50 |
| 03/29/10 | NJ Alexiou | Draft detailed timeline of Tribune Company documents for J. Bendernagel | 5.70 |
| 03/29/10 | NJ Alexiou | Email S. Palmer an update on the status of the Tribune Company document review | .20 |
| 03/29/10 | NJ Alexiou | Communicate with DC Litigation Support to obtain an update on status of project regarding Value Research Corporation documents | .30 |
| 03/29/10 | NJ Alexiou | Discuss with S. Palmer complete nature of VRC documents in possession of the DC office | .10 |
| 03/29/10 | NJ Alexiou | Discuss with Chicago office the VRC electronic production | .30 |
| 03/29/10 | JF Bendernagel | Work on draft of disclosure statement (1.5); participate in weekly status call regarding status of case (0.5); work relating to intercompany payables (0.3) | 2.30 |
| 03/29/10 | R Bryan | Organize case files per Z. Lantos | 2.00 |
| 03/29/10 | KP Kansa | Office conference with A. Triggs on CT litigation inquiry from G. Sack | .20 |
| 03/29/10 | CL Kline | Facilitate and participate in GT/Aurelius conference call re: NDA (0.6), follow-up per same w/B. Krakauer (0.1); Review Bridge Amendment in preparation for client and White & Case discussions (0.4); Discuss Bridge Amendment w/D. Eldersveld, B. Krakauer and R. Lewis (0.2), discuss w/White & Case same | 2.20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3); Prepare revised Aurelius NDA for comments in clean/blackline (0.4); Discuss wall procedure w/client and B. Krakauer (0.2) | |
| 03/29/10 | KT Lantry | E-mails and telephone calls with J. Osick and G. Neal re: call involving mediation | .20 |
| 03/29/10 | JK Ludwig | Telephone calls with R. Mariella and S. Karottki regarding litigation-related document review | .20 |
| 03/29/10 | DM Miles | Preparation for next step, including conferences with J. Bendernagel and B. Krakauer, taking edits and making revisions to settlement section, reviewing revised Plan and Lazard materials, drafting supplemental pleading, team call | 6.50 |
| 03/29/10 | SF Palmer | Follow up with associate team regarding status of review and analysis of documents (0.3); provide instructions to N. Alexiou regarding VRC production sets and litigation support issues (0.5); review VRC production database regarding completeness of production sets (0.3) | 1.10 |
| 03/29/10 | TE Ross | Review documents in new Citigroup production (6.5); meet with contract attorneys to discuss progress and answer questions (0.3); email J. Bendernagel and S. Palmer re: Citigroup memorandum (0.1) | 6.90 |
| 03/29/10 | N Schoenbaum | Telephone call with K. Fiet regarding legal issues memoranda | .30 |
| 03/29/10 | M Such | Review Beatty documents to be forwarded to Loeb & Loeb, counsel for TMS in California (1.0); email to M. Doss regarding documents to be forwarded (0.1); draft letter forwarding materials to K. Thorland (0.2) | 1.30 |
| 03/29/10 | AL Triggs | Meeting with K. Kansa to re: letter from Hartford Courant counsel re: litigation against former employee (.3); research re: willingness of Connecticut courts to apply automatic stay to non-debtor co-defendants of debtor (5.3) | 5.60 |
| 03/29/10 | PJ Wackerly | Analyze materials for further review by consultant | .60 |
| 03/30/10 | NJ Alexiou | Review and analyze documents in the Tribune Company Chicago database marked for their review by contract attorneys | 2.20 |
| 03/30/10 | NJ Alexiou | Communicate with contract attorneys to determine pace of document review | .10 |
| 03/30/10 | NJ Alexiou | Draft summary timeline of documents found in Tribune Company database | 3.40 |
| 03/30/10 | NJ Alexiou | Discuss with Chicago office the location and labeling of VRC electronic production | .20 |
| 03/30/10 | NJ Alexiou | Review production logs of materials held in the DC office to note differences with Chicago office's Document Depository | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Index | |
| 03/30/10 | NJ Alexiou | Review S. Palmer's summary email to J. Bendernagel and Tribune team | .10 |
| 03/30/10 | JF Bendernagel | Conference call with consultant, B. Ruebens and J. Ducayet regarding ESOP/S Corp tax issues (2.0); conference call with consultant and J. Ducayet regarding LBO related claims (0.5); telephone call with B. Krakauer regarding status (0.3); work on Disclosure Statement insert regarding potential settlement (1.5); email to N. Larsen regarding same (0.3); telephone calls with D. Miles regarding same (0.5); review of D. Eldersveld changes (0.5); telephone call with D. Liebentritt regarding Board call (0.2); telephone call with L. Barden regarding same (0.2); participate in Board call regarding status of settlement discussions (0.4); conference call with bankruptcy team regarding open items (0.6) | 7.00 |
