

| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |
| | GENEVA |
| | HONG KONG |
| | LONDON |
| | LOS ANGELES |

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029628
Client Matter 90795-30480

For professional services rendered and expenses incurred through March 31, 2010 re Travel Time

| | |
|---|---:|
| Fees | $36,930.00 |
| Less: 50% discount | -18,465.00 |
| Adjusted Fees | $18,465.00 |
| | |
| **Total Due This Bill** | **$18,465.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number:  30029628
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | B Krakauer | Travel to NY for meeting with Wilmington Trust | 4.50 |
| 03/02/10 | B Krakauer | Return to Chicago from NY meetings | 3.90 |
| 03/03/10 | KP Kansa | Travel Chicago-Wilmington to represent Tribune at Affiliated Media hearing | 2.50 |
| 03/04/10 | KP Kansa | Return travel Wilmington- Chicago from Affiliated Media confirmation hearing | 2.50 |
| 03/08/10 | B Krakauer | Travel to NY for meetings with creditors | 3.20 |
| 03/09/10 | B Krakauer | Return to Chicago from New York | 4.00 |
| 03/22/10 | B Krakauer | Travel to Delaware for Court hearing on Wilmington Trust motion | 3.50 |
| 03/22/10 | JD Lotsoff | Travel to Delaware for hearing on motion to withdraw TMIP/KOB | 5.70 |
| 03/23/10 | B Krakauer | Return to Chicago from Delaware court hearing | 4.50 |
| 03/23/10 | JD Lotsoff | Return to Chicago from TMIP/KOB hearing | 4.30 |
| 03/25/10 | JE Henderson | Travel to Delaware for hearing (3.0) | 3.00 |
| 03/26/10 | JE Henderson | Travel to Chicago (3.00) | 3.00 |
| | | **Total Hours** | **44.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029628
Tribune Company

RE: Travel Time

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 23.60 | $925.00 | $21,830.00 |
| JE Henderson | 6.00 | 850.00 | 5,100.00 |
| KP Kansa | 5.00 | 700.00 | 3,500.00 |
| JD Lotsoff | 10.00 | 650.00 | 6,500.00 |
| **Total Hours and Fees** | **44.60** | . | **$36,930.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029629
Client Matter 90795-30490

For professional services rendered and expenses incurred through March
31, 2010 re Labor Issues

Fees                                                                    $31,688.00

**Total Due This Bill**                                             <u>**$31,688.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30029629
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/10 | PE Ryan | Telephone conference with K. Lantry regarding revised POR (0.2); voicemail to T. Deneen regading partitioning (0.1) | .30 |
| 03/08/10 | PE Ryan | Telephone conference with J. Langdon regarding audit letter response | .30 |
| 03/11/10 | PE Ryan | Revise audit letter disclosure | 4.00 |
| 03/15/10 | KT Lantry | E-mails with P. Ryan re: multiemployer plan issues | .20 |
| 03/15/10 | PE Ryan | Analyze latest draft of POR and W. Mertens questions | 3.00 |
| 03/16/10 | SE Adamczyk | Review claims register re: International Machinists (0.2); telephone call with K. Lantry regarding same (0.2) | .40 |
| 03/16/10 | KT Lantry | E-mails and telephone calls with J. Osick and S. Adamczyk re: union filing proof of claim (.3); e-mails with P. Ryan re: partitioning issues (.2) | .50 |
| 03/16/10 | PE Ryan | Review latest draft POR (2.5); e-mail to T. Deneen regarding partitioning request documents (.2); revise tax disclosure (2.5); analyze POR issues relating to the ESOP (1.0) | 6.20 |
| 03/17/10 | PE Ryan | Review draft POR (.3); conference call with J. Boelter and J. Lotsoff regarding issues regarding employee benefit plans that cover both active employees and directors and former employees and directors (1.0) | 1.30 |
| 03/18/10 | PE Ryan | Analyze status of a multiemployer plan when there is only one employer remaining to make contributions (1.5); revise disclosure to financial statement regarding multiemployer plans obligations (1.5); telephone conference with R. Silverman regarding application of section 409A to nonqualified deferred compensation for disclosure statement (.3) | 3.30 |
| 03/19/10 | KT Lantry | E-mails with P. Ryan re: contact with PBGC | .20 |
| 03/19/10 | PE Ryan | Preparation for conference call with T. Deneen and B. Perlin regarding partitioning of multiemployer plan (2.7); conference call with T. Deneen and B. Perlin regarding partitioning of multiemployer plan (1.4) | 4.10 |
| 03/23/10 | PE Ryan | Conference call with J. Ducayet and J. Boelter regarding McDermott questions (.5); telephone conference with M. Johnson regarding application of 409A to bonus payments (.3) | .80 |
| 03/24/10 | KT Lantry | E-mails with P. Ryan re: contacts with PBGC re: partitioning (0.3); discuss same with P. Ryan and J. Osick (0.4) | .70 |
| 03/24/10 | PE Ryan | Review financial statements (2.0); telephone conference with J. Langdon regarding same (.3); draft memorandum regarding | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029629
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | partitioning of multiemployer plan (3.4); telephone conference with K. Lantry regarding same (.3); revise memo (.5) | |
| 03/26/10 | KT Lantry | E-mails with P. Ryan re: partitioning issues | .20 |
| 03/26/10 | PE Ryan | Telephone conference with B. Rosemergy regarding equity plans (0.3); e-mails to and from J. Osick regarding same (0.2) | .50 |
| 03/30/10 | PE Ryan | Review and revise Management Equity Incentive Plan | 1.00 |
| 03/31/10 | PE Ryan | Draft Management Equity Incentive Plan (4.0); draft Management Severance Plan (4.0); analyze ESOP contribution issue (0.8); office conference with B. Rosemergy regarding same (0.7) | 9.50 |
| | | **Total Hours** | **43.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029629
Tribune Company

RE: Labor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 1.80 | $850.00 | $1,530.00 |
| PE Ryan | 40.80 | 735.00 | 29,988.00 |
| SE Adamczyk | .40 | 425.00 | 170.00 |
| **Total Hours and Fees** | **43.00** | | **$31,688.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |

BEIJING          NEW YORK
BRUSSELS         PALO ALTO
CHICAGO          SAN FRANCISCO
DALLAS           SHANGHAI
FRANKFURT        SINGAPORE
GENEVA           SYDNEY
HONG KONG        TOKYO
LONDON           WASHINGTON, DC
LOS ANGELES

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029630
Client Matter 90795-30500

For professional services rendered and expenses incurred through March
31, 2010 re Plan and Disclosure Statement

Fees                                                                      $1,013,976.50

