

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029637
Client Matter 90795-30550

For professional services rendered and expenses incurred through March
31, 2010 re Business Operations

Fees                                                                    $58,211.00

**Total Due This Bill**                                              **$58,211.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30029637
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/10 | LR Fullerton | Review draft agreement for Tribune Direct and talk to J. Xanders | 1.50 |
| 02/17/10 | LR Fullerton | Review email from J. Xanders regarding Tribune Direct | .20 |
| 03/01/10 | J Dorfman | Meet with J. Langdon re: review of assets being assumed by each entity involved in a restructuring transaction | .10 |
| 03/01/10 | MP Heinz | Review DPW risk factor comments and draft 2009 financial statements | 1.50 |
| 03/01/10 | KP Kansa | Email K. Mills re: P-Card review (.4); office conference K. Mills re: same (.2); office conference with B. Krakauer re: Media News claim (.1); review additional materials on same and emails from company on same (.7); review financial statement questions (.5); review shareholder documents and related materials (1.5) | 3.40 |
| 03/01/10 | CL Kline | Provide P-Card footnote revision to C. Bigelow, treasury for approval (0.1); Review Cubs escrow account for disclosure issues (0.2), discuss w/K. Mills (0.1); Facilitate client conference call on P-Card account matter w/J. Henderson and client (0.6), discuss follow-up w/J. Henderson (0.1); Discuss P-Card footnote options and revisions w/client (0.3); Coordinate client approval w/A&M and J. Henderson (0.4) | 1.80 |
| 03/01/10 | JP Langdon | Review audit letter and prepare solicitation to attorneys | .60 |
| 03/02/10 | J Dorfman | Review balance sheets of each debtor entity in order to draft schedule of assets of each entity both before and after the proposed restructuring transactions | 4.30 |
| 03/02/10 | JW Ducayet | Conference call with D. Eldersveld, J. Rodden, N. Larsen, K. Kansa, and C. Kline to discuss MediaNews filing | .30 |
| 03/02/10 | JE Henderson | Review Lazard material re: partnership business opportunity (.50); review Confi protocol (.20); review emails re: financial statements/filing (.30) | 1.00 |
| 03/02/10 | KP Kansa | Conference call with D. Eldersveld, J. Rodden, N. Larsen, J. Ducayet and C. Kline on MediaNews (.3); review MediaNews materials (.1); research Affiliated Media claims issue re: Greenco (.5); emails to J. Ehrenhofer re: same (.2); emails to Tribune team re: same (.2); office conference with K. Mills re: Cubs account for financial statements (.2); review materials and email K. Mills on same (.3); review MediaNews reports (.2) | 2.00 |
| 03/02/10 | CL Kline | Participate in MediaNews client conference call on representation preferences for Mar. 4 hearing (0.2); Research | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029637
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | AMI proof of claim (0.1); Provide Reply and comments to client (0.2) | |
| 03/02/10 | CS Krueger | Conduct due diligence on top 100 contracts in reorganization | .60 |
| 03/02/10 | KT Lantry | E-mails to client re: press leak involving financial performance | .30 |
| 03/02/10 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: Professional Education Publishers International (Africa) Pty Ltd (0.1); correspondence with J. Langdon re: same (0.1) | .20 |
| 03/02/10 | SR Rauscher | Telephone conference with J. Rodden, et al. regarding hearing on MediaNews objection | .30 |
| 03/03/10 | BT Diskin | Meeting with C. Krueger and J. Dorfman re: diligence of material Tribune contracts | .30 |
| 03/03/10 | BT Diskin | Diligence of material Tribune contracts | 1.50 |
| 03/03/10 | J Dorfman | Meet with C. Krueger and B. Diskin re: diligence review of contracts | .30 |
| 03/03/10 | JE Henderson | Tc w/K. Blatchford re: disclosures | .30 |
| 03/03/10 | KP Kansa | Email D. Eldersveld re: Affiliated Media hearing (.2); t/c K. Stickles re: hearing (.1); emails to K. Stickles re: same (.2); email to S. Heyman re: shareholder escheat issues (.5); review Affiliated Media materials and confirmation materials (1.1) | 2.10 |
| 03/03/10 | CL Kline | Prepare plan hearing binder for AMI hearing per K. Kansa (0.3); Determine proper hearing time w/local counsel and K. Kansa and local counsel (0.4); Review AMI docket and updated agenda (0.4); Discuss hearing plans w/K. Kansa (0.1); Review amended plan for GreenCo claim (0.3), provide to K. Kansa w/comment (0.1) | 1.60 |
| 03/03/10 | CS Krueger | Conduct due diligence on top 100 contracts in reorganization | 1.70 |
| 03/03/10 | JP Langdon | Prepare audit letter | .40 |
| 03/04/10 | KF Blatchford | T/C P. Caruso re: confidentiality issues (0.4); o/c J. Henderson and P. Caruso re: same (1.4) | 1.80 |
| 03/04/10 | BT Diskin | Diligence of Tribune material contracts | 3.90 |
| 03/04/10 | J Dorfman | Review material contracts of broadcasting entities in connection with restructuring of Tribune Company | 4.60 |
| 03/04/10 | JE Henderson | Review Confi protocols and confs w/K. Blatchford/P. Caruso re: same (1.7); email exchange w/client re: same (.10) | 1.80 |
| 03/04/10 | KP Kansa | Prepare for (1.0) and participate in (1.0) Affiliated Media confirmation hearing; prepare email summary of hearing to Tribune team, J. Ducayet and C. Kline (.2) | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029637
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/10 | CL Kline | Participate telephonically in AMI plan confirmation hearing (0.4); Provide update and filings to B. Krakauer (0.2); Review K. Kansa update to client (0.1); Provide e-mail update to V. Garlati on Barclays collateral account (0.1); Discuss blocked account follow-up w/V. Garati (0.2) | 1.00 |
| 03/04/10 | CS Krueger | Conduct due diligence on top 100 contracts in reorganization | .20 |
| 03/04/10 | JP Langdon | Prepare audit letter | .60 |
| 03/05/10 | BT Diskin | Diligence of Tribune material contracts | 8.40 |
| 03/05/10 | J Dorfman | Review material contracts of broadcasting entities in connection with restructuring of Tribune Company | 7.70 |
| 03/05/10 | JE Henderson | Tc w/J. Ducayet re: Blackstone retention (.30); tc w/J. Ducayet and B. Krakauer re: same (.20); tc w/J. Ducayet and client re: same (.30); review emails from Bennett re:partnership issues (.10) | .90 |
| 03/05/10 | KP Kansa | Review materials on shareholder exchange matters (1.5); draft memo to J. Rodden, D. Eldersveld re: same (1.5); office conference with J. Henderson on same (.2) | 3.20 |
| 03/05/10 | CS Krueger | Conduct due diligence on top 100 contracts in reorganization | .20 |
| 03/05/10 | JP Langdon | Prepare audit letter | .30 |
| 03/05/10 | KT Lantry | E-mails and telephone call with J. Langdon re: audit letter response | .30 |
| 03/08/10 | BT Diskin | Research regarding entity conversion and assignment of contracts | 3.00 |
| 03/08/10 | CS Krueger | Conduct due diligence on top 100 contracts in reorganization | 1.80 |
| 03/09/10 | BT Diskin | Meeting with C. Krueger and J. Dorfman re: status of bankruptcy | .30 |
| 03/09/10 | BT Diskin | Review of material contracts for post-bankruptcy dates | .30 |
| 03/09/10 | J Dorfman | Meet with C. Krueger and B. Diskin re: review of Tribune Company material contracts | .40 |
| 03/09/10 | J Dorfman | Review certain material contracts of Tribune Company | .30 |
| 03/09/10 | LR Fullerton | Review draft preprint sales representative agreement (0.5); exchange emails with J. Xanders and R. DeBoer re: Tribune Direct (0.5) | 1.00 |
| 03/09/10 | KP Kansa | T/c D. Eldersveld re: share exchange matters (.2); email to Tribune team re: same (.6); review additional materials on same (.5); draft letter to Computershare on same (.4) | 1.70 |
| 03/09/10 | CS Krueger | Conduct due diligence on top 100 contracts in reorganization | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30029637
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/09/10 | CS Krueger | Meet with J. Boelter, A. Ross and J. Langdon re: top 100 contracts diligence and reorganization | 1.70 |
| 03/10/10 | KF Blatchford | Audit Letter Inquiry Response | .30 |
| 03/10/10 | CL Kline | Research Freedom Communications MOR practices for B. Krakauer and C. Bigelow (0.5), prepare and provide analysis per same (0.3) | .80 |
| 03/10/10 | KT Lantry | E-mails and telephone call with D. Eldersveld re: audit issue | .30 |
| 03/10/10 | BV Nastasic | Review documents re: states of qualification of Tribune entities at the request of J. Langdon (0.2); correspondence with S. Gibbs at Corporation Service Company re: same (0.1) | .30 |
| 03/11/10 | LR Fullerton | Prepare for and participate in conference call with J. Xanders and R. DeBoer concerning preprint sales representative agreement Tribune Direct | 1.20 |
| 03/11/10 | KP Kansa | Emails to R. Stone, J. Rodden and K. Dansart re: share exchange matters (1.0); t/c J. Rodden re: same (.2) | 1.20 |
| 03/11/10 | JP Langdon | Respond to, and coordinate, requests re: financial statement disclosure | 1.90 |
| 03/11/10 | KT Lantry | Draft response to audit letter inquiry re: multiemployer pension plan liability, and numerous e-mails re: same with J. Langdon, P. Ryan and D. Eldersveld | 1.30 |
| 03/11/10 | JK Ludwig | Review email from J. Langdon re: corporate disclosures (0.1); telephone call with J. Langdon re: same (0.1); review comments from J. Henderson with respect to same (0.1) | .30 |
| 03/11/10 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: states in which Tribune entities are qualified to do business (0.2); correspondence with J. Langdon and B. Diskin re: same (0.1) | .30 |
| 03/12/10 | BT Diskin | Research re: good standing of Tribune subsidiaries | .50 |
| 03/12/10 | JP Langdon | Finalize audit letter | 1.00 |
| 03/12/10 | BV Nastasic | Correspondence with A. Santiago at CT Corporation and B. Diskin re: status of Tribune entities in various states | .20 |
| 03/15/10 | BT Diskin | Research re: bankruptcy exemption from registering securities | .20 |
| 03/15/10 | BT Diskin | Investigation into foreign qualification of Tribune subsidiaries | .10 |
| 03/15/10 | LR Fullerton | Comment on draft preprint sales representative agreement and respond to emails from J. Xanders and R. DeBoer Tribune Direct | 1.20 |
| 03/15/10 | KP Kansa | Email R. Stone re: Computershare (.2); review follow up emails from R. Stone on same (.2) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029637
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/15/10 | CL Kline | Review and provide monthly fact sheets on treasury funds to UST w/comment (0.2), update client per same (0.1); Coordinate and discuss WTC status conference request w/local counsel and Sidley team re: Debtors' response (0.4) | .70 |
| 03/16/10 | CS Krueger | Conference call with Alvarez regarding status, timeline and contract diligence for reorganization | 1.00 |
| 03/17/10 | BT Diskin | Review of material contracts | 2.40 |
| 03/17/10 | J Dorfman | Diligence review of material broadcasting contracts for Tribune entities | 1.40 |
| 03/17/10 | KP Kansa | Email J. Langdon re: ESOP question | .20 |
| 03/17/10 | CS Krueger | Review and analyze issues relating to the reorganization | 1.90 |
| 03/18/10 | BT Diskin | Review of Tribune's material contracts | 1.60 |
| 03/18/10 | J Dorfman | Diligence review of material broadcasting contracts for Tribune entities | .20 |
| 03/18/10 | MP Heinz | Review revised pension underfunding risk factor and office conference with J. Langdon regarding same | .30 |
| 03/18/10 | KP Kansa | Email J. Langdon re: ESOP question | .20 |
| 03/18/10 | CS Krueger | Review and analyze issues relating to the reorganization | 1.70 |
| 03/18/10 | JP Langdon | Review financial statements and prepare and coordinate responses to requests | 2.10 |
| 03/18/10 | KT Lantry | E-mails and telephone calls with D. Eldersveld, P. Ryan and J. Ducayet re: audit inquiry involving multiemployer plan liability | .30 |
| 03/19/10 | BT Diskin | Review and summary of precedent charters and bylaws for compliance with FCC regulations | 3.70 |
| 03/19/10 | CL Kline | Review and provide AMI effective date notice and comments to client (0.3), discuss w/K. Kansa per same (0.1) | .40 |
| 03/22/10 | KP Kansa | Email K. Mills re: WGN/GM agreement (.1); email R. Stone computershare issues (.3) | .40 |
| 03/22/10 | CS Krueger | Review and analyze issues relating to the reorganization | 2.60 |
| 03/23/10 | KP Kansa | Email R. Stone re: Computershare (.2); telephone conference with J. Rodden re: same (.3) telephone conference with R. Stone re: same (.2); review Tribune financial statements, revise same and email J. Langdon re: same (.7) | 1.40 |
| 03/23/10 | CL Kline | Review shareholder escheat matters w/R. Stone and K. Kansa (0.1); Research Sun-Times case per D. Kazan (0.7), review same w/S. Summerfield (0.1) and provide response to D. | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029637
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kazan inquiry (0.3) | |
| 03/24/10 | J Dorfman | Diligence review of material broadcasting contracts for Tribune entities | 1.20 |
| 03/24/10 | KP Kansa | Review J. Langdon inquiry on financial statements and email J. Langdon re:  same (.3); review additional financial statement materials and email J. Ludwig re: same (.3) | .60 |
| 03/24/10 | CS Krueger | Review and analyze issues relating to the reorganization | .30 |
| 03/24/10 | JK Ludwig | Review financial disclosure re: description of pending motions and hearings (0.4); emails to J. Langdon with comments to same (0.4) | .80 |
| 03/25/10 | KP Kansa | Review L. Hammond revision to financial statements and email J. Langdon re:  same (.10) | .10 |
| 03/25/10 | B Krakauer | Address issues re: bridge holders request for amendment to credit agreement | .90 |
| 03/25/10 | B Krakauer | Review info to be provided to bridge holders | .70 |
| 03/26/10 | KP Kansa | Review R. Stone letter to Computershare (0.1); revise same and email R. Stone re: same (0.3) | .40 |
| 03/27/10 | KP Kansa | Email J. Xanders regarding SunGard motion | .30 |
| 03/29/10 | BT Diskin | Review of subsidiaries for plan of reorganization | .80 |
| 03/29/10 | KP Kansa | Email Tribune team on claims recovery issue | .10 |
| 03/29/10 | CS Krueger | Conduct due diligence on top 100 contracts in reorganization | .80 |
| 03/29/10 | JK Ludwig | Emails to J. Langdon regarding financial disclosures (0.3); review financial disclosures (0.2) | .50 |
| 03/30/10 | BT Diskin | Review of Tribune subsidiary qualification issues | .30 |
| 03/30/10 | M Hyatte | Telephone conference with L. Barden regarding Securities Act Issue | .30 |
| 03/30/10 | KP Kansa | Review revised draft of Computershare letter and email J. Rodden and others regarding same | .40 |
| 03/30/10 | CL Kline | Research bond cusip numbers and resources per D. Bergeron and J. Langdon | .30 |
| 03/30/10 | B Krakauer | Prepare for and attend Board of Directors meeting by telephone conference | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029637
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/30/10 | CS Krueger | Review and analyze issues relating to the reorganization | 1.80 |
| 03/30/10 | BV Nastasic | Update checklist re: post-conversion matters at the request of B. Diskin relating to various qualification issues (0.6); research and confirm name of Tribune subsidiaries at the request of C. Krueger (0.2); Internet search re: same (0.2); correspondence with K. Sinclair at CT Corporation and S. Gibbs at Corporation Service Company re: same (0.3) | 1.30 |
| | | **Total Hours** | **123.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029637
Tribune Company

RE: Business Operations

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.50 | $925.00 | $2,312.50 |
| M Hyatte | .30 | 875.00 | 262.50 |
| JE Henderson | 4.00 | 850.00 | 3,400.00 |
| KT Lantry | 2.50 | 850.00 | 2,125.00 |
| LR Fullerton | 5.10 | 800.00 | 4,080.00 |
| KF Blatchford | 2.10 | 735.00 | 1,543.50 |
| KP Kansa | 20.30 | 700.00 | 14,210.00 |
| JW Ducayet | .30 | 685.00 | 205.50 |
| MP Heinz | 1.80 | 495.00 | 891.00 |
| JK Ludwig | 1.60 | 475.00 | 760.00 |
| SR Rauscher | .30 | 465.00 | 139.50 |
| JP Langdon | 6.90 | 430.00 | 2,967.00 |
| CL Kline | 8.30 | 425.00 | 3,527.50 |
| CS Krueger | 17.50 | 355.00 | 6,212.50 |
| J Dorfman | 20.50 | 315.00 | 6,457.50 |
| BT Diskin | 27.30 | 315.00 | 8,599.50 |
| BV Nastasic | 2.30 | 225.00 | 517.50 |
| **Total Hours and Fees** | **123.60** | | **$58,211.00** |



SIDLEY

| | SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| | ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| | CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| | (312) 853 7000 | DALLAS | SHANGHAI |
| | (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | | GENEVA | SYDNEY |
| | | HONG KONG | TOKYO |
| | | LONDON | WASHINGTON, DC |
| | | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029658
Client Matter 90795-30560

