## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |

### AFFIDAVIT OF MAILING

STATE OF NEW YORK     )
                             ) ss.:
COUNTY OF NEW YORK   )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  On June 17, 2010, I caused to be served the following:

    a)  "Notice of (I) Amendment to Schedules of Assets and Liabilities and (II) Deadlines for Filing Proofs of Claim Against Tribune CNLBC, LLC," dated June 9, 2010, a sample of which has been annexed as <u>Exhibit A</u>, (the "Notice of Amendment"),

    b)  A Personalized Proof of Claim Form, a sample of which has been annexed as <u>Exhibit B</u>, ( the "Personalized Proof of Claim"),

by causing true and correct copies of the:

    i.  Notice of Amendment, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, and

    ii.  Notice of Amendment and Personalized Proof of Claim, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                      Konstantina Haidopoulos

Sworn to before me this
18th day of June, 2010

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 2014

-2-

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

**NOTICE OF (I) AMENDMENT TO SCHEDULES OF ASSETS AND LIABILITIES AND (II)
DEADLINE FOR FILING PROOFS OF CLAIM AGAINST TRIBUNE CNLBC, LLC**

**PLEASE TAKE NOTICE THAT:**

On June 7, 2010, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") entered an order (the "Tribune CNLBC Bar Date Order") establishing the deadline to file proofs of claim for all claims (as defined below) against Tribune CNLBC, LLC, formerly known as Chicago National League Ball Club, LLC ( "Tribune CNLBC"), that arose prior to October 12, 2009 (the "Tribune CNLBC Petition Date").

**Note:  General trade claims and most other claims against Tribune CNLBC were assumed by Chicago Baseball Holdings, LLC ("New Cubs") as part of the disposition of the Chicago Cubs Major League Baseball franchise and business to New Cubs on October 27, 2009.  If your claim has already been satisfied by New Cubs or was previously satisfied by Tribune CNLBC, you do not need to file a claim.**

On the Tribune CNLBC Petition Date, Tribune CNLBC filed its Schedules of Assets and Liabilities and Statement of Financial Affairs (collectively, the "Tribune CNLBC Schedules") with the Bankruptcy Court.  On December 9, 2009 and May 13, 2010, Tribune CNLBC filed amended Tribune CNLBC Schedules to reflect, among other things, the assumption of the overwhelming majority of Tribune CNLBC's prepetition liabilities by New Cubs.[1]  This Notice of (I) Amendment to Schedules of Assets and Liabilities and (II) Deadline For Filing Proofs of Claim Against Tribune CNLBC, LLC (the "Notice") is being provided to you because you may have (or have had) an actual or potential claim against Tribune CNLBC that may be affected by the amendment to the Tribune CNLBC Schedules.  If you have a claim that is affected by the amendment to the Tribune CNLBC Schedules, or a claim that has not been satisfied by New Cubs or by Tribune CNLBC, you may need to file a proof of claim form ("Proof of Claim") or amend a previously filed Proof of Claim.

---

[1] Copies of the Tribune CNLBC Schedules are available for inspection during regular business hours at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.  In addition, copies of the Tribune CNLBC Schedules may be viewed on the Internet at the Bankruptcy Court's website, http://www.deb.uscourts.gov, by following the directions for accessing the ECF system on such website.  Copies of the Tribune CNLBC Schedules may also be viewed and downloaded free of charge from the dedicated web page related to these chapter 11 cases: http://chapter11.epiqsystems.com/tribune.

Pursuant to the terms of the Tribune CNLBC Bar Date Order, and except as otherwise provided herein, each person or entity (including, without limitation, each individual, partnership, joint venture, corporation, limited liability company, estate, trust, or governmental unit) that holds or asserts a claim against Tribune CNLBC must file a Proof of Claim with original signature, substantially conforming to the proof of claim form enclosed with this notice, so that it is **actually received** by Epiq Bankruptcy Solutions, LLC ("Epiq"), the Bankruptcy Court-approved claims and noticing agent in these chapter 11 cases, on or before **July 26, 2010**. Proofs of Claim sent by **first-class mail** must be sent to the following address:

> Tribune CNLBC Claims Processing Center
> c/o Epiq Bankruptcy Solutions, LLC
> FDR Station
> P.O. Box 5069
> New York, NY 10150-5069

Proofs of Claim sent by **messenger** or **overnight courier** must be sent to the following address:

> Tribune CNLBC Claims Processing Center
> c/o Epiq Bankruptcy Solutions, LLC
> 757 Third Avenue, Third Floor
> New York, NY 10017

If the Tribune CNLBC Schedules, as amended, show that you have an unsatisfied claim against Tribune CNLBC, you have received with this notice a Proof of Claim form customized to (a) identify your claim scheduled against Tribune CNLBC; (b) specify the amount of the scheduled claim, if any; (c) state whether the claim is listed as disputed, contingent, or unliquidated; and (d) state whether the claim is listed as a secured, unsecured priority, or unsecured nonpriority claim.  To the extent that you disagree with the information provided on the customized Proof of Claim form, you should substitute the pre-printed information with the information that you believe is correct and return the form to the address above **so that it is received on or before July 26, 2010.**

If you have not received a pre-printed Proof of Claim form, your claim is not listed on the Tribune CNLBC Schedules, as amended.  If you believe that you have a claim against Tribune CNLBC you may download a form from Epiq's website (http://chapter11.epiqsystems.com/tribune), and submit such claim to the address and by the deadline specified above.

To be properly filed, a Proof of Claim must be filed in the bankruptcy case of Tribune CNLBC, case number 09-13496.

Proofs of Claim will be deemed timely filed only if <u>actually received</u> by Epiq on or before <u>July 26, 2010</u>.  Further, Epiq will not accept Proofs of Claim sent by facsimile, telecopy, e-mail or other electronic submission.

For purposes of the Tribune CNLBC Bar Date Order and this Notice, the term "claim" means (i) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or (ii) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured as of the Tribune CNLBC Petition Date.

The following persons and entities need **NOT** file a Proof of Claim:

a.      any person or entity that has already properly filed a Proof of Claim against Tribune CNLBC in its chapter 11 case with either Epiq or the Clerk of the Court for the United States Bankruptcy Court for the District of Delaware;

b.      any person or entity (i) whose claim is listed in the Tribune CNLBC Schedules or any amendments thereto, <u>and</u> (ii) whose claim is not described therein as "disputed," "contingent," or "unliquidated," <u>and</u> (iii) who does not dispute the amount or characterization of its claim (including that the claim is an obligation of Tribune CNLBC) as set forth in the Tribune CNLBC Schedules;

c.      professionals retained by Tribune CNLBC or the Committee pursuant to orders of the Bankruptcy Court who assert administrative claims for fees and expenses subject to the Bankruptcy Court's approval pursuant to sections 330, 331 and 503(b) of the Bankruptcy Code;

d.      any person or entity that asserts an administrative expense claim against Tribune CNLBC pursuant to section 503(b) of the Bankruptcy Code;

e.      current officers and directors[2] of Tribune CNLBC who assert claims for indemnification and/or contribution arising as a result of such officers' or directors' prepetition or postpetition services to Tribune CNLBC;

f.      any person or entity whose claim against Tribune CNLBC has been allowed by an order of the Bankruptcy Court entered on or before the Tribune CNLBC Bar Date; and

g.      the Administrative Agents under Tribune Company's prepetition credit facilities, to the extent specified in the Tribune CNLBC Bar Date Order.

**Any person or entity (including, without limitation, any individual, partnership, joint venture, corporation, limited liability company, estate, trust or governmental unit) that is required to file a timely Proof of Claim in the form and manner specified by the Tribune CNLBC Bar Date Order and this Notice and that fails to do so on or before July**

---

[2] Current officers and directors shall include the officers and directors of Tribune CNLBC as of the date of the Tribune CNLBC Bar Date Order.

**26, 2010 (or other applicable date as may be fixed by the Bankruptcy Court), (i) shall be forever barred, estopped and enjoined from asserting such claim against Tribune CNLBC or thereafter filing a Proof of Claim with respect thereto in Tribune CNLBC's chapter 11 case; (ii) shall not, with respect to such claim, be treated as a creditor of Tribune CNLBC for any purposes; and (iii) shall not receive or be entitled to receive any payment or distribution of property from Tribune CNLBC or their successors or assigns with respect to such claim.**

You should not file a Proof of Claim if you do not have a claim against Tribune CNLBC. As stated above, general trade claims and most other claims against Tribune CNLBC were assumed by New Cubs, and if your claim has already been satisfied by New Cubs or previously satisfied by Tribune CNLBC, you do not need to file a Proof of Claim. The fact that you received this Notice does not necessarily mean that you have a claim or that either Tribune CNLBC or the Bankruptcy Court believe that you have a claim.

Questions concerning the contents of this Tribune CNLBC Bar Date Notice and requests for Proofs of Claim should be directed to Epiq at (800) 622-1125 between the hours of 9 a.m. and 5 p.m. (prevailing Eastern Time), Monday through Friday. Please note that Epiq's staff is not permitted to give legal advice. You should consult your own attorney for assistance regarding any other inquiries, such as questions concerning the completion or filing of a Proof of Claim.

Dated: Wilmington, Delaware
June 9, 2010

BY ORDER OF THE HONORABLE KEVIN J. CAREY
CHIEF UNITED STATES BANKRUPTCY JUDGE

| | |
|---|---|
| SIDLEY AUSTIN LLP | COLE, SCHOTZ, MEISEL, FORMAN & |
| James F. Conlan | LEONARD, P.A. |
| Bryan Krakauer | Norman L. Pernick (No. 2290) |
| Kenneth P. Kansa | J. Kate Stickles (No. 2917) |
| Allison E. Ross | Patrick J. Reilley (No. 4451) |
| One South Dearborn Street | 500 Delaware Avenue, Suite 1410 |
| Chicago, Illinois 60603 | Wilmington, DE 19801 |
| Telephone: (312) 853-7000 | Telephone: (302) 652-3131 |
| Facsimile: (312) 853-7036 | Facsimile: (302) 652-3117 |
| | |
| Counsel to the Debtors and Debtors in | Counsel to the Debtors and Debtors in |
| Possession | Possession |

**EXHIBIT B**

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE<br>Tribune Company Claims Processing Center<br>c/o Epiq Bankruptcy Solutions, LLC<br>FDR Station, P.O. Box 5069<br>New York, NY 10150-5069 | **PROOF OF CLAIM** |
|---|---|

| Name of Debtor Against Which Claim is Held<br>CHICAGO NATIONAL LEAGUE BALL CLUB, LLC | Case No. of Debtor<br>09-13496 (KJC) | |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

TRB (MERGE2.DBF,SCHED_NO)   SCHEDULE #: 496009440*****
EMMEL, BRIAN
5756 N. MANGO
CHICAGO, IL 60646

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
*(If known)*

Filed on: _____

Your claim is scheduled by the Debtor as:
$515.40 PRIORITY

Telephone number:                    Email Address:

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number:                    Email Address:

1. **Amount of Claim as of Date Case Filed:** $ _____

   If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

   If all or part of your claim is entitled to priority, complete Item 5.

   ☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

   ☐ Check this box if claim is for a claim related to goods delivered during the twenty (20) days prior to December 8, 2008 (the "Petition Date"), pursuant to 11 U.S.C. §503(b)(9). Please indicate amount entitled to 503(b)(9) $ _____

2. **Basis for Claim:** _____
   (See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:** _____
   **3a. Debtor may have scheduled account as:** _____
   (See instruction #3a on reverse side.)

4. **Secured Claim** (See instruction #4 on reverse side.)
   Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

   Nature of property or right of setoff:   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
   Describe: _____

   Value of Property: $_____   Annual Interest Rate _____%

   Amount of arrearage and other charges as of time case filed included in secured claim, if any:

   $_____   Basis for perfection: _____

   **Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____

5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

   Specify the priority of the claim:

   ☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

   ☐ Wages, salaries or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(4).

   ☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

   ☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

   ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

   ☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(___).

   **Amount entitled to priority:**

   $_____

   *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment*

6. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*
**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**
If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the name of the debtor in the bankruptcy case and the bankruptcy case number. The full list of debtors is provided under the general information section on the Claims Agent's website http://chapter11.epiqsystems.com/tribune.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim. Also, check the appropriate box if all or a portion of your claim qualifies as an Administrative Expense priority under 11 U.S.C. § 503(b)(9) and provide the amount that is related to such priority.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

## _____DEFINITIONS_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. § 101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at one of the following addresses:

*If by first-class mail:*
**Tribune Company Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5069
New York, NY 10150-5069**

*If by hand delivery or overnight mail:*
**Epiq Bankruptcy Solutions, LLC
Attn: Tribune Company Claims Processing Center
757 Third Avenue, 3rd Floor
New York, NY 10017**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property

of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.
A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials

