# EXHIBIT B

**TRIBUNE COMPANY, et al.**

**SUMMARY OF EXPENSES INCURRED**

**May 1, 2010 through May 31, 2010**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br><br>Airfare [1]        $1,219.54<br><br>Train Fare [2]      1,604.00<br><br>Lodging [3]          637.23<br><br>Transportation [4]   111.00 | $3,571.77 |
| Business Meals/Catering<br><br>Late Night/Weekend Meals   -   $901.96<br>Meals (Travel) [5]            -     403.30 | 1,305.26 |
| Carfare (Late Night/Weekends) | 2,192.48 |
| Federal Express | 528.37 |
| Lexis Legal Research | 9,299.39 |
| Westlaw Legal Research | 3,090.65 |
| Reproduction | 4,465.00 |
| Telephone Charges [6] | 2,256.40 |
| Paralegal Overtime | 1,165.18 |
| Office Services Overtime | 165.20 |
| Postage | 7.72 |
| Outside Professional Services<br>(Complete Document Source Inc.) [7] | 29,857.87 |
| **TOTAL** | **$57,905.29** |

1.      Represents round-trip travel from Washington, DC to New York, NY on April 29, 2010 and round-trip travel from New York, NY to Chicago, IL on May 17, 2010 (as described in the Application).

2.      Represents round-trip travel on Amtrak to Wilmington, Delaware on May 10, 2010 and May 19-20, 2010 (as described in the Application).

3.      Represents lodging fees in connection with May 19-20, 2010 travel to Wilmington, Delaware.

4.      Represents cab fare/car service while travelling.

5.      Represents meals while traveling.

6.      Total includes charges ($2,008.94) for conference call services for Creditors' Committee meetings held on April 15, April 29, and May 6, 2010.

7.      Represents charge for electronic data discovery services (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM                    Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/06/2010 | | | AIRFARE | 1.00 | 574.36 | 574.36 | AIRFARE - Vendor: JAMES A STENGER TRAVEL TO NY | 27391003 |
| | | | | | | | FOR MEETING 4/29/2010 | |
| | | | | | | | Vendor=JAMES A STENGER  Balance= .00  Amount= 595.36 | |
| | | | | | | | Check #51087  05/06/2010 | |
| 05/21/2010 | | | AIRFARE | 1.00 | 645.18 | 645.18 | AIRFARE - Vendor: FRANK VAZQUEZ 05/17/10 - | 27437001 |
| | | | | | | | UNITED AIRLINES TO/FROM CHICAGO RE: ATTENDANCE | |
| | | | | | | | AT MEETING IN ABOVE MATTER. | |
| | | | | | | | Vendor=FRANK VAZQUEZ  Balance= .00  Amount= 735.18 | |
| | | | | | | | Check #324418  05/24/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,219.54 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,219.54 | | |
| | | GRAND TOTAL:   WORK: | | | | 1,219.54 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,219.54 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/04/2010 | | | LDTRAN | 1.00 | 267.00 | 267.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: MARC D ASHLEY 5/10/10 TRIP TO DE TO ATTEND COURT HEARING Vendor=MARC D ASHLEY  Balance= .00  Amount= 267.00 Check #324180  05/11/2010 | 27405813 |
| 05/06/2010 | | | LDTRAN | 1.00 | 21.00 | 21.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: JAMES A STENGER TRAVEL TO NY FOR MEETING 4/29/2010 Vendor=JAMES A STENGER  Balance= .00  Amount= 595.36 Check #51087  05/06/2010 | 27391004 |
| 05/14/2010 | | | LDTRAN | 1.00 | 273.00 | 273.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 05/10/10 AMTRAK TRAVEL TO WILMINSTON, DE FOR TRIBUNE HEARING. - DOUGLAS DEUTSCH. Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 282.00 Check #324265  05/17/2010 | 27415521 |
| 05/21/2010 | | | LDTRAN | 1.00 | 90.00 | 90.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: FRANK VAZQUEZ 05/17/10 - CAR FARES WHILE IN CHICAGO RE: ATTENDANCE AT MEETING IN ABOVE MATTER. Vendor=FRANK VAZQUEZ  Balance= .00  Amount= 735.18 Check #324418  05/24/2010 | 27437002 |
| 05/25/2010 | | | LDTRAN | 1.00 | 398.00 | 398.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 05/19-20/10 AMTRAK TRANSPORTATION TO WILMINGTON, DE FOR TRIBUNE HEARING. Vendor=HOWARD SEIFE  Balance= .00  Amount= 1192.32 Check #324507  05/26/2010 | 27442330 |
| 05/26/2010 | | | LDTRAN | 1.00 | 398.00 | 398.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: ROBERT J GAYDA 05/19-20/10 - AMTRAK - TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE HEARING. Vendor=ROBERT J GAYDA  Balance= .00  Amount= 625.91 Check #324506  05/26/2010 | 27445018 |
| | | UNBILLED TOTALS:  WORK: | | | | 1,447.00 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,447.00 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,447.00 | 6 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,447.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/12/2010 | | | TRVLLD | 1.00 | 268.00 | 268.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 27408246 |
| | | | | | | | HOWARD SEIFE 05/10/10 AMTRAK TRAVEL - HOWARD | |
| | | | | | | | SEIFE. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 268.00 | |
| | | | | | | | Check #324236  05/13/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 268.00 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 268.00 | | |
| | | GRAND TOTAL:   WORK: | | | | 268.00 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 268.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/25/2010 | | | LODGE | 1.00 | 409.32 | 409.32 | LODGING - LONG DISTANCE TRAVEL - Vendor: HOWARD | 27442328 |
| | | | | | | | SEIFE 05/19/10 - THE INN AT MONTCHANIN VILLAGE | |
| | | | | | | | - WHILE IN WILMINGTON, DE FOR TRIBUNE HEARING. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 1192.32 | |
| | | | | | | | Check #324507  05/26/2010 | |
| 05/26/2010 | | | LODGE | 1.00 | 227.91 | 227.91 | LODGING - LONG DISTANCE TRAVEL - Vendor: ROBERT | 27445017 |
| | | | | | | | J GAYDA 05/19-20/10 - THE INN AT MONTCHANIN | |
