| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/17/2010 | | | LEXIS | 1.00 | 44.83 | 44.83 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27461691 |
| 05/17/2010 | | | LEXIS | 1.00 | 100.08 | 100.08 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 10.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27461692 |
| 05/17/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 68.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27461693 |
| 05/19/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 3527.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | 27461632 |
| 05/19/2010 | | | LEXIS | 1.00 | 441.15 | 441.15 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | 27461633 |
| 05/19/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 2482.00<br>100245<br>ID No.: 4FR1MDY<br>PREMIUM NEWS SERVICE | 27461634 |
| 05/19/2010 | | | LEXIS | 1.00 | 169.74 | 169.74 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 4FR1MDY<br>PREMIUM NEWS SERVICE | 27461635 |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1317.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | 27461628 |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 52.00<br>100245<br>ID No.: 4FR1MDY<br>INFORMATION & TRAINING SERVICE | 27461629 |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: 4FR1MDY<br>INFORMATION & TRAINING SERVICE | 27461630 |
| 05/21/2010 | | | LEXIS | 1.00 | 51.24 | 51.24 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | 27461631 |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: PERKINS, FRANCESCA<br>CNCT (HMS) or No. of Searches: 899.00 | 27461636 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | COLLIER SERVICE | |
| 05/21/2010 | | | LEXIS | 1.00 | 40.03 | 40.03 | LEXIS | 27461637 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | COLLIER SERVICE | |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461638 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461639 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4878.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2010 | | | LEXIS | 1.00 | 170.14 | 170.14 | LEXIS | 27461640 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 17.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2010 | | | LEXIS | 1.00 | 5.81 | 5.81 | LEXIS | 27461641 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461694 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2010 | | | LEXIS | 1.00 | 50.04 | 50.04 | LEXIS | 27461695 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461696 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4813.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2010 | | | LEXIS | 1.00 | 253.01 | 253.01 | LEXIS | 27461697 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2010 | | | LEXIS | 1.00 | 450.38 | 450.38 | LEXIS | 27461698 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 45.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2010 | | | LEXIS | 1.00 | 30.03 | 30.03 | LEXIS | 27461699 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/21/2010 | | | LEXIS | 1.00 | 8.01 | 8.01 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27461700 |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 35.00<br>100245<br>ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | 27461701 |
| 05/21/2010 | | | LEXIS | 1.00 | 28.01 | 28.01 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | 27461702 |
| 05/21/2010 | | | LEXIS | 1.00 | 34.83 | 34.83 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 6.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27461703 |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1632.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27461704 |
| 05/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: NELLOS, ALEXANDRA<br>CNCT (HMS) or No. of Searches: 2232.00<br>100245<br>ID No.: 158M53U<br>LEXIS LEGAL SERVICES | 27461705 |
| 05/21/2010 | | | LEXIS | 1.00 | 30.03 | 30.03 | LEXIS<br>User's Name: NELLOS, ALEXANDRA<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: 158M53U<br>LEXIS LEGAL SERVICES | 27461706 |
| 05/26/2010 | | | LEXIS | 1.00 | 90.07 | 90.07 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 9.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27461707 |
| 05/26/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 5469.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27461708 |
| 05/26/2010 | | | LEXIS | 1.00 | 105.69 | 105.69 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27461709 |
| 05/26/2010 | | | LEXIS | 1.00 | 150.13 | 150.13 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 15.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27461710 |
| 05/26/2010 | | | LEXIS | 1.00 | 11.61 | 11.61 | LEXIS<br>User's Name: KIRBY, ROBERT | 27461711 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 11
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/26/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461712 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 231.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/27/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461713 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 05/27/2010 | | | LEXIS | 1.00 | 10.01 | 10.01 | LEXIS | 27461714 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 05/27/2010 | | | LEXIS | 1.00 | 130.12 | 130.12 | LEXIS | 27461715 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/27/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461716 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6030.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/27/2010 | | | LEXIS | 1.00 | 182.55 | 182.55 | LEXIS | 27461717 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/27/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461718 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 31.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/27/2010 | | | LEXIS | 1.00 | 40.63 | 40.63 | LEXIS | 27461719 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/27/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461720 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3177.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/27/2010 | | | LEXIS | 1.00 | 410.33 | 410.33 | LEXIS | 27461721 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 41.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/27/2010 | | | LEXIS | 1.00 | 84.06 | 84.06 | LEXIS | 27461722 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/28/2010 | | | LEXIS | 1.00 | 50.04 | 50.04 | LEXIS | 27461723 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461724 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6261.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/28/2010 | | | LEXIS | 1.00 | 228.99 | 228.99 | LEXIS | 27461725 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/28/2010 | | | LEXIS | 1.00 | 260.20 | 260.20 | LEXIS | 27461726 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 26.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461727 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/28/2010 | | | LEXIS | 1.00 | 36.02 | 36.02 | LEXIS | 27461728 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/28/2010 | | | LEXIS | 1.00 | 23.22 | 23.22 | LEXIS | 27461729 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27461730 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 183.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:  WORK: | | | | 9,299.39 | 134 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 9,299.39 | | |
