Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]     Page 20
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Gayda, Robert J. | |
| | | | | | | | Time of Day: (H:M:S): 19:24 | |
| | | | | | | | Scan File 454775 | |
| 05/20/2010 | | | | 54.00 | 0.20 | 10.80 | REPRODUCTION | 27435664 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | Scan File 454346 | |
| 05/20/2010 | | | | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27435665 |
| | | | | | | | User's Name: Neilos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 19:59 | |
| | | | | | | | Scan File 454785 | |
| 05/20/2010 | | | | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27435666 |
| | | | | | | | User's Name: Neilos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 20:03 | |
| | | | | | | | Scan File 454788 | |
| 05/21/2010 | | | | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27438408 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:00 | |
| | | | | | | | 456171 | |
| 05/21/2010 | | | | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27438409 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:24 | |
| | | | | | | | 456130 | |
| 05/21/2010 | | | | 826.00 | 0.20 | 165.20 | REPRODUCTION | 27438410 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 15:25 | |
| | | | | | | | 456197 | |
| 05/21/2010 | | | | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27435672 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | 216917 | |
| 05/21/2010 | | | | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27435673 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 08:02 | |
| | | | | | | | 216918 | |
| 05/21/2010 | | | | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27439759 |
| | | | | | | | User's Name: Alexandra Neilos | |
| | | | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | | | 547382 | |
| 05/21/2010 | | | | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27439760 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 13:26 | |
| | | | | | | | 547382 | |
| 05/21/2010 | | | | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27435488 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:11 | |
| | | | | | | | 506766 | |
| 05/21/2010 | | | | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27435661 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | 215742 | |
| 05/21/2010 | | | | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27435662 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | 216764 | |
| 05/21/2010 | | | | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27435663 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:00 | |
| | | | | | | | 216764 | |
| 05/21/2010 | | | | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27435664 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | 216764 | |
| 05/21/2010 | | | | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27440234 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | 211717 | |
| 05/21/2010 | | | | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27440236 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:28 | |
| | | | | | | | 216665 | |
| 05/21/2010 | | | | 82.00 | 0.20 | 16.40 | REPRODUCTION | 27439751 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:37 | |
| | | | | | | | 545478 | |
| 05/21/2010 | | | | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27439752 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:40 | |
| | | | | | | | 545478 | |
| 05/21/2010 | | | | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27439753 |
| | | | | | | | User's Name: Jeanne Leone | |
| | | | | | | | Time of Day: (H:M:S): 16:48 | |
| | | | | | | | 545478 | |
| 05/21/2010 | | | | 33.00 | 0.20 | 6.60 | REPRODUCTION | 27439754 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | 545478 | |
| 05/21/2010 | | | | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27440241 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | 216837 | |
| 05/21/2010 | | | | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27440242 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 216837 | |
| 05/21/2010 | | | | 32.00 | 0.20 | 6.40 | REPRODUCTION | 27440243 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 18:30 | |
| | | | | | | | 216917 | |
| 05/21/2010 | | | | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27440244 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 20:11 | |
| | | | | | | | 216917 | |
| 05/21/2010 | | | | 48.00 | 0.20 | 9.60 | REPRODUCTION | 27440245 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 21:13 | |
| | | | | | | | 216917 | |
| 05/21/2010 | | | | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27440246 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:00 | |
| | | | | | | | 216917 | |
| 05/21/2010 | | | | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27440247 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 216917 | |
| 05/21/2010 | | | | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27440248 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | 216917 | |
| 05/21/2010 | | | | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27440249 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 216917 | |
| 05/21/2010 | | | | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27440250 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 19:57 | |
| | | | | | | | 216917 | |
| 05/21/2010 | | | | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27440251 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 22

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 20:41 | |
| | | | | | | | 216917 | |
| 05/21/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27440508 |
| | | | | | | | User's Name: Gayda, Robert J. | |
| | | | | | | | Time of Day: (H:M:S): 09:21 | |
| | | | | | | | Scan File 455766 | |
| 05/21/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27440509 |
| | | | | | | | User's Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | Scan File 456023 | |
| 05/21/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27440510 |
| | | | | | | | User's Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | Scan File 456025 | |