| 03/30/10 | R Bryan | Organize case files per S. Palmer | .50 |
| 03/30/10 | MP Doss | Telephone call with counsel for Tribune Media Services in Beatty action regarding adversary proceeding discovery (.20); draft letter to counsel in California Beatty case regarding discovery in adversary proceeding (.60); meetings with M. Such regarding document production of discovery in Beatty adversary proceeding (.30) | 1.10 |
| 03/30/10 | JW Ducayet | Call with consultant, B. Rubin, J. Bendernagel regarding tax analysis in connection with asset sales (2.5); call with J. Bendernagel regarding plan analysis and disclosure statement (.5) | 3.00 |
| 03/30/10 | RW Hirth | Crabhouse: Review restitution claim asserted by Jobexpo.com at D. Bralow's request (.20) and correspondence w/D. Bralow re settlement (.10) | .30 |
| 03/30/10 | KP Kansa | Review CT law research prepared by A. Triggs regarding G. Sack inquiry (.3); office conference A. Triggs regarding same (.2) | .50 |
| 03/30/10 | CL Kline | Participate in Aurelius/GT conference call re NDA (0.3), revise acknowledgment to conform to depository order and provisions discussed on call (3.4), review and revise per B. Krakauer (0.8), provide to Aurelius/GT in clean and blackline versions for further review and comment w/comments (0.5) | 5.00 |
| 03/30/10 | SP Lagana | Review and analyze third party documents (1.2); cite check memo for D. Miles (0.8) | 2.00 |
| 03/30/10 | DM Miles | Preparation for next step, including conferences with J. Bendernagel and B. Krakauer, taking edits and making revisions to settlement section, reviewing revised Plan and | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lazard materials, drafting supplemental pleading, team call | |
| 03/30/10 | SF Palmer | Telephone call with S. Lagana regarding staffing (0.2); follow up and provide instructions to N. Alexiou regarding status of litigation support issues (0.7); draft update for J. Bendernagel (0.3) | 1.20 |
| 03/30/10 | TE Ross | Review documents in new Citigroup production (6.7); search database for specific documents requested by J. Bendernagel (2.2); email conversation with N. Alexiou and S. Lagan re: additional productions and pace of review (0.2); email conversation with C. Lucas and M. Wozniak re: releasing contact attorneys (0.1); email conversation with contract attorneys regarding review progress (0.1); email conversation with contract attorneys re: financing package (0.1) | 9.40 |
| 03/30/10 | N Schoenbaum | Review memoranda on legal issues related to potential claims against senior lenders | 5.80 |
| 03/30/10 | T Shim | Prepare documents for attorney review | .50 |
| 03/30/10 | M Such | Finalize Beatty materials to be forwarded to K. Thorland (0.4); office conference with attorney M. Doss regarding materials (0.2) | .60 |
| 03/30/10 | AL Triggs | Draft summary for K. Kansa of research re: willingness of Connecticut courts to apply automatic stay to non-debtor co-defendants of debtor | 3.00 |
| 03/30/10 | PJ Wackerly | Analyze materials for review by consultant | .30 |
| 03/31/10 | NJ Alexiou | Review and analyze documents in the Tribune Company database marked by contract attorneys | 1.10 |
| 03/31/10 | NJ Alexiou | Coordinate with DC Litigation Support on the uploading of VRC electronic discovery | .10 |
| 03/31/10 | NJ Alexiou | Draft summary timeline of documents found in Tribune Company database | 5.00 |
| 03/31/10 | JF Bendernagel | Work on Disclosure Statement insert (1.2); review of correspondence relating to settlement (0.3) | 1.50 |
| 03/31/10 | R Bryan | Organize case files per S. Palmer | .80 |
| 03/31/10 | JE Henderson | Conference call with local counsel re: exclusivity extension motion (.70); conferences with B. Krakauer re: same, review motion, motion to shorten time; revise exclusivity motion (.50); review and respond to emails re: same (.20); review filed pleadings, including credit agreement lenders' objection (.40) telephone conference with B. Krakauer re: objection (.10) telephone conference with J. Boelter re: same (.20); review emails from creditors re: exclusivity extension (.20) | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/31/10 | KP Kansa | Office conference with A. Triggs regarding CT litigation matter (.2); telephone call to G. Sack regarding same (.1); t/c to C. Leeman regarding same (.1) | .40 |