**Total Due This Bill**                                                   **$1,013,976.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | LA Barden | Prepare for (1.0) and attend meeting with Tribune team to discuss Plan and Disclosure Statement (2.0); follow-up sessions with J. Boelter and J. Henderson (0.3); call with J. Langdon re: subsidiary reorganizations (0.3); telephone call with D. Eldersveld re: plan and subsidiary reorganizations (0.8); call with J. Bendernagel re: plan analysis (0.7) | 5.10 |
| 03/01/10 | DE Bergeron | Office meeting with K. Mills regarding solicitation issues (.50); Reviewing disclosure statement and plan and solicitation precedent (2.4); Drafting solicitation documents (1.1) | 4.00 |
| 03/01/10 | JC Boelter | Prepare handouts for meeting with company regarding plan issues (2.0); Attending meeting (2.0); Prepare excerpts regarding exit and term loan (1.0); Correspond with K. Mills regarding same (.5); Prepare for and attend call with FCC counsel regarding plan issues (1.0); Review restructuring transactions materials (1.0); Correspond with J. Langdon re: same (0.5) | 8.00 |
| 03/01/10 | JV Bosh | Research regarding case law re: plan issue for D. Miles | 1.00 |
| 03/01/10 | JF Conlan | Analyze plan structure and interplay with negotiations (4.9); analyze arguments and alternate treatments (3.9) | 8.80 |
| 03/01/10 | GV Demo | Research plan issue (1.5); draft new disclosure statement based on revised plan (5.6); conference with K. Mills re Tribune next steps (0.7) | 7.80 |
| 03/01/10 | BT Diskin | Research Bankruptcy Code issue re: plan | .70 |
| 03/01/10 | JE Henderson | Review emails from J. Boelter re: plan research (.30); review emails, timelines and attachments from J. Boelter and K. Mills re: plan/disclosure statement process (.50); conf w/K. Mills re: meeting (.10); attend meeting w/client and Sidley re: plan/disclosure statement (1.5); conf w/B. Krakauer re: plan process (.40); review further emails from J. Conlan re: timing/plan issues (.20); review corporate/tax email from S. Advanirre: disclosure statement (.20) | 3.20 |
| 03/01/10 | B Krakauer | Prepare for and attend meeting with D. Liebentritt, D. Eldersveld, N. Larsen and C. Bigelow re: plan and disclosure statement issues and tasks | 2.80 |
| 03/01/10 | B Krakauer | Review and respond to discovery request from Wilmington | 1.40 |
| 03/01/10 | B Krakauer | Final review of payout letter for DIP financing | .30 |
| 03/01/10 | JP Langdon | T/c with Dow Lohnes and J. Boelter re: timing | 1.00 |
| 03/01/10 | KT Lantry | Conference call with clients re: Plan issues, with follow-up | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | calls and e-mails with J. Boelter (1.4); e-mails with J. Conlan re: Plan negotiations (.2); e-mails and telephone calls re: information for Plan and Disclosure statement (.5); review 2019 statements (.2) | |
| 03/01/10 | JD Lotsoff | Telephone calls with K. Mills and K. Lantry re: disclosure statement (0.5); reviewed and revised same (0.9) | 1.40 |
| 03/01/10 | SC Luna | Office conference with K. Lantry re: plan issues | .30 |
| 03/01/10 | DM Miles | Revise memos, including conferences with J. Bendernagel, review and research caselaw | 8.00 |
| 03/01/10 | KS Mills | Meeting w/company re: status of plan, disclosure statement and related matters and preparation of various items for use in connection therewith (3.0); multiple follow up phone calls, office conferences and/or email exchanges w/J. henderson, J. Boelter, D. Bergeron and/or G. Demo in connection re: same (3.2); review/revise disclosure statement accordingly (2.0) | 8.20 |
| 03/01/10 | AE Ross | Revise chart analyzing confirmation requirements (1.4); Research plan issue (1.8) | 3.20 |
| 03/02/10 | LA Barden | Conference with B. Krakauer; revisions to Plan; review Disclosure Statement issues | 4.40 |
| 03/02/10 | DE Bergeron | Drafting solicitation documents; Reviewing plan and disclosure statement (8.3); Office meeting with J. Boelter regarding solicitation and plan issue (.10); Research regarding plan issues and email to J. Henderson regarding same (2.6) | 11.00 |
| 03/02/10 | JC Boelter | Call with J. Langdon regarding plan and restructuring issues (.4); Call with T. Hill regarding plan issue (.2); Correspond with Sidley team regarding same (.5); Respond to email from B. Whittman regarding plan (.3); Review plan issues (1.0) | 2.40 |
| 03/02/10 | JF Conlan | Analyze plan structures and alternatives (5.4); call with Kurtz re negotiations and possibilities (1.2) | 6.60 |
| 03/02/10 | GV Demo | Research plan issue | 5.40 |
| 03/02/10 | BT Diskin | Conference with J. Langdon and C. Hale re: Research | .40 |
| 03/02/10 | CR Hale | Research regarding plan | .50 |
| 03/02/10 | JE Henderson | Review emails from K. Mills and C. Kline re: disclosure statement/plan (.30); review emails re: plan research(.20) | .50 |
| 03/02/10 | JE Henderson | Review research and email exchange w/D. Bergeron re: same (.40); conf w/C. Kline re: exclusivity motion and timing (.30); tc w/Delaware counsel re: same (.40) | 1.10 |
| 03/02/10 | KP Kansa | Review DS and solicitation materials | 2.00 |
| 03/02/10 | CL Kline | Discuss filing requirements w/J. Henderson | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/10 | B Krakauer | Prepare for and attend meeting with interested parties re: plan | 3.10 |
| 03/02/10 | B Krakauer | Meet with D. Liebentritt and D. Kurtz, re: issues and plan negotiations | 2.10 |
| 03/02/10 | B Krakauer | Call with counsel to interested party re: plan issues | .50 |
| 03/02/10 | JP Langdon | Review documentation related to restructuring transactions | 3.40 |
| 03/02/10 | KT Lantry | E-mails and telephone call with J. Boelter and B. Whittman re: plan issues | .40 |
| 03/02/10 | SC Luna | Research re: plan issue (4.3); begin drafting outline re: same (2.0) | 6.30 |
| 03/02/10 | DM Miles | Revise memorandums, including conferences with J. Bendernagel, review and research caselaw | 9.50 |
| 03/02/10 | KS Mills | Review/analysis of certain issues and related materials for purposes of determining appropriate disclosure statement language with respect to same (2.2); multiple communications regarding status of certain disclosure statement items (1.0); review/revise disclosure statement (2.6) | 5.80 |
| 03/02/10 | RM Silverman | Review revised plan | 1.00 |
| 03/03/10 | LA Barden | Review and revise Plan provisions (4.3); conference with J. Langdon to discuss governance provisions (0.3); telephone call with J. Conlan and J. Bendernagel re: issues (0.6); review audit letter descriptions (1.0) | 6.20 |
| 03/03/10 | DE Bergeron | Research plan issue (1.3); Drafting solicitation materials (4.3) | 5.60 |
| 03/03/10 | JC Boelter | Office conference with A. Ross regarding plan issues (.5); Consider same (1.5); Review exit financing issues (.5); Extensive correspondence with client regarding same (1.0); Office conference with J. Henderson regarding plan issues (.5) | 4.00 |
| 03/03/10 | JV Bosh | Research regarding plan issue for D. Miles | .50 |
| 03/03/10 | PS Caruso | Office conference w/ J. Boelter re: plan issue | .50 |
| 03/03/10 | JF Conlan | Review options to confirm plan (2.0); analyze opt alternative options (3.1); analyze issues relating to recovery under plan (1.7) | 6.80 |
| 03/03/10 | GV Demo | Research plan issue (0.8); research additional plan issue (1.5); revise Disclosure Statement to reflect new plan (3.9) | 6.20 |
| 03/03/10 | BJ Gold | Review DS draft | .20 |
| 03/03/10 | JE Henderson | Conf w/J. Conlan and B. Krakauer re: exclusivity extension (.30); conf w/J. Boelter re: same (.20); review emails re: additional filings/court dates and tc w/Delaware counsel re: court dates (.60); review additional research (.40); initial | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review filings (.50) | |
| 03/03/10 | JE Henderson | Conf w/G. Demo re: plan issues (.80); tc and conf w/J. Boelter re: same (.40); conf w/J. Conlan and B. Krakauer re: plan and disclosure statement (.50); conf w/K. Mills re: same (.30) | 2.00 |
| 03/03/10 | B Krakauer | Analyze plan negotiations | 3.70 |
| 03/03/10 | B Krakauer | Review company proposal re: plan issues | .80 |
| 03/03/10 | JD Lotsoff | Revised disclosure statement (1.2); email to K. Mills re: same (0.3) | 1.50 |
| 03/03/10 | SC Luna | Additional research re: plan issue (.5); draft outline re: same (.3) | .80 |
| 03/03/10 | DM Miles | Revise memorandums, including conferences with J. Bendernagel, review and research caselaw | 7.50 |
| 03/03/10 | KS Mills | Review of certain issues outstanding with respect to disclosure statement (.8); multiple communications with J. Henderson, D. Bergeron, and G. Demo regarding same (1.0) | 1.80 |
| 03/03/10 | AE Ross | Research various issues regarding plan confirmation (5.5); conference with J.Boelter re: research (1.2) | 6.70 |
| 03/03/10 | MD Schneider | Prepare and correspond, call on required FCC approvals for reorganization | 1.50 |
| 03/04/10 | LA Barden | Review Wilmington Trust Complaint (1.6); telephone call with J. Conlan re: issues (0.3); revisions to Plan (1.7); telephone call with J. Bendernagel (0.4); discuss issues with D. Liebentritt (0.3) | 4.30 |
| 03/04/10 | DE Bergeron | Drafting solicitation materials | 7.60 |
| 03/04/10 | JC Boelter | Review Wilmington Trust complaint (1.0); Numerous emails and calls with J. Conlan, J. Henderson and K. Lantry regarding same (1.5) | 2.50 |
| 03/04/10 | JF Conlan | Analyze plan approach and alternate (5.1); communications with J. Henderson, L. Barden, B. Kraukauer, and J. Boelter re same (1.5) | 6.60 |
| 03/04/10 | GV Demo | Revise disclosure statement to reflect plan of reorganization (1.7); research plan issue (2.6) | 4.30 |
| 03/04/10 | JE Henderson | Conf w/J. Conlan re: Plan issues (.50); conf w/B. Krakauer re: plan issues and email exchange w/J. Boelter (.20); conf w/G. Demo re: same (.20); review emails re: disclosure statement exhibits (.20); conf w/C. Kline re: exclusivity (.20); tc w/Delaware counsel re: same (.60); conf w/J. Conlan re: same (.10) | 2.00 |
| 03/04/10 | B Krakauer | Review settlement analysis materials | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/10 | B Krakauer | Review valuation materials and analysis | 1.70 |
| 03/04/10 | B Krakauer | Analyze plan negotiations | 2.90 |
| 03/04/10 | KT Lantry | E-mails re: due diligence with C. Leeman | .20 |
| 03/04/10 | JK Ludwig | Emails with V. Garlati re: data for disclosure statement | .10 |
| 03/04/10 | SC Luna | Office conference with K. Lantry re: plan issue (.3); additional research re: plan issue (2.5); research re: additional plan issue (3.8); update outline re: same (1.9) | 8.50 |
| 03/04/10 | DM Miles | Revise memorandums, including conferences with J. Bendernagel, review and research caselaw | 8.50 |
| 03/04/10 | AE Ross | Research various issues regarding plan confirmation | 3.30 |
| 03/04/10 | MD Schneider | Prepare final review assessment of pro forma corporate reorganizations and requisite FCC approvals - confer with counsel at Tribune and Dow Lohnes | 1.30 |
| 03/05/10 | LA Barden | Continue review and analysis of Plan and Settlement issues (1.7); meet to review Form 10 issues (0.5); discuss audited financials with client (0.5); conference with J. Conlan and B. Krakauer regarding plan status (0.9) | 3.60 |
| 03/05/10 | DE Bergeron | Plan research (2.1); Conference call with J. Henderson and J. Boelter regarding same (.30); Drafting solicitation materials (5.8) | 8.20 |
| 03/05/10 | JC Boelter | Numerous emails and calls regarding Wilmington Trust complaint (1.8); Research issue regarding same (1.2); Office conference with J. Henderson regarding plan issues (.4); Review plan issues (1.0); Office conference with J. Henderson and B. Krakauer regarding same (.5); Correspond with Lazard regarding open issues (.2) | 5.10 |
| 03/05/10 | JF Conlan | Prepare for and attend call with D. Liebentritt regarding plan (2.0); talk with Barden re same (0.8); analyze approach (2.5); communications with Boelter re same (0.4); analyze additional approach (2.1); analyze response re: complaint (0.6) | 8.40 |
| 03/05/10 | GV Demo | Docket research into plan issue | 1.90 |
| 03/05/10 | JE Henderson | Email exchange w/J. Boelter and review research (.50); conf w/J. Boelter/B. Krakauer re: same (.50) | 1.00 |
| 03/05/10 | B Krakauer | Analyze plan negotiations | 3.50 |
| 03/05/10 | B Krakauer | Review case law analysis re: settlement | 1.90 |
| 03/05/10 | KT Lantry | E-mails and telephone call with C. Leeman re: due diligence re: plan issue | .40 |
| 03/05/10 | DM Miles | Revise memorandums, including conferences with J. | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel, review and research caselaw | |
| 03/05/10 | KS Mills | Multiple telephone calls and/or email exchanges regarding issues outstanding with respect to disclosure statement draft | 1.50 |
| 03/05/10 | AE Ross | Research plan provisions | 2.20 |
| 03/06/10 | JC Boelter | Correspond with company regarding plan | .30 |
| 03/06/10 | JP Langdon | Review plan of reorganization and disclosure statement and prepare comprehensive comments | 5.70 |
| 03/06/10 | DM Miles | Revise memorandums, including conferences with J. Bendernagel, review and research caselaw | 5.00 |
| 03/06/10 | KS Mills | Email correspondence regarding preparation of disclosure statement draft | .10 |
| 03/07/10 | JP Langdon | Review plan of reorganization and disclosure statement and prepare comprehensive comments | 1.00 |
| 03/07/10 | JP Langdon | Draft contribution agreement | 1.40 |
| 03/07/10 | DM Miles | Revise memorandums, including conferences with J. Bendernagel, review and research caselaw | 6.50 |
| 03/08/10 | LA Barden | Review Plan revisions (1.8); discussion with Sidley team re: Plan (0.5) | 2.30 |
| 03/08/10 | DE Bergeron | Plan research (4.9); Telephone conference with G. Demo regarding solicitation (.10) | 5.00 |
| 03/08/10 | JC Boelter | Attend Sidley working group call (.5); Review open issues and correspond with Sidley team regarding same (3.4); Revise plan (1.0); Call with J. Conlan regarding plan issues (.3); Extensive email to Sidley team regarding same (.4) | 5.60 |
| 03/08/10 | JF Conlan | Prepare for and attend meetings regarding plan negotiations (6.7); call with D. Liebentritt re various matters relating to same (0.6); analyze issues related to plan structure and negotiations (2.1); communications with B. Krakauer, J. Boelter re solutions (0.5) | 9.90 |
| 03/08/10 | GV Demo | Office conference with K. Mills in re next steps (0.3); revise Disclosure Statements per comments from company (2.2) | 2.50 |
| 03/08/10 | JE Henderson | Conf w/K. Mills re: status/open issues | .40 |
| 03/08/10 | KP Kansa | Review plan and comment on same | 2.50 |
| 03/08/10 | CL Kline | Review plan DIP revision request per J. Boelter | .20 |
| 03/08/10 | B Krakauer | Prepare for and attend meeting re: plan | 2.10 |
| 03/08/10 | B Krakauer | Prepare for and attend meeting re: plan | 2.50 |
| 03/08/10 | JP Langdon | T/c with L. Hammond re: financial statements | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/08/10 | KT Lantry | Telephone calls and e-mails with J. Boelter re: Plan issues (.5); e-mails and telephone calls with M. Bourgon re: due diligence information and review related documents (.8) | 1.30 |
| 03/08/10 | SC Luna | Draft memorandum re: plan issue | 2.30 |
| 03/08/10 | KS Mills | Internal Sidley call regarding preparation of plan, disclosure statement, and related matters (.7); Various communications regarding same (.8); Review/revise disclosure statement (3.2) | 4.70 |
| 03/08/10 | LJ Nyhan | Conference with J. Conlan regarding plan issues | .30 |
| 03/08/10 | SL Summerfield | Research and arrange pleadings for D. Bergeron | 2.00 |
| 03/09/10 | LA Barden | Revisions to Plan and Plan supplement agreements (1.2); update Form 10 (0.8); review and revise checklist (1.4) | 3.40 |
| 03/09/10 | DE Bergeron | Drafting solicitation materials and reviewing revised plan | 8.30 |
| 03/09/10 | JC Boelter | Prepare for and attend meeting regarding restructuring transactions (1.5); Call with J. Langdon regarding plan issues (.5); Revise plan (4.8); Emails regarding same (1.2); Review restructuring transaction issues (1.5); Office conference with K. Mills regarding timeline (.5) | 10.00 |
| 03/09/10 | PS Caruso | Office conference w/J. Boelter re: plan issues | .50 |
| 03/09/10 | JF Conlan | Prepare for and attend meeting at Lazard regarding plan (4.0); follow up calls with client re same (0.6); analyze issues re complaint and plan issues (3.2); analyze issues relating to plan structure and strategy (1.0) | 8.80 |
| 03/09/10 | GV Demo | Status call with Tribune team re plan and disclosure statement (0.9); revise Disclosure Statement based on comments from corporate team (2.1) | 3.00 |
| 03/09/10 | JE Henderson | Conf w/J. Boelter re: draft plan and re: plan issues (.30); conf w/K. Mills re: disclosure statement status (.20); conf w/K. Kansa re: solicitation procedures (.20) | .70 |
| 03/09/10 | KP Kansa | Review and comment on plan draft | 3.00 |
| 03/09/10 | CL Kline | Revise plan mark-up for J. Boelter (0.6), discuss same w/J. Boelter (0.2); Discuss issues re: w/J. Boelter (0.4) | 1.20 |
| 03/09/10 | B Krakauer | Call with counsel to interested party re: plan issues | .50 |
| 03/09/10 | B Krakauer | Conference regarding plan issue with client and Lazard | 2.10 |
| 03/09/10 | JP Langdon | Preparation and meeting re: restructuring transactions | 1.50 |
| 03/09/10 | KT Lantry | E-mails and telephone calls with J. Boelter re: Plan issues and revisions (.4); e-mails and telephone calls with C. Leeman and B. Whittman re: plan issues, and review related documents (.5); review update on plan research matters (.3); e-mails re: | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | treatment of claims under Plan (.3) | |
| 03/09/10 | KS Mills | T/c with J. Boelter regarding timeline for plan and disclosure statement filing (.5);multiple communications regarding outstanding items with respect to disclosure statement draft (1.5); review/analysis of various materials for purposes of determining disclosure with respect to certain issues(4.2); review/revise disclosure statement (2.1) | 8.30 |
| 03/09/10 | AE Ross | Meeting with J.Boelter; J. Langdon and C.Krueger re: proposed restructuring transactions (1.3); Research re: same (1.5); research plan issue (.2) | 3.00 |
| 03/10/10 | LA Barden | Call with J. Langdon re: Form 10 (0.4); update governance documents (1.8); review listing requirements (0.3); Plan revisions (0.5); telephone call with J. Ducayet re: case (0.4) | 3.40 |
| 03/10/10 | DE Bergeron | Reviewing revised plan and revising solicitation materials accordingly (2.4); Email solicitation documents to team for review and comment (.10) | 2.50 |
| 03/10/10 | JC Boelter | Revise plan (.2) and send to client (.1) | .30 |
| 03/10/10 | JF Conlan | Analyze plan structures (2.1); analyze re WTC complaint (2.8); analyze plan structure alternatives (2.6) | 7.50 |
| 03/10/10 | GV Demo | Revise Disclosure Statement based on comments from company | 1.30 |
| 03/10/10 | JE Henderson | Confs w/C. Kline re: exclusivity (.30); review summaries re: research (.20) | .50 |
| 03/10/10 | JE Henderson | Review emails w/Sidley, w/client re: plan and re: disclosure statement (.30); conf w/K. Kansa re: solicitation procedures motion (.20) | .50 |
| 03/10/10 | KP Kansa | Review solicitation materials | 2.20 |
| 03/10/10 | CL Kline | Prepare and provide plan research to B. Krakauer (1.2); Discuss filing approach and research needs w/J. Henderson (0.2) | 1.40 |
| 03/10/10 | B Krakauer | Analyze plan negotiations | 2.90 |
| 03/10/10 | JP Langdon | Draft audit letter and respond to inquiries from attorneys re: litigation descriptions | .80 |
| 03/10/10 | KT Lantry | Discuss Plan negotiations and structure with J. Conlan | .60 |
| 03/10/10 | KS Mills | O/c with G. Demo regarding preparation of disclosure statement (.7); preparation of case listing for assembly by S. Summerfield (.2) and various emails re: same (1.0); Review Disclosure Statement Draft (1.5) | 3.40 |
| 03/10/10 | RM Silverman | Review revised Plan | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/10 | SL Summerfield | Research re solicitation procedures, plan and disclosure statements for K. Mills | 6.50 |