For professional services rendered and expenses incurred through March
31, 2010 re Case Administration

Fees                                                                    $53,993.00

Expenses:
| | |
|---|---:|
| Air Transportation | $5,657.97 |
| Duplicating Charges | 8,530.78 |
| Court Costs | 216.00 |
| Document Delivery Services | 760.69 |
| Document Services | 3.29 |
| Filing Fees | 2,135.00 |
| Ground Transportation | 1,609.76 |
| Lexis Research Service | 3,231.87 |
| Meals - Out of Town | 848.15 |
| Meals | 140.00 |
| Messenger Services | 171.11 |
| Overtime Services | 2,421.20 |
| Document Production | 12.50 |
| Professional Services/Specialists | 141,289.00 |
| Court Reporter | 468.09 |
| Search Services | 795.53 |
| Telephone Tolls | 794.35 |
| Travel/Lodging | 4,513.19 |
| Westlaw Research Service | 16,132.47 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 30029658
Tribune Company

RE: Case Administration

Total Expenses                                                                 189,730.95

**Total Due This Bill**                                                    **$243,723.95**

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/09 | JF Conlan | Prepare for and participate in hearings | 7.60 |
| 03/01/10 | JE Henderson | Review docket (.10); review emails re: MOR filing and review draft MOR (.40); confs/tcs w/C. Kline and K. Mills re: same and re: PCard account (.50); c/c w/client re: same (.40); review further revise accurate description (.20) | 1.60 |
| 03/01/10 | CL Kline | Research and provide credit agreement lenders 2019 statements to B. Krakauer and C. Bigelow (0.4); Discuss filings for Mar. 2 w/K. Stickles (0.3); Review and revise docket watch (0.1) | .80 |
| 03/01/10 | B Krakauer | Meet with D. Eldersveld and review case status and issues | 1.00 |
| 03/01/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (.40); review parallel case and email summary to C. Kline (.20) | .60 |
| 03/02/10 | JE Henderson | Review docket (.10); review hearing dates (.10); review agenda for UCC call (.10); review MOR and PCard issues and emails w/client (.50); further revise MOR language and tc w/C. Kline re: same (.20) | 1.00 |
| 03/02/10 | CL Kline | Handle correspondence referral from local counsel (0.1); Review and revise docket watch (0.1); Review AMI news coverage on plan objection and provide to K. Kansa (0.1); Coordinate service requirements w/Epiq for filings (0.1) | .40 |
| 03/02/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (.60); review parallel case and email summary to C. Kline (.20) | .80 |
| 03/03/10 | JE Henderson | Review docket (.10); review emails re: final schedules, MOR (.10); conf w/A. Triggs re: availability/email Sidley team re: staffing (.20) | .40 |
| 03/03/10 | KP Kansa | Emails re: rescheduling of 3/23 omnibus hearing and effects on intended filings | .20 |
| 03/03/10 | CL Kline | Review and revise critical dates calendar and hearing dates w/Sidley (0.3), discuss w/P. Ratkowiak (0.1); Coordinate hearing consolidation request from Court w/local counsel and Sidley (0.4), clarify final result w/Sidley and client (0.2); Provide updated hearing dates and calendar to client w/comment (0.1); Review Law Debenture fee pleadings on docket and index request (0.4) | 1.50 |
| 03/03/10 | KT Lantry | E-mails to Sidley team re: Friday filings | .20 |
| 03/03/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (1.1); review parallel case | 1.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and email summary to C. Kline (.20); pleadings for J. Henderson (.10) | |
| 03/03/10 | SL Summerfield | Research pleadings re disgorgement and prepare hearing index for same for J. Ducayet | 4.30 |
| 03/03/10 | SL Summerfield | Per C. Kline request, prepare parallel case pleadings for K. Kansa | 1.20 |
| 03/04/10 | JE Henderson | Review docket (.10); review new hearing date schedule (.10); conf w/J. Ludwig re: docket/New River motion (.10); tc w/Delaware counsel re: other issues (.20) | .50 |
| 03/04/10 | CL Kline | Discuss scheduling coordination on 3/5 filings w/K. Stickles (0.2); Request unredacted WTC complaint from Brown Rudnick (0.2); Distribute unredacted and redacted versions to appropriate parties (0.3) | .70 |
| 03/04/10 | SL Summerfield | Revise pleading index, and hearing materials for J. Ducayet (2.0); distribute to attorneys (.40) | 2.40 |
| 03/04/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (.70); review parallel case and email summary to C. Kline (.40); email pleading to B. Krakauer and C. Kline (.20); email pleading to J. Ludwig (.20) | 1.50 |
| 03/05/10 | JE Henderson | Email exchange w/Delaware counsel re: agenda for 3/23 and 4/13 hearing and review agenda re: 4/13 hearing (.30); review docket (.10) | .40 |
| 03/05/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (.70); review pleadings in parallel case and email summary to C. Kline (.30); email pleadings to D. Bergeron and J. Ludwig (.20) | 1.20 |
| 03/08/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (.90); review parallel case and email summary to C. Kline (.20) | 1.10 |
| 03/09/10 | JE Henderson | Review docket (.10); weekly Sidley internal call (.60); review email from UST re: New River and tc w/Delaware counsel re: same (.30) | 1.00 |
| 03/09/10 | KP Kansa | Conference call with Sidley team on Plan status and pending matters | .70 |
| 03/09/10 | CL Kline | Review and revise docket watch | .10 |
| 03/09/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (.90); review parallel case and email summary to C. Kline (.20) | 1.10 |
| 03/10/10 | JE Henderson | Review docket/hearing schedule (.10); tc w/J. McMahon re: New River motion (.40) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (.40); review parallel case and email summary to C. Kline (.20) | .60 |
| 03/11/10 | JE Henderson | Review docket (.10); review emails re: scheduling, hearing (.10) | .20 |
| 03/11/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (.40); review parallel case and email summary to C. Kline (.20) | .60 |
| 03/12/10 | PS Caruso | Communications w/ K. Kansa re: motion for order to show cause precedent | .50 |
| 03/12/10 | JE Henderson | Review docket | .10 |
| 03/12/10 | KT Lantry | E-mails re: recently filed pleadings and review same | .60 |
| 03/12/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (.40); review parallel case and email summary to C. Kline (.20) | .60 |
| 03/15/10 | JE Henderson | Weekly internal Sidley status call (.80); tc w/Delaware counsel re: various case/scheduling issues (.60); review/respond to emails re: extension request (.10); conf w/K. Kansa (.20); review docket/critical dates (.20) | 1.90 |
| 03/15/10 | KP Kansa | Participate in Sidley team call on Plan and case status | .50 |
| 03/15/10 | CL Kline | Review and revise docket watch (0.1); Discuss prospective filings w/K. Stickles (0.1) | .20 |
| 03/15/10 | KT Lantry | Participate in weekly call with Sidley team re: pending matters in case | .50 |
| 03/15/10 | SL Summerfield | Research parallel case (1.6) revise research index and documents for K. Mills (1.3) | 2.90 |
| 03/15/10 | SL Summerfield | Review case docket and gather hearing documents for C. Kline | 1.30 |
| 03/15/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.80); review parallel case and email summary to C. Kline (.20) | 1.00 |
| 03/16/10 | DE Bergeron | Telephone call with J. Ludwig regarding new caption | .10 |
| 03/16/10 | JE Henderson | Tc w/Delaware counsel re: pending issues re: 3/23 and 4/13 hearing (.50); email exchange w/UST re: same (.10); email exchange w/Delaware, w/client and w/Sidley re: New River dismissal (.30) | .90 |
| 03/16/10 | CL Kline | Provide Guild objection to MIPs motion to client w/comment (0.2) per B. Krakauer; Update and circulate critical dates calendar (0.1); Update, revise and send Docket Watch to client (0.2); Provide unredacted JPM motion to K. Stickles for | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Judge's Notebook (0.1) | |
| 03/16/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline (1.1); review parallel case and email summary to C. Kline (.30) | 1.40 |
| 03/17/10 | JE Henderson | Tc w/client re: New River order (.30); tc w/UST re: New River and email w/UST (.80); review cases (.40); confs w/J. Ludwig re: same and email exchange w/J. Ludwig re: same (.30); review revised order (.10); tcs w/Delaware counsel re: CNO, re: 3/23 agenda and review form of CNO (.40); email exchange and tc w/Delaware counsel re: exclusivity/docket (.20); email Sidley team re: same (.10) | 2.60 |
| 03/17/10 | CL Kline | Further update and circulate to client and Sidley updates critical dates calendar for revised April hearing (0.2), discuss same w/P. Ratkowiak (0.1); Coordinate UST objection to MIPs motion to dismiss to client (0.1); Review and revise docket watch (0.1) | .50 |
| 03/17/10 | KT Lantry | E-mails with K. Stickles, J. Boelter and J. Lotsoff re: future hearing dates | .30 |
| 03/17/10 | JK Ludwig | Conferences with J. Henderson re: UST comment to New River motion (0.2); review cases from UST relating to same (0.5); research re: same (1.3); revise order per UST comments (0.2) | 2.20 |
| 03/17/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (1.1); review parallel case and email summary to C. Kline (.20) | 1.30 |
| 03/17/10 | SL Summerfield | Prepare hearing documents and index fo C. Kline | 4.00 |
| 03/17/10 | SL Summerfield | Research parallel case and update research binder for K. Mills | .80 |
| 03/18/10 | JE Henderson | Email exchange w/Delaware counsel and conf w/J. Boelter re: hearing scheduling (.10); review email exchange re: May hearing schedule (.10); c/c w/Delaware counsel/J. Boelter (.60); review agenda from 3/23; tc w/K. Stickles (.30); review and forward emails re: disclosure statement scheduling (.10) | 1.20 |
| 03/18/10 | CL Kline | Review hearing binder for March 23 hearing (0.1); Review and revise Docket Watch (0.1); Coordinate certificate of no objections w/K. Stickles (0.2) | .40 |
| 03/18/10 | B Krakauer | Review issues re: proposed amendment to Bridge agreement | 1.40 |
| 03/18/10 | KT Lantry | Telephone calls and e-mails with J. Henderson and B. Krakauer re: future hearing dates | .40 |
| 03/18/10 | SL Summerfield | Update parallel case pleadings for K. Mills | .60 |
| 03/18/10 | SL Summerfield | Review and summarize pleadings in preparation of docket | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | watch, email C. Kline and attorneys (2.2); revisions to docket watch (.40) review parallel case and email summary to C. Kline (.20) | |
| 03/18/10 | SL Summerfield | Revise hearing index and binder for C. Kline | 1.00 |
| 03/19/10 | JE Henderson | Review docket (.10); review hearing dates and emails re: scheduling (.20) | .30 |
| 03/19/10 | CL Kline | Review adversary filings and impact on March 23 hearing (0.8), coordinating same w/local counsel and S. Summerfield (0.3); Prepare March 23 hearing summary (1.9), and Sidley representation (0.1); Discuss and review agenda for March 23 hearing w/K. Stickles (0.4); Discuss updated DIP order for Judge's notebook w/K. Stickles (0.2), provide WTC update and agenda update to Sidley team for planning purposes (0.2); Discuss and coordinate w/K. Stickles incoming pleading coordination for client distribution per B. Krakauer (0.1); Review and revise docket watch, provide to client (0.2) | 4.20 |
| 03/19/10 | KT Lantry | E-mails with Sidley team re: use of future hearing dates (.2); review agenda for March 23 hearing (.2) | .40 |
| 03/19/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline nd attorneys (1.1); review parallel case and email summary to C. Kline (.20); review pleadings and email pdf files to C. Kline (.80) | 2.10 |
| 03/19/10 | SL Summerfield | Review research cases and email same to G. Coulson | .60 |
| 03/19/10 | SL Summerfield | Update hearing materials for C. Kline | 3.20 |
| 03/20/10 | JF Conlan | Internal communication re meetings; review timing and strategy re plan filing. | .50 |
| 03/21/10 | B Krakauer | Review and respond to client emails re: various case issues | 1.30 |
| 03/22/10 | JE Henderson | Sidley team weekly c/c re: case status (.80); review docket; review hearing agenda (.20); conf w/K. Kansa re: 3/23 hearing (.10); review entered orders and emails w/client re: same (.20) | 1.30 |
| 03/22/10 | KP Kansa | Conference call with Sidley team re: Plan status and related materials | .70 |
| 03/22/10 | CL Kline | Complete hearing summary for Mar. 23 hearing (2.7), discuss w/K. Lantry and K. Kansa (0.1), send to client w/comment w/amended agenda (0.2); Review and provide WTC-related materials for hearing to client w/comment (0.7); Prepare, revise and send Docket Watch (0.3); Coordinate hearing preparation w/K. Stickles (0.8) and S. Summerfield (0.2); Review index for show cause case binder for K. Stickles (0.1); Discuss amended agenda items and order status w/K. Stickles (0.3), review amended agenda (0.2); Review orders entered and statuses for | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing summary and client updates (0.4) | |
| 03/22/10 | B Krakauer | Sidley internal call re: update and assignment for the week | .80 |
| 03/22/10 | KT Lantry | Review entered orders and filed pleadings | .80 |
| 03/22/10 | JK Ludwig | Emails to D. Eldersveld, J. Rosen, A&M, Lazard, and Sidley corporate and bankruptcy teams re: dismissal of New River case (0.4) | .40 |
| 03/22/10 | SL Summerfield | Revise index of hearing documents for C. Kline (1.3); locate exhibits re request from litigation to C. Kline (.30) | 1.60 |
| 03/22/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise , and email to C. Kline (1.3); review parallel case and email summary to C, Kline (.30); review adversary proceeding and email summary to C. Kline (.20) | 1.80 |
| 03/23/10 | JE Henderson | Review docket (.10); review 3/23 agenda & entered orders (.30) | .40 |
| 03/23/10 | CL Kline | Review and revise docket watch (0.1); Coordinate unredacted WTC objection w/local counsel, Sidley and client prior to hearing (0.2); Attend hearing telephonically in support of hearing summary and client coordination (0.8) | 1.10 |
| 03/23/10 | JK Ludwig | Attend hearing on MIPs, sanctions, and Wilmington Trust complaint telephonically (1.0); office conference with J. Henderson re: hearing outcome and next steps for response to intervention motion (0.2); office conference with K. Kansa re: response to standing motion (0.1); telephone call with M. Walker re: same (0.3); telephone call with C. Kline re: confidentiality issue (0.1) | 1.70 |
| 03/23/10 | SL Summerfield | Update research documents for J. Henderson | 2.00 |
| 03/23/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and attorneys (.80); review parallel case and email summary to C, Kline (.30) | 1.10 |
| 03/23/10 | SL Summerfield | Research parallel case for C. Kline and D. Kazan | .50 |
| 03/23/10 | AL Triggs | Tribune omnibus hearing (by telephone) | 1.00 |
| 03/24/10 | JE Henderson | Review docket (.10); review critical dates (.10); conf w/K. Kansa re: professional retention filings and other case matters (.30) | .50 |
| 03/24/10 | CL Kline | Review and revise Docket Watch (0.1); Provide Adversary filing update re: Citicorp joinder to Sidley w/comment (0.1) | .20 |
| 03/24/10 | KT Lantry | Review recently filed pleadings | .80 |
| 03/24/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email to C. Kline (.40); review parallel case and email | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary to C. Kline (.20) | |
| 03/25/10 | JE Henderson | Review docket (.10); review critical dates (.10) | .20 |
| 03/25/10 | CL Kline | Review and revise docket watch (0.1); Coordinate LD hearing matters w/local counsel and updates on adversary filings generally (0.2) | .30 |
| 03/25/10 | JK Ludwig | Emails with D. Streany re: treatment of claims in New River case (0.1) | .10 |
| 03/25/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and attorneys (.80); review parallel case and email summary to C, Kline (.30) | 1.10 |
| 03/25/10 | SL Summerfield | Review parallel case research and revise index and documents (1.1); locate pleading for J. Henderson and email re same (.20) | 1.30 |
| 03/26/10 | KP Kansa | Office conference with J. Ludwig re:  March 26 hearing outcome | .30 |
| 03/26/10 | CL Kline | Review and revise Docket Watch (0.1); Distribute adversary filing update to Sidley for review (0.1); Review adversary filings and coordinate unredacted filing w/local counsel (0.1); Review critical dates calendar, and update same w/local counsel (0.2), distribute to Sidley for comment (0.1) | .60 |
| 03/26/10 | B Krakauer | Attend court hearing re: disgorgement by telephone | 1.40 |
| 03/26/10 | JK Ludwig | Email to C. Kline regarding hearing update (0.1) | .10 |
| 03/26/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise and email to C. Kline and attorneys (1.2); review parallel case and email summary to C, Kline (.30); review adversary proceeding and email summary to C. Kline (.20) | 1.70 |
| 03/26/10 | SL Summerfield | Update research documents and revise index for J. Boelter | 1.30 |
| 03/29/10 | JE Henderson | Participate in a weekly Sidley call re: case status | .50 |
| 03/29/10 | KP Kansa | Conference call with Sidley team re:  status and pending matters | .50 |
| 03/29/10 | CL Kline | Review and revise critical dates calendar w/P. Ratkowiak (0.2), distribute same to Sidley (0.1) and client w/comments (0.1); Facilitate correspondence referral from local counsel re: lease w/B. Hauserman (0.1); Review and revise docket watch (0.1) | .60 |
| 03/29/10 | B Krakauer | Address exclusivity issues and options and local rules | .90 |
| 03/30/10 | JE Henderson | Review docket | .10 |
| 03/30/10 | CL Kline | Review and revise docket watch for adversary addition | .20 |
| 03/30/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.80); review adversary | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029658
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proceeding for C. Kline (.10) | |
| 03/31/10 | JE Henderson | Review docket | .10 |
| 03/31/10 | CL Kline | Review and revise docket watch | .10 |
| 03/31/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise and email to C. Kline and attorneys (1.3); review pleadings in parallel case and email summary to C. Kline (.10) | 1.40 |

|  | **Total Hours** | **117.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029658
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JF Conlan | .50 | $950.00 | $475.00 |
| JF Conlan | 7.60 | 925.00 | 7,030.00 |
| B Krakauer | 6.80 | 925.00 | 6,290.00 |
| JE Henderson | 15.70 | 850.00 | 13,345.00 |
| KT Lantry | 4.00 | 850.00 | 3,400.00 |
| PS Caruso | .50 | 725.00 | 362.50 |
| KP Kansa | 2.90 | 700.00 | 2,030.00 |
| DE Bergeron | .10 | 525.00 | 52.50 |
| JK Ludwig | 4.50 | 475.00 | 2,137.50 |
| AL Triggs | 1.00 | 425.00 | 425.00 |
| CL Kline | 18.50 | 425.00 | 7,862.50 |
| SL Summerfield | 55.70 | 190.00 | 10,583.00 |
| **Total Hours and Fees** | **117.80** | | **$53,993.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