## _____INFORMATION_____

of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's website: (http://chapter11.epiqsystems.com/tribune) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 3639 L.L.C. | 3639 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| 7-ELEVEN, INC. | ATTN: DOUG FOSTER, VP MARKETING 2711 N. HASKELL DALLAS TX 75204 |
| ABBOTT | ATTN: THOMAS C. FREYMAN EXECUTIVE VICE PRESIDENT FINANCE AND CFO 100 ABBOTT PARK RD-D383A/AP6D/2 ABBOTT PARK IL 60064 |
| ABLE SERVICE & SUPPLY | 7323 N MONTICELLO SKOKIE IL 60076 |
| ABRAMS, JAMES D. | 1 MEDLINE PLACE MUNDELEIN IL 60060 |
| ACCENTURE | ATTN: DEAN TEGLIA, OFFICE MANAGING DIRECTOR 161 NORTH CLARK STREET 44TH FLOOR CHICAGO IL 60601 |
| ACCURATE DOCUMENT DESTRUCTION | PO BOX 91957 ELK GROVE VILLAGE IL 60009-1957 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET PO BOX 1000 PHILADELPHIA PA 19106 |
| ACE HARDWARE CORPORATION | ATTN: KELLY SMITH 2200 KENSINGTON CT OAK BROOK IL 60523 |
| ACOSTA, FRANCISCO | C/PRIVADA #71 BARRIO LA PAZ BONAO DOMINICAN REPUBLIC |
| ADDUCI, JAMES C. | 9529 S. SAWYER EVERGREEN PARK IL 60805 |
| ADVANCE ELECTRIC SUPPLY CO INC | PO BOX 809128 CHICAGO IL 60680-9128 |
| AEFFECT INC. | ATTN: MICHELLE KUHN, PRESIDENT 520 LAKE COOK ROAD SUITE 200 DEERFIELD IL 60015 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327480 MONTGOMERY AL 36132-7480 |
| ALLIED WASTE OF CHICAGO | ATTN: JOHN LARSEN 2608 S. DAMEN AVE. CHICAGO IL 60608 |
| AMERICAN FAMILY INSURANCE | C/O AVANTI INTERNATIONAL LLC ATTN: MARK ROSE, 191 WAUKEGAN ROAD NORTHFIELD IL 60093 |
| AMERICAN MATTRESS | ATTN: MIKE KENNA 757 LARCH AVE. ELMHURST IL 60126 |
| ANC SPORTS ENTERPRISES LLC | PO BOX 30047 NEW YORK NY 10087 |
| ANC SPORTS ENTERPRISES, LLC | ATTN: JERRY CIFARELLI, PRESIDENT ANC 2 MANHATTANVILLE RD. SUITE 402 PURCHASE NY 10577 |
| ANCILLARY BUILDING LEASING, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| ANHEUSER BUSCH | 8750 W BRYN MAWR      STE 700 CHICAGO IL 60631 |
| ANNEX CLUB, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| ANNEX CLUB, L.L.C. | 6515 N. NAVAJO AVENUE LINCOLNWOOD IL 60712 |
| ANTIGUA, JEFFREY | C/JOSE ROSADO #6 LOS TRES BRAZOS SANTO DOMINGO DOMINICAN REPUBLIC |
| AON SERVICE CORPORATION | ATTN: CHRISTA DAVIES, CFO 200 EAST RANDOLPH STREET CHICAGO IL 60601 |
| APPLE VACATIONS | ATTN: ALI GERAKARIS 101 NORTHWEST POINT BLVD ELK GROVE VILLAGE IL 60007 |
| APPLIED CONCEPTS INC | PO BOX 972943 DALLAS TX 75397-2943 |
| ARCELORMITTAL USA | ATTN: DANIEL G. MULL EXECUTIVE VICE PRESIDENT SALES & MARKETING 1 S. DEARBORN 18TH FLOOR CHICAGO IL 60603 |
| ARCHER, CHRISTOPHER A | 2320 HUNTSBRIDGE DRIVE CLAYTON NC 27520 |
| ARENA MEDIA NETWORKS, LLC | 404 PARK AVENUE SOUTH NEW YORK NY 10016 |
| ARENA MEDIA NETWORKS, LLC | OFFICE OF THE ASSOCIATE DEAN PO BOX 15015 FLAGSTAFF AZ 86011 |
| ARKANSAS DEPARTMENT OF FINANCE | & ADMINISTRATION PO BOX 8055 LITTLE ROCK AR 72203-8055 |
| ASCANIO, JOSE E. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T OPERATIONS, INC. | 1010 N. SAINT MARY'S STREET, ROOM 12J ATTN: ERIC FERNANDEZ, EXECUTIVE DIRECTOR SPONSORSHIP & EVENTS SAN ANTONIO TX 78215 |
| AT&T SERVICES, INC. | C/O MAUREEN CASEY, ASSOCIATE DIRECTOR, EVENTS, 2000 W. AT&T CENTER DR. 4F44 HOFFMAN ESTATES IL 60196 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT &T WIRELESS SERVICES, INC. DBA AT&T WIRELESS SERVICES 8700 W. BRYN MAWR AVENUE CHICAGO IL 60631-9005 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | ATTN: JOSH NIEMI 625 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | C/O JASON BANNACK 625 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| ATHLETICO LTD | 625 ENTERPRISE DR OAKBROOK IL 60523 |
| ATKINS, MITCHELL S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| AURORA LIFT TRUCK SERVICES INC | 1901 ALBRIGHT ROAD MONTGOMERY IL 60538 |

| Claim Name | Address Information |
|---|---|
| AUTOTRADER.COM, LLC | 5775 PEACHTREE-DUNWOODY ROAD, SUITE A200 ATTN: SCOTT TRACY ATLANTA GA 30342 |
| AVALON VACUUM | 3350 N ASHLAND AVENUE CHICAGO IL 60657 |
| AVANTI INTERNATIONAL LLC | ATTN: MARK ROSE 191 WAUKEGAN RD, SUITE 102 NORTHFIELD IL 60093 |
| AZPB LIMITED PARTNERSHIP D/B/A THE | ARIZONA DIAMONDBACKS 401 E JEFFERSON ST PHOENIX AZ 85004 |
| AZTECA | ATTN: BOB WHITE, DIRECTOR 5005 S. NAGLE CHICAGO IL 60638 |
| BAEZ, SAMMY | C/O DARIN G. MONROE PO BOX 50313 LLC BOISE ID 83705 |
| BANK OF AMERICA, N.A. | ATTN: CHARLES GREENSTEIN MA5-100-15-06, 100 FEDERAL STREET BOSTON MA 02110 |
| BANKS, ERNIE | 578 WASHINGTON BLVD. #284 MARINA DEL REY CA 90292 |
| BANYAN PRODUCTIONS (TRADING SPACES | FAMILY) BANYAN PRODUCTIONS 530 WALNUT ST. SUITE 276 PHILADELPHIA PA 19106 |
| BARKER NESTOR INC | 8135 MONTICELLO AVE SKOKIE IL 60076 |
| BARNEY, DARWIN J. | 16435 SW NIGHTHAWK DR BEAVERTON OR 970078370 |
| BAUTISTA, ROBERT | C/14 #3 BARRIO PICA PIEDRA ROMANA DOMINICAN REPUBLIC |
| BCS STORAGE | 2745 LORRAINE CIRCLE GENEVA IL 60134 |
| BD&A | DEPT NO.119  PO BOX 34935 SEATTLE WA 98124-1935 |
| BEL BRANDS USA | ATTN: DAN PISZCZEK 25 NORTHWEST POINT BLVD, SUITE 1000 ELK GROVE IL 60067 |
| BELIVEAU, JEFFREY RYAN | 1501 NW 13TH ST. APT. 7 BOCA RATON FL 33486 |
| BELL, BOYD & LLOYD, L.L.P. | ATTN: NANCY E. BERTOGLIO, MANAGING PARTNER 70 WEST MADISON STREET SUITE 3300 CHICAGO IL 60602-4207 |
| BERG, JUSTIN CHRISTOPHER | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| BERKHEIMER TAX ADMINISTRATOR | 305 GRANDVIEW AVENUE ZELIENOPLE, PA 16063 |
| BERNACCHI, CHRIS | 946 N WOOD ST  NO.3 CHICAGO IL 60622 |
| BERNACCHI, CHRIS | 946 N WOOD ST 3 CHICAGO IL 606225004 |
| BEST BUY, L.P. | RAY SLIVA 1432 BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| BEYOND THE IVY, INC. | 1008-1010 W. WAVELAND AVENUE CHICAGO IL 60613 |
| BIBENS DIRKX, AUSTIN M. | 792 MONEDA COURT KEIZER OR 97303 |
| BIG GAME FLORIDA (DAYTONA CUBS) | 105 E ORANGE AVE DAYTONA BEACH FL 32114-4405 |
| BLACKFORD, TODD | 2739 18TH ROAD TIPPECANOE IN 46570 |
| BLANCO, ANDRES | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| BLANCO, FRANKLIN J | CALLE NO 3 TABORDA SECTOR EL VOLANTE  NO.2 PUERTO CABELLO CARABOBO VENEZUELA |
| BLUE CROSS BLUE SHIELD | ATTN: JOHN ORI 200 E. RANDOLPH CHICAGO IL 60601 |
| BLUE STAR MANAGEMENT, L.L.C. | 3621 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD BOISE ID 83714 |
| BOLICK, MIWA | 2413 W BELDEN AVE # 2 CHICAGO IL 606473104 |
| BOUR, JUSTIN JAMES | 15130 HOSENA DR. CENREVILLE VA 20120 |
| BP PRODUCTS NORTH AMERICA | 4 CENTERPOINTE DRIVE LAPALMA CA 90623 |
| BRADLEY, MILTON | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| BREITLING USA | ATTN: LISA ROMAN 206 DANBURY ROAD # 7 WILTON CT 06897 |
| BRENLY, MICHAEL | 2675 WINDMILL PARKWAY APT. 2521 HENDERSON NV 89074 |
| BRIAR STREET THEATER/BLUE MAN GROUP | ATTN: KORI PRIOR 3133 N. HALSTED CHICAGO IL 60657 |
| BRISTOW, JUSTIN TAYLOR | 12469 BURNSIDE LN. RICHMOND VA 23233 |
| BRITO, LUIS LIRIA | C/PRINCIPAL EDF 100 APT. 3A URB DUARTE SANTO DOMINGO ESTE DOMINICAN REPUBLIC |
| BRIXEN IVY, L.L.C. | 1044 W. WAVELAND AVENUE C/O MARK SCHLENKER CHICAGO IL 60613 |
| BROTHER INTERNATIONAL | 100 SOMERSET CORPORATE BLVD. BRIDGEWATER NJ 08807-0911 |
| BUCHTER, RYAN J. | 24 JAMIE CT. CLEMENTON NJ 08021 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037 LAKELAND FL 33802 |
| BUNZL | 5772 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BURKE, KYLER BRANDON | 8303 GRINDER CREEK PL. CHATTANOOGA TN 37421 |
| BUSCH MEDIA GROUP, INC., AUTHORIZED | AGENT FOR ANHEUSER-BUSCH, INCORPORATED ATTENTION: AMY WOLOSICK ONE BUSCH PLACE (202-4) ST. LOUIS MO 63118 |