| | | | | | | | VILLAGE WHILE IN WILMINGTON, DE REGARDING | |
| | | | | | | | TRIBUNE HEARING. | |
| | | | | | | | Vendor=ROBERT J GAYDA  Balance= .00  Amount= 625.91 | |
| | | | | | | | Check #324506  05/26/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 637.23 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 637.23 | | |
| | | GRAND TOTAL:   WORK: | | | | 637.23 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 637.23 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                            Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/03/2010 | | | MEALH | 1.00 | 19.84 | 19.84 | MEALS | 27425143 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 151251588 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3497.42 | |
| | | | | | | | Check #324323  05/19/2010 | |
| 05/04/2010 | | | MEALH | 1.00 | 20.01 | 20.01 | MEALS | 27425144 |
| | | | | | | | Names of Diners: DAUCHER, ERIC | |
| | | | | | | | Reference No: 151407708 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ERIC DAUCHER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3497.42 | |
| | | | | | | | Check #324323  05/19/2010 | |
| 05/04/2010 | | | MEALH | 1.00 | 27.12 | 27.12 | MEALS | 27425145 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 151394346 | |
| | | | | | | | Name of Restaurant: ROYAL THAI CUISINE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3497.42 | |
| | | | | | | | Check #324323  05/19/2010 | |
| 05/04/2010 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 27425146 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 151422558 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3497.42 | |
| | | | | | | | Check #324323  05/19/2010 | |
| 05/04/2010 | | | MEALH | 1.00 | 17.48 | 17.48 | MEALS | 27425147 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 151409148 | |
| | | | | | | | Name of Restaurant: CHEF YU | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3497.42 | |
| | | | | | | | Check #324323  05/19/2010 | |
| 05/05/2010 | | | MEALH | 1.00 | 25.33 | 25.33 | MEALS | 27425141 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 151526358 | |
| | | | | | | | Name of Restaurant: MONSTER SUSHI (46TH) | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3497.42 | |
| | | | | | | | Check #324323  05/19/2010 | |
| 05/05/2010 | | | MEALH | 1.00 | 15.99 | 15.99 | MEALS | 27425142 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 151519659 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3497.42 | |
| | | | | | | | Check #324323  05/19/2010 | |
| 05/05/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27425148 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 151530126 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3497.42 | |
| | | | | | | | Check #324323  05/19/2010 | |
| 05/08/2010 | | | MEALH | 1.00 | 94.65 | 94.65 | MEALS - Vendor: CHADBOURNE & PARKE LLP 04/07,8, | 27391030 |
| | | | | | | | 12, 17, 21, 25,26 & 27/10 DOUGLAS DEUTSCH - | |
| | | | | | | | MEAL WHILE WORKING LATE | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 664.57 | |
| | | | | | | | Check #324061  05/07/2010 | |
| 05/11/2010 | | | MEALH | 1.00 | 23.43 | 23.43 | MEALS | 27444547 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                         Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Reference No: 152177121 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4419.11 | |
| | | | | | | | Check #324447  05/25/2010 | |
| 05/11/2010 | | | MEALH | 1.00 | 31.35 | 31.35 | MEALS | 27444551 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 152171124 | |
| | | | | | | | Name of Restaurant: MONSTER SUSHI (46TH) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4419.11 | |
| | | | | | | | Check #324447  05/25/2010 | |
| 05/11/2010 | | | MEALH | 1.00 | 31.35 | 31.35 | MEALS | 27444552 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 152171124 | |
| | | | | | | | Name of Restaurant: MONSTER SUSHI (46TH) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4419.11 | |
| | | | | | | | Check #324447  05/25/2010 | |
| 05/11/2010 | | | MEALH | 1.00 | 15.20 | 15.20 | MEALS | 27444556 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 152197988 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4419.11 | |
| | | | | | | | Check #324447  05/25/2010 | |
| 05/12/2010 | | | MEALH | 1.00 | 16.04 | 16.04 | MEALS | 27444555 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 152340408 | |
| | | | | | | | Name of Restaurant: SUBWAY SANDWICHES & SALADS (39TH ST) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4419.11 | |
| | | | | | | | Check #324447  05/25/2010 | |
| 05/12/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27444557 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 152322504 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4419.11 | |
| | | | | | | | Check #324447  05/25/2010 | |
| 05/13/2010 | | | MEALH | 1.00 | 14.31 | 14.31 | MEALS | 27444549 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 152461140 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (BROADWAY) | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4419.11 | |
| | | | | | | | Check #324447  05/25/2010 | |
| 05/13/2010 | | | MEALH | 1.00 | 23.43 | 23.43 | MEALS | 27444550 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 152469777 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4419.11 | |
| | | | | | | | Check #324447  05/25/2010 | |
| 05/13/2010 | | | MEALH | 1.00 | 22.21 | 22.21 | MEALS | 27444554 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 152461363 | |
| | | | | | | | Name of Restaurant: ACELUCK | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4419.11 | |