| | | GRAND TOTAL:  WORK: | | | | 9,299.39 | 134 records | |
| | | GRAND TOTAL:  BILL: | | | | 9,299.39 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/04/2010 | | | WEST | 1.00 | 12.75 | 12.75 | INFORMATION RETRIEVAL | 27386163 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/04/2010 | | | WEST | 1.00 | 16.92 | 16.92 | INFORMATION RETRIEVAL | 27386164 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/05/2010 | | | WEST | 1.00 | 230.77 | 230.77 | INFORMATION RETRIEVAL | 27386195 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/12/2010 | | | WEST | 1.00 | 210.27 | 210.27 | INFORMATION RETRIEVAL | 27417312 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/13/2010 | | | WEST | 1.00 | 209.28 | 209.28 | INFORMATION RETRIEVAL | 27417336 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/14/2010 | | | WEST | 1.00 | 347.92 | 347.92 | INFORMATION RETRIEVAL | 27421422 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/14/2010 | | | WEST | 1.00 | 23.44 | 23.44 | INFORMATION RETRIEVAL | 27421423 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/14/2010 | | | WEST | 1.00 | 20.46 | 20.46 | INFORMATION RETRIEVAL | 27428760 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 05/15/2010 | | | WEST | 1.00 | 60.65 | 60.65 | INFORMATION RETRIEVAL | 27421438 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/16/2010 | | | WEST | 1.00 | 55.33 | 55.33 | INFORMATION RETRIEVAL | 27421454 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/16/2010 | | | WEST | 1.00 | 106.80 | 106.80 | INFORMATION RETRIEVAL | 27421455 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/17/2010 | | | WEST | 1.00 | 36.91 | 36.91 | INFORMATION RETRIEVAL | 27421478 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/17/2010 | | | WEST | 1.00 | 122.96 | 122.96 | INFORMATION RETRIEVAL | 27421479 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/19/2010 | | | WEST | 1.00 | 83.39 | 83.39 | INFORMATION RETRIEVAL | 27432320 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/21/2010 | | | WEST | 1.00 | 138.33 | 138.33 | INFORMATION RETRIEVAL | 27440588 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/21/2010 | | | WEST | 1.00 | 161.32 | 161.32 | INFORMATION RETRIEVAL | 27440589 |
| | | | | | | | User's Name: PERKINS,FRANCESCA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717628 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/21/2010 | | | WEST | 1.00 | 5.03 | 5.03 | INFORMATION RETRIEVAL | 27440590 |
| | | | | | | | User's Name: NELLOS,ALEXANDRA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:4623711 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/21/2010 | | | WEST | 1.00 | 5.03 | 5.03 | INFORMATION RETRIEVAL | 27440598 |
| | | | | | | | User's Name: NELLOS,ALEXANDRA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:4623711 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | 19804. > MAT | |
| 05/22/2010 | | | WEST | 1.00 | 38.80 | 38.80 | INFORMATION RETRIEVAL | 27440610 |
| | | | | | | | User's Name: NELLOS,ALEXANDRA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:4623711 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/23/2010 | | | WEST | 1.00 | 10.06 | 10.06 | INFORMATION RETRIEVAL | 27440625 |
| | | | | | | | User's Name: NELLOS,ALEXANDRA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:4623711 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/24/2010 | | | WEST | 1.00 | 243.85 | 243.85 | INFORMATION RETRIEVAL | 27442140 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/25/2010 | | | WEST | 1.00 | 53.35 | 53.35 | INFORMATION RETRIEVAL | 27447936 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/26/2010 | | | WEST | 1.00 | 278.89 | 278.89 | INFORMATION RETRIEVAL | 27449861 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Included | |
| 05/27/2010 | | | WEST | 1.00 | 493.54 | 493.54 | INFORMATION RETRIEVAL | 27453149 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220056 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/27/2010 | | | WEST | 1.00 | 18.61 | 18.61 | INFORMATION RETRIEVAL | 27453150 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/28/2010 | | | WEST | 1.00 | 105.99 | 105.99 | INFORMATION RETRIEVAL | 27458688 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:   WORK: | | | | 3,090.65 | 26 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 3,090.65 | | |
| | | GRAND TOTAL:   WORK: | | | | 3,090.65 | 26 records | |
| | | GRAND TOTAL:   BILL: | | | | 3,090.65 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/07/2010 | | | REPRO | 1.00 | 1,190.00 | 1,190.00 | REPRODUCTION | 27502595 |
| | | | | | | | From : H. Lamb | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109008 | |
| 04/08/2010 | | | REPRO | 1.00 | 1,190.00 | 1,190.00 | REPRODUCTION | 27502596 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109002 | |
| 04/08/2010 | | | REPRO | 1.00 | 770.00 | 770.00 | REPRODUCTION | 27502597 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109007 | |
| 04/28/2010 | | | REPRO | 1.00 | 560.00 | 560.00 | REPRODUCTION | 27502598 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 108938 | |
| 05/02/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27385334 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | 216634 | |
| 05/03/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27390459 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | | | 501986 | |
| 05/03/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27390454 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:34 | |
| | | | | | | | 506855 | |
| 05/03/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27390455 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:30 | |
| | | | | | | | 507297 | |
| 05/03/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27390456 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 21:52 | |
| | | | | | | | 508254 | |
| 05/03/2010 | | | REPRO | 152.00 | 0.20 | 30.40 | REPRODUCTION | 27390462 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 14:20 | |
| | | | | | | | 507370 | |
| 05/03/2010 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION | 27390463 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 507370 | |
| 05/03/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27390468 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | | | 508523 | |
| 05/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27390469 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:59 | |
| | | | | | | | 508523 | |
| 05/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27390470 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:28 | |
| | | | | | | | 508523 | |
| 05/03/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27389453 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | 526879 | |
| 05/03/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27389454 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM                    Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:41 | |
| | | | | | | | 526879 | |
| 05/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27389455 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 536321 | |
| 05/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27389456 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:13 | |