| 05/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27440511 |
| | | | | | | | User's Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | Scan File 456029 | |
| 05/21/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27440512 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | Scan File 456288 | |
| 05/23/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27440558 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:31 | |
| | | | | | | | Scan File 456496 | |
| 05/23/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27440252 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:46 | |
| | | | | | | | 216917 | |
| 05/23/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27440253 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | | | 216917 | |
| 05/23/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27440254 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | 216917 | |
| 05/23/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27440255 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | 216917 | |
| 05/23/2010 | | | REPRO | 80.00 | 0.20 | 16.00 | REPRODUCTION | 27439755 |
| | | | | | | | User's Name: Alexandra Neilos | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | 545478 | |
| 05/23/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27439756 |
| | | | | | | | User's Name: Alexandra Neilos | |
| | | | | | | | Time of Day: (H:M:S): 11:34 | |
| | | | | | | | 545478 | |
| 05/23/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27439757 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 11:37 | |
| | | | | | | | 545478 | |
| 05/23/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27439758 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | 545478 | |
| 05/23/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27440236 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | | | 212138 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27440237 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | 212138 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27440238 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:37 | |
| | | | | | | | 212138 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439761 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:44 | |
| | | | | | | | 547382 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439762 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 08:59 | |
| | | | | | | | 547382 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439763 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:39 | |
| | | | | | | | 547382 | |
| 05/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27439764 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 10:20 | |
| | | | | | | | 547382 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27439765 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | 547382 | |
| 05/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27439766 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | 547382 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439767 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 12:31 | |
| | | | | | | | 547382 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439768 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 17:22 | |
| | | | | | | | 547409 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439769 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 21:04 | |
| | | | | | | | 547409 | |
| 05/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27439770 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | 547409 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439771 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 10:36 | |
| | | | | | | | 547409 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439772 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | | | 547409 | |
| 05/23/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27439773 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | 547409 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439774 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 14:52 | |
| | | | | | | | 547409 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439775 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | 547409 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439776 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | | | 547409 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439777 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 12:57 | |
| | | | | | | | 547412 | |
| 05/23/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27439778 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 13:21 | |
| | | | | | | | 547412 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439779 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 13:41 | |
| | | | | | | | 547412 | |
| 05/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439780 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | 547412 | |
| 05/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27438522 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:34 | |
| | | | | | | | 456499 | |
| 05/23/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27438523 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:36 | |
| | | | | | | | 456501 | |
| 05/23/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27438524 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:25 | |
| | | | | | | | 456504 | |
| 05/23/2010 | | | REPRO | 128.00 | 0.20 | 25.60 | REPRODUCTION | 27438525 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:41 | |
| | | | | | | | 456506 | |
| 05/23/2010 | | | REPRO | 16968.00 | 0.20 | 3,393.60 | REPRODUCTION | 27438526 |
| | | | | | | | User's Name: Bernos, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 15:39 | |
| | | | | | | | 456511 | |
| 05/23/2010 | | | REPRO | 1579.00 | 0.20 | 315.80 | REPRODUCTION | 27438527 |
| | | | | | | | User's Name: Bernos, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 15:44 | |
| | | | | | | | 456502 | |