| 03/31/10 | CL Kline | Discuss amendment w/White & Case (0.3), review w/B. Krakauer (0.1); Provide notice of financial advisor per White & Case to client (0.1); Participate in two conference calls w/Aurelius and Greenberg Traurig re: NDA (0.9), revise NDA w/B. Krakauer to reflect issues and comments (2.1); Discuss further revisions w/Aurelius's counsel (0.3); Prepare final NDA pending client comments for Aurelius and its counsel to review (1.1), provide clean/blacklines to client w/comments (0.4) | 5.30 |
| 03/31/10 | B Krakauer | Address Aurelius request for ethical wall | .60 |
| 03/31/10 | B Krakauer | Address Aurelius ethical wall and confi | .50 |
| 03/31/10 | SP Lagana | Analyze Tribune documents and email analysis to N. Alexiou | .30 |
| 03/31/10 | Z Lantos | File selected documents in case library | .50 |
| 03/31/10 | KT Lantry | E-mails re: Francisco settlement | .10 |
| 03/31/10 | DM Miles | Preparation for next step, including revisions to settlement section and email exchanges with Chicago regarding correct terminology | .50 |
| 03/31/10 | SF Palmer | Follow up with N. Alexiou regarding document production and litigation support issues | .30 |
| 03/31/10 | JP Platt | Update document depository index and assist Jenner & Block with resolution of document production media issues | 1.00 |
| 03/31/10 | TE Ross | Review documents in Citigroup database re: subsidiary guarantees (3.1); review documents in Citigroup database (1.5); review documents in Citigroup database re: staple financing package (2.4); email conversation with contract attorneys re: staple financing package (0.1); review documents in Citigroup database for financial data package (2.1); assemble relevant documents and draft cover letter for J. Bendernagel (0.4) | 9.60 |
| 03/31/10 | AL Triggs | Phone call to G. Sack re: research on willingness of Connecticut courts to apply automatic stay to non-debtor co-defendants of debtor | .30 |
| 03/31/10 | AM Unger | Furnell: Review decision in Conte case | .30 |

**Total Hours**  **1,261.20**

SIDLEY AUSTIN LLP

Invoice Number: 30029627
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 25.10 | $925.00 | $23,217.50 |
| RW Hirth | .30 | 875.00 | 262.50 |
| JE Henderson | 41.00 | 850.00 | 34,850.00 |
| KT Lantry | 8.00 | 850.00 | 6,800.00 |
| AM Unger | .50 | 850.00 | 425.00 |
| SS Neely | .30 | 825.00 | 247.50 |
| JF Bendernagel | 141.90 | 775.00 | 109,972.50 |
| SG Contopulos | .50 | 725.00 | 362.50 |
| PS Caruso | 9.50 | 725.00 | 6,887.50 |
| KP Kansa | 33.20 | 700.00 | 23,240.00 |
| JW Ducayet | 129.60 | 685.00 | 88,776.00 |
| MP Doss | 1.10 | 685.00 | 753.50 |
| DM Miles | 88.00 | 675.00 | 59,400.00 |
| MC Fischer | 1.00 | 625.00 | 625.00 |
| ME Walker | 21.90 | 575.00 | 12,592.50 |
| KS Mills | 3.00 | 560.00 | 1,680.00 |
| SF Palmer | 25.80 | 525.00 | 13,545.00 |
| J Peltz | 11.00 | 515.00 | 5,665.00 |
| N Schoenbaum | 7.10 | 475.00 | 3,372.50 |
| JK Ludwig | 13.60 | 475.00 | 6,460.00 |
| AL Triggs | 59.10 | 425.00 | 25,117.50 |
| GV Demo | .30 | 425.00 | 127.50 |
| CL Kline | 48.60 | 425.00 | 20,655.00 |
| KJ Fiet | 8.30 | 405.00 | 3,361.50 |
| MM Walsh | 3.30 | 395.00 | 1,303.50 |
| SP Kramer | .30 | 395.00 | 118.50 |
| BS Shull | 68.70 | 395.00 | 27,136.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029627
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| PJ Wackerly | 65.10 | 395.00 | 25,714.50 |
| SA Armbrust | 5.10 | 380.00 | 1,938.00 |
| JM Skakun | 3.70 | 355.00 | 1,313.50 |
| SP Lagana | 72.90 | 325.00 | 23,692.50 |
| TE Ross | 73.80 | 325.00 | 23,985.00 |
| R Laurens | 4.50 | 265.00 | 1,192.50 |
| MA Beltran | 2.70 | 265.00 | 715.50 |
| NJ Alexiou | 137.70 | 250.00 | 34,425.00 |
| Z Lantos | 27.30 | 240.00 | 6,552.00 |
| M Such | 2.70 | 220.00 | 594.00 |
| T Shim | 31.40 | 210.00 | 6,594.00 |
| JP Platt | 10.30 | 200.00 | 2,060.00 |
| R Bryan | 64.30 | 190.00 | 12,217.00 |
| C Stavropoulos | 3.70 | 185.00 | 684.50 |
| KJ Bell | 4.50 | 185.00 | 832.50 |
| D Rioja | .50 | 185.00 | 92.50 |
| **Total Hours and Fees** | **1,261.20** | | **$619,557.50** |