| 03/11/10 | LA Barden | Review revised Plan (1.6); telephone call with J. Boelter and J. Langdon re: same (0.4); discuss post-emergence issues with client (0.4); review financial statement disclosures (1.7) | 4.10 |
| 03/11/10 | JC Boelter | Respond to numerous emails regarding plan (.5); Call with B. Whittman regarding same (.5) | 1.00 |
| 03/11/10 | PS Caruso | Office conference w/ K. Kansa re: plan issue (.5); communications w/ J. Boelter re: plan issues (.5) | 1.00 |
| 03/11/10 | JF Conlan | Analyze strategy re complaint and plan (1.2); communications with K. Lantry and J. Boelter re plan structure (1.0) | 2.20 |
| 03/11/10 | JE Henderson | Conf w/K. Lantry re: issues, solicitation and process issues (.50); review emails re: client comments to disclosure statement (.30) | .80 |
| 03/11/10 | B Krakauer | Plan negotiations | 2.10 |
| 03/11/10 | B Krakauer | Review plan diligence info | 2.70 |
| 03/11/10 | KT Lantry | Discuss treatment of claims with J. Conlan and J. Boelter (.4); discuss status of Plan negotiation with J. Henderson (.2) | .60 |
| 03/11/10 | SL Summerfield | Research cases re solicitation procedures, plan and disclosure statements for K. Mills | 6.40 |
| 03/12/10 | LA Barden | Telephone call with D. Liebentritt; J. Boelter re: status of plan negotiations (0.5); review and revise Plan and Disclosure Statement (3.4); conference with J. Conlan re: plan issues (0.5) | 4.40 |
| 03/12/10 | JC Boelter | Consider plan issues and email Sidley team regarding same (.8); Attend call with client regarding strategy (.5); Circulate plan (.4); Review pleadings regarding sanctions (.3); Respond to emails from client regarding plan (.2) | 2.20 |
| 03/12/10 | JF Conlan | Communications with L. Barden re plan timing and strategy (0.5); analyze trade issues and plan structure re same (2.0); analyze plan timing issues (2.8); communications with client re: same (0.5) | 5.80 |
| 03/12/10 | JE Henderson | Review emails re: plan/disclosure statement comments, logistics | .40 |
| 03/12/10 | KP Kansa | Review solicitation materials and revise | 3.00 |
| 03/12/10 | SH Katz | Review comments to risk factors for disclosure statement (0.3); discuss disclosure statement and risk factors with J. Langdon (0.2) | .50 |
| 03/12/10 | B Krakauer | Review plan draft and claim analysis | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/12/10 | B Krakauer | Review 3rd circuit case law re: plan issues | 2.30 |
| 03/12/10 | KT Lantry | Telephone calls and e-mails with K. Mills re: Disclosure Statement information (.4); e-mails with C. Leeman re: employee benefit plans, and review spreadsheet (.3); e-mails with J. Boelter re: plan issues (.3) | 1.00 |
| 03/12/10 | KS Mills | Multiple email exchanges regarding preparation of disclosure statement (1.0); Review/analysis of multiple disclosure statement comments (.8); review/revise disclosure statement draft in light of same (1.2); t/call with K.Lantry regarding disclosure statement related issue | 3.00 |
| 03/12/10 | SL Summerfield | Research cases re solicitation procedures, plan and disclosure statements for K. Mills | 7.60 |
| 03/13/10 | GV Demo | Revise Disclosure Statement to reflect comments from D. Eldersveld | 1.60 |
| 03/13/10 | KP Kansa | Review and revise solicitation motion | 3.60 |
| 03/13/10 | B Krakauer | Review case law and analysis re: plan issue | 2.10 |
| 03/13/10 | KS Mills | Review/respond to multiple emails from client and Sidley team re: disclosure statement (0.8); Review/analysis of multiple disclosure statement comments (0.4); Review/revise disclosure statement to reflect same (1.8) | 3.00 |
| 03/14/10 | JF Conlan | Review plan structures (2.4); analyze plan issues (0.8) | 3.20 |
| 03/14/10 | KP Kansa | Review and revise solicitation motion and order | 5.50 |
| 03/14/10 | B Krakauer | Analyze plan negotiations | 1.70 |
| 03/14/10 | B Krakauer | Review case law analysis re: plan issue | 1.70 |
| 03/14/10 | JD Lotsoff | Reviewed D. Eldersveld and N. Larsen comments on disclosure statement and revised statement | 1.40 |
| 03/14/10 | KS Mills | Review of open items list with respect to disclosure statement and emails with J. Henderson, J. Lotsoff, and client regarding same | .10 |
| 03/15/10 | LA Barden | Update call with Sidley team re: changes to Plan (0.5); telephone call with D. Eldersveld regarding same (0.5); analyze registration rights and resale restriction issues (4.8); conference with J. Henderson, B. Krakauer and J. Boelter to review securities issues (0.8); conference with J. Conlan to review creditor issues (0.6) | 7.20 |
| 03/15/10 | DE Bergeron | Office meeting with K. Kansa regarding solicitation procedures (.30); Revising solicitation materials (8.1); Office meeting with J. Boelter regarding FCC issues (.20) | 8.60 |
| 03/15/10 | JC Boelter | Attend Sidley plan update call (.5); Review plan issues and | 11.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | attend call with J. Henderson, B. Krakauer, and L. Barden regarding same (1.2); Review timeline and email J. Henderson regarding same (.4); Review plan issue and email team regarding same (.3); Email client regarding plan issues (.4); Call with client regarding same (.2); Correspond with FCC counsel regarding plan issue (.7); Numerous emails regarding plan (3.3); Revise plan (3.6); Numerous emails regarding treatment of particular claim (.5) | |
| 03/15/10 | PS Caruso | Office conference w/J. Boelter re: plan and disclosure statement issues and analysis | .50 |
| 03/15/10 | JF Conlan | Call re Tribune plan (0.5); analyze strategy re plan negotiations and analyze plan structures (2.9); analyze components of confirmation process (2.7) | 6.10 |
| 03/15/10 | GV Demo | Revise Disclosure Statement to reflect revisions received from company (3.6); draft notice of disclosure statement hearing (1.0); conference with D. Bergeron re needs for solicitation (0.1); emails to K. Mills re changes from J. Lotsoff (0.1); emails to J. Ludwig re background to claim (0.2); draft email cover sheet to company re revised disclosure statement (1.5) | 6.50 |
| 03/15/10 | BJ Gold | Review DS issues and emails re same | .30 |
| 03/15/10 | JE Henderson | Email exchange w/Lazard and review email exchanges re: disclosure statement issues & plan issues (.80); tc w/J. Boelter/corporate team re: plan/securities issues (.80); review applicable code sections (.20) | 1.80 |
| 03/15/10 | KP Kansa | Review solicitation materials and revise (1.5); review ballots, revise same and email same to D. Bergeron with comments (3.0) | 4.50 |
| 03/15/10 | CL Kline | Discuss issue w/G. Demo for disclosure statement (0.2); Research plan issue for J. Henderson and summarize analysis (6.3); Discuss update w/K. Stickles (0.1) and update J. Henderson per same re: April 13 hearing (0.1) | 6.70 |
| 03/15/10 | B Krakauer | Review plan issues and analysis | 1.10 |
| 03/15/10 | B Krakauer | Analyze plan settlement analysis | 1.10 |
| 03/15/10 | B Krakauer | Analyze plan negotiations | 2.10 |
| 03/15/10 | JP Langdon | Prepare for and attend t/c re: securities issues | 1.40 |
| 03/15/10 | KT Lantry | E-mails with K. Mills and J. Lotsoff re: Disclosure Statement questions | .40 |
| 03/15/10 | KT Lantry | Telephone calls and e-mails with B. Krakauer and J. Boelter re: Plan structure issues (.8); review portion of Disclosure Statement re: settlement (1.0); review open issues re: Plan (.4) | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/15/10 | JD Lotsoff | Reviewed and revised plan of reorganization (0.8); revised disclosure statement (1.5); email to K. Mills and telephone conference with K. Lantry regarding same (0.4) | 2.70 |
| 03/15/10 | SC Luna | Draft memorandum re: plan issues | 3.70 |
| 03/15/10 | KS Mills | Prepare for (.1) and participate in internal Sidley call regarding, among other things, status of disclosure statement (.2); Multiple email exchanges regarding status of disclosure statement (2.1) | 2.40 |
| 03/15/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .30 |
| 03/16/10 | LA Barden | Review revised draft plan (3.2); research re: plan issue (3.0) | 6.20 |
| 03/16/10 | DE Bergeron | Emails with K. Kansa regarding solicitation (0.3); Telephone call with Epiq regarding same (0.2); Revising solicitation motion/order/ballots/notices (7.4) | 7.90 |
| 03/16/10 | JC Boelter | Review restructuring transactions diligence (1.5); Consider issues regarding same (.5); Prepare for and attend call regarding same (.6); Revise plan (1.3); Distribute plan with comment (.5); Respond to plan questions (2.2); Attention to claims (.3); Call with J. Langdon re: corporate disclosures (.4) | 7.30 |
| 03/16/10 | JF Conlan | Communications with D. Liebentritt and with others re strategy of negotiations (2.0); analyze plan/DS components re same (3.8) | 5.80 |
| 03/16/10 | GV Demo | Draft cover email to D. Eldersveld re disclosure statement issue (1.2); revise disclosure statement to reflect changes to plan (6.0) | 7.20 |
| 03/16/10 | CR Hale | O/C with J. Langdon and L. Barden regarding securities law matters (1.0); research regarding same (1.0) | 2.00 |
| 03/16/10 | JE Henderson | Review comments to plan/disclosure statement and review emails re: same | 1.00 |
| 03/16/10 | M Hyatte | Conference call with L. Barden, J. Langdon, C. Hale regarding Securities issues | 1.00 |
| 03/16/10 | KP Kansa | Review and revise master ballot (1.2); email D. Bergeron re: same (.1); review and revise Plan notices and email D. Bergeron re: same (2.0); email D. Bergeron re: solicitation motion (.1) | 3.40 |
| 03/16/10 | CL Kline | Provide J. Boelter update on issue for plan (0.2); Research and analyze plan issue (6.1); Discuss plan issue w/J. Ludwig and D. Bergeron (0.2) | 6.50 |
| 03/16/10 | B Krakauer | Review claim and valuation analysis re: plan | 1.70 |
| 03/16/10 | JP Langdon | Research and discuss securities issues | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/16/10 | KT Lantry | Numerous e-mails with J. Lotsoff re: Plan and Disclosure Statement (.8); e-mails to Sidley team re: Plan draft and open issues (.2) | 1.00 |
| 03/16/10 | JK Ludwig | Telephone call with C. Kline re: research | .40 |
| 03/16/10 | KS Mills | Email exchanges regarding status of disclosure statement | .60 |
| 03/16/10 | DV Osimitz | Office conference with L. Barden, C. Hale and, J. Langdon regarding securities issue | .40 |
| 03/16/10 | AE Ross | Review changes to draft of Plan (.2); Call with A&M and corporate team re: proposed restructuring transactions (.6) | .80 |
| 03/16/10 | RM Silverman | Review revised plan (1.3); discuss issues with P. Ryan (0.5) | 1.80 |
| 03/16/10 | SL Summerfield | Research case for K. Mills re: disclosure statement | 2.00 |
| 03/17/10 | LA Barden | Meeting to discuss Form 10 update (0.5); review financial statements (2.1); conference with J. Conlan re: plan status (2.2); discuss Board agenda with client (1.2) | 6.00 |
| 03/17/10 | DE Bergeron | Research regarding plan issue (1.20); Emails to team regarding same (.30); Reviewing revised plan (.40); Revising solicitation materials (5.20); Multiple emails with K. Kansa regarding same (.40) | 7.50 |
| 03/17/10 | JC Boelter | Review issues in plan (.8); Call with team regarding same (.5); Respond to FCC questions regarding plan (.3); Office conference with K. Kansa regarding plan issue and review same (.8) | 2.40 |
| 03/17/10 | JF Conlan | Analyze issues related to various plan components and prove ups (3.1); analyze negotiating positions (2.2); communications including calls with D. Liebentritt re various issues (1.2) | 6.50 |
| 03/17/10 | GV Demo | Revise disclosure statement to reflect plan (0.8); review information for solicitation (0.9); conference call with J. Lotsoff, P. Ryan; J. Boelter; and K. Mills re pension benefits (2.0); prepare section for distribution to Mercer (0.8) | 4.50 |
| 03/17/10 | JE Henderson | Confs w/J. Boelter, K. Mills re: disclosure statement/plan (.60); review liquidation analysis/revise (.60); email exchange w/B. Krakauer re: same (.20); tc w/B. Krakauer re: disclosure statement and other issues (.30); conf w/K. Kansa re: solicitation and plan issue, language re: same (.40); email exchange w/Sidley re: valuation/timing issues (.20); review other disclosure statement comments and review emails re: valuation (.30) | 2.60 |
| 03/17/10 | KP Kansa | Office conference with K. Mills on solicitation procedures (.1); draft plan provisions (.5); email J. Henderson re: same (.1); office conference with J. Henderson re: same (.1); email J. Boelter re: same (.1); t/c J. Boelter re: same (.1); office | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with J. Boelter re: same (1.0); review Plan notice and email D. Bergeron re: same (.7); review and revise solicitation materials (1.8) | |
| 03/17/10 | CL Kline | Discuss and review plan issues w/J. Ludwig, D. Bergeron and B. Krakauer (0.6); Discuss planning w/R. Stone re: timing on plan and disclosure statement, solicitation notices and related matters (0.3), follow-up w/G. Demo on dates (0.1); Continue research and analysis on plan issue (5.2) | 6.20 |
| 03/17/10 | B Krakauer | Review analysis re: settlement | 1.80 |
| 03/17/10 | B Krakauer | Review plan analysis | 2.10 |
| 03/17/10 | B Krakauer | Plan negotiations | 2.30 |
| 03/17/10 | KT Lantry | E-mails with K. Mills re: content of Disclosure Statement | .40 |
| 03/17/10 | JK Ludwig | Email to C. Kline re: research | .20 |
| 03/17/10 | KS Mills | Review/ revise multiple disclosure statement materials (6.8); Multiple phone calls and/or email exchanges with Company, other professionals, and internal Sidley team re: various disclosure statement issues and/or revisions (4.0) | 10.80 |
| 03/18/10 | LA Barden | Due diligence call with J. Langdon and Tribune re: internal reorganization (0.8); meeting with B. Krakauer re: same (0.4); Plan revisions (2.2); charter and by-law precedent review (3.8) | 7.20 |
| 03/18/10 | DE Bergeron | Telephone conference with G. Demo regarding solicitation (.10); Telephone conference and emails with K. Mills regarding confirmation timeline (.20); Reviewing and revising solicitation materials (1.0); Telephone call with J. Boelter regarding plan issues (.20) | 1.50 |
| 03/18/10 | JC Boelter | Call with N. Pernick and K. Stickles regarding disclosure statement hearing (.3); Correspond with Sidley team regarding same (.3); Review issues in plan (.7) | 1.30 |
| 03/18/10 | JF Conlan | Call creditor's counsel re various plan issues (2.0); analyze same and communications with various parties re same (1.8); analyze litigation and confirmation issues (2.3); analyze strategy (2.0) | 8.10 |
| 03/18/10 | GV Demo | Email to client re changes to disclosure statement (0.5); prepare for conference re plan issues (0.4); conference with K. Kansa and C. Kline re issues in solicitation (1.1); revise disclosure statement to reflect client changes (0.9) | 2.90 |
| 03/18/10 | JE Henderson | Review comments to liquidation analysis (.90); review/respond to email re: same (.20); conf w/B. Krakauer re: disclosure statement additions (.20); confs w/K. Mills re: disclosure statement issues (.50); meet w/K. Mills/Alvarez (1.0); meet w/B. Krakauer/J. Conlan re: plan and disclosure statement | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.60); review emails re: plan issues (.20); review issues list (.20); review disclosure statement comments/sections (1.0) | |
| 03/18/10 | KP Kansa | Draft plan language (.5); office conference with C. Kline and G. Demo re: same (.7); review plan materials (.8) | 2.00 |
| 03/18/10 | CL Kline | Finalize analysis and summary on plan matters for J. Henderson (1.9); Discuss plan and solicitation matters w/K. Kansa and G. Demo (0.8); Review key reference cases for plan treatment and classification of claims (2.7); Follow-up w/R. Stone matters re: solicitation and plan (0.3); Prepare summary of plan treatment in reference cases for further review (1.2) | 6.90 |
| 03/18/10 | B Krakauer | Review materials and analysis re: plan issues | 2.10 |
| 03/18/10 | B Krakauer | Analyze plan negotiations | 2.30 |
| 03/18/10 | B Krakauer | Review liquidation analysis | 1.90 |
| 03/18/10 | JP Langdon | Review issues related to restructuring transactions | 1.80 |
| 03/18/10 | JP Langdon | Discussions with L. Barden and J. Boelter re: restructuring transactions timeline and dilligence | .80 |
| 03/18/10 | JP Langdon | Review precedent charters and bylaws and prepare email to D. Eldersveld re: precedent | 2.10 |
| 03/18/10 | KT Lantry | E-mails re: content of Disclosure Statement | .30 |
| 03/18/10 | JD Lotsoff | Review and revise disclosure statement and email to J. Dempsey regarding same (1.2); conference call with J. Dempsey and M. Long regarding comments on same (0.6) | 1.80 |
| 03/18/10 | KS Mills | Prepare for and participate in meeting with B.Whittman /S.Kaufman/J.Henderson regarding liquidation analysis (1.0); Review and/or respond to multiple email exchanges and communications with company, internal Sidley team, and/or other advisors regarding various provisions of disclosure statement draft (3.5); Review/analysis of various materials for purposes of determining disclosure with respect to certain issues(2.0); review/revise disclosure statement draft (6.0) | 12.50 |
| 03/18/10 | RM Silverman | Review revised plan (1.00); discuss tax issues with J. Boelter and P. Ryan (.80); office conference re: tax issues with S. Heyman and J. Langdon (.50); draft revised tax disclosure (2.00); draft tax language for Plan (.50) | 4.80 |
| 03/19/10 | LA Barden | Meeting with B. Krakauer; J. Boelter and J. Langdon regarding restructuring transactions (1.1); prepare for and attend conference call with D. Eldersveld re: same (2.0); Form 10 discussion with J. Langdon (0.5); review and analyze alternatives (2.5) | 6.10 |
| 03/19/10 | DE Bergeron | Revising solicitation documents (1.3); Emails with K. Lantry | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding plan issue (.10) | |
| 03/19/10 | JC Boelter | Extensive review of restructuring transaction research and diligence(2.0); Correspond with team regarding same (.5); Prepare for and attend call regarding employee benefit plans (1.5); Attend meeting regarding restructuring transactions (1.0); Office conference with J. Henderson regarding same and other open plan issues (.5) | 5.50 |
| 03/19/10 | JF Conlan | Analyze plan issues and dynamics (3.1); analyze posture of negotiations (2.1) | 5.00 |
| 03/19/10 | GV Demo | Research precedent re: disclosure statement issues (2.4); Revise disclosure statement in preparation for circulation (3.1) | 5.50 |
| 03/19/10 | JE Henderson | Several tcs w/J. Boelter re: plan (.50); review plan (.50); review N. Pernick comments to draft disclosure statement (.30); conf w/J. Boelter re: Restructuring Transactions (.50); conf w/B. Krakauer (.20); tcs w/K. Kansa/email exchange w/K. Kansa and J. Ducayet re: disclosure statement inserts (.50); draft disclosure statement inserts (1.0); review client emails re: disclosure statement (.30); review/revise disclosure statement and confs w/K. Mills (3.0); update open items (.20) | 7.00 |
| 03/19/10 | KP Kansa | Review solicitation materials (1.5); email K. Mills and J. Henderson re:  comments on disclosure statement (.5); review Plan and comment on same (1.5) | 3.50 |
| 03/19/10 | CL Kline | Discuss creditor issues w/R. Stone | .30 |
| 03/19/10 | B Krakauer | Review issues re: internal restructuring transactions | 2.90 |
| 03/19/10 | B Krakauer | Review issues re: plan | 2.10 |
| 03/19/10 | B Krakauer | Analyze plan negotiations | 3.10 |
| 03/19/10 | JP Langdon | Prepare for and attend meeting with Sidley team re: diligence and restructuring transactions | 1.70 |
| 03/19/10 | JP Langdon | Review precedent charters and bylaws and prepare summary chart and email to D. Eldersveld re: precedent | .80 |
| 03/19/10 | JP Langdon | Review revised plan and disclosure statement | .50 |
| 03/19/10 | KT Lantry | Telephone calls and e-mails with B. Krakauer and J. Boelter re: update on status of Plan negotiations and Plan terms (.6); review revised version of Plan (1.4); review comments and suggested changes to Plan (.9); numerous e-mails and telephone calls with B. Whittman, B. Krakauer, M. Johnson and J. Boelter re: Plan and analyze related documents (1.2); telephone calls and e-mails with B. Krakauer and D. Bergeron re: plan issues, and review related research (.7); telephone calls re: claims treatment (.4); e-mails and telephone calls with J. Lotsoff and K. Mills re: content of Disclosure Statement (.4) | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/10 | JD Lotsoff | Review comments from N. Larsen on disclosure statement and emails with K. Mills and M. Johnson regarding same | .70 |