## E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/14/09 | PRD | 11/10/09-Word Processing | $12.50 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 3126019041 CHICGOZN, IL | 1.52 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 4167365030 TORONTO, ON | 1.15 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.01 |
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 3128534571 CHICGOZN, IL | 1.28 |
| 12/11/09 | TEL | 12/10/09-Telephone Call To: 3126019041 CHICGOZN, IL | 1.13 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3128534571 CHICGOZN, IL | 2.39 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3128534571 CHICGOZN, IL | 1.73 |
| 12/15/09 | TEL | 12/14/09-Telephone Call To: 3128534571 CHICGOZN, IL | 1.58 |
| 12/17/09 | TEL | 12/16/09-Telephone Call To: 3128534571 CHICGOZN, IL | 2.33 |
| 12/18/09 | TEL | 12/17/09-Telephone Call To: 5184744752 ALBANY, NY | 1.86 |
| 12/18/09 | TEL | 12/17/09-Telephone Call To: 3128534571 CHICGOZN, IL | 2.84 |
| 12/19/09 | TEL | 12/17/09-Telephone Call To: 3128534571 CHICGOZN, IL | 3.60 |
| 12/19/09 | TEL | 12/18/09-Telephone Call To: 3128534571 CHICGOZN, IL | 2.57 |
| 12/22/09 | TEL | 12/21/09-Telephone Call To: 3128534571 CHICGOZN, IL | 3.06 |
| 12/22/09 | TEL | 12/21/09-Telephone Call To: 3083446400 MCCOOK, NE | 3.95 |
| 12/22/09 | TEL | 12/21/09-Telephone Call To: 3128534571 CHICGOZN, IL | 2.51 |
| 01/06/10 | TEL | 01/05/10-Telephone Call To: 3128534571 CHICGOZN, IL | 1.20 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3124996057 CHICGOZN, IL | 1.58 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3128534571 CHICGOZN, IL | 2.69 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 3128534571 CHICGOZN, IL | 3.32 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 3025716625 WILMINGTON, DE | 2.46 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 3025716634 WILMINGTON, DE | 1.71 |
| 01/12/10 | SRC | 07/23/09-PACER NYSBK | .56 |
| 01/12/10 | SRC | 07/22/09-PACER NYSBK | 1.76 |
| 01/12/10 | SRC | 10/28/08-PACER DEBK | .64 |
| 01/12/10 | SRC | 05/29/09-PACER DEBK | .08 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 3128534571 CHICGOZN, IL | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/15/10 | SRC | 03/06/09-PACER DEBK | 2.40 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 3128534571 CHICGOZN, IL | 2.93 |
| 01/23/10 | TEL | 01/22/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.25 |
| 01/23/10 | TEL | 01/22/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.64 |
| 01/26/10 | TEL | 01/25/10-Telephone Call To: 3128530731 CHICGOZN, IL | 1.38 |
| 01/26/10 | TEL | 01/25/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.17 |
| 02/06/10 | TEL | 02/05/10-Telephone Call To: 5182573120 ALBANY, NY | 2.46 |
| 02/06/10 | TEL | 02/05/10-Telephone Call To: 7735286956 CHICGOZN, IL | 1.82 |
| 02/10/10 | TEL | 02/09/10-Telephone Call To: 3128534571 CHICGOZN, IL | 1.16 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 7735808650 CHICGOZN, IL | 1.70 |
| 02/19/10 | TEL | 02/18/10-Telephone Call To: 3128536896 CHICGOZN, IL | 1.55 |
| 02/23/10 | GND | 01/20/10-Lotus JFK (L. Barden Travel) | 87.04 |
| 02/23/10 | TEL | 02/22/10-Telephone Call To: 3128534571 CHICGOZN, IL | 1.07 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 2189364700 MAHNOMEN, MN | 12.44 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 4169778714 TORONTO, ON | 20.75 |
| 02/27/10 | TEL | 02/26/10-Telephone Call To: 3128534571 CHICGOZN, IL | 1.16 |
| 02/28/10 | TEL | 01/15/10-Telephone Charges Conference Call Customer: AKM6086 KERRIANN MILLS | 7.71 |
| 03/01/10 | GND | 12/21/09 - O'HARE MIDWAY LIMOUSINE SERVICE  INC - 01485491 - O'Hare Airport - 223  (B. KRAKAUER) | 82.00 |
| 03/02/10 | TEL | 03/01/10-Telephone Call To: 3128537515 CHICGOZN, IL | 4.17 |
| 03/02/10 | TEL | 03/01/10-Telephone Call To: 3124070500 CHICGOZN, IL | 2.54 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time:  7:57:00 | 158.40 |
| 03/02/10 | CPY | 03/01/10-Duplicating Charges (Color) Time:  7:53:00 | 11.40 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 12:00:00 | 11.60 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 14:45:00 | 14.80 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 15:09:00 | 22.00 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 15:35:00 | 20.30 |
| 03/02/10 | OVT | 02/25/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 03/02/10 | TEL | 03/01/10-Telephone Call To: 3128534571 CHICGOZN, IL | 3.69 |
| 03/02/10 | TEL | 03/01/10-Telephone Call To: 2138915049 LOSANGELES, CA | 1.76 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/02/10 | TEL | 03/01/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.04 |
| 03/02/10 | TEL | 03/01/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.55 |
| 03/02/10 | TEL | 03/01/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.11 |
| 03/02/10 | TEL | 03/01/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2.43 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 11:09:00 | 1.00 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 11:23:00 | .40 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 11:35:00 | 1.60 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 11:48:00 | .40 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 11:53:00 | .60 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 8:03:00 | 8.20 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 8:07:00 | 4.30 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 8:13:00 | 13.10 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 8:18:00 | 80.40 |
| 03/02/10 | CPY | 03/01/10-Duplication charges Time: 7:57:00 | 2.00 |
| 03/02/10 | CPY | 03/01/10-Duplication charges Time: 8:17:00 | .50 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 13:16:00 | .10 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 19:48:00 | .40 |
| 03/02/10 | CPY | 03/01/10-Duplicating Charges (Color) Time: 19:27:00 | 2.85 |
| 03/02/10 | CPY | 03/01/10-Duplicating charges Time: 11:54:00 | 1.40 |
| 03/03/10 | WES | 02/26/10-Westlaw research service | 75.92 |
| 03/03/10 | CPY | 03/02/10-Duplicating Charges (Color) Time: 10:54:00 | 9.12 |
| 03/03/10 | GND | 01/29/10 - PETTYCASH - 2 Tokens for Court | 4.50 |
| 03/03/10 | TEL | 03/02/10-Telephone Call To: 3128534571 CHICGOZN, IL | 1.20 |
| 03/03/10 | TEL | 03/02/10-Telephone Call To: 3128537163 CHICGOZN, IL | 2.61 |
| 03/03/10 | TEL | 03/02/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.41 |
| 03/03/10 | LEX | 02/26/10-Lexis research service | 84.83 |
| 03/03/10 | CPY | 03/02/10-Duplicating charges Time: 16:32:00 | 5.00 |
| 03/03/10 | SRC | 1/28/10 - WEST PAYMENT CENTER - 6064036192 - Search Service | 413.68 |
| 03/03/10 | CPY | 02/26/10-Duplicating charges Time: 17:37:00 | 1.00 |
| 03/03/10 | CPY | 03/02/10-Duplicating charges Time: 16:10:00 | .20 |
| 03/03/10 | CPY | 03/02/10-Duplicating charges Time: 16:32:00 | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/03/10 | CPY | 03/02/10-Duplicating charges Time: 17:09:00 | .20 |
| 03/03/10 | TEL | 03/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.04 |
| 03/03/10 | TEL | 03/02/10-Telephone Call To: 2027781894 WASHINGTON, DC | 4.43 |
| 03/04/10 | CPY | 01/31/10 - COUNSELOR RESOURCE GROUP, LLC - DC101219 - Copies | 18.25 |
| 03/04/10 | GND | 02/17/10-02/18/10 - WASHINGTON/WILMINGTON - EXCLUSIVITY HEARING (J. BENDERNAGEL) | 1.70 |
| 03/04/10 | GND | 02/17/10-02/18/10 - WASHINGTON/WILMINGTON - EXCLUSIVITY HEARING (J. BENDERNAGEL) | 100.00 |
| 03/04/10 | GND | 02/17/10-02/18/10 - WASHINGTON/WILMINGTON - EXCLUSIVITY HEARING (J. BENDERNAGEL) | 114.00 |
| 03/04/10 | TRV | 02/17/10-02/18/10 - WASHINGTON/WILMINGTON - EXCLUSIVITY HEARING (J. BENDERNAGEL) | 399.00 |
| 03/04/10 | TRV | 02/17/10-02/18/10 - WASHINGTON/WILMINGTON - EXCLUSIVITY HEARING (J. BENDERNAGEL) | 39.90 |
| 03/04/10 | GND | 02/17/10-02/18/10 - WASHINGTON/WILMINGTON - EXCLUSIVITY HEARING (J. BENDERNAGEL) | 1.70 |
| 03/04/10 | AIR | 02/17/10-02/18/10 - WASHINGTON/WILMINGTON - EXCLUSIVITY HEARING (J. BENDERNAGEL) | 34.00 |
| 03/04/10 | MLO | 03/01/10-03/03/10 - WASHINGTON/NEW YORK - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 5.00 |
| 03/04/10 | AIR | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 628.85 |
| 03/04/10 | GND | 03/01/10-03/03/10 - WASHINGTON/NEW YORK - MTGS W/WILMINGTON TRUST, NY; MTGSWITH CONSULTANT, CH (J. BENDERNAGEL) | 124.00 |
| 03/04/10 | TRV | 03/01/10-03/03/10 - WASHINGTON/NEW YORK - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 34.00 |
| 03/04/10 | GND | 03/01/10-03/03/10 - WASHINGTON/NEW YORK - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 2.25 |
| 03/04/10 | GND | 03/01/10-03/03/10 - WASHINGTON/NEW YORK - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 1.80 |
| 03/04/10 | GND | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/04/10 | MLO | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 7.47 |
| 03/04/10 | TRV | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 265.00 |
| 03/04/10 | TRV | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 40.82 |
| 03/04/10 | MLO | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 63.79 |
| 03/04/10 | MLO | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 14.50 |
| 03/04/10 | TRV | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 34.00 |
| 03/04/10 | GND | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 44.00 |
| 03/04/10 | GND | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 43.00 |
| 03/04/10 | GND | 03/01/10-03/03/10 - WASHINGTON/CHICAGO - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 15.00 |
| 03/04/10 | TRV | 03/01/10-03/03/10 - WASHINGTON/NEW YORK - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 323.00 |
| 03/04/10 | TRV | 03/01/10-03/03/10 - WASHINGTON/NEW YORK - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 53.15 |
| 03/04/10 | MLO | 03/01/10-03/03/10 - WASHINGTON/NEW YORK - MTGS W/WILMINGTON TRUST, NY; MTGS WITH CONSULTANT, CH (J. BENDERNAGEL) | 54.24 |
| 03/04/10 | CPY | 03/03/10-Duplicating Charges (Color) Time: 10:27:00 | 9.12 |
| 03/04/10 | CPY | 03/03/10-Duplicating Charges (Color) Time: 12:34:00 | 9.12 |
| 03/04/10 | CPY | 03/03/10-Duplicating Charges (Color) Time: 13:27:00 | 9.12 |
| 03/04/10 | CRT | 2/23/10 - COURTCALL LLC, ID - Prepaid CourtCall account | 30.00 |
| 03/04/10 | CPY | 03/03/10-Duplicating charges Time: 12:10:00 | .10 |
| 03/04/10 | TEL | 03/03/10-Telephone Call To: 7735808650 CHICGOZN, IL | 1.07 |
| 03/04/10 | CRT | 2/23/10 - COURTCALL LLC, ID - Prepaid CourtCall account | 93.00 |
| 03/04/10 | CPY | 03/03/10-Duplicating Charges (Color) Time: 9:25:00 | .57 |
| 03/04/10 | CRT | 2/23/10 - COURTCALL LLC, ID - Prepaid CourtCall account | 93.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/04/10 | TEL | 03/03/10-Telephone Call To: 3128537163 CHICGOZN, IL | 2.18 |
| 03/04/10 | TEL | 03/03/10-Telephone Call To: 2124085100 NEW YORK, NY | 1.29 |
| 03/04/10 | TEL | 03/03/10-Telephone Call To: 2028129807 WASHINGTON, DC | 1.25 |
| 03/04/10 | TEL | 03/03/10-Telephone Call To: 2028129807 WASHINGTON, DC | 1.11 |
| 03/04/10 | TEL | 03/03/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.55 |
| 03/04/10 | TEL | 03/03/10-Telephone Call To: 3142913030 BRIDGETON, MO | 3.41 |
| 03/04/10 | TEL | 03/03/10-Telephone Call To: 3128537523 CHICGOZN, IL | 2.81 |
| 03/04/10 | CPY | 03/03/10-Duplicating charges Time: 13:56:00 | .50 |
| 03/04/10 | CPY | 03/03/10-Duplicating charges Time: 14:15:00 | .70 |
| 03/04/10 | CPY | 03/03/10-Duplicating charges Time: 10:50:00 | .10 |
| 03/04/10 | TEL | 03/03/10-Telephone Call To: 3128534337 CHICGOZN, IL | 1.98 |
| 03/04/10 | SRC | 02/08/10-CT Corporation  Inv#:5758716-RI FAIRFAX MEDIA INCORPORATED (VA) | 48.39 |
| 03/04/10 | PRO | 02/07/10 - Coffey, Jim (LegalSource 100115) | 896.00 |
| 03/04/10 | PRO | 02/14/10 - Coffey, Jim (LegalSource 100134) | 1,302.00 |
| 03/04/10 | PRO | 01/31/10 - Crosley, Casey (LegalSource 100094) | 4,508.00 |
| 03/04/10 | PRO | 02/07/10 - Crosley, Casey (LegalSource 100115) | 3,395.00 |
| 03/04/10 | PRO | 02/14/10 - Crosley, Casey (LegalSource 100134) | 3,395.00 |
| 03/04/10 | PRO | 01/31/10 - Halvorson, Nathan (LegalSource 100094) | 4,361.00 |
| 03/04/10 | PRO | 02/07/10 - Halvorson, Nathan (LegalSource 100115) | 1,862.00 |
| 03/04/10 | PRO | 02/07/10 - Johnson, Ricardo (LegalSource 100115) | 826.00 |
| 03/04/10 | PRO | 02/14/10 - Johnson, Ricardo (LegalSource 100134) | 1,176.00 |
| 03/04/10 | PRO | 01/31/10 - Sowa, Timothy (LegalSource 100094) | 3,920.00 |
| 03/04/10 | PRO | 02/07/10 - Sowa, Timothy (LegalSource 100115) | 3,836.00 |
| 03/04/10 | PRO | 02/14/10 - Sowa, Timothy (LegalSource 100134) | 4,340.00 |
| 03/04/10 | PRO | 01/31/10 - Stuart, Kimberly (LegalSource 100094) | 2,366.00 |
| 03/04/10 | PRO | 02/07/10 - Stuart, Kimberly (LegalSource 100115) | 2,471.00 |
| 03/04/10 | PRO | 02/14/10 - Stuart, Kimberly (LegalSource 100134) | 770.00 |
| 03/04/10 | CPY | 03/03/10-Duplicating charges Time: 16:09:00 | 732.00 |
| 03/05/10 | TEL | 03/04/10-Telephone Call To: 3129232975 CHICGOZN, IL | 2.93 |
| 03/05/10 | TEL | 03/04/10-Telephone Call To: 3128537515 CHICGOZN, IL | 2.51 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/05/10 | LEX | 03/03/10-Lexis research service | 75.41 |
| 03/05/10 | LEX | 03/03/10-Lexis research service | 34.62 |
| 03/05/10 | OVT | 02/15/10 - Overtime | 225.00 |
| 03/05/10 | OVT | 02/16/10 - Overtime | 375.00 |
| 03/05/10 | MLS | 02/01/10 - Meals: Nils Larsen Deposition and Break-Out Room | 140.00 |
| 03/05/10 | TEL | 03/04/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.38 |
| 03/05/10 | TEL | 03/04/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.75 |
| 03/05/10 | OVT | 02/15/10 - Overtime | 462.50 |
| 03/05/10 | OVT | 02/16/10 - Overtime | 50.00 |
| 03/05/10 | OVT | 02/24/10 - Overtime | 62.50 |
| 03/05/10 | CPY | 03/04/10-Duplicating charges Time: 15:24:00 | .20 |
| 03/05/10 | DLV | 02/26/10 - Postage | 1.22 |
| 03/05/10 | CPY | 03/04/10-Duplicating charges Time: 15:53:00 | .10 |
| 03/05/10 | CPY | 03/04/10-Duplicating charges Time: 19:41:00 | .60 |
| 03/05/10 | CPY | 03/03/10-Duplicating charges Time: 20:04:00 | .40 |
| 03/05/10 | CPY | 03/04/10-Duplicating Charges (Color) Time: 14:04:00 | 2.85 |
| 03/05/10 | TEL | 03/04/10-Telephone Call To: 6178568570 BOSTON, MA | 1.35 |
| 03/05/10 | DLV | 2/2/10 - URBAN EXPRESS  - 348100 - Delivery Charge | 7.35 |
| 03/05/10 | LEX | 03/03/10-Lexis research service | 11.45 |
| 03/05/10 | TEL | 03/04/10-Telephone Call To: 4044176656 ATLANTA, GA | 1.61 |
| 03/05/10 | TEL | 03/04/10-Telephone Call To: 2027274829 WASHINGTON, DC | 1.47 |
| 03/05/10 | TEL | 03/04/10-Telephone Call To: 3607056640 OLYMPIA, WA | 1.28 |
| 03/05/10 | CPY | 03/04/10-Duplication charges Time: 10:24:00 | 2.40 |
| 03/05/10 | CPY | 03/04/10-Duplication charges Time: 10:44:00 | .60 |
| 03/05/10 | CPY | 03/04/10-Duplication charges Time: 10:45:00 | .60 |
| 03/05/10 | OVT | 02/01/10 - BLUE STAR GROUP  INC - 326318 - M. Clinton/Taxi Service | 47.25 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 3128537621 CHICGOZN, IL | 6.35 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.90 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.25 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.01 |
| 03/06/10 | LEX | 03/04/10-Lexis research service | 11.54 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.84 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 2124862400 NEW YORK, NY | 5.46 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 3026512004 WILMINGTON, DE | 2.00 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 3026512004 WILMINGTON, DE | 1.79 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 2122094865 NEW YORK, NY | 1.56 |
| 03/06/10 | CPY | 03/05/10-Duplicating charges Time: 11:39:00 | .60 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 2027368041 WASHINGTON, DC | 3.44 |
| 03/06/10 | CPY | 03/05/10-Duplicating charges Time: 10:28:00 | .10 |
| 03/06/10 | CPY | 03/05/10-Duplicating charges Time: 12:53:00 | 7.00 |
| 03/06/10 | CPY | 03/05/10-Duplicating charges Time: 11:27:00 | 2.80 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 2027368977 WASHINGTON, DC | 1.74 |
| 03/06/10 | CPY | 03/05/10-Duplicating charges Time: 15:18:00 | .10 |
| 03/06/10 | CPY | 03/05/10-Duplicating charges Time: 19:46:00 | .40 |
| 03/06/10 | CPY | 03/04/10-Duplicating charges Time: 22:41:00 | 26.20 |
| 03/06/10 | TEL | 03/05/10-Telephone Call To: 3128537706 CHICGOZN, IL | 1.17 |
| 03/06/10 | CPY | 03/05/10-Duplicating charges Time: 11:21:00 | 3.80 |
| 03/08/10 | AIR | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 225.31 |
| 03/08/10 | AIR | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 34.00 |
| 03/08/10 | AIR | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 34.00 |
| 03/08/10 | AIR | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 225.31 |
| 03/08/10 | AIR | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 34.00 |
| 03/08/10 | TRV | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 399.00 |
| 03/08/10 | MLO | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 7.50 |
| 03/08/10 | MLO | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 4.16 |
| 03/08/10 | TRV | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 39.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/08/10 | MLO | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 3.00 |
| 03/08/10 | GND | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 46.00 |
| 03/08/10 | GND | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 100.00 |
| 03/08/10 | GND | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. BOELTER) | 63.27 |
| 03/08/10 | AIR | 03/03/10-03/04/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 484.63 |
| 03/08/10 | TRV | 03/03/10-03/04/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 399.00 |
| 03/08/10 | TRV | 03/03/10-03/04/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 39.90 |