| Claim Name | Address Information |
|---|---|
| BUSCH MEDIA GROUP, INC., AUTHORIZED | AGENT FOR ANHEUSER-BUSCH, INCORPORATED ATTN: CHRIS FAULHABER, SR. BUYER ONE BUSCH PLACE (202-4) ST. LOUIS MO 63118 |
| BUSH, ROBERT R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| BUTTERMAN, TED | PO BOX 65 WHEELING IL 60090 |
| CABLE, JOHN | 3220 HILL LANE WILMETTE IL 60091 |
| CABRERA, ALBERTO | C/EL PAJONAL #61 BARRIO PUEBLO NUEVO LAS MATAS DE FARFAN DOMINICAN REPUBLIC |
| CALES, DAVID | 3037 S. PRINCETON #2F CHICAGO IL 60616 |
| CALIPER MANAGEMENT INC | 506 CARNEGIE CENTER    STE 300 PO BOX 2050 PRINCETON NJ 08543 |
| CAMELOT COMMUNICATIONS | MR. TOM KALAHAR/CEO 8140 WALNUT HILL LANE DALLAS TX 75231 |
| CAMP, MATTHEW | 520 SOUTH FOREST LANE BELMONT NC 28012 |
| CAMPANA, ANTHONY EDWARD | 466 MCCRAY BLVD. SPRINGBORO OH 45066 |
| CANO, RAUL | RANCHO COLORADO  NO.114 FRACC SANTA CELILIA COYOACAN MEXICO |
| CANZLER, RUSSELL M. | 11 INDEPENDENCE CIRCLE P.O. BOX 401 CONYNGHAM PA 18219 |
| CARAMEL CRISP LLC D/B/A GARRETT POPCORN | ATTN: MARK STAUBLIN, NATIONAL ACCOUNT EXECUTIVE 401 N. MICHIGAN AVENUE, SUITE 1700 CHICAGO IL 60611 |
| CARDINAL HEALTH | ATTN: DONNA SMETTERS, SENIOR EXECUTIVE ASSISTANT 1430 WAUKEGAN ROAD (MP-KB-A3) WAUKEGAN IL 60085 |
| CAREER BUILDER | MATT FERGUSON 200 N. LASALLE CHICAGO IL 60601 |
| CAREER BUILDER | 180 N LASALLE ST CHICAGO IL 60601 |
| CARMONA, ROGELIO | CALLEJON MARIA DE REGALA CARMONA #28 CATALINA BANI DOMINICAN REPUBLIC |
| CARPENTER, CHRISTOPHER J. | 26290 SUNDERLAND DRIVE #6101 BONITA SPRINGS FL 34135 |
| CARRILLO, MARCO ANTONIO | RIO LERMA#1168 SINOLA MEXICO |
| CASHNER, ANDREW B. | 14065 AMBER LANE MONTGOMERY TX 77316 |
| CASTILLO, DIONIS NUNEZ | C/DUARTE #40 BARRIO LA JAGUA LAS TERRENAS SAMANA DOMINICAN REPUBLIC |
| CASTILLO, JULIO | C/PRINCIPAL #37 EL AGUCATE, LA VICTORIA SANTO DOMINGO DOMINICAN REPUBLIC |
| CASTILLO, WELINGTON ANDRES | C/DUARTE #5A EL BONITO SAN ISIDRO SANTO DOMINGO DOMINICAN REPUBLIC |
| CASTRO TATIS, STARLIN DEJESUS | CALLE CAONABA #10 BARRIO LAS FLORES MONTE CRISTY DOMINICAN REPUBLIC |
| CD ONE PRICE CLEANERS | ATTN: CHARLOTTE WAGER 2205 WEST ENTERPRISE DRIVE, SUITE 502 WESTCHESTER IL 60154 |
| CENTRAL REGISTRATION DIVISION, IL | PO BOX 19476 SPRINGFIELD IL 62794-9476 |
| CERDA, MATTHEW ALEXANDER | 2737 MESA DRIVE OCEANSIDE CA 92054 |
| CHASE, PETER | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| CHATTEM/BULLFROG | ATTN: RANDY JOHNSON 480 QUAIL DRIVE NAPERVILLE IL 60565 |
| CHEN, HUNG-WEN | NO. 33 LANE 251 CHANG-AN ST. KEELUNG CITY TAIWAN, PROVINCE OF CHINA |
| CHEVROLET DIVISION, GENERAL MOTORS | DIVISION 387 SHUMAN BLVD NAPERVILLE IL 60563 |
| CHICAGO BASEBALL HOLDINGS, LLC | C/O THOMAS RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| CHICAGO BLACKHAWKS HOCKEY TEAM | UNITED CENTER 1901 W. MADISON CHICAGO IL 60612-2459 |
| CHICAGO BOARD OPTIONS EXCHANGE, | INCORPORATED 400 S. LASALLE STREET ATTN: EDWARD PROVOST CHICAGO IL 60605 |
| CHICAGO CUBS BASEBALL | OPERATIONS DOMINICANA, LLC C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER,SUITE 3700 CHICAGO IL 60606 |
| CHICAGO CUBS BASEBALL CLUB, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| CHICAGO CUBS CHARITIES | 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO CUBS CHARITIES | 1060 WEST ADDISON ST. CHICAGO IL 60613 |
| CHICAGO CUBS CLUBHOUSE | ATTN: JEFF COLLINS 4449 48TH AVE CT ROCK ISLAND IL 61201 |
| CHICAGO DEPARTMENT OF REVENUE | 22149 NETWORK PLACE CHICAGO IL 60673-1221 |
| CHICAGO GATEWAY GREEN | ATTN: BILL BRACKEN 515 N. STATE STREET, THIRD FLOOR CHICAGO IL 60610 |
| CHICAGO MASSAGE LLC | DBA MASSAGE ENVY ATTN: PETER CARLSON, PARTNER 3210 RICE STREET ST. PAUL MN 55126 |
| CHICAGO MERCANTILE EXCHANGE, INC. | ATTN: KEVIN COMER 20 S. WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| CHICAGO MINI BUS TRAVEL, INC | PO BOX 697 FRANKLIN PARK IL 60131 |
| CHICAGO MINI BUS TRAVEL, INC. | ATTN: LETTY HUDSON PO BOX 697 FRANKLIN PARK IL 60131 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT 425 EAST MCFETRIDGE DRIVE CHICAGO IL 60605 |
| CHICAGO SUN-TIMES NEWSGROUP | ATTN: BARBARA SWANSON, GROUP VICE PRESIDENT ADVERTISING & MARKETING 350 N. ORLEANS ST. 10TH FLOOR CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL ATTORNEY 440 MERCHANDISE MART CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL COUNSEL P.O. BOX 3555 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | PO BOX 7565 CHICAGO IL 60680-7565 |
| CHICAGO TRANSIT AUTHORITY CTA | ATTN: EVP, OPERATIONS SERVICE PLANNING 120 N. RACINE AVE. CHICAGO IL 60607 |
| CHICAGO TRIBUNE | ATTN: TONY HUNTER, PRESIDENT 435 NORTH MICHIGAN AVENUE SUITE 300 CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATTN: SHANE MCINTYRE 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| CHIRINOS, ROBINSON | URB. SANTA IRENE AVENIDA SANTA CLARA CASA N-6 FALCON PUNTO FIJO VENEZUELA |
| CINCINNATI INCOME TAX BUREAU | 805 CENTRAL STREET 6TH FLOOR CINCINNATI, OH 45202-5799 |
| CITY AND SCHOOL DISTRICT TREASURER | 414 GRANT STREET PITTSBURGH, PA 15219 |
| CITY OF CHICAGO | DEPARTMENT OF PUBLIC WORKS 406 CITY HALL 121 NORTH LASALLE STREET CHICAGO IL 60602 |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS | AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO IL 60602 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 512 DETROIT MI 48226 |
| CITY OF MESA | MESA CENTENNIAL CENTER 201 N CENTER ST MESA AZ 85211-1466 |
| CLEANSTREET | ATTN: BRIAN FRIDAY 3501 W. FILLMORE ST. CHICAGO IL 60624 |
| CLEARWIRE | ATTN: JESSICA HELLYAR 4400 CARILLON POINT KIRKLAND WA 98033 |
| CLEVENGER, STEVEN S. | 208 GARRETT ROAD GLEN BURNIE MD 21060 |
| CLOUD 9 LIVING, LLC | ATTN: ADAM MICHAELS 499 PEARL EAST CIRCLE SUITE 102 BOULDER CO 80301 |
| CLUBB, TIMOTHY WAYNE | 17332 RADCLIFFE PLACE DRIVE EUREKA MO 63025 |
| COHEN, EDWARD J. | 210 E. CLARENDON PROSPECT HEIGHTS IL 60070 |
| COLEMAN, JOSEPH CASEY | 17851 EAGLE VIEW LANE CAPE CORAL FL 33909 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. DENVER CO 80261-0009 |
| COLVIN, TYLER E. | 167 LAKE MURRAY DR. NORTH AUGUSTA SC 29841 |
| COMCAST DIGITAL CABLE | BILL HERRIOTT 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N. ORLEANS, SUITE S1-100 JIM CORNO CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO, LLC | C/O COMCAST SPORTSNET ATTN: JACK WILLIAMS 3601 S. BROAD STREET, WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMED-AN EXELON COMPANY | C/O TRENT SHERIDAN, SPONSORSHIP & EVENTS-CORPORATE 10 SOUTH DEARBORN, 50TH FLOOR CHICAGO IL 60603-2300 |
| COMED-ESSD | 1919 SWIFT ROAD OAKBROOK IL 60523 |
| COMMISSIONER OF BASEBALL | COMMISSIONER ALLAN H. SELIG 777 EAST WISCONSIN AVENUE SUITE 2010 MILAWUKEE WI 53202 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 280901 HARRISBURG PA 17128-0901 |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS KM26 BOCA CHICA VENEZUELA |
| COMPLEJO LATINOAMERICANO DE BEISBOL, | S.A., AVENIDA JOE CONTRERAS NO. 98 EDIFICIO COMERCIAL SANTA MARIA SUITE 404 SANTO DOMINGO DOMINICAN REPUBLIC |
| COMPTROLLER OF MARYLAND | CENTRAL REGISTRATION ANNAPOLIS MD 21411-0001 |
| CONAGRA | ATTN: TOM ROPKEY 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONAGRA FOODS PACKAGED FOODS COMPANY, | INC. ATTN: TOM ROPKEY/DIVISON VP 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONNIE'S PIZZA | ATTN: MARK STOLFE 525 RANDY ROAD CAROL STREAM IL 60188 |
| CONSERV FS INC | 97791 EAGLE WAY CHICAGO IL 60678-7791 |
| CONSTELLATION NEW ENERGY, INC. | 550 WEST WASHINGTON BOULEVARD SUITE 300 ATTN: BILLING DEPARTMENT CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| CONSTELLATION NEW ENERGY, INC. | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONSTRUCTION DESIGN SERVICES, LTD. | ATTN: THOMAS D. ECKHARDT 249 EAST PROSPECT AVE, SUITE 100 MOUNT PROSPECT IL 60056 |
| CONTRERAS, JOHN CARLOS | C/LOS ROSALES #5 LOSA ALAMOS SANTIAGO DOMINICAN REPUBLIC |
| COOK, GLENN | 765 NW 83 TERRACE MIAMI FL 33150 |
| COOLSYSTEMS INC | 1201 MARINA VILLAGE PARKWAY  SUITE 200 ALAMEDA CA 94501 |
| CORNELL CONTAINER INC | 3000 DUNDEE ROAD  NO.417 NORTHBROOK IL 60062 |
| CORPORATE IMAGING CONCEPTS INC | 308 WAINWRIGHT DR NORTHBROOK IL 600621911 |
| COTTS, NEAL J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| COURTYARD DEVELOPMENT CORPORATION | ATTN: DAVID A. MITROFF, PRESIDENT 2340 S. ARLINGTON HEIGHTS RD SUITE 103 ARLINGTON HEIGHTS IL 60005 |
| CRAIG, MATTHEW | 3816 ALTA VISTA DALLAS TX 75229 |
| CROPPER MEDICAL INC | 240 EAST HERSEY STREET  SUITE 2 ASHLAND OR 97520-5202 |
| CROWN IMPORTS - CORONA | ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN - STE 1700 CHICAGO IL 60603 |
| CROWN IMPORTS - PACIFICO | ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN, SUITE 1700 CHICAGO IL 60603 |
| CUBS CARE | 1060 WEST ADDISON STREET CHICAGO IL 60613 |
| CUEBAS, MARIA | C/O LAW OFFICES OF FRANK J. OLAVARRIA, P.C. 4846 W. FULLERTON CHICAGO IL 60639 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197 |
| CULVER FRANCHISING SYSTEM, INC. (WGN AS AGENT) | C/O BILL HERIOTT: WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| DARVILL, WESLEY | 1241 - 200TH ST. LANGLEY BRITISH COLUMBIA ON V2Z 1W5 CANADA |
| DAVID DUROCHIK, SPORTSPICS | 1130 W. CORNELIA CHICAGO IL 60657 |
| DAVIS, BURUNDI RUNEY | 1203 S. 17TH ST. TEMPLE TX 76504 |
| DAYS INN | ATTN: STEFANIE HREJSA, GENERAL MANAGER 644 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| DAYTONA CUBS | 105 E ORANGE AVE DAYTONA BEACH FL 32114 |
| DCBS, FISCAL AND BUSINESS SERVICES | WC ASSESSMENTS SECTION P.O. BOX 14480 SALEM, OR 97309-0405 |
| DE LEON PICHARDO, MANOLIN | CALLE 7 #18 SECTION SAN FRANCISCO CAMBITA SAN CRISTOBAL DOMINICAN REPUBLIC |
| DEEDS, DOUGLAS D. | 2504 SHERWOOD ROAD COLOMBUS OH 43209 |
| DEJESUS, IVAN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| DELOITTE LLP | ATTN: MARION GAJEW 10 WESTPORT ROAD WILTON CT 06897-0820 |
| DELTAQUEST IMAGING INC | 7332 HARRISON ST FOREST PARK IL 60130 |
| DEMARSH CONTRACTING INC. | MARK DEMARSH 1108 HEINZ DRIVE, UNIT 4 EAST DUNDEE IL 60118 |
| DEMPSTER, RYAN S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| DEPARTMENT OF REVENUE SERVICES, CT | PO BOX 2937 HARTFORD CT 06104-2937 |
| DEPARTMENT OF REVENUE,  MA | PO BOX 55141 BOSTON MA 02205-5141 |
| DEPARTMENT OF REVENUE,  MT | PO BOX 5835 HELENA MT 59604 |
| DEPARTMENT OF TAXATION AND FINANCE | WITHHOLDING TAX UNIT ALBANY NY 12227-0125 |
| DEPARTMENT OF THE TREASURY | PO BOX 269 TRENTON NJ 08695-0269 |
| DEPARTMENT OF THE TREASURY | PO BOX 9022501 SAN JUAN PR 00902-2501 |
| DES PLAINES DEVELOPMENT LIMITED | PARTNERSHIP, D/B/A HARRAH'S JOLIET CASINO HOTEL, ATTN: DOUG LIMA 151 NORTH JOLIET STREET JOLIET IL 60432 |
| DESERT HAND THERAPY | 690 N COFCO CENTER COURT  SUITE 260 PHOENIX AZ 85008 |
| DEVRY UNIVERSITY | ATTN: PRESIDENT 3300 NORTH CAMPBELL AVENUE CHICAGO IL 60618-5994 |
| DIAGEO | BRENT ALBERTSON, SENIOR VP-GM, IL/IN 333 W. WACKER DRIVE, SUITE 1100 CHICAGO IL 60606 |
| DIAGEO | ATTN: TROY MERCER 333 W. WACKER DRIVE , 11TH FLOOR CHICAGO IL 60606 |
| DIAGEO - GUINNESS USA INC. | ATTN: SETH HERMAN 333 W. WACKER DRIVE #1100 CHICAGO IL 60606 |
| DIAGEO NORTH AMERICA, INC. | 333 W. WACKER DRIVE CHICAGO IL 60606-1220 |
| DIAL, BARRETT | 3920 HAITHCOCK ROAD RALEIGH NC 27629 |
| DIAMOND FOODS, INC. FOR THEIR EMERALD | NUT BRAND ATTN: JAMES M. BARKER 800 ENTERPRISE DRIVE #210 OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| DISCOUNT TIRE | ATTN: DEBBIE RAVEN 20225 N. SCOTTSDALE, SUITE 2200 SCOTTSDALE AZ 85266 |
| DISNEY DESTINATIONS LLC | ATTN: KEN POTROCK PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| DLA PIPER US LLP | ATTN: WILLIAM A. ZOLLA, PARTNER 203 NORTH LASALLE STREET SUITE 1400 CHICAGO IL 60601 |
| DOLIS, RAFAEL JOSE | C/PANAMERICANA #11 BARRIO PUERTO RICO CONSUELO PUERTO RICO |
| DONALD GRENESKO | 130 THORN TREE LANE WINNETKA IL 60093 |
| DONLEN FLEET MANAGEMENT SERVICES | ATTN: DAVID A. LODDING, VP 2315 SANDERS ROAD NORTHBROOK IL 60062-6145 |
| DOWDLE, JAMES | 474 EDINBURGH CT SEVERNA PARK MD 21146-1621 |
| DRAFT FCB | ATTN: BILL MCCARTHY 101 E. ERIE ST. CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | CHICAGO HAND SURGERY 737 N MICHIGAN AVE    STE 700 CHICAGO IL 60611 |
| DRYER'S GRAND ICE CREAM | ATTN: GREG HETTRICH 5929 COLLEGE AVENUE OAKLAND CA 94618 |
| DUBOIS, JASON | 4060 S. MINGUS DR. CHANDLER AZ 85249 |
| DUNKIN BRANDS, INC., AS MASTER SERVICER | AND DB ADFUND ADMINISTRATOR LLC ATTN: GENERAL COUNSEL 130 ROYALL STREET CANTON MA 02021 |
| DUSTBUSTER SWEEPING SERVICE | 2448 N BRIMHALL ST MESA AZ 85203 |
| EARNINGS TAX DEPARTMENT | CITY HALL 1200 MARKET STREET ROOM 410 ST. LOUIS MO 63103-2895 |
| EAST BALT INC. | ATTN: FRANK KUCHURIS, CHAIRMAN 1801 W. 31ST PLACE CHICAGO IL 60608 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | PO BOX 98311 PHOENIX AZ 85038-8311 |
| EDWARD JONES | ATTN: DALE BRADLEY 2740 CENTRAL STREET EVANSTON IL 60201 |
| ELJAUA, LOUIS A. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880, MIC 83 SACRAMENTO CA 94280-0001 |
| EMPRESS CASINO JOLIET CORPORATION D/B/A | ARGOSY'S EMPRESS CASINO HOTEL ATTN: JILL GREEN 2300 EMPRESS DRIVE JOLIET IL 60436 |
| ENGINEERING SYSTEMS INC. | 3851 EXCHANGE AVENUE AURORA IL 60504 |
| ENVISION GRAPHICS | ATTN: NORBERT PIVARONAS 225 MADSEN DR. BLOOMINGDALE IL 60108 |
| ENVISION GRAPHICS, LLC | 225 MADSEN DRIVE BLOOMINGDALE IL 60108 |
| EQUIPMENT DEPOT OF ILLINOIS | DEPARTMENT 6059 CAROL STREAM IL 60122-8059 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD MARINA DEL REY CA 90242 |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | 578 WASHINGTON BLVD. #284 MARINA DEL REY CA 90292 |
| ERNIE BANKS, LLC | 27 N. WACKER DR. UNIT 466 CHICAGO IL 60606 |
| EVERGREEN OAK ELECTRIC SUPPLY | PO BOX 549 CRESTWOOD IL 60445-0549 |
| EXCLUSIVE RESORTS | JOSH MARTINEZ 1515 ARAPAHOE TOWER 3 SUITE 300 DENVER CO 80202 |
| EXPERIAN SERVICES CORP. | ATTN: SUSAN WALTERS 475 ANTON BLVD. COSTA MESA CA 92626 |
| FANFOTO LLC | ATTN: TIM ZUE, PRESIDENT 4 YAWKEY WAY BOSTON MA 02215 |
| FANNIE MAY CONFECTIONS, INC. | ATTN: TERRY MITCHELL, PRESIDENT 8550 W. BRYN MAWR, SUITE 5500 CHICAGO IL 60631 |
| FANS FOREVER ILLINOIS LLC | ATTN: DENNIS MASCARI 3314 WEST BALMORAL AVE. CHICAGO IL 60625 |
| FEDERAL COMMUNICATIONS COMMISSION, | WIRELESS TELECOMMUNICATIONS BUREAU 445 12TH STREET SW WASHINGTON DC 20554 |
| FERRARA PAN CANDY | 7301 W HARRISON ST FOREST PARK IL 60130 |
| FIA CARD SERVICES, N.A. | F/K/A MBNA AMERICA BANK, N.A. MS-DE5-004-04-02 1100 NORTH KING STREET WILMINGTON DE 19884 |
| FIFTH THIRD BANK | C/O TOM MICHON, WGN RADIO 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| FIGUEROA, EDUARDO LUIS | CALLE 38 ENTRE 31 Y 32 CASA 31-98 BARQUISIMENTO EDO LARA VENEZUELA |
| FIGUEROA, JESUS REYES | RSD. V. DEL VALLE BLOQUE 4 EDF. 1 APTO. 01 PTO LA CRUZ, ANZOATEGUI VENEZUELA |
| FIGUEROA, JULIO | CALLE NO.19 CASA 2123 BARTOLOME SALON PUERTO VENEZUELA |
| FITZGERALD, DERRICK MARVIN | 1567 HUMMINGBIRD LANE VIRGINIA BEACH VA 23454 |
| FITZSIMONS, DENNIS | 72 WOODLEY ROAD WINNETKA IL 60093 |
| FLAHERTY, RYAN EDWARD | 3104 LANGLEY DRIVE FRANKLIN TN 37064 |
| FLEITA, ONERI | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FLORES, LUIS A. | 3318 CREEKSIDE DR CRP CHRISTI TX 784105782 |