| | | | | | | | Check #324447  05/25/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/16/2010 | | | MEALH | 1.00 | 12.21 | 12.21 | MEALS | 27444546 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 152684571 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4419.11 | |
| | | | | | | | Check #324447 05/25/2010 | |
| 05/16/2010 | | | MEALH | 1.00 | 29.37 | 29.37 | MEALS | 27444553 |
| | | | | | | | Names of Diners: ASHLEY, MARC | |
| | | | | | | | Reference No: 152737980 | |
| | | | | | | | Name of Restaurant: AMBER (3RD AVE) | |
| | | | | | | | Approved by: MARC ASHLEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 4419.11 | |
| | | | | | | | Check #324447 05/25/2010 | |
| 05/17/2010 | | | MEALH | 1.00 | 20.90 | 20.90 | MEALS | 27492256 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 152842350 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3927.46 | |
| | | | | | | | Check #324736 06/10/2010 | |
| 05/17/2010 | | | MEALH | 1.00 | 23.73 | 23.73 | MEALS | 27492257 |
| | | | | | | | Names of Diners: ASHLEY, MARC | |
| | | | | | | | Reference No: 152876109 | |
| | | | | | | | Name of Restaurant: CAFFE LINDA | |
| | | | | | | | Approved by: MARC ASHLEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3927.46 | |
| | | | | | | | Check #324736 06/10/2010 | |
| 05/17/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27492262 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 152840484 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3927.46 | |
| | | | | | | | Check #324736 06/10/2010 | |
| 05/18/2010 | | | MEALH | 1.00 | 12.50 | 12.50 | MEALS - Vendor: CHADBOURNE & PARKE LLP 4/29 O/T | 27424986 |
| | | | | | | | MEAL - M. ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 3309.99 | |
| | | | | | | | Check #324316 05/18/2010 | |
| 05/18/2010 | | | MEALH | 1.00 | 24.25 | 24.25 | MEALS - Vendor: CHADBOURNE & PARKE LLP 5/16 O/T | 27424987 |
| | | | | | | | MEAL- M. ROITMAN, D. DEUTSCH - M. ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 3309.99 | |
| | | | | | | | Check #324316 05/18/2010 | |
| 05/18/2010 | | | MEALH | 1.00 | 29.27 | 29.27 | MEALS | 27492253 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 152996664 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3927.46 | |
| | | | | | | | Check #324736 06/10/2010 | |
| 05/18/2010 | | | MEALH | 1.00 | 17.21 | 17.21 | MEALS | 27492254 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 152988672 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3927.46 | |
| | | | | | | | Check #324736 06/10/2010 | |
| 05/18/2010 | | | MEALH | 1.00 | 29.31 | 29.31 | MEALS | 27492260 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 152984007 | |
| | | | | | | | Name of Restaurant: GOODBURGER (45TH ST.) | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | | | 3927.46 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                   Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #324736  06/10/2010 | |
| 05/19/2010 | | | MEALH | 1.00 | 24.28 | 24.28 | MEALS | 27492259 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 153134673 | |
| | | | | | | | Name of Restaurant: CHINA MOON | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3927.46 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 05/20/2010 | | | MEALH | 1.00 | 25.30 | 25.30 | MEALS | 27492258 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 153287337 | |
| | | | | | | | Name of Restaurant: AKI SUSHI WEST | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3927.46 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 05/20/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27492261 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 153253299 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3927.46 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 05/21/2010 | | | MEALH | 1.00 | 23.43 | 23.43 | MEALS | 27492255 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 153366546 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3927.46 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 05/23/2010 | | | MEALH | 1.00 | 15.35 | 15.35 | MEALS | 27492263 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 153520392 | |
| | | | | | | | Name of Restaurant: CONNOLLYS IRISH PUB & RANT | |
| | | | | | | | Approved by: LORI MOLONEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3927.46 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 05/23/2010 | | | MEALH | 1.00 | 15.35 | 15.35 | MEALS | 27492264 |
| | | | | | | | Names of Diners: MOLONEY, LORI | |
| | | | | | | | Reference No: 153520392 | |
| | | | | | | | Name of Restaurant: CONNOLLYS IRISH PUB & RANT | |
| | | | | | | | Approved by: LORI MOLONEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3927.46 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 05/23/2010 | | | MEALH | 1.00 | 15.35 | 15.35 | MEALS | 27492265 |
| | | | | | | | Names of Diners: WEISSMAN, ELLEN | |
| | | | | | | | Reference No: 153520392 | |
| | | | | | | | Name of Restaurant: CONNOLLYS IRISH PUB & RANT | |
| | | | | | | | Approved by: LORI MOLONEY | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3927.46 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 05/24/2010 | | | MEALH | 1.00 | 23.42 | 23.42 | MEALS | 27489769 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 153617538 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2076.28 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 05/24/2010 | | | MEALH | 1.00 | 22.05 | 22.05 | MEALS | 27489770 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 153611205 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2076.28 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 05/26/2010 | | | MEALH | 1.00 | 42.37 | 42.37 | MEALS - Vendor: CHADBOURNE & PARKE LLP MEALS | 27448225 |