| | | | | | | | 536321 | |
| 05/03/2010 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 27389457 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:39 | |
| | | | | | | | 545754 | |
| 05/03/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27389449 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 18:40 | |
| | | | | | | | 545478 | |
| 05/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27390449 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | | | 508516 | |
| 05/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27390450 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | 508516 | |
| 05/03/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27390451 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 493811 | |
| 05/03/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27390800 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 18:30 | |
| | | | | | | | 216634 | |
| 05/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27391604 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 15:19 | |
| | | | | | | | 433654 | |
| 05/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27391605 |
| | | | | | | | User's Name: Colletti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 16:54 | |
| | | | | | | | 433741 | |
| 05/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27391606 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | 433579 | |
| 05/03/2010 | | | REPRO | 368.00 | 0.20 | 73.60 | REPRODUCTION | 27391607 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 20:05 | |
| | | | | | | | 433846 | |
| 05/03/2010 | | | REPRO | 2576.00 | 0.20 | 515.20 | REPRODUCTION | 27391608 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 20:29 | |
| | | | | | | | 433857 | |
| 05/03/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27390797 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | 216620 | |
| 05/03/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27390798 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | 216620 | |
| 05/04/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27390799 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Cheryl Smith | |
| | | | | | | | Time of Day: (H:M:S): 23:25 | |
| | | | | | | | 216620 | |
| 05/04/2010 | | | REPRO | 715.00 | 0.20 | 143.00 | REPRODUCTION | 27391937 |
| | | | | | | | User's Name: Group, Merril | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | 435193 | |
| 05/04/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27391938 |
| | | | | | | | User's Name: Colletti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 13:03 | |
| | | | | | | | 435233 | |
| 05/04/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27391939 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 08:05 | |
| | | | | | | | 434967 | |
| 05/04/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27391940 |
| | | | | | | | User's Name: Nelios, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 12:12 | |
| | | | | | | | 435142 | |
| 05/04/2010 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 27390482 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:00 | |
| | | | | | | | 508601 | |
| 05/04/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27389458 |
| | | | | | | | User's Name: Alexandra Nelios | |
| | | | | | | | Time of Day: (H:M:S): 17:36 | |
| | | | | | | | 538526 | |
| 05/04/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27389459 |
| | | | | | | | User's Name: Alexandra Nelios | |
| | | | | | | | Time of Day: (H:M:S): 08:39 | |
| | | | | | | | 545754 | |
| 05/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27390471 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 09:53 | |
| | | | | | | | 508523 | |
| 05/04/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 27390464 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 15:42 | |
| | | | | | | | 507370 | |
| 05/04/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27390465 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:50 | |
| | | | | | | | 508711 | |
| 05/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27390457 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 10:30 | |
| | | | | | | | 508642 | |
| 05/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27390458 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:58 | |
| | | | | | | | 508642 | |
| 05/04/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27389464 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 18:32 | |
| | | | | | | | 545904 | |
| 05/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27390460 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:04 | |
| | | | | | | | 508761 | |
| 05/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27390461 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 14:48 | |
| | | | | | | | 508761 | |
| 05/05/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 27388101 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 11:36 | |
| | | | | | | | 289602 | |
| 05/05/2010 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 27390466 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:18 | |
| | | | | | | | 508554 | |
| 05/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27390467 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 18:44 | |
| | | | | | | | 508720 | |
| 05/05/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27390472 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 09:50 | |
| | | | | | | | 492130 | |
| 05/05/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27389460 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 20:03 | |
| | | | | | | | 545958 | |
| 05/05/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27389461 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | 545968 | |
| 05/05/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27390453 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:32 | |
| | | | | | | | 481716 | |
| 05/05/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27389450 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 545981 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27389451 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 18:57 | |
| | | | | | | | 545981 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27389452 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | 545981 | |
| 05/05/2010 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 27392245 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | | 436956 | |
| 05/05/2010 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 27392246 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | 436694 | |
| 05/05/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27392247 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | | | 436720 | |
| 05/05/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27395241 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:27 | |
| | | | | | | | Scan File 437077 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27395242 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | Scan File 436669 | |
| 05/05/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27395243 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:53 | |
| | | | | | | | Scan File 436718 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27395244 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:54 | |