| 05/23/2010 | | | REPRO | 4864.00 | 0.20 | 972.80 | REPRODUCTION | 27438528 |
| | | | | | | | User's Name: Bernos, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | 456505 | |
| 05/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439781 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 08:43 | |
| | | | | | | | 547409 | |
| 05/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439782 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:15 | |
| | | | | | | | 547409 | |
| 05/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439783 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 08:03 | |
| | | | | | | | 547412 | |
| 05/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27439784 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 25

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 08:31 | |
| | | | | | | | 547412 | |
| 05/24/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27440239 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:41 | |
| | | | | | | | 212138 | |
| 05/24/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27440240 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:41 | |
| | | | | | | | 216665 | |
| 05/24/2010 | | | REPRO | 1254.00 | 0.20 | 250.80 | REPRODUCTION | 27441056 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | 457889 | |
| 05/24/2010 | | | REPRO | 856.00 | 0.20 | 171.20 | REPRODUCTION | 27441057 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 09:22 | |
| | | | | | | | 457648 | |
| 05/24/2010 | | | REPRO | 320.00 | 0.20 | 64.00 | REPRODUCTION | 27441058 |
| | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | 457729 | |
| 05/24/2010 | | | REPRO | 136.00 | 0.20 | 27.20 | REPRODUCTION | 27441059 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 11:44 | |
| | | | | | | | 457772 | |
| 05/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27441060 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 458042 | |
| 05/24/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27442072 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:49 | |
| | | | | | | | Scan File 457610 | |
| 05/24/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 27442073 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | Scan File 457616 | |
| 05/24/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27442074 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | Scan File 457617 | |
| 05/24/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27442075 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | Scan File 457620 | |
| 05/24/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 27442076 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | Scan File 457819 | |
| 05/24/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27442077 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:08 | |
| | | | | | | | Scan File 457820 | |
| 05/24/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27442078 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:08 | |
| | | | | | | | Scan File 457821 | |
| 05/24/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 27442079 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | Scan File 457826 | |
| 05/24/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 27442080 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 13:18 | |
| | | | | | | | Scan File 457827 | |
| 05/24/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 27442081 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 13:18 | |
| | | | | | | | Scan File 457828 | |
| 05/24/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27442082 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 16:42 | |
| | | | | | | | Scan File 457971 | |
| 05/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27443688 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S) 11:19 | |
| | | | | | | | 547412 | |
| 05/24/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27443689 |
| | | | | | | | User's Name: Marisa Iacoppelli | |
| | | | | | | | Time of Day: (H:M:S) 11:23 | |
| | | | | | | | 547412 | |
| 05/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27443690 |
| | | | | | | | User's Name: Marisa Iacoppelli | |
| | | | | | | | Time of Day: (H:M:S) 14:59 | |
| | | | | | | | 547412 | |
| 05/24/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27444028 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S) 16:20 | |
| | | | | | | | 508883 | |
| 05/24/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27444029 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S) 23:40 | |
| | | | | | | | 509452 | |
| 05/24/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27444031 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S) 21:53 | |
| | | | | | | | 511224 | |
| 05/24/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27444032 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S) 22:21 | |
| | | | | | | | 511224 | |
| 05/24/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27444033 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S) 11:45 | |
| | | | | | | | 511095 | |
| 05/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27444034 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S) 12:49 | |
| | | | | | | | 511095 | |
| 05/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27444035 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S) 16:05 | |
| | | | | | | | 511095 | |
| 05/24/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27444036 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 17:38 | |
| | | | | | | | 511215 | |
| 05/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27444037 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 17:42 | |
| | | | | | | | 511215 | |
| 05/24/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27444169 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 16:52 | |
| | | | | | | | 212138 | |
| 05/24/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27444170 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 27

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:16 | |
| | | | | | | | 216665 | |