| 03/19/10 | SC Luna | Cite check memo re: plan issue | 1.10 |
| 03/19/10 | KS Mills | Multiple communications regarding preparation of disclosure statement draft (3.2); review/revise disclosure statement draft (8.0) | 11.20 |
| 03/19/10 | RM Silverman | Review tax issues (.50); discuss tax disclosure with S. Advani and K. Mills (.30) | .80 |
| 03/20/10 | DE Bergeron | Telephone call with K. Lantry regarding plan issues (.80); Research regarding same (2.70) | 3.50 |
| 03/20/10 | JE Henderson | Review emails from client re: disclosure statement, comments to same | .50 |
| 03/20/10 | KP Kansa | Review solicitation materials and comment on same | .70 |
| 03/20/10 | B Krakauer | Review settlement analysis | 2.10 |
| 03/20/10 | JP Langdon | Review precedent charters and bylaws and prepare summary chart and email to D. Eldersveld re: precedent | 6.10 |
| 03/20/10 | KT Lantry | Telephone call with D. Bergeron re: plan research | .60 |
| 03/21/10 | DE Bergeron | Research regarding plan issues (2.6); Reviewing revised disclosure statement (.80) | 3.40 |
| 03/21/10 | JC Boelter | Respond to questions regarding plan | 1.00 |
| 03/21/10 | B Krakauer | Review and comment upon plan and disclosure statement materials | 3.20 |
| 03/21/10 | JP Langdon | Review precedent charters and bylaws and prepare summary chart and email to D. Eldersveld re: precedent | 1.30 |
| 03/21/10 | JP Langdon | Review restructuring transactions documents and timeline | 1.60 |
| 03/21/10 | KT Lantry | E-mails re: Disclosure Statement issues | .20 |
| 03/21/10 | KS Mills | Review various disclosure statement comments (.5); Review/revise document in respect of same (2.0) | 2.50 |
| 03/22/10 | LA Barden | Review precedent for charter (0.8); analyze risk factors for Disclosure Statement (0.7); discussion with J. Langdon re: charter (0.6) | 2.10 |
| 03/22/10 | DE Bergeron | Researching plan issues and drafting summary of case law | 7.80 |
| 03/22/10 | JC Boelter | Attend Sidley update call (.5); Prepare for and attend call with creditor counsel regarding claims (1.5); Review plan mark-up (1.0); Prepare issues list (1.1); Office conference with K. Mills regarding exit financing (.5); Numerous emails regarding plan issues and research (1.5) | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/10 | JF Conlan | Analyze plan strategy (3.4); communications re same including with D. Kurtz (2.7); communications with D. Liebentritt, B. Krakauer, J. Boelter re DS and related points and analyze same (2.4) | 8.50 |
| 03/22/10 | GV Demo | Revise disclosure statement | .40 |
| 03/22/10 | CR Hale | Review and revise risk factors disclosure | 1.50 |
| 03/22/10 | JE Henderson | Confs w/K. Mills re: disclosure statement/valuation issues (.50); tc w/K. Mills and Lazard (.30); review disclosure statement sections, comments (2.0); review plan emails (.20); conf w/J. Conlan re: same (.50); conf w/K. Kansa re: issues and classification (.50); conf w/B. Krakauer re: plan issue and conf w/C. Kline re: same (.30); voice mail to client and conf w/K. Mills re: timing issues (.10) | 4.40 |
| 03/22/10 | KP Kansa | Review plan draft and comment on same (2.5) review solicitation materials and comment of same (1.0) | 3.50 |
| 03/22/10 | B Krakauer | Call with D. Liebentritt, re: case and plan issues | .40 |
| 03/22/10 | B Krakauer | Call with D. Kurtz, re: case and plan issues | .50 |
| 03/22/10 | B Krakauer | Address plan issues and negotiations and document drafts | 3.50 |
| 03/22/10 | JP Langdon | Prepare for and attend conference call re: restructuring transactions | 1.80 |
| 03/22/10 | JP Langdon | T/c with C. Hale re: risk factors | .40 |
| 03/22/10 | JP Langdon | Review motion re: New River Maintenance Association | .40 |
| 03/22/10 | JP Langdon | Review wall procedures proposed by Aurelius | .60 |
| 03/22/10 | JP Langdon | Review documentation and other information related to restructuring transactions | 1.00 |
| 03/22/10 | KT Lantry | Review background information re: claims and telephone calls and e-mails re: treatment of same (.9); review issue list and discuss with J. Boelter (.3); telephone calls and e-mails with J. Boelter re: certain Plan provisions and status of negotiations (.6); telephone calls and e-mails with D. Bergeron, C. Kline and R. Peters re: plan issues and forward background materials to R. Peters (1.2) | 3.00 |
| 03/22/10 | RJ Lewis | Review emergence debt summary and correspondence with TRB team re: same (1.0); telephone conference with J. Boelter re: same (.20) | 1.20 |
| 03/22/10 | SC Luna | Review and cite check memo re: plan issue | .40 |
| 03/22/10 | KS Mills | Prepare for and participate in internal telephone call regarding status of plan, disclosure statement, and related items | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/10 | KS Mills | Review/revise disclosure statement draft | 2.50 |
| 03/22/10 | RT Peters | Office conference with K. Lantry re background and status plan issue (.8); emails (several) from K. Lantry with background documents re plan issue (.2); preliminary review of select portions of First Day Affidavit received from K. Lantry and related background (1.6) | 2.60 |
| 03/23/10 | DE Bergeron | Researching plan and disclosure statement issues and drafting summary of law | 10.20 |
| 03/23/10 | JC Boelter | Prepare for and attend call with Tribune regarding exit financing and term loan (1.0); Follow-up with R. Lewis regarding same (.2); Prepare for and attend call with J. Ducayet and P. Ryan regarding plan comments (.7); Prepare for and attend call with MWE (.8); Prepare for and attend meeting with client regarding open plan and disclosure statement issues (1.0); Review issues and emails and calls with J. Bendernagel and J. Ducayet regarding same (1.5); Revise plan and disclosure statement (1.8); Office conference with J. Henderson and K. Mills regarding open issues (.8); Review plan data and issues (.7); Call regarding claims and correspond with Jenner regarding same (.6); Revise plan (4.4) | 13.50 |
| 03/23/10 | JF Conlan | Analyze issues and prep for call re Plan (3.1); analyze negotiation issues (1.2); analyze issues relating to upcoming hearing and DS hearing (3.1) | 7.40 |
| 03/23/10 | GV Demo | Prepare for meeting with K. Mills (0.1); meeting with K. Mills to discuss revisions to DS and Plan status (1.4); revise recovery chart per comments from B. Whittman (1.6); revise disclosure statement based on comments from company (3.3) | 6.40 |
| 03/23/10 | JE Henderson | Confs w/K. Kansa; confs w/K. Mills/J. Boelter re: plan/disclosure issues (1.5); conf w/J. Boelter re: claimant issues and re: call (.50); tc w/J. Boelter re: plan issues and review emails re: same (.30); review emails to client re: disclosure statement meeting and re: disclosure statement comments (.30); review Alvarez comments (.10); review issues list (.30); review sections of disclosure statement (1.0); conf w/K. Mills (.40) | 4.40 |
| 03/23/10 | KP Kansa | Office conference with J. Henderson on plan issues (.8); review disclosure statement materials (1.0) | 1.80 |
| 03/23/10 | B Krakauer | Conference call with client, re: plan issues | 1.10 |
| 03/23/10 | B Krakauer | Review settlement analysis and disclosure statement sections | 3.20 |
| 03/23/10 | JP Langdon | Review revised draft of the 2009 financial statements and coordinate review with other practice groups | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/23/10 | KT Lantry | Telephone calls and e-mails with R. Peters re: plan issues (.3); review list of issues on Plan and related markup (.8) | 1.10 |
| 03/23/10 | RJ Lewis | Conference call with TRB team re: exit financing description (.70); revise exit financing description and distribute same (1.30) | 2.00 |
| 03/23/10 | JK Ludwig | Email to J. Boelter re: plan issue | .10 |
| 03/23/10 | KS Mills | Meeting with G. Demo re: disclosure statement status (.3); review and/or respond to multiple email exchanges and communications with company, internal Sidley team, and/or other advisors regarding various provisions of disclosure statement draft (1.8); Review/analysis of various materials for purposes of determining disclosure with respect to certain issues(3.2); review/revise disclosure statement draft (3.0) | 8.30 |
| 03/23/10 | LJ Nyhan | Conferences with J. Henderson and J. Boelter regarding plan issues | .60 |
| 03/23/10 | RT Peters | Email from K. Lantry re prior objection and reply to same; follow-up email to K. Lantry re additional material from First Day Affidavit (.2); continue review and analysis of background documents received from K. Lantry (6.3); email to K. Lantry re additional comments re Lenders' Objection (.3); telephone conference with K. Lantry re overall status, review of background documents, and numerous legal and strategic issues (.4); additional emails to K. Lantry (2x) re evidence from prior hearing(s) and potential impact of same and court ruling (.5); email reply from K. Lantry re hearing strategy (.2) | 7.90 |
| 03/23/10 | AL Triggs | Review precedent disclosure statement materials (1.1); meeting with K. Mills to discuss same (0.4); prepare summary of relevant points from same (1.1) | 2.60 |
| 03/24/10 | LA Barden | Prepare for and attend call with creditor constituencies re: plan negotiations (2.1); call with J. Langdon re: precedent for charter (0.3) | 2.40 |
| 03/24/10 | DE Bergeron | Researching disclosure statement issues and plan confirmation issues and drafting summary of law (7.0); Reviewing plan and revising solicitation materials (1.4); Telephone call with K. Lantry regarding plan issue (.40); Office meeting with K. Kansa regarding solicitation (.20) | 9.00 |
| 03/24/10 | JC Boelter | Office conference with J. Conlan regarding plan issues (.3); Review documents regarding same (1.1); Research regarding same (2.0) Numerous office conferences with Sidley team regarding same (.5); Call with creditor counsel regarding plan issues (.5); Review comments to plan and respond to same (.5); Revise plan (1.2); Revise exit and term loan discussions (.6) | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/10 | JF Conlan | Prepare for and attend call on strategy and negotiations and analyze same (2.4); pre call with D. Kurtz (0.5); call with creditors and follow up communications re same (1.5); analyze positions for plan and filings (1.6); analyze strategy for hearing (1.1); communications with Boelter re various plan issues and analyze same (0.3); communications with creditior constituencies (1.0) | 8.40 |
| 03/24/10 | GV Demo | Revise recovery chart per A&M comments (0.5); emails to client re DS (0.1); insert new plan into DS (2.1); revise DS (2.6) | 5.30 |
| 03/24/10 | JE Henderson | Confs w/K. Mills, conf w/J. Boelter re: plan and disclosure statement issues and call tomorrow (.60); review latest revised plan (.60); review emails re: disclosure statement and review discrete/ds sections (1.0); confs w/C. Kline re: customer program issues (.40); tc w/client re: disclosure statement issues (.50); conf w/B. Krakauer re: same (.20) | 3.30 |
| 03/24/10 | KP Kansa | Review and revise solicitation motion (3.5); telephone conference with K. Lantry re:  Plan status (0.2) | 3.70 |
| 03/24/10 | CL Kline | Discuss plan issues w/J. Henderson (0.3); Review current revised plan per same (1.2), providing comments to J. Henderson (0.1); Review case law and provide research and discussion to J. Boelter (1.9), conduct additional Westlaw research to update case law to current date (0.7); Provided Amended DIP update to G. Demo and J. Boelter for plan and disclosure statement w/comment (0.2) | 4.40 |
| 03/24/10 | B Krakauer | Analyze plan issues and negotiations | 6.30 |
| 03/24/10 | B Krakauer | Review materials re: settlement analysis | 2.20 |
| 03/24/10 | JP Langdon | Review revised draft of the 2009 financial statements and coordinate review with other practice groups | 2.50 |
| 03/24/10 | JP Langdon | Activities related to restructuring transactions, including review of tax materials and transaction timeline | 1.10 |
| 03/24/10 | KT Lantry | Conference call with creditor counsel re: Plan provisions (.9); review revisions to Plan and discuss same with J. Boelter and B. Krakauer (2.3); analyze document and discuss same with B. Krakauer and J. Boelter (1.2); e-mails and telephone call with D. Bergeron re: plan issues (.2) | 4.60 |
| 03/24/10 | RJ Lewis | Review and mark-up plan draft (1.0); telephone conferences with J. Boelter re: same (.20); correspondence re: letter of credit facility with company (.30) | 1.50 |
| 03/24/10 | JD Lotsoff | Review draft plan of reorganization and disclosure statement (1.2); telephone conferences with J. Boelter and K. Mills | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (0.4) | |
| 03/24/10 | KS Mills | Review/revise disclosure statement draft (6.0); Review/respond to and/or prepare multiple communications in connection therewith (3.1) | 9.10 |
| 03/24/10 | BV Nastasic | Review document for defined terms and formatting at the request of J. Langdon | 4.20 |
| 03/24/10 | RM Silverman | Revise franchise tax language and discuss with S. Heyman and J. Boelter (1.0); provide draft language to client for review (0.3); review revised plan (1.0) | 2.30 |
| 03/25/10 | LA Barden | Review revised plan (1.4); telephone call with J. Conlan re: negotiations (0.3); continue to review plan issues (0.5) | 2.20 |
| 03/25/10 | DE Bergeron | Researching disclosure statement and plan confirmation issues (2.1); Reviewing plan and revising solicitation materials (3.1) | 5.20 |
| 03/25/10 | JC Boelter | Prepare for and attend meeting with Tribune regarding open plan and disclosure statement issues (1.0); Meetings with Sidley team regarding same (.5); Review plan issues (2.6); Prepare for and attend call with creditor counsel regarding plan issues (1.5); Revise plan (1.3); Review plan distributions (2.0); Call with S. Mandava regarding same (.5); Call with B. Krakauer regarding same (.5); Call with Lazard and A&M regarding same (.5); Distribute plan with comment (.9); Numerous emails and calls regarding plan issues (0.9) | 12.20 |
| 03/25/10 | JF Conlan | Communications with B. Krakauer re plan issue and analyze same (1.2); communications with client and various creditor constituencies re plan and document distribution and analyze same (2.3) | 3.50 |
| 03/25/10 | GV Demo | Revise disclosure statement in response to comprehensive company comments (5.9); call with company and Sidley team re status of disclosure statement (0.6) | 6.50 |
| 03/25/10 | JE Henderson | Conference with K. Mills/J. Boelter and review plan/disclosure statement issues and draft projections (1.00); review revised valuation analysis (.40) | 1.40 |
| 03/25/10 | KP Kansa | Review and revise solicitation order (3.5); office conference with D. Bergeron re: same (.2); email D. Bergeron re: same (.1); conference call with Tribune team, Sidley team, Lazard, and Alvarez re: plan and disclosure statement preparation (.2) | 4.00 |
| 03/25/10 | CL Kline | Discuss research w/J. Henderson (0.3), update local counsel on approach (0.1); Discuss inquiry w/A. Trehan (0.1); Provide update on plan matters to J. Henderson (0.7) | 1.20 |
| 03/25/10 | B Krakauer | Call with Davis Polk, re: plan issues | .50 |
| 03/25/10 | B Krakauer | Review and comment upon liquidation analysis | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/25/10 | B Krakauer | Review and comment upon disclosure statement sections | 3.10 |
| 03/25/10 | B Krakauer | Review treatment of claims | .90 |
| 03/25/10 | B Krakauer | Conference call with client, re: draft disclosure statement | 1.20 |
| 03/25/10 | JP Langdon | Prepare comments to confidentiality agreement with Aurelius and discuss with C. Kline | 1.40 |
| 03/25/10 | JP Langdon | Review revised draft of the 2009 financial statements and coordinate review with other practice groups | 1.10 |
| 03/25/10 | KT Lantry | E-mails and telephone calls with J. Teitelbaum re: Plan issues (.4); conference call with creditor counsel and Sidley team re: issues involve Plan provisions (1.1); review and edit revised Plan and numerous e-mails and telephone calls re: same with B. Krakauer and J. Boelter (1.8); review research and telephone call re: same with D. Bergeron (1.7); e-mails and telephone calls re: status of Disclosure Statement and outcome of call re: same (.3) | 5.30 |
| 03/25/10 | RJ Lewis | Correspondence re: TREC facility with company (.20); correspondence with company re: plan (.30) | .50 |
| 03/25/10 | JD Lotsoff | Review financial disclosures from J. Langdon (0.2); review plan of reorganization (0.1) | .30 |
| 03/25/10 | KS Mills | Prepare for (.2) and participate in telephone call with company regarding status of plan, disclosure statement, and related matters (.4); O/c with J.Boelter and J. Henderson re: same (.3); Review/revise disclosure statement draft (10.4) | 11.30 |
| 03/25/10 | BV Nastasic | Review Joint Plan of Reorganization for defined terms and formatting for J. Langdon | 4.20 |
| 03/25/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .30 |
| 03/25/10 | RT Peters | Office meeting with K. Lantry re legal issues related to plan and strategy for hearing (.4); review and reply to email from K. Lantry with Bergeron research memorandum and review and reply to additional email with revised research memorandum (.4); continued review and analysis of background documentation (3.4); p.m. emails (2x) to K. Lantry re additional legal theories and strategy (.5) | 4.70 |
| 03/25/10 | MD Schneider | Review and edit disclosures on regulatory compliance | .80 |
| 03/25/10 | RM Silverman | Review revised plan (.8); continue revising tax disclosure (2.00); discuss and review disclosure statement tax issues with client and S. Advani (1.00) | 3.80 |
| 03/26/10 | DE Bergeron | Revised solicitation materials | 1.10 |
| 03/26/10 | JC Boelter | Respond to plan comments/questions (2.0); Attend call with | 10.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | creditor counsel (1.0); Review plan issues (3.0); Numerous calls and emails regarding same (1.3); Review creditor issues (1.0); Review open plan issues (2.0) | |
| 03/26/10 | JF Conlan | Review strategy and negotiating posture. | .90 |
| 03/26/10 | GV Demo | Revise disclosure statement in preparation for circulation to company | 4.10 |
| 03/26/10 | KP Kansa | Review Plan materials (.8); office conference with J. Boelter re: plan (.2) | 1.00 |
| 03/26/10 | CL Kline | Discuss plan issue w/B. Krakauer (0.1); Discuss plan issue w/J. Boelter and provide case law and analysis per same (0.3); Discuss plan sections w/J. Boelter (0.4), analyze same (0.2) and discuss w/R. Lewis (0.2) and J. Boelter (0.1); Review precedent re: agreement (0.5); and discuss questions with B. Krakauer (0.1) | 1.90 |
| 03/26/10 | B Krakauer | Review status of plan negotiations and review plan and disclosure statement documents | 5.30 |
| 03/26/10 | JP Langdon | Review revised draft of the 2009 financial statements and coordinate review with other practice groups | .60 |
| 03/26/10 | JP Langdon | Review revised plan of reorganization and prepare comments | 1.50 |
| 03/26/10 | KT Lantry | E-mails and telephone calls with D. Bergeron and R. Peters re: plan issues (.5); arrange for and participate in conference call with creditor counsel and Sidley team re: Plan issues with follow-up calls re: same with J. Boelter (.9); analyze terms of Plan and e-mails and telephone calls with B. Krakauer and J. Boelter re: proposed changes to Plan (1.2); telephone calls and e-mails re: Disclosure Statement preparation and content (.3); numerous telephone calls and e-mails re: Plan negotiations (1.1) | 4.00 |
| 03/26/10 | RJ Lewis | Telephone conferences re: plan statement and proposed agent amendment for bridge facility with B. Krakauer and C. Kline | 1.00 |
| 03/26/10 | KS Mills | Attention to resolution of outstanding disclosure statement points, including multiple email exchanges and telephone calls re: same with Company, internal Sidley team, and other advisors | 6.70 |