| 03/08/10 | GND | 03/03/10-03/04/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 30.00 |
| 03/08/10 | GND | 03/03/10-03/04/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 90.00 |
| 03/08/10 | GND | 03/03/10-03/04/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 35.00 |
| 03/08/10 | MLO | 03/03/10-03/04/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 7.00 |
| 03/09/10 | WES | 03/05/10-Westlaw research service | 58.47 |
| 03/09/10 | WES | 03/01/10-Westlaw research service | 183.65 |
| 03/09/10 | WES | 03/04/10-Westlaw research service | 91.82 |
| 03/09/10 | TEL | 03/08/10-Telephone Call To: 3128532068 CHICGOZN, IL | 4.97 |
| 03/09/10 | WES | 03/01/10-Westlaw research service | 99.62 |
| 03/09/10 | WES | 03/07/10-Westlaw research service | 123.24 |
| 03/09/10 | TEL | 03/08/10-Telephone Call To: 2128395618 NEW YORK, NY | 1.58 |
| 03/09/10 | CPY | 03/08/10-Duplicating charges Time: 13:19:00 | .10 |
| 03/09/10 | TEL | 03/08/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.40 |
| 03/09/10 | LEX | 03/05/10-Lexis research service | 221.97 |
| 03/09/10 | WES | 03/02/10-Westlaw research service | 67.61 |
| 03/09/10 | WES | 03/04/10-Westlaw research service | 262.13 |
| 03/09/10 | WES | 03/02/10-Westlaw research service | 240.42 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/09/10 | TEL | 03/08/10-Telephone Call To: 9413296004 SARASOTA, FL | 1.49 |
| 03/09/10 | CPY | 03/08/10-Duplication charges Time: 10:10:00 | 3.00 |
| 03/09/10 | CPY | 03/08/10-Duplication charges Time: 10:12:00 | 1.50 |
| 03/09/10 | CPY | 03/08/10-Duplication charges Time: 10:12:00 | 3.90 |
| 03/09/10 | CPY | 03/08/10-Duplication charges Time: 10:13:00 | 2.10 |
| 03/09/10 | CPY | 03/08/10-Duplication charges Time: 10:20:00 | 9.30 |
| 03/09/10 | CPY | 03/08/10-Duplication charges Time: 10:20:00 | 1.20 |
| 03/09/10 | CPY | 03/08/10-Duplicating charges Time: 10:36:00 | 16.60 |
| 03/09/10 | CPY | 03/08/10-Duplicating charges Time: 12:38:00 | 64.20 |
| 03/09/10 | WES | 03/01/10-Westlaw research service | 1,256.40 |
| 03/09/10 | WES | 03/03/10-Westlaw research service | 443.67 |
| 03/09/10 | WES | 03/05/10-Westlaw research service | 257.26 |
| 03/09/10 | WES | 03/07/10-Westlaw research service | 553.77 |
| 03/09/10 | WES | 03/03/10-Westlaw research service | 81.17 |
| 03/09/10 | CPY | 03/08/10-Duplicating charges Time: 10:54:00 | 7.90 |
| 03/09/10 | WES | 03/03/10-Westlaw research service | 300.33 |
| 03/09/10 | WES | 03/04/10-Westlaw research service | 211.34 |
| 03/09/10 | WES | 03/05/10-Westlaw research service | 47.39 |
| 03/09/10 | CPY | 03/08/10-Duplicating charges Time: 15:03:00 | .10 |
| 03/09/10 | LEX | 03/05/10-Lexis research service | 48.87 |
| 03/09/10 | WES | 03/02/10-Westlaw research service | 157.63 |
| 03/09/10 | WES | 03/03/10-Westlaw research service | 298.24 |
| 03/09/10 | WES | 03/04/10-Westlaw research service | 1,331.15 |
| 03/09/10 | WES | 03/05/10-Westlaw research service | 654.79 |
| 03/09/10 | TEL | 03/08/10-Telephone Call To: 7735284484 CHICGOZN, IL | 1.04 |
| 03/09/10 | TEL | 03/08/10-Telephone Call To: 6366802370 FENTON, MO | 6.14 |
| 03/09/10 | TEL | 03/08/10-Telephone Call To: 3128537000 CHICGOZN, IL | 1.14 |
| 03/09/10 | TEL | 03/08/10-Telephone Call To: 7735284484 CHICGOZN, IL | 1.50 |
| 03/09/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 03/09/10 | LEX | 03/07/10-Lexis research service | 151.67 |
| 03/09/10 | WES | 03/07/10-Westlaw research service | 238.73 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/09/10 | WES | 03/04/10-Westlaw research service | 58.47 |
| 03/09/10 | WES | 03/02/10-Westlaw research service | 12.15 |
| 03/10/10 | CPY | 03/09/10-Duplicating charges Time: 12:57:00 | .30 |
| 03/10/10 | CPY | 03/09/10-Duplicating charges Time: 12:25:00 | 32.60 |
| 03/10/10 | CPY | 03/09/10-Duplication charges Time: 18:03:00 | 1.00 |
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 3026512000 WILMINGTON, DE | 10.56 |
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1.77 |
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 3122225933 CHICAGO, IL | 1.02 |
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.34 |
| 03/10/10 | CPY | 03/09/10-Duplicating charges Time: 11:22:00 | .30 |
| 03/10/10 | CPY | 03/09/10-Duplicating charges Time: 9:39:00 | 8.00 |
| 03/10/10 | CPY | 03/09/10-Duplicating charges Time: 15:58:00 | 1.80 |
| 03/10/10 | CPY | 03/09/10-Duplicating charges Time: 16:27:00 | .40 |
| 03/10/10 | CPY | 03/09/10-Duplicating charges Time: 13:53:00 | 2.20 |
| 03/10/10 | CPY | 03/09/10-Duplicating charges Time: 13:55:00 | 4.30 |
| 03/10/10 | CPY | 03/09/10-Duplicating charges Time: 14:04:00 | .90 |
| 03/10/10 | CPY | 03/09/10-Duplicating charges Time: 19:41:00 | .30 |
| 03/10/10 | OVT | 12/15/09-02/24/10 - CHICAGO/CHICAGO - OVERTIME | 14.00 |
| 03/10/10 | OVT | 12/15/09-02/24/10 - CHICAGO/CHICAGO - OVERTIME | 14.00 |
| 03/10/10 | OVT | 12/15/09-02/24/10 - CHICAGO/CHICAGO - OVERTIME | 14.00 |
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 3038663711 DENVER, CO | 2.10 |
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 8602975660 HARTFORD, CT | 1.58 |
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 9164450041 SCRM SC, CA | 1.32 |
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 4107671561 BALTIMORE, MD | 1.61 |
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 5184572750 ALBANY, NY | 1.28 |
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 5184576240 ALBANY, NY | 2.06 |
| 03/11/10 | TEL | 03/10/10-Telephone Call To: 3128537621 CHICGOZN, IL | 3.14 |
| 03/11/10 | TEL | 03/10/10-Telephone Call To: 3128537515 CHICGOZN, IL | 9.30 |
| 03/11/10 | WES | 03/08/10-Westlaw research service | 13.12 |
| 03/11/10 | CPY | 03/09/10-Duplicating Charges (Color) Time: 22:17:00 | 111.15 |
| 03/11/10 | WES | 03/08/10-Westlaw research service | 205.53 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/11/10 | CPY | 03/09/10-Binding | 3.44 |
| 03/11/10 | CPY | 03/09/10-Duplicating Charges (Color) | 137.37 |
| 03/11/10 | TEL | 03/10/10-Telephone Call To: 3025736492 WILMINGTON, DE | 1.61 |
| 03/11/10 | WES | 03/08/10-Westlaw research service | 25.09 |
| 03/11/10 | DLV | 02/15/10- Federal Express Corporation- TR #960449657052 JAMES F BENDERNAGELJR SIDLEY AUSTIN 1501 K STREETNW WASHINGTON, DC  20005 | 20.16 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #869305376615 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 42.14 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #861621129504 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 38.21 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #869305376626 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 34.01 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #859431049781 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 28.70 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #869305376637 BRYAN KRAKOVER ARRIVAL DALE 2/ HOTEL DUPONT 1007 N MARKET ST WILMINGTON, DE  19801 | 24.88 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #869305376659 BRYAN KRAKAUER ARRIVAL DATE 2/ HOTEL DUPONT 1007 N MARKET ST WILMINGTON, DE  19801 | 20.87 |
| 03/11/10 | CPY | 03/10/10-Duplicating charges Time: 17:16:00 | .50 |
| 03/11/10 | CPY | 03/10/10-Duplicating Charges (Color) Time:  8:26:00 | 5.13 |
| 03/11/10 | CPY | 03/10/10-Duplicating Charges (Color) Time:  8:48:00 | 6.84 |
| 03/11/10 | TEL | 03/10/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.08 |
| 03/11/10 | TEL | 03/10/10-Telephone Call To: 3128537163 CHICGOZN, IL | 2.28 |
| 03/11/10 | TEL | 03/10/10-Telephone Call To: 4159624400 SNFC CNTRL, CA | 3.29 |
| 03/11/10 | TEL | 03/10/10-Telephone Call To: 2028625065 WASHINGTON, DC | 4.98 |
| 03/11/10 | WES | 03/08/10-Westlaw research service | 155.25 |
| 03/11/10 | DLV | 03/09/10 - Postage | 1.05 |
| 03/11/10 | CPY | 03/10/10-Duplicating charges Time: 11:19:00 | .40 |
| 03/11/10 | TEL | 03/10/10-Telephone Call To: 9413296004 SARASOTA, FL | 1.11 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/11/10 | WES | 03/08/10-Westlaw research service | 131.04 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #869305376604 K MILLS C/O KALE STICKLES COLE SCHOTE MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 19.44 |
| 03/11/10 | DLV | 02/09/10- Federal Express Corporation- TR #869076721176 JUM VERGMAN HENNIGAN BENNETT DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 15.68 |
| 03/11/10 | DLV | 02/09/10- Federal Express Corporation- TR #869076721187 MINICA ROSE CLAFARO BRWON RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 13.59 |
| 03/11/10 | DLV | 02/09/10- Federal Express Corporation- TR #869076721706 JESSICA SUTLIFF KAROWITZ BENSON TORRE FRIEDMNA 1633 BRODWAY NEW YORK CITY, NY 10019 | 12.29 |
| 03/11/10 | DLV | 02/09/10- Federal Express Corporation- TR #869076721717 SASLOU E POLONSKY DAVID POLK WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 12.29 |
| 03/11/10 | DLV | 02/10/10- Federal Express Corporation- TR #869076721198 MONICA ROSE CAFARO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 12.29 |
| 03/11/10 | DLV | 02/11/10- Federal Express Corporation- TR #869076721213 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 14.23 |
| 03/11/10 | DLV | 02/11/10- Federal Express Corporation- TR #869076721202 MONICA ROSE CAFARO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 12.29 |
| 03/11/10 | DLV | 02/15/10- Federal Express Corporation- TR #869076721279 JESSICA SUTLIFF KASOWITZ BENSON TORRES-FRIEDMA 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.29 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #869076721349 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 8.29 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #869076721350 JESSICA SUTLIFF KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.50 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #869076721327 SASHA E POLONSKY DAVID POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 7.50 |
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #869076721338 MONICA ROSE CATARO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/11/10 | DLV | 02/16/10- Federal Express Corporation- TR #869076721316 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 7.10 |
| 03/11/10 | DLV | 02/15/10- Federal Express Corporation- TR #869076721268 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 14.23 |
| 03/11/10 | WES | 03/09/10-Westlaw research service | 142.27 |
| 03/11/10 | CPY | 03/10/10-Duplicating Charges (Color) Time: 9:30:00 | 43.89 |
| 03/11/10 | WES | 03/08/10-Westlaw research service | 135.56 |
| 03/11/10 | WES | 03/09/10-Westlaw research service | 646.82 |
| 03/11/10 | CPY | 03/10/10-Duplicating Charges (Color) Time: 10:01:00 | 43.89 |
| 03/11/10 | CPY | 03/10/10-Duplicating Charges (Color) Time: 12:04:00 | 35.34 |
| 03/11/10 | LEX | 03/08/10-Lexis research service | 57.02 |
| 03/11/10 | WES | 03/08/10-Westlaw research service | 191.61 |
| 03/11/10 | WES | 03/09/10-Westlaw research service | 431.53 |
| 03/11/10 | WES | 03/09/10-Westlaw research service | 38.39 |
| 03/12/10 | TEL | 03/11/10-Telephone Call To: 3128537515 CHICGOZN, IL | 3.03 |
| 03/12/10 | TEL | 03/11/10-Telephone Call To: 3122223651 CHICAGO, IL | 2.94 |
| 03/12/10 | CPY | 03/11/10-Duplicating charges Time: 11:16:00 | 80.00 |
| 03/12/10 | TEL | 03/11/10-Telephone Call To: 2124862400 NEW YORK, NY | 1.31 |
| 03/12/10 | OVT | 01/26/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE CAB | 15.00 |
| 03/12/10 | OVT | 02/14/10 - OVERTIME TRANSPORTATION - SUN TAXI | 15.00 |
| 03/12/10 | OVT | 02/14/10 - OVERTIME TRANSPORTATION - AMERICAN UNITED | 15.00 |
| 03/12/10 | OVT | 02/10/10 - OVERTIME TRANSPORTATION - SUN TAXI | 15.00 |
| 03/12/10 | TEL | 03/11/10-Telephone Call To: 3122223725 CHICAGO, IL | 1.37 |
| 03/12/10 | TEL | 03/11/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.70 |
| 03/12/10 | CPY | 03/11/10-Duplicating charges Time: 9:40:00 | 5.90 |
| 03/12/10 | CPY | 03/11/10-Duplicating charges Time: 10:44:00 | .10 |
| 03/12/10 | CPY | 03/11/10-Duplicating charges Time: 14:32:00 | 14.60 |
| 03/12/10 | CPY | 03/11/10-Duplicating Charges (Color) Time: 13:14:00 | 2.85 |
| 03/12/10 | TEL | 03/11/10-Telephone Call To: 7177876611 HARRISBURG, PA | 1.64 |
| 03/12/10 | TEL | 03/11/10-Telephone Call To: 5124637067 AUSTIN, TX | 1.62 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/13/10 | CPY | 03/12/10-Duplicating charges Time: 9:36:00 | .70 |
| 03/13/10 | TEL | 03/12/10-Telephone Call To: 3128537783 CHICGOZN, IL | 2.04 |
| 03/13/10 | CPY | 03/12/10-Duplicating Charges (Color) Time: 14:11:00 | 7.41 |
| 03/13/10 | CPY | 03/12/10-Duplicating Charges (Color) Time: 14:48:00 | 10.26 |
| 03/13/10 | TEL | 03/12/10-Telephone Call To: 3128534337 CHICGOZN, IL | 1.52 |
| 03/13/10 | WES | 03/10/10-Westlaw research service | 28.80 |
| 03/13/10 | CPY | 03/12/10-Duplicating charges Time: 19:44:00 | .40 |
| 03/13/10 | WES | 03/10/10-Westlaw research service | 337.22 |
| 03/13/10 | WES | 03/11/10-Westlaw research service | 82.36 |
| 03/13/10 | CPY | 03/12/10-Duplicating charges Time: 16:47:00 | 652.80 |
| 03/13/10 | WES | 03/10/10-Westlaw research service | 37.67 |
| 03/13/10 | WES | 03/11/10-Westlaw research service | 48.28 |
| 03/13/10 | WES | 03/10/10-Westlaw research service | 148.23 |
| 03/13/10 | WES | 03/11/10-Westlaw research service | 56.04 |
| 03/14/10 | CPY | 03/12/10-Duplicating charges Time: 19:33:00 | 1,125.20 |
| 03/16/10 | AIR | 03/08/10-03/08/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 34.00 |
| 03/16/10 | GND | 03/08/10-03/08/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 45.00 |
| 03/16/10 | GND | 03/08/10-03/08/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 43.00 |
| 03/16/10 | GND | 03/08/10-03/08/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 17.00 |
| 03/16/10 | MLO | 03/08/10-03/08/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 20.03 |
| 03/16/10 | AIR | 03/08/10-03/08/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 499.65 |
| 03/16/10 | CPY | 03/15/10-Duplicating Charges (Color) Time: 9:05:00 | 22.23 |
| 03/16/10 | CPY | 03/15/10-Duplicating Charges (Color) Time: 9:06:00 | 12.54 |
| 03/16/10 | CPY | 03/15/10-Duplicating Charges (Color) Time: 18:46:00 | 8.55 |
| 03/16/10 | CPY | 03/15/10-Duplicating charges Time: 10:45:00 | 1.70 |
| 03/16/10 | TEL | 03/15/10-Telephone Call To: 2134306236 LOSANGELES, CA | 1.91 |
| 03/16/10 | OVT | 02/10/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 21.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/16/10 | OVT | 02/11/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 21.00 |
| 03/16/10 | OVT | 02/12/10 - OVERTIME TRANSPORTATION - GLOBE TAXI ASSOCIATI | 21.00 |
| 03/16/10 | OVT | 02/14/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 21.00 |
| 03/16/10 | OVT | 02/07/10 - OVERTIME TRANSPORTATION - FLASH CAB COMPANY | 21.00 |
| 03/16/10 | OVT | 02/10/10 - OVERTIME MEALS - SUBWAY SANDWICHES & | 5.58 |
| 03/16/10 | CPY | 03/15/10-Duplicating charges Time:  9:53:00 | .20 |
| 03/16/10 | CPY | 03/15/10-Duplicating charges Time: 10:12:00 | .10 |
| 03/16/10 | DLV | 02/25/10- Federal Express Corporation- TR #793304892996 S RA PALMER SIDLEY AUSTIN LLP 1501 K. STREETN.W. WASHINGTON, DC  20005 | 11.07 |
| 03/16/10 | PRO | 2/24/10 - BLUESTAR COMPUTER SOLUTIONS INC  - 62749 - Media Creation | 50.00 |
| 03/16/10 | DLV | 02/23/10- Federal Express Corporation- TR #869076722540 SUNDRA PALMER SIDLEY ANSTRON LLP 1501 K ST NS WASHINGTON, DC 20005 | 17.70 |
| 03/16/10 | CPY | 03/15/10-Duplicating charges Time:  : 3:00 | .10 |
| 03/16/10 | CPY | 03/15/10-Duplication charges Time:  : 2:00 | .20 |
| 03/16/10 | DLV | 02/22/10- Federal Express Corporation- TR #869076721474 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 11.07 |
| 03/16/10 | DLV | 02/25/10- Federal Express Corporation- TR #869076721522 MONICA ROSE CAFARO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 12.29 |
| 03/16/10 | DLV | 02/25/10- Federal Express Corporation- TR #869076721680 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 11.07 |
| 03/16/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/16/10 | CPY | 03/04/10-Duplicating Charges (Color) | 13.68 |
| 03/16/10 | CPY | 03/15/10-Duplication charges Time: 17:27:00 | .20 |
| 03/16/10 | CPY | 03/15/10-Duplicating charges Time: 16:16:00 | 1.80 |
| 03/16/10 | CPY | 03/15/10-Duplicating Charges (Color) Time: 16:45:00 | 43.89 |
| 03/16/10 | CPY | 03/15/10-Duplicating charges Time: 10:59:00 | 820.20 |
| 03/16/10 | DLV | 02/25/10- Federal Express Corporation- TR #960449658883 JOSEPH M. DRAYTON KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 12.29 |
| 03/16/10 | CPY | 03/05/10-Scan to PDF | 3.57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/17/10 | AIR | 03/12/10-03/12/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT AND J. DUCAYET (J. BENDERNAGEL) | 34.00 |
| 03/17/10 | GND | 03/12/10-03/12/10 - WASHINGTON/CHICAGO - MEETING WITHCONSULTANT AND J. DUCAYET (J. BENDERNAGEL) | 42.00 |
| 03/17/10 | GND | 03/12/10-03/12/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT AND J. DUCAYET (J. BENDERNAGEL) | 43.00 |
| 03/17/10 | GND | 03/12/10-03/12/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT AND J. DUCAYET (J. BENDERNAGEL) | 17.00 |
| 03/17/10 | AIR | 03/12/10-03/12/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT AND J. DUCAYET (J. BENDERNAGEL) | 534.68 |
| 03/17/10 | TEL | 03/16/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.14 |
| 03/17/10 | TEL | 03/16/10-Telephone Call To: 3128537515 CHICGOZN, IL | 6.33 |
| 03/17/10 | CPY | 03/16/10-Duplicating Charges (Color) Time: 10:51:00 | 21.09 |
| 03/17/10 | WES | 03/13/10-Westlaw research service | 37.89 |
| 03/17/10 | WES | 03/15/10-Westlaw research service | 33.09 |
| 03/17/10 | CPY | 03/16/10-Duplication charges Time: 15:24:00 | .90 |
| 03/17/10 | CPY | 03/16/10-Duplicating charges Time: 11:12:00 | 1.20 |
| 03/17/10 | CPY | 03/16/10-Duplicating charges Time: 10:48:00 | 1.20 |