| Claim Name | Address Information |
|---|---|
| FMR CORP | FIDELITY INVESTMENTS (MAILZONE KE2P), PURCHASING, 100 MAGELLAN WAY ATTN: NAN IVES, VP OF CORP SPONSORSHIP COVINGTON KY 41014-1999 |
| FONTANINI | ATTN: JEAN FONTANINI 911 WEST 33TH PLACE CHICAGO IL 60609 |
| FONTENOT, MICHAEL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FOSSUM, CASEY P. | 18032 GLENVILLE COVE AUSTIN TX 78738 |
| FOX NEWS CHANNEL | ATTN: REGINA BOOT 1211 AVENUE OF THE AMERICAS 22 FL NEW YORK NY 10036 |
| FOX, CHAD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FOX, DAN | 354 SHERIDAN RD. WINNETKA IL 60093 |
| FOX, DANIEL W. | 354 SHERIDAN ROAD WINNETKA IL 60093 |
| FOX, JACOB | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FRAME FACTORY | 3400 N PULASKI RD CHICAGO IL 60641 |
| FRESH ISLAND BEVERAGE COMPANY | ATTN: JAMES CHINN, PRESIDENT 155 S. WHEELING ROAD WHEELING IL 60090 |
| FRIENDS OF LITTLE CUBS FIELD AKA BUILD | LITTLE CUBS FIELD 1160 W. EMPIRE ST. FREEPORT IL 61032 |
| FRITO LAY | ATTN: TESSIE FLORENDO 1801 S. MEYERS RD, SUITE 550 OAKBROOK TERRACE IL 60181 |
| FRITO LAY | ATTN: TESSIE FLORENDO 1801 S. MYERS OAK BROOK TERRACE IL 60181 |
| FSJ, INC. D/B/A SHELBY ENTERPRISES | STRATA CONTRACTORS 4241 N. LINCOLN ATTN: FREDERICK S. JACOBS CHICAGO IL 60618 |
| FUKUDOME, KOSUKE | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FULD, SAMUEL B. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FUND RAISERS LTD. | ATTN: LINDSY CARSON PO BOX 8836 BOISE ID 83707 |
| GAIATECH | ATTN: STEVEN KLINE 200 N LASALLE ST. SUITE 2600 CHICAGO IL 60601 |
| GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |
| GAUB, JOHN D | 8015 COREY PATH INVER GROVE HEIGHTS MN 55076 |
| GAUDIN, CHAD E. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 49512 ATLANTA GA 30359-1512 |
| GINLEY, JESSE D. | 10070 SW 129TH TERRACE ROAD DUNNELLON FL 34432 |
| GOLIN HARRIS ON BEHALF OF ASTELLAS | PHARMA ATTN: FARAH SPEER/ANNE KESHNER 111 E. WACKER DRIVE CHICAGO IL 60601 |
| GONZALEZ BATISTA, YOHAN MANUEL | VILLA ISABELA CALLE 1 CASA #12 PUERTO PLATA DOMINICAN REPUBLIC |
| GONZALEZ, CRISTIAN R. | PO BOX 771 YABUCOA 767 PUERTO RICO |
| GONZALEZ, MARWIN JAVIER | CALLE JUAN DE VILLEGAS MANZANA 15 CASA 9 UD 104 SAN FELIX, BOLIVAR VENEZUELA |
| GORDON, JAMES | C/O GORDON MANAGEMENT 900 N. MICHIGAN AVE. 18TH FLR. CHICAGO IL 60611 |
| GRAND VICTORIA CASINO | ATTN: JAMES E. THOMASON, GENERAL MANAGER 250 S. GROVE AVENUE ELGIN IL 60120 |
| GREAT AMERICA LLC | C/O SIX FLAGS, INC. ATTN: CHARLES H. SALEMI P.O. BOX 1776 GURNEE IL 60031 |
| GREAT PLAINS ORTHOPAEDICS | LOCK BOX 841122 KANSAS CITY MO 64184 |
| GREATER DES MOINES BASEBALL CLUB | 350 SW 1ST DES MOINES IA 50309 |
| GREGG, DAVID | 4342 E NATIONAL CEMETERY RD FLORENCE SC 295065506 |
| GREGG, KEVIN M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GRIFE, STEVEN JAMES | 844 WEST SHORE BLVD. SHEFFIELD LAKE OH 44054 |
| GRIFFIN, JOHN-FORD D. | 2128 DRAYTON DR TALLAHASSEE FL 323117875 |
| GRIPPO & ELDEN | 3476 EAGLE WAY CHICAGO IL 60678 |
| GUEVARA, JOSE ANTONIO | CALLE JON SAN CRISTOBAL BARRIO LAS CLARAS #21 ANACO, EDO ANZOATEGUI VENEZUELA |
| GUIDICI, GENE | 14155 SCOTT LANE ORLAND PARK IL 60462 |
| GUYER, BRANDON ERIC | 1260 RESTON AVE. HERNDON VA 20170 |
| GUZMAN, ANGEL M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GUZMAN, FRANCISCO | C/3 #17 BARRIO MENDOZA SEGUNDO SANTO DOMINGO DOMINICAN REPUBLIC |
| GUZMAN, GIAN CARLOS | CALLE 5, #20 URBANIZACION MORALEJA SANTIAGO DOMINICAN REPUBLIC |
| H & H INDUSTRIES INC | PO BOX 735 ELMWOOD IL 61529 |
| H A TENENBAUM HARDWARE | 1138 WEST BELMONT AVENUE CHICAGO IL 60657 |
| HA, JAE HOON | HWEWON 2 DONG MA SAN SI HWEWONGU KOREA, REPUBLIC OF |
| HALBUR, EDWARD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| HALIFAX ORTHOPAEDIC CLINIC | ORTHOPAEDIC CLINIC 614 N PENINSULA DR DAYTONA BCH FL 32118 |
| HAMPTON INN AND SUITES | 33 W ILLINOIS STREET CHICAGO IL 60610 |
| HAMREN, ERIK K. | 43 LEXINGTON WAY COTO DE CAZA CA 92679 |
| HAMS, CODY THOMAS | 33 REGENCY DR WONTHAGGI, VIC 3995 AUSTRALIA |
| HARDEN, JAMES RICH | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HARDMAN, CLARK R. | C/O DIRON M. OHANIAN KNAPP PETERSEN & CLARKE 550 N. BRAND BOULEVARD - STE 1500 GLENDALE CA 91203-1922 |
| HARDMAN, CLARK R. | 21 WALBERT LN LADERA RANCH CA 926940941 |
| HARFORD, WILLIAM | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| HART, KEVIN R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HATLEY, MARCUS | 1218 CORTE ZAFIRO SAN MARCOS CA 92069 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 HONOLULU, HI 96809-0259 |
| HC MANAGEMENT ADDISON, LLC | ATTN: GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HEILMAN, AARON | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HEINEKEN USA INCORPORATED | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| HENDRY, JAMES J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HERNANDEZ, ROBERT DARIO | URB. LA FLORIDA, AVE PIAR RES. PARQUE GUACARA EDF CARAVAJ GUACARA, EDO CARABOBO VENEZUELA |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT, VICE PRESIDENT, CORPORATE MARK 3000 HANOVER STREET PALO ALTO CA 94304 |
| HICKMAN, CHARLES | 2635 JEFFERSON STREET MANDEVILLE LA 70448 |
| HILL, KOYIE D. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HILLERICH & BRADSBY CO INC | 1139 SOLUTIONS CENTER CHICAGO IL 60677 |
| HILTON CHICAGO | ATTN: KATHY CAHILL 720 S. MICHIGAN AVE. CHICAGO IL 60605 |
| HINSHAW & CULBERTSON LLP | MS. JENNIFER ZAJA 222 N. LASALLE ST. #300 CHICAGO IL 60601 |
| HOFFPAUIR, JAMES M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HOK SPORT+VENUE+EVENT | ATTN: MIKE CLAY 323 WEST 8TH STREET, SUITE 700 KANSAS CITY MO 64105 |
| HOLIDAY INN | C/O MAJOR LEAGUE BASEBALL 245 PARK AVENUE 30TH FLOOR NEW YORK NY 10167 |
| HOME RUN INN PIZZA | ATTN: GINA BOLGER, DIRECTOR OF MARKETING 1300 INTERNATIONAL PARKWAY WOODRIDGE IL 60517 |
| HUGHES, GARY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HUSEBY, CHRISTOPHER J. | 4544 SW BERMUDA WAY PALM CITY FL 34990 |
| IBM | ATTN: MICHELLE TATE 3039 CORNWALLIS RD. RESEARCH TRIANGLE PARK NC 27709 |
| IBM | TERRY LANCASTER IBM CORP. 18880 HOMESTEAD RD. CUPERTINO CA 95014 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS LOTTERY (ILLINOIS DEPT. OF | REVENUE) ATTN: BRIAN HAMER 101 W. JEFFERSON, MC6-100 SPRINGFIELD IL 62702 |
| ILLINOIS PAPER & COPIER CO | 6 TERRITORIAL CT BOLINGBROOK IL 60440 |
| IMAGE IMPACT INC | 2310 W 75TH ST PRAIRIE VILLAGE KS 66208 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 6197 INDIANAPOLIS IN 46206-6197 |
| INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY 601 W DIVERSEY CHICAGO IL 60614 |
| INSTITUTO MUNICIPAL DEL DEPORTE - | IMDEPUERTOAVENIDA LEBRUN ENTRE BOLIVAR Y JUAN JOSE FLORES ESTADIO INDEPENDENCIA OFFICINA INDEPUERTO PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INTERNATIONAL TRUCK | C/O NAVISTAR INTERNATIONAL CORPORATION 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERSTATE WRAPPING PRODUCTS | 854 FAIRWAY DR BENSENVILLE IL 60106 |
| J & J SNACKS | ATTN: STEVE TAYLOR 6000 CENTRAL HIGHWAY PENNSAUKEN NJ 08109 |
| J&B GROUP (AS AGENT FOR NO NAME STEAKS) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| JACKSON, BRETT ELLIOTT | 19 VALLEY VIEW ROAD ORINDA CA 94563 |
| JACKSON, RANDY | 7 BRUTON COURT TAYLORS SC 29687 |