| | | | | | | | WHILE WORKING 05/16/2010 D.DEUTSCH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1898.97 | |
| | | | | | | | Check #324509  05/26/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 901.96 | 38 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 901.96 | | |
| | | GRAND TOTAL:   WORK: | | | | 901.96 | 38 records | |
| | | GRAND TOTAL:   BILL: | | | | 901.96 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/12/2010 | | | MEALB | 1.00 | 18.30 | 18.30 | BUSINESS MEALS 50% - Vendor: HOWARD SEIFE | 27408229 |
| | | | | | | | 05/10/10 BREW HaHa - HOWARD SEIFE, C&P / MARC | |
| | | | | | | | ASHLEY, C&P - LUNCH FOLLOWING COURT HEARING. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 18.30 | |
| | | | | | | | Check #324236  05/13/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 18.30 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 18.30 | | |
| | | GRAND TOTAL:   WORK: | | | | 18.30 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 18.30 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/25/2010 | | | MEALLD | 1.00 | 385.00 | 385.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: HOWARD | 27442329 |
| | | | | | | | SEIFE 05/19/10-- KRAZY KAT RESTAURANT (THE INN | |
| | | | | | | | AT MONTCHANIN VILLAGE) - HOWARD SEIFE, DOUGLAS | |
| | | | | | | | DEUTSCH & ROBERT GAYDA, C&P PARTNERS & ADAM | |
| | | | | | | | LANDIS, MATT McGUIRE, LANDIS RATH & COBB - | |
| | | | | | | | WORKING DINNER. 5/20/10 -- H.SEIFE BREAKFAST. | |
| | | | | | | | RE: COURT HEARING WHILE IN WILMINGTON, DE FOR | |
| | | | | | | | TRIBUNE HEARING. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 1192.32 | |
| | | | | | | | Check #324507  05/26/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 385.00 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 385.00 | | |
| | | GRAND TOTAL:   WORK: | | | | 385.00 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 385.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/04/2010 | | | CAR | 1.00 | 90.15 | 90.15 | CARFARE | 27432558 |
| | | | | | | | Alpert Marc A. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | HICKSVILLE | |
| | | | | | | | 0033174 | |
| | | | | | | | 482621 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 15127.86 | |
| | | | | | | | Check #324446  05/25/2010 | |
| 05/04/2010 | | | CAR | 1.00 | 83.16 | 83.16 | CARFARE | 27436540 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0299821 | |
| | | | | | | | 483178 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 15329.38 | |
| | | | | | | | Check #324427  05/24/2010 | |
| 05/04/2010 | | | CAR | 1.00 | 120.88 | 120.88 | CARFARE | 27436541 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0315952 | |
| | | | | | | | 483178 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 15329.38 | |
| | | | | | | | Check #324427  05/24/2010 | |
| 05/04/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE | 27436542 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0316957 | |
| | | | | | | | 483178 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 15329.38 | |
| | | | | | | | Check #324427  05/24/2010 | |
| 05/05/2010 | | | CAR | 1.00 | 90.15 | 90.15 | CARFARE | 27436537 |
| | | | | | | | ALPERT | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | HICKSVILLE | |
| | | | | | | | 0033175 | |
| | | | | | | | 483178 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 15329.38 | |
| | | | | | | | Check #324427  05/24/2010 | |
| 05/05/2010 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 27436538 |
| | | | | | | | SMITH CHERYL | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | E 85 ST | |
| | | | | | | | 0032540 | |
| | | | | | | | 483178 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 15329.38 | |
| | | | | | | | Check #324427  05/24/2010 | |
| 05/06/2010 | | | CAR | 1.00 | 82.00 | 82.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 04/07, | 27391029 |
| | | | | | | | 12, 17, 21, 25 & 27/10 DOUGLAS DEUTSCH - TAXIS | |
| | | | | | | | WHILE WORKING LATE. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 664.57 | |
| | | | | | | | Check #324061  05/07/2010 | |
| 05/07/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 27397460 |
| | | | | | | | 05/01/10 HELEN M. LAMB - CAB FARE (WEEKEND | |
| | | | | | | | HOURS). | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 819.55 | |
| | | | | | | | Check #324095  05/07/2010 | |
| 05/10/2010 | | | CAR | 1.00 | 32.35 | 32.35 | CARFARE | 27436539 |
| | | | | | | | ASHLEY MARK | |
| | | | | | | | 239 E 79 ST | |
| | | | | | | | 1 PENN STATION | |
| | | | | | | | 0033007 | |
| | | | | | | | 483178 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 15329.38 | |
| | | | | | | | Check #324427  05/24/2010 | |
| 05/12/2010 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE | 27436544 |
| | | | | | | | Malik Faryal | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0349200 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 483178 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 15329.38 | |
| | | | | | | | Check #324427  05/24/2010 | |
| 05/12/2010 | | | CAR | 1.00 | 83.16 | 83.16 | CARFARE | 27494374 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0361184 | |
| | | | | | | | 483817 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11800.16 | |
| | | | | | | | Check #324787  06/14/2010 | |
| 05/12/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE | 27494375 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | W 50 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0656943 | |