| | | | | | | | Scan File 436719 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27395245 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | Scan File 436671 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27395246 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | Scan File 436672 | |
| 05/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27395247 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:17 | |
| | | | | | | | Scan File 436673 | |
| 05/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27395248 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:17 | |
| | | | | | | | Scan File 436674 | |
| 05/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27395249 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | | | Scan File 436675 | |
| 05/05/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27395250 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | | | Scan File 436676 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27395251 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | | | Scan File 436677 | |
| 05/05/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27395252 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:19 | |
| | | | | | | | Scan File 436678 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27395253 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:19 | |
| | | | | | | | Scan File 436679 | |
| 05/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27395254 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:20 | |
| | | | | | | | Scan File 436680 | |
| 05/05/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27395255 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:21 | |
| | | | | | | | Scan File 436681 | |
| 05/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27395256 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:21 | |
| | | | | | | | Scan File 436682 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27395257 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:21 | |
| | | | | | | | Scan File 436684 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27395258 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:21 | |
| | | | | | | | Scan File 436685 | |
| 05/05/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27395259 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:22 | |
| | | | | | | | Scan File 436688 | |
| 05/05/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27395260 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:23 | |
| | | | | | | | Scan File 436690 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27395261 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:23 | |
| | | | | | | | Scan File 436691 | |
| 05/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27395262 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:23 | |
| | | | | | | | Scan File 436692 | |
| 05/05/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27395263 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:24 | |
| | | | | | | | Scan File 436693 | |
| 05/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27395264 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:36 | |
| | | | | | | | Scan File 436700 | |
| 05/05/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27395265 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:49 | |
| | | | | | | | Scan File 436712 | |
| 05/05/2010 | | | REPRO | 92.00 | 0.20 | 18.40 | REPRODUCTION | 27395266 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | Scan File 436714 | |
| 05/05/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27395267 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:53 | |
| | | | | | | | Scan File 436715 | |
| 05/05/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27395268 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:53 | |
| | | | | | | | Scan File 436717 | |
| 05/05/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27395269 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:00 | |
| | | | | | | | Scan File 436625 | |
| 05/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27395270 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:00 | |
| | | | | | | | Scan File 436626 | |
| 05/06/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 27396911 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 15:52 | |
| | | | | | | | 536501 | |
| 05/06/2010 | | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION | 27396912 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | 545958 | |
| 05/06/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27396913 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | 545958 | |
| 05/06/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27396914 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | 545958 | |
| 05/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27396915 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:05 | |
| | | | | | | | 545961 | |
| 05/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27389462 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:33 | |
| | | | | | | | 528012 | |
| 05/06/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27389463 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 10:32 | |
| | | | | | | | 545958 | |
| 05/06/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27397250 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | 504907 | |
| 05/06/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27397251 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 18:52 | |
| | | | | | | | 508222 | |
| 05/06/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27397252 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 15:37 | |
| | | | | | | | 508892 | |
| 05/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27397253 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | 508919 | |
| 05/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27397403 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:29 | |
| | | | | | | | 216716 | |
| 05/06/2010 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION | 27397705 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | 438700 | |
| 05/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27398021 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:08 | |
| | | | | | | | 439648 | |
| 05/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27398022 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 12:26 | |
| | | | | | | | 439789 | |
| 05/07/2010 | | | REPRO | 1236.00 | 0.20 | 247.20 | REPRODUCTION | 27398023 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | 439850 | |
| 05/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27397404 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:11 | |
| | | | | | | | 216716 | |
| 05/07/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27401061 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 19:21 | |
| | | | | | | | 532229 | |
| 05/07/2010 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 27401062 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 19:01 | |
| | | | | | | | 536501 | |
| 05/07/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27401063 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | | | 538526 | |