| 05/24/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27444171 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | 216665 | |
| 05/24/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27444172 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:34 | |
| | | | | | | | 211405 | |
| 05/24/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27444173 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:19 | |
| | | | | | | | 212138 | |
| 05/25/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27444174 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:27 | |
| | | | | | | | 212138 | |
| 05/25/2010 | | | REPRO | 131.00 | 0.20 | 26.20 | REPRODUCTION | 27445914 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:30 | |
| | | | | | | | 459200 | |
| 05/25/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27445915 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | 459242 | |
| 05/25/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27445916 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | 459283 | |
| 05/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27445917 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:32 | |
| | | | | | | | 459493 | |
| 05/25/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27445918 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 11:21 | |
| | | | | | | | 459292 | |
| 05/25/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27445919 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:54 | |
| | | | | | | | 459571 | |
| 05/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27447289 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | 547747 | |
| 05/25/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27447593 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 15:11 | |
| | | | | | | | 510342 | |
| 05/25/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27447838 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:00 | |
| | | | | | | | Scan File 459241 | |
| 05/25/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27447839 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:57 | |
| | | | | | | | Scan File 459570 | |
| 05/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27444030 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:25 | |
| | | | | | | | 510685 | |
| 05/26/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27448832 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:44 | |
| | | | | | | | 460754 | |
| 05/26/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27449767 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 20:15 | |
| | | | | | | | Scan File 461186 | |
| 05/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27451182 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | 510685 | |
| 05/26/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27447594 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:40 | |
| | | | | | | | 481716 | |
| 05/26/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27447595 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 511224 | |
| 05/27/2010 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION | 27452113 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:03 | |
| | | | | | | | 462290 | |
| 05/27/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27452114 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 19:05 | |
| | | | | | | | 462712 | |
| 05/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27453077 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 18:59 | |
| | | | | | | | Scan File 462710 | |
| 05/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27454131 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | 547924 | |
| 05/27/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27454132 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 19:05 | |
| | | | | | | | 547861 | |
| 05/27/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27454328 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 504907 | |
| 05/27/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27454329 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:11 | |
| | | | | | | | 512111 | |
| 05/27/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27454330 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | 511693 | |
| 05/27/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27454331 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:19 | |
| | | | | | | | 511693 | |
| 05/27/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27454332 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 19:32 | |
| | | | | | | | 512110 | |
| 05/27/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27454462 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 13:36 | |
| | | | | | | | 216984 | |
| 05/27/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27454463 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 29

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 18:48 | |
| | | | | | | | 216992 | |
| 05/27/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 27454464 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | 216978 | |
| 05/28/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27456316 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:08 | |
| | | | | | | | 538752 | |
| 05/28/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27458317 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | 547926 | |
| 05/28/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27458491 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | 512421 | |
| 05/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27458493 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 19:06 | |
| | | | | | | | 512463 | |
| 05/28/2010 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 27458627 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 19:12 | |
| | | | | | | | 216981 | |
| 05/28/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27458628 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 217011 | |
| 05/28/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27458629 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 217012 | |