| 03/26/10 | BV Nastasic | Review Disclosure Statement for Joint Plan of Reorganization for defined terms and formatting, at the request of J. Langdon | 5.50 |
| 03/26/10 | LJ Nyhan | Conference with B. Krakauer regarding plan issues (.3) | .30 |
| 03/26/10 | RT Peters | Emails with K. Lantry re status of plan negotiations and plan issues (0.4); telephone conference with K. Lantry re: same (0.2); email from K. Lantry re status of motion and related strategy hearing, and reply to K. Lantry re same (0.3) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/10 | RM Silverman | Send revised tax disclosure to K. Mills (1.00); discuss tax issues with J. Boelter (.40); telephone conference with S. Heyman and P. Shanahan re: franchise tax issues (.80); send email to client re: franchise tax language (.80) | 3.00 |
| 03/27/10 | JC Boelter | Attend Sidley update call (.5); Numerous emails and calls regarding plan issues (2.5); Follow-up Sidley call (.5); Office conferences with K. Mills and J. Henderson regarding status (1.5); Multiple revisions to plan (2.8); Numerous emails and calls regarding same (1.2) | 9.00 |
| 03/27/10 | JE Henderson | Review email re: plan/settlement (.60); review valuation/distribution calculations (.40) confer with J. Boelter/K. Mills re: same (.50) several telephone conferences with J. Boelter re: plan (.40); telephone conference with B. Krakauer re: disclosure statement (.30); email exchange with B. Whittman re: liquidation analysis (.30); review draft versions of revised plan (1.40); review disclosure statement sections (1.00) review client comments (.40); prepare issues list (.20) | 5.50 |
| 03/27/10 | KP Kansa | Emails to J. Boelter regarding revisions to Plan section 6.1.2 (.2); review solicitation motion and supporting exhibits and revise same (2.0); emails to K. Mills regarding Plan support agreement (.2) | 2.40 |
| 03/27/10 | B Krakauer | Review plan materials and analysis | 2.10 |
| 03/27/10 | B Krakauer | Review plan and disclosure statement drafts and revisions | 3.60 |
| 03/27/10 | KT Lantry | Conference call with Sidley team re: settlement (.5); review and analyze successive versions of Plan incorporating terms of settlement, and numerous e-mails and telephone calls with B. Krakauer and J. Boelter re: same (3.9); e-mails with D. Liebentritt and N. Larson re: Plan provisions (.2); e-mails arranging for calls with creditor constituants (.2); e-mails with B. Whittman re: the numbers (.4); e-mails re: information for Disclosure Statement (.2) | 5.40 |
| 03/27/10 | KS Mills | Internal telephone call regarding status of plan and disclosure statement filing (.7); review/revise disclosure statement draft to reflect updated deal terms and other revisions (8.3) | 9.00 |
| 03/27/10 | RM Silverman | Review revised plan and emails from K. Mills (1.3); revise tax disclosure send to S. Advani and K. Mills (1.2) | 2.50 |
| 03/28/10 | JE Bjork | Emails with K. Lantry re plan precedent | .20 |
| 03/28/10 | JC Boelter | Numerous calls, emails and office conferences with client, Sidley and creditor constituencies regarding plan (4.5); Revise plan (4.0); Calls regarding settlement (1.0) | 9.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/28/10 | JE Henderson | Telephone conference with K. Mills/ B. Whittman (.40); review emails re: plan (.40) review plan precedent and email B. Krakauer re: same (.70); review/revise disclosure statement (1.00); review further plan drafts (1.00); work on disclosure statement (2.00); email exchanges with B. Krakauer; telephone conferences with J. Boelter (.60); review additional disclosure statement sections (.70); conferences with K. Mills (.40) review respond to additional emails re: plan process (.20); review recovery analysis (.50) | 7.90 |
| 03/28/10 | KP Kansa | Review disclosure statement (.8); review Plan and comment on same (2.0) | 2.80 |
| 03/28/10 | CL Kline | Discuss and review plan matters w/J. Henderson and K. Lantry (0.4); Discuss case law analysis w/same (0.8); Revise and conform plan document (2.7); Review disclosure statement for comments per J. Henderson (1.3) | 5.20 |
| 03/28/10 | B Krakauer | Call with client, re: plan issues | .90 |
| 03/28/10 | B Krakauer | Review and revise plan and disclosure statement | 5.40 |
| 03/28/10 | B Krakauer | Respond to emails re: plan issues | 1.40 |
| 03/28/10 | B Krakauer | Review analysis re: plan value allocation and related issues | 1.10 |
| 03/28/10 | JP Langdon | T/cs re: potential plan document | .60 |
| 03/28/10 | JP Langdon | Review revised plan of reorganization and disclosure statement and provide comments | 3.50 |
| 03/28/10 | KT Lantry | Numerous e-mails re: successive revisions to Plan, and review same (1.3); participate in conference calls with counsel for creditor constituents re: Plan terms (1.0); telephone calls and e-mails with J. Boelter, B. Krakauer and J. Henderson re: Plan negotiations and Plan terms (.4); telephone calls and e-mails with C. Kline, B. Krakauer and R. Peters re: plan issues (.3); e-mails to J. Teitelbaum re: settlement issues (.2); e-mail from creditor counsel re: content of Plan to be filed (.2); e-mails with B. Krakauer, D. Liebentritt and J. Conlan re: issues (.8); review draft of Plan document and e-mails with B. Krakauer re: same (.3); e-mails with D. Liebentritt, D. Kurtz and N. Larson re: Plan negotiations (.3) | 4.80 |
| 03/28/10 | KS Mills | Review/revise disclosure statement draft to reflect updated terms and other revisions | 8.50 |
| 03/28/10 | RT Peters | Emails with K. Lantry re update on status of negotiations with Lenders and noteholders, and related strategy | .30 |
| 03/29/10 | LA Barden | Review and revise plan and disclosure statement (5.1); numerous calls with Tribune re: same (1.6); meeting with J. Langdon and J. Boelter re: reorganization transactions (0.5) | 7.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/29/10 | DE Bergeron | Reviewing revised Plan (.3); Revising solicitation procedures (2.10); Telephone calls with K. Mills regarding solicitation (.10) | 2.50 |
| 03/29/10 | JC Boelter | Prepare for and attend call with creditor constituent regarding FCC issues (1.2); Prepare for and attend call with additional creditor counsel regarding plan and disclosure statement (2.0); Prepare for and attend Sidley internal call (.5); Calls and emails regarding plan agreement (2.2); Review issues regarding same (.7); Review plan comments from various constituents (2.0); Revise plan (1.1); Numerous calls and emails regarding plan (2.5) | 12.20 |
| 03/29/10 | PS Caruso | Communications w/ J. Boelter re: plan treatment provisions | .90 |
| 03/29/10 | JF Conlan | Analyze strategy and negotiations (0.5); communications with client and Sidley team re same (0.5) | 1.00 |
| 03/29/10 | GV Demo | Review and revise disclosure statement | 7.30 |
| 03/29/10 | JE Henderson | Conference with K. Kansa re: voting issues (.30); telephone conferences with J.Boelter re: plan (.40); conference with K. Mills and telephone conference with K.Mills/ whittman re: plan overview/treatment section of disclosure statement (.60); several telephone conferences with B. Whittman re: same (.70); work on plan related sections of disclosure statement (2.40); conference with B. Krakauer re: same and re: comments and internal emails re: outstanding issues, and issues list (1.00); telephone conference with K. Mills/J. Boelter re same (.30); review further drafts of plan (1.10); review further revisions to disclosure statement and conference with K. Mills re: same (1.50); review emails re: scheduling/meetings to finalize (.10) | 8.40 |
| 03/29/10 | KP Kansa | Review and revise ballots (2.3); review and revise Plan (2.1); office conference with J. Henderson on Plan issues (.3) telephone calls to J. Boelter re: same (.2) | 4.90 |
| 03/29/10 | SH Katz | Review revised draft of Tribune plan of reorganization and disclosure statement for corporate law issues (2.0) | 2.00 |
| 03/29/10 | CL Kline | Discuss exclusivity motion procedure w/K. Stickles (0.4) re: service and motion to shorten; Prepare draft exclusivity motion per K. Lantry and B. Krakauer comments (1.9); Further revise per B. Krakauer (0.3); Discuss exclusivity matters w/J. Henderson (0.2); Discuss narrative and confirm order w/B. Krakauer (0.1); Research and provide update to M. Walker (0.2); Discuss plan agreement and terms w/J. Boelter (0.7); Compare with reference agreements and revise agreement accordingly (2.5), provide in clean/blackline for J. Boelter review (0.2) | 6.50 |
| 03/29/10 | B Krakauer | Call with creditor and counsel, re: plan issues | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/29/10 | B Krakauer | Call with creditor, re: plan issues | .50 |
| 03/29/10 | B Krakauer | Call with Davis Polk, re: plan issues | .90 |
| 03/29/10 | B Krakauer | Address plan issues and plan and disclosure statement drafts | 6.90 |
| 03/29/10 | B Krakauer | Call with client re: litigation and pending mediation | .50 |
| 03/29/10 | CS Krueger | Revise and review plan of reorganization | 1.10 |
| 03/29/10 | JP Langdon | Review revised draft of the financial statements and coordinate review with other practice groups | .70 |
| 03/29/10 | KT Lantry | Telephone calls and e-mails with J. Teitelbaum re: settlement, and discuss same with clients and B. Whittman (1.2); prepare for and participate in conference call with creditor counsel re: Plan terms, with numerous follow-up discussions re: same with J. Boelter and B. Krakauer (1.4); e-mails and telephone calls with C. Kline, D. Bergeron, R. Peters and B. Krakauer re: plan issues, and review and comment on exclusivity extension motion (1.0); numerous telephone calls and e-mails re: plan support agreement and discuss same with J. Bjork, B. Krakauer, G. MacConaill and J. Boelter and review examples of same (1.2); telephone call and e-mails with F. Anderson re: Plan provisions (.6); conference call with Sidley, Lazard and A&M professionals re: tasks for filing Plan (.7); review drafts of proposed changes to Plan from creditor constituents (1.7) | 7.80 |
| 03/29/10 | JD Lotsoff | Review plan of reorganization | .10 |
| 03/29/10 | KS Mills | Review/revise disclosure statement draft to reflect updated terms and other revisions (9.6); Internal Sidley telephone call regarding status of plan/disclosure statement filing (.6) | 10.20 |
| 03/29/10 | BV Nastasic | Review Joint Plan of Reorganization at the request of C. Krueger for names of Tribune entities; internet search re: same | 1.30 |
| 03/29/10 | RT Peters | Meeting with K. Lantry re status of plan negotiations, upcoming hearing, and alternatives | .40 |
| 03/29/10 | RM Silverman | Franchise tax issues (.30); call with S. Heyman and S. Dimon (.30); discuss tax issues with J. Boelter and J. Paral (.40) | 1.00 |
| 03/29/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and attorneys (.80); review adversary proceeding for C. Kline (.20) | 1.00 |
| 03/30/10 | LA Barden | Numerous calls and meetings re: negotiations (2.5); prepare for and attend board meeting (1.6); Disclosure Statement revisions (2.4); conference with J. Langdon and B. Krakauer re: filing matters (0.4); review draft press release (0.5) | 7.40 |
| 03/30/10 | DE Bergeron | Providing comments to disclosure statement hearing notice (.6); Revising solicitation materials (3.10); Telephone call and | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails with C. Kline regarding CUSIP numbers (.20); Telephone call with J. Langdon regarding same (.20); Telephone call with J. Henderson regarding plan issue (.20); Research regarding same (2.70) | |
| 03/30/10 | JC Boelter | Prepare for and attend pre-call (.5); Attend call with creditors re plan (.5); Attend call with creditor constituent re: same (1.0); Prepare for and attend meetings at company re: same (4.0); Post-meeting follow-up (1.0); Revise plan (2.5); Numerous emails and calls with client and Sidley team regarding plan (2.5) | 11.00 |
| 03/30/10 | PS Caruso | Communications w/ J. Boelter re: plan issues | 1.00 |
| 03/30/10 | JF Conlan | Communications with client Sidley, and creditor constituencies re plan negotiations and analyze same (1.0); analyze various components of plan content strategy (0.5) | 1.50 |
| 03/30/10 | GV Demo | Revise Disclosure Statement hearing notice (0.2); revise disclosure statement to reflect changes (1.2); research local rules (2.5) | 3.90 |
| 03/30/10 | JE Henderson | Conferences with K.Mills/J.Boelter regarding plan revisions (.50); conference with K. Kansa voting (.30); conferences with C. Kline re: plan issues (.40) review DPW plan revisions (.50); review emails with client and with Sidley re: plan status (.25); conference with J. Boelter re: issues and status (.50) review draft press release and comments/revisions (.20); telephone conference with J. Boelter and Del. counsel re: filings/timing issues (.30); email exchanges with Del. counsel re same (.20); attend meeting at client and participate in conference call with client and creditor (2.30); conferences with K. Mills/J. Boelter re: next steps (.30) review disclosure statement sections (.40) | 6.10 |
| 03/30/10 | JE Henderson | Conferences with C. Kline re: plan issue (.30); conferences with G. Demo re: research (.50); conferences and email exchanges with Sidley team re: same (.30); telephone conference and conference with D. Bergeron re: same (.30); conference with B. Krakauer and telephone conferences with B. Krakauer/Delaware counsel re: same (.50); email exchanges with Del counsel re: issue and review B. Rules (.20); review hearing transcript (.30); conference with B. Krakauer re: same (.20); review and revise motion (.60) and review proposed final version and emails from creditors re: same (.40) | 3.60 |
| 03/30/10 | KP Kansa | Telephone call with K. Lantry regarding plan structure (.2); email K. Lantry regarding plan notice (.1); review Plan and revise same (2.5); review and revise solicitation materials (2.3) | 5.10 |
| 03/30/10 | CL Kline | Further revise exclusivity motion for B. Krakauer, K. Lantry and J. Henderson comments (2.4); Review and revise draft motion to shorten per K. Stickles (0.8); Discuss update w/J. | 4.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Langdon (0.3); Provide exclusivity draft to client for review and approval per B. Krakauer (0.6); Discuss matters w/K. Stickles (0.1) and G. Demo (0.1); Discuss case law w/J. Henderson (0.2); Discuss plan issue w/J. Henderson (0.1) | |
| 03/30/10 | B Krakauer | Review and revise motion for extension of exclusivity and motion to shorten | .90 |
| 03/30/10 | B Krakauer | Address plan and disclosure statement issues and drafts | 6.90 |
| 03/30/10 | B Krakauer | Call with creditor re: plan issues | .80 |
| 03/30/10 | B Krakauer | Call with creditor constituency re: Plan issues | .50 |
| 03/30/10 | B Krakauer | Call with additional creditors re: plan issues | 1.80 |
| 03/30/10 | B Krakauer | Attend meeting at Tribune re: plan issues | 2.30 |
| 03/30/10 | JP Langdon | Prepare and review correspondence re: filing of plan of reorganization | .50 |
| 03/30/10 | KT Lantry | Telephone calls and e-mails with J. Teitelbaum re: settlement, and discuss same with D. Liebentritt, M. Bourgon, B. Krakauer and B. Whittman (2.1); telephone calls and e-mails with creditor counsel and B. Whittman re: certain Plan provisions, and report same to D. Liebentritt and B. Krakauer (1.5); telephone calls and e-mails with J. Boelter re: Plan terms (.6); e-mails and telephone calls with B. Krakauer and K. Kansa re: plan issues (.5); successive conference calls with clients and creditors re: Plan negotiation and Plan terms (2.4); review and comment on press release (.2); discuss next steps with J. Boelter and B. Krakauer (.3) | 7.60 |
| 03/30/10 | JK Ludwig | Telephone call with J. Boelter re: disclosure statement (0.1); research application of Bankruptcy Rule (1.3); draft motion (0.8) | 2.20 |
| 03/30/10 | KS Mills | Review/revise disclosure statement draft to reflect updated terms and other revisions (4.0); meeting/phone call with Company, Alavarez and Lazard and/or other parties in interest re: status of plan and disclosure statement filing (2.2) | 6.20 |
| 03/30/10 | RT Peters | Office meeting with K. Lantry re status of plan negotiations, hearing strategy and related matters | .40 |
| 03/31/10 | LA Barden | Revisions to disclosure statement (4.2); discuss revisions to timetable with Sidley team (0.5); conference with J. Langdon re: new notes and governance issues (0.5) | 5.20 |
| 03/31/10 | DE Bergeron | Reviewing revised plan (.90); Team meeting regarding FCC issues (.50); Revising solicitation materials (1.8) | 3.20 |
| 03/31/10 | JC Boelter | Revise plan (6.0); Review plan issues (1.0); Multiple calls and emails regarding plan (2.6); Review objection (.4); Correspond | 12.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Sidley team regarding same (1.0); Prepare for and attend meeting regarding FCC issues (1.1) | |
| 03/31/10 | PS Caruso | Office conference w/J. Boelter re: plan filing issues and motion to extend exclusivity | .80 |
| 03/31/10 | JF Conlan | Communications re plan and structure and analyze same. | 2.10 |
| 03/31/10 | GV Demo | Incorporate new plan into disclosure statement | 5.00 |
| 03/31/10 | JE Henderson | Review emails/comments re: plan, re: disclosure statement (.50); review revised sections (.50); review emails/conferences with B. Krakauer re: plan process/status and developments (.40); initial review revised disclosure statement materials (.30); conference with K. Kansa re: solicitation pleadings (.20); review issues list (.20); initial review creditor comment to disclosure statement (.20) | 2.30 |
| 03/31/10 | KP Kansa | Review solicitation notices and comment on same (1.5); office conference D. Bergeron regarding same (.2); meeting with K. Mills, J. Boelter, and D. Bergeron regarding solicitation-related issues (.5); review Plan and Disclosure Statement (4.0) | 6.20 |
| 03/31/10 | CL Kline | Revise exclusivity motion and motion to shorten, revisions per B. Krakauer, K. Lantry and J. Henderson (2.1); Revise Motion to Shorten per N. Pernick comments (0.4); Discuss revisions to motion to shorten w/K. Stickles re: Rules (0.6); Determine and coordinate service for motions w/K. Stickles (0.4); Validate service period and pertinent dates for exclusivity motions w/K. Stickles (0.2); Review Local Rules re: exclusivity motions, discuss w.K. Stickles (0.3); Revise and finalize exclusivity motion package and coordinate filing w/K. Stickles (1.2), updating B. Krakauer per same (0.2); Provide update on filing to client w/comment (0.2); Review objection to motion to shorten (0.3), discuss same w/J. Boelter and B. Krakauer (0.2); Prepare summary of objection and motion to shorten notice matters for client w/objection (0.7); Prepare summary of certain plan issues for J. Henderson, reviewing selected case law (0.8) | 7.60 |
| 03/31/10 | B Krakauer | Call with N. Pernick, re: exclusivity | .40 |
| 03/31/10 | B Krakauer | Address plan and disclosure statement issues and documents | 7.60 |
| 03/31/10 | KT Lantry | Review revised press release and e-mails re: same (.3); conference call with Sidley and Cole Schotz attorneys re: exclusivity extension issues (.4); review and edit exclusivity extension motion and telephone calls and e-mails re: same (1.3); review and edit revised Plan and discuss issues involving same with J. Boelter and B. Krakauer (1.2); e-mails with J. Conlan re: Plan issues (.2); review objection to motion shortening time for exclusivity extension hearing, and e-mails | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.4); e-mails and telephone calls with J. Boelter, B. Krakauer and creditor counsel re: Plan terms (.5) | |
| 03/31/10 | RJ Lewis | Review plan draft and correspondence with J. Boelter re: same | .30 |
| 03/31/10 | JK Ludwig | Review email from J. Boelter re: plan (0.2); provide comments to same (0.3) | .50 |
| 03/31/10 | KS Mills | Review of revised plan (1.0); Review/revise disclosure statement draft to reflect updated terms and other revisions (4.0); o/c with K.Kansa, J.Boelter and/or D.Bergeron regarding FCC related aspects of plan, disclosure statement, and solicitation process (1.2) | 6.20 |
| 03/31/10 | AE Ross | Review revised draft of plan of reorganization | .60 |
| 03/31/10 | RM Silverman | Review revised plan | .80 |
| | | **Total Hours** | **1,523.10** |