| 03/17/10 | CPY | 03/16/10-Duplicating charges Time: 13:15:00 | .70 |
| 03/17/10 | WES | 03/15/10-Westlaw research service | 704.42 |
| 03/17/10 | CPY | 03/16/10-Duplicating charges Time: 16:21:00 | 40.10 |
| 03/17/10 | CPY | 03/16/10-Duplicating Charges (Color) Time: 11:17:00 | 43.32 |
| 03/17/10 | CPY | 03/16/10-Duplicating charges Time: 15:44:00 | 12.20 |
| 03/17/10 | WES | 03/13/10-Westlaw research service | 48.60 |
| 03/17/10 | CPY | 03/16/10-Duplicating Charges (Color) Time: 14:43:00 | 58.14 |
| 03/17/10 | TEL | 03/16/10-Telephone Call To: 2128398507 NEW YORK, NY | 1.40 |
| 03/18/10 | WES | 03/16/10-Westlaw research service | 73.90 |
| 03/18/10 | MSG | 03/03/10-US Messenger-545.03031 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 13.78 |
| 03/18/10 | MSG | 02/25/10-US Messenger-416.02251 Sidley Austin 1 S Dearborn St Chicago, Il 60603-2302 | 16.13 |
| 03/18/10 | LEX | 03/16/10-Lexis research service | 639.53 |
| 03/18/10 | WES | 03/16/10-Westlaw research service | 367.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/18/10 | DOC | 3/18/10 - TABS BUSINESS PRODUCTS - 654450 - Binders | 3.29 |
| 03/19/10 | TEL | 03/17/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.35 |
| 03/19/10 | CPY | 03/17/10-Duplicating charges Time: 9:52:00 | 3.00 |
| 03/19/10 | TEL | 03/18/10-Telephone Call To: 2138966037 LOSANGELES, CA | 3.87 |
| 03/19/10 | TEL | 03/18/10-Telephone Call To: 2138966037 LOSANGELES, CA | 1.70 |
| 03/19/10 | TEL | 03/17/10-Telephone Call To: 3025309382 WILMINGTON, DE | 3.42 |
| 03/19/10 | CPY | 03/18/10-Duplicating charges Time: 14:26:00 | 2.50 |
| 03/19/10 | CPY | 03/17/10-Duplicating charges Time: 11:06:00 | .20 |
| 03/19/10 | CPY | 03/17/10-Duplicating Charges (Color) Time: 9:08:00 | 2.28 |
| 03/19/10 | CPY | 03/18/10-Duplicating Charges (Color) Time: 8:43:00 | 6.84 |
| 03/19/10 | TEL | 03/17/10-Telephone Call To: 2128395785 NEW YORK, NY | 1.04 |
| 03/19/10 | TEL | 03/18/10-Telephone Call To: 3026512000 WILMINGTON, DE | 4.05 |
| 03/19/10 | CPY | 03/17/10-Duplicating Charges (Color) Time: 22:22:00 | 43.32 |
| 03/19/10 | TEL | 03/18/10-Telephone Call To: 3128288647 CHICGOZN, IL | 2.37 |
| 03/19/10 | CPY | 03/18/10-Duplicating charges Time: 16:18:00 | 1.50 |
| 03/19/10 | CPY | 03/17/10-Duplicating charges Time: 14:35:00 | 34.60 |
| 03/19/10 | TEL | 03/17/10-Telephone Call To: 3128534337 CHICGOZN, IL | 4.07 |
| 03/19/10 | CPY | 03/18/10-Duplicating charges Time: 11:19:00 | 1.40 |
| 03/19/10 | CPY | 03/17/10-Duplicating Charges (Color) Time: 9:53:00 | 14.82 |
| 03/19/10 | CPY | 03/17/10-Duplicating Charges (Color) Time: 20:25:00 | 7.98 |
| 03/19/10 | CPY | 03/18/10-Duplicating Charges (Color) Time: 18:36:00 | 10.26 |
| 03/19/10 | CPY | 03/18/10-Duplicating Charges (Color) Time: 18:39:00 | 10.26 |
| 03/19/10 | CPY | 03/18/10-Duplicating Charges (Color) Time: 18:41:00 | 1.14 |
| 03/19/10 | CPY | 03/18/10-Duplicating Charges (Color) Time: 18:41:00 | 2.28 |
| 03/19/10 | CPY | 03/17/10-Duplicating charges Time: 9:47:00 | 4.50 |
| 03/19/10 | CPY | 03/17/10-Duplicating charges Time: 9:44:00 | 6.00 |
| 03/19/10 | CPY | 03/17/10-Duplicating charges Time: 9:50:00 | 4.50 |
| 03/19/10 | CPY | 03/18/10-Duplicating Charges (Color) Time: 10:54:00 | 1.14 |
| 03/19/10 | CPY | 03/18/10-Duplicating Charges (Color) Time: 15:13:00 | 2.28 |
| 03/19/10 | TEL | 03/18/10-Telephone Call To: 9162612976 SCRM SC, CA | 1.32 |
| 03/19/10 | TEL | 03/18/10-Telephone Call To: 8043716750 RICHMOND, VA | 1.44 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/19/10 | TEL | 03/17/10-Telephone Call To: 4107671511 BALTIMORE, MD | 2.52 |
| 03/19/10 | CPY | 03/17/10-Duplicating charges Time: 14:10:00 | 360.80 |
| 03/19/10 | CPY | 03/17/10-Duplicating charges Time: 15:36:00 | 56.60 |
| 03/20/10 | OVT | 03/02/10-Lotus LAG | 60.98 |
| 03/20/10 | WES | 03/18/10-Westlaw research service | 270.61 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 2123733158 NEW YORK, NY | 1.16 |
| 03/20/10 | LEX | 03/18/10-Lexis research service | 39.38 |
| 03/20/10 | WES | 03/18/10-Westlaw research service | 182.86 |
| 03/20/10 | WES | 03/18/10-Westlaw research service | 258.76 |
| 03/20/10 | CPY | 03/19/10-Duplicating Charges (Color) Time: 15:00:00 | 6.84 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 2128126946 NEW YORK, NY | 1.32 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 8012465809 SALT LAKE, UT | 1.04 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 2027722441 WASHINGTON, DC | 1.65 |
| 03/20/10 | WES | 03/17/10-Westlaw research service | 241.38 |
| 03/20/10 | CPY | 03/12/10-Binding | 1.72 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 3128537515 CHICGOZN, IL | 5.39 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.20 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 3128537891 CHICGOZN, IL | 3.81 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 6302914602 LA GRANGE, IL | 1.73 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.67 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 3128537163 CHICGOZN, IL | 7.80 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 3128537229 CHICGOZN, IL | 1.95 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 6302914602 LA GRANGE, IL | 2.81 |
| 03/20/10 | WES | 03/17/10-Westlaw research service | 91.39 |
| 03/20/10 | LEX | 03/17/10-Lexis research service | 179.80 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 3128537621 CHICGOZN, IL | 9.72 |
| 03/20/10 | CPY | 03/18/10-Duplicating Charges (Color) Time: 22:04:00 | 5.13 |
| 03/20/10 | WES | 03/17/10-Westlaw research service | 32.18 |
| 03/20/10 | LEX | 03/17/10-Lexis research service | 426.97 |
| 03/20/10 | LEX | 03/18/10-Lexis research service | 439.77 |
| 03/20/10 | CPY | 03/19/10-Duplicating charges Time: 9:48:00 | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/20/10 | CPY | 03/19/10-Duplicating charges Time: 9:50:00 | 15.50 |
| 03/20/10 | CPY | 03/19/10-Duplicating charges Time: 14:07:00 | 1.20 |
| 03/20/10 | CPY | 03/19/10-Duplicating charges Time: 14:05:00 | 3.30 |
| 03/20/10 | CPY | 03/19/10-Duplicating charges Time: 19:25:00 | .20 |
| 03/20/10 | TEL | 03/19/10-Telephone Call To: 2023264020 WASHINGTON, DC | 6.08 |
| 03/20/10 | WES | 03/17/10-Westlaw research service | 94.55 |
| 03/20/10 | CPY | 03/19/10-Duplication charges Time: 14:07:00 | 6.80 |
| 03/20/10 | CPY | 03/19/10-Duplication charges Time: 14:07:00 | 4.20 |
| 03/20/10 | CPY | 03/19/10-Duplicating Charges (Color) Time: 14:10:00 | 10.83 |
| 03/20/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 03/20/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/20/10 | WES | 03/17/10-Westlaw research service | 6.08 |
| 03/21/10 | CPY | 03/20/10-Duplication charges Time: 11:32:00 | .50 |
| 03/21/10 | CPY | 03/19/10-Duplicating Charges (Color) Time: 23:11:00 | 120.84 |
| 03/22/10 | MSG | 02/26/10 - US LEGAL MANAGEMENT SERVICES, INC. - 1125124 - RAYMOND TORRES/BANK OF NY | 87.19 |
| 03/22/10 | SRC | 02/01-28/10 - WEST PAYMENT CENTER - 6064532436 - Search services - 1003918498 | 133.45 |
| 03/22/10 | MSG | 2/12/10 - WASHINGTON EXPRESS LLC - 45950 - David Miles/RES | 25.90 |
| 03/23/10 | DLV | 03/03/10- Federal Express Corporation- TR #865915962878 JAMES BENDEMAGEL SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC  20005 | 42.31 |
| 03/23/10 | TEL | 03/22/10-Telephone Call To: 2138966037 LOSANGELES, CA | 1.67 |
| 03/23/10 | CPY | 03/22/10-Duplicating charges Time: 14:50:00 | .10 |
| 03/23/10 | WES | 03/19/10-Westlaw research service | 13.37 |
| 03/23/10 | WES | 03/21/10-Westlaw research service | 125.15 |
| 03/23/10 | CPY | 03/22/10-Duplicating Charges (Color) Time: 10:38:00 | 7.41 |
| 03/23/10 | CPY | 03/22/10-Duplicating Charges (Color) Time: 10:45:00 | .57 |
| 03/23/10 | CPY | 03/22/10-Duplicating Charges (Color) Time: 10:46:00 | 1.14 |
| 03/23/10 | CPY | 03/22/10-Duplicating charges Time: 15:14:00 | 5.40 |
| 03/23/10 | TEL | 03/22/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.37 |
| 03/23/10 | TEL | 03/22/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.17 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/23/10 | TEL | 03/22/10-Telephone Call To: 3128533351 CHICGOZN, IL | 1.22 |
| 03/23/10 | DLV | 03/03/10- Federal Express Corporation- TR #938070769316 J. KATE STICKLES (NO 2917) INFORMATION NOT SUPPLIED 500 DELAWARE AVES. 1410 WILMINGTON, DE 19801 | 7.79 |
| 03/23/10 | WES | 03/21/10-Westlaw research service | 110.29 |
| 03/23/10 | WES | 03/21/10-Westlaw research service | 9.21 |
| 03/23/10 | WES | 03/20/10-Westlaw research service | 106.43 |
| 03/23/10 | WES | 03/21/10-Westlaw research service | 65.59 |
| 03/23/10 | WES | 03/21/10-Westlaw research service | 7.75 |
| 03/23/10 | DLV | 03/02/10- Federal Express Corporation- TR #869076721599 SASHA POLONSKY DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 12.41 |
| 03/23/10 | DLV | 03/02/10- Federal Express Corporation- TR #869076721614 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 8.36 |
| 03/23/10 | DLV | 03/02/10- Federal Express Corporation- TR #869076721603 SASHA POLONSKY DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 7.57 |
| 03/23/10 | DLV | 03/03/10- Federal Express Corporation- TR #869076722600 MONICA ROSE CAFARO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 12.41 |
| 03/23/10 | DLV | 03/01/10- Federal Express Corporation- TR #869076721577 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 14.36 |
| 03/23/10 | DLV | 03/01/10- Federal Express Corporation- TR #869076721588 SASHA POLONSKY DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 12.41 |
| 03/23/10 | DLV | 03/04/10- Federal Express Corporation- TR #869076723385 SASHA POLONSKY DAVIS POLK WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 7.57 |
| 03/23/10 | DLV | 03/04/10- Federal Express Corporation- TR #869076723396 MATTHEW SGRO BROWN RUDNICK UP ONE FINANCIAL CENTER BOSTON, MA 02111 | 7.57 |
| 03/23/10 | DLV | 03/04/10- Federal Express Corporation- TR #869076723374 JIM BERGINAN HENNINGAN BENNETT DORMAN LLP 865 FIGUROA ST STE 2900 LOS ANGELES, CA 90017 | 8.36 |
| 03/23/10 | DLV | 03/05/10- Federal Express Corporation- TR #869076723341 MATTHEW SGRO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 23.69 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/23/10 | DLV | 03/05/10- Federal Express Corporation- TR #869076723330 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 23.30 |
| 03/23/10 | CPY | 03/22/10-Duplicating charges Time: 14:09:00 | 12.30 |
| 03/23/10 | CPY | 03/22/10-Duplicating charges Time: 16:14:00 | 8.90 |
| 03/23/10 | WES | 03/21/10-Westlaw research service | 457.62 |
| 03/23/10 | OVT | 1/19/10 - BLUE STAR GROUP  INC - 326032 - Taxi Service/Wood yard Rd | 43.05 |
| 03/24/10 | TEL | 03/23/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.37 |
| 03/24/10 | TEL | 03/23/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.11 |
| 03/24/10 | LEX | 03/20/10-Lexis research service | 3.38 |
| 03/24/10 | LEX | 03/21/10-Lexis research service | 5.63 |
| 03/24/10 | MSG | 03/12/10-US Messenger-805.03121 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 03/24/10 | SRC | 2/15/2010-Search services | 61.76 |
| 03/24/10 | TEL | 03/23/10-Telephone Call To: 8605473069 HARTFORD, CT | 1.11 |
| 03/24/10 | OVT | 02/09/10 - OVERTIME TRANSPORTATION - AMERICAN/UNITED TAXI | 11.00 |
| 03/24/10 | OVT | 02/10/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 12.00 |
| 03/24/10 | OVT | 02/11/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 03/24/10 | OVT | 02/12/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE CAB | 12.00 |
| 03/24/10 | OVT | 02/15/10 - OVERTIME TRANSPORTATION - SERVICE TAXI ASSOCIA | 11.00 |
| 03/24/10 | OVT | 02/16/10 - OVERTIME TRANSPORTATION - KOAM TAXI | 11.00 |
| 03/24/10 | RPT | 3/11/10 - ESQUIRE - EQ128212 - Transcript | 468.09 |
| 03/24/10 | SRC | 2/14/2010-Search services | 132.81 |
| 03/24/10 | DLV | 03/17/10 - Postage | 2.10 |
| 03/24/10 | DLV | 03/17/10 - Postage | 2.10 |
| 03/24/10 | DLV | 03/17/10 - Postage | 2.10 |
| 03/24/10 | DLV | 03/12/10 - Postage | 1.90 |
| 03/24/10 | DLV | 03/11/10 - Postage | 2.10 |
| 03/24/10 | DLV | 03/11/10 - Postage | 4.17 |
| 03/24/10 | MSG | 2/26/10 - WASHINGTON EXPRESS LLC  - 46983 - Messenger Service/Dow Lohnes | 7.95 |
| 03/24/10 | LEX | 03/19/10-Lexis research service | 333.64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/24/10 | MSG | 03/12/10-US Messenger-522.03121 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 9.66 |
| 03/24/10 | CPY | 03/23/10-Duplicating charges Time: 14:41:00 | 3.60 |
| 03/25/10 | TEL | 03/24/10-Telephone Call To: 7034768194 HERNDON, VA | 1.74 |
| 03/25/10 | CPY | 03/24/10-Duplicating charges Time: 10:46:00 | 4.50 |
| 03/25/10 | TEL | 03/24/10-Telephone Call To: 9494513849 IRVINE, CA | 2.19 |
| 03/25/10 | TEL | 03/24/10-Telephone Call To: 2132372968 LOSANGELES, CA | 1.28 |
| 03/25/10 | GND | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 37.00 |
| 03/25/10 | TRV | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 371.55 |
| 03/25/10 | MLO | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 10.71 |
| 03/25/10 | TEL | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 12.57 |
| 03/25/10 | GND | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 9.00 |
| 03/25/10 | MLO | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 45.00 |
| 03/25/10 | TRV | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 325.65 |
| 03/25/10 | TEL | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 30.77 |
| 03/25/10 | MLO | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 31.31 |
| 03/25/10 | TRV | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 325.65 |
| 03/25/10 | MLO | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 6.48 |
| 03/25/10 | GND | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 37.00 |
| 03/25/10 | AIR | 01/04/10-01/07/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 628.55 |
| 03/25/10 | GND | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 80.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/25/10 | MLO | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 7.49 |
| 03/25/10 | MLO | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 15.39 |
| 03/25/10 | GND | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 38.00 |
| 03/25/10 | GND | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 32.00 |
| 03/25/10 | MLO | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 287.72 |
| 03/25/10 | AIR | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 1,280.43 |
| 03/25/10 | TRV | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 418.00 |
| 03/25/10 | TRV | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 65.16 |
| 03/25/10 | TRV | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 418.00 |
| 03/25/10 | TRV | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 65.16 |
| 03/25/10 | MLO | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 9.12 |
| 03/25/10 | MLO | 01/11/10-01/13/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 204.57 |
| 03/25/10 | GND | 01/19/10-01/20/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 36.00 |
| 03/25/10 | MLO | 01/19/10-01/20/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 8.91 |
| 03/25/10 | MLO | 01/19/10-01/20/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 11.14 |
| 03/25/10 | TRV | 01/19/10-01/20/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 58.45 |
| 03/25/10 | MLO | 01/19/10-01/20/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 13.61 |
| 03/25/10 | MLO | 01/19/10-01/20/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 10.01 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/25/10 | GND | 01/19/10-01/20/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 35.00 |
| 03/25/10 | AIR | 01/19/10-01/20/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 625.80 |
| 03/25/10 | TRV | 01/19/10-01/20/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 359.00 |
| 03/25/10 | CPY | 03/24/10-Duplicating Charges (Color) Time:  9:47:00 | 57.00 |
| 03/25/10 | CPY | 03/24/10-Duplicating Charges (Color) Time: 11:01:00 | 5.70 |
| 03/25/10 | CPY | 03/24/10-Duplicating charges Time: 17:56:00 | .20 |
| 03/25/10 | TEL | 03/24/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.19 |
| 03/25/10 | TEL | 03/24/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.24 |
| 03/25/10 | TEL | 03/24/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.13 |
| 03/25/10 | TEL | 03/24/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.29 |
| 03/25/10 | TEL | 03/24/10-Telephone Call To: 3128537072 CHICGOZN, IL | 1.53 |
| 03/25/10 | TEL | 03/24/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1.22 |
| 03/25/10 | TEL | 03/24/10-Telephone Call To: 2028625065 WASHINGTON, DC | 7.68 |
| 03/25/10 | CPY | 03/24/10-Duplicating charges Time:  9:48:00 | 1.20 |
| 03/25/10 | CPY | 03/24/10-Duplicating Charges (Color) Time: 17:58:00 | 120.27 |
| 03/25/10 | CPY | 03/24/10-Duplicating charges Time: 10:18:00 | 52.10 |
| 03/25/10 | CPY | 03/24/10-Duplicating charges Time: 10:40:00 | .50 |
| 03/25/10 | CPY | 03/24/10-Duplicating charges Time: 12:55:00 | 1.50 |
| 03/25/10 | CPY | 03/24/10-Duplicating charges Time: 16:05:00 | 1.20 |
| 03/25/10 | CPY | 03/24/10-Duplicating Charges (Color) Time:  9:02:00 | 43.89 |
| 03/26/10 | TEL | 03/25/10-Telephone Call To: 3124076673 CHICGOZN, IL | 3.65 |
| 03/26/10 | OVT | 03/18/10-overtime meals | 19.06 |
| 03/26/10 | TEL | 03/25/10-Telephone Call To: 2125156774 NEW YORK, NY | 1.92 |
| 03/26/10 | OVT | 03/15/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 16.00 |
| 03/26/10 | CPY | 03/24/10-Duplicating Charges (Color) Time: 20:26:00 | 121.41 |
| 03/26/10 | TEL | 03/25/10-Telephone Call To: 2125062198 NEW YORK, NY | 1.25 |
| 03/26/10 | CPY | 03/25/10-Duplicating charges Time: 13:38:00 | .70 |
| 03/26/10 | CPY | 03/25/10-Duplicating Charges (Color) Time: 11:23:00 | 8.55 |