| Claim Name | Address Information |
| --- | --- |
| JC EHRLICH CO INC | PRESTO-X  LLC 24427 NETWORK PLACE CHICAGO IL 60673 |
| JENNER AND BLOCK | ATTN  JOAN BROWN 330 N WABASH AVE CHICAGO IL 60611 |
| JENNINGS, JAMES DOUGLAS | C/O MODESTO DIAZ LEVINTON, DIAZ & GINOCCHIO, INC. 2700 N. MAIN ST., STE 200 SANTA ANA CA 92705 |
| JOHN B. SANFILIPPO & SON, INC. | JULIE NARGANG, DIRECTOR OF CORPORATE MARKETING 2299 BUSSE ROAD CHICAGO IL 60007 |
| JOHN BARLEYCORN | ATTN: MIKE GONZALEZ 3524 N CLARK ST CHICAGO IL 60657 |
| JOHNSON, MARK L | 110 ORCHARD LANE CENTERVILLE GA 31028 |
| JOHNSON, REED C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| JOHNSTON, DYLAN JOHN | 33219 N MILDRED LN QUEEN CREEK AZ 851427554 |
| JONES, JERICHO | 100 WYNNWOOD RUSTON LA 71270 |
| JONES, RICHARD CORGBURN | 1 FRANK CLARK STREET SUMTER SC 29150 |
| JOSHUA, EVERETT | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| JOSHUA, VON | 22580 INDIANWOOD DR SOUTH LYON MI 48178 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NATIONAL ASSOCIATION | RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN STREET 8TH FLOOR CHICAGO IL 60603 |
| JPMORGAN CHASE BANK N.A, AS ESCROW AGENT | ATTN: LAURA L. RAMSEY, KEVIN BINNINGER, KRISTINA MATEJIC, RORY NOWAKOWSKI, SONNY LUI, SUSIE MOY 420 W. VAN BUREN MAIL CODE: IL1-0113 CHICAGO IL 60606 |
| JUNG, SU MIN | 138 ANHA-RI HAMRIM-MYEUN GIMHAE CITY 105-503 KOREA, REPUBLIC OF |
| JUNO LIGHTING | 1300 S. WOLF RD DES PLAINES IL 60017 |
| JW TURF INCORPORATED | 14N937 US HIGHWAY 20 HAMPSHIRE IL 60140 |
| KEEFE, DANIEL P. | 3914 HADDEN TERRACE NORTH PORT FL 34287 |
| KELLEY, BRADLEY R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| KELLOGG NORTH AMERICA COMPANY | ATTN: GENERAL COUNSEL ONE KELLOGG SQUARE BATTLE CREEK MI 49017 |
| KELLY EISENBERG | KELLY CORNED BEEF CO. ATTN: CLIFF EISENBERG 3531 N. ELSTON AVE CHICAGO IL 60618 |
| KEMP, DWAYNE RICHENEL | FREGATPAD 10 ROTTERDAM NETHERLANDS |
| KENNEY, CRANE H. | C/O CHICAGO NATIONAL BALL CLUB, LLC WRIGLEY FIELD 1600 WEST ADDISON STREET CHICAGO IL 60613 |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 299, STATION 20 FRANKFORT KY 40602-0299 |
| KIMBERLY-CLARK | ATTN: DON QUIGLEY 2800 HIGGINS - STE 405 HOFFMAN ESTATES IL 60169 |
| KINETIC WORLDWIDE | ATTN: SHABNAM.IRILIAN 2425 OLYMPIC BLVD. SUITE 2000W SANTA MONICA CA 90404 |
| KIRK, AUSTIN L | 10403 N. ASHFORD CIRCLE OWASSO OK 74055 |
| KRAFT FOODS | C/O DENNIS BELCASTRO, VP -CD & IR 3 LAKES DRIVE NF 668 NORTHFIELD IL 60093 |
| KRAVEC, KENNETH P. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| KREIER, KEVIN | 1226 SAN EDUARDO DR. HENDERSON NV 89015 |
| LABATT USA | MR. DENNIS NIESTROM 7826 PINE PARKWAY DARIEN IL 60561 |
| LAKE, JUNIOR | C/PADRE LA CASA #30 B BUENAS AIRES SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| LALLI, BLAKE | 119 SKY BLUE CIRCLE SHELBY NC 28152 |
| LAMBERT, CASEY | 752 W. DAFFODIL ROAD RUCKERSVILLE VA 22968 |
| LANSFORD, JOSHUA A. | 43736 POCAHONTAS ROAD BAKER CITY OR 97814 |
| LAS VEGAS CONVENTION & VISITORS | AUTHORITY 3150 PARADISE ROAD LAS VEGAS NV 89109 |
| LASALLE BANK, N.A. | C/O SCOTT CASSIN/VP OF SPORTS MARKETING 135 S. LASALLE STREET CHICAGO IL 60603 |
| LATHAM, JORDAN D. | 12303 W. GOLDENROD AVE BOISE ID 83713 |
| LEACH, JALAL | C/O MARK SLIPOCK 5335 ALHAMA WOODLAND HILLS CA 91364 |
| LEE, DERREK L. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LEE, HAK JU | KYUNG KI DO KYUNG MYUNG SI KWANG MUYANG 4 DONG HANSHI SEOUL 801 KOREA, REPUBLIC OF |
| LEMAHIEU, DAVID J | 3651 HALLA LN. BLOOMFIELD HILLS MI 48301 |

| Claim Name | Address Information |
| --- | --- |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON AVE CHICAGO IL 60630 |
| LEVERTON, JAMES D. | 5210 LONG PRAIRIE RD. #1625 FLOWER MOUND TX 75028 |
| LEVY (PRESS & EMPLOYEE DINING) | ATTN: ANDREW LANSING 980 N. MICHIGAN AVE. NO.400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP ATTN: PRESIDENT AND CEO, LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | C/O PRESIDENT & CHIEF EXECUTIVE OFFICER, LEVY RE, 980 NORTH MICHIGAN AVE, STE 400 ATTN: ANDREW J. LANSING CHICAGO IL 60611 |
| LEVY RESTAURANTS | ATTN: ANDREW J. LANSING, PRESIDENT 980 NORTH MICHIGAN AVENUE SUITE 400 CHICAGO IL 60611 |
| LG ELECTRONICS | ATTN: RON SNAIDAUF 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| LG ELECTRONICS USA, INC. | 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LICENSE & REGISTRATION SECTION, | PO BOX 29032 PHOENIX AZ 85007 |
| LIFEWAY FOODS | ATTN: JULIE SMOLYANSKY, CEO 6431 OAKTON STREET MORTON GROVE IL 60053 |
| LILLY, THEODORE R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM 1019 W DIVERSEY CHICAGO IL 60614 |
| LINDE, KENNETH | 4817 HICKORY LANE MCHENRY IL 60051 |
| LITTLEFIELD, DAVID M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LIVE NATION | MR. KARL ADAMS 233 N. MICHIGAN #2700 CHICAGO IL 60601 |
| LOCAL 1 SEIU | JOHN STUDNICKA 111 E. WACKER DR. - STE 2500 CHICAGO IL 60601 |
| LOUISIANA DEPARTMENT OF REVENUE, | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOVE ME TENDERS | ATTN: BARRY LEVY 6200 N. HIAWATHA, SUITE 620 CHICAGO IL 60646 |
| LUFRANO, MICHAEL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LUNA CARPETS | 10 N. DAVIS BELLWOOD IL 60104 |
| LYNCH, EDWARD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MACIAS, DAVID | 5 MARABOU PLACE THE WOODLANDS TX 77380 |
| MADE-PAULINO, JOSE ANTONIO | 179 S. WASHINGTON BINGHAMTON NY 13903 |
| MAESTRI, ALESSANDRO | PIAZZA G. PASCOLI 15 VISERBA (RN) 47811 ITALY |
| MAINE REVENUE SERVICES | PO BOX 1061 AUGUSTA, ME 04332-1061 |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE 100 MAJESTIC WAY BANGOR PA 18103 |
| MAJOR LEAGUE BASEBALL | PLAYERS ASSOCIATION 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: ELIZABETH SCOTT 75 NINTH AVENUE NEW YORK NY 10011 |
| MARATHON OIL, WGN RADIO | ATTN: TOM MICHON, WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MARMOL, CARLOS A. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MARQUIS JET PARTNERS, INC. | ATTN: JAMIE ROSE 230 PARK AVENUE, SUITE 840 NEW YORK NY 10169 |
| MARSHALL, SEAN C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MARTIN VALDEZ, JOSE MANUEL | C/PRINCIPAL #413 BATEY SOSA SAN JUAN DE LA MAGUANA DOMINICAN REPUBLIC |
| MARTIN, COREY | 204 PINE VALLEY DRIVE YADKINVILLE NC 27055 |
| MARTINEZ, LARRY SUAREZ | BARRIO LA DOMOCRACIA CALLE 12 DE OCTOBRE, CASA 36-63 VALENCIA, ESTADO CARABOBO VENEZUELA |
| MARTINEZ, OSWALDO | CABINDRIA #189 SAN LUIS POTOSI 78389 MEXICO |
| MASAMOTO, NAO | 6262 EAST BROWN ROAD, #11 MESA AZ 85205 |
| MASSAGE ENVY | C/O RTIME MEDIA 5960 N. NEVA AVENUE CHICAGO IL 60631 |
| MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE NY 10577-2509 |
| MATCHULAT, TOBY JONATHAN | 17602 INDIAN STREET REDFORD MI 48240 |
| MATEO, MARCOS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MATHES, ALFRED G | 13700 WOODFLOWER COURT GRANGER IN 46530 |
| MATHEUS FIGUEROA, GEORGE FRANK | FUNDA VILLA #2, CALLE 3, CASA #4 VILLA DE CURA EDO ARAGUA VENEZUELA |
| MATULIA, MATTHEW M. | 37138 SLICE LANE GRAND ISLAND FL 32735 |

| Claim Name | Address Information |
|---|---|
| MAY, BRANDON M. | 210 KENDEMERE POINTE ROSWELL GA 30075 |
| MBNA AMERICA | BANK OF AMERICA 101 S TRYON ST? CHARLOTTE NC 28202 |
| MCAVOY, BARBARA | 3644 N FREEMONT STREET CHICAGO IL 60613 |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS | ATTN: LOUIS VIGLIOTTI 450 KEHOE BLVD. CAROL STREAM IL 60188 |
| MCCORMICK FOUNDATION | ATTN: DAVID GRANGE 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MCDANIEL, DAN | 20943 NUNES AVE. CASTRO VALLEY CA 94546 |
| MCGLADREY & PULLEN LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MCGLADREY & PULLEN, LLP | ONE SOUTH WACKER DRIVE, SUITE 800 CHICAGO IL 60606-3392 |
| MCGUIRE, MARK E | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MCNUTT, KENNETH T. | HWY 541 COUNTY RD 3400 HALEYVILLE AL 35565 |
| MCTMT PROCESSING CENTER | PO BOX 4139, BINGHAMTON NY 13902-4139 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 21773 NETWORK PLACE CHICAGO IL 60673-1217 |
| MEDINA SANCHEZ, JUAN CARLOS | URBANIZCION 1, SECTION 2, GRUPO 1, VALENCIA, CARABOBO VENEZUELA |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP | ATTN: CATHY COOPER 2929 WALKER AVENUE NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | C/O MEIJER GROUP INC. DON FITZGERALD, VP SALES & MERCHANDISING 855 S. RANDALL RD ST. CHARLES IL 60174 |
| MENARDS | 4777 MENARD DRIVE EAU CLAIRE WI 54703 |
| MERCEDES, MARIO | C/TERCERA #236 BARRIO MADERA HIGUERAL ROMANA DOMINICAN REPUBLIC |
| MERKLEY & PARTNERS | ATTN: MARY BONOMO 200 VARICK ST. NEW YORK NY 10014 |
| MERRILL LYNCH CAPITAL CORP., AS AGENT | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING TX 75039 |
| MEZONA ORTHOPAEDIC | 2940 E BANNER GATEWAY DR  STE 200 GILBERT AZ 85234 |
| MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE NORMAL IL 61761 |
| MIJARES, MIGUEL ANGEL | URB YUMA I AVE 69 CASA 147-102     SAN DIEGO EDO CARABOBO VENEZUELA |
| MILES, AARON W. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MILLER, COREY JAMES | PO BOX 216 OAKHURST CA 93644 |
| MINCONE, JOHN M. | 15 NORMA LANE DIX HILLS NY 11746 |
| MINI COOPER | C/O MINI USA ATTN: BRODERICK MCKINNEY 498 E. COMMERCE DRIVE SCHAUMBURG IL 60173 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6501 ST. PAUL MN 55146-6501 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSOURI DEPARTMENT OF REVENUE, | PO BOX 357 JEFFERSON CITY MO 65105-3330 |
| MITCHELL, TARLANDAS A. | P.O. BOX 654 ALTO TX 75925 |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE NEW YORK NY 10019 |
| MLB ADVANCED MEDIA, LP | ATTN: GENERAL COUNSEL 75 NINTH AVENUE NEW YORK NY 10010 |
| MMR TMA GUARANTY CO. | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| MORELLI SANCHEZ, JESUS NAPOLEON | URB. LIBERTAD, CALLE 30, CASA #32 PUERTO CABELLO EDO CARABOBO VENEZUELA |
| MOTA, JONATHAN J | URB. LOMA LINDA CALLE 2-6 NO. A-205 3ERA ETAPA GUACARA CARABOBO VENEZUELA |
| MOTOROLA | ATTN: CAROL ROMER 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA, INC. | 1303 E. ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MULDOWNEY, WILLIAM BRIAN | 3414 HORTON RD NEWTOWN SQ PA 190733418 |
| MUNICIPAL INCOME TAX DIVISION | 1701 LAKESIDE AVENUE CLEVELAND, OH 44114 |
| MURPHY'S ROOFTOP COMPANY | 3649 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| MUSCHKO, CRAIG ALBERT | 307 E. 18TH ST. NORTHAMPTON PA 18067 |
| MUYCO, DIONISIO G. | 513 HOGAN COURT RICHLAND WA 99352 |
| N. C. DEPARTMENT OF REVENUE, | POST OFFICE BOX 25000 RALEIGH NC 27640 |
| NAGEL, JONATHAN | 2983 W. KNOB HILL SPRINGFIELD MO 65810 |
| NAPA AUTOPARTS | MR. OTEY WHITE 3043 OLD FORGE DRIVE BATON ROUGE LA 70808 |
| NAPA AUTOPARTS | ERIN HAINS, OTEY WHITE & ASSOCIATES 3043 OLD FORGE ROAD BATON ROUGE LA 70821 |
| NASCAR PRODUCTIONS LLC | 550 SOUTH CALDWELL ST STE 2000 CHARLOTTE NC 28202 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CITY | LAURIE FORBUSH 1900 EAST NINTH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITY BANK | MS. SHELLEY SEIFERT 1900 E. 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY BANK | ATTN: JOE GREGOIRE, PRESIDENT OF IL BANKING 1 NORTH FRANKLIN SUITE 3600 CHICAGO IL 60606 |
| NATIONAL KIDNEY FOUNDATION | 215 W ILLINOIS ST  STE 1C CHICAGO IL 60654 |
| NEAR NORTH NATIONAL TITLE, LLC | ATTN: DANIEL FOWLER, CEO 222 NORTH LASALLE STREET CHICAGO IL 60601 |
| NEBRASKA DEPARTMENT OF REVENUE, | PO BOX 98903 LINCOLN NE 68509-8903 |
| NEUXPOWER SOLUTIONS LTD | STUDIO 400 HIGHGATE STUDIOS 53 79 HIGHGATE ROAD LONDON NW5 1TL UNITED KINGDOM |
| NEW ERA CAP CO., INC. | ATTN: RAYMOND L. BARRY 150 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW MEXICO TAXATION | AND REVENUE DEPARTMENT, PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW WRIGLEY FIELD | PREMIUM TICKET SVC, LLC C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER,SUITE 3700 CHICAGO IL 60606 |
| NEW YORK YANKEES | ATTN: RANDY LEVINE YANKEE STADIUM BRONX NY 10451 |
| NHL ENTERPRISES, L.P. | ATTN: DON RENZULLI, SENIOR VICE PRESIDENT, EVENTS 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS, 13TH FLOOR NEW YORK NY 10036 |
| NIPPON LIFE INSURANCE COMPANY | 1-6-6 MARUNOUCHI, CHIYODA TOKYO JAPAN |
| NON-RESIDENT SPORTS FACILITY USER FEE | DEPARTMENT OF FINANCE 414 GRANT ST RM 206 PITTSBURGH PA 15219-2476 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTHERN TRUST COMPANY | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |
| NORTHWESTERN MEMORIAL HOSPITAL | PO BOX 73690 CHICAGO IL 60673-7690 |
| NUVEEN INVESTMENTS, INC. | ATTN: ALAN BROWN, VICE PRESIDENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NYS TAX DEPARTMENT | W A HARRIMAN CAMPUS ALBANY NY 12227 |
| O'HARA, SHARON | C/O CLIFFORD LAW OFFICE COLIN DUNN 120 N. LASALLE, SUITE 3100 CHICAGO IL 60602 |
| O'NEAL, MARK E. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| OAK BROOK PRODUCTIONS, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| OFFICE OF THE COMMISSIONER | MAJOR LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | ASSOCIATION MAJOR LEAGUE BASEBALL 245 PARK AVE NEW YORK NY 10167 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182667 COLUMBUS OH 43218-2667 |
| OKLAHOMA TAX COMMISSION | POST OFFICE BOX 26890 OKLAHOMA CITY OK 73126-0890 |
| ONE POINT PATIENT CARE | ATTN: JAMES A. OTTERBECK, CHAIRMAN & CEO 8130 LEHIGH AVENUE MORTON GROVE IL 60053 |
| OPITZ, JACOB M. | 7180 S. FRANKLIN WAY LITTLETON CO 80122 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST. NE SALEM OR 97301 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| ORTEGA, HECTOR | CALLE MIRANDA NO.2-38 PUERTO CABELLO EDO CARABOBO VENEZUELA |
| OUTDOOR MEDIA GROUP (ON BEHALF OF | WRIGLEY'S) 150 SOUTH 5TH ST, SUITE 3500 ATTN: CHRISTINE KOCHIS MINNEAPOLIS MN 55402 |
| OWNACONDO.COM | ATTN: BRIAN KUZDAS 2001 MIDWEST ROAD, SUITE 209 OAK BROOK IL 60523 |
| OWNACONDO.COM | BRIAN KUZDAS 2001 MIDWEST RD SUITE 209 OAK BROOK IL 60523 |
| PABST BREWING CO. | ATTN: KEITH HILL 9014 HERITAGE PARKWAY WOODRIDGE IL 60517 |
| PACE, THE SUBURBAN BUS DIVISION OF THE | REGIONAL TRANSPORTATION AUTHORITY 550 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| PACIFIC TELEMANAGEMENT SERVICES | PO BOX 786421 PHILADELPHIA PA 19178-6421 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD SUITE 400 WALNUT CREEK CA 94596 |
| PAN PACIFIC MEDIA- BANKS DOCUMENARY | ATTN: ANDREW J. CUNNINGHAM III 256 S. ROBERTSON BLVD. SUITE 1501 BEVERLY HILLS CA 90211 |
| PAPA CHARLIE'S | ATTN: DAN CURTIN, VICE PRESIDENT 1800 S. KOSTNER AVE CHICAGO IL 60623 |
| PAPELBON, JEREMY | 403 N. LANDGUARD ST. AUGUSTINE FL 32092 |
| PARKER, RICHARD B. | 2366 REVERE PLACE FAYETTEVILLE AR 72701 |