| | | | | | | | 483817 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11800.16 | |
| | | | | | | | Check #324787  06/14/2010 | |
| 05/13/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE | 27436543 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0660631 | |
| | | | | | | | 483178 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 15329.38 | |
| | | | | | | | Check #324427  05/24/2010 | |
| 05/13/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 27494376 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031981 | |
| | | | | | | | 483817 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11800.16 | |
| | | | | | | | Check #324787  06/14/2010 | |
| 05/17/2010 | | | CAR | 1.00 | 88.84 | 88.84 | CARFARE | 27494373 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 2 BAY DRIVE | |
| | | | | | | | LAGUARDIA AIRPORT | |
| | | | | | | | 0330127 | |
| | | | | | | | 483817 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11800.16 | |
| | | | | | | | Check #324787  06/14/2010 | |
| 05/17/2010 | | | CAR | 1.00 | 96.80 | 96.80 | CARFARE | 27494556 |
| | | | | | | | Vazquez** Francisco | |
| | | | | | | | LAGUARDIA AIRPORT | |
| | | | | | | | 2 BAY DRIVE | |
| | | | | | | | 0285925 | |
| | | | | | | | 484422 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12603.94 | |
| | | | | | | | Check #324788  06/14/2010 | |
| 05/18/2010 | | | CAR | 1.00 | 22.60 | 22.60 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 05/4 | 27424990 |
| | | | | | | | CAB - M. ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 3309.99 | |
| | | | | | | | Check #324316  05/18/2010 | |
| 05/18/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE | 27494561 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0680968 | |
| | | | | | | | 484422 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12603.94 | |
| | | | | | | | Check #324788  06/14/2010 | |
| 05/18/2010 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE | 27494562 |
| | | | | | | | Malik Faryal | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0258759 | |
| | | | | | | | 484422 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12603.94 | |
| | | | | | | | Check #324788  06/14/2010 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/19/2010 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 4/18<br>O/T CAB - D. LEMAY<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 711.74<br>Check #324320  05/19/2010 | 27425244 |
| 05/19/2010 | | | CAR | 1.00 | 83.16 | 83.16 | CARFARE<br>McCormack Thomas J.<br>49 W 49 ST<br>2 GLENWOOD ROAD<br>0327122<br>484422<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12603.94<br>Check #324788  06/14/2010 | 27494558 |
| 05/19/2010 | | | CAR | 1.00 | 47.68 | 47.68 | CARFARE<br>BSEIFE, H.<br>From: 49 W 49 ST  M<br>To: PENN STATION M<br>Vendor=DIAL CAR, INC.  Balance= .00  Amount= 991.92<br>Check #324790  06/14/2010 | 27499771 |
| 05/20/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 5/16<br>O/T CAB - H.LAMB<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 808.91<br>Check #324363  05/20/2010 | 27430445 |
| 05/20/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE<br>Vazquez Francisco<br>49 W 49 ST<br>PORT WASHINGTON<br>0316457<br>484422<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12603.94<br>Check #324788  06/14/2010 | 27494557 |
| 05/20/2010 | | | CAR | 1.00 | 83.16 | 83.16 | CARFARE<br>McCormack Thomas J.<br>49 W 49 ST<br>2 GLENWOOD ROAD<br>0347719<br>485084<br>Vendor=CONCORD LIMOUSINE  Balance= 11224.80  Amount=<br>11224.80 | 27508294 |
| 05/21/2010 | | | CAR | 1.00 | 83.16 | 83.16 | CARFARE<br>McCormack Thomas J.<br>49 W 49 ST<br>2 GLENWOOD ROAD<br>0327153<br>484422<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12603.94<br>Check #324788  06/14/2010 | 27494559 |
| 05/22/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE<br>Vazquez Francisco<br>W 50 ST<br>PORT WASHINGTON<br>0330130<br>484422<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12603.94<br>Check #324788  06/14/2010 | 27494560 |
| 05/23/2010 | | | CAR | 1.00 | 49.23 | 49.23 | CARFARE<br>Weissman Ellen<br>49 W 49 ST<br>KEW GARDENS<br>0032798<br>484422<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12603.94<br>Check #324788  06/14/2010 | 27494563 |
| 05/23/2010 | | | CAR | 1.00 | 53.62 | 53.62 | CARFARE<br>Nellos Alexandra<br>49 W 49 ST<br>WEEHAWKEN<br>0032877<br>484422<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12603.94<br>Check #324788  06/14/2010 | 27494564 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/24/2010 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 5/7 | 27440698 |
| | | | | | | | CAR ALLOWANCE - C. NASEF | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1350.96 | |
| | | | | | | | Check #324425  05/24/2010 | |
| 05/26/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27448211 |
| | | | | | | | FARE (WEEKEND HOURS)05/23/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1898.97 | |
| | | | | | | | Check #324509  05/26/2010 | |
| 05/26/2010 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXI | 27448224 |
| | | | | | | | WHILE WORKING 04/28/2010 D.DEUTSCH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1898.97 | |
| | | | | | | | Check #324509  05/26/2010 | |
| 05/26/2010 | | | CAR | 1.00 | 10.50 | 10.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXI | 27448226 |
| | | | | | | | ON 05/16/2010 R.GAYDA | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1898.97 | |
| | | | | | | | Check #324509  05/26/2010 | |
| 05/26/2010 | | | CAR | 1.00 | 90.15 | 90.15 | CARFARE | 27508292 |