| 05/07/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27401064 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 19:23 | |
| | | | | | | | 545968 | |
| 05/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27401390 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 505060 | |
| 05/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27401504 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:58 | |
| | | | | | | | 216738 | |
| 05/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27401505 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | 216726 | |
| 05/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27401506 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | 216726 | |
| 05/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27396916 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 08:47 | |
| | | | | | | | 546152 | |
| 05/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27396917 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 08:53 | |
| | | | | | | | 546152 | |
| 05/07/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27396918 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | 546161 | |
| 05/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27396919 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | | | 546161 | |
| 05/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27396920 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | 546161 | |
| 05/07/2010 | | | REPRO | 544.00 | 0.20 | 108.80 | REPRODUCTION | 27502864 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201005117 | |
| 05/10/2010 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION | 27400708 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 11:00 | |
| | | | | | | | 289602 | |
| 05/10/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 27400709 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 11:03 | |
| | | | | | | | 289602 | |
| 05/10/2010 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 27405461 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 18:30 | |
| | | | | | | | 536501 | |
| 05/10/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27405462 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 545968 | |
| 05/10/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27405463 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 546382 | |
| 05/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27405464 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | 546382 | |
| 05/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27405465 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | 546382 | |
| 05/10/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27405466 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | 546382 | |
| 05/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27405467 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 18:32 | |
| | | | | | | | 546382 | |
| 05/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27405807 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:21 | |
| | | | | | | | 214803 | |
| 05/10/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27405808 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:44 | |
| | | | | | | | 215781 | |
| 05/10/2010 | | | REPRO | 1060.00 | 0.20 | 212.00 | REPRODUCTION | 27406192 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 13:13 | |
| | | | | | | | 441769 | |
| 05/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27405722 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:42 | |
| | | | | | | | 508708 | |
| 05/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27405723 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:42 | |
| | | | | | | | 508844 | |
| 05/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27405724 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:33 | |
| | | | | | | | 509225 | |
| 05/11/2010 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 27406193 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | | | 442212 | |
| 05/11/2010 | | | REPRO | 1463.00 | 0.20 | 292.60 | REPRODUCTION | 27408953 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 16:19 | |
| | | | | | | | 443146 | |
| 05/11/2010 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 27410241 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 18:37 | |
| | | | | | | | 509166 | |
| 05/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27410242 |
| | | | | | | | User's Name: Juanita Crowell | |
| | | | | | | | Time of Day: (H:M:S): 17:40 | |
| | | | | | | | 509285 | |
| 05/11/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27410243 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | 501488 | |
| 05/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27410343 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:57 | |
| | | | | | | | 215742 | |
| 05/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27410344 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | 216764 | |
| 05/11/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 27405468 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 11:34 | |
| | | | | | | | 545968 | |
| 05/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27405460 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 10:19 | |
| | | | | | | | 546445 | |
| 05/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27410346 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 212138 | |
| 05/12/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27410347 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | | | 215296 | |
| 05/12/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27410348 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | 215317 | |
| 05/12/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27410349 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 11:12 | |
| | | | | | | | 215781 | |
| 05/12/2010 | | | REPRO | 62.00 | 0.20 | 12.40 | REPRODUCTION | 27412190 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:54 | |
| | | | | | | | 444481 | |
| 05/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27412191 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | 444484 | |
| 05/12/2010 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 27412192 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | 444586 | |
| 05/12/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 27412193 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | | | 444442 | |
| 05/12/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 27413291 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 15:43 | |
| | | | | | | | 545968 | |
| 05/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27413504 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | 481716 | |
| 05/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27413505 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:16 | |
| | | | | | | | 506312 | |
| 05/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27413506 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:16 | |
| | | | | | | | 507496 | |
| 05/12/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27413507 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:21 | |
| | | | | | | | 506673 | |
| 05/12/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27413508 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:20 | |
| | | | | | | | 508720 | |