| 05/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27459413 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 463877 | |
| 05/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27459414 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | 463620 | |
| 05/28/2010 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION | 27460330 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 15:37 | |
| | | | | | | | Scan File 463821 | |
| 05/28/2010 | | | REPRO | 148.00 | 0.20 | 29.60 | REPRODUCTION | 27460331 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 15:44 | |
| | | | | | | | Scan File 463828 | |
| 05/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27460332 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | | | Scan File 463617 | |
| 05/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27460333 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | | | Scan File 463618 | |
| 05/28/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27460334 |
| | | | | | | | User's Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 17:11 | |
| | | | | | | | Scan File 463882 | |
| 05/29/2010 | | | REPRO | 170.00 | 0.20 | 34.00 | REPRODUCTION | 27458630 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 30

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | 216981 | |
| 05/31/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27458492 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | 512421 | |
| | | UNBILLED TOTALS:   WORK: | | | | 12,676.40 | 465 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 4,465.00 | | |
| | | GRAND TOTAL:   WORK: | | | | 12,676.40 | 465 records | |
| | | GRAND TOTAL:   BILL: | | | | 4,465.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                   Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/14/2010 | | | TEL | 88.00 | 0.07 | 6.58 | TELEPHONE CHARGES | 27437861 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 88 | |
| | | | | | | | NUMBER of CALLERS: 7 | |
| | | | | | | | TIME of DAY: 09:55 | |
| | | | | | | | 19804..002 > MAT | |
| 04/14/2010 | | | TEL | 136.00 | 0.07 | 10.18 | TELEPHONE CHARGES | 27437862 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 136 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 15:59 | |
| | | | | | | | 10999..00100 > MAT | |
| 04/14/2010 | | | TEL | 181.00 | 0.07 | 13.54 | TELEPHONE CHARGES | 27437793 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 181 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 12:57 | |
| 04/14/2010 | | | TEL | 150.00 | 0.07 | 11.23 | TELEPHONE CHARGES | 27437794 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 150 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 16:26 | |
| 04/15/2010 | | | TEL | 2056.00 | 0.40 | 829.72 | TELEPHONE CHARGES | 27437785 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 2056 | |
| | | | | | | | NUMBER of CALLERS: 32 | |
| | | | | | | | TIME of DAY: 11:15 | |
| 04/15/2010 | | | TEL | 104.00 | 0.07 | 7.78 | TELEPHONE CHARGES | 27437788 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT : 104 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 13:26 | |
| 04/18/2010 | | | TEL | 348.00 | 0.07 | 26.04 | TELEPHONE CHARGES | 27437789 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 348 | |
| | | | | | | | NUMBER of CALLERS: 8 | |
| | | | | | | | TIME of DAY: 11:51 | |
| 04/20/2010 | | | TEL | 246.00 | 0.07 | 18.42 | TELEPHONE CHARGES | 27437906 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 246 | |
| | | | | | | | NUMBER of CALLERS: 11 | |
| | | | | | | | TIME of DAY: 09:55 | |
| | | | | | | | 9804..002 > MAT | |
| 04/23/2010 | | | TEL | 142.00 | 0.07 | 10.62 | TELEPHONE CHARGES | 27437783 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 142 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 14:31 | |
| 04/27/2010 | | | TEL | 270.00 | 0.07 | 20.21 | TELEPHONE CHARGES | 27437985 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 270 | |
| | | | | | | | NUMBER of CALLERS: 10 | |
| | | | | | | | TIME of DAY: 09:52 | |
| | | | | | | | 9804..002 > MAT | |
| 04/28/2010 | | | TEL | 80.00 | 0.07 | 5.98 | TELEPHONE CHARGES | 27438008 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 80 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 09:59 | |
| | | | | | | | 9804..002 > MAT | |
| 04/28/2010 | | | TEL | 64.00 | 0.07 | 4.79 | TELEPHONE CHARGES | 27438009 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 64 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 17:25 | |
| | | | | | | | 9804..002 > MAT | |
| 04/28/2010 | | | TEL | 179.00 | 0.07 | 13.39 | TELEPHONE CHARGES | 27437795 |
| | | | | | | | CALLER: Thomas J. McCormack | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT : 179 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 15:29 | |
| 04/29/2010 | | | TEL | 1256.00 | 0.47 | 590.21 | TELEPHONE CHARGES | 27437786 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1256 | |
| | | | | | | | NUMBER of CALLERS: 17 | |
| | | | | | | | TIME of DAY: 10:13 | |
| 04/29/2010 | | | TEL | 137.00 | 0.07 | 10.25 | TELEPHONE CHARGES | 27437790 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT : 137 | |
| | | | | | | | NUMBER of CALLERS: 2 | |
| | | | | | | | TIME of DAY: 15:59 | |
| 05/03/2010 | | | TEL | 172.00 | 0.07 | 12.87 | TELEPHONE CHARGES | 27437791 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 172 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 15:57 | |
| 05/03/2010 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 27392641 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:16 | |
| | | | | | | | NUM CALLED: 7607587101 | |
| | | | | | | | 433215 | |
| 05/04/2010 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES | 27393507 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:23 | |
| | | | | | | | NUM CALLED: 4792770395 | |
| | | | | | | | 434284 | |
| 05/04/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27393508 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:53 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 434303 | |