SIDLEY AUSTIN LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.80 | $950.00 | $1,710.00 |
| JF Conlan | 139.40 | 950.00 | 132,430.00 |
| B Krakauer | 158.50 | 925.00 | 146,612.50 |
| M Hyatte | 1.00 | 875.00 | 875.00 |
| JE Henderson | 80.10 | 850.00 | 68,085.00 |
| KT Lantry | 66.90 | 850.00 | 56,865.00 |
| RT Peters | 17.20 | 825.00 | 14,190.00 |
| LA Barden | 100.40 | 825.00 | 82,830.00 |
| DV Osimitz | .40 | 775.00 | 310.00 |
| JE Bjork | .20 | 725.00 | 145.00 |
| BJ Gold | .50 | 725.00 | 362.50 |
| PS Caruso | 5.20 | 725.00 | 3,770.00 |
| KP Kansa | 75.80 | 700.00 | 53,060.00 |
| MD Schneider | 3.60 | 700.00 | 2,520.00 |
| DM Miles | 52.50 | 675.00 | 35,437.50 |
| JD Lotsoff | 11.50 | 650.00 | 7,475.00 |
| JC Boelter | 172.60 | 650.00 | 112,190.00 |
| RJ Lewis | 6.50 | 650.00 | 4,225.00 |
| KS Mills | 158.70 | 560.00 | 88,872.00 |
| SH Katz | 2.50 | 530.00 | 1,325.00 |
| DE Bergeron | 132.00 | 525.00 | 69,300.00 |
| JK Ludwig | 3.50 | 475.00 | 1,662.50 |
| JP Langdon | 55.10 | 430.00 | 23,693.00 |
| AE Ross | 19.80 | 425.00 | 8,415.00 |
| AL Triggs | 2.60 | 425.00 | 1,105.00 |
| GV Demo | 99.50 | 425.00 | 42,287.50 |
| CL Kline | 60.90 | 425.00 | 25,882.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029630
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RM Silverman | 22.60 | 395.00 | 8,927.00 |
| SC Luna | 23.40 | 375.00 | 8,775.00 |
| CR Hale | 4.00 | 355.00 | 1,420.00 |
| CS Krueger | 1.10 | 355.00 | 390.50 |
| BT Diskin | 1.10 | 315.00 | 346.50 |
| BV Nastasic | 15.20 | 225.00 | 3,420.00 |
| SL Summerfield | 25.50 | 190.00 | 4,845.00 |
| JV Bosh | 1.50 | 145.00 | 217.50 |
| **Total Hours and Fees** | **1,523.10** | | **$1,013,976.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029632
Client Matter 90795-30510