| 03/26/10 | CPY | 03/25/10-Duplicating Charges (Color) Time: 12:07:00 | 44.46 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/26/10 | TEL | 03/25/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.61 |
| 03/26/10 | TEL | 03/25/10-Telephone Call To: 3128533351 CHICGOZN, IL | 5.03 |
| 03/26/10 | TEL | 03/24/10-Telephone Call To: 7735286956 CHICGOZN, IL | 1.05 |
| 03/26/10 | TEL | 03/25/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.23 |
| 03/26/10 | CPY | 03/25/10-Duplicating charges Time: 16:37:00 | 1.20 |
| 03/26/10 | CPY | 03/24/10-Duplicating Charges (Color) Time: 21:21:00 | 72.96 |
| 03/26/10 | CPY | 03/24/10-Duplicating Charges (Color) Time: 22:10:00 | 4.56 |
| 03/26/10 | CPY | 03/25/10-Duplicating Charges (Color) Time: 8:31:00 | 121.41 |
| 03/26/10 | OVT | 03/18/10-overtime meals | 19.07 |
| 03/26/10 | OVT | 03/17/10-overtime meals | 34.32 |
| 03/26/10 | CPY | 03/25/10-Duplicating Charges (Color) Time: 11:31:00 | 44.46 |
| 03/27/10 | LEX | 03/22/10-Lexis research service | 164.72 |
| 03/27/10 | TEL | 03/25/10-Telephone Call To: 9178162441 NEW YORK, NY | 1.53 |
| 03/27/10 | CPY | 03/26/10-Duplicating charges Time: 15:28:00 | 8.00 |
| 03/27/10 | TEL | 03/26/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.95 |
| 03/27/10 | TEL | 03/26/10-Telephone Call To: 3129613849 CHICGOZN, IL | 1.50 |
| 03/27/10 | LEX | 03/23/10-Lexis research service | 87.81 |
| 03/27/10 | CPY | 03/25/10-Duplicating Charges (Color) Time: 22:43:00 | 90.06 |
| 03/27/10 | CPY | 03/26/10-Duplicating Charges (Color) Time: 8:36:00 | .57 |
| 03/27/10 | CPY | 03/26/10-Duplicating Charges (Color) Time: 9:21:00 | .57 |
| 03/27/10 | CPY | 03/26/10-Duplicating Charges (Color) Time: 8:23:00 | 125.40 |
| 03/27/10 | CPY | 03/26/10-Duplicating Charges (Color) Time: 18:21:00 | 22.80 |
| 03/27/10 | LEX | 03/22/10-Lexis research service | 96.67 |
| 03/27/10 | CPY | 03/26/10-Duplicating charges Time: 10:33:00 | 8.70 |
| 03/27/10 | CPY | 03/26/10-Duplicating charges Time: 12:49:00 | 205.70 |
| 03/27/10 | CPY | 03/26/10-Duplicating charges Time: 13:30:00 | 57.20 |
| 03/28/10 | CPY | 03/27/10-Duplicating Charges (Color) Time: 16:25:00 | 45.03 |
| 03/29/10 | GND | 03/24/10-03/24/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 45.00 |
| 03/29/10 | GND | 03/24/10-03/24/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 43.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/29/10 | GND | 03/24/10-03/24/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 17.00 |
| 03/29/10 | AIR | 03/24/10-03/24/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 68.00 |
| 03/29/10 | AIR | 03/24/10-03/24/10 - WASHINGTON/CHICAGO - MEETING WITH CONSULTANT (J. BENDERNAGEL) | 252.76 |
| 03/29/10 | CPY | 03/27/10-Duplicating Charges (Color) Time: 20:09:00 | 7.41 |
| 03/29/10 | CPY | 03/28/10-Duplicating Charges (Color) Time: 11:03:00 | 9.12 |
| 03/29/10 | CPY | 03/28/10-Duplicating Charges (Color) Time: 13:33:00 | .57 |
| 03/29/10 | CPY | 03/28/10-Duplicating Charges (Color) Time: 14:16:00 | 1.14 |
| 03/29/10 | CPY | 03/28/10-Duplicating Charges (Color) Time: 10:00:00 | 5.70 |
| 03/29/10 | CPY | 03/28/10-Duplicating Charges (Color) Time: 12:38:00 | 59.85 |
| 03/29/10 | CPY | 03/28/10-Duplicating Charges (Color) Time: 14:30:00 | 3.42 |
| 03/29/10 | CPY | 03/28/10-Duplicating Charges (Color) Time: 17:26:00 | 34.77 |
| 03/29/10 | TEL | 03/28/10-Telephone Call To: 7026937111 LAS VEGAS, NV | 2.21 |
| 03/30/10 | WES | 03/25/10-Westlaw research service | 83.69 |
| 03/30/10 | WES | 03/26/10-Westlaw research service | 65.37 |
| 03/30/10 | CPY | 03/29/10-Duplicating charges Time: 9:43:00 | .50 |
| 03/30/10 | CPY | 03/29/10-Duplicating Charges (Color) Time: 18:39:00 | 45.60 |
| 03/30/10 | WES | 03/23/10-Westlaw research service | 13.37 |
| 03/30/10 | TEL | 03/29/10-Telephone Call To: 2124505999 NEW YORK, NY | 9.05 |
| 03/30/10 | TEL | 03/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.13 |
| 03/30/10 | TEL | 03/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.23 |
| 03/30/10 | TEL | 03/29/10-Telephone Call To: 2027762640 WASHINGTON, DC | 6.24 |
| 03/30/10 | TEL | 02/08/10-Telephone Charges Conference Call Customer: BJK9242 JESSICA KNOWLES | 7.03 |
| 03/30/10 | TEL | 02/11/10-Telephone Charges Conference Call Customer: BXX8508 JESSICA KNOWLES | 7.75 |
| 03/30/10 | TEL | 02/11/10-Telephone Charges Conference Call Customer: BJK2898 JESSICA KNOWLES | 21.24 |
| 03/30/10 | TEL | 02/16/10-Telephone Charges Conference Call Customer: BJK9780 JESSICA KNOWLES | 2.52 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/30/10 | TEL | 02/05/10-Telephone Charges Conference Call Customer: BJK2726 JESSICA KNOWLES | 2.07 |
| 03/30/10 | TEL | 02/05/10-Telephone Charges Conference Call Customer: BJK6114 JESSICA KNOWLES | .03 |
| 03/30/10 | TEL | 02/05/10-Telephone Charges Conference Call Customer: BJK9196 JESSICA KNOWLES | 3.09 |
| 03/30/10 | TEL | 02/07/10-Telephone Charges Conference Call Customer: BJK5905 JESSICA KNOWLES | 4.66 |
| 03/30/10 | TEL | 02/23/10-Telephone Charges Conference Call Customer: BJK6474 JESSICA KNOWLES | 4.64 |
| 03/30/10 | CPY | 03/29/10-Duplicating Charges (Color) Time: 12:43:00 | 122.55 |
| 03/30/10 | WES | 03/24/10-Westlaw research service | 98.99 |
| 03/30/10 | WES | 03/24/10-Westlaw research service | 45.23 |
| 03/30/10 | WES | 03/24/10-Westlaw research service | 427.27 |
| 03/30/10 | TEL | 02/26/10-Telephone Charges Conference Call Customer: MJH2595 JANET HENDERSON | 4.38 |
| 03/30/10 | TEL | 02/26/10-Telephone Charges Conference Call Customer: MJH2891 JANET HENDERSON | 7.37 |
| 03/30/10 | TEL | 02/19/10-Telephone Charges Conference Call Customer: HKK1427 KENNETH KANSA | 1.50 |
| 03/30/10 | WES | 03/24/10-Westlaw research service | 67.42 |
| 03/30/10 | TEL | 03/29/10-Telephone Call To: 2128198567 NEW YORK, NY | 1.80 |
| 03/30/10 | TEL | 03/29/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.65 |
| 03/30/10 | CPY | 03/19/10-Binding | 1.72 |
| 03/30/10 | CPY | 03/22/10-Binding | 1.72 |
| 03/30/10 | TEL | 02/08/10-Telephone Charges Conference Call Customer: HBK3851 MR BRYAN KRAKAUER | 4.68 |
| 03/30/10 | TEL | 02/08/10-Telephone Charges Conference Call Customer: HBK6857 MR BRYAN KRAKAUER | 3.11 |
| 03/30/10 | TEL | 02/08/10-Telephone Charges Conference Call Customer: HBK9180 MR BRYAN KRAKAUER | 6.14 |
| 03/30/10 | TEL | 02/15/10-Telephone Charges Conference Call Customer: HBK2306 MR BRYAN KRAKAUER | 2.58 |
| 03/30/10 | TEL | 02/15/10-Telephone Charges Conference Call Customer: HBK2979 MR BRYAN KRAKAUER | 12.33 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/30/10 | TEL | 02/16/10-Telephone Charges Conference Call Customer: HBK9923 MR BRYAN KRAKAUER | 10.88 |
| 03/30/10 | TEL | 02/01/10-Telephone Charges Conference Call Customer: HBK7269 MR BRYAN KRAKAUER | 14.32 |
| 03/30/10 | TEL | 02/08/10-Telephone Charges Conference Call Customer: HBK5559 MR BRYAN KRAKAUER | 12.85 |
| 03/30/10 | TEL | 02/21/10-Telephone Charges Conference Call Customer: HBK1634 MR BRYAN KRAKAUER | 7.78 |
| 03/30/10 | TEL | 02/22/10-Telephone Charges Conference Call Customer: HBK2255 MR BRYAN KRAKAUER | 13.35 |
| 03/30/10 | CPY | 03/29/10-Duplicating Charges (Color) Time: 9:09:00 | 46.74 |
| 03/30/10 | DLV | 03/12/10- Federal Express Corporation- TR #938070771496 ATTN: ABIGAIL SULLIVAN PRICEWATERHOUSECOOPERS LLP ONE N WACKER CHICAGO, IL 60606 | 5.20 |
| 03/30/10 | TEL | 02/25/10-Telephone Charges Conference Call Customer: PJL6653 JAMES LANGDON | 14.15 |
| 03/30/10 | TEL | 02/24/10-Telephone Charges Conference Call Customer: PJL7500 JAMES LANGDON | 26.79 |
| 03/30/10 | TEL | 02/12/10-Telephone Charges Conference Call Customer: PJL6706 JAMES LANGDON | 18.53 |
| 03/30/10 | TEL | 02/10/10-Telephone Charges Conference Call Customer: PKL9154 ATTORNEY KEVIN LANTRY | 6.24 |
| 03/30/10 | TEL | 03/29/10-Telephone Call To: 2023264020 WASHINGTON, DC | 1.37 |
| 03/30/10 | TEL | 03/29/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.49 |
| 03/30/10 | TEL | 02/09/10-Telephone Charges Conference Call Customer: ARL8084 ROBERT LEWIS | 14.80 |
| 03/30/10 | TEL | 02/16/10-Telephone Charges Conference Call Customer: ARL7460 ROBERT LEWIS | 3.24 |
| 03/30/10 | TEL | 02/22/10-Telephone Charges Conference Call Customer: ARL8053 ROBERT LEWIS | 3.11 |
| 03/30/10 | TEL | 02/04/10-Telephone Charges Conference Call Customer: ZJL8907 JONATHAN LOTSOFF | 5.92 |
| 03/30/10 | TEL | 02/10/10-Telephone Charges Conference Call Customer: AXX6503 KERRIANN MILLS | .49 |
| 03/30/10 | WES | 03/22/10-Westlaw research service | 93.46 |
| 03/30/10 | CPY | 03/29/10-Duplicating charges Time: 12:14:00 | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/30/10 | DLV | 03/12/10- Federal Express Corporation- TR #869076723238 MATTHEW P SGRO BROWN RUONICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 7.57 |
| 03/30/10 | DLV | 03/12/10- Federal Express Corporation- TR #869076723227 JIM BERGINAN HENNIGAN BENNETT & DOKMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 15.82 |
| 03/30/10 | DLV | 03/12/10- Federal Express Corporation- TR #869076723249 JESSICA SUTLIFF KAROWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.41 |
| 03/30/10 | DLV | 03/09/10- Federal Express Corporation- TR #869076723319 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST NW WASHINGTON, DC 20005 | 11.17 |
| 03/30/10 | DLV | 03/09/10- Federal Express Corporation- TR #869076723320 ALEXANDRA NELLOS CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY 10112 | 7.57 |
| 03/30/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/30/10 | WES | 03/22/10-Westlaw research service | 214.04 |
| 03/30/10 | WES | 03/23/10-Westlaw research service | 455.34 |
| 03/30/10 | WES | 03/24/10-Westlaw research service | 35.60 |
| 03/30/10 | WES | 03/24/10-Westlaw research service | 87.77 |
| 03/31/10 | LEX | 03/28/10-Lexis research service | 22.89 |
| 03/31/10 | WES | 03/29/10-Westlaw research service | 165.85 |
| 03/31/10 | WES | 03/30/10-Westlaw research service | 120.51 |
| 03/31/10 | OVT | 03/23/10-overtime meals | 21.17 |
| 03/31/10 | TEL | 03/30/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.16 |
| 03/31/10 | TEL | 03/31/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.04 |
| 03/31/10 | OVT | 02/15/10- TAXI AFFILIATION SERVICES LLC - 319173 - Lemont Train Station | 83.12 |
| 03/31/10 | OVT | 02/16/10- TAXI AFFILIATION SERVICES LLC - 319196 - Lemont Train Station/Lemont | 81.37 |
| 03/31/10 | OVT | 03/24/10 - OVERTIME MEALS - BELLY SHACK | 11.02 |
| 03/31/10 | OVT | 03/25/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 16.00 |
| 03/31/10 | OVT | 03/29/10 - OVERTIME TRANSPORTATION - YELLOW CAB | 15.15 |
| 03/31/10 | CPY | 03/31/10-Duplicating Charges (Color) Time: 14:20:00 | 111.15 |
| 03/31/10 | WES | 03/30/10-Westlaw research service | 660.54 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/10 | MSG | 03/15/10-US Messenger-797.03151 Jenner & Block Llp 353 N Clark St Chicago, Il 60654-4704 | 5.25 |
| 03/31/10 | DLV | 12/23/09-Postage | 1.93 |
| 03/31/10 | TEL | 03/31/10-Telephone Call To: 2129414416 NEW YORK, NY | 1.35 |
| 03/31/10 | CPY | 03/31/10-Duplicating charges Time: 14:48:00 | 2.50 |
| 03/31/10 | OVT | 02/10/10- TAXI AFFILIATION SERVICES LLC - 319130 - 904 Darlington/Crystal Lake | 151.00 |
| 03/31/10 | OVT | 03/15/10- TAXI AFFILIATION SERVICES LLC - 319192 - 904 Darlington Lane/Crystal Lake | 151.00 |
| 03/31/10 | DLV | 1/6/10 - Postage | 1.05 |
| 03/31/10 | DLV | 01/14/10 - Postage | 2.41 |
| 03/31/10 | TEL | 03/30/10-Telephone Call To: 2027722441 WASHINGTON, DC | 2.19 |
| 03/31/10 | TEL | 03/30/10-Telephone Call To: 9727756928 MIDLOTHIAN, TX | 1.98 |
| 03/31/10 | TEL | 03/30/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.02 |
| 03/31/10 | CPY | 03/31/10-Duplicating Charges (Color) Time: 8:54:00 | 6.27 |
| 03/31/10 | CPY | 03/31/10-Duplicating Charges (Color) Time: 8:54:00 | 5.13 |
| 03/31/10 | CPY | 03/25/10-Binding | 1.72 |
| 03/31/10 | CPY | 03/29/10-Miscellaneous Charges | 1,006.74 |
| 03/31/10 | TEL | 03/30/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.22 |
| 03/31/10 | TEL | 03/30/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.61 |
| 03/31/10 | TEL | 03/30/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.05 |
| 03/31/10 | TEL | 03/30/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.80 |
| 03/31/10 | TEL | 03/31/10-Telephone Call To: 9144377670 WHITE PL, NY | 4.20 |
| 03/31/10 | TEL | 03/31/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.91 |
| 03/31/10 | TEL | 03/30/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.11 |
| 03/31/10 | LEX | 03/30/10-Lexis research service | 94.30 |
| 03/31/10 | CPY | 03/30/10-Duplicating charges Time: 11:23:00 | .30 |
| 03/31/10 | CPY | 03/31/10-Duplicating charges Time: 11:16:00 | .60 |
| 03/31/10 | DLV | 03/19/10-Postage | 1.90 |
| 03/31/10 | DLV | 03/19/10-Postage | 2.10 |
| 03/31/10 | DLV | 03/19/10-Postage | 1.22 |
| 03/31/10 | DLV | 03/26/10-Postage | 2.44 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/31/10 | DLV | 03/26/10-Postage | 4.95 |
| 03/31/10 | DLV | 03/24/10-Postage | 9.78 |
| 03/31/10 | CPY | 03/30/10-Duplication charges Time: 14:39:00 | 3.00 |
| 03/31/10 | CPY | 03/30/10-Duplication charges Time: 14:41:00 | 1.50 |
| 03/31/10 | CPY | 03/30/10-Duplication charges Time: 14:20:00 | 3.00 |
| 03/31/10 | CPY | 03/30/10-Duplicating Charges (Color) Time: 8:40:00 | 14.25 |
| 03/31/10 | CPY | 03/30/10-Duplicating Charges (Color) Time: 13:55:00 | 22.80 |
| 03/31/10 | CPY | 03/30/10-Duplicating Charges (Color) Time: 14:06:00 | 5.70 |
| 03/31/10 | CPY | 03/30/10-Duplicating Charges (Color) Time: 14:13:00 | 2.85 |
| 03/31/10 | CPY | 03/31/10-Duplicating Charges (Color) Time: 10:03:00 | 46.17 |
| 03/31/10 | OVT | 03/25/10-overtime meals | 38.29 |
| 03/31/10 | OVT | 03/24/10-overtime meals | 34.09 |
| 03/31/10 | OVT | 03/23/10-overtime meals | 21.18 |
| 03/31/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/31/10 | CPY | 03/31/10-Duplicating charges Time: 9:15:00 | 4.00 |
| 03/31/10 | PRO | 2/21/10 - Adams, Beth (LegalSource 100155) | 1,442.00 |
| 03/31/10 | PRO | 02/28/10 - Adams, Beth (LegalSource 100180) | 2,891.00 |
| 03/31/10 | PRO | 3/7/10 - Adams, Beth (LegalSource 100202) | 2,870.00 |
| 03/31/10 | PRO | 3/14/10 - Adams, Beth (LegalSource 100221) | 2,849.00 |
| 03/31/10 | PRO | 2/21/10 - Coffey, Jim (LegalSource 100155) | 3,899.00 |
| 03/31/10 | PRO | 2/28/10 - Coffey, Jim (LegalSource 100180) | 3,920.00 |
| 03/31/10 | PRO | 3/7/10 - Coffey, Jim (LegalSource 100202) | 3,983.00 |
| 03/31/10 | PRO | 3/14/10 - Coffey, Jim (LegalSource 100221) | 3,311.00 |
| 03/31/10 | PRO | 2/21/10 - Crosley, Casey (LegalSource 100155) | 4,151.00 |
| 03/31/10 | PRO | 2/28/10 - Crosley, Casey (LegalSource 100180) | 4,151.00 |
| 03/31/10 | PRO | 3/7/10 - Crosley, Casey (LegalSource 100202) | 3,983.00 |
| 03/31/10 | PRO | 3/14/10 - Crosley, Casey (LegalSource 100221) | 3,920.00 |
| 03/31/10 | PRO | 02/21/10 - Johnson, Ricardo (LegalSource 100155) | 4,550.00 |
| 03/31/10 | PRO | 02/28/10 - Johnson, Ricardo (LegalSource 100180) | 4,445.00 |
| 03/31/10 | PRO | 3/07/10 - Johnson, Ricardo (LegalSource 100202) | 3,899.00 |
| 03/31/10 | PRO | 3/14/10 - Johnson, Ricardo (LegalSource 100221) | 3,542.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/10 | PRO | 2/21/10 - Kudravetz, Tiffany (LegalSource 100155) | 784.00 |
| 03/31/10 | PRO | 2/28/10 - Kudravetz, Tiffany (LegalSource 100180) | 3,227.00 |
| 03/31/10 | PRO | 3/7/10 - Kudravetz, Tiffany (LegalSource 100202) | 2,226.00 |
| 03/31/10 | PRO | 3/14/10 - Kudravetz, Tiffany (LegalSource 100221) | 2,471.00 |
| 03/31/10 | PRO | 2/21/10 - Michael, Jared (LegalSource 100155) | 1,876.00 |
| 03/31/10 | PRO | 2/28/10 - Michael, Jared (LegalSource 100180) | 3,710.00 |
| 03/31/10 | PRO | 3/7/10 - Michael, Jared (LegalSource 100202) | 3,080.00 |
| 03/31/10 | PRO | 3/14/10 - Michael, Jared (LegalSource 100221) | 2,282.00 |
| 03/31/10 | PRO | 2/21/10 - Sowa, Timothy (LegalSource 100155) | 5,663.00 |
| 03/31/10 | PRO | 2/28/10 - Sowa, Timothy (LegalSource 100180) | 5,306.00 |
| 03/31/10 | PRO | 3/7/10 - Sowa, Timothy (LegalSource 1002025) | 3,500.00 |
| 03/31/10 | PRO | 2/21/10 - Stuart, Kimberly (LegalSource 100155) | 2,912.00 |
| 03/31/10 | PRO | 2/28/10 - Stuart, Kimberly (LegalSource 100180) | 2,345.00 |
| 03/31/10 | PRO | 3/7/10 - Stuart, Kimberly (LegalSource 100202) | 2,639.00 |
| 03/31/10 | PRO | 3/14/10 - Stuart, Kimberly (LegalSource 100221) | 1,988.00 |
| 03/31/10 | CPY | 03/31/10-Duplicating Charges (Color) Time: 15:31:00 | 9.69 |
| 03/31/10 | FEE | 02/15/10 - BANK OF AMERICA - Filing fee for business radion license renewal | 1,120.00 |
| 03/31/10 | FEE | 02/04/10 - BANK OF AMERICA - Filing fee for 6 aux mod licenses | 870.00 |
| 03/31/10 | FEE | 02/04/10 - BANK OF AMERICA - Filing fee for mod of aux license | 145.00 |
| 03/31/10 | CPY | 03/30/10-Duplicating charges Time: 15:24:00 | .40 |
| 03/31/10 | CPY | 03/30/10-Duplicating charges Time: 16:07:00 | 1.40 |
| 03/31/10 | CPY | 03/30/10-Duplicating charges Time: 16:22:00 | 1.80 |
| 03/31/10 | CPY | 03/30/10-Duplicating Charges (Color) Time: 17:53:00 | 29.64 |
| 03/31/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/31/10 | OVT | 02/13/10- TAXI AFFILIATION SERVICES LLC - 319167 - 12253 Ann Street | 46.35 |
| 03/31/10 | OVT | 02/16/10- TAXI AFFILIATION SERVICES LLC - 319203 - 12253 Ann/Blue Island | 45.15 |
| 03/31/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/31/10 | WES | 03/29/10-Westlaw research service | 59.49 |
| 03/31/10 | WES | 03/29/10-Westlaw research service | 6.08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029658
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/10 | WES | 03/30/10-Westlaw research service | 133.65 |
| 03/31/10 | TEL | 03/30/10-Telephone Call To: 8167534567 KANSASCITY, MO | 1.98 |
| 05/19/10 | TEL | 05/18/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.72 |
| 05/24/10 | TRV | 05/19/10-05/21/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING 5/20 AND MEETING W/CLIENT 5/21/10 | 39.90 |