| Claim Name | Address Information |
| --- | --- |
| PARKWAYS FOUNDATION | ATTN: EXECUTIVE DIRECTOR 541 N. FAIRBANKS CHICAGO IL 60611 |
| PATTON, DAVID C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| PAYROLL EXPENSE TAX | PO BOX 643780 ? PITTSBURGH PA 15264-3780 |
| PEDDLERS SON PRODUCE | 214 SO 14TH STREET PHOENIX AZ 85034 |
| PENA PAULINO, JULIO CESAR | C/PRINCIPAL #96 LOS LIMONES NAGUA DOMINICAN REPUBLIC |
| PEORIA CHIEFS | 730 SW JEFFERSON PEORIA IL 61605 |
| PEPPER CONSTRUCTION | ATTN: KEN EGIDI, PRESIDENT & COO 643 NORTH ORLEANS CHICAGO IL 60610 |
| PEPSI-COLA GENERAL BOTTLERS | ATTN: KEITH MELARAGNO, VP - CUSTOMER DEVELOPMENT 3075 TOLLVIEW DRIVE ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | ATTN: VICE PRESIDENT, FIELD SALES 1400 WEST 35TH STREET CHICAGO IL 60609 |
| PERCONTE, MICHAEL PATRICK | 6197 HINTERLONG COURT LISLE IL 60532 |
| PEREZ MELO, MARCOS ANTONIO | LIBERTAD 56 #96 CANDA BARAHONA DOMINICAN REPUBLIC |
| PEREZ, CHARLES | URB FORTUNATO ORELLANA CALLE 5 NO. 87-13 CABUDARE EDO LARA VENEZUELA |
| PEREZ, NELSON | C/JOSE MARTI #64 GUARAGUAO VILLA RIVA SAN FRANCISCO, DE MACORIS DOMINICAN REPUBLIC |
| PERKINS, MARK V. | PO BOX 122 LABELLE FL 33975 |
| PERRY, GARALD J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| PETRAITIS, JORDAN E. | 9810 BERYL STREET NW CANAL FULTON OH 44614 |
| PHILADELPHIA DEPARTMENT OF REVENUE | BUSINESS AND EARNINGS TAX DEPARTMENT 1401 JFK BOULEVARD PHILADELPHIA, PA 19102 |
| PHOENIX MARRIOTT MESA | 200 N CENTENNIAL WAY MESA AZ 85201 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 101 TEMPE AZ 85282 |
| PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT 6200 EUCLID AVENUE CLEVELAND OH 44103 |
| PINA, JOSE M | CALLE PRINCIPAL #69 BARRIO LA VULATA SAN JUAN DE LA MAGUAR DOMINICAN REPUBLIC |
| PINEDA, JORGE | C/PRINCIPAL #65 INGENIO CAEL, YAGUA SAN CRISTOBAL DOMINICAN REPUBLIC |
| PINIELLA, LOUIS VICTOR | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| PIONEER COACH LINES | 8501 W HIGGINS RD  STE 601 CHICAGO IL 60631 |
| PRAIRIE CITY BAKERY | ATTN: BILL SKEENS 100 FAIRWAY DRIVE #138 VERNON HILLS IL 60061 |
| PRAIRIE STATE GRAPHICS, INC | 11100 ADDISON AVENUE FRANKLIN PARK IL 60131 |
| PREMIER SOFTWARE, INC. (SIMTRAK) | PO BOX 339 NORTH AURORA IL 60542 |
| PRESSY, GARY | 11113 HERITAGE DR. PALOS HILLS IL 60465 |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER CHICAGO IL 60606 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD ROLLING MEADOWS IL 60008 |
| PROFINANCIAL SERVICES INC | 1450 AMERICAN LN    NO.1650 SCHAUMBURG IL 60173 |
| PROMOWORKS | LAURIE CARLSON MCGRATH 300 N. MARTINGALE RD. SCHAUMBURG IL 60173 |
| PRUITT, JEFFREY, C/O ROBERT I. MANUWAL | MANUWAL & MANUWAL THE TRILLIUM SUITE 270 6320 CANOGA AVENUE WOODLAND HILLS CA 91367-2560 |
| PURCO INC | 1110 NEWBERRY AVENUE LAGRANGE PARK IL 60526-1249 |
| QUADE, GREGORY M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| R&R PARTNERS | ATTN: ROB DONDERO, VICE PRESIDENT 900 SOUTH PAVILLION CENTER DRIVE LAS VEGAS NV 89144 |
| R.R. DONNELLEY & SONS COMPANY | ATTN: EUGENE JOHNSON, VP 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| RAE EDUCATION TRUST OSA, LLC | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| RALEY, BROOKS LEE | 605 HAM LANE UVALDE TX 78801 |
| RAMIREZ, ARAMIS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| RAVINIA | C/O MICHAEL MYERS, LIME GREEN ENT. GROUP 344 N. OGDEN AVE, 3RD FLOOR CHICAGO IL 60607 |
| RAYBORN, JUSTIN | 2312 MARTIN STREET PASCAGOULA MS 39581 |
| RCN TELECOM SERVICES OF ILLINOIS, LLC | 2640 W. BRADLEY PLACE CHICAGO IL 60618 |
| RECKER TRANSFER AND SONS INC | PO BOX 6496 PITTSBURGH PA 15212 |

| Claim Name | Address Information |
|---|---|
| REDMOND, CENORA | 4236 S MICHIGAN  APT 2E CHICAGO IL 60653 |
| REEBIE STORAGE & MOVING | ATTN: RICHARD LICATA, VP 10423 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| REED, MARK G | 977 HORMEL AVENUE LA VERNE CA 91750 |
| REGISTRATION SECTION | TREASURY BUILDING LANSING MI 48922 |
| REGISTRATION SERVICES | PO BOX 10465 DES MOINES IA 50306-0465 |
| REINDERS INC | PO BOX 825 ELM GROVE WI 53122-0825 |
| REINHARD, GREGORY R. | N3355 JUNIPER ROAD LAKE GENEVA WI 531472968 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND &NORTHWEST INDIANA ATTN: WALLY HAYWARD, CHIEF EXEC OFFICER 303 EAST WACKER DRIVE, SUITE 400 CHICAGO IL 60601 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | 222 MERCHANDISE MART PLZ STE 432 CHICAGO IL 606541030 |
| REYES HOLDINGS LLC | 9500 W BRYN MAWR AVE    STE 700 ROSEMONT IL 60018 |
| RH DONNELLEY | ATTN: BRUCE DISBROW/VP OF SALES AON BUILDING-200 E. RANDOLPH CHICAGO IL 60601 |
| RHEE, DAE-EUN | 257-4 HANNAM-DONG YONGSAN-GU KOREA, REPUBLIC OF |
| RICE III, CARL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| RICKETTS ACQUISITION LLC | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER, SUITE 3700 CHICAGO IL 60606 |
| RIDLING, REBEL | ROUTE 2 BOX 13 SENTINEL OK 73664 |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX | ON SHEFFIELD), C/O MICHAEL R. PHILLIPS MCGUIREWOODS LLP 77 W. WACKER DR, STE 4100 CHICAGO IL 60601 |
| RILEY AND FRIENDS, INC. | ATTN: JAMES V. RILEY, PRESIDENT 875 NORTH MICHIGAN AVENUE SUITE 3100 CHICAGO IL 60611 |
| RINCON, ANDRES QUEZADA | C/PRINCEIPAL #1957 EL GUAYABAL SAN JOSE DE LOS LLAROS DOMINICAN REPUBLIC |
| RIVAS, LUIS M. | 5043 ANN HACKLEY DRIVE FORT WAYNE IN 46835 |
| RJ DALE ADVERTISING, INC. ON BEHALF OF | THE ILLINOIS LOTTERY ATTN: ROBERT DALE, PRESIDENT & CEO 100 W. RANDOLPH, MC7-901 CHICAGO IL 60601 |
| ROBERT R. MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVENUE SUITE 770 CHICAGO IL 60611 |
| ROBINSON, CHRISTOPHER J. | 146 PARKVIEW DR. DORCHESTER ON N0L 1G2 CANADA |
| ROBNETT, RICHARD P | 2710 SIDEWHEEL DR BULLHEAD CITY AZ 864291128 |
| ROBNETT, RICHARD P. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| ROGERS & HOLLANDS | ATTN: KATHY KADET 208215 CICERO AVENUE MATTESON IL 60443 |
| ROHAN, GREGORY | 30 LONGVIEW CIRCLE NORTH LIMA OH 44452 |
| ROJAS, CARLOS E. | URB. CUIDAD JARDIN CALLE 25, CASA 05 CAGUA, EDO ARAGUA VENEZUELA |
| ROOFTOP BY THE FIREHOUSE, INC. | F/K/A AIDAN, INC. 1050 W. WAVELAND AVENUE CHICAGO IL 60613 |
| ROSA CALDERON, JOVAN ALEXIS | 5 ANCHOR RD EAST HARTFORD CT 061081502 |
| ROSARIO, JOSE JUNIOR | C/BR GEORGE   NO.7 MIRAMAR SAN PEDRO DE MARCORIS DOMINICAN REPUBLIC |
| ROTHSCHILD, LAWRENCE L. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| ROYAL NATIONWIDE INC | PO BOX 146 FRANKSVILLE WI 53126 |
| RUHLMAN, JAYSON G. | 50461 FAIRCHILD RD. CHESTERFIELD MI 48051 |
| RUNDLE, ANDREW THOMAS | 20378 PENHOLLOW LN. BEND OR 97702 |
| RUSIN, CHRISTOPHER PATRICK | 42368 BEECHWOOD CT. CANTON MI 48188 |
| RUSSELL, JAMES CLAYTON | 2325 OAK KNOLL DR. COLLEYVILLE TX 76304 |
| RUTH'S CHRIS | 500 INTERNATIONAL PARKWAY #100 HEATHROW FL 32746-5500 |
| SAMARDZIJA, JEFFREY ALAN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SAMSON, NATHAN | 2465 SE 40TH STREET ROAD OCALA FL 34480 |
| SANDBERG, RYNE | 26 BILTMORE ESTATES PHOENIX AZ 85016 |
| SARA LEE | ATTN: MICHELLE KNIBBS, REGION VICE PRESIDENT 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE | MR. STEVE CLAPP, VICE PRESIDENT, HOT DOG CATEGORY 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SASSER, DUSTIN | 829 PERKINS ROAD PIKEVILLE NC 27863 |
| SATELLITE SHELTERS INC | 2530 XENIUM LANE NORTH MINNEAPOLIS MN 55441-3695 |