| | | | | | | | ALPERT M. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | HICKSVILLE | |
| | | | | | | | 0037406 | |
| | | | | | | | 485084 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 11224.80  Amount= | |
| | | | | | | | 11224.80 | |
| 05/26/2010 | | | CAR | 1.00 | 80.38 | 80.38 | CARFARE | 27508293 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0347560 | |
| | | | | | | | 485084 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 11224.80  Amount= | |
| | | | | | | | 11224.80 | |
| 05/28/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE | 27508295 |
| | | | | | | | Vazquez Francisco | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0348112 | |
| | | | | | | | 485084 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 11224.80  Amount= | |
| | | | | | | | 11224.80 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,192.48 | 36 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,192.48 | | |
| | | GRAND TOTAL:  WORK: | | | | 2,192.48 | 36 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,192.48 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                  Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/14/2010 | | | FEDEXH | 1.00 | 37.63 | 37.63 | FEDERAL EXPRESS | 27428880 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | LECG LLC | |
| | | | | | | | 33 W Monroe St | |
| | | | | | | | CHICAGO            IL60603    US | |
| | | | | | | | 917623995079 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount=2070.43 | |
| | | | | | | | Check #324365  05/20/2010 | |
| 05/14/2010 | | | FEDEXH | 1.00 | 25.39 | 25.39 | FEDERAL EXPRESS | 27428881 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Klee Tuchin Bogdanoff & Stern | |
| | | | | | | | 1999 Avenue Of The Stars | |
| | | | | | | | LOS ANGELES            CA90067    US | |
| | | | | | | | 917623995080 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount=2070.43 | |
| | | | | | | | Check #324365  05/20/2010 | |
| 05/18/2010 | | | FEDEXH | 1.00 | 11.39 | 11.39 | FEDERAL EXPRESS | 27448070 |
| | | | | | | | MARISA IACOPELLI | |
| | | | | | | | Zuckerman Spaeder LLP | |
| | | | | | | | 1800 M St NW | |
| | | | | | | | WASHINGTON            DC20036    US | |
| | | | | | | | 917623995517 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount=3296.84 | |
| | | | | | | | Check #324658  06/08/2010 | |
| 05/20/2010 | | | FEDEXH | 1.00 | 11.43 | 11.43 | FEDERAL EXPRESS | 27448067 |
| | | | | | | | FRANCISCO VAZQUEZ | |
| | | | | | | | 500 E Pratt St | |
| | | | | | | | BALTIMORE            MD21202    US | |
| | | | | | | | 917623996498 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount=3296.84 | |
| | | | | | | | Check #324658  06/08/2010 | |
| 05/20/2010 | | | FEDEXH | 1.00 | 25.39 | 25.39 | FEDERAL EXPRESS | 27448068 |
| | | | | | | | FRANCISCO VAZQUEZ | |
| | | | | | | | Klee Tuchin Bogdanoff & Stern | |
| | | | | | | | 1999 Avenue Of The Stars | |
| | | | | | | | LOS ANGELES            CA90067    US | |
| | | | | | | | 917623996502 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount=3296.84 | |
| | | | | | | | Check #324658  06/08/2010 | |
| 05/20/2010 | | | FEDEXH | 1.00 | 11.39 | 11.39 | FEDERAL EXPRESS | 27448069 |
| | | | | | | | FRANCISCO VAZQUEZ | |
| | | | | | | | Zuckerman Spaeder LLP | |
| | | | | | | | 1800 M St NW | |
| | | | | | | | WASHINGTON            DC20036    US | |
| | | | | | | | 917623996513 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount=3296.84 | |
| | | | | | | | Check #324658  06/08/2010 | |
| 05/24/2010 | | | FEDEXH | 1.00 | 74.19 | 74.19 | FEDERAL EXPRESS | 27477280 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | 201 S Main St | |
| | | | | | | | SALT LAKE CITY            UT84111    US | |
| | | | | | | | 917623997038 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount=2320.25 | |
| | | | | | | | Check #324658  06/08/2010 | |
| 05/24/2010 | | | FEDEXH | 1.00 | 63.36 | 63.36 | FEDERAL EXPRESS | 27477281 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | 33 W Monroe St | |
| | | | | | | | CHICAGO            IL60603    US | |
| | | | | | | | 917623997049 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount=2320.25 | |
| | | | | | | | Check #324658  06/08/2010 | |
| 05/24/2010 | | | FEDEXH | 1.00 | 87.65 | 87.65 | FEDERAL EXPRESS | 27477282 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Attn: Martin R. Barash Esq. | |
| | | | | | | | 1999 Avenue Of The Stars | |
| | | | | | | | LOS ANGELES            CA90067    US | |
| | | | | | | | 917623997050 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount=2320.25 | |
| | | | | | | | Check #324658  06/08/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/24/2010 | | | FEDEXH | 1.00 | 23.87 | 23.87 | FEDERAL EXPRESS | 27477283 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | 222 Delaware Avenue | |
| | | | | | | | 222 Delaware Avenue | |
| | | | | | | | WILMINGTON          DE19899   US | |
| | | | | | | | 917623997060 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2320.25 | |
| | | | | | | | Check #324658  06/08/2010 | |
| 05/24/2010 | | | FEDEXH | 1.00 | 95.10 | 95.10 | FEDERAL EXPRESS | 27477284 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Attn:  Martin R. Barash Esq. | |
| | | | | | | | 1999 Avenue Of The Stars | |
| | | | | | | | LOS ANGELES          CA90067   US | |
| | | | | | | | 917623997071 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2320.25 | |
| | | | | | | | Check #324658  06/08/2010 | |
| 05/24/2010 | | | FEDEXH | 1.00 | 26.94 | 26.94 | FEDERAL EXPRESS | 27477285 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | 222 Delaware Avenue | |
| | | | | | | | WILMINGTON          DE19899   US | |