| 05/12/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27413509 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:40 | |
| | | | | | | | 508720 | |
| 05/12/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27413510 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 508720 | |
| 05/12/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27413511 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | 508720 | |
| 05/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27413512 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 508720 | |
| 05/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27413513 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 508720 | |
| 05/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27413514 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:10 | |
| | | | | | | | 508720 | |
| 05/12/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27413515 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | 508720 | |
| 05/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27413516 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:15 | |
| | | | | | | | 505710 | |
| 05/12/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27413653 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 12:19 | |
| | | | | | | | 216315 | |
| 05/12/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27413654 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:39 | |
| | | | | | | | 216620 | |
| 05/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27413655 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | 216726 | |
| 05/12/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27413656 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 19:06 | |
| | | | | | | | 216795 | |
| 05/12/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27413657 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | | | 216634 | |
| 05/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27410345 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:18 | |
| | | | | | | | 216738 | |
| 05/12/2010 | | | REPRO | 22.00 | 2.00 | 44.00 | REPRODUCTION | 27502863 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | | |
| | | | | | | | 201005098 | |
| 05/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27414969 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:22 | |
| | | | | | | | 446124 | |
| 05/13/2010 | | | REPRO | 169.00 | 0.20 | 33.80 | REPRODUCTION | 27414970 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 12

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | 446062 | |
| 05/13/2010 | | | REPRO | 983.00 | 0.20 | 196.60 | REPRODUCTION | 27414971 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 15:38 | |
| | | | | | | | 446123 | |
| 05/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27416368 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | 546702 | |
| 05/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27416369 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 14:36 | |
| | | | | | | | 546704 | |
| 05/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27416370 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | 546704 | |
| 05/13/2010 | | | REPRO | 141.00 | 0.20 | 28.20 | REPRODUCTION | 27416371 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 11:10 | |
| | | | | | | | 536501 | |
| 05/13/2010 | | | REPRO | 280.00 | 0.20 | 56.00 | REPRODUCTION | 27416372 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | 536501 | |
| 05/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27416375 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 546161 | |
| 05/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27416376 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 10:50 | |
| | | | | | | | 546574 | |
| 05/13/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27416828 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 504907 | |
| 05/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27416830 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | 508720 | |
| 05/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27416831 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | | | 505710 | |
| 05/13/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27417010 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 216795 | |
| 05/13/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27417011 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 14:22 | |
| | | | | | | | 216795 | |
| 05/13/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27417012 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | 216795 | |
| 05/13/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27417013 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 15:51 | |
| | | | | | | | 216795 | |
| 05/13/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27417014 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | 216795 | |
| 05/13/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27417015 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | 216795 | |
| 05/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27417016 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 216795 | |
| 05/14/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27420524 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 17:50 | |
| | | | | | | | 545478 | |
| 05/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27416829 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 10:11 | |
| | | | | | | | 509499 | |
| 05/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27421110 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | 509579 | |
| 05/14/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27421111 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | | | 509579 | |
| 05/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27421112 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | 509285 | |
| 05/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27421113 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 509499 | |
| 05/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27421114 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:57 | |
| | | | | | | | 509499 | |
| 05/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27421115 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 509499 | |
| 05/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27421116 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | | | 509502 | |
| 05/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27421117 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:32 | |
| | | | | | | | 509502 | |
| 05/14/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27420528 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 17:22 | |
| | | | | | | | 536840 | |
| 05/14/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27420529 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | 539508 | |
| 05/14/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 27420530 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | 540583 | |
| 05/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27420531 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM                    Page 14

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 13:56 | |
| | | | | | | | 546148 | |