| 05/04/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27393509 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:49 | |
| | | | | | | | NUM CALLED: 9193293882 | |
| | | | | | | | 434671 | |
| 05/04/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27393510 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:18 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 434746 | |
| 05/06/2010 | | | TEL | 1252.00 | 0.47 | 589.01 | TELEPHONE CHARGES | 27437787 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1252 | |
| | | | | | | | NUMBER of CALLERS: 28 | |
| | | | | | | | TIME of DAY: 11:13 | |
| 05/07/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27399211 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:33 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 439216 | |
| 05/07/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27399212 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:13 | |
| | | | | | | | NUM CALLED: 3127053960 | |
| | | | | | | | 439316 | |
| 05/09/2010 | | | TEL | 379.00 | 0.07 | 28.36 | TELEPHONE CHARGES | 27437792 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT : 379 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM                                Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUMBER of CALLERS:: 8 | |
| | | | | | | | TIME of DAY: 15:57 | |
| 05/10/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27407030 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 21:19 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 440944 | |
| 05/10/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27407035 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:20 | |
| | | | | | | | NUM CALLED: 4158480283 | |
| | | | | | | | 440529 | |
| 05/11/2010 | | | TEL | 28.00 | 0.02 | 0.64 | TELEPHONE CHARGES | 27409293 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 28 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:48 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 442862 | |
| 05/11/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27409294 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:18 | |
| | | | | | | | NUM CALLED: 8182162033 | |
| | | | | | | | 442864 | |
| 05/11/2010 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 27409295 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:55 | |
| | | | | | | | NUM CALLED: 3123427162 | |
| | | | | | | | 442883 | |
| 05/11/2010 | | | TEL | 450.00 | 0.07 | 33.68 | TELEPHONE CHARGES | 27438150 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 450 | |
| | | | | | | | NUMBER of CALLERS:: 10 | |
| | | | | | | | TIME of DAY: 09:55 | |
| | | | | | | | 9804.002 > MAT | |
| 05/11/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27407031 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:35 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 440982 | |
| 05/11/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27407032 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:16 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 441062 | |
| 05/11/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27407033 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:19 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 441066 | |
| 05/11/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27407034 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:24 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 441074 | |
| 05/12/2010 | | | TEL | 81.00 | 0.07 | 6.06 | TELEPHONE CHARGES | 27437784 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 81 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 09:57 | |
| 05/12/2010 | | | TEL | 19.00 | 0.02 | 0.44 | TELEPHONE CHARGES | 27412746 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 262342 | |
| | | | | | | | CNCT: 19 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:26 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 443644 | |
| 05/12/2010 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 27412747 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:48 | |
| | | | | | | | NUM CALLED: 3024874410 | |
| | | | | | | | 443652 | |
| 05/12/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27412748 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:48 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 443711 | |
| 05/12/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27412749 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:59 | |
| | | | | | | | NUM CALLED: 3038300800 | |
| | | | | | | | 443720 | |
| 05/12/2010 | | | TEL | 9.00 | 0.04 | 0.39 | TELEPHONE CHARGES | 27412750 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:03 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 443920 | |
| 05/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27415575 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 08:33 | |
| | | | | | | | NUM CALLED: 5129169162 | |
| | | | | | | | 445024 | |
| 05/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27415576 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 08:36 | |
| | | | | | | | NUM CALLED: 5125365246 | |
| | | | | | | | 445025 | |
| 05/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27415577 |
| | | | | | | | EXT: 262342 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:48 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 445321 | |
| 05/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27415578 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:36 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 445262 | |
| 05/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27415579 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:37 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 445263 | |
| 05/13/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27415580 |
| | | | | | | | EXT: 262342 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:19 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 445546 | |
| 05/13/2010 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES | 27415581 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:05 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUM CALLED: 2027781800 | |