For professional services rendered and expenses incurred through March
31, 2010 re Professional Retention

Fees                                                                $7,957.50

**Total Due This Bill**                                             **$7,957.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30029632
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | KP Kansa | Review CTMI fee application and comment on same (.5); office conferences with J. Ludwig re: same (.2) | .70 |
| 03/01/10 | JK Ludwig | Draft OCP fee application and exhibits for CTMI (1.3); revise Lazard supplemental retention application (0.4); telephone call with J. Merrimee re: same (0.1) | 1.80 |
| 03/02/10 | JK Ludwig | Revise OCP Fee application for CTMI (0.7); email to K. Stickles re: notice and service of same (0.1); email to B. Whittman re: financial aspects of same (0.1) | .90 |
| 03/03/10 | JK Ludwig | Telephone call with J. Merimee re: Lazard supplemental engagement letter (0.2) | .20 |
| 03/04/10 | KP Kansa | Review and revise Lazard application and email J. Ludwig re: same | .70 |
| 03/04/10 | JK Ludwig | Review and revise Lazard engagement letter (1.7); review and revise Lazard supplemental application (1.2) | 2.90 |
| 03/05/10 | KP Kansa | T/c D. Eldersveld re: Lazard engagement letter (.2); email D. Eldersveld re: same (.1); t/c J. Merimee re: same (.1); o/c J. Ludwig re: same (.1); review final version of application (.2); email B. Hauserman re: Mercer (.2) | .90 |
| 03/05/10 | JK Ludwig | Telephone call with J. Merimee re: Lazard supplemental engagement letter (0.1); revise same based on Lazard and client comments (0.3); revise Lazard Supplemental Application based on Lazard and client comments (0.5); emails to N. Larsen and D. Eldersveld re: Sidley comments to same (0.2) | 1.10 |
| 03/09/10 | JK Ludwig | Emails to D. Eldersveld re: OCP retention | .10 |
| 03/15/10 | JK Ludwig | Telephone call with R. Mariella re: OCP fee application (0.1) | .10 |
| 03/17/10 | JK Ludwig | Email to R. Mariella re: OCP retention issues (0.5); revise proposed list of additional OCP (0.3); conference with K. Kansa re: same (0.2) | 1.00 |
| 03/19/10 | KP Kansa | Review OCP supplemental list | .20 |
| 03/19/10 | JK Ludwig | Review email from R. Mariella re: additional OCP (0.1); draft notice of additional OCP (0.3) | .40 |
| 03/22/10 | BJ Hauserman | Email to J. Weiss re: order approving E&Y's supplemental application | .10 |
| 03/22/10 | KP Kansa | Email D. Eldersveld re:  TVFN/Lazard engagement issues | .40 |
| 03/22/10 | JK Ludwig | Email to CTMI and V. Garlati re: order approving OCP Fee App (0.1); emails with R. Mariella and M. Berger re: monthly OCP report (0.1); review monthly OCP report (0.2); draft | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029632
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | notice of OCP report to UST and Committee (0.2) | |
| 03/23/10 | KP Kansa | Email D. Eldersveld and N. Larsen re: TVFN engagement letter for Lazard (.2) | .20 |
| 03/23/10 | JK Ludwig | Review affidavit filed by OCP (0.2) | .20 |
| 03/24/10 | JK Ludwig | Telephone calls with R. Mariella re: additional OCP (0.1); prepare supplemental list of OCP (0.1); email to K. Stickles re: filing of same (0.1) | .30 |
| 03/25/10 | KP Kansa | Telephone conference with D. Eldersveld and N. Larsen re: TVFN and retention of Lazard (.2) telephone call to D. Deutsch re: same (.1) | .30 |
| 03/25/10 | JK Ludwig | Revise notice of supplemental OCP (0.1); email to K. Stickles re: same (0.1); email to R. Mariella re: supplemental OCP and affidavits (0.4) | .60 |
| 03/26/10 | KP Kansa | Email J. Ludwig re: Lazard retention application (.2) telephone call to D. schaible re: same (.1) | .30 |
| 03/26/10 | JK Ludwig | Telephone calls with J. Boelter regarding Conlan affidavit (0.2); telephone call to J. Merimee regarding Lazard supplemental application status (0.1); conference with K. Kansa regarding same (0.1) | .40 |
| 03/29/10 | JK Ludwig | Telephone call with J. Merimee regarding Lazard supplemental retention (0.2) | .20 |
| 03/31/10 | JK Ludwig | Review draft quarterly OCP report (0.2); email to M. Berger re: comments to same (0.2) | .40 |
| | | **Total Hours** | **15.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029632
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 3.70 | $700.00 | $2,590.00 |
| BJ Hauserman | .10 | 475.00 | 47.50 |
| JK Ludwig | 11.20 | 475.00 | 5,320.00 |
| **Total Hours and Fees** | **15.00** | | **$7,957.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029634
Client Matter 90795-30520

For professional services rendered and expenses incurred through March
31, 2010 re Tax Issues

Fees                                                                    $75,148.50

**Total Due This Bill**                                                 **$75,148.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 30029634
Tribune Company

RE: Tax Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | L Carter | Communicate with R. Silverman about updated documents detailing tax issues and traits of the various restructuring transactions | .30 |
| 03/01/10 | SJ Heyman | Analyze state tax issues pertaining to proposed restructuring | 1.30 |
| 03/01/10 | RM Silverman | Analyze tax issues re: restructuring transactions (2.0); office conference with S. Heyman regarding same (0.5) | 2.50 |
| 03/02/10 | SJ Heyman | Analyze state tax issues pertaining to proposed restructuring | 1.50 |
| 03/02/10 | AE Ross | Review motion to approve tax settlement | .60 |
| 03/03/10 | L Carter | Communicate with R. Silverman about completing tax rate portions of documents detailing the various restructuring transactions (0.1); communicate with R. Silverman about additional breakdowns in property values that would be helpful to include in charts to send to client with respect to the various restructuring transactions (0.2) | .30 |
| 03/03/10 | SJ Heyman | OC w/R Silverman re: tax on various steps in restructuring (0.6); review same (1.3); review/forward email to M Halleron re: inconsistencies between step chart and apportionment schedules (0.1); TC w/M Halleron re: IL franchise tax and re: IL and CT income tax claims (0.3); exchange emails w/K Kansa re: filing objection to IL income tax claim (0.2); review email from K Kansa re: escheat issue (0.1) | 2.60 |
| 03/03/10 | AE Ross | Conference with K.Kansa re: objection to tax claims | .20 |
| 03/03/10 | RM Silverman | Revise restructuring charts re: tax issues (1.0); begin sales tax research in additional states (2.5); discuss charts and open issues with S. Heyman (.5) | 4.00 |
| 03/04/10 | L Carter | Update state tax rates in restructuring transaction charts (1.8); update descriptive information in restructuring transactions charts (1.1); send edits to R. Silverman with comments (0.3) | 3.20 |
| 03/04/10 | SJ Heyman | OC w/R Silverman re: tax issues on steps (0.3); review same (1.3) | 1.60 |
| 03/04/10 | RM Silverman | Complete research re: additional states (3.0); draft email research summary to S. Heyman (1.0); discuss charts with L. Carter (0.3) | 4.30 |
| 03/05/10 | L Carter | Update state tax rates in restructuring transaction charts (1.6); update descriptive information in restructuring transactions charts (0.5); send edits to R. Silverman with comments (0.3) | 2.40 |
| 03/05/10 | JH Zimbler | TC with J. Harry re: audit letter | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029634
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/08/10 | L Carter | Update state tax chart to include gross tax amounts resulting from potential dispositions of tangible personal property in various states | .90 |
| 03/08/10 | SJ Heyman | PF and conference call w/P Shanahan, M Halleron and M Wethekam re: IL franchise tax and IL income tax issues | 1.80 |
| 03/08/10 | RM Silverman | Analyze tax issues in connection with restructuring transactions (2.0); revise charts and update memos (2.0); calls with state departments of revenue re: tax issues (1.0); office conference with S. Heyman re: same (0.3) | 5.30 |
| 03/09/10 | SJ Heyman | Exchange email w/M Wethekam re: meeting w/IL DOR (0.1); TCs w/R Silverman re: step analysis (0.1); review step analysis tax issues (1.2) | 1.40 |
| 03/09/10 | RM Silverman | Discuss restructuring transactions with J. Langdon (.30); continue tax analysis/research (2.5); update restructuring transaction charts (2.00) | 4.80 |
| 03/10/10 | SJ Heyman | OC w/R Silverman re: step analysis (1.7); review various state step analysis issues (1.6) | 3.30 |
| 03/10/10 | KP Kansa | T/c M. Halleron re: tax matters status | .10 |
| 03/10/10 | RM Silverman | Continue tax analysis/research (1.8); update restructuring transaction charts (1.00); office conference with S. Heyman to discuss progress and open issues (1.5) | 4.30 |
| 03/11/10 | SJ Heyman | Analyze state tax issues in restructuring (1.4); draft detailed email to P Shanahan re: status and request for additional information re: state and local tax and business registrations, licenses, permits and return filings (0.4) | 1.80 |
| 03/11/10 | RM Silverman | Continue tax analysis/research and updating of restructuring transaction charts (3.5); discuss tax issues with S. Heyman (1.00) | 4.50 |
| 03/12/10 | SJ Heyman | Exchange emails w/P Shanahan and M Wethekam re: 3/15/10 IDOR meeting (0.2); review/comment on M Wethekam outline for same (0.2); draft detailed email to K Kansa re: same (0.3) | .70 |
| 03/15/10 | SJ Heyman | Exchange emails w/K Kansa re: meeting w/IDOR (0.2); PF meeting w/IDOR (0.5); meet w/P Shanahan and M Wethekam in preparation for meeting w/IDOR (0.7); meet w/IDOR, P Shanahan and M Wethekam (0.5); follow-up meeting w/P Shanahan and M Wethekam (0.4) | 2.30 |
| 03/15/10 | KP Kansa | Email S. Heyman re: issues on IL tax claims | .20 |
| 03/16/10 | SJ Heyman | OC w/R Silverman and J Paral re: state tax issues in restructuring (0.8); analyze same (1.4) | 2.20 |
| 03/16/10 | KP Kansa | T/c's D. Eldersveld and B. Krakauer on Cubs and Newsday | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30029634
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | guarantees and PwC questions (.3); email D. Eldersveld re: same (.3); emails P. Shanahan re: same (.1) | |
| 03/16/10 | JM Paral | Discuss state tax consequences of restructuring transactions with S. Heyman | 1.30 |
| 03/16/10 | AE Ross | Review tax claims for objection | .20 |
| 03/16/10 | RM Silverman | Review tax issues re: restructuring transactions | 2.00 |
| 03/17/10 | KP Kansa | Email N. Pernick re: NY tax claim (.1); emails re: conference call with PwC on tax-related indemnity issues (.1); participate in conference call with PwC on tax-related indemnity issues (.5) | .70 |
| 03/17/10 | JM Paral | State tax research regarding application of income and franchise taxes to restructuring transactions | 3.00 |
| 03/17/10 | AE Ross | Draft objection to tax claims | 4.00 |
| 03/17/10 | RM Silverman | Review tax issues re: restructuring transactions | 3.00 |
| 03/18/10 | SJ Heyman | Office conference with R. Silverman and J. Langdon re IL franchise tax provision for plan (0.7); tc C. Detert re: same and re: ability to pre-clear debtor franchise tax filings for emergence (0.5); review proposed franchise tax language (0.4); review restructuring issues (0.6) | 2.20 |
| 03/18/10 | RM Silverman | Review tax issues re: restructuring transactions | 1.00 |
| 03/19/10 | ST Advani | Telephone conference with R. Silverman re: disclosure statement | .20 |
| 03/19/10 | SJ Heyman | Review IL settlement offer in preparation for call with client (0.4); telephone call with P. Shanahan et al re: settlement offer (1.2); office conference with R. Silverman re: restructuring issues (0.9); office conference with J. Paral and R. Silverman re restructuring issues (0.5); further review restructuring issues (0.8) | 3.80 |
| 03/19/10 | KP Kansa | Emails to S. Heyman, M.Wethekam, and P. Shanahan re: CT settlement motion and CA tax settlement (.2); conference call with Tribune tax team, M.Wethekam, S. Heyman and A.Ross re: CT settlement motion and CA tax settlement (1.1) | 1.30 |
| 03/19/10 | JM Paral | State tax research regarding application of income and franchise taxes to restructuring transactions (5.3); discuss same with S. Heyman and R. Silverman (0.5) | 5.80 |
| 03/19/10 | AE Ross | Call with Tribune tax group regarding tax settlements (1.4); draft and revise motions to approve tax settlements (2.1) | 3.50 |
| 03/19/10 | RM Silverman | Review tax issues re: restructuring transactions (1.00); update charts and memo (.80); discuss same with S. Heyman and J. | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029634
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Paral (.5) | |
| 03/20/10 | AE Ross | Draft motion to approve tax settlement | 1.30 |
| 03/21/10 | RM Silverman | Revise charts and memo re: restructuring transactions | 1.00 |
| 03/22/10 | KP Kansa | Email A. Ross re: MB Parent (.1); email S. Heyman re: revised IL settlement (.2); office conference with A. Ross re: same (.1) | .40 |
| 03/22/10 | JM Paral | State tax research regarding application of income and franchise taxes to restructuring transactions | 5.10 |
| 03/22/10 | AE Ross | Revise motions to approve tax settlements | 1.50 |
| 03/22/10 | RM Silverman | Discuss tax issues with J. Langdon (.50); draft memo re: restructuring transaction tax issues (1.00); review and revise charts/documents (.50) | 2.00 |
| 03/23/10 | SJ Heyman | Exchange e-mails with R. Silverman re updated step charts (0.3); begin review of same (0.5) | .80 |
| 03/23/10 | JM Paral | Revise memo regarding state tax consequences of subsidiary reorganizations | 6.00 |
| 03/23/10 | RM Silverman | Meet with J. Langdon to review tax issues and documents re: restructuring transactions (1.00); draft email to client re: initial sales tax analysis (1.00) | 2.00 |
| 03/24/10 | SJ Heyman | Analyze Illinois franchise tax issues (1.5); analyze restructuring issues (0.8) | 2.30 |
| 03/24/10 | SE Saef | Review correspondence from T. McNulty and D. Eldersveld regarding appraisal issue | .30 |
| 03/25/10 | ST Advani | Telephone conference with R. Silverman re: disclosure | .20 |
| 03/25/10 | SJ Heyman | Analyze Illinois franchise tax issues (1.1); analyze restructuring issues (0.9) | 2.00 |
| 03/25/10 | KP Kansa | Review and revise CA tax settlement motion and email A. Ross re: same | .50 |
| 03/25/10 | AE Ross | Revise motions to approve tax settlements | 1.60 |
| 03/25/10 | SE Saef | T/c T. McNulty re: appraisal concerns in 2006 matter | .30 |
| 03/26/10 | ST Advani | Review e-mail from R. Silverman on disclosure issues | .10 |
| 03/26/10 | SJ Heyman | Review franchise tax issues (0.4); telephone conference with R. Silverman regarding same (0.1); telephone conference with P. Shanahan and R. Silverman regarding same (0.4); telephone conference with J. Langdon regarding par value of shares for franchise tax purposes (0.1); review of application of franchise tax to insurance companies (0.5) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029634
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/10 | JM Paral | Discuss state tax consequences of restructuring transactions with S. Heyman | .50 |
| 03/28/10 | ST Advani | Review, respond to e-mails from J. Boelter on new Plan | .20 |
| 03/28/10 | KP Kansa | Review motion to approve CA tax motion and email A. Ross regarding same | .80 |
| 03/28/10 | AE Ross | Revise motions to approve tax settlement agreements | 1.20 |
| 03/29/10 | SJ Heyman | Review franchise tax issues (1.4); exchange e-mails with B. Litman re: paid in capital and fresh start accounting (0.6); review CA settlement motion (0.8); review CT settlement motion (0.5); | 3.30 |
| 03/29/10 | KP Kansa | Office conferences and emails with A. Ross on CA and CT tax settlements (.2); review CA motion and provide comments on same to A. Ross (.5) | .70 |
| 03/29/10 | AE Ross | Revise tax settlement motions and prepare for filing motions | 2.50 |
| 03/30/10 | ST Advani | Review revised Plan, disclosure statement and markup tax section | 4.30 |
| 03/30/10 | SJ Heyman | TC w/P Shanahan re: paid-in capital language (0.4); TC w/S Dimon re: same (0.4); investigate alternatives to evaluate various potential revisions to same (2.2); revise same (0.7) | 3.70 |
| 03/30/10 | JT Schaff | Review of disclosure statement (1.3); conference with S. Advani regarding same (0.2) | 1.50 |
| 03/31/10 | ST Advani | Review revised plan | .40 |
| 03/31/10 | SJ Heyman | Review tax issues in connection with internal restructuring steps (1.6); TC w/S Advani re: franchise tax issues (0.1); draft letter to Cook County re: amusement tax (0.5) | 2.20 |