**Total Expenses** **$189,730.95**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029659
Client Matter 90795-30570

For professional services rendered and expenses incurred through March
31, 2010 re Creditor Communications

| | |
|---|---|
| Fees | $1,265.00 |
| **Total Due This Bill** | **$1,265.00** |

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029659
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/15/10 | AE Ross | Respond to inquiry from creditor regarding Cubs bankruptcy | .10 |
| 03/04/10 | JK Ludwig | Telephone call to creditor regarding postpetition payment (0.1) | .10 |
| 03/16/10 | B Krakauer | Call with Greisman, re: bridge issues | .50 |
| 03/16/10 | JK Ludwig | Review message from creditor (0.1); review filed claims and schedules with respect to creditor (0.2); telephone call from creditor re: claims and schedule amendments (0.2) | .50 |
| 03/18/10 | JK Ludwig | Review inquiry from creditor relating to schedule amendments (0.1); email to J. Ehrenhofer re: same (0.1) | .20 |
| 03/19/10 | JK Ludwig | Telephone call with creditor re: inquiry about schedule amendments (0.1) | .10 |
| 03/24/10 | JK Ludwig | Telephone call with counsel for creditor regarding nature of notices received (0.4); email to Epiq team regarding research for same (0.1); telephone call with creditor relating to claims objection notice inquiry (0.2) | .70 |
| | | **Total Hours** | **2.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029659
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | .50 | $925.00 | $462.50 |
| JK Ludwig | 1.60 | 475.00 | 760.00 |
| AE Ross | .10 | 425.00 | 42.50 |
| **Total Hours and Fees** | **2.20** | | **$1,265.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029660
Client Matter 90795-30580