| Claim Name | Address Information |
| --- | --- |
| SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS MN 55441 |
| SAWYER, MARC ALAN | 11741 111TH TERRACE NORTH LARGO FL 33778 |
| SBC OPERATIONS, INC. | 530 MCCULLOUGH STREET SAN ANTONIO TX 78215 |
| SC DEPARTMENT OF REVENUE | COLUMBIA SC 29214-0004 |
| SCALES, BOBBY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SCHEIN, HENRY | DEPT CH 10241 PALATINE IL 60055 |
| SCHLITTER, BRIAN P. | 912 S. GREENWOOD PARK RIDGE IL 60068 |
| SCHMIDT, JACOB ALLEN | 7475 27TH ST. CIRCLE N OAKDALE MN 55128 |
| SCHNAKENBERG, BECKY | 5520 EAST CHARTER OAK RD SCOTTSDALE AZ 85254 |
| SCHOLL PARTNERS LLC | C/O DAVID SCHOLL 5246 E FANFOL DRIVE PARADISE VALLEY AZ 85253 |
| SCHWARZ | ATTN: ANDREW J. MCKENNA, CHAIRMAN & CEO 8338 AUSTIN AVENUE MORTON GROVE IL 60053 |
| SCOTT, CLAUDE | 3558 E 1000 N GREENFIELD IN 46140 |
| SCOTTSDALE HEART GROUP | 10101 N 92ND STREET   #101 SCOTTSDALE AZ 85258 |
| SCOUT ADVISOR CORPORATION | 1085 SHIPWATCH CIRCLE TAMPA FL 33602 |
| SCOUT OF THE YEAR | PO BOX 211585 W PALM BEACH FL 33421 |
| SCOUTADVISOR CORPORATION, INC. | 1085 SHIPWATCH CIRCLE TAMPA FL 33602 |
| SEARLE, RYAN GREGORY | 132 FOREST RIDGE AVENEUE NARANGBA QUEENSLAND AUSTRALIA |
| SEARS (WILLIS) TOWER SKYDECK | C/O U.S. EQUITIES ASSET MANAGEMENT, LLC ATTN: RANDY STANCIK 233 S. WACKER DRIVE, SUITE 3530 CHICAGO IL 60606 |
| SEMOUR OF SYCAMORE | 917 CROSBY AVE SYCAMORE IL 60178 |
| SERRA, JOSE | SIMON BOLAIR NO. 23 VILLA PROVIDENCIA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| SERVICE EMPLOYEES UNION LOCAL NO. 1 | OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW 111 E. WACKER DR., SUITE 2500 CHICAGO IL 60601 |
| SEVERINO, JOSE MANUEL | CALLE 2 #12, PLATANAR SANTIAGO DOMINICAN REPUBLIC |
| SHAFER, AARON R. | 1038 HIGHWAY MM MOSCOW MILLS MO 63362 |
| SHARP ELECTRONICS CORPORATION | ATTN: ANDREW KRITZER ONE SHARP PLAZA MAHWAH NJ 07495-1163 |
| SHEFFIELD PARKING LLC | C/O FREED GLEN ANN LLC 33 SOUTH STATE ST – STE 400 CHICAGO IL 606032805 |
| SHEFFIELD PARKING LLC | C/O JOSEPH FREED AND ASSOCIATES LLC ATTN: GENERAL COUNSEL 220 N. SMITH STREET, SUITE 300 PALATINE IL 60607 |
| SHEFFIELD PARKING LLC | 3140 N. SHEFFIELD AVE. CHICAGO IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | 1032-34 W. WAVELAND AVENUE CHICAGO IL 60613 |
| SHIELDS, BRIAN CODY | 1015 W. 10TH COURT PANAMA CITY FL 32401 |
| SIEGFRIED, CHRIS | 301 DUNN PLACE MCMINNVILLE OR 97128 |
| SIERRA MEDINA, MIGUEL FELIPE | C/TERCERA #3 URB. DON JUAN LA ROMANA DOMINICAN REPUBLIC |
| SIMOKAITIS, JOSEPH A. | 3412 HUMPHREY ST. ST. LOUIS MO 63118 |
| SINATRO, MATTHEW | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SINATRO, MATTHEW | 2619 239TH AVE  SE SAMMAMISH WA 98075 |
| SIOPA SPORTS OF ILLINOIS, INC. | 4449 W. 48TH AVENUE COURT ROCK ISLAND IL 61201 |
| SKYBOX ON WAVELEND, L.L.C. | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| SMITH, MARQUEZ J. | 3551 SE 28TH CT. OCALA FL 34471 |
| SNYDER, BRADLEY M | 10403 LA MIRAGE COURT TAMPA FL 33615 |
| SNYDER, BRADLEY M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SOLO CUP | ATTN: STEVE JUNGMANN 1660 OLD DEERFIELD ROAD HIGHLAND PARK IL 60035 |
| SOMMER, LUKE E. | 27300 S. DRYLAND CANBY OR 97013 |
| SONTAG, RYAN | 5546 SPITFIRE COURT NEWPORT MI 48166 |
| SONY ELECTRONICS, INC. | ATTN: JOHN GEORGE, VP REGIONAL ACCOUNTS 1200 N. ARLINGTON HEIGHTS ROAD ITASCA IL 60143 |
| SORIANO, ALFONSO G. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SOSA, ALVARO R. | C/PRINCIPAL #85 PALMAR ARRIBA VILLA GONZALEZ SANTIAGO DOMINICAN REPUBLIC |

| Claim Name | Address Information |
|---|---|
| SOSA, SAMUEL | 2600 ISLAND BLVD PENTHOUSE #3 AVENTURA FL 33610 |
| SOSA, SAMUEL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SOTO GONZALEZ, KEVIN | URB. SAN FRANCISCO ULTIMA ETAPA CALLE 162 CASA 10 MARA CAIBO EDO ZULIA VENEZUELA |
| SOTO, GEOVANY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SOUTHWEST AIRLINES | MR. KEVIN KRONE/VP MARKETING, SALES, DISTRIBUTION 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SPEARS, NATHANIEL | 21217 BASSETT AVE. PORT CHALOTTE FL 33952 |
| SPENCER, ADAM BENJAMIN | 11 ROCKWALL PLACE WEST PENNANT HILLS, NSW 2125 AUSTRALIA |
| SPONGE TECH DELIVERY SYSTEMS, INC. | ATTN: STEVEN MOSKOWITZ, COO 43 W. 33RD ST. SUITE 600 NEW YORK NY 10001 |
| SPORTS ILLINOIS | ATTN: PETE GARLOCK 77 RIVERSIDE DRIVE ELGIN IL 60120 |
| SPRINGFIELD, BLAIR MICHAEL THOMAS | 2393 N. SUMMIT AVE. DECATUR IL 62526 |
| SQUARE D | 1415 S. ROSELLE RD PALATINE IL 60067-7337 |
| STAN L. BYRNES AND ASSOCIATES | 6432 TRANCAS CANYON ROAD MALIBU CA 90265 |
| STANFORD, JASON | C/O HARRY W. DAHL 974 73RD STREET, STE. 16 DES MOINES IA 50312 |
| STAR TREK | 65 E WACKER PL STE 2420 CHICAGO IL 606017239 |
| STARCOM OOH | C/O ANGELIQUE TURNER 35 WEST WACKER CHICAGO IL 60601 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE | COMPANY MARK GIBSON, ASSISTANT VICE PRESIDENT ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE TAX DEPARTMENT | PO BOX 3784 CHARLESTON WV 25337-3784 |
| STATS INC. (SCOTT NELSON) | ATTN: GARY WALRATH 2775 SHERMER RD. NORTHBROOK IL 60062 |
| STATS OF MISSOURI, INC. (SAMANTHA NEWBY) | ATTN: GARY WALRATH 8130 LEHIGH AVE. MORTON GROVE IL 60053 |
| STATS, LLC | 2775 SHERMER ROAD NORTHBROOK IL 60062 |
| STEVENS, JEFFREY A. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| STOKELY-VAN CAMP, INC. | 555 WEST MONROE STREET CHICAGO IL 60661 |
| STRODE, JAMES LESTER | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| STRUCTURAL SHOP LTD | 9601 RIVER ST SCHILLER PARK IL 60176 |
| STUB HUB, INC. | 199 FREMONT ST SAN FRANCISCO CA 94105 |
| STUBHUB | CHRIS TSAKALAKIS 199 FREMONT ST, FLOOR 3 SAN FRANCISCO CA 94105 |
| SUITEPLAY | ATTN: JORDAN KIRSHENBAUM, PRIME TIME MARKETING 351 W. HUBBARD STREET, SUITE 305 CHICAGO IL 60610 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | PO BOX 1407 ELMHURST IL 60126 |
| SUPERIOR AIR-GROUND AMBULANCE SERVICE, | INC. ATTN: J. WASHBURN 395 W. LAKE ST. ELMHURST IL 60126 |
| SUPERIOR AMBULANCE SERVICE | ATTN: DAVID B. HILL III, PRESIDENT 395 WEST LAKE STREET ELMHURST IL 60126-0747 |
| SUPREME WAREHOUSING INC | 3135 LOCUST ST ST LOUIS MO 63103 |
| T. LAMB, INC. D/B/A LAKEVIEW BASEBALL | CLUB 4022 NORTH SHERIDAN ROAD CHICAGO IL 60613 |
| TAGUCHI, SO | 12931 TWIN MEADOWS ST. LOUIS MO 63146 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | 3621-25 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| TAKAHASHI, JUNICHI | 1-24-20 KITASHINAGAWA SHINAGAWAKU 13 140-000 JAPAN |
| TASSANO, AARON | 201 701 GUL HWA APT  MUGEO DONG NAM GU ULSAN 680806 KOREA, REPUBLIC OF |
| TAVAREZ, ANDERSON | PROLONGACION PADRE LA CASA #24 SECTOR LA GALLERA SANTIAGO DOMINICAN REPUBLIC |
| TCF NATIONAL BANK | ATTN: EILEEN KOWALSKI, SENIOR VICE PRESIDENT 800 BURR RIDGE PARKWAY BURR RIDGE IL 60521 |
| TENNESSEE SMOKIES | 3540 LINE DRIVE KODAK TN 37764 |
| TERRY HINES & ASSOCIATES | ATTN: JANET GOLEN 65 E. WACKER PL CHICAGO IL 60601 |
| THE BONHAM GROUP, INC. | 1590 BALSAM ST DENVER CO 802145917 |
| THE DAILY PRESS, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| THE ESTATE OF ALEC DREWS | C/O TIMOTHY TOMASIK CLIFFORD LAW OFFICES 120 N. LASALLE, 31ST FLOOR CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| THE GATORADE COMPANY | MR. JEFF CHIENG 555 W. MONROE STE#10-13 CHICAGO IL 60661 |
| THE GELFAND GROUP | ATTN: RANDI GELFAND 2934 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| THE LANGHAM HUNTINGTON PASADENA | 1401 SOUTH OAK KNOLL AVE PASADENA CA 91352 |
| THE STRETCH BAR | ATTN: KATE THOMPSON, NCP PRODUCTIONS 3485 N CLARK CHICAGO IL 60657 |
| THE STRUCTURAL SHOP, LTD. | ATTN: KENNETH A. VEACH 602 ZENITH DR. GLENVIEW IL 60025 |
| THE VALSPAR CORPORATION | ATTN: SCOT KARSTENS, VICE PRESIDENT OF MARKETING 1191 WHEELING ROAD WHEELING IL 60090 |
| THE YOUNG MEN'S CHRISTIAN ASSOCIATION OF | CHICAGO ATTN: GENERAL COUNSEL 801 N. DEABORN ST CHICAGO IL 60610 |
| THERIOT, RYAN S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| THOMAS JR, ANTHONY D. | 1117 HARDWOOD DR. VALRICO FL 33594 |
| THOMAS, CHARLES | 2818 LANTANA LAKES DRIVE WEST JACKSONVILLE FL 32246 |
| TICKET SELLERS & CASHIERS LOCAL NO. 750 | OF THE INTL ALLIANCE OF THEATRICAL STAGE EMPLOYEES & MOVING PICTURE OPERATORS OF THE US & CANADA (IATSE), 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TICKETS.COM | ANDREW W. DONKIN, CO-PRESIDENT 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM REPLAY | TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TIMELESS CREATIONS, INCORPORATED | FINE ART STUDIO OF ROTBLATT AMRANY 912 LYSTER RD. HIGHWOOD IL 60040 |
| TOPPS | ATTN: MARK SAPIR 1 WHITEHALL STREET NEW YORK NY 10004 |
| TOTAL TRANSPORTATION INC | PO BOX 116 BENSENVILLE IL 60106 |
| TOVAR, EDGAR | 7047 IVY CROSSING LN BOYNTON BEACH FL 334369415 |
| TOWN & COUNTRY DISTRIBUTORS | ATTN: LARRY SOWA, PRESIDENT 1050 ARDMORE ITASCA IL 60143 |
| TOWN & COUNTRY LANDSCAPE | PO BOX 2150 W BEDFORD PARK IL 60499 |
| TRAMEL, MATT | 3553 N PAULINA NO. 3 CHICAGO IL 60657 |
| TRAMMELL, ALAN S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| TRAVEL-RITE | DAVID SCHULTZ 3000 DUNDEE RD STE 309 NORTHBROOK IL 60062 |
| TRAVELOCITY | MCKINNEY-SILVER 318 BLACKWELL STREET DURHAM NC 27701 |
| TREASURERS & TICKET SELLERS LOCAL NO.750 | OF THE INTL ALLIANCE OF THEATRICAL STAGE EMPLOYEES & MOVING PICTURE OPERATORS OF THE US & CANADA (IATSE), 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TRI-COUNTY STATE DEPARTMENT OF REVENUE | METROPOLITAN STATE OF OREGON TRANSPORTATIONƒ TRI-MET UNIT DISTRICT SALEM, OR 97310 |
| TRIANGLE PROPERTY HOLDINGS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| TRIBUNE DIRECT MARKETING, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TSA STORES, INC. | TRISH MUELLER, SENIOR VICE PRESIDENT MARKETING AND 1050 W. HAMPDEN AVENUE ENGLEWOOD CO 80110 |
| TURNER CONSTRUCTION COMPANY | ATTN: STEVE FORT 55 EAST MONROE, SUITE 3100 CHICAGO IL 60603 |
| TURTLE WAX, INC. | ATTN: TOM HEALY 625 WILLOWBROOK CENTRE PARKWAY WILLOWBROOK IL 60527 |
| UNDER ARMOUR, INC. | MR. STEVE BATTISTA-VP MARKETING TIDE POINT-1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR, INC. | ATTN: KEVIN PLANK 1020 HULL STREET BALTIMORE MD 21230 |
| UNITED | ATTN: WILLIAM BYRNE 77 W. WACKER DR. CHICAGO IL 60601 |
| UNITED AIR LINES, INC. | 1200 EAST ALGONQUIN ROAD ELK GROVE VILLAGE IL 60007 |
| UNITED AIR LINES, INC. | 77 W. WACKER-14TH FLOOR ATTN: MARSHA MARCHIONNA CHICAGO IL 60601 |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC. | D/B/A PROFESSIONAL PUBLICATIONS 570 ELMONT ROAD ELMONT NY 11003 |
| UNIVISION RADIO CHICAGO, INC. D/B/A | WRTO-AM 625 N. MICHIGAN CHICAGO IL 60611 |
| UPPER DECK COMPANY, INC. | ATTN: JOHN ZIMMER, CFO 5909 SEA OTTER PLACE CARLSBAD CA 92010 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |

| Claim Name | Address Information |
|---|---|
| VAN KAMPEN FUNDS INC. | 1 PARK VIEW PLAZA OAK BROOK TERRACE IL 60180 |
| VAN LIEROP, DAVID | 306 7TH STREET SOUTH HOPKINS MN 55343 |
| VAN WAGNER SPORTS AND ENTERTAINMENT, LLC | ON BEHALF OF ITS CLIENT METLIFE ATTN: JOHN HAEGELE, CHIEF EXEC. OFFICER 800 THIRD AVENUE NEW YORK NY 10022 |
| VARIOUS PARTIES ASSOCIATED WITH | CERTAIN CONCERTS |
| VASQUEZ, CARLOS | URB. BRASIL SECTOR #1 VEREDA #43  CASA #27 CUMANA, SUCRE VENEZUELA |
| VASQUEZ, MELVIN MANUEL | CARRETT MELLA #29 LA CABIRMA COUTI DOMINICAN REPUBLIC |
| VERIZON CORPORATE SERVICES GROUP INC. | ATTN: YESENIA ABREU, SOURCING PROCESS LEADER, VSO ONE VERIZON WAY, MAIL CODE: VC63S231 BASKING RIDGE NJ 07920 |
| VF IMAGEWEAR INC | PO BOX 786421 PHILADELPHIA PA 19178-6421 |
| VINEONE | ATTN: PATRICK GUETERMAN, REGIONAL MANAGER 4320 WINFIELD RD, SUITE 110 WARRENVILLE IL 60555 |
| VIRGIN ISLANDS BUREAU OF | INTERNAL REVENUE 9601 ESTATE THOMAS ST. THOMAS VI 00802 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 RICHMOND VA 23218 |
| VITTERS, JOSHUA W. | 9781 MESSERSMITH AVE. ANAHEIM CA 92804 |
| VIZCAINO, LUIS | RODO MJICA NASEE DE CACAHA PROLONGO NO.2 CASA NO.3 LAS MARIA BANO DOMINICAN REPUBLIC |
| VIZCAINO, LUIS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| VON EVERETT JOSHUA | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| WADDELL, JASON | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| WAGNER, ROBERT ANTHONY | 2627 SHAUGHNESSY ST. APT. 305 PORT COQUITLAM BRITISH COLUMBIA ON V3C 0B4 CANADA |
| WALGREEN CO. | BOB ROSENBARGER, DIRECTOR OF ADVERTISING SALES 200 WILMOT ROAD MS DEERFIELD IL 60015 |
| WALTER E. SMITHE | ATTN: TIM SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WALTER E. SMITHE FURNITURE, INC. | ATTN: TIMOTHY SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WASHINGTON MUTUAL BANK | 1301 SECOND AVENUE, TWENTIETH FLOOR MAILSTOP WMC 2001 ATTN: MARKETING-EXPERIENTIAL MARKETING SEATTLE WA 98101 |
| WATKINS, VINCENT LOGAN | 8908 W. ADAM AVENUE PEORIA AZ 85382-2437 |
| WE BELIEVE- THE MOVIE LLC | ATTN: JOHN SCHEINFELD 515 N. STATE ST. 25TH FLOOR CHICAGO IL 60610 |
| WEAVER, PAUL C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| WEIMER, CHRISTOPHER CARSON | 704 HUNTINGTON DRIVE IOWA CITY IA 52245 |
| WELLS, RANDY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| WESTGATE FLOWER AND PLANT SHOP | 841 S OAK PARK AVE OAK PARK IL 60304 |
| WESTIN DIPLOMAT RESORT & SPA | 3555 S OCEAN DRIVE HOLLYWOOD FL 33019 |
| WGN CONTINENTAL BROADCASTING COMPANY | C/O TRIBUNE COMPANY ATTN: DANIEL G. KAZAN 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 WEST BRADLEY PLACE CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | ATTN: JOANNE STERN 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| WGN RADIO | ATTN: TOM LANGMYER, VICE PRESIDENT/GENERAL MANAGER 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN-RADIO | WENDI POWER, DIRECTOR OF SALES 435 N. MICHIGAN AVE CHICAGO IL 60601 |
| WGN-RADIO | ATTN: CINDY LOFTUS 435 N. MICHIGAN AVE CHICAGO IL 60610 |
| WGN-TV | ATTN BILL HERRIOTT, DIRECTOR OF SPORTS SALES 2501 BRADLEY PLACE CHICAGO IL 60618 |
| WHITENACK, ROBERT JOHN | 316 NORTH LINDEN STREET NORTH MASSAPEQUA NY 11758 |
| WHITLOCK, JOSHUA ANDREW | 4 WOODLAND COVE GIVEN WV 25245 |
| WICK, OLIN T | 2616 130TH AVENUE NE BELLEVUE WA 98005 |
| WILKEN, FRANK T. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| WILL BYINGTON PHOTOGRAPHY | 733 BUTTONWOOD CIRCLE NAPERVILLE IL 60540 |
| WILLIAM ZEHME (AUTHOR) | 1800 W. ROSCOE, UNIT 529 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, BILLY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| WILLIAMS, JEREMY | 714 N. WILLIAMS AVE. #6 HASTINGS NE 68901 |
| WILLIAMS, MATTHEW | 616 REED COURT NORTHVILLE MI 48167 |
| WILLIAMS, SEAN WOLTON | 3 NEALES STREET KALEEN, ACT 2617 AUSTRALIA |
| WILLIAMSON, HENRY R. | 5938 YARWELL DRIVE HOUSTON TX 77096 |
| WIND CHILL DEVELOPMENT, LLC | 2342 GREENWOOD AVENUE ATTN: STUART WOLF, CHIEF MARKETING OFFICER CHICAGO IL 60091 |
| WINDY CITY LIMOUSINE | ATTN: GEORGE JACOBS, PRESIDENT 9377 W. GRAND AVE., SUITE 200 FRANKLIN PARK IL 60131 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8902 MADISON WI 53708-8902 |
| WITHHOLDING TAX, KS | 915 SW HARRISON ST. TOPEKA KS 66625-1000 |
| WRIGHT, TY J. | 1505 GRANDE APT. 508 TYLER TX 75703 |
| WRIGLEY | ATTN: PAUL CHIBE 600 W. CHICAGO AVENUE, SUITE 500 CHICAGO IL 60610 |
| WRIGLEY FIELD ENTERPRISES, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRIGLEY FIELD HOLDINGS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRIGLEY FIELD PARKING OPERATIONS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | INC. 3717 N. CLARK ST. CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | INC. ATTN: PRESIDENT 3717 N. CLARK STREET CHICAGO IL 60613 |
| WRIGLEY ROOFTOPS III, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEY ROOFTOPS IV, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEYVILLE SPORTS | ATTN: TREY CARLSTROM 101 EASTERN AVENUE BENSENVILLE IL 60106 |
| WRIGLEYVILLE SPORTS INC | 101 EASTERN AVE BENSENVILLE IL 60106 |
| WYATT, JONATHAN LAMA | 4103 CHANTICLEER DRIVE KENESAW GA 30152 |
| YOUNG MEN'S CHRISTIAN ASSOCIATION OF | CHICAGO ATTN: GENERAL COUNSEL 801 N. DEARBORN STREET CHICAGO IL 60610 |
| YOUNG PRESIDENTS ORGANIZATION | ATTN: SUZANNE THOMAS HUNTLEY IL 60142 |
| YRC INC | ROADWAY EXPRESS PO BOX 93151 CHICAGO IL 60673-3151 |
| ZAMBRANO, CARLOS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| ZIELINSKI, STAN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| ZULZ, KELSEY | 506 N E ST. HUSDON IL 61748 |

**Total Creditor count  822**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| ACKERMAN, MARY ALICE | |
| AKERSON, MAEGAN D | |
| ALVAREZ, BELINDA | |
| ARIZONA DEPARTMENT OF REVENUE | |
| BAEZ, SAMMY ARIEL | |
| BELTRAN, FRANCIS | |
| BIALAS, CASSANDRA | |
| BLAIR, NYCHELLE | |
| BLOCK, LAUREN D | |
| BODIE, CREIGHTON | |
| BOWENS, SCOTT | |
| BRANICK, TINA | |
| BRENLY, MICHAEL | |
| BRISTOW, JUSTIN TAYLOR | |
| BRODERICK, GERALD J | |
| BUCHER, BRENDA J | |
| BUCKNER, CORNEL | |
| BUNN, MARKAY A | |
| BURKE, KYLER BRANDON | |
| BURMAN, BARRY | |
| CACCIATORE, JOSEPH P | |
| CAMACARO BLANCO, ISRAEL EDUARDO | |
| CARIDAD, JOSE | |
| CASTILLO, DIONIS NUNEZ | |
| CASTILLO, NOLBERTO | |
| CASTILLO, WELINGTON ANDRES | |
| CATALAN, ALEXANDER | |
| CATALLO, JOSEPH | |
| CHARNOT, BRYAN | |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUREAU OF FIRE PREVENTION CHICAGO IL 60610 |
| CITY OF MESA | C/O HOHOKAM STADIUM ATTN DAVE DUNNE MESA AZ 85201 |
| COBB, BETTY | |
| COFFEY, VINCENT | |
| CONWAY, MICHAEL | |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 641670 COOK COUNTY DEPT OF REVENUE CHICAGO IL 60664-1670 |
| CRENSHAW, SYLVESTER | |
| DASCOLA, FRANCES | |
| DELGADO, DAISY | |
| DELISLE, MICHAEL A | |
| DEMICHAEL, RICHARD F | |
| DORTCH, JAKINA S | |
| DORTCH, JAMES | |
| DUDLEY, PHYLICIA A | |
| DUNBAR, JOSEPH E | |
| EMMEL, BRIAN | |
| ENGSTROM, PHILLIP | |
| ESTATE OF EUGENE HANDLEY, THE L | |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | |

| Claim Name | Address Information |
|---|---|
| FLOZAK JR, BRUCE H | |
| GALVAN, JAIME | |
| GARCIA, NATHANIEL J | |
| GEORGIA DEPARTMENT OF REVENUE | |
| GOLDRICK, MICHAEL R | |
| GOLDRICK, SARAH | |
| GOMEZ, JUAN DAVID | |
| GONZALEZ, CRISTIAN R. | |
| GONZALEZ, MARWIN JAVIER | |
| GORDON, JOHN BLAIR | |
| GREENWOOD, JOSEPH | |
| GROSS, KIMBERLY A | |
| GUEVARA, JOSE ANTONIO | |
| GUNNING, JOSEPH | |
| HARLOW, RONALD | |
| HEILEMANN, ROBERT | |
| HELLER, CAITLIN | |
| HELLMANN, TOM | |
| HERNANDEZ, ROBERT DARIO | |
| HORVATH, CLAUDIA | |
| HOULIHAN, KELLY A | |
| HUFF, LESLIE MARIE | |
| HYLLESTAD, ERIC | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| JANOWSKI, MALINDA | |
| JONES, GEORGE T | |
| JONES, MICHAEL | |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JUAREZ, YANET | |
| KARRAS, MATTHEW | |
| KELLY, LUKE | |
| KREMER, CAROLYN A | |
| KREMER, SARAH | |
| KRUM, SANDY | |
| KUTA, NICHOLAS J | |
| LANKFORD, MICHAEL | |
| LANTZ, MICHAEL A | |
| LEEK, MORGAN A | |
| LEWIS, DARRYL E | |
| LUCAS, MARK | |
| MACHADO, ANDERSON J. | |
| MADRIGAL, ANNA | |
| MARTIN, DEREK | |
| MARTINEZ, RAMON E | |
| MATHEUS FIGUEROA, GEORGE FRANK | |
| MCCAFFERY, CONOR M. | |
| MCCLUNG, JERMAINE P | |
| MCCOY, MARCUS | |

| Claim Name | Address Information |
|---|---|
| MCGINNIS, FRANCES M | |
| MCNEAL, BRITTANY A | |
| MCNEAL, BRITTANY A | |
| MERRILL LYNCH CAPITAL CORP., AS AGENT | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING TX 75039 |
| MONDRAGON, RICARDO | |
| MORALES, LUIS | |
| MORLA, CARLOS M | |
| MORTENSEN JR, THOMAS | |
| NEWTON, ANDREW C | |
| NIEVES, JOSHUA | |
| OAK BROOK PRODUCTIONS, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| ORTEZ, JASON | |
| PATTERSON, ERIC S | |
| PENA PAULINO, JULIO CESAR | |
| PENRO, KIRKLAND | |
| PETRICK, WILLIAM | |
| PICKENS, CORNETTA | |
| PIERRO, WILLIAM J | |
| PINA, JOSE M | |
| POOLE, JOHNNY R | |
| ROCQUEMORE, ANTWAN | |
| ROHAN, GREGORY | |
| RUNDLE, ANDREW THOMAS | |
| SANTANA, FELIN | |
| SASENBERG, PHILLIP | |
| SCHIPPERS, JERRY | |
| SCHIPPERS, PAT | |
| SEGURA, LISVETH | |
| SELVY JR, JERRY | |
| SEWELL, DAMIEN P | |
| SHAFER, AARON R. | |
| SINGLETON, JAHMEL T | |
| SLAUGHTER, NEDRA N | |
| SMALUK, KALLINDRA L | |
| SOTO GONZALEZ, KEVIN | |
| STATE OF CALIFORNIA UNCLAIMED | |
| STEVENS, SEAN J | |
| STEVENS, TOUSSAINT | |
| STOUT, ZACHARY | |
| SYKES, JOHN JUSTIN | |
| TELLEZ, DAISY | |
| TENNESSEE DEPT. OF TREASURY | |
| THE DAILY PRESS, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| THRALL, KATELYN | |
| TRIBUNE DIRECT MARKETING, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIPLETT, ORLANDO | |

| Claim Name | Address Information |
|---|---|
| TURKIN, JEREMY | |
| VELEZ, MELANIE D | |
| VEREMIS, JONATHAN | |
| VIRGINIA DEPARTMENT OF THE TREASURY | |
| VITTERS, JOSHUA W. | |
| VITTERS, JOSHUA W. | |
| WASHINGTON SR, JOHN | |
| WOLFORTH, HOLLY | |
| WRIGHTINGTON, ALVIN | |

**Total Creditor count  154**