| | | | | | | | 917623997082 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2320.25 | |
| | | | | | | | Check #324658  06/08/2010 | |
| 05/25/2010 | | | FEDEXH | 1.00 | 13.29 | 13.29 | FEDERAL EXPRESS | 27477279 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801   US | |
| | | | | | | | 917623997255 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2320.25 | |
| | | | | | | | Check #324658  06/08/2010 | |
| 05/25/2010 | | | FEDEXH | 1.00 | 21.35 | 21.35 | FEDERAL EXPRESS | 27477286 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623997509 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2320.25 | |
| | | | | | | | Check #324658  06/08/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 528.37 | 14 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 528.37 | | |
| | | GRAND TOTAL:  WORK: | | | | 528.37 | 14 records | |
| | | GRAND TOTAL:  BILL: | | | | 528.37 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 05/04/2010 | | | LEXIS | 1.00 | 23.21 | 23.21 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 27461598 |
| 05/04/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 51.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 27461599 |
| 05/04/2010 | | | LEXIS | 1.00 | 70.05 | 70.05 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 7.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27461600 |
| 05/04/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 4654.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27461601 |
| 05/04/2010 | | | LEXIS | 1.00 | 140.12 | 140.12 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 14.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27461602 |
| 05/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 246.00<br>100245<br>ID No.: TGGJBBJ<br>BRIEFS PLEADINGS MOTIONS | 27461603 |
| 05/05/2010 | | | LEXIS | 1.00 | 21.13 | 21.13 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>BRIEFS PLEADINGS MOTIONS | 27461604 |
| 05/05/2010 | | | LEXIS | 1.00 | 120.09 | 120.09 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 12.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27461605 |
| 05/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 6899.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27461606 |
| 05/05/2010 | | | LEXIS | 1.00 | 64.85 | 64.85 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27461607 |
| 05/05/2010 | | | LEXIS | 1.00 | 140.12 | 140.12 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 14.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27461608 |
| 05/05/2010 | | | LEXIS | 1.00 | 23.21 | 23.21 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 4.00 | 27461609 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM                    Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461610 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 53.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/07/2010 | | | LEXIS | 1.00 | 110.09 | 110.09 | LEXIS | 27461611 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461612 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3596.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2010 | | | LEXIS | 1.00 | 64.85 | 64.85 | LEXIS | 27461613 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2010 | | | LEXIS | 1.00 | 11.61 | 11.61 | LEXIS | 27461614 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461615 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 165.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461642 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1143.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2010 | | | LEXIS | 1.00 | 5.81 | 5.81 | LEXIS | 27461643 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/07/2010 | | | LEXIS | 1.00 | 30.03 | 30.03 | LEXIS | 27461644 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2010 | | | LEXIS | 1.00 | 40.02 | 40.02 | LEXIS | 27461645 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461646 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461616 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 20.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/10/2010 | | | LEXIS | 1.00 | 21.13 | 21.13 | LEXIS | 27461617 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/10/2010 | | | LEXIS | 1.00 | 50.04 | 50.04 | LEXIS | 27461618 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461619 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7052.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/10/2010 | | | LEXIS | 1.00 | 160.13 | 160.13 | LEXIS | 27461620 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 16.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/10/2010 | | | LEXIS | 1.00 | 11.62 | 11.62 | LEXIS | 27461621 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461622 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 27.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/11/2010 | | | LEXIS | 1.00 | 10.00 | 10.00 | LEXIS | 27461623 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461624 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2260.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2010 | | | LEXIS | 1.00 | 30.02 | 30.02 | LEXIS | 27461625 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2010 | | | LEXIS | 1.00 | 5.80 | 5.80 | LEXIS | 27461626 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461627 |