| 05/14/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27421378 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 216791 | |
| 05/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27421379 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | 216795 | |
| 05/14/2010 | | | REPRO | 720.00 | 0.20 | 144.00 | REPRODUCTION | 27421683 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 10:34 | |
| | | | | | | | 447234 | |
| 05/14/2010 | | | REPRO | 432.00 | 0.20 | 86.40 | REPRODUCTION | 27421684 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | 447377 | |
| 05/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27421685 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 12:14 | |
| | | | | | | | 447322 | |
| 05/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27416373 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 08:38 | |
| | | | | | | | 546751 | |
| 05/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27416374 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 08:40 | |
| | | | | | | | 546751 | |
| 05/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27420536 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | 546860 | |
| 05/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27420537 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 22:03 | |
| | | | | | | | 546860 | |
| 05/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27420538 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 22:04 | |
| | | | | | | | 546860 | |
| 05/16/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27421816 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 448095 | |
| 05/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27421370 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | 216837 | |
| 05/16/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27421118 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 20:57 | |
| | | | | | | | 509805 | |
| 05/16/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27421119 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | 509502 | |
| 05/16/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27421120 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:50 | |
| | | | | | | | 509502 | |
| 05/16/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27421121 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 15

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 21:04 | |
| | | | | | | | 509502 | |
| 05/16/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27421122 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 23:23 | |
| | | | | | | | 509502 | |
| 05/16/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27421123 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 23:34 | |
| | | | | | | | 509502 | |
| 05/16/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27421124 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 21:00 | |
| | | | | | | | 509502 | |
| 05/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27421125 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 22:10 | |
| | | | | | | | 509805 | |
| 05/16/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27420525 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 22:55 | |
| | | | | | | | 545478 | |
| 05/17/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27420526 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 23:07 | |
| | | | | | | | 545478 | |
| 05/17/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27420527 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 23:21 | |
| | | | | | | | 545478 | |
| 05/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27421126 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | 509285 | |
| 05/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27421127 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | 509499 | |
| 05/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27421128 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:37 | |
| | | | | | | | 509499 | |
| 05/17/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27421129 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 21:03 | |
| | | | | | | | 509805 | |
| 05/17/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27421130 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 21:59 | |
| | | | | | | | 509805 | |
| 05/17/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27421371 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:01 | |
| | | | | | | | 216837 | |
| 05/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27421372 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 216837 | |
| 05/17/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27421373 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | 216837 | |
| 05/17/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27421374 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | 216837 | |
| 05/17/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27421375 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 09:53 | |
| | | | | | | | 216837 | |
| 05/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27421376 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:04 | |
| | | | | | | | 216837 | |
| 05/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27421377 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | | | 216837 | |
| 05/17/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27420532 |
| | | | | | | | User's Name: Mansa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 10:56 | |
| | | | | | | | 546382 | |
| 05/17/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27420533 |
| | | | | | | | User's Name: Mansa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:34 | |
| | | | | | | | 546738 | |
| 05/17/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27420534 |
| | | | | | | | User's Name: Mansa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 10:22 | |
| | | | | | | | 546738 | |
| 05/17/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27422066 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 449431 | |
| 05/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27422067 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:46 | |
| | | | | | | | 449555 | |
| 05/17/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27422068 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 15:34 | |
| | | | | | | | 449657 | |
| 05/17/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27424282 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | Scan File 449430 | |
| 05/17/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27424283 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 14:06 | |
| | | | | | | | Scan File 449566 | |
| 05/17/2010 | | | REPRO | 206.00 | 0.20 | 41.20 | REPRODUCTION | 27502865 |
| | | | | | | | BW 8-1/2 x 11Charges - NA · | |
| | | | | | | | 201005157 | |
| 05/17/2010 | | | REPRO | 1500.00 | 0.20 | 300.00 | REPRODUCTION | 27502866 |
| | | | | | | | BW 8-1/2 x 11Charges - NA · | |
| | | | | | | | 201005102 | |
| 05/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27426772 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:28 | |
| | | | | | | | 520045 | |
| 05/18/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27426773 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 13:20 | |
| | | | | | | | 547168 | |
| 05/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27427097 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM                           Page 17

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | 509499 | |
| 05/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27427098 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:46 | |
| | | | | | | | 509499 | |
| 05/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27427099 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:16 | |
| | | | | | | | 509499 | |
| 05/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27427100 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | 509692 | |
| 05/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27427287 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:14 | |
| | | | | | | | 211405 | |
| 05/18/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27427288 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:37 | |
| | | | | | | | 216865 | |
| 05/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27427289 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:58 | |
| | | | | | | | 216865 | |
| 05/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27427290 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 19:19 | |
| | | | | | | | 216865 | |
| 05/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27420535 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:21 | |
| | | | | | | | 547101 | |
| 05/18/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 27427537 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 18:48 | |
| | | | | | | | 451537 | |
| 05/18/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27427538 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | 451541 | |
| 05/18/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27427539 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 19:21 | |
| | | | | | | | 451546 | |
| 05/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27427540 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 09:13 | |
| | | | | | | | 451051 | |
| 05/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27427541 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | 451103 | |
| 05/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27428672 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 18:49 | |
| | | | | | | | Scan File 451535 | |
| 05/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27428673 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | Scan File 451540 | |
| 05/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27428674 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 19:21 | |
| | | | | | | | Scan File 451545 | |
| 05/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27428675 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 10:39 | |
| | | | | | | | Scan File 451102 | |
| 05/19/2010 | | | REPRO | 165.00 | 0.20 | 33.00 | REPRODUCTION | 27430354 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 13:54 | |
| | | | | | | | 452948 | |
| 05/19/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27430355 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | 453146 | |
| 05/19/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27431654 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 12:20 | |
| | | | | | | | 532609 | |
| 05/19/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27431655 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 12:24 | |
| | | | | | | | 536057 | |
| 05/19/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27431937 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | 509499 | |
| 05/19/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27432087 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:11 | |
| | | | | | | | 211405 | |
| 05/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27432088 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | 216865 | |
| 05/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27432089 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 216865 | |
| 05/19/2010 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 27432090 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:00 | |
| | | | | | | | 216887 | |
| 05/19/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27432255 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | Scan File 453144 | |
| 05/19/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27432256 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | Scan File 452993 | |
| 05/19/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27432257 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 15:48 | |
| | | | | | | | Scan File 453046 | |
| 05/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27427291 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | 216879 | |
| 05/20/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27433695 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 19:59 | |
| | | | | | | | 454786 | |
| 05/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27435195 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | | | 538752 | |
| 05/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27435196 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:12 | |
| | | | | | | | 538752 | |
| 05/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27435197 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 14:27 | |
| | | | | | | | 547382 | |
| 05/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27435198 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 14:52 | |
| | | | | | | | 547382 | |
| 05/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27435199 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 14:27 | |
| | | | | | | | 547412 | |
| 05/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27435200 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 15:51 | |
| | | | | | | | 547412 | |
| 05/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27435201 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | | | 547412 | |
| 05/20/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27435486 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 504907 | |
| 05/20/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27435487 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:26 | |
| | | | | | | | 509166 | |
| 05/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27435665 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | 212138 | |
| 05/20/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27435666 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:08 | |
| | | | | | | | 212138 | |
| 05/20/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27435667 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | 212138 | |
| 05/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27435668 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | 212138 | |
| 05/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27435669 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:21 | |
| | | | | | | | 212138 | |
| 05/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27435670 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | 216665 | |
| 05/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27435671 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | 216665 | |
| 05/20/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 27435863 |