| | | | | | | | 445491 | |
| 05/14/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27422639 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:33 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 446539 | |
| 05/14/2010 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES | 27422640 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:29 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 446608 | |
| 05/14/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27422641 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:54 | |
| | | | | | | | NUM CALLED: 3124996908 | |
| | | | | | | | 446620 | |
| 05/14/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27422642 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:04 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 446629 | |
| 05/14/2010 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | 27422643 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:35 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 446927 | |
| 05/14/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27422644 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:58 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 446977 | |
| 05/14/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27422645 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:55 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 446976 | |
| 05/14/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27422646 |
| | | | | | | | EXT: 262342 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:32 | |
| | | | | | | | NUM CALLED: 3128537621 | |
| | | | | | | | 446910 | |
| 05/14/2010 | | | TEL | 5.00 | 0.04 | 0.22 | TELEPHONE CHARGES | 27422647 |
| | | | | | | | EXT: 265405 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:30 | |
| | | | | | | | NUM CALLED: 9143912245 | |
| | | | | | | | 446598 | |
| 05/16/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27422989 |
| | | | | | | | EXT: 262342 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:54 | |
| | | | | | | | NUM CALLED: 8658097311 | |
| | | | | | | | 448026 | |
| 05/17/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27423468 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:23 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 448960 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/17/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 4<br>TIME of DAY: (H:M:S): 19:10<br>NUM CALLED: 3024674416<br>449125 | 27423469 |
| 05/17/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 20:26<br>NUM CALLED: 8658097311<br>449133 | 27423470 |
| 05/17/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265194<br>CNCT: 2<br>TIME of DAY: (H:M:S): 16:27<br>NUM CALLED: 2027781800<br>449036 | 27423471 |
| 05/18/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 2<br>TIME of DAY: (H:M:S): 10:07<br>NUM CALLED: 2027781801<br>450315 | 27428201 |
| 05/18/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 12:49<br>NUM CALLED: 3024674416<br>450491 | 27428202 |
| 05/18/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:37<br>NUM CALLED: 3024674438<br>450721 | 27428203 |
| 05/18/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:13<br>NUM CALLED: 3024674438<br>450753 | 27428204 |
| 05/18/2010 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 14<br>TIME of DAY: (H:M:S): 21:33<br>NUM CALLED: 3128537891<br>450849 | 27428205 |
| 05/18/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 262342<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:53<br>NUM CALLED: 8658097311<br>450791 | 27428206 |
| 05/19/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:44<br>NUM CALLED: 9734493025<br>452106 | 27430931 |
| 05/19/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:18<br>NUM CALLED: 3024674410<br>452261 | 27430932 |
| 05/20/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 2 | 27434325 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | TIME of DAY: (H:M:S): 09:46 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 453552 | |
| 05/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27434326 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:35 | |
| | | | | | | | NUM CALLED: 7607587101 | |
| | | | | | | | 453643 | |
| 05/20/2010 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES | 27434327 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 14 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:57 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 453840 | |
| 05/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27438978 |
| | | | | | | | EXT: 265384 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:28 | |
| | | | | | | | NUM CALLED: 5133526719 | |
| | | | | | | | 455146 | |
| 05/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27438979 |
| | | | | | | | EXT: 265384 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:29 | |
| | | | | | | | NUM CALLED: 5133526700 | |
| | | | | | | | 455148 | |
| 05/21/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27438980 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:39 | |
| | | | | | | | NUM CALLED: 5133526784 | |
| | | | | | | | 455166 | |
| 05/21/2010 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 27438981 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:55 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 455403 | |
| 05/21/2010 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 27438982 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:02 | |
| | | | | | | | NUM CALLED: 3024257139 | |
| | | | | | | | 455410 | |
| 05/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27438983 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:09 | |
| | | | | | | | NUM CALLED: 9782507890 | |
| | | | | | | | 455412 | |
| 05/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27438984 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:14 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 455415 | |
| 05/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27438985 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:16 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 455421 | |
| 05/21/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27438986 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:18 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 455427 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 262342<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:26<br>NUM CALLED: 3024674400<br>455364 | 27438987 |
| 05/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 19:18<br>NUM CALLED: 2027781894<br>455602 | 27438988 |
| 05/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 19:20<br>NUM CALLED: 2027781822<br>455604 | 27438989 |
| 05/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 19:43<br>NUM CALLED: 2027781801<br>455611 | 27438990 |
| 05/24/2010 | | | TEL | 15.00 | 0.02 | 0.35 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 15<br>TIME of DAY: (H:M:S): 14:28<br>NUM CALLED: 3128537030<br>457171 | 27441651 |
| 05/24/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 13:41<br>NUM CALLED: 3128530036<br>457120 | 27441652 |
| 05/24/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 13:43<br>NUM CALLED: 3128537030<br>457123 | 27441653 |
| 05/24/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:32<br>NUM CALLED: 3024674415<br>457004 | 27441654 |
| 05/25/2010 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 10<br>TIME of DAY: (H:M:S): 08:14<br>NUM CALLED: 3024674410<br>458439 | 27446492 |
| 05/25/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:57<br>NUM CALLED: 3128537515<br>458563 | 27446493 |
| 05/25/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 3<br>TIME of DAY: (H:M:S): 18:23<br>NUM CALLED: 3128537163<br>458906 | 27446494 |
| 05/26/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265271 | 27446405 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:03 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 460258 | |
| 05/26/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 27449406 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:23 | |
| | | | | | | | NUM CALLED: 9735974280 | |
| | | | | | | | 460439 | |
| 05/26/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27449407 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:31 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 460482 | |
| 05/26/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27449408 |
| | | | | | | | EXT: 262342 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:33 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 460485 | |
| 05/27/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27452648 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:52 | |
| | | | | | | | NUM CALLED: 2027463574 | |
| | | | | | | | 462042 | |
| 05/27/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27452649 |
| | | | | | | | EXT: 265168 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:42 | |
| | | | | | | | NUM CALLED: 3129846479 | |
| | | | | | | | 461676 | |
| 05/27/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27452650 |
| | | | | | | | EXT: 265491 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:45 | |
| | | | | | | | NUM CALLED: 3129846479 | |
| | | | | | | | 462038 | |
| 05/27/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27452651 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:15 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 461986 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,256.40 | 101 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,256.40 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,256.40 | 101 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,256.40 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                       Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/28/2010 | | | OTPARA | 23.00 | 50.66 | 1,165.18 | PARALEGAL OVERTIME PR 05/28/2010- M.IACOPELLI | 27456192 |
| | | UNBILLED TOTALS:   WORK: | | | | 1,165.18 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,165.18 | | |
| | | GRAND TOTAL:   WORK: | | | | 1,165.18 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,165.18 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/28/2010 | | | OTOFSVC | 5.00 | 33.04 | 165.20 | OFFICE SERVICE OVERTIME EXP PR 05/28/2010- D.BERRIOS | 27456173 |
| | | UNBILLED TOTALS:   WORK: | | | | 165.20 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 165.20 | | |
| | | GRAND TOTAL:   WORK: | | | | 165.20 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 165.20 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM                                          Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/18/2010 | | | POST | 1.00 | 3.52 | 3.52 | POSTAGE | 27436794 |
| | | | | | | | bava | |
| | | | | | | | vp | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1113770316074 | |
| | | | | | | | E108 | |
| 05/19/2010 | | | POST | 1.00 | 4.20 | 4.20 | POSTAGE | 27436793 |
| | | | | | | | vazques | |
| | | | | | | | vp | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1113870003328 | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:   WORK: | | | | 7.72 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 7.72 | | |
| | | GRAND TOTAL:   WORK: | | | | 7.72 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 7.72 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/21/2010 6:36:39 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | 1 | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|---|-----------|
| 05/26/2010 | | | PROFSVS | 1.00 | 29,857.87 | 29,857.87 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | | 27445109 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC RELATIVITY | | |
| | | | | | | | LOADING, MONTHLY HOSTING OCR PROCESSING, | | |
| | | | | | | | RELATIVITY ANALYTICS, TECH TIME | | |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= 29857.87 | | |
| | | | | | | | Amount= 29857.87 | | |
| | | UNBILLED TOTALS:   WORK: | | | | 29,857.87 | 1 records | | |
| | | UNBILLED TOTALS:   BILL: | | | | 29,857.87 | | | |
| | | GRAND TOTAL:     WORK: | | | | 29,857.87 | 1 records | | |
| | | GRAND TOTAL:     BILL: | | | | 29,857.87 | | | |