**Total Hours**    **143.90**

**SIDLEY AUSTIN** LLP

Invoice Number: 30029634
Tribune Company

RE: Tax Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JH Zimbler | .30 | $850.00 | $255.00 |
| ST Advani | 5.40 | 800.00 | 4,320.00 |
| SJ Heyman | 42.30 | 725.00 | 30,667.50 |
| KP Kansa | 5.40 | 700.00 | 3,780.00 |
| SE Saef | .60 | 630.00 | 378.00 |
| JT Schaff | 1.50 | 600.00 | 900.00 |
| AE Ross | 16.60 | 425.00 | 7,055.00 |
| JM Paral | 21.70 | 395.00 | 8,571.50 |
| RM Silverman | 43.00 | 395.00 | 16,985.00 |
| L Carter | 7.10 | 315.00 | 2,236.50 |
| **Total Hours and Fees** | **143.90** | | **$75,148.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029635
Client Matter 90795-30530

For professional services rendered and expenses incurred through March
31, 2010 re Claims Processing

Fees                                                                 $35,307.50

**Total Due This Bill**                                        **$35,307.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30029635
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | KP Kansa | Email K. Stickles re: Cubs bar date issue | .10 |
| 03/01/10 | KT Lantry | E-mails with C. Baur re: Sotsky claim and notice of stipulation | .40 |
| 03/01/10 | JK Ludwig | Revise objection to Henke claim (1.4) | 1.40 |
| 03/02/10 | KP Kansa | Email D. Eldersveld re: Gallery Mattress settlement agreement (.2); review G. Demo email on Gallery Mattress settlement (.1) | .30 |
| 03/02/10 | JK Ludwig | Review analysis of DOL claims from M. Bourgon (0.1); email to J. Ducayet summarizing same (0.1) | .20 |
| 03/03/10 | BJ Hauserman | Review and edit settlement agreement, 10th Omnibus objection (0.3); Call with J. Moran re claims (0.2); call with B. Greko re: NY Post claims objection (0.3); calls with J. Ehrenhofer re: same (0.2) | 1.00 |
| 03/03/10 | KP Kansa | Email B. Whittman and J. Ehrenhofer re: pending Tribune claims issues (.2); review draft settlement agreement and email B. Hauserman re: same (.2); email J. Ludwig re: local counsel review of Mitchell claim (.2); email J. Ehrenhofer re: claims inquiry (.1) | .70 |
| 03/03/10 | KT Lantry | E-mails with B. Whittman, M. Bourgon and N. Larsen re: Teitelbaum claim settlement | .40 |
| 03/03/10 | JK Ludwig | Review letter from Kevin Millen re: proposed briefing schedule in appeal (0.1); email to K. Stickles re: next steps in Millen appeal (0.1) | .20 |
| 03/04/10 | BJ Hauserman | Review Creative Group stipulation | .20 |
| 03/04/10 | AL Triggs | Research re: whether security deposit paid to debtor-lessor constitutes property of the estate (3.0); draft email to K. Mills summarizing research (0.5) | 3.50 |
| 03/05/10 | BJ Hauserman | Claims call with J. Ludwig and J. Ehrenhofer (0.4) | .40 |
| 03/05/10 | JK Ludwig | Conference call with J. Ehrenhofer and B. Hauserman re: claims objections (0.5); draft objection to Henke claim (4.7) | 5.20 |
| 03/08/10 | BJ Hauserman | Draft stipulations | 1.00 |
| 03/08/10 | KP Kansa | Office conference J. Ludwig re: pending claims items | .30 |
| 03/08/10 | JK Ludwig | Review and respond to email from N. Siegel re: Henke claim (0.2) | .20 |
| 03/09/10 | BJ Hauserman | Draft claims shells (0.7); Maverick Response to 16th Omni Objection (0.5); call with J. Ehrenhofer re: same (0.1). | 1.30 |
| 03/09/10 | KP Kansa | Review claims stipulations and emails B. Hauserman and J. | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30029635
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ehrenhofer re: same | |
| 03/11/10 | JK Ludwig | Conference with K. Lantry re: employment claim (0.1); email to J. Ehrenhofer re: same (0.1) | .20 |
| 03/12/10 | KT Lantry | E-mails with B. Hauserman, C. Baur, L. Sotsky and J. Osick re: non-objection and mechanics of paying allowed severance claim | .50 |
| 03/13/10 | JK Ludwig | Email to K. Lantry re: claims research (0.1) | .10 |
| 03/15/10 | KP Kansa | Email R. Stone re: Computershare | .20 |
| 03/15/10 | KT Lantry | E-mails with J. Teitelbaum, J. Ludwig and K. Kansa re: claims issues | .40 |
| 03/15/10 | JK Ludwig | Review email from K. Lantry re: amended proof of claim issue (0.1); email to R. Stone re: same (0.1); telephone call with J. Ehrenhofer re: same (0.1); email to K. Lantry re: same (0.2); emails with J. Ehrenhofer and B. Hauserman re: no-liability claims objection (0.1); conference with K. Kansa re: status of claims processing (0.1) | .70 |
| 03/16/10 | JK Ludwig | Revise objection to Henke claim | 1.20 |
| 03/17/10 | BJ Hauserman | Claims status call (0.5); Email and calls to J. Ehrenhoffer re: claims objections (0.5); call with A. Aruch re: Insertco settlement (0.2); email to K. Kansa re: same (0.1); review descriptions for substantive claims (0.4); emails to K. Stickles re: objections going forward (0.2); draft claim objections (2.5) | 4.40 |
| 03/17/10 | KP Kansa | T/c B. Hauserman re: Insertco claim (.1); c/c J. Ehrenhofer, B. Hauserman and J. Ludwig re: claims issues (.3) | .40 |
| 03/17/10 | JK Ludwig | Conference call with K. Kansa, B. Hauserman, and J. Ehrenhofer re: status of claims processing objections (0.5) | .50 |
| 03/18/10 | BJ Hauserman | Emails to K. Stickles re: objection responses (0.5); emails and calls with J. Ehrenhoffer re: claim objection (1.0); draft Omnibus claim objections 19, 21, 22 (2.5); email D. Couch re: response to 16th omni objection (0.1); email to K. Kansa re: objections (0.1) | 4.20 |
| 03/18/10 | KP Kansa | Review omnibus objections and forward comments on same to B. Hauserman | 1.00 |
| 03/18/10 | JK Ludwig | Emails with B. Hauserman re: claim objections (0.2); draft substantive objection to claims (0.5) | .70 |
| 03/19/10 | BJ Hauserman | Check local rules for compliance on substantive objections, edit declaration and send (0.7); edit Fair Harbor settlement agreement (0.4); draft Crown settlement agreement (0.4); finalize and file objections (1.0) | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029635
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/10 | KP Kansa | Review Henke objection (.4); review Crown Equipment stipulation and telephone call to C. Kline re: same (.2) | 1.00 |
| 03/19/10 | JK Ludwig | Conference with K. Kansa re: objection to Henke claim (0.1); emails to N. Seigel and K. Larsen re: strategy for same (0.2); telephone calls with K. Larsen re: strategy for same (0.4); revise substantive objection to satisfied claims (0.6); revise objection to Henke claim (1.3); telephone calls with K. Stickles re: comments to claims objections (0.6); email to D. Bralow and D. Eldersveld re: filing of Henke claim (0.1); telephone call with D. Bralow re: same (0.1); review Millen appeal brief (0.5); email to D. Liebentritt and D. Eldersveld re: same (0.3) | 4.20 |
| 03/20/10 | KP Kansa | Review claims stipulation and email B. Hauserman regarding same | .20 |
| 03/22/10 | BJ Hauserman | Draft Crown Equipment stipulation and call Crown's attorney (0.2); Sotsky stip, email Epiq to allow claim (0.4); send email to J. Erenhoffer re: orders sustaining objections (0.2); call with R. Hansemen, re; Crown stipulation, amend and send stip (0.2) | 1.00 |
| 03/22/10 | KP Kansa | Email R. Cook re:  NY tax claim (.1); email B. Hauserman re: claims stipulation (.1) telephone call to B.Hauserman re: Stosky (.1) | .30 |
| 03/22/10 | KT Lantry | Review structure of Teitelbaum claim settlement, and discuss same with B. Krakauer | .50 |
| 03/22/10 | KT Lantry | Review notice of ineffective transfer and e-mails to K. Kansa re: Sotsky claim | .30 |
| 03/22/10 | JK Ludwig | Research Philadelphia News decision from Third Circuit (1.3) | 1.30 |
| 03/23/10 | BJ Hauserman | Review Insertco settlement proposal and email K. Kansa re: same (0.1); call with K. Kansa re: same (0.1) | .20 |
| 03/23/10 | BJ Hauserman | Email to K. Lantry re: Sotsky Stip (0.1); email to K. Kansa re: Sotsky stip (0.1) | .20 |
| 03/23/10 | KP Kansa | Telephone conference with B. Hauserman re: Stosky stipulation and Insertco claim | .20 |
| 03/23/10 | KT Lantry | E-mails with B. Hauserman re: Sotsky claim | .10 |
| 03/24/10 | BJ Hauserman | Call and emails to J. Erenhoffer re: Crown claims (0.1); email to A&M re: Sotsky claim (0.1); Call with J. Erenhoffer re: Crown Claims (0.1) | .30 |
| 03/24/10 | KP Kansa | Telephone conference with J. Xanders re: claims issue (.2); office conference with J. Ludwig re:  claim against Chicago Press (.1); email J. Xanders re:  same (.2) | .50 |
| 03/24/10 | KT Lantry | E-mails with C. Baur and B. Hauserman re: Sotsky claim (.2); telephone calls and e-mails with J. Teitelbaum re: settlement | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029635
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.8); follow-up calls and e-mails with B. Krakauer, D. Deutsch and D. Liebentritt re: settlement with Teitelbaum claimants (1.2) | |
| 03/24/10 | JK Ludwig | Research claims register for claims filed by certain creditor (0.2); emails with J. Ehrenhofer re: identification and treatment of Tassini claims (0.3) | .50 |
| 03/25/10 | BJ Hauserman | Email K. Lantry re: Sotsky | .10 |
| 03/25/10 | KP Kansa | Emails to J. Ludwig and J. Ehrenhofer re: Faggio claims | .20 |
| 03/25/10 | KT Lantry | Telephone call with J. Teitelbaum re: settlement of claims, with follow-up telephone calls and e-mails with D. Liebentritt, B. Whittman, D. Deutsch and B. Krakauer re: same (1.2); e-mails with C. Baur and B. Hauserman re: Sotsky claim (.3); e-mails with M. Johnson re: 409A issue involving Teitelbaum claims (.2) | 1.70 |
| 03/25/10 | JK Ludwig | Telephone calls with counsel for creditor regarding 21st omnibus claim objection (0.2); review claim and supporting documentation (0.1); email to J. Ehrenhofer re: additional supporting documentation required (0.1); telephone call with creditor regarding 16th omnibus claim objection (0.2); analyze litigation-related claims (0.3); emails with J. Ehrenhofer re: same (0.1) | 1.00 |
| 03/26/10 | BJ Hauserman | Review sample settlement and email J. Ehrenhoffer re: same | .20 |
| 03/26/10 | KP Kansa | Telephone conference with K. Lantry re: Faggio settlement (.1); review Faggio settlement documents and email J. Ehrenhofer and J. Ludwig re: same (.2); email D. Eldersveld re: cubs claim issues and review materials re: same (.2); office conference with G. Demo re: Gallery Mattress (.1); review SunGard claims language (.1) | .70 |
| 03/26/10 | KT Lantry | Telephone call with D. Deutsch re: analyzing and settling various claims | .40 |
| 03/26/10 | JK Ludwig | Emails with J. Enrenhofer regarding preparation of omnibus claims objections for May 18 hearing (0.2) | .20 |
| 03/28/10 | KP Kansa | Email B. Hauserman regarding RE tax issues | .20 |
| 03/29/10 | BJ Hauserman | Email to Epiq re: Sotsky | .10 |
| 03/29/10 | KP Kansa | Office Email B. Hauserman re: response to 19th omnibus objection | .10 |
| 03/29/10 | KT Lantry | E-mails with Sotsky and B. Hauserman re: claim issues | .30 |
| 03/29/10 | JK Ludwig | Analyze litigation-related claims (4.0) | 4.00 |
| 03/30/10 | BJ Hauserman | Email K. Lantry re: Sotsky claim | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029635
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/30/10 | BJ Hauserman | Email J. Ehrenhofer re: shell stipulations | .10 |
| 03/30/10 | BJ Hauserman | Email Carolyn Magaha re: Avaya response to Ombi Objection (0.2); email K. Kansa re: Hoy (0.1) | .30 |
| 03/30/10 | KP Kansa | Email B. Hauserman, J. Ehrenhofer and J. Ludwig on response to omni #19 | .20 |
| 03/30/10 | KT Lantry | Telephone with K. Kansa re; claims settlement | .40 |
| 03/30/10 | JK Ludwig | Telephone calls with J. Ehrenhofer re: status of claims reconciliation (1.0); review and analyze claims for possible objections (1.9); review email from client re: response to 19th omnibus claim objection (0.1); emails with J. Ehrenhofer re: claims reconciliation (0.4) | 3.40 |
| 03/31/10 | BJ Hauserman | Email to J. Ehrenhofer re: stipulations (0.1); examine Avaya information and email to J. Ehrenhofer re: Avaya response (0.3) | .40 |
| 03/31/10 | KT Lantry | Telephone call with J. Teitelbaum re: settlement of claims (.4); follow-up telephone calls and e-mails re: Teitelbaum claim settlement with B. Krakauer, B. Whittman and D. Deutsch, and review related documents (1.0); additional calls and e-mails with J. Teitelbaum, B. Whittman and D. Schaible re: settlement of Teitelbaum claims (.8) | 2.20 |
| | | **Total Hours** | **63.60** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30029635
Tribune Company

RE: Claims Processing

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 9.80 | $850.00 | $8,330.00 |
| KP Kansa | 7.10 | 700.00 | 4,970.00 |
| BJ Hauserman | 18.00 | 475.00 | 8,550.00 |
| JK Ludwig | 25.20 | 475.00 | 11,970.00 |
| AL Triggs | 3.50 | 425.00 | 1,487.50 |
| **Total Hours and Fees** | **63.60** | | **$35,307.50** |