For professional services rendered and expenses incurred through March
31, 2010 re Bankruptcy Schedules

Fees                                                                    $3,995.00

**Total Due This Bill**                                     **$3,995.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30029660
Tribune Company

RE: Bankruptcy Schedules

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | JE Henderson | Review emails from A&M re: finalized amendments (.30); conf w/C. Kline and email exchange w/C. Kline re: same (.20) | .50 |
| 03/01/10 | CL Kline | Revise and prepare notices for schedules filing (0.5); Review global notes for filing (0.3); Add Exhibit 1 updates to notices (0.2); Review schedules revision spreadsheet data and pdfs prior to filing (0.6); Coordinate approvals for schedules filing w/Sidley, A&M, and client (0.4); Coordinate filing plans w/local counsel (0.2) | 2.20 |
| 03/02/10 | JE Henderson | Review emails for A&M regarding finalized amendments (0.2); conf w/C. Kline re: final schedules and filing (0.3) | .50 |
| 03/05/10 | JE Henderson | Conf w/K. Kansa re: shareholder tender issues and schedules (.40); review emails re: same (.10) | .50 |
| 03/05/10 | CL Kline | Review shareholder revisions to schedules and global notes per K. Kansa (0.2), and J. Rodden's inquiry (0.1) | .30 |
| 03/08/10 | JE Henderson | Conf w/K. Kansa re: shareholder tender/trust issues (.30); review email exchange re: same (.20) | .50 |
| 03/09/10 | JE Henderson | Review emails re: shareholder payment (.20); conf w/K. Kansa (.30) | .50 |
| 03/10/10 | JE Henderson | Review email exchanges with K. Kansa re: share exchange resolution (.30); conf w/K. Kansa re: same (.10) | .40 |
| 03/16/10 | JE Henderson | Review further emails from K. Kansa re: share exchange | .30 |
| 03/18/10 | CL Kline | Review and coordinate research into Bounan inquiry w/local counsel and A&M | .30 |
| 03/19/10 | CL Kline | Provide Bounan resolution approach to local counsel (0.2) | .20 |
| | | **Total Hours** | **6.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029660
Tribune Company

RE: Bankruptcy Schedules

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | 3.20 | $850.00 | $2,720.00 |
| CL Kline | 3.00 | 425.00 | 1,275.00 |
| **Total Hours and Fees** | **6.20** | | **$3,995.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 14, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029661
Client Matter 90795-30590

For professional services rendered and expenses incurred through March
31, 2010 re Employee Issues

Fees                                                                    $36,279.50

**Total Due This Bill**                                                  **$36,279.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30029661
Tribune Company

RE: Employee Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | BJ Gold | Review emails from J. Lotsoff related to compensation issues | .20 |
| 03/01/10 | KT Lantry | E-mails and telephone calls with J. Lotsoff re: motion to dismiss TMIP and KOB | .40 |
| 03/02/10 | KT Lantry | Numerous e-mails with J. Lotsoff and client re: motion to dismiss TMIP and KOB | .50 |
| 03/02/10 | JD Lotsoff | Revised disclosure statement TMIP/KOB provisions (2.5); Telephone call with D. LeMay re: same (0.3); emails with N. Larsen re: same (0.4) | 3.20 |
| 03/03/10 | KT Lantry | E-mails and telephone call with J. Lotsoff re: employee issues, and discuss research re: same with S. Luna | .50 |
| 03/04/10 | KT Lantry | E-mails with J. Lotsoff re: filing motion to dismiss TMIP and KOB | .20 |
| 03/04/10 | JD Lotsoff | Finalize motion to withdraw TMIP/KOB motion (0.5): email to K. Stickles re: same (0.1) | .60 |
| 03/08/10 | JD Lotsoff | Telephone call with K. Lantry re: equity grant issues | .10 |
| 03/10/10 | JD Lotsoff | Review executive contract materials in preparation for call with M. Bourgon | .80 |
| 03/11/10 | BJ Gold | Conference with J. Lotsoff re executive severance and review same and review follow-up email re same | .40 |
| 03/11/10 | KT Lantry | Telephone call and e-mail with J. Lotsoff re: employee termination issue | .40 |
| 03/11/10 | JD Lotsoff | Conference call with D. Eldersveld and M. Bourgon re: executive contract and TMIP/KOB issues (0.7); prepare for call (0.3); telephone call with K. Lantry re:  same and re: potential bankruptcy claims (0.3); office conference with B. Gold re: same (0.3); conference call with D. Liebentritt and M. Bourgon re:  same (0.5); review issues re: ordinary course and severance payments pre-emergence, email to K. Lantry re:  same (1.4) | 3.50 |
| 03/13/10 | KT Lantry | E-mails with J. Lotsoff re: employee claims | .20 |
| 03/14/10 | B Krakauer | Respond to client questions re: employee issues | .70 |
| 03/15/10 | KT Lantry | E-mails with J. Lotsoff re: timing of objections to motion to dismiss MIP | .30 |
| 03/16/10 | BM Clark | Researched IRS rulings and publications regarding section 409(p) of the Internal Revenue Code | .50 |
| 03/16/10 | BJ Gold | Review response brief and review J. Lotsoff emails re hearing issues and email to and from J. Lotsoff re same | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029661
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/17/10 | BM Clark | Researched IRS rulings and publications regarding section 409(p) of the Internal Revenue Code | .30 |
| 03/17/10 | BJ Gold | Review draft response to objections and related emails | .50 |
| 03/17/10 | KT Lantry | Review objections to MIP dismissal motion (0.7); telephone call and e-mails with J. Lotsoff re: response to same (0.4); review reply to objections and e-mails re: same with B. Krakauer and J. Lotsoff (0.7); telephone call with D. Liebentritt re: employee issues (0.5) | 2.30 |
| 03/17/10 | JD Lotsoff | Telephone conference with J. McMahon regarding objection to motion to dismiss TMIP/KOB (0.2); emails to and from K. Lantry, B. Krakauer, K. Stickles and N. Pernick regarding McMahon objections (0.4); review U.S. Trustee filed objections to motion to dismiss TMIP/KOB (0.2); drafted and revised reply to Guild and U.S. Trustee objections to motion to dismiss TMIP/KOB, email to C. Bigelow regarding same (4.4); conference call with J. Boelter, K. Mills, G. Demo, P. Ryan regarding disclosure statement issues (0.9); review C. Bigelow, D. Liebentritt and D. Eldersveld comments on disclosure statement, emails to J. Boelter and K. Mills regarding same (0.5); telephone conference with K. Lantry regarding disclosure statement and motion to dismiss hearing scheduling issues (0.2) | 6.80 |
| 03/18/10 | KT Lantry | E-mails with J. Lotsoff re: reply to objections to MIP-related motion | .20 |
| 03/18/10 | JD Lotsoff | Telephone conference with K. Stickles regarding motion to dismiss TMIP/KOB and hearing schedule | .20 |
| 03/19/10 | ME Johnson | O/c w/K. Lantry re: treatment of nonqualified pension and deferred compensation benefits in bankrupty (1.1); rvw. question re: incentive plans to be approved in plan of reorganization (.6) | 1.70 |
| 03/19/10 | JD Lotsoff | Telephone conferences with K. Lantry and C. Bigelow regarding 2010 MIP and TMIP/KOB issues | .80 |
| 03/19/10 | BA Rosemergy | Phone call with M. Johnson re: J. Lotsoff email and 409A provisions of bonus arrangement | .40 |
| 03/21/10 | KT Lantry | E-mails with J. Lotsoff re: 2010 MIP | .20 |
| 03/21/10 | JD Lotsoff | Emails with C. Bigelow regarding 2010 MIP (0.1); review J. Dempsey email regarding peer group benchmarking, telephone conference to J. Dempsey regarding same (0.2) | .30 |
| 03/22/10 | ME Johnson | Office conference with J. Lotsoff re: proposed incentive plan payments and 409A issue (.7); rvw. 409A regulations re: application of 409A to emergence grants (.6) | 1.30 |
| 03/22/10 | KT Lantry | E-mail to J. Osick re: open employee issues (.2); telephone call | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30029661
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Lotsoff re: preparations for hearing on MIP issue (.3) | |
| 03/22/10 | KT Lantry | Telephone call with A. Jubelirer re: Scott stipulation, and follow-up e-mail re: same to H. Flores | .50 |
| 03/22/10 | JD Lotsoff | Conference call with M. Johnson and K. Lantry regarding TMIP/KOB payment and IRS Code 409A issues (1.0); prepare for 3/23 hearing on TMIP/KOB withdrawal (1.0) | 2.00 |
| 03/22/10 | BA Rosemergy | Phone call with M. Johnson re: bonus payments upon emergence | .40 |
| 03/23/10 | ME Johnson | Office conference regarding application of 409A to proposed incentive payments | .60 |
| 03/23/10 | KT Lantry | Telephone call with J. Lotsoff re: outcome of hearing on MIP issues | .30 |
| 03/23/10 | JD Lotsoff | Hearing on TMIP/KOB withdrawal, prepare for same (2.7); office conference with B. Krakauer regarding hearing (0.2); email to C.B. Bigelow regarding hearing (0.1) | 3.00 |
| 03/24/10 | ME Johnson | Review Application of Section 409A to incentive bonus payments upon emergence (.6); email to K. Mills re: same (.6) | 1.20 |
| 03/24/10 | KT Lantry | E-mail with J. Osick re: insider severance | .10 |
| 03/24/10 | JD Lotsoff | Telephone conference with K. Lantry regarding 3/23 hearing on TMIP/KOB (0.2); review transcript of 3/23 hearing (0.3); telephone conference with M. Johnson regarding 409A issues relating to TMIP/KOB payments (0.2); telephone conference with M. Long regarding MIP benchmarking issues (0.3); review issues regarding 2010 MIP motion (0.4) | 1.40 |
| 03/25/10 | ME Johnson | Review and respond to question re: application of 409A to nonqualified distributions | .20 |
| 03/25/10 | JD Lotsoff | Conference call with J. Dempsey and M. Long regarding benchmarking for 2010 MIP (0.2); begin drafting 2010 MIP motion (2.1) | 2.30 |
| 03/25/10 | BA Rosemergy | Review J. Lotsoff email re: new plans and emails with P. Ryan and J. Johnson re: same | .60 |
| 03/26/10 | JD Lotsoff | Telephone conference with B. Rosemergy regarding equity and severance plans (0.2); drafted 2010 MIP motion (0.2) | .40 |
| 03/26/10 | BA Rosemergy | Review materials on equity and severance plans and discuss same with P. Ryan (1.0); phone call to J. Lotsoff re: same (0.2); review precedent for plan documents (1.0) | 2.20 |
| 03/29/10 | BA Rosemergy | Draft and edit management equity plan and provide draft to P. Ryan | 3.10 |
| 03/30/10 | BA Rosemergy | Draft and revise management severance plan and provide draft | 4.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029661
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to P. Ryan | |
| 03/31/10 | KT Lantry | Review facts re: insider severance | .20 |
| 03/31/10 | JD Lotsoff | Review draft severance and equity plans | 1.80 |
| 03/31/10 | BA Rosemergy | Phone calls with P. Ryan re: Equity Plan and Severance Plan (1.2); review changes to same (2.3); provide drafts to J. Lotsoff with analysis (0.3) | 3.80 |
| | | **Total Hours** | **56.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029661
Tribune Company

RE: Employee Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .70 | $925.00 | $647.50 |
| KT Lantry | 6.80 | 850.00 | 5,780.00 |
| BJ Gold | 1.50 | 725.00 | 1,087.50 |
| ME Johnson | 5.00 | 685.00 | 3,425.00 |
| JD Lotsoff | 27.20 | 650.00 | 17,680.00 |
| BA Rosemergy | 14.90 | 495.00 | 7,375.50 |
| BM Clark | .80 | 355.00 | 284.00 |
| **Total Hours and Fees** | **56.90** | | **$36,279.50** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-2158694

June 14, 2010

Mr. James Zerwekh
Vice President and General Manager
KWGN, Inc.
P.O. Box 5222
Englewood, Colorado  80155

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029662
BNSF Reference # 0000000897
Client Matter 06959-20010

For professional services rendered and expenses incurred through March
31, 2010 re KWGN/General FCC

Fees                                                                                          $636.00

**Total Due This Bill**                                                             **$636.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30029662
KWGN Inc.

RE: D.C./General FCC

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | LJ McCarty | KWGN - Research status of broadcast auxiliary involved in 2GHz transition (1.50); prepare and file Notice of Cancellation for same (.50); e-mail to frequency coordinator regarding same (.10); prepare instructions to station general manager regarding placement of submission in station's public inspection file (.30) | 2.40 |
| | | **Total Hours** | **2.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029662
KWGN Inc.

RE: D.C./General FCC

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ McCarty | 2.40 | $265.00 | $636.00 |
| **Total Hours and Fees** | **2.40** | | **$636.00** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-2158694

June 14, 2010

William Lanesey, General Manager
KPLR-TV
10829 Olive Blvd., Suite 202
St. Louis, MO  63141

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029663
BNSF Reference # 0000000922
Client Matter 90788-20680

FOR PROFESSIONAL SERVICES RENDERED - and expenses
incurred through March 31, 2010 re KPLR-TV

Fees                                                                            $318.00

**Total Due This Bill**                                                   **$318.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30029663
Tribune Broadcasting Company

RE: KPLR-TV

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/08/10 | LJ McCarty | KPLR - Submit Notice of Completion of Construction for 2GHz market transition (.30); prepare instructions to General Manager regarding placement of filing in the station's public inspection file (.30) | .60 |
| 03/10/10 | LJ McCarty | KPLR - Finalize and submit Notice of Completion for 2GHz transition (.30); prepare instructions to station General Manager regarding placement of submission in station's public inspection file (.30) | .60 |
| | | **Total Hours** | **1.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30029663
Tribune Broadcasting Company

RE: KPLR-TV

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ McCarty | 1.20 | $265.00 | $318.00 |
| **Total Hours and Fees** | **1.20** | | **$318.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-2158694

June 14, 2010

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30029664
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through March
31, 2010 re Newspaper Crossownership

Fees                                                                                          $11,702.50

**Total Due This Bill**                                                        **$11,702.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30029664
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/23/10 | MD Schneider | Review and analyze Order by Third Circuit lifting stay of media ownership rules and briefing schedule for appeal | 1.00 |
| 03/24/10 | MD Schneider | Review correspondence from client and Media Parties on pending waiver requests and potential filing of applications - impact of proceeding in Third Circuit | .80 |
| 03/25/10 | MD Schneider | Review impact of Third Circuit stay lifting on Tribune waiver requests (1.2); review FCC, Third Circuit prior decision for appeal brief drafting (1.3) | 2.50 |
| 03/29/10 | MD Schneider | Participation in Media Parties call on briefings at Third Circuit (1.0); review Orders and discuss outline for arguments and position in briefs (1.8) | 2.80 |
| 03/29/10 | JP Young | Preparing outline of opening brief | 2.00 |
| 03/30/10 | MD Schneider | Review and prepare for Third Circuit brief drafting - research and review arguments | 1.80 |
| 03/30/10 | JP Young | Preparing outline of opening brief | 1.50 |
| 03/31/10 | MD Schneider | Review - research arguments for Third Circuit briefs | 2.20 |
| 03/31/10 | JP Young | Preparing outline of opening brief | 3.00 |
| | | **Total Hours** | **17.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30029664
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 11.10 | $700.00 | $7,770.00 |
| JP Young | 6.50 | 605.00 | 3,932.50 |
| **Total Hours and Fees** | **17.60** | | **$11,702.50** |