| | | | | | | | User's Name: YOO, YOUNG | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNCT (HMS) or No. of Searches: 17.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461647 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 153.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/11/2010 | | | LEXIS | 1.00 | 21.13 | 21.13 | LEXIS | 27461648 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461649 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 05/11/2010 | | | LEXIS | 1.00 | 20.02 | 20.02 | LEXIS | 27461650 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 05/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461651 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 314.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 05/11/2010 | | | LEXIS | 1.00 | 80.07 | 80.07 | LEXIS | 27461652 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 05/11/2010 | | | LEXIS | 1.00 | 56.05 | 56.05 | LEXIS | 27461653 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 05/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461654 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 506.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 05/11/2010 | | | LEXIS | 1.00 | 40.02 | 40.02 | LEXIS | 27461655 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 05/11/2010 | | | LEXIS | 1.00 | 104.15 | 104.15 | LEXIS | 27461656 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461657 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9014.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 5

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2010 | | | LEXIS | 1.00 | 726.83 | 726.83 | LEXIS | 27461658 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 72.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2010 | | | LEXIS | 1.00 | 34.83 | 34.83 | LEXIS | 27461659 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461660 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3092.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/12/2010 | | | LEXIS | 1.00 | 8.13 | 8.13 | LEXIS | 27461661 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461662 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 34.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/12/2010 | | | LEXIS | 1.00 | 42.27 | 42.27 | LEXIS | 27461663 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/12/2010 | | | LEXIS | 1.00 | 70.05 | 70.05 | LEXIS | 27461664 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461665 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6730.00 | |
| | | | | | | | 100246 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/12/2010 | | | LEXIS | 1.00 | 92.88 | 92.88 | LEXIS | 27461666 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/12/2010 | | | LEXIS | 1.00 | 550.45 | 550.45 | LEXIS | 27461667 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 55.00 | |
| | | | | | | | 100245 | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/12/2010 | | | LEXIS | 1.00 | 46.44 | 46.44 | LEXIS | 27461668 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461669 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 892.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461670 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/13/2010 | | | LEXIS | 1.00 | 270.22 | 270.22 | LEXIS | 27461671 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 27.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461672 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11981.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/13/2010 | | | LEXIS | 1.00 | 648.53 | 648.53 | LEXIS | 27461673 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461674 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 153.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/13/2010 | | | LEXIS | 1.00 | 17.42 | 17.42 | LEXIS | 27461675 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461676 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 458.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/13/2010 | | | LEXIS | 1.00 | 570.48 | 570.48 | LEXIS | 27461677 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 57.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/13/2010 | | | LEXIS | 1.00 | 160.12 | 160.12 | LEXIS | 27461678 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/13/2010 | | | LEXIS | 1.00 | 56.04 | 56.04 | LEXIS | 27461679 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/13/2010 | | | LEXIS | 1.00 | 28.03 | 28.03 | LEXIS | 27461680 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461597 |
| | | | | | | | User's Name: STRAND, MEGAN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: N00XWTR | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461681 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3588.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/14/2010 | | | LEXIS | 1.00 | 5.81 | 5.81 | LEXIS | 27461682 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461683 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 989.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461684 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 913.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/14/2010 | | | LEXIS | 1.00 | 42.27 | 42.27 | LEXIS | 27461685 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 05/14/2010 | | | LEXIS | 1.00 | 70.05 | 70.05 | LEXIS | 27461686 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/14/2010 | | | LEXIS | 1.00 | 640.52 | 640.52 | LEXIS | 27461687 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 64.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/17/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461688 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2369.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/17/2010 | | | LEXIS | 1.00 | 11.61 | 11.61 | LEXIS | 27461689 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/17/2010 | | | LEXIS | 1.00 | 10.01 | 10.01 | LEXIS | 27461690 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |