Exhibit A

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**May 1, 2010 through May 31, 2010**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 10.7 | $4,970.00 |
| AP/Vendor Issues | 138.2 | $59,372.50 |
| Avoidance Actions | 5.8 | $2,897.50 |
| Cash Flow | 0.7 | $495.00 |
| Claims | 567.6 | $216,727.50 |
| Communication | 0.5 | $337.50 |
| Contract | 28.8 | $11,842.50 |
| Creditor | 63.1 | $32,832.50 |
| Electronic Discovery | 25.1 | $10,702.50 |
| Examiner | 127.3 | $70,337.50 |
| Fee Application | 17.8 | $4,924.00 |
| Leases and Real Estate | 1.5 | $600.00 |
| Monthly Operating Report | 1.0 | $475.00 |
| Motions | 14.5 | $9,112.50 |
| Operations | 3.3 | $2,242.50 |
| Plan of Reorganization | 77.8 | $40,610.00 |
| Statements/Schedules | 44.0 | $18,735.00 |
| Travel | 6.0 | $4,050.00 |
| **Total** | **1,133.7** | **$491,264.00** |

*Exhibit B*

| Tribune Company, et al.,<br>Summary of Time Detail by Professional<br>May 1, 2010 through May 31, 2010 |
|---|

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750.00 | 29.4 | $22,050.00 |
| Brian Whittman | Managing Director | $675.00 | 130.2 | $87,885.00 |
| Steve Kotarba | Managing Director | $575.00 | 2.5 | $1,437.50 |
| Anthony Alvizu | Senior Director | $525.00 | 5.3 | $2,782.50 |
| Richard Stone | Director | $475.00 | 170.1 | $80,797.50 |
| Mark Zeiss | Director | $450.00 | 16.5 | $7,425.00 |
| Jodi Ehrenhofer | Director | $425.00 | 196.4 | $83,470.00 |
| Thomas Matarelli | Manager | $400.00 | 19.8 | $7,920.00 |
| Stuart Kaufman | Senior Associate | $425.00 | 108.5 | $46,112.50 |
| Matthew Frank | Senior Associate | $400.00 | 122.6 | $49,040.00 |
| Mark Berger | Associate | $350.00 | 95.9 | $33,565.00 |
| Robert Esposito | Consultant | $350.00 | 0.7 | $245.00 |
| Elizabeth Johnston | Consultant | $325.00 | 94.1 | $30,582.50 |
| Andrew Whitney | Analyst | $275.00 | 1.0 | $275.00 |
| Diego Torres | Analyst | $275.00 | 126.3 | $34,732.50 |
| Jeff Gilleland | Analyst | $275.00 | 1.7 | $467.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 12.7 | $2,476.50 |
| | | **Total** | **1,133.7** | **$491,264.00** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Accounting**                           **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.3 | $1,552.50 |
| Matthew Frank | Senior Associate | $400 | 6.1 | $2,440.00 |
| Stuart Kaufman | Senior Associate | $425 | 2.3 | $977.50 |
| | | | 10.7 | $4,970.00 |
| | *Average Billing Rate* | | | $464.49 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2010 through May 31, 2010*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.2 | $135.00 |
| Richard Stone | Director | $475 | 87.3 | $41,467.50 |
| Matthew Frank | Senior Associate | $400 | 0.5 | $200.00 |
| Mark Berger | Associate | $350 | 50.2 | $17,570.00 |
| | | | 138.2 | $59,372.50 |
| | *Average Billing Rate* | | | $429.61 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Avoidance Actions**      **This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.1 | $1,417.50 |
| Matthew Frank | Senior Associate | $400 | 3.7 | $1,480.00 |
| | | | 5.8 | $2,897.50 |
| | | *Average Billing Rate* | | $499.57 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2010 through May 31, 2010*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.4 | $270.00 |
| Tom Hill | Managing Director | $750 | 0.3 | $225.00 |
| | | | 0.7 | $495.00 |
| | *Average Billing Rate* | | | $707.14 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### May 1, 2010 through May 31, 2010

**Claims**                          **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 15.3 | $10,327.50 |
| Steve Kotarba | Managing Director | $575 | 2.5 | $1,437.50 |
| Tom Hill | Managing Director | $750 | 1.2 | $900.00 |
| Jodi Ehrenhofer | Director | $425 | 186.9 | $79,432.50 |
| Mark Zeiss | Director | $450 | 16.5 | $7,425.00 |
| Richard Stone | Director | $475 | 35.2 | $16,720.00 |
| Matthew Frank | Senior Associate | $400 | 69.3 | $27,720.00 |
| Stuart Kaufman | Senior Associate | $425 | 2.2 | $935.00 |
| Mark Berger | Associate | $350 | 26.6 | $9,310.00 |
| Robert Esposito | Consultant | $350 | 0.7 | $245.00 |
| Diego Torres | Analyst | $275 | 125.6 | $34,540.00 |
| Elizabeth Johnston | Consultant | $325 | 83.9 | $27,267.50 |
| Jeff Gilleland | Analyst | $275 | 1.7 | $467.50 |
| | | | 567.6 | $216,727.50 |

*Average Billing Rate*                                    $381.83

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Communication**                          **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| | | | 0.5 | $337.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Contract**                    **Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.5 | $2,362.50 |
| Richard Stone | Director | $475 | 4.2 | $1,995.00 |
| Matthew Frank | Senior Associate | $400 | 2.0 | $800.00 |
| Mark Berger | Associate | $350 | 19.1 | $6,685.00 |
| | | | 28.8 | $11,842.50 |

*Average Billing Rate* $411.20

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *May 1, 2010 through May 31, 2010*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 19.6 | $13,230.00 |
| Tom Hill | Managing Director | $750 | 4.5 | $3,375.00 |
| Matthew Frank | Senior Associate | $400 | 13.9 | $5,560.00 |
| Stuart Kaufman | Senior Associate | $425 | 25.1 | $10,667.50 |
| | | | 63.1 | $32,832.50 |
| | *Average Billing Rate* | | | $520.32 |

*Exhibit C*

## Tribune Company, et al.,
### Summary of Time Detail by Professional
### May 1, 2010 through May 31, 2010

**Electronic Discovery**

**Assist the Debtors and Debtors counsel with an information request from various constituents of the Tribune Company which includes the collection of electronic data from numerous custondians, the processing of the data into a standard review format, analysis of the data, and production to Debrtors counsel for review.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Anthony Alvizu | Senior Director | $525 | 5.3 | $2,782.50 |
| Thomas Matarelli | Manager | $400 | 19.8 | $7,920.00 |
| | | | 25.1 | $10,702.50 |
| | *Average Billing Rate* | | | $426.39 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Examiner**          Assist the Debtors and Debtors' counsel with responding to inquiries from the
court appointed examiner and the examiner's legal and financial advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 47.8 | $32,265.00 |
| Tom Hill | Managing Director | $750 | 14.9 | $11,175.00 |
| Matthew Frank | Senior Associate | $400 | 22.3 | $8,920.00 |
| Stuart Kaufman | Senior Associate | $425 | 42.3 | $17,977.50 |
| | | | 127.3 | $70,337.50 |
| | *Average Billing Rate* | | | $552.53 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.2 | $810.00 |
| Matthew Frank | Senior Associate | $400 | 0.8 | $320.00 |
| Stuart Kaufman | Senior Associate | $425 | 3.1 | $1,317.50 |
| Mary Napoliello | Paraprofessional | $195 | 12.7 | $2,476.50 |
| | | | 17.8 | $4,924.00 |
| | *Average Billing Rate* | | | $276.63 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Leases and Real Estate**            **Assist the Debtors with determination of potential leases to assume or reject,**
**analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 1.5 | $600.00 |
|  |  |  | 1.5 | $600.00 |
|  | *Average Billing Rate* |  |  | $400.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.2 | $135.00 |
| Stuart Kaufman | Senior Associate | $425 | 0.8 | $340.00 |
| | | | 1.0 | $475.00 |
| | *Average Billing Rate* | | | $475.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Motions**                    Support counsel in preparation of motions.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 6.6 | $4,455.00 |
| Tom Hill | Managing Director | $750 | 4.0 | $3,000.00 |
| Stuart Kaufman | Senior Associate | $425 | 3.9 | $1,657.50 |
|  |  |  | 14.5 | $9,112.50 |
|  | *Average Billing Rate* |  |  | $628.45 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *May 1, 2010 through May 31, 2010*

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.1 | $2,092.50 |
| Tom Hill | Managing Director | $750 | 0.2 | $150.00 |
| | | | 3.3 | $2,242.50 |
| | *Average Billing Rate* | | | $679.55 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 20.5 | $13,837.50 |
| Tom Hill | Managing Director | $750 | 4.3 | $3,225.00 |
| Richard Stone | Director | $475 | 21.7 | $10,307.50 |
| Matthew Frank | Senior Associate | $400 | 2.5 | $1,000.00 |
| Stuart Kaufman | Senior Associate | $425 | 28.8 | $12,240.00 |
| | | | 77.8 | $40,610.00 |
| | *Average Billing Rate* | | | $521.98 |

*Exhibit C*

## *Tribune Company,  et al.,*
## *Summary of Time Detail by Professional*
## *May 1, 2010 through May 31, 2010*

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.9 | $607.50 |
| Jodi Ehrenhofer | Director | $425 | 9.5 | $4,037.50 |
| Richard Stone | Director | $475 | 21.7 | $10,307.50 |
| Andrew Whitney | Analyst | $275 | 1.0 | $275.00 |
| Diego Torres | Analyst | $275 | 0.7 | $192.50 |
| Elizabeth Johnston | Consultant | $325 | 10.2 | $3,315.00 |
| | | | 44.0 | $18,735.00 |
| | | *Average Billing Rate* | | $425.80 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2010 through May 31, 2010*

**Travel**                                  **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 6.0 | $4,050.00 |
| | | | 6.0 | $4,050.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/7/2010 | 1.0 | Draft summary of non-debtor equity value as of Petition Date. |
| Stuart Kaufman | 5/10/2010 | 0.9 | Update current draft summary of non-debtor equity as of Petition date. |
| Brian Whittman | 5/11/2010 | 0.5 | Participate in portion of call with N. Chakiris (Tribune), M. Berger (A&M) and PWC fresh start team on contract issues. |
| Brian Whittman | 5/12/2010 | 0.4 | Review of recovery scenario analysis with M. Frank (A&M), S. Kaufman (A&M). |
| Matthew Frank | 5/12/2010 | 1.4 | Development of recovery scenario analysis per B. Whittman (A&M). |
| Matthew Frank | 5/12/2010 | 0.4 | Review of recovery scenario analysis with B. Whittman (A&M), S. Kaufman (A&M). |
| Stuart Kaufman | 5/12/2010 | 0.4 | Review of recovery scenario analysis with B. Whittman (A&M), M. Frank (A&M). |
| Matthew Frank | 5/13/2010 | 1.5 | Review updated bridge related analysis from Lazard. |
| Matthew Frank | 5/14/2010 | 0.2 | Discussion with J. Chase (Lazard) on adjusted bridge recovery analysis scenario. |
| Matthew Frank | 5/14/2010 | 0.5 | Summarize adjusted bridge recovery analysis variances. |
| Matthew Frank | 5/18/2010 | 1.5 | Review settlement analysis given latest changes to disclosure statement, plan wording. |
| Matthew Frank | 5/18/2010 | 0.6 | Review updated settlement correspondence regarding recovery model. |
| Brian Whittman | 5/23/2010 | 1.2 | Review updates to scenario summary analysis. |
| Brian Whittman | 5/31/2010 | 0.2 | Correspondence with J. Ducayet (Sidley) re: questions on recovery analysis. |

| **Subtotal** | | **10.7** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/3/2010 | 0.3 | Review emails from Tribune accounting department about Baker Daniels. |
| Mark Berger | 5/3/2010 | 0.2 | Draft email to S. Pater (former Tribune real estate employee) about Baker Daniels invoices. |
| Mark Berger | 5/3/2010 | 0.2 | Draft email to J. Ludwig (Sidley) re: Baker Daniels. |
| Mark Berger | 5/3/2010 | 0.2 | Phone discussion and email with V. Segura (Tribune) to discuss outstanding invoices to Baker Daniels. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/3/2010 | 1.1 | Perform reconciliation of outstanding and paid Baker Daniels invoices, per Sidley request. |
| Mark Berger | 5/3/2010 | 0.2 | Place Baker Daniels on OCP hold in PeopleSoft system. |
| Mark Berger | 5/3/2010 | 0.2 | Collaborate on OCP supplement list. |
| Mark Berger | 5/3/2010 | 0.3 | Review emails from J. Ludwig (Sidley), V. Seguara (Tribune), and R. Stone (A&M) re: Baker Daniels. |
| Mark Berger | 5/3/2010 | 0.2 | Research OCP status of law firm - Zwillinger, per tribune legal/accounting request. |
| Mark Berger | 5/3/2010 | 0.4 | Review Baker Daniels invoices that have not been paid. |
| Mark Berger | 5/3/2010 | 1.9 | Review open liability extract compared to prior months. |
| Richard Stone | 5/3/2010 | 0.5 | Discussion with N. Chakiris (Tribune) regarding accounting of unclaimed property and process for business units. |
| Richard Stone | 5/3/2010 | 0.4 | Discussion with M. Wood (Tribune) regarding outstanding Tribune Media Services credit and refund information. |
| Richard Stone | 5/3/2010 | 1.1 | Analyze updated information provided by Tribune Media services related to credit and refunds. |
| Richard Stone | 5/3/2010 | 0.5 | Discussion with M. Berger (A&M) regarding outstanding ordinary course professional issues. |
| Richard Stone | 5/3/2010 | 1.1 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 5/3/2010 | 0.8 | Analyze historic payments and outstanding vouchers related to vendor 11952. |
| Richard Stone | 5/3/2010 | 1.4 | Revise letter for transfer agent and supporting exhibits and distribute to D. Eldersveld, K. Dansart and J. Rodden (Tribune) and outside counsel. |
| Mark Berger | 5/4/2010 | 0.4 | Discussions with R. Stone (A&M) re: to vendor issues, including OCP firms. |
| Mark Berger | 5/4/2010 | 4.0 | Complete thorough review of vendors on OCP hold in PeopleSoft compared to vendors with OCP filings with the Court and vendors the Debtor consider OCP firms per comprehensive OCP supplement listings. |
| Richard Stone | 5/4/2010 | 0.5 | Discussion with M. Riordan (Tribune) regarding outstanding Accounts Payable matters related to bankruptcy claims. |
| Richard Stone | 5/4/2010 | 1.7 | Analyze invoice and related information provided by vendor 33265 at request of counsel. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/4/2010 | 0.3 | Discussion with J. Goryl (Tribune) regarding updates to vouchers on hold in PeopleSoft system. |
| Richard Stone | 5/4/2010 | 0.5 | Update final letter to transfer agent and supporting exhibits to include comments from counsel. |
| Richard Stone | 5/4/2010 | 0.5 | Discussion with H. Segal and C. Manis (Tribune) regarding certain advertiser related questions at request of counsel inquiry. |
| Richard Stone | 5/4/2010 | 0.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 5/4/2010 | 1.3 | Analyze April open voucher report provided by PeopleSoft support group. |
| Richard Stone | 5/4/2010 | 0.5 | Research questions received through human resources related to reimbursement of former health care prescription benefit program. |
| Mark Berger | 5/5/2010 | 1.4 | Tie out upload templates that will be processed in one week within OCP spreadsheet file. |
| Mark Berger | 5/5/2010 | 1.9 | Update OCP spreadsheet with current invoice information per Tribune legal request. |
| Richard Stone | 5/5/2010 | 1.0 | Analyze on hold vouchers updated for date related information by J. Goryl (Tribune). |
| Richard Stone | 5/5/2010 | 0.4 | Discussion with K. Dansart (Tribune) regarding prepetition employee health care reimbursement questions. |
| Richard Stone | 5/5/2010 | 0.8 | Participate in meeting with N. Chakiris and J. Uson (Tribune) regarding general ledger accounts related to unescheated credits. |
| Richard Stone | 5/5/2010 | 0.4 | Prepare for meeting regarding general ledger accounts and journaling of credits and refunds affected by bankruptcy. |
| Richard Stone | 5/5/2010 | 0.7 | Discussion and review of information with M. Hackman (Tribune) regarding certain advertiser contracts and research as requested by counsel. |
| Richard Stone | 5/5/2010 | 1.0 | Analyze updated unescheated credit information provided by Hartford business unit; update master file for noticing. |
| Richard Stone | 5/5/2010 | 1.5 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred in two week period. |
| Richard Stone | 5/5/2010 | 0.4 | Analyze lease information related to broadcast business units at request of counsel. |
| Mark Berger | 5/6/2010 | 1.8 | Revise OCP process document per LA Times request; circulate to larger company wide legal team. |
| Mark Berger | 5/6/2010 | 1.1 | Discussions with R. Mariella re: OCP process and vendor issues. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2010 through May 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/6/2010 | 0.8 | Participate in time-line discussions with M. Regala (Tribune) re: upcoming OCP process. |
| Mark Berger | 5/6/2010 | 0.9 | Participate in time-line discussions with R. Mariella and A. Lockhard re: upcoming OCP process. |
| Richard Stone | 5/6/2010 | 0.5 | Discussion with J. Uson (Tribune) regarding escheatment correspondence received by the company. |
| Richard Stone | 5/6/2010 | 0.2 | Discussion with K. Dansart (Tribune) regarding prepetition employee health care reimbursement questions. |
| Richard Stone | 5/6/2010 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 5/6/2010 | 0.6 | Review final letter and supporting documentation related to transfer agent return of funds. |
| Richard Stone | 5/6/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding voucher hold status in PeopleSoft. |
| Richard Stone | 5/6/2010 | 0.2 | Discussion with R. Allen (Tribune) regarding Cubs claims and accrued liabilities. |
| Richard Stone | 5/6/2010 | 0.5 | Discussion with J. Rodden (Tribune) regarding transfer agent funds request letter and reconciliation of fund accounts. |
| Richard Stone | 5/6/2010 | 0.7 | Analyze revised file containing on hold vouchers containing for date related information by J. Goryl (Tribune). |
| Mark Berger | 5/7/2010 | 1.4 | Time dedicated to Baker Daniels issue including correspond with various parties in order to ultimately conclude this firm could be paid post-petition amounts outside the OCP process. |
| Richard Stone | 5/7/2010 | 0.5 | Discussion with M. Berger (A&M) regarding ordinary course professional open issues. |
| Richard Stone | 5/7/2010 | 0.5 | Discussion with K. Mroz (Tribune) regarding FSBO business unit and credits/refunds. |
| Richard Stone | 5/7/2010 | 0.3 | Discussion with D. O'Sullivan (Tribune) regarding outstanding credit and refund information. |
| Richard Stone | 5/7/2010 | 3.2 | Analyze updated data file of unescheated credits and refunds related to lists submitted prior to bankruptcy filing. |
| Richard Stone | 5/7/2010 | 0.3 | Discussion with C. Kline (Sidley) regarding escheatment issues related to information received from a state. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/7/2010 | 0.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Mark Berger | 5/10/2010 | 1.1 | Manage through various error messages during upload submission for OCP invoices proposed in April. |
| Mark Berger | 5/10/2010 | 0.3 | Correspond with J. Ludwig (Sidley) re: OCP issues. |
| Mark Berger | 5/10/2010 | 1.7 | Generate updated upload templates. |
| Mark Berger | 5/10/2010 | 3.7 | Participate in meeting with M. Regala (Tribune) to discuss OCP processes that A&M performs on a monthly basis so that he could be a company employee back-up if M. Berger was not available during upcoming vacation. |
| Mark Berger | 5/10/2010 | 0.4 | Propose adjustment to OCP timeline for May; prepare document re: the same. |
| Mark Berger | 5/10/2010 | 0.9 | Review updated OCP spreadsheet from A. Lockhard (Tribune). |
| Richard Stone | 5/10/2010 | 0.8 | Review insurance related vendor materials provided by C. Leeman (Tribune) related to questions from counsel. |
| Richard Stone | 5/10/2010 | 0.5 | Discussion with Sun Sentinel former employee regarding untendered Tribune shares. |
| Mark Berger | 5/11/2010 | 1.9 | Review updated OCP model from M. Regala (Tribune). |
| Mark Berger | 5/11/2010 | 0.4 | Discussion with A. Lockhard (Tribune) re: coding of invoices. |
| Mark Berger | 5/11/2010 | 0.3 | Discussion with M. Mercado (Tribune) re: additional payment questions for firms using upload template process. |
| Mark Berger | 5/11/2010 | 1.7 | Review updated OCP spreadsheet with all May invoices and compare to hard copies of invoices and OCP model. |
| Mark Berger | 5/11/2010 | 0.7 | Process upload templates for invoices proposed in April. |
| Richard Stone | 5/11/2010 | 0.4 | Discussion with S. DeFroscia (Tribune) regarding Admarc historic credits. |
| Richard Stone | 5/11/2010 | 0.5 | Discussion with J. Ly (Tribune) regarding LA Times circulation upgrade related to credit and refunds. |
| Richard Stone | 5/11/2010 | 0.3 | Discussion with T. Gupta (Tribune) regarding request of union related payments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/11/2010 | 2.1 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 5/11/2010 | 1.0 | Analyze invoice information provided by technology vendor and determine status of payments at request of counsel. |
| Richard Stone | 5/11/2010 | 0.6 | Analyze ordinary course professional invoices related to upcoming payments. |
| Mark Berger | 5/12/2010 | 0.5 | Propose adjustments to OCP model to M. Regala. |
| Mark Berger | 5/12/2010 | 0.9 | Review post-adjustment OCP model from M. Regala. |
| Mark Berger | 5/12/2010 | 0.4 | Communication with J. Ludwig (Sidley) re: Payton & Associates and Hall Estill. |
| Mark Berger | 5/12/2010 | 0.4 | Communication with M. Wethekam (Horwood Marcus & Berk) re: post-petition invoices. |
| Mark Berger | 5/12/2010 | 0.3 | Draft email to M. Regala re: OCP vendor HMB. |
| Mark Berger | 5/12/2010 | 0.4 | Correspond with M. Mercado to insure proper payments occurred re: to upload templates for OCP invoices proposed in April. |
| Mark Berger | 5/12/2010 | 0.3 | Correspond with J. Osick re: Day Pitney. |
| Mark Berger | 5/12/2010 | 0.8 | Analyze OCP model in order to determine cap overages. |
| Mark Berger | 5/12/2010 | 0.5 | Draft emails to R. Mariella/J. Ludwig re: OCP cap overages. |
| Mark Berger | 5/12/2010 | 0.4 | Research vendor spend by month to determine possible OCP cap increases per J. Ludwig request. |
| Mark Berger | 5/12/2010 | 0.3 | Revise monthly summary with input from R. Stone, J. Ludwig. |
| Mark Berger | 5/12/2010 | 0.4 | Correspond with S. Wong (LA Times) re: LA Times portion of OCP spreadsheet. |
| Mark Berger | 5/12/2010 | 2.6 | Produce monthly summary for OCP invoices prior to circulation to Unsecured Creditors Committee and US Trustee. |
| Matthew Frank | 5/12/2010 | 0.5 | Respond to S. Pater (Tribune) related to Utility Deposit Request at Orlando Sentinel. |
| Richard Stone | 5/12/2010 | 0.8 | Discussion with L. Keslin (Tribune) regarding Admarc system credit balances. |
| Richard Stone | 5/12/2010 | 0.5 | Discussion with K. Dansart regarding uncashed benefit checks and Northern Trust. |
| Richard Stone | 5/12/2010 | 0.4 | Discussion with J. Uson (Tribune) regarding escheatment issues and letter received from a state. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/12/2010 | 0.4 | Discussion with J. Ly (Tribune) regarding research of refund checks generated from LA Times circulation system. |
| Richard Stone | 5/12/2010 | 0.3 | Discussion with L. Abernathy (Tribune) regarding former employee questions related to creditor inquiry. |
| Richard Stone | 5/12/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding credit refund process and upcoming notices. |
| Richard Stone | 5/12/2010 | 0.5 | Review ordinary course professional report for month of April 2010. |
| Richard Stone | 5/12/2010 | 1.1 | Analyze technology lease vendor invoice payment questions at request of counsel. |
| Mark Berger | 5/13/2010 | 0.3 | Remove vendor hold and restore 30 day payment terms for Baker & Daniels after conclusion that vendor is not subject to OCP process. |
| Richard Stone | 5/13/2010 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 5/13/2010 | 0.5 | Discussion with T. Gupta (Tribune) regarding broadcast group vendor and prepetition invoice issues. |
| Richard Stone | 5/13/2010 | 2.0 | Update Admarc credits for LA Times, CTC, Daily Press, Orlando and Sun Sentinel received from L. Keslin (Tribune) as part of credit / refund notice list. |
| Richard Stone | 5/14/2010 | 0.6 | Discussion with L. Keslin (Tribune) regarding Admarc advertising credits and updated information by business unit. |
| Richard Stone | 5/14/2010 | 0.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 5/14/2010 | 0.6 | Review reconciliation explanation and detail provided by transfer agent. |
| Richard Stone | 5/17/2010 | 0.6 | Discussion with M. Saavadra (Tribune) regarding credits and refund information provided by business units. |
| Richard Stone | 5/17/2010 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |

*Exhibit D*

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2010 through May 31, 2010_**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/17/2010 | 0.8 | Respond to debt holder questions provided by counsel. |
| Richard Stone | 5/18/2010 | 0.4 | Discussion with M. Saavadra (Tribune) regarding unescheated credits, final mailing list, and internal reconciliation process. |
| Richard Stone | 5/18/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding Accounts Payable vendor issues. |
| Richard Stone | 5/18/2010 | 0.5 | Respond and call three former shareholders that contacted transfer agent related to scheduling of untendered shares. |
| Richard Stone | 5/18/2010 | 0.6 | Discussion with M. Riordan (Tribune) regarding status of solicitation mailing and upcoming FSC process related to unescheated credits. |
| Richard Stone | 5/19/2010 | 0.4 | Discussion with K. Dansart (Tribune) regarding Northern Trust checks. |
| Richard Stone | 5/19/2010 | 0.4 | Discussion with M. Riordan and R. Allen (Tribune) regarding credit/refund process and noticing. |
| Richard Stone | 5/19/2010 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 5/19/2010 | 0.4 | Respond and call three additional former shareholders that contacted transfer agent related to scheduling of untendered shares. |
| Richard Stone | 5/20/2010 | 2.1 | Update Baltimore Sun credit / refund noticing list to correct address issues and provide revised file of approximately 26,000 records to Epiq. |
| Richard Stone | 5/20/2010 | 0.7 | Discussions with four former shareholders related to untendered shares, bankruptcy claim notice and transfer agent. |
| Richard Stone | 5/20/2010 | 0.5 | Respond to outstanding items on call log provided by Epiq. |
| Brian Whittman | 5/21/2010 | 0.2 | Correspondence with R. Stone (A&M) re: outstanding Cubs checks. |
| Richard Stone | 5/21/2010 | 0.8 | Discussion with R. Allen (Tribune) regarding customer motion payment of unescheated credits and process at FSC. |
| Richard Stone | 5/21/2010 | 0.3 | Discussion with C. Connaughton (Tribune) regarding WGN Radio unescheated credits. |
| Richard Stone | 5/21/2010 | 1.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/21/2010 | 0.5 | Discussion with N. Mroczkowski (Tribune) regarding vendor issues related to Grand Rapids station. |
| Richard Stone | 5/21/2010 | 1.2 | Analyze updated LA Times credit and refund information. |
| Richard Stone | 5/24/2010 | 1.6 | Update credit / refund noticing list to include WGN Radio credits identified by finance team. |
| Richard Stone | 5/24/2010 | 0.6 | Discussion with J. Griffin (Tribune) regarding outstanding claims related questions and upload vouchers. |
| Richard Stone | 5/24/2010 | 2.2 | Analyze Admarc related advertiser credits provided by L. Keslin (Tribune) for Sun Sentinel, Orlando Sentinel and Daily Press. |
| Richard Stone | 5/24/2010 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 5/24/2010 | 2.1 | Respond and research information to call logs for 5/4, 5/10 and 5/14 provided by Epiq related to vendor requested call backs. |
| Richard Stone | 5/25/2010 | 0.8 | Discussion with R. Carter (Tribune) regarding status of PeopleSoft customization changes and tracking of claim data. |
| Richard Stone | 5/25/2010 | 2.3 | Analyze Admarc related advertiser credits provided by L. Keslin (Tribune) for LA Times and Chicago Tribune Company. |
| Richard Stone | 5/25/2010 | 0.7 | Review Accounts Payable disbursement file and status changes of prepetition reason codes. |
| Richard Stone | 5/25/2010 | 0.5 | Discussion with K. Dansart (Tribune) regarding untendered shareholders that have contacted the company. |
| Richard Stone | 5/25/2010 | 0.6 | Discussion with two untendered shareholder regarding bankruptcy claim received and transfer agent. |
| Richard Stone | 5/25/2010 | 1.3 | Draft credit / refund memo related to solicitation notices, reconciliation of business unit accounts and process to pay under customer motion for distribution to business unit finance leaders. |
| Richard Stone | 5/25/2010 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Mark Berger | 5/26/2010 | 0.3 | Review Young Sommer complaint and verify their system generated multiple invoices with same invoice number for varying amounts. |
| Mark Berger | 5/26/2010 | 0.6 | Review email trail re: $5k retainer for Winstead; discussion with R. Mariella re: the same |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/26/2010 | 0.3 | Review OCP supplement documents. |
| Mark Berger | 5/26/2010 | 0.9 | Review CBS cure cost documentation. |
| Mark Berger | 5/26/2010 | 1.3 | Review top half of upload templates for invoices proposed in May. |
| Mark Berger | 5/26/2010 | 0.3 | Review emails drafted by R. Mariella and J. Ludwig for Day Pitney. |
| Mark Berger | 5/26/2010 | 0.2 | Determine OCP objection deadline for Zwillinger Genetski. |
| Mark Berger | 5/26/2010 | 0.3 | Review Thomas & LoCicero fee application after filing to ensure it is accurate with Tribune records. |
| Mark Berger | 5/26/2010 | 0.8 | Review outstanding OCP invoices in PeopleSoft system, as generated in report by J. Lindo (Tribune). |
| Mark Berger | 5/26/2010 | 0.4 | Review Offit Kurman issue, per A. Lockhard (Tribune) request. |
| Richard Stone | 5/26/2010 | 0.7 | Respond to outstanding items on call log provided by Epiq. |
| Richard Stone | 5/26/2010 | 0.4 | Discussion with M. Riordan (Tribune) regarding changes to circulation refund check process. |
| Richard Stone | 5/26/2010 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 5/26/2010 | 2.6 | Analyze 2008 and 2009 credit and refunds lists received historically by FSC and related escheatment analysis. |
| Richard Stone | 5/26/2010 | 0.5 | Discussion with C. Connaughton (Tribune) regarding update to WGN Radio credits / refunds. |
| Mark Berger | 5/27/2010 | 1.8 | Update OCP model to include every possible OCP firm, including those newly approved by the Court. |
| Richard Stone | 5/27/2010 | 0.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 5/27/2010 | 0.5 | Discussion with M. Riordan (Tribune) regarding instructions message related to credits/refunds for all business units. |
| Richard Stone | 5/27/2010 | 0.5 | Prepare reconciliation results for transfer agent related to request for transfer of funds. |
| Richard Stone | 5/27/2010 | 0.8 | Analyze stock fund reconciliation requests and provide response to transfer agent. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/27/2010 | 0.5 | Discussion with transfer agent and J. Rodden and K Dansart (Tribune) regarding reconciliation of shareholder accounts. |
| Richard Stone | 5/27/2010 | 0.5 | Discussion with untendered shareholder regarding bankruptcy claim received and transfer agent. |
| Richard Stone | 5/27/2010 | 0.7 | Discussion with M. Stepuszek (Tribune) regarding Accounts Receivable related bankruptcy issues. |
| Mark Berger | 5/28/2010 | 1.4 | Update OCP model with updated vendor IDs for re-activated vendors and lengthen model beyond expected length of case. |
| Mark Berger | 5/28/2010 | 0.7 | Revise upload templates so they are ready for transmission in mid June. |
| Mark Berger | 5/28/2010 | 0.4 | Review updated supplemental list of OCP. |
| Richard Stone | 5/28/2010 | 0.4 | Discussion with two unsecured creditors related to untendered shares. |
| Richard Stone | 5/28/2010 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| **Subtotal** | | **138.2** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/1/2010 | 0.2 | Discussion with K. Lantry re: preference analysis. |
| Brian Whittman | 5/1/2010 | 0.3 | Updates to preference summary |
| Brian Whittman | 5/4/2010 | 0.4 | Review updates to preference analysis. |
| Brian Whittman | 5/13/2010 | 0.4 | Review subsidiary balance sheets. |
| Brian Whittman | 5/13/2010 | 0.3 | Call with J. Boelter (Tribune) and S. Kaufman (A&M) re: subsidiary solvency. |
| Brian Whittman | 5/26/2010 | 0.2 | Call with C. Bigelow re: historic OCF. |
| Matthew Frank | 5/27/2010 | 2.8 | Data tie out for historical data per question from C. Bigelow (Tribune). |
| Brian Whittman | 5/28/2010 | 0.3 | Review of historical financial information with M. Frank (A&M). |
| Matthew Frank | 5/28/2010 | 0.3 | Review of historical financial information with B. Whittman (A&M). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 5/28/2010 | 0.6 | Research of historical financial information tie out. |
| **Subtotal** | | **5.8** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/4/2010 | 0.3 | Review Week 18 for 13 week cash flow. |
| Brian Whittman | 5/12/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: cashflow projections. |
| Brian Whittman | 5/13/2010 | 0.2 | Review weekly cash report. |
| **Subtotal** | | **0.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/2/2010 | 0.6 | Respond to questions from claims agent re: external PR inquiries (.3); follow up with company and internally re inquiries to Epiq (.3). |
| Brian Whittman | 5/3/2010 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: customer data for solicitation process. |
| Brian Whittman | 5/3/2010 | 0.2 | Review correspondence from R. Stone (A&M) re: status of Computershare funds. |
| Elizabeth Johnston | 5/3/2010 | 1.3 | Review of claims split among multiple debtors, update claim level detail for each split claim. |
| Jodi Ehrenhofer | 5/3/2010 | 0.4 | Follow up with S. Kulhan (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 5/3/2010 | 0.4 | Follow up on claims filed by retained professionals to ensure they are withdrawn. |
| Jodi Ehrenhofer | 5/3/2010 | 1.4 | Ensure all withdrawn and adjourned claims are properly noted in bar from current hearing. |
| Jodi Ehrenhofer | 5/3/2010 | 0.6 | Discuss questions on accepting timely filed claims vs late filed claims with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/3/2010 | 0.4 | Advise E. Johnston (A&M) on adding bifurcated claims to BART based on update files from Epiq. |
| Jodi Ehrenhofer | 5/3/2010 | 0.3 | Follow up with P. Wells (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 5/3/2010 | 0.4 | Discussion with M. Berger (A&M) re: broadcast rights claim reconciliation review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/3/2010 | 0.3 | Discussion with M. Berger (A&M) re: case strategy. |
| Jodi Ehrenhofer | 5/3/2010 | 0.6 | Call with S. Kotarba (A&M) re: questions on solicitation preparation. |
| Jodi Ehrenhofer | 5/3/2010 | 0.8 | Determine information necessary from Epiq to refresh master mailing matrix. |
| Jodi Ehrenhofer | 5/3/2010 | 1.1 | Follow up with J. Ludwig (Sidley) on modification to objection exhibits. |
| Jodi Ehrenhofer | 5/3/2010 | 0.9 | Research whether any customers were included in original mailing matrix to confirm they will be included in confirmation hearing notice. |
| Jodi Ehrenhofer | 5/3/2010 | 0.7 | Research missing characters in objection exhibits compared to data contained in BART. |
| Jodi Ehrenhofer | 5/3/2010 | 0.8 | Identify any timely filed claims in the flagged late claim population to ensure they are being reconciled by team. |
| Mark Berger | 5/3/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: case strategy. |
| Mark Zeiss | 5/3/2010 | 0.8 | Revise amended claim objection exhibit draft per comments from Sidley. |
| Mark Zeiss | 5/3/2010 | 1.3 | Revise split debtor report for balloting per J. Ehrenhofer (A&M) comments. |
| Richard Stone | 5/3/2010 | 0.6 | Analyze voucher detail and history related to Cubs claim. |
| Richard Stone | 5/3/2010 | 1.6 | Prepare summary status update and information related to dispute objection to claim against disposed business unit to provide to Tribune counsel and outside counsel. |
| Steve Kotarba | 5/3/2010 | 1.9 | Review open issues re: solicitation (1.3) and calls with J. Ehrenhofer (A&M) re: same (0.6). |
| Elizabeth Johnston | 5/4/2010 | 1.4 | Load updated scheduled claims addresses in BART from update files from Epiq. |
| Elizabeth Johnston | 5/4/2010 | 3.7 | Update addresses on the schedules to account for all transferred scheduled claims. |
| Elizabeth Johnston | 5/4/2010 | 3.3 | Review of filed claims in BART against filed claims in Epiq's register to determine properly filed claim debtors, claimant names, and filing dates of claims. |
| Jodi Ehrenhofer | 5/4/2010 | 1.3 | Advise E. Johnston (A&M) on updating scheduled claim addresses to reflect transfers. |
| Jodi Ehrenhofer | 5/4/2010 | 1.3 | Review modifications to split debtor report and advise M. Zeiss (A&M) on necessary changes based on expunged claims. |
| Jodi Ehrenhofer | 5/4/2010 | 0.9 | Create report of all filed claims asserting 503(b)(9) to use as tool to determine which claims are allowed 503(b)(9) status. |
| Jodi Ehrenhofer | 5/4/2010 | 1.1 | Review and finalize all drafted stipulations for claims that require settlement and distribute to reconciliation team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/4/2010 | 0.6 | Advise E. Johnston (A&M) on ensuring all claims in BART have same status as Epiq. |
| Jodi Ehrenhofer | 5/4/2010 | 0.5 | Call with B. Tuttle and D. Streany (both Epiq) to discuss process for creating ballot report and refreshing the master mailing list. |
| Jodi Ehrenhofer | 5/4/2010 | 0.4 | Follow up with H. Amsden (Tribune) on list of advertisers by BU to add to master mailing matrix. |
| Jodi Ehrenhofer | 5/4/2010 | 0.5 | Follow up with M. Riordan (Tribune) on updated vendor master export from PeopleSoft to update master mailing matrix with additional vendors and address updates. |
| Jodi Ehrenhofer | 5/4/2010 | 0.7 | Follow up with M. Riordan (Tribune) on status of payroll tax claims. |
| Jodi Ehrenhofer | 5/4/2010 | 0.4 | Advise E. Johnston (A&M) on ensuring no filed claim has more than one owner because it was partially transferred. |
| Jodi Ehrenhofer | 5/4/2010 | 0.3 | Discussion with R. Stone (A&M) regarding 503(b)(9) claims analysis. |
| Mark Berger | 5/4/2010 | 0.4 | Discussion with J. Ehrenhofer (A&M) re: broadcast rights claims. |
| Mark Berger | 5/4/2010 | 1.2 | Review Tribune 503(b)(9) claims file generated by J. Ehrenhofer (A&M). |
| Mark Zeiss | 5/4/2010 | 1.2 | Prepare revised split debtor report for J. Ehrenhofer (A&M). |
| Mark Zeiss | 5/4/2010 | 1.1 | Advise E. Johnston (A&M) re: scheduled claim vendor updates. |
| Matthew Frank | 5/4/2010 | 1.7 | Reconcile filed claims against scheduled data for media claims reconciliation efforts. |
| Matthew Frank | 5/4/2010 | 1.0 | Review invoice level detail of scheduled amounts as related to duplicate media claims. |
| Matthew Frank | 5/4/2010 | 2.4 | Review scheduled amounts data related to third party broker claims as part of media claims reconciliation process. |
| Matthew Frank | 5/4/2010 | 0.5 | Meeting with J. Griffin (Tribune) on media claims reconciliation process. |
| Richard Stone | 5/4/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding 503(b)(9) claims analysis. |
| Tom Hill | 5/4/2010 | 0.3 | Review Omnibus Objections 24 and 25 filed with the court. |
| Brian Whittman | 5/5/2010 | 0.2 | Correspondence with S. Hough re: former employee claims reconciliation issues. |
| Brian Whittman | 5/5/2010 | 0.2 | Correspondence with K. Lantry re: Morgan Stanley claims. |
| Elizabeth Johnston | 5/5/2010 | 1.3 | Review and update of allowed and reconciled debtors across multiple claims in BART. |
| Elizabeth Johnston | 5/5/2010 | 2.7 | Compare all filed administrative and 503(b)(9) amounts in BART against the filed admin amounts in Epiq claims register, identifying discrepancies. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 5/5/2010 | 3.1 | Compare disallowed claims in BART against Epiq claims register to determine all claims not yet tagged as disallowed on register. |
| Elizabeth Johnston | 5/5/2010 | 1.0 | Update all claims filed against New River Center Maintenance debtor as disallowed via court order. |
| Jodi Ehrenhofer | 5/5/2010 | 1.3 | Identify all claims where the debtor has been ordered modified and ensure they are properly updated in BART for active claim reporting by debtor. |
| Jodi Ehrenhofer | 5/5/2010 | 0.2 | Request advertiser contact information to update master mailing matrix. |
| Jodi Ehrenhofer | 5/5/2010 | 0.5 | Advise Epiq on updates to claim status based on compare of claim extract to BART. |
| Jodi Ehrenhofer | 5/5/2010 | 1.2 | Review discrepancies in claim status from Epiq claim export to BART to confirm what proper status of claims should be. |
| Jodi Ehrenhofer | 5/5/2010 | 1.1 | Create separate objection exhibits for tax, litigation and employee claims to be reviewed by different teams within the company. |
| Jodi Ehrenhofer | 5/5/2010 | 0.4 | Advise E. Johnston (A&M) on updating claims for dismissed case in BART. |
| Jodi Ehrenhofer | 5/5/2010 | 0.3 | Request updated employee mailing information to refresh master mailing matrix. |
| Jodi Ehrenhofer | 5/5/2010 | 0.7 | Meeting with M. Riordan and G. Rackett (both Tribune) to discuss all remaining open claims that require reconciliation. |
| Jodi Ehrenhofer | 5/5/2010 | 0.9 | Confirm all drafted late filed real estate claims were not related to lease rejections that occurred after the bar date. |
| Jodi Ehrenhofer | 5/5/2010 | 0.6 | Ensure all late filed claims are drafted for objection in BART. |
| Jodi Ehrenhofer | 5/5/2010 | 0.8 | Review discrepancies in debtors from Epiq claim export to BART to confirm what proper debtor on claims should be. |
| Mark Berger | 5/5/2010 | 0.4 | Review Gerald S. Sach bankruptcy claim. |
| Matthew Frank | 5/5/2010 | 2.1 | Update reconciliation schedule of duplicate claims filed from broadcasting agency as compared to third party broker placement claims. |
| Matthew Frank | 5/5/2010 | 1.0 | Updates to master media claims reconciliation schedule with J. Griffin (Tribune). |
| Matthew Frank | 5/5/2010 | 2.2 | Tie out invoice detail to third party broker claim as filed for medial claims reconciliation process. |
| Tom Hill | 5/5/2010 | 0.2 | Review NYS Dept of Taxation Omnibus Ojection response. |
| Brian Whittman | 5/6/2010 | 0.3 | Review updated retiree claims exhibit (.2) and correspondence with S. Bell re: same (.1). |
| Diego Torres | 5/6/2010 | 0.5 | Update allowed amounts per  Stipulations received from M. Riordan (Tribune) in BART. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2010 through May 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/6/2010 | 0.5 | Update allowed debtors per  Stipulations received from M. Riordan (Tribune) in BART. |
| Elizabeth Johnston | 5/6/2010 | 1.7 | Compare all filed secured amounts in BART against the filed secured amounts in Epiq claims register, identifying discrepancies. |
| Elizabeth Johnston | 5/6/2010 | 3.1 | Review of schedule matching issues identified as potential mismatches - confirming that claims are tagged properly to superseded scheduled claims. |
| Elizabeth Johnston | 5/6/2010 | 1.2 | Review of employee claims to determine claims relating to pension and benefit plans for settlement purposes. |
| Elizabeth Johnston | 5/6/2010 | 3.6 | Compare all filed unsecured and priority amounts in BART against the filed unsecured and priority amounts in Epiq claims register, identifying discrepancies. |
| Jodi Ehrenhofer | 5/6/2010 | 0.4 | Confirm how certain unliquidated claims will be balloted with Epiq. |
| Jodi Ehrenhofer | 5/6/2010 | 1.8 | Create master file of claims filed after the bar date with analysis of why they are timely filed and provide to Sidley. |
| Jodi Ehrenhofer | 5/6/2010 | 0.9 | Research different vendor files that were used in master mailing matrix to determine sources of data needed to update master mailing matrix. |
| Jodi Ehrenhofer | 5/6/2010 | 0.4 | Confirm additional stipulations received with M. Riordan (Tribune). |
| Jodi Ehrenhofer | 5/6/2010 | 1.3 | Review master mailing list provided by Epiq to determine how to refresh vendor and employee addresses on vendor numbers. |
| Jodi Ehrenhofer | 5/6/2010 | 0.7 | Advise M. Zeiss (A&M) on changes to reports by reconciled and allowed debtor for plan classing analysis. |
| Jodi Ehrenhofer | 5/6/2010 | 1.4 | Review revised report of all claims by bifurcated debtors to ensure accuracy. |
| Jodi Ehrenhofer | 5/6/2010 | 1.7 | Research questions from J. Ludwig (Sidley) re: claims included or excluded from the late filed claim objection. |
| Jodi Ehrenhofer | 5/6/2010 | 1.3 | Discuss drafted late claim objection exhibit with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/6/2010 | 1.1 | Research original vendor master files in BART to link Epiq data to Tribune data to refresh vendor addresses. |
| Mark Zeiss | 5/6/2010 | 1.6 | Revise split debtor report per J. Ehrenhofer (A&M) comments. |
| Matthew Frank | 5/6/2010 | 2.6 | Review detail behind scheduled broker media placement claims to understand commission reductions from duplicate claims filed by broadcasting agencies. |
| Matthew Frank | 5/6/2010 | 1.7 | Prepare notes on required adjustments to duplicate claims filed during review of master media claims reconciliation schedule. |
| Matthew Frank | 5/6/2010 | 1.5 | Summarization of media claims findings for review with R. Stone (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/6/2010 | 0.4 | Discussion with J. Ludwig (Sidley) regarding outstanding claims issues. |
| Richard Stone | 5/6/2010 | 0.5 | Discussion with credit card processing firm regarding claim filed and claims filed against Tribune Company. |
| Richard Stone | 5/6/2010 | 0.6 | Analyze disputed claims objection information related to vendor 2181 at request of counsel. |
| Richard Stone | 5/6/2010 | 0.5 | Analyze information received from vendor related to disposed business unit and disputed claim. |
| Robert Esposito | 5/6/2010 | 0.2 | Research original vendor master files used in master mailing list. |
| Robert Esposito | 5/6/2010 | 0.2 | Research original data files used to capture Pcard and refund vendor addresses within the master mailing list. |
| Diego Torres | 5/7/2010 | 1.1 | Review files that will be used to update the new addresses in BART to confirm the files are valid. |
| Diego Torres | 5/7/2010 | 0.2 | Update allowed amounts for additional claim stipulations. |
| Diego Torres | 5/7/2010 | 0.6 | Parse out address information from customer credit file received from client. |
| Diego Torres | 5/7/2010 | 1.7 | Identify the Vendor IDs from EPIQ that exist in the original MML file to update their addresses. |
| Diego Torres | 5/7/2010 | 0.5 | Upload files with vendor address information to Access to perform analysis. |
| Elizabeth Johnston | 5/7/2010 | 2.8 | Continue review of schedule matching issues identified as potential mismatches - confirming that claims are tagged properly to superseded scheduled claims. |
| Elizabeth Johnston | 5/7/2010 | 3.3 | Create and Active Claims Report for Company review. |
| Jodi Ehrenhofer | 5/7/2010 | 0.3 | Discuss requirements of updated vendor master file with T. Coleman (Tribune). |
| Jodi Ehrenhofer | 5/7/2010 | 0.3 | Follow up with Sidley on determination of claims in securities litigation and tribune interest plan classes. |
| Jodi Ehrenhofer | 5/7/2010 | 0.4 | Research accuracy of allowed amounts in BART to prepare for solicitation reports. |
| Jodi Ehrenhofer | 5/7/2010 | 0.7 | Advise E. Johnston (A&M) on making claim to schedule matches from Epiq. |
| Jodi Ehrenhofer | 5/7/2010 | 1.6 | Review updated report of all claims by bifurcated debtors to ensure accuracy. |
| Jodi Ehrenhofer | 5/7/2010 | 0.4 | Advise D. Torres (A&M) on different vendor id types in BART in order to match back to Epiq master mailing matrix. |
| Jodi Ehrenhofer | 5/7/2010 | 0.4 | Research claimant responses to omnibus objections for Sidley. |
| Jodi Ehrenhofer | 5/7/2010 | 0.6 | Research questions from Epiq on claim to schedule matching to determine why matches should be made or broken. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/7/2010 | 1.3 | Discuss researching claim to schedule match questions with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 5/7/2010 | 0.6 | Call with B. Tuttle and D. Streany (both Epiq) to discuss questions in solicitation procedures. |
| Jodi Ehrenhofer | 5/7/2010 | 0.7 | Advise D. Torres (A&M) on matching Epiq mater mailing matrix to BART in order to link to current Tribune data. |
| Jodi Ehrenhofer | 5/7/2010 | 0.7 | Advise M. Zeiss (A&M) on additional changes to updated bifurcated debtor report. |
| Mark Berger | 5/7/2010 | 1.6 | Review Tribune claim settlement stipulation orders. |
| Mark Zeiss | 5/7/2010 | 1.1 | Revise split debtor report per additional J. Ehrenhofer (A&M) comments. |
| Matthew Frank | 5/7/2010 | 2.2 | Preparation of media claims detail for discussion with J. Griffin (Tribune). |
| Matthew Frank | 5/7/2010 | 2.5 | Continue adjustments to master media claims reconciliation schedule per updated information from J. Griffin (Tribune). |
| Matthew Frank | 5/7/2010 | 1.7 | Review of duplicate claims filed by broadcasting agencies to assist with settlement discussions related to broadcasting agencies. |
| Richard Stone | 5/7/2010 | 1.8 | Review information from Accounts Receivable related to disputed vendor claim regarding disposed business unit. |
| Richard Stone | 5/7/2010 | 1.1 | Analyze updated information provided by counsel to vendor 6550 related to filed and disputed claims. |
| Brian Whittman | 5/10/2010 | 0.5 | Call with S. Bell re: retiree claims update (.3) and correspondence with  K. Lantry (Sidley) re: same (.2) |
| Brian Whittman | 5/10/2010 | 0.9 | Review updated claims report (.7) and correspondence with D. Liebentritt and C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 5/10/2010 | 0.2 | Correspondence with K. Dansart (Tribune) re: claims questions. |
| Diego Torres | 5/10/2010 | 3.2 | Perform analysis using multiple vendor files received from Tribune to determine the new addresses we need to update for the solicitation notice. |
| Diego Torres | 5/10/2010 | 0.5 | Determine records in master mailing matrix not included in current vendor master to ensure no records are missing from current vendor master. |
| Diego Torres | 5/10/2010 | 1.9 | Review proof of claim images for specific claims to determine if the claims were docketed to an incorrect debtor. |
| Diego Torres | 5/10/2010 | 0.2 | Identify additional records where the vendor ID from Tribune data is not matching vendor ID from EPIQ data. |
| Diego Torres | 5/10/2010 | 0.8 | Identify vendor records in updated vendor master that are in original master mailing matrix based on vendor id. |
| Diego Torres | 5/10/2010 | 0.3 | Identify the duplicate Vendor IDs in the EPIQ file. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 5/10/2010 | 2.2 | Review of newly filed claims extract, updating expunged claims, add reviewing all claims for docketing errors. |
| Elizabeth Johnston | 5/10/2010 | 1.9 | Review of superseding schedules matching issues as compared to the filed claims register and corresponding schedule matches. |
| Elizabeth Johnston | 5/10/2010 | 2.7 | Incorporate active scheduled claims in Active Claims Report for company. |
| Jodi Ehrenhofer | 5/10/2010 | 1.1 | Advise M. Zeiss (A&M) on changes to reconciled debtor report. |
| Jodi Ehrenhofer | 5/10/2010 | 0.4 | Advise J. Griffin (Tribune) on summary of duplicate media claims provided to Sidley for correction. |
| Jodi Ehrenhofer | 5/10/2010 | 0.6 | Follow up with J. Ludwig (Sidley) on responses to omnibus objections. |
| Jodi Ehrenhofer | 5/10/2010 | 2.7 | Query debtor modifications in BART to determine adjusted dollars that are moving between parent and subsidiary debtors. |
| Jodi Ehrenhofer | 5/10/2010 | 0.9 | Revise footnote on active claims report to account for adjusted dollars where the debtors were modified. |
| Jodi Ehrenhofer | 5/10/2010 | 0.3 | Follow up with M. Bourgon (Tribune) on status of updated employee file to update master mailing matrix. |
| Jodi Ehrenhofer | 5/10/2010 | 0.7 | Follow up with G. Rackett (Tribune) on specific claim to schedule matching questions. |
| Jodi Ehrenhofer | 5/10/2010 | 0.4 | Create agenda of solicitation and omnibus objection questions to discuss with Sidley. |
| Jodi Ehrenhofer | 5/10/2010 | 1.1 | Review updated active claims report for accuracy and completeness. |
| Jodi Ehrenhofer | 5/10/2010 | 0.4 | Follow up with T. Coleman (Tribune) on certain vendors included in vendor master that do not need to be included in master mailing matrix. |
| Jodi Ehrenhofer | 5/10/2010 | 2.4 | Review all research on claim to schedule matching questions provided by Epiq to determine accurate matches for balloting. |
| Mark Berger | 5/10/2010 | 0.3 | Finalize Miller Kaplan claim recon. |
| Mark Zeiss | 5/10/2010 | 2.1 | Revise adjusted debtor split report per J. Ehrenhofer (A&M) comments. |
| Matthew Frank | 5/10/2010 | 1.8 | Additional changes to summary of Clear Channel claims detail as adjusted by internal accounting prior to distribution to Sidley. |
| Matthew Frank | 5/10/2010 | 3.0 | Continue review with additional changes of Clear Channel claim situation summary per request from Sidley (J. Ludwig) to be in a position to provide summary response to Clear Channel's attorney. |
| Matthew Frank | 5/10/2010 | 1.1 | Meeting with R. Stone (A&M), J. Griffin (Tribune) regarding review of media claims reconciliation process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 5/10/2010 | 1.4 | Review of Clear Channel Claim regarding no liability legal entities for discussion with creditor attorney. |
| Richard Stone | 5/10/2010 | 0.8 | Review materials and prepare for call with vendor claimant related to disposed business unit credit balances and disputed objection. |
| Richard Stone | 5/10/2010 | 0.7 | Discussion with L. Rahman (Tribune) regarding Accounts Receivable historical information related to disputed claim. |
| Richard Stone | 5/10/2010 | 1.5 | Analyze media claims information and related third party broker to radio station claim relationships. |
| Richard Stone | 5/10/2010 | 0.5 | Discussion with general counsel of vendor claimant related to disposed business unit credit balances and disputed objection. |
| Richard Stone | 5/10/2010 | 0.5 | Review information provided by Orlando Sentinel related to certain circulation related claims. |
| Richard Stone | 5/10/2010 | 0.3 | Discussion with M. Frank (A&M) regarding media claims related duplicative entity filings at request of counsel. |
| Richard Stone | 5/10/2010 | 1.0 | Analyze information provided by general counsel of vendor claimant related to disputed objection including vendors email response. |
| Richard Stone | 5/10/2010 | 1.1 | Meeting with M. Frank (A&M), J. Griffin (Tribune) regarding review of media claims reconciliation process. |
| Richard Stone | 5/10/2010 | 0.4 | Prepare for meeting with general counsel of vendor claimant related to disputed objection and review of documentation provided by Tribune Accounts Receivable. |
| Richard Stone | 5/10/2010 | 0.7 | Analyze summary and reconciliation of claims related to vendor 2157. |
| Diego Torres | 5/11/2010 | 1.9 | Quantify the claims with superseding schedules that need to be filed on a substantive objection before we can determine accurate ballot amounts. |
| Diego Torres | 5/11/2010 | 0.7 | Break up EPIQ file to identify the employees that are duplicated in the MML. |
| Diego Torres | 5/11/2010 | 0.9 | Extract all records from Epiq master mailing matrix that contain vendor id's as those will be the only records to refresh addresses. |
| Diego Torres | 5/11/2010 | 1.8 | Match the employee IDs from the Tribune file to the EPIQ MML to identify the employee addresses to update. |
| Diego Torres | 5/11/2010 | 1.1 | Modify vendor matching process to include new Tribune vendor data file that only includes the necessary vendors and provides the previously missing cities for each vendors. |
| Elizabeth Johnston | 5/11/2010 | 0.9 | Review of employee benefit claims, identifying which claims should be removed from late filed claim objection. |
| Elizabeth Johnston | 5/11/2010 | 1.3 | Review of schedule matching issues identified as potential mismatches - confirming that claims are tagged properly to superseded scheduled claims. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/11/2010 | 0.3 | Advise E. Johnston (A&M) on researching differences in scheduled names and scheduled amounts from Epiq schedule file to BART. |
| Jodi Ehrenhofer | 5/11/2010 | 0.3 | Call with R. Esposito (A&M) re: vendor address updates to the master mailing list. |
| Jodi Ehrenhofer | 5/11/2010 | 1.2 | Call with K. Kansa, J. Ludwig and D. Bergeron (all Sidley) to discuss upcoming objections and solicitation questions. |
| Jodi Ehrenhofer | 5/11/2010 | 0.4 | Review certain claims on late filed claim objection to determine if they should be removed for different objections to be filed in the future. |
| Jodi Ehrenhofer | 5/11/2010 | 0.7 | Advise D. Torres (A&M) on matching Epiq mater mailing matrix to refreshed employee files from Tribune to update addresses. |
| Jodi Ehrenhofer | 5/11/2010 | 0.6 | Research any bifurcated schedules from Epiq and ensure they are properly detailed in BART. |
| Jodi Ehrenhofer | 5/11/2010 | 1.6 | Research differences between BART and Epiq scheduled claimants and scheduled amounts to determine if link is not appropriate. |
| Jodi Ehrenhofer | 5/11/2010 | 0.7 | Research the address sequence in Tribune vendor master and how to match to Epiq master mailing matrix. |
| Jodi Ehrenhofer | 5/11/2010 | 0.2 | Follow up with S. Roth (Tribune) on timing of customer address list for master mailing matrix. |
| Jodi Ehrenhofer | 5/11/2010 | 0.6 | Follow up with G. Rackett (Tribune) on specific claim to schedule matching questions. |
| Jodi Ehrenhofer | 5/11/2010 | 0.4 | Discuss additional requirements for vendor master file to update addresses with T. Coleman (Tribune). |
| Mark Berger | 5/11/2010 | 0.8 | Research payment status of various vendors' invoices in order to object to claims as being satisfied. |
| Mark Zeiss | 5/11/2010 | 1.8 | Revise split debtor report to include Epiq split debtor claim numbering. |
| Mark Zeiss | 5/11/2010 | 1.2 | Review master mailing list sources and methods for a/p vendors to identify original vendor master used for master mailing matrix. |
| Matthew Frank | 5/11/2010 | 2.3 | Review of invoice detail compared to third party broker claims for removal of duplicate claims as filed. |
| Matthew Frank | 5/11/2010 | 0.3 | Call with R. Stone (A&M), J. Ludwig (Sidley) regarding response to Clear Channel duplicate claim. |
| Matthew Frank | 5/11/2010 | 1.8 | Summarize legal entity related response to Clear Channel's duplicate claim prior to discussion with Sidley. |
| Matthew Frank | 5/11/2010 | 2.4 | Continue review of duplicate claims as filed by Clear Channel to isolate legal entities without legitimate claims. |
| Richard Stone | 5/11/2010 | 0.3 | Call with M. Frank (A&M), J. Ludwig (Sidley) regarding response to Clear Channel duplicate claim. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/11/2010 | 0.6 | Discussion with J. Ludwig (Sidley) regarding media claims. |
| Richard Stone | 5/11/2010 | 0.5 | Discussion with D. Eldersveld (Tribune) regarding objected claim dispute and vendor information. |
| Richard Stone | 5/11/2010 | 0.5 | Respond to general counsel of claims vendor related to disputed objection. |
| Robert Esposito | 5/11/2010 | 0.3 | Conference with J. Ehrenhofer (A&M) re: the vendor address updates to the master mailing list. |
| Tom Hill | 5/11/2010 | 0.7 | Review of updated claims reconciliation information. |
| Brian Whittman | 5/12/2010 | 0.3 | Call with S. Bell re: retiree claims settlements. |
| Brian Whittman | 5/12/2010 | 0.2 | Correspondence with K. Dansart re: updates on former employee claims. |
| Brian Whittman | 5/12/2010 | 0.2 | Correspondence with S. Bell re: responses to questions on retiree claims settlements. |
| Brian Whittman | 5/12/2010 | 0.3 | Review updated analysis for Hewitt on retiree claims. |
| Brian Whittman | 5/12/2010 | 0.1 | Review status of Computershare funds. |
| Brian Whittman | 5/12/2010 | 0.4 | Update analysis of former employee claims. |
| Diego Torres | 5/12/2010 | 1.5 | Modify EPIQ MML employee files to provide a useable unique identifier to match Tribune's data. |
| Diego Torres | 5/12/2010 | 0.8 | Working session with J. Ehrenhofer (A&M) to validate the employee data from Tribune to identify the addresses we need to update for the solicitation notice. |
| Diego Torres | 5/12/2010 | 0.5 | Execute queries in Access to match refreshed employee address information to Epiq MML. |
| Diego Torres | 5/12/2010 | 0.6 | Provide final report that identifies the employee addresses that we need to update. |
| Diego Torres | 5/12/2010 | 1.2 | Write queries to perform updates to standardize employee IDs for EPIQ and Tribune employee data sets. |
| Diego Torres | 5/12/2010 | 0.8 | Review employee files to identify employee ID patterns that could cause matching issues. |
| Diego Torres | 5/12/2010 | 1.5 | Modify second set of employee vendor id's from EPIQ MML to provide a useable unique identifier to match Tribune's data as well as identify duplicate employees in MML. |
| Diego Torres | 5/12/2010 | 1.5 | Create report of employee records that are duplicated in Epiq MML based on two different employees loads by verifying same address. |
| Diego Torres | 5/12/2010 | 1.2 | Write queries and perform different checks to determine the best way to identify the same employee IDs from both data sets that have different addresses. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/12/2010 | 0.6 | Advise D. Torres (A&M) on syncing new vendor master from Tribune to original vendor master provided to find all new vendors. |
| Jodi Ehrenhofer | 5/12/2010 | 0.8 | Prepare summary of all employee related claims to review for potential securities litigation claims with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/12/2010 | 0.4 | Advise Epiq on certain schedule records that contain the incorrect debtor based on filed schedules. |
| Jodi Ehrenhofer | 5/12/2010 | 0.3 | Discuss identifying securities litigation claims with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/12/2010 | 0.6 | Follow up with H. Boyd (Tribune) on claimant response to filed objections. |
| Jodi Ehrenhofer | 5/12/2010 | 0.6 | Review drafted bar date notice for CNLBC creditors. |
| Jodi Ehrenhofer | 5/12/2010 | 1.6 | Review employees records that were removed as duplicates from Epiq master mailing matrix for accuracy. |
| Jodi Ehrenhofer | 5/12/2010 | 0.4 | Update Epiq on status and timing of upcoming schedule amendment. |
| Jodi Ehrenhofer | 5/12/2010 | 0.8 | Working session with D. Torres (A&M) to validate the employee data from Tribune to identify the addresses we need to update for the solicitation notice. |
| Mark Berger | 5/12/2010 | 0.4 | Draft email to R. Stone (A&M) re: to vendors that had 503(b)(9) settlements. |
| Mark Berger | 5/12/2010 | 0.3 | Analyze R. Stone (A&M) work product re: to 503(b)(9) settlements. |
| Matthew Frank | 5/12/2010 | 1.9 | Updates to media claims reconciliation summary schedule to include notes for elimination of duplicate claims data in Tribune accounting system. |
| Matthew Frank | 5/12/2010 | 1.4 | Review of invoice level detail behind duplicate filed claims to eliminate duplicate requests as compared to scheduled data. |
| Richard Stone | 5/12/2010 | 0.4 | Research creditor inquiry presented by claims agent related to scheduling records related to LA Times Schedule F. |
| Brian Whittman | 5/13/2010 | 0.5 | Call with S. Bell re: retiree claims (.3) and correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 5/13/2010 | 0.2 | Correspondence with K. Dansart and J. Rodden (Tribune) re: outstanding benefits checks. |
| Brian Whittman | 5/13/2010 | 0.2 | Correspondence with K. Dansart (Tribune) re: updates for former employee claims. |
| Diego Torres | 5/13/2010 | 0.5 | Review the tables created to identify the vendor IDs with different addresses to confirm the analysis is correct. |
| Diego Torres | 5/13/2010 | 0.5 | Identify the new employee records from the Tribune file that are not in the EPIQ data. |
| Diego Torres | 5/13/2010 | 0.5 | Identify the new vendor records from the Tribune file that are not in the EPIQ data. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/13/2010 | 1.5 | Perform analysis to identify the vendor records that have updated addresses for the solicitation noticing. |
| Diego Torres | 5/13/2010 | 1.4 | Upload new vendor data and QC file to confirm the data is valid. |
| Diego Torres | 5/13/2010 | 0.6 | Revise the employee file to omit irrelevant characters from the concatenated addresses between the EPIQ and Tribune data to decrease the number of records with the same vendor IDs but different addresses. |
| Diego Torres | 5/13/2010 | 2.1 | Revise consolidated employee data  table in Access to include the city from the source files. |
| Diego Torres | 5/13/2010 | 0.5 | Incorporate Epiq unique id to employee address refresh project. |
| Diego Torres | 5/13/2010 | 0.3 | Confirm the employee data is accurate by writing queries that reference the original tables to confirm the data has not changed from the original data source files. |
| Jodi Ehrenhofer | 5/13/2010 | 0.3 | Follow up with B. Whittman (A&M) on clarification of customer notice lists based on thresholds provided by S. Roth (Tribune). |
| Jodi Ehrenhofer | 5/13/2010 | 0.4 | Research certain creditor addresses on Epiq website to determine whether they should be redacted or not. |
| Jodi Ehrenhofer | 5/13/2010 | 1.1 | Review file of employee addresses from master mailing matrix that need to be updated. |
| Jodi Ehrenhofer | 5/13/2010 | 0.6 | Review additional comments from J. Ludwig (Sidley) to late claim objection to determine whether claims are properly placed on draft. |
| Jodi Ehrenhofer | 5/13/2010 | 0.5 | Revise objection responses summary chart for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/13/2010 | 1.1 | Create updated exhibits for omnibus objections 24- 26 to reflect changes for orders. |
| Jodi Ehrenhofer | 5/13/2010 | 0.7 | Advise E. Johnston (A&M) on creating schedule amendment file for Epiq to incorporate all amendment records on their end. |
| Jodi Ehrenhofer | 5/13/2010 | 0.4 | Advise D. Torres (A&M) on revisions to updates to employee addresses to be updated in master mailing matrix to ensure employee names are exact same. |
| Jodi Ehrenhofer | 5/13/2010 | 0.3 | Follow up with M. Bourgon (Tribune) on certain unliquidated employee schedules to determine if the filed claims are valid. |
| Mark Berger | 5/13/2010 | 0.3 | Discuss reconciliation of 503 claims with R. Stone (A&M). |
| Mark Berger | 5/13/2010 | 0.3 | Draft emails to C. Manis (Baltimore Sun) re: Pautuxent Publishing 503(b)(9) claims. |
| Mark Berger | 5/13/2010 | 2.1 | Review claims for parent company and subsidiary company related to 503(b)(9) analysis. |
| Mark Berger | 5/13/2010 | 0.6 | Research 503(b)(9) case history in preparation for 503(b)(9) exercise, particularly related to definition of service vs. goods. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/13/2010 | 4.5 | Review claims greater than $100,000 to determine appropriate amounts for purposes of 503(b)(9) consideration. |
| Mark Zeiss | 5/13/2010 | 0.8 | Revise amended schedules formatting and return to J. Ehrenhofer (A&M). |
| Matthew Frank | 5/13/2010 | 3.0 | Summarization of Media Claims reconciliation analysis to date for upcoming discussion with Sidley regarding claims settlement talks. |
| Richard Stone | 5/13/2010 | 0.3 | Discussion with M. Berger (A&M) regarding reconciliation and analysis of 503(b)(9) claims. |
| Richard Stone | 5/13/2010 | 0.2 | Discussion with H. Amsden (Tribune) regarding information related to disputed claims objection. |
| Richard Stone | 5/13/2010 | 0.4 | Meeting with H. Amsden and D. Eldersveld (Tribune) regarding disputed claims objection to claim related to disposed business entity. |
| Stuart Kaufman | 5/13/2010 | 0.3 | Conference call with Sidley (J. Boelter) and A&M (B. Whittman) to review Department of Labor claim. |
| Stuart Kaufman | 5/13/2010 | 1.9 | Draft analysis of non-guarantors related to Department of Labor claims. |
| Brian Whittman | 5/14/2010 | 0.3 | Correspondence with A. Simonds (Sidley) re: retiree claims settlement document. |
| Brian Whittman | 5/14/2010 | 0.6 | Update Exhibit A of retiree settlement for additional data from Hewitt (.4) and correspondence with S. Bell re: final review (.2). |
| Brian Whittman | 5/14/2010 | 0.2 | Review correspondence from S. Bell re: retiree claims. |
| Brian Whittman | 5/14/2010 | 0.4 | Meeting with K. Dansart (Tribune) re: review of information for Retiree Claims Settlement. |
| Diego Torres | 5/14/2010 | 0.3 | Working session with J. Ehrenhofer (A&M) to refresh claim report broken out by debtor. |
| Diego Torres | 5/14/2010 | 0.3 | Update claim statuses that will be drafted to the late claim exhibit. |
| Diego Torres | 5/14/2010 | 1.8 | Refresh claim report broken out by asserted/ allowed debtor for each claim to reflect current data in BART. |
| Diego Torres | 5/14/2010 | 1.6 | Revise claim report by debtor to include comments and guarantor flag. |
| Diego Torres | 5/14/2010 | 1.3 | Review substantive dup and cross debtor duplicate claims. |
| Diego Torres | 5/14/2010 | 1.0 | Draft specific claims to their related omnibus objections to file on the next wave of objections. |
| Diego Torres | 5/14/2010 | 1.0 | Research the vendor data to determine why there is a high number of vendor IDs that do not match the original vendor data. |
| Diego Torres | 5/14/2010 | 0.8 | Attempt to identify Vendor IDS from our new AP Tribune data to the original MML. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 5/14/2010 | 1.9 | Prepare omnibus objection exhibits to try to expunge duplicative claims, and to modify claimed debtors. |
| Elizabeth Johnston | 5/14/2010 | 2.6 | Review of settlement report to confirm debtor and amount data. |
| Elizabeth Johnston | 5/14/2010 | 3.5 | Review of late-filed claims to prepare omnibus objection to expunge untimely filed claims. |
| Jodi Ehrenhofer | 5/14/2010 | 0.3 | Create updated late claim objection exhibit with all changes per J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/14/2010 | 0.2 | Advise Epiq on upcoming claim objections to set up in their database. |
| Jodi Ehrenhofer | 5/14/2010 | 0.9 | Review drafted objection exhibits for duplicate and amendment claims. |
| Jodi Ehrenhofer | 5/14/2010 | 0.8 | Call with J. Ludwig (Sidley) to discuss drafted late claim objection and disclosure statement estimates. |
| Jodi Ehrenhofer | 5/14/2010 | 1.2 | Review estimate of litigation claims for disclosure statement prepared by J. Ludwig (Sidley) for accuracy. |
| Jodi Ehrenhofer | 5/14/2010 | 0.7 | Review proposed claims updates from Epiq to be placed in BART for accuracy and completeness. |
| Jodi Ehrenhofer | 5/14/2010 | 0.3 | Identify correct population of claims to add to upcoming improper debtor objection. |
| Jodi Ehrenhofer | 5/14/2010 | 0.3 | Review drafted objection exhibits for improper debtors. |
| Jodi Ehrenhofer | 5/14/2010 | 0.6 | Advise D. Torres (A&M) on adding certain claims to upcoming objections and creating corresponding objection exhibits. |
| Jodi Ehrenhofer | 5/14/2010 | 0.2 | Discuss the asserted debtor on specific litigation claims with D. Streany (Epiq). |
| Jodi Ehrenhofer | 5/14/2010 | 0.3 | Advise E. Johnston (A&M) on identifying claims filed against multiple debtors that are not on an objection to reclassify debtor. |
| Jodi Ehrenhofer | 5/14/2010 | 1.3 | Review all comments and changes to late claim objection exhibit from J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/14/2010 | 0.6 | Confirm status of certain claims with J. Ludwig (Sidley) and ensure orders to expunge claims are properly entered on claim register. |
| Jodi Ehrenhofer | 5/14/2010 | 0.2 | Advise E. Johnston (A&M) on drafting specific claims for upcoming omnibus objections and creating corresponding objection exhibit. |
| Jodi Ehrenhofer | 5/14/2010 | 0.3 | Advise D. Torres (A&M) on reviewing all claim to claim matches for upcoming objection to ensure accuracy. |
| Jodi Ehrenhofer | 5/14/2010 | 0.8 | Review claims asserted against debtors where the debtor is a non guarantor for J. Ludwig (Sidley) to determine if objection to correct claim is needed. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/14/2010 | 1.1 | Review claims asserted against debtors where there is 5 or fewer claims filed for J. Ludwig (Sidley) to determine if objection to correct claim is needed. |
| Jodi Ehrenhofer | 5/14/2010 | 0.3 | Summarize additional objections that can be filed for J. Ludwig (Sidley) to determine what additional drafted exhibits are needed. |
| Jodi Ehrenhofer | 5/14/2010 | 0.9 | Summarize all finding of claim to schedule matching question in email to Epiq with directions on what matches should be made versus ones to be broken. |
| Jodi Ehrenhofer | 5/14/2010 | 1.4 | Create final report of responses to all Epiq claim to schedule matching questions. |
| Jodi Ehrenhofer | 5/14/2010 | 0.6 | Follow up with J. Ludwig (Sidley) on additional securities litigation claims to confirm they are in the proper plan class. |
| Jodi Ehrenhofer | 5/14/2010 | 0.5 | Call with K. Kansa, J. Ludwig and D. Bergeron (all Sidley) to discuss upcoming objections and solicitation questions. |
| Jodi Ehrenhofer | 5/14/2010 | 0.3 | Working session with D. Torres (A&M) to refresh claim report broken out by debtor. |
| Jodi Ehrenhofer | 5/14/2010 | 1.6 | Review list of claims flagged as late filed by Epiq and compare to drafted objection to research differences. |
| Jodi Ehrenhofer | 5/14/2010 | 0.4 | Follow up with Epiq on claims drafted as late filed for upcoming objection that are not marked as such in Epiq latest report to ensure objection is proper. |
| Matthew Frank | 5/14/2010 | 2.0 | Media Claims summary for R. Stone (A&M). |
| Matthew Frank | 5/14/2010 | 0.2 | Call with Tribune (S. Pater, B. Fields), Sidley (K. Kansa, A. Leff) regarding Insertco/Shuttle lease claim negotiation. |
| Matthew Frank | 5/14/2010 | 1.7 | Continue updates to media claims reconciliation summary schedule for settlement procedures. |
| Matthew Frank | 5/14/2010 | 2.3 | Review of detail of duplicate claims to eliminate duplicate non active schedules. |
| Richard Stone | 5/14/2010 | 0.5 | Prepare status update of discussions regarding disputed claims objection related to disposed business unit. |
| Richard Stone | 5/14/2010 | 0.4 | Analyze voucher information related to claims filed by vendor 2091. |
| Richard Stone | 5/14/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding objected claims and disputes with vendors. |
| Richard Stone | 5/14/2010 | 0.6 | Analyze claims related to third party Chicago Tribune Company management company. |
| Richard Stone | 5/14/2010 | 1.2 | Analyze preliminary 503(b)(9) review of invoice information related to filed claims. |
| Elizabeth Johnston | 5/15/2010 | 1.8 | Review of omnibus objection orders, incorporating updates to claims disallowed by court, including statuses, omnibus details, final dispositions, and allowed amounts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 5/15/2010 | 1.6 | Review of claims report with multiple debtors identified by claimant on proofs of claim forms, to determine where the debt is owed. |
| Jodi Ehrenhofer | 5/15/2010 | 0.5 | Review file of contract remaining on CNLBC after schedule amendment and provide to Epiq to include on register. |
| Jodi Ehrenhofer | 5/15/2010 | 0.7 | Ensure all orders for omnibus objections 23-26 were entered properly into BART. |
| Jodi Ehrenhofer | 5/15/2010 | 0.9 | Review additional claims flagged as late by Epiq not drafted on objection to determine if they should be included. |
| Jodi Ehrenhofer | 5/15/2010 | 1.3 | Create file of all claims included in omnibus objections 27-31 for Epiq. |
| Jodi Ehrenhofer | 5/15/2010 | 0.6 | Review drafted statement to be added to disclosure statement on litigation claim estimates for accuracy. |
| Brian Whittman | 5/16/2010 | 1.2 | Review updated exhibit for retiree claims settlement. |
| Elizabeth Johnston | 5/16/2010 | 1.7 | Review of multiple-debtor claims and update reconciled debtors in BART system. |
| Jodi Ehrenhofer | 5/16/2010 | 0.4 | Circulate drafted objection exhibits for Omni's 27-31 to Tribune for review. |
| Jodi Ehrenhofer | 5/16/2010 | 1.1 | Prepare final summary of claims asserted against multiple debtors to advise Epiq how to generate ballots. |
| Jodi Ehrenhofer | 5/16/2010 | 0.7 | Review identification of new debtor for all claims asserted against multiple debtor to determine if claim is ready to be included in drafted improper debtor objection. |
| Jodi Ehrenhofer | 5/16/2010 | 0.3 | Confirm proper way to illustrate claims asserted against multiple debtors on drafted omnibus objection with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/16/2010 | 0.6 | Review drafted motions for omnibus objections 27 for accuracy. |
| Jodi Ehrenhofer | 5/16/2010 | 0.8 | Modify drafted amended and duplicate objection exhibits  to incorporate modified changes from prior objections to surviving claims. |
| Jodi Ehrenhofer | 5/16/2010 | 0.3 | Advise Epiq on changes to omnibus objections 27-31 per revisions from Sidley. |
| Jodi Ehrenhofer | 5/16/2010 | 0.8 | Continue reviewing proposed claims updates from Epiq to be placed in BART for accuracy and completeness. |
| Brian Whittman | 5/17/2010 | 0.4 | Review updates to retiree claims agreement (.3) and correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 5/17/2010 | 0.3 | Update retiree claims settlement exhibit. |
| Brian Whittman | 5/17/2010 | 0.2 | Correspondence with K. Dansart (Tribune) re: issues with retiree claims. |
| Brian Whittman | 5/17/2010 | 0.1 | Correspondence with K. Lantry (Sidley) re: retiree claims settlement open issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/17/2010 | 0.2 | Review correspondence from K. Kansa, J. Ludwig (Sidley) and D. Eldersveld (Tribune) re: litigation claims. |
| Brian Whittman | 5/17/2010 | 0.3 | Correspondence with S. Bell re: finalization of schedule for retiree claims settlement. |
| Diego Torres | 5/17/2010 | 0.8 | Perform analysis to identify claim number that EPIQ includes in their plan class file that we do not have in BART. |
| Diego Torres | 5/17/2010 | 1.5 | Perform analysis to identify the schedule to claim matches that exist in the EPIQ data but do not exist in BART. |
| Diego Torres | 5/17/2010 | 1.4 | Manually calculate adjusted reconciled amount to reflect the correct ballot amount for the ballots. |
| Diego Torres | 5/17/2010 | 1.7 | Identify the claim to modified debtor combinations that exist in BART but EPIQ does not include in the plan class file. |
| Diego Torres | 5/17/2010 | 0.3 | Extract claim report from BART to identify the claims drafted on objection that are employee or tax claims. |
| Diego Torres | 5/17/2010 | 0.4 | Create report that includes the late filed tax claims for Tribune to review. |
| Diego Torres | 5/17/2010 | 0.4 | Create employee and tax report for the claims that need to be reviewed by Tribune. |
| Diego Torres | 5/17/2010 | 1.8 | Identify the claims that have different voting amounts in EPIQ file versus our adjusted reconciled amounts. |
| Diego Torres | 5/17/2010 | 1.0 | Provide a preliminary report of the plan class file from EPIQ by consolidating all the worksheet plan classes into one worksheet to compare to BART. |
| Elizabeth Johnston | 5/17/2010 | 1.1 | Review of late-filed claims and reconciliation of filed amounts. |
| Elizabeth Johnston | 5/17/2010 | 1.0 | Preparation of late-filed claims omnibus objection exhibit. |
| Elizabeth Johnston | 5/17/2010 | 0.8 | Review of 503b9 claims, update filed amounts for administrative and 503b9 claim values. |
| Elizabeth Johnston | 5/17/2010 | 2.3 | Review of newly filed claims extract, updating expunged claims, add reviewing all claims for docketing errors. |
| Jodi Ehrenhofer | 5/17/2010 | 0.3 | Advise E. Johnston (A&M) on making all updates to late filed claim objection after company review. |
| Jodi Ehrenhofer | 5/17/2010 | 0.3 | Identify 11 claims asserted against multiple debtors that will need clarification from Sidley for balloting purposes. |
| Jodi Ehrenhofer | 5/17/2010 | 0.7 | Prepare final summary of all claims asserted against multiple debtors incorporating objections filed today. |
| Jodi Ehrenhofer | 5/17/2010 | 0.6 | Advise E. Johnston (A&M) on reviewing certain cure orders that would expunge claims in order to direct Epiq to the appropriate claim to expunge. |
| Jodi Ehrenhofer | 5/17/2010 | 0.2 | Advise D. Torres (A&M) on rules to create ballot report for any unliquidated claim. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2010 through May 31, 2010_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/17/2010 | 0.8 | Create revised file of all changes to drafted omnibus objections 27-31 for Epiq. |
| Jodi Ehrenhofer | 5/17/2010 | 1.1 | Add draft events to BART for all multiple debtor claims to be included on improper debtor objection. |
| Jodi Ehrenhofer | 5/17/2010 | 0.4 | Advise D. Torres (A&M) on rules to create ballot report for any claim asserted against an improper debtor. |
| Jodi Ehrenhofer | 5/17/2010 | 0.6 | Follow up with M. Bourgon (Tribune) on specific questions relating to late filed claims by former employees. |
| Jodi Ehrenhofer | 5/17/2010 | 0.8 | Create updated summary of active litigation claims incorporating all estimated amount for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/17/2010 | 0.4 | Research certain claim numbers missing from BART based on ballot report provided by Epiq. |
| Jodi Ehrenhofer | 5/17/2010 | 0.3 | Advise E. Johnston (A&M) on confirming notice of bar date to all claims listed on late filed claims drafted for objection. |
| Jodi Ehrenhofer | 5/17/2010 | 0.4 | Follow up with M. Bourgon (Tribune) on former employee claims included on upcoming objections. |
| Jodi Ehrenhofer | 5/17/2010 | 0.5 | Follow up with P. Shanahan (Tribune) on tax claims included on upcoming objections. |
| Jodi Ehrenhofer | 5/17/2010 | 0.9 | Review and respond to D. Eldersveld (Tribune) on questions to drafted objections. |
| Jodi Ehrenhofer | 5/17/2010 | 1.1 | Advise D. Torres (A&M) on creating ballot report from BART to be used in comparison to Epiq ballot report. |
| Jodi Ehrenhofer | 5/17/2010 | 0.4 | Run updated objection exhibit to include claims asserted against multiple debtors. |
| Jodi Ehrenhofer | 5/17/2010 | 0.2 | Advise D. Torres (A&M) on rules to create ballot report for any claim involved in the stipulation process. |
| Mark Zeiss | 5/17/2010 | 1.3 | Update format of wrong debtor objection exhibit per feedback from Sidley. |
| Matthew Frank | 5/17/2010 | 2.0 | Continued review of duplicate claims detail as provided by broadcasting agency prior to settlement discussions. |
| Matthew Frank | 5/17/2010 | 1.4 | Review of invoice data related to scheduled claims to determine duplicate claims detailed listing schedule. |
| Matthew Frank | 5/17/2010 | 0.8 | Adjustment to media claims reconciliation master schedule to assist with elimination of duplicate claims. |
| Richard Stone | 5/17/2010 | 0.5 | Discussion with H. Amsden (Tribune) regarding resolution of disposed business unit disputed claims objection by vendor. |
| Richard Stone | 5/17/2010 | 0.6 | Review information provided by vendor 6550 claimant counsel regarding disputed claims. |
| Brian Whittman | 5/18/2010 | 0.2 | Correspondence with S. Bell and K. Dansart re: settlement exhibit. |
| Brian Whittman | 5/18/2010 | 0.1 | Correspondence with D. Eldersveld re: outstanding checks. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/18/2010 | 0.6 | Load the claim amount report into Access to continue processing the claim amount report to use it for the ballot report. |
| Diego Torres | 5/18/2010 | 1.7 | Identify the ballot debtor that will be used for the plan class file using the filed, reconciled and allowed debtors for each claim. |
| Diego Torres | 5/18/2010 | 1.1 | Confirm addresses for R. Stone (A&M) were de-duped correctly and confirm we have all the distinct addresses for the customer notice file. |
| Diego Torres | 5/18/2010 | 0.9 | Identify the ballot amount that will be used for the plan class file using the filed, reconciled and allowed amounts for each claim. |
| Diego Torres | 5/18/2010 | 0.4 | Identify the claims that have multiple debtor issues that need to be reviewed by Sidley. |
| Diego Torres | 5/18/2010 | 1.9 | Research the claims that do not tie ballot amounts between EPIQ data and the adjusted reconciled amount for BART. |
| Diego Torres | 5/18/2010 | 0.7 | Write query to consolidate the 503b9 and administrative amounts along with basic claim information that will serve as the template for the ballot report. |
| Diego Torres | 5/18/2010 | 0.8 | Determine best way to approach creating the plan class file using the data in BART. |
| Diego Torres | 5/18/2010 | 0.5 | Research the disclosure statement to be aware about the different plan classes for the solicitation. |
| Diego Torres | 5/18/2010 | 2.1 | Research specific claims to determine the discrepancy between EPIQ and BART data. |
| Elizabeth Johnston | 5/18/2010 | 1.2 | Review of disallowed claims and update reconciliation and allowed amounts and statuses in BART. |
| Elizabeth Johnston | 5/18/2010 | 2.4 | Identification of media claims for settlement agreement and reconciliation. |
| Jodi Ehrenhofer | 5/18/2010 | 0.6 | Discuss status of reconciliation of certain broadcasting claims with K. Kalinowski (Tribune). |
| Jodi Ehrenhofer | 5/18/2010 | 0.8 | Continue to advise D. Torres (A&M) on new rules to balloting files based on recommendations from Sidley. |
| Jodi Ehrenhofer | 5/18/2010 | 1.8 | Review list of claims where BART ballot report amount does not match Epiq ballot amount and understand differences to ensure Epiq applies proper rules to ballot the correct amount. |
| Jodi Ehrenhofer | 5/18/2010 | 0.6 | Call with J. Ludwig (Sidley) to discuss certain questions on ballot report provided by Epiq. |
| Jodi Ehrenhofer | 5/18/2010 | 0.4 | Follow up with C. Avetisian (Tribune) on certain disclosure statement objections filed by claimants. |
| Jodi Ehrenhofer | 5/18/2010 | 0.4 | Confirm estimate of litigation claims at parent company have not changed based on recently filed objections. |
| Jodi Ehrenhofer | 5/18/2010 | 0.7 | Discuss reconciliation questions to certain trade claims with G. Rackett (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/18/2010 | 1.3 | Summarize different plan classes and non voting plan groups for BART ballot report for D. Torres (A&M). |
| Jodi Ehrenhofer | 5/18/2010 | 0.4 | Create report of debtors compared to plan class number used to create BART ballot report. |
| Jodi Ehrenhofer | 5/18/2010 | 1.4 | Confirm all withdrawn and adjourned claims to omnibus objections 19-26 have been updated accurately in BART. |
| Jodi Ehrenhofer | 5/18/2010 | 0.7 | Create summary of subsidiary litigation claims referenced in updated disclosure statement for D. Eldersveld (Tribune) to see details. |
| Richard Stone | 5/18/2010 | 1.0 | Analyze claims related to vendor 5205. |
| Richard Stone | 5/18/2010 | 2.1 | Continue to analyze preliminary 503(b)(9) review of invoice information related to filed claims. |
| Diego Torres | 5/19/2010 | 1.1 | Identify the claims related to plan class F and update them in the plan class file. |
| Diego Torres | 5/19/2010 | 0.8 | Update plan class report to include a 0 for the claims that assert multiple, no debtors, or all debtors. |
| Diego Torres | 5/19/2010 | 0.8 | Identify the claims related to plan class A and update them in the plan class file. |
| Diego Torres | 5/19/2010 | 0.7 | Update plan class report to include EXPG for the disallowed, expunged, or withdrawn claims. |
| Diego Torres | 5/19/2010 | 0.8 | Identify the claims related to plan class L and update them in the plan class file. |
| Diego Torres | 5/19/2010 | 0.5 | Identify the claims related to plan class I and update them in the plan class file. |
| Diego Torres | 5/19/2010 | 0.9 | Identify the claims related to plan class B and update them in the plan class file. |
| Diego Torres | 5/19/2010 | 0.3 | Identify the claims related to plan class J and update them in the plan class file. |
| Diego Torres | 5/19/2010 | 0.3 | Identify the claims related to plan class M and update them in the plan class file. |
| Diego Torres | 5/19/2010 | 0.4 | Identify the claims related to plan class D and update them in the plan class file. |
| Diego Torres | 5/19/2010 | 0.4 | Identify the claims related to plan class C and update them in the plan class file. |
| Diego Torres | 5/19/2010 | 1.2 | Identify the claims related to plan class E and update them in the plan class file. |
| Diego Torres | 5/19/2010 | 0.7 | Update ballot records to include logic for UNL, omnibus objection information and allowed amounts. |
| Diego Torres | 5/19/2010 | 1.0 | Identify claims that are drafted on Omni 27 -31 and flag the claims as PENDING in the plan class file. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/19/2010 | 0.7 | Identify claims that assert dismissed debtors and flag them accordingly in the plan class file. |
| Diego Torres | 5/19/2010 | 0.4 | Update claim to schedule matches that EPIQ contains that we do not have in our data. |
| Diego Torres | 5/19/2010 | 1.1 | Identify admin and tax priority claims and flag these claims accordingly in the plan class file. |
| Elizabeth Johnston | 5/19/2010 | 2.5 | Review of BART claims report against Epiq claims extract, identifying any docketing errors or discrepancies. |
| Elizabeth Johnston | 5/19/2010 | 3.6 | Review of new creditor details in BART - updating of split claims in BART. |
| Elizabeth Johnston | 5/19/2010 | 3.8 | Review of advertising customers to determine aggregated revenue and identify each advertising contact for notice purposes. |
| Jodi Ehrenhofer | 5/19/2010 | 0.5 | Provide Epiq with file of all duplicate records in master mailing matrix along with instructions of which record to remove. |
| Jodi Ehrenhofer | 5/19/2010 | 0.3 | Updated Epiq on status of master mailing matrix additions and revisions. |
| Jodi Ehrenhofer | 5/19/2010 | 0.5 | Answer follow up questions from Epiq on master mailing matrix updates. |
| Jodi Ehrenhofer | 5/19/2010 | 0.7 | Review file of all new employees to add to master mailing matrix to determine which records should be included at this point. |
| Jodi Ehrenhofer | 5/19/2010 | 0.4 | Call with B. Tuttle and D. Streany (both Epiq) to discuss specific updates to master mailing matrix. |
| Jodi Ehrenhofer | 5/19/2010 | 0.6 | Advise E. Johnston (A&M) on preparing summary of annual revenue for all customers to determine which customers and agencies should be added to the master mailing matrix. |
| Jodi Ehrenhofer | 5/19/2010 | 0.3 | Advise D. Torres (A&M) on additional modifications to BART ballot report based on new claim updates from Epiq. |
| Jodi Ehrenhofer | 5/19/2010 | 0.3 | Provide Epiq with file of all newly added employee records for master mailing matrix refresh. |
| Jodi Ehrenhofer | 5/19/2010 | 0.3 | Provide Epiq with file of all updated employee addresses for master mailing matrix refresh. |
| Jodi Ehrenhofer | 5/19/2010 | 0.7 | Research all new vendors included in updated vendor master with effective date to ensure all addresses are new and should be added to mailing matrix. |
| Jodi Ehrenhofer | 5/19/2010 | 1.1 | Review file of employee address updates for master mailing matrix to ensure accuracy. |
| Jodi Ehrenhofer | 5/19/2010 | 0.9 | Review file of new employees for master mailing matrix to ensure accuracy. |
| Jodi Ehrenhofer | 5/19/2010 | 1.3 | Review file of vendor address updates for master mailing matrix to ensure accuracy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/19/2010 | 0.2 | Provide Epiq with file of all updated vendor addresses for master mailing matrix refresh. |
| Jodi Ehrenhofer | 5/19/2010 | 0.5 | Summarize all customer notice information for company review to determine threshold to include in master mailing matrix. |
| Jodi Ehrenhofer | 5/19/2010 | 0.2 | Follow up with P. Shanahan (Tribune) re: objections to disclosure statement regarding filed claims. |
| Jodi Ehrenhofer | 5/19/2010 | 0.3 | Advise E. Johnston (A&M) on loading new claims and claim updates from Epiq to assist in ballot report process. |
| Jodi Ehrenhofer | 5/19/2010 | 1.2 | Research questions from D. Torres (A&M) re: rules to balloting files based on differences in BART report and Epiq file. |
| Jodi Ehrenhofer | 5/19/2010 | 0.7 | Review stratification of customers based on annual revenue to determine threshold of customers to include in master mailing matrix. |
| Jodi Ehrenhofer | 5/19/2010 | 0.5 | Advise D. Torres (A&M) on continuing to research claim to schedule matching issues from BART ballot report to Epiq ballot report. |
| Jodi Ehrenhofer | 5/19/2010 | 0.6 | Review file of claim updates from Epiq to understand changes to register that will impact ballot reports. |
| Mark Zeiss | 5/19/2010 | 1.1 | Revise claims reconciliation process to allow faster searching for claimant names. |
| Matthew Frank | 5/19/2010 | 2.0 | Review third party broadcasting claims information as filed to eliminate duplicate filed claims from broker agencies. |
| Matthew Frank | 5/19/2010 | 2.3 | Adjustment to media claims reconciliation summary schedule to assist with elimination of duplicate claims. |
| Richard Stone | 5/19/2010 | 0.3 | Draft update regarding outcome of settlement of media agency claim and accounting treatment. |
| Richard Stone | 5/19/2010 | 0.3 | Discussion with N. Chakiris (Tribune) regarding settlement of media agency claim. |
| Richard Stone | 5/19/2010 | 0.4 | Discussion with L. Huber (Tribune) regarding Orlando Sentinel freelancer objected claim. |
| Richard Stone | 5/19/2010 | 0.5 | Respond to Orlando Sentinel freelancer claimant regarding unpublished articles and objected claim. |
| Richard Stone | 5/19/2010 | 0.3 | Discussion with D. Eldersveld (Tribune) and general counsel of vendor claimant regarding settlement of objected media agency claim. |
| Richard Stone | 5/19/2010 | 0.5 | Analyze preliminary 503(b)(9) review of invoice information related to filed claims. |
| Richard Stone | 5/19/2010 | 0.2 | Discussion with H. Amsden (Tribune) regarding accounting treatment of objected media agency claim. |
| Brian Whittman | 5/20/2010 | 0.3 | Review information on vendors additions to notice list. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/20/2010 | 0.5 | Identify the schedules related to plan class B and update them in the plan class file. |
| Diego Torres | 5/20/2010 | 1.0 | Research and perform analysis to determine the best way to compare EPIQ plan class file versus BART plan class file on a line by line basis. |
| Diego Torres | 5/20/2010 | 0.6 | Identify the schedules related to plan class F and update them in the plan class file. |
| Diego Torres | 5/20/2010 | 0.6 | Identify the schedules related to plan class E and update them in the plan class file. |
| Diego Torres | 5/20/2010 | 0.6 | Identify the schedules related to plan class A and update them in the plan class file. |
| Diego Torres | 5/20/2010 | 0.6 | Identify new vendors in vendor master that appear in Epiq MML by matching on name and address instead of by vendor id. |
| Diego Torres | 5/20/2010 | 0.5 | Research the records from the new employee data that have null address fields and locate these employees in the old employee file to confirm they had an address. |
| Diego Torres | 5/20/2010 | 0.4 | Process one-off changes requested by Sidley related to the claims that roll up to multiple debtors. |
| Diego Torres | 5/20/2010 | 0.4 | Identify the schedules related to plan class C and update them in the plan class file. |
| Diego Torres | 5/20/2010 | 0.5 | Identify the schedules related to plan class K and update them in the plan class file. |
| Diego Torres | 5/20/2010 | 0.3 | Perform QC on the final report that compares the schedules in the EPIQ plan class file versus the BART plan class file. |
| Diego Torres | 5/20/2010 | 0.3 | Extract report from BART that will be used to create the plan class file for the schedules. |
| Diego Torres | 5/20/2010 | 1.2 | Perform QC on the final report that compares EPIQ plan class file versus BART plan class file on a line by line basis. |
| Diego Torres | 5/20/2010 | 0.8 | Add a dynamic column to the EPIQ plan class report that will be used to execute the vlookup to match ballot record from EPIQ file to ballot record from BART plan class file. |
| Diego Torres | 5/20/2010 | 0.7 | Execute vlookups in EPIQ plan class file for the schedules only to bring in plan class, voting amount, voting amount variance, UNL flag and status from the BART plan class file. |
| Diego Torres | 5/20/2010 | 1.8 | Execute vlookups in EPIQ plan class file to bring in plan class, voting amount, voting amount variance, UNL flag and status from the BART plan class file. |
| Elizabeth Johnston | 5/20/2010 | 1.8 | Review of advertiser address data and revenue data to provide notice information. |
| Elizabeth Johnston | 5/20/2010 | 2.7 | Review and Importing amendment data from amended schedules into the claims environment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 5/20/2010 | 3.0 | Prepare file of advertising customers for master list, identifying agent information and advertiser revenue totals across debtors. |
| Jodi Ehrenhofer | 5/20/2010 | 0.9 | Confirm missing employee address information from master mailing matrix refresh with M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 5/20/2010 | 0.6 | Discuss additional questions to Epiq ballot file with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/20/2010 | 0.4 | Advise E. Johnston on changes to file of customers to include in updated master mailing matrix. |
| Jodi Ehrenhofer | 5/20/2010 | 1.3 | Review file of all advertisers over threshold to include in master mailing matrix to ensure accuracy. |
| Jodi Ehrenhofer | 5/20/2010 | 0.7 | Discuss report of all active claims with G. Rackett (Tribune) in order to complete reconciliation of all open claims. |
| Jodi Ehrenhofer | 5/20/2010 | 0.8 | Discuss new vendors from vendor master with T. Coleman (Tribune). |
| Jodi Ehrenhofer | 5/20/2010 | 0.2 | Confirm missing customer files with L. Keslin (Tribune) to update master mailing matrix. |
| Jodi Ehrenhofer | 5/20/2010 | 0.7 | Confirm duplicate customer files with L. Keslin (Tribune) to update master mailing matrix. |
| Jodi Ehrenhofer | 5/20/2010 | 0.6 | Advise D. Torres (A&M) on matching all active schedule records to Epiq ballot report to ensure accuracy. |
| Jodi Ehrenhofer | 5/20/2010 | 0.9 | Review summary of differences between BART and Epiq data file regarding claim status of claims that have been included in objections to determine proper status. |
| Jodi Ehrenhofer | 5/20/2010 | 0.4 | Review file of new customers for master mailing matrix to ensure accuracy. |
| Jodi Ehrenhofer | 5/20/2010 | 1.1 | Review listing of claims with different voting amounts between BART ballot report and Epiq ballot report to determine proper treatment. |
| Jodi Ehrenhofer | 5/20/2010 | 0.8 | Review listing of claims with different voting plan classes between BART ballot report and Epiq ballot report and determine proper treatment. |
| Jodi Ehrenhofer | 5/20/2010 | 0.3 | Provide Epiq with file of all newly added customer records for master mailing matrix refresh. |
| Matthew Frank | 5/20/2010 | 2.8 | Preparation of updated summary for Sidley for media claims reconciliation process. |
| Matthew Frank | 5/20/2010 | 1.2 | Review of detail related to broker claims as compared to duplicate claims filed by third party broadcasters. |
| Richard Stone | 5/20/2010 | 0.9 | Analyze broadcast rights claims related to vendor 3789. |
| Richard Stone | 5/20/2010 | 1.2 | Analyze media claims related to vendor 5205. |
| Brian Whittman | 5/21/2010 | 0.2 | Review updates to balloting classifications of claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/21/2010 | 0.4 | Review threshold analysis on new vendors (.3) and correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Brian Whittman | 5/21/2010 | 1.0 | Review updated presentation from Mercer on 2010 MIP program (.5); update business unit charts (.3); and correspondence with C. Bigelow (Tribune) and M. Long (Mercer) re: same (.2). |
| Brian Whittman | 5/21/2010 | 0.3 | Initial review of report from Hewitt on final review of settlement amounts. |
| Brian Whittman | 5/21/2010 | 0.2 | Discussion with R. Stone (A&M) re: notice issues for non-debtor guarantors. |
| Diego Torres | 5/21/2010 | 0.3 | Research specific schedule to identify their source file to determine how to update to reflect intercompany description. |
| Diego Torres | 5/21/2010 | 1.1 | Review comments by claim provided by J. Ehrenhofer (A&M) on ballot report discrepancies to confirm the accuracy of difference between the two files. |
| Diego Torres | 5/21/2010 | 2.5 | Revise claim plan class file to adjust ballots for UNL claims and claims drafted on objections. |
| Diego Torres | 5/21/2010 | 2.4 | Review claim plan class files to identify discrepancies with BART data vs EPIQ data. |
| Diego Torres | 5/21/2010 | 0.3 | Update claims to reflect securities litigation sub-types for the security litigation claims. |
| Diego Torres | 5/21/2010 | 0.9 | Review schedule plan class files and identify discrepancies with BART data vs EPIQ data. |
| Diego Torres | 5/21/2010 | 1.0 | Update schedule solicitation plan class file to include comments from J. Ehrenhofer (A&M) to determine the discrepancies with the EPIQ schedule plan class file. |
| Diego Torres | 5/21/2010 | 1.9 | Perform various updates to BART ballot report to reflect the comments provided by Sidley and J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 5/21/2010 | 0.8 | Advise D. Torres (A&M) on finding active scheduled or claimed records in BART ballot report that are not included in Epiq ballot report. |
| Jodi Ehrenhofer | 5/21/2010 | 0.2 | Discuss adding annual spend to all new vendors in vendor master with T. Coleman (Tribune). |
| Jodi Ehrenhofer | 5/21/2010 | 0.4 | Provide Epiq with list of scheduled claims not included in ballot report to confirm they are all superseded schedules. |
| Jodi Ehrenhofer | 5/21/2010 | 0.2 | Provide Epiq with file of all newly added vendor records for master mailing matrix refresh. |
| Jodi Ehrenhofer | 5/21/2010 | 0.7 | Create final file of new vendors to add to master mailing matrix apply annual spend thresholds. |
| Jodi Ehrenhofer | 5/21/2010 | 0.3 | Clarify claims included in the tribune interests class with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/21/2010 | 0.4 | Summarize status of creditors included in master mailing matrix for non debtor guarantor legal entities for B. Whittman (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/21/2010 | 1.1 | Add annual spend by vendor to new vendors identified in vendor master to determine proper threshold to include in updated master mailing matrix. |
| Jodi Ehrenhofer | 5/21/2010 | 0.7 | Respond to questions from J. Ludwig (Sidley) on Epiq ballot report. |
| Jodi Ehrenhofer | 5/21/2010 | 0.9 | Summarize major questions on Epiq ballot report for Sidley. |
| Jodi Ehrenhofer | 5/21/2010 | 0.3 | Discussion with R. Stone (A&M) regarding solicitation of non-guarantor debtors. |
| Jodi Ehrenhofer | 5/21/2010 | 0.3 | Confirm treatment of intercompany scheduled records in ballot report with D. Torres (A&M). |
| Jodi Ehrenhofer | 5/21/2010 | 0.6 | Create stratification of vendors by annual spend to determine proper threshold to include in updated master mailing matrix. |
| Jodi Ehrenhofer | 5/21/2010 | 1.2 | Create distinct list of questions for Epiq from Sidley and A&M on first draft of completed ballot report. |
| Richard Stone | 5/21/2010 | 1.5 | Analyze broadcast rights claims related to vendor 10436. |
| Brian Whittman | 5/23/2010 | 0.1 | Correspondence with C. Bigelow (Tribune) re: customer notice. |
| Brian Whittman | 5/24/2010 | 0.2 | Call with K. Lantry (Sidley) re: retiree settlement. |
| Diego Torres | 5/24/2010 | 1.5 | Revise plan class file to include liquidated amounts for the claims flagged UNL. |
| Diego Torres | 5/24/2010 | 0.5 | Update plan class report to reflect the one-off changes based off multiple emails from J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 5/24/2010 | 0.8 | Review all responses and corrections to Epiq ballot file to determine any changes required to BART ballot report. |
| Jodi Ehrenhofer | 5/24/2010 | 0.3 | Clarify accuracy of annual spend on all new vendors with T. Coleman (Tribune). |
| Jodi Ehrenhofer | 5/24/2010 | 0.2 | Discuss adding BU to new vendor listing with T. Coleman (Tribune) to identify non debtor guarantor BU's. |
| Jodi Ehrenhofer | 5/24/2010 | 0.4 | Follow up with D. Kazan (Tribune) on master mailing matrix information for JV's on non debtor guarantor legal entities. |
| Jodi Ehrenhofer | 5/24/2010 | 0.7 | Research all JV parties included in current master mailing matrix file for D. Kazan (Tribune). |
| Jodi Ehrenhofer | 5/24/2010 | 1.1 | Send new list of questions to ballot report to Epiq based on responses to original set of questions. |
| Jodi Ehrenhofer | 5/24/2010 | 0.7 | Research claims included in Epiq Non Voting class to determine what is forcing them into a separate class. |
| Jodi Ehrenhofer | 5/24/2010 | 0.2 | Confirm proper plan class for specific debt claims with B. Whittman (A&M). |
| Jodi Ehrenhofer | 5/24/2010 | 1.1 | Create final file of new vendors to add to master mailing matrix with corrected annual spend thresholds from company. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/24/2010 | 0.2 | Provide Epiq with updated file of all newly added vendor records for master mailing matrix refresh. |
| Jodi Ehrenhofer | 5/24/2010 | 0.5 | Discussion with R. Stone (A&M) regarding updated information related to solicitation of non-guarantor debtors. |
| Jodi Ehrenhofer | 5/24/2010 | 1.3 | Provide summary of claims flagged as late by Epiq that are actually timely filed. |
| Jodi Ehrenhofer | 5/24/2010 | 0.6 | Advise D. Torres (A&M) on changes to BART ballot report based on modifications to solicitation procedures. |
| Brian Whittman | 5/25/2010 | 0.5 | Update exhibit for retiree settlement (.3) and correspondence with S. Bell re: same (.2). |
| Diego Torres | 5/25/2010 | 1.6 | Organize multiple emails from EPIQ and Sidley to re-create our version of the plan class file to compare against EPIQs version once we receive there updated version. |
| Jodi Ehrenhofer | 5/25/2010 | 1.3 | Identify any new vendors from vendor master associated with BU's related to the non debtor guarantor legal entities. |
| Jodi Ehrenhofer | 5/25/2010 | 0.3 | Confirm treatment of all litigation claims in ballot report with Epiq. |
| Jodi Ehrenhofer | 5/25/2010 | 0.5 | Ensure Epiq has made all proposed updates to 503(b)(9) claims. |
| Jodi Ehrenhofer | 5/25/2010 | 0.9 | Review summary of differences between BART and Epiq data file regarding asserted and modified debtors and determine proper debtors. |
| Jodi Ehrenhofer | 5/25/2010 | 0.8 | Review summary of differences between BART and Epiq data file regarding filed claim amount and determine proper amounts. |
| Jodi Ehrenhofer | 5/25/2010 | 0.6 | Review claim update file provided by Epiq to determine all updates necessary for BART. |
| Jodi Ehrenhofer | 5/25/2010 | 0.7 | Follow up with Epiq on additional questions on ballot report. |
| Jodi Ehrenhofer | 5/25/2010 | 0.3 | Follow up with K. Kalinowski (Tribune) on specific broadcasting claim reconciliation. |
| Jodi Ehrenhofer | 5/25/2010 | 0.6 | Continue following up with D. Kazan (Tribune) on JV notice information for master mailing matrix. |
| Jodi Ehrenhofer | 5/25/2010 | 0.4 | Research claimant responses to omnibus objections for Sidley. |
| Jodi Ehrenhofer | 5/25/2010 | 0.6 | Create file of new vendors to add to master mailing matrix based on BU. |
| Jodi Ehrenhofer | 5/25/2010 | 0.4 | Confirm treatment of all pending claim objections in BART ballot file for accuracy. |
| Jodi Ehrenhofer | 5/25/2010 | 0.7 | Review all bifurcated claim in BART ballot report for accuracy. |
| Richard Stone | 5/25/2010 | 0.5 | Discussion with K. Kalinowski regarding broadcast rights claims and related voucher information. |
| Brian Whittman | 5/26/2010 | 0.3 | Correspondence with S. Bell and K. Dansart re: retiree claims updates. |

**Exhibit D**

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2010 through May 31, 2010_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/26/2010 | 0.2 | Review MediaNews draft claim settlement. |
| Diego Torres | 5/26/2010 | 0.2 | Identify the claims related to plan class D and update them in the plan class file. |
| Diego Torres | 5/26/2010 | 0.2 | Identify the claims related to plan class C and update them in the plan class file. |
| Diego Torres | 5/26/2010 | 0.2 | Identify the claims related to plan class E and update them in the plan class file. |
| Diego Torres | 5/26/2010 | 0.6 | Flag the UNL claims in the plan class report. |
| Diego Torres | 5/26/2010 | 0.4 | Identify the claims related to plan class F and update them in the plan class file. |
| Diego Torres | 5/26/2010 | 0.4 | Identify the claims related to plan class G and update them in the plan class file. |
| Diego Torres | 5/26/2010 | 0.5 | Flag the split claims in the plan class report. |
| Diego Torres | 5/26/2010 | 0.3 | Update specific claims to reflect UNL flag. |
| Diego Torres | 5/26/2010 | 0.3 | Create database of BART ballot report to be used in matching to Epiq ballot report. |
| Diego Torres | 5/26/2010 | 0.4 | Extract excel report from BART that will be used to re-create the BART plan class report for filed claims. |
| Diego Torres | 5/26/2010 | 0.3 | Write group by query that will consolidate the 503b9 and administrative amounts to the administrative priority line for the plan class file. |
| Diego Torres | 5/26/2010 | 0.6 | Upload preliminary tables to Access that will be used to re-create the BART plan class report. |
| Diego Torres | 5/26/2010 | 1.6 | Populate the ballot amount for the new plan class report. |
| Diego Torres | 5/26/2010 | 0.4 | Flag the claims drafted on Omni 31 in the plan class report. |
| Diego Torres | 5/26/2010 | 0.8 | Populate the ballot debtor for the new plan class report. |
| Diego Torres | 5/26/2010 | 0.9 | Continue to draft memo that includes summary of plan classes, multiple one-off emails and revised solicitation to re-create the plan class file to re-create the BART plan class file. |
| Diego Torres | 5/26/2010 | 1.0 | Draft memo that includes directions to re-create the BART ballot report in Excel, explaining how to calculate the ballot amount and ballot debtor. |
| Diego Torres | 5/26/2010 | 0.3 | Identify the claims related to plan class L and update them in the plan class file. |
| Diego Torres | 5/26/2010 | 0.2 | Identify the claims related to plan class M and update them in the plan class file. |
| Diego Torres | 5/26/2010 | 0.2 | Identify the claims related to plan class J and update them in the plan class file. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/26/2010 | 0.2 | Identify the claims related to plan class I and update them in the plan class file. |
| Diego Torres | 5/26/2010 | 0.3 | Identify the claims related to plan class B and update them in the plan class file. |
| Diego Torres | 5/26/2010 | 0.3 | Identify the claims related to plan class A and update them in the plan class file. |
| Diego Torres | 5/26/2010 | 0.4 | Flag the claims drafted on Omni's 27-30 in the plan class report. |
| Diego Torres | 5/26/2010 | 0.7 | Execute vlookups that align with ballot records from EPIQ plan class file to the BART plan class file to compare discrepancies. |
| Jodi Ehrenhofer | 5/26/2010 | 0.6 | Review all information between Sidley and Epiq to determine the proper balloting for all remaining claims asserted against multiple debtors. |
| Jodi Ehrenhofer | 5/26/2010 | 1.2 | Advise D. Torres (A&M) on creating new BART ballot report to reflect recent updates and filed claim objections. |
| Jodi Ehrenhofer | 5/26/2010 | 0.8 | Review summary of non voting plan classes used by Epiq to incorporate into BART ballot report. |
| Jodi Ehrenhofer | 5/26/2010 | 1.1 | Identify all claims requiring an unliquidated flag in BART from latest Epiq update file. |
| Jodi Ehrenhofer | 5/26/2010 | 0.8 | Identify all claims where the asserted debtor has been changed per Epiq and not modified via objection to update in BART. |
| Jodi Ehrenhofer | 5/26/2010 | 0.2 | Advise D. Torres (A&M) on making updates to filed debtors based on Epiq claim updates. |
| Jodi Ehrenhofer | 5/26/2010 | 1.6 | Modify claim reconciliation recommendations based on docketed value updates from Epiq. |
| Jodi Ehrenhofer | 5/26/2010 | 0.3 | Research proper duplicate note claim filed by Deutsche for bondholders calling Epiq call center to resolve open issues. |
| Jodi Ehrenhofer | 5/26/2010 | 0.3 | Follow up with J. Ludwig (Sidley) on litigation notice information for non debtor guarantor legal entities. |
| Jodi Ehrenhofer | 5/26/2010 | 0.4 | Discuss proper balloting for newly filed schedule amendments with D. Streany (Epiq). |
| Jodi Ehrenhofer | 5/26/2010 | 1.1 | Create final listing of JV partner for non debtor guarantor legal entities that were not previously included in master mailing matrix. |
| Jodi Ehrenhofer | 5/26/2010 | 0.4 | Follow up with Sidley on status of final determination of securities litigation claims. |
| Jodi Ehrenhofer | 5/26/2010 | 0.7 | Advise D. Torres (A&M) on updating BART ballot report to include manual modifications to claims asserted against multiple debtors. |
| Jodi Ehrenhofer | 5/26/2010 | 0.6 | Respond to questions from D. Torres (A&M) on specific claims for BART ballot report. |
| Jodi Ehrenhofer | 5/26/2010 | 0.6 | Discuss claim reconciliation questions on certain vendors with G. Rackett (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/26/2010 | 0.3 | Follow up with M. Frank (A&M) on claims relating to rejected leases to ensure they are being reconciled properly. |
| Jodi Ehrenhofer | 5/26/2010 | 0.2 | Provide Epiq with file of all newly added JV partner records for master mailing matrix. |
| Mark Berger | 5/26/2010 | 0.4 | Review work completed by R. Stone in 503(b)(9) file. |
| Mark Berger | 5/26/2010 | 1.8 | Update 503(b)(9) analysis with five new claims. |
| Mark Berger | 5/26/2010 | 0.3 | Incorporate H. Segal response to 503(b)(9) claim question into updated analysis. |
| Mark Berger | 5/26/2010 | 0.3 | Incorporate C. Manis response to 503(b)(9) claim question into updated analysis. |
| Mark Berger | 5/26/2010 | 0.2 | Draft email to H. Segal (Publishing) re: to 503(b)(9) claims. |
| Mark Berger | 5/26/2010 | 0.6 | Create new template to analyze each material 503(b)(9) claim. |
| Mark Zeiss | 5/26/2010 | 1.1 | Revise filed claim totals per latest Epiq extract. |
| Matthew Frank | 5/26/2010 | 0.4 | Adjustments to claims reconciliation file for upcoming discussion with Sidley. |
| Matthew Frank | 5/26/2010 | 2.5 | Updates to media Claims reconciliation file prior to review with R. Stone (A&M). |
| Richard Stone | 5/26/2010 | 0.8 | Analyze claims information and vouchers related to vendor 12706. |
| Richard Stone | 5/26/2010 | 1.2 | Analyze information provided by credit card processing company related to dispute filed claim. |
| Brian Whittman | 5/27/2010 | 0.3 | Review correspondence from S. Bell and K. Dansart re: additional employee claim questions. |
| Brian Whittman | 5/27/2010 | 0.2 | Review latest list of bridge holders. |
| Diego Torres | 5/27/2010 | 0.3 | Identify the schedules related to plan class K and update them in the plan class file. |
| Diego Torres | 5/27/2010 | 0.3 | Identify the schedules related to plan class G and update them in the plan class file. |
| Diego Torres | 5/27/2010 | 0.4 | Update schedule record to include the numerical part of the plan class for the ballot debtor. |
| Diego Torres | 5/27/2010 | 0.6 | Append a column to the BART schedule plan class report that identifies the schedules included in the EPIQ schedule plan class file. |
| Diego Torres | 5/27/2010 | 1.5 | Adjust specific claims to reflect appropriate ballot debtor from file provided by EPIQ. |
| Diego Torres | 5/27/2010 | 0.6 | Review file provided by EPIQ to identify additional UNL claims that EPIQ flagged in their database to ensure they are all captured in BART ballot report. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/27/2010 | 0.3 | Identify the schedules related to plan class F and update them in the plan class file. |
| Diego Torres | 5/27/2010 | 0.4 | Extract excel report from BART that will be used to re-create the BART plan class report for the schedules. |
| Diego Torres | 5/27/2010 | 0.3 | Identify the schedules related to plan class A and update them in the plan class file. |
| Diego Torres | 5/27/2010 | 0.3 | Execute vlookups that align with ballot records from EPIQ plan class file to the BART schedule plan class file to compare discrepancies. |
| Diego Torres | 5/27/2010 | 0.3 | Identify the schedules related to plan class E and update them in the plan class file. |
| Diego Torres | 5/27/2010 | 1.2 | Research specific claims to determine the discrepancies between EPIQ data and BART data. |
| Diego Torres | 5/27/2010 | 0.3 | Identify the schedules related to plan class C and update them in the plan class file. |
| Diego Torres | 5/27/2010 | 0.8 | Adjust specific claims in the BART plan class report to reflect the correct priority. |
| Diego Torres | 5/27/2010 | 0.2 | Identify the schedules related to plan class D and update them in the plan class file. |
| Diego Torres | 5/27/2010 | 0.3 | Populate the ballot amount for the schedules plan class report. |
| Diego Torres | 5/27/2010 | 0.8 | Identify the claims that EPIQ flags as AVA and force their ballot amount to 1.00. |
| Diego Torres | 5/27/2010 | 0.3 | Populate the ballot debtor for the schedules plan class report. |
| Diego Torres | 5/27/2010 | 0.8 | Identify the claims that are periodic payments and for their ballot amount to 1.00. |
| Elizabeth Johnston | 5/27/2010 | 2.1 | Review of newly filed claims extract, updating expunged claims, add reviewing all claims for docketing errors. |
| Jeff Gilleland | 5/27/2010 | 1.7 | Prepare file of all non debtor guarantor litigation parties for master mailing matrix. |
| Jodi Ehrenhofer | 5/27/2010 | 0.8 | Continue to respond to questions from D. Torres (A&M) on specific claims for BART ballot report. |
| Jodi Ehrenhofer | 5/27/2010 | 1.3 | Send list of questions on updated ballot report to Sidley to determine appropriate answer to guide Epiq in modifying final ballot report. |
| Jodi Ehrenhofer | 5/27/2010 | 0.6 | Identify all claims marked as periodic payment claims in Epiq claim register to treat as fully unliquidated in BART ballot report. |
| Jodi Ehrenhofer | 5/27/2010 | 0.4 | Research claimant responses to omnibus objections for Sidley. |
| Jodi Ehrenhofer | 5/27/2010 | 0.7 | Research missing transfers on docket to provide for Epiq to make update to claim register. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/27/2010 | 0.9 | Research claims in Epiq ballot report with comments of adjusted voting amounts to ensure they are updated properly in BART ballot report. |
| Jodi Ehrenhofer | 5/27/2010 | 0.7 | Ensure final listing of securities litigation claims are updated in BART ballot report and Epiq ballot report. |
| Jodi Ehrenhofer | 5/27/2010 | 0.6 | Advise D. Torres (A&M) on updating debtor on ballot report where claim updates were just received from Epiq. |
| Jodi Ehrenhofer | 5/27/2010 | 0.9 | Review differences in voting amounts on Epiq ballot report compared to BART ballot report. |
| Jodi Ehrenhofer | 5/27/2010 | 1.2 | Review differences in plan classes on Epiq ballot report compared to BART ballot report. |
| Jodi Ehrenhofer | 5/27/2010 | 0.9 | Confirm all debtor modifications asserted in omnibus objection 31 are incorporated in current ballot report from Epiq. |
| Mark Berger | 5/27/2010 | 3.4 | Calculate 503(b)(9) portion of claims between $50,000 and $100,000. |
| Mark Berger | 5/27/2010 | 2.2 | Calculate 503(b)(9) portion of claims between $25,000 and $50,000. |
| Matthew Frank | 5/27/2010 | 2.2 | Continue review of broker claims as compared to duplicate filed claims from broadcasting agencies. |
| Richard Stone | 5/27/2010 | 0.7 | Analyze broadcast rights claims related to vendor 10779. |
| Brian Whittman | 5/28/2010 | 0.2 | Review correspondence from S. Bell re: final settlement exhibit. |
| Brian Whittman | 5/28/2010 | 0.9 | Review updated information on former employee calculations (.7) and correspondence with S. Bell re: same (.2). |
| Brian Whittman | 5/28/2010 | 0.3 | Attend portion of call on Solicitation issues with Sidley (K. Kansa, D. Bergeron, J. Ludwig) and A&M (J. Ehrenhofer). |
| Brian Whittman | 5/28/2010 | 0.2 | Review updates on claim balloting classification. |
| Diego Torres | 5/28/2010 | 0.3 | Prepare for call with Sidley to discuss questions to Epiq ballot report drafted by J. Ehrenhofer (A&M). |
| Diego Torres | 5/28/2010 | 2.0 | Make changes to BART version of plan class file to reflect changes discussed on the call with Sidley. |
| Diego Torres | 5/28/2010 | 0.7 | Call with J. Ludwig, D. Bergeron, K. Kansa (all Sidley and J. Ehrenhofer (A&M) regarding plan class discrepancies from EPIQs file and BART data. |
| Jodi Ehrenhofer | 5/28/2010 | 0.7 | Confirm treatment of duplicate claims that were inconsistent in prior ballot reports to ensure the issue was corrected by Epiq. |
| Jodi Ehrenhofer | 5/28/2010 | 0.8 | Call with J. Ludwig, D. Bergeron, K. Kansa (all Sidley) and D. Torres (A&M) regarding plan class discrepancies from EPIQs file and BART data. |
| Jodi Ehrenhofer | 5/28/2010 | 1.3 | Send list of questions on updated ballot report to Epiq. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/28/2010 | 3.5 | Calculate 503(b)(9) portion of claims between $15,000 and $25,000. |
| Mark Berger | 5/28/2010 | 0.4 | Discussion with R. Stone (A&M) re: 503(b)(9). |
| Matthew Frank | 5/28/2010 | 2.0 | Continue preparation of media claims summary prior to discussion with Sidley regarding settlements. |
| Richard Stone | 5/28/2010 | 0.4 | Discuss 503 issues with M. Berger (A&M). |
| **Subtotal** | | **567.6** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/14/2010 | 0.2 | Correspondence with G. Weitman re: media inquiry on Cubs amended schedules. |
| Brian Whittman | 5/26/2010 | 0.3 | Review employee memo on MIP (.2) and provide comments to R. Duff (Tribune) (.1). |
| **Subtotal** | | **0.5** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2010 | 0.2 | Call with D. Eldersveld (Tribune) re: E. Wilson separation agreement. |
| Brian Whittman | 5/3/2010 | 0.4 | Review documents related to separation of E. Wilson (Tribune). |
| Mark Berger | 5/3/2010 | 3.5 | Update top 100 contract review with new information received from contract owners. |
| Mark Berger | 5/4/2010 | 0.3 | Review emails from T. Lightfoot (Tribune) re: to fresh start accounting. |
| Mark Berger | 5/4/2010 | 1.3 | Revise contract review document with possible new vendor categories in order to complete thorough review of contracts for purposes of fresh start accounting. |
| Mark Berger | 5/4/2010 | 0.6 | Review Tribune Contract Review document provided by financial reporting team for purposes of fresh start accounting. |
| Richard Stone | 5/4/2010 | 0.6 | Respond to various questions from creditors' committee financial advisors related to rejection of D&B contract. |
| Mark Berger | 5/5/2010 | 1.1 | Participate in fresh start contract overview meeting with T. Lightfoot. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2010 through May 31, 2010**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/5/2010 | 2.1 | Finalize contract update schedule prior to circulation to Tribune management team. |
| Mark Berger | 5/5/2010 | 0.2 | Prepare update of fresh start contract meeting to circulate to A&M team. |
| Mark Berger | 5/5/2010 | 0.3 | Correspond with L. Miller re: key vendor Professional Courier. |
| Mark Berger | 5/5/2010 | 0.9 | Plan for fresh start contract review meeting. |
| Brian Whittman | 5/6/2010 | 0.5 | Review updated contract report. |
| Mark Berger | 5/6/2010 | 2.0 | Review/revise Tribune employee contracts document per M. Frank (A&M) request. |
| Mark Berger | 5/6/2010 | 0.8 | Review transportation agreement with Professional Courier for top contract review. |
| Mark Berger | 5/7/2010 | 0.3 | Correspond with top contract vendors managed by LA Times (G. Martinez). |
| Mark Berger | 5/7/2010 | 1.1 | Participate in fresh start contract review meeting with Tribune financial reporting team including B. Litman, N. Chakiris and T. Lightfoot. |
| Mark Berger | 5/7/2010 | 1.8 | Review of top vendor contracts for LA Times (circulation contracts) in order to update contract refresh document. |
| Mark Berger | 5/7/2010 | 0.3 | Review final key executive document for employee contracts analysis purposes. |
| Brian Whittman | 5/11/2010 | 0.2 | Correspondence with M. Berger (A&M) re: contract issues. |
| Mark Berger | 5/11/2010 | 0.2 | Correspond with B. Whittman (A&M) re: contracts. |
| Mark Berger | 5/11/2010 | 0.5 | Plan for final fresh start accounting meeting. |
| Mark Berger | 5/11/2010 | 0.4 | Participate in break-out session to discuss broadcast claims following fresh start accounting meeting. |
| Mark Berger | 5/11/2010 | 1.0 | Participate in final fresh start accounting meeting with PwC, Tribune and A&M employees. |
| Matthew Frank | 5/11/2010 | 1.0 | Review of Sprint Lease issue correspondence to address assumption or rejection determination for related locations. |
| Richard Stone | 5/11/2010 | 0.4 | Discussion with M. Berger (A&M) regarding contract review for fresh start accounting. |
| Brian Whittman | 5/12/2010 | 0.2 | Correspondence with G. Mazzaferri (Tribune) re: potential contract rejection. |
| Mark Berger | 5/12/2010 | 0.4 | Discussion with R. Stone (A&M) re: possible A&M involvement with Xerox related to fresh start accounting analysis. |
| Richard Stone | 5/12/2010 | 0.1 | Discussion with G. Demo (Sidley) regarding contract rejection motion. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/12/2010 | 0.6 | Discussion with M. Stepuszek (Tribune) regarding contract rejection motion and outstanding Accounts Receivable items. |
| Richard Stone | 5/13/2010 | 0.2 | Discussion with N. Chakiris (Tribune) regarding contract analysis and fresh start accounting. |
| Brian Whittman | 5/14/2010 | 0.2 | Correspondence with G. Mazzaferri re: Casey Werner contract. |
| Brian Whittman | 5/14/2010 | 0.2 | Correspondence with C. Bigelow and M. Bourgon (Tribune) re: employee contracts. |
| Brian Whittman | 5/14/2010 | 0.2 | Correspondence with C. Kline (Sidley) and R. Stone (A&M) re: Fox contract inquiry. |
| Richard Stone | 5/14/2010 | 0.8 | Review commercial printer information related to fresh start accounting analysis of contracts. |
| Richard Stone | 5/14/2010 | 0.5 | Discussion with N. Chakiris and T. Lightfoot (Tribune) regarding contract analysis related to fresh start accounting. |
| Richard Stone | 5/14/2010 | 0.5 | Discussion with K. Jergeto (Tribune) regarding technology contracts and leases. |
| Richard Stone | 5/17/2010 | 0.5 | Discussion with S. Kulhan (Tribune) regarding commercial printer contract analysis related to fresh start accounting. |
| Brian Whittman | 5/18/2010 | 0.2 | Correspondence with G. Mazzaferri (Tribune) and J. Ludwig (Sidley) re: Fox contract. |
| Matthew Frank | 5/18/2010 | 0.5 | Discussion with R. Stone (A&M) on contract issues. |
| Matthew Frank | 5/20/2010 | 0.5 | Meeting with T. Gupta (Tribune) on contract data request. |
| Brian Whittman | 5/26/2010 | 0.7 | Call with J. Boelter (Sidley) re: contract cure issues. |
| Brian Whittman | 5/28/2010 | 0.5 | Plan contract cure process. |
| **Subtotal** | | **28.8** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/1/2010 | 1.4 | Review updated recovery presentations for creditor discussions (1.2); correspondence with J. Conlan (Sidley) re: same (.2) |
| Matthew Frank | 5/1/2010 | 1.1 | Update recovery scenarios data file per Huron data request. |
| Brian Whittman | 5/3/2010 | 0.2 | Correspondence with H. Lee (Alix) re: question on newsprint pricing. |
| Brian Whittman | 5/3/2010 | 0.5 | Call with D. Liebentritt (Tribune), K. Lantry (Sidley), S. Mandava (Lazard), and T. Hill (A&M) re: Bridge information requests. |
| Brian Whittman | 5/3/2010 | 0.3 | Call with B. Hall re: separation of E. Wilson. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2010 | 0.5 | Review information to be provided to Huron. |
| Brian Whittman | 5/3/2010 | 0.2 | Correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: separation of E. Wilson. |
| Stuart Kaufman | 5/3/2010 | 0.3 | Conference call with Tribune (D. Liebentritt), Lazard (S. Mandava), and A&M (B. Whittman) to review proposed recovery analysis related to questions raised by Huron. |
| Tom Hill | 5/3/2010 | 0.7 | Review of the Bridge recovery analysis in preparation for providing to Huron. |
| Tom Hill | 5/3/2010 | 0.5 | Call with D. Liebentritt (Tribune), K. Lantry (Sidley), S. Mandava (Lazard), and B.Whittman (A&M) re: Bridge information requests. |
| Brian Whittman | 5/4/2010 | 0.2 | Correspondence with J. Owens (Huron) re: recovery analysis. |
| Brian Whittman | 5/4/2010 | 0.4 | Review materials to respond to Blackstone questions on MIP. |
| Brian Whittman | 5/4/2010 | 0.3 | Finalize materials for Huron request. |
| Brian Whittman | 5/4/2010 | 0.3 | Review information request list from White & Case. |
| Brian Whittman | 5/4/2010 | 0.3 | Call with M. Buschmann (Blackstone) re: questions on MIP. |
| Matthew Frank | 5/4/2010 | 0.3 | Review weekly broadcasting pacing files, product code reports prior to distribution to creditors advisors. |
| Matthew Frank | 5/4/2010 | 0.5 | Respond to H. Lee (Alix) on question on cash flow forecast regarding professional fees. |
| Matthew Frank | 5/4/2010 | 0.3 | Review current monthly financial performance files prior to distribution to creditors advisors. |
| Stuart Kaufman | 5/4/2010 | 0.5 | Review of draft analysis to be provided to Huron. |
| Brian Whittman | 5/5/2010 | 0.2 | Call with M. Buschmann (Blackstone) re: MIP question. |
| Matthew Frank | 5/5/2010 | 0.6 | Update intercompany balances files for S. Kaufman (A&M) per Huron request. |
| Matthew Frank | 5/5/2010 | 0.4 | Respond to H. Lee (Alix) questions on Tribune's fresh start accounting procedures. |
| Matthew Frank | 5/5/2010 | 0.5 | Update model scenario for S. Kaufman (A&M) per Huron request. |
| Matthew Frank | 5/5/2010 | 0.5 | Review weekly cash, publishing flash, broadcast pacing, broadcasting product code reports prior to distribution to creditors advisors. |
| Matthew Frank | 5/5/2010 | 0.3 | Call with S. Kaufman (A&M) to discuss Huron data request responses. |
| Stuart Kaufman | 5/5/2010 | 0.6 | Draft response to question #2 from W&C/Huron issues list. |
| Stuart Kaufman | 5/5/2010 | 1.1 | Draft response to question #1 from W&C/Huron issues list. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/5/2010 | 0.3 | Call with M. Frank (A&M) to discuss Huron data request responses. |
| Stuart Kaufman | 5/5/2010 | 0.5 | Review of Questions/Issues list provided by W&C/Huron. |
| Stuart Kaufman | 5/5/2010 | 2.1 | Draft responses to questions #3 to # 8 from W/C Huron issues list. |
| Brian Whittman | 5/6/2010 | 0.1 | Correspondence with A. Hotlz (Alix) and C. Taylor (FTI) re: disbursement report. |
| Brian Whittman | 5/6/2010 | 0.9 | Call with J. Owens (Huron), M. Frank (A&M), S. Kaufman (A&M) regarding recovery analysis follow up questions. |
| Brian Whittman | 5/6/2010 | 0.5 | Conference call with FTI (C. Taylor, G. Lawrence, J. Jagtap, J. Byrne, S. Javor, C. Nicholls) and S. Kaufman (A&M) to discuss information request related to examiner process. |
| Matthew Frank | 5/6/2010 | 0.5 | Update recovery model for alternative Intercompany Balances adjustment per Huron request. |
| Matthew Frank | 5/6/2010 | 0.2 | Review weekly motion disbursements data prior to distribution to creditors advisors. |
| Matthew Frank | 5/6/2010 | 0.9 | Call with J. Owens (Huron), B. Whittman (A&M), S. Kaufman (A&M) regarding recovery analysis follow up questions. |
| Matthew Frank | 5/6/2010 | 0.6 | Adjustments to intercompany balances for S. Kaufman (A&M) for alternative recovery scenario per Huron request. |
| Stuart Kaufman | 5/6/2010 | 1.3 | Update draft memorandum related as issues raised by Huron/W&C. |
| Stuart Kaufman | 5/6/2010 | 2.1 | Drafting of response to issues raised by Huron/W&C. |
| Stuart Kaufman | 5/6/2010 | 0.6 | Meeting with B. Whittman (A&M) to current draft of response to questions /issues list raised by White & Case/ Huron. |
| Stuart Kaufman | 5/6/2010 | 1.7 | Draft response to issues raised by Huron/W&C. |
| Tom Hill | 5/6/2010 | 0.5 | Obtain Bridge update on White & Case and Huron requests/questions. |
| Brian Whittman | 5/7/2010 | 0.2 | Call with J. Fan (Blackstone) re: severance question. |
| Brian Whittman | 5/7/2010 | 0.3 | Call with J. Boelter (Sidley) re: creditor questions on POR. |
| Brian Whittman | 5/7/2010 | 0.3 | Call with D. Pickett (Capstone) re: questions on POR. |
| Stuart Kaufman | 5/7/2010 | 1.1 | Update final draft of responses to White Case/Huron. |
| Brian Whittman | 5/8/2010 | 0.3 | Review key employment contract analysis (.2) and correspondence with J. Wander (Blackstone) re: same (.1). |
| Brian Whittman | 5/10/2010 | 0.4 | Review comments from HBD on disclosure statement. |
| Brian Whittman | 5/10/2010 | 0.4 | Review materials for FTI information request. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/10/2010 | 0.5 | Call with FTI (C. Taylor, C. Nicholls, G. Lawrence) and A&M (S. Kaufman) re: various plan issues. |
| Brian Whittman | 5/10/2010 | 0.6 | Edit draft of response to questions from White & Case. |
| Brian Whittman | 5/10/2010 | 0.2 | Correspondence with M. Buschmann (Blackstone) and B. Hall (Alix) re: E. Wilson contract. |
| Brian Whittman | 5/10/2010 | 0.2 | Correspondence with D. Pickett (Capstone) re: additional questions on disclosure statement. |
| Matthew Frank | 5/10/2010 | 0.8 | Respond to G. Lawrence (FTI) regarding recovery scenario model request. |
| Matthew Frank | 5/10/2010 | 0.6 | Follow up responses to G. Lawrence (FTI) regarding recovery scenario model. |
| Stuart Kaufman | 5/10/2010 | 0.7 | Edit final version of memorandum for response to Wells Fargo. |
| Tom Hill | 5/10/2010 | 1.3 | Review financial information to be responsive to Bridge representatives request for information. |
| Brian Whittman | 5/11/2010 | 0.2 | Correspondence with K. Lantry (Sidley) re: Bridge requests. |
| Brian Whittman | 5/12/2010 | 0.3 | Correspondence with J. Wander (Blackstone) re: severance questions. |
| Brian Whittman | 5/12/2010 | 0.7 | Edit responses to White & Case information request. |
| Brian Whittman | 5/12/2010 | 0.3 | Call with C. Taylor (FTI) re: plan issues. |
| Brian Whittman | 5/12/2010 | 0.5 | Review presentation from Blackstone on management compensation plans. |
| Brian Whittman | 5/12/2010 | 0.2 | Call with M. Buschmann (Blackstone) re: MIP issues. |
| Matthew Frank | 5/12/2010 | 0.6 | Respond to FTI on request related claim levels. |
| Stuart Kaufman | 5/12/2010 | 1.0 | Call with D. Liebentritt (Tribune), K. Lantry, B. Krakauer, J. Boelter (Sidley), B. Whittman (A&M) regarding Bridge lender issues. |
| Stuart Kaufman | 5/12/2010 | 2.2 | Update current of responses to W&C/Wells Fargo. |
| Brian Whittman | 5/13/2010 | 0.4 | Review correspondence from J. Owens (Huron) re: additional information request (.2) and correspondence with K. Lantry (Sidley) and D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 5/13/2010 | 0.3 | Call with FTI, Alix, Blackstone, and Moelis and Tribune (H. Amsden, G. Mazzaferri, J. Rodden, B. Litman) re: April results. |
| Brian Whittman | 5/13/2010 | 0.5 | Call with FTI (C. Taylor, G. Lawrence) and A&M (S. Kaufman) re: plan issues. |
| Matthew Frank | 5/13/2010 | 0.4 | Weekly call with Tribune (G. Mazzaferri, B. Litman, H. Amsden, J. Rodden), Alix, FTI, Moelis regarding April performance, cash, broadcasting, publishing trends. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 5/13/2010 | 0.7 | Review weekly cash, broadcasting pacing, publishing flash, April Results Summary file prior to distribution to creditors advisors |
| Tom Hill | 5/13/2010 | 0.3 | Review of Week 19 for 13 week cash flow in preparation for Creditor FA status call. |
| Tom Hill | 5/13/2010 | 0.3 | Review of Flash/Pacing reports in preparation for Creditor FA status call. |
| Tom Hill | 5/13/2010 | 0.4 | Attendance on Creditor financail advisor update status call. |
| Brian Whittman | 5/14/2010 | 0.8 | Review objection of Wilmington Trust to disclosure statement (.5) and correspondence with K. Mills (Sidley) and S. Mandava (Lazard) re: same (.3). |
| Brian Whittman | 5/14/2010 | 0.1 | Review objection of Harwood Feffer to disclosure statement. |
| Brian Whittman | 5/14/2010 | 0.5 | Review objection of Wells Fargo to disclosure statement. |
| Brian Whittman | 5/14/2010 | 0.6 | Review objection of Deutsche Bank to disclosure statement (.4) and correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 5/14/2010 | 0.7 | Review objection of San Bernardino County to disclosure statement (.4), discussion with M. Melgarejo (Tribune) re: same (.2), and correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Brian Whittman | 5/14/2010 | 0.2 | Correspondence with S. Kaufman re: bondholder inquiry re: Disclosure Statement. |
| Tom Hill | 5/14/2010 | 0.5 | Review Wilminton Trust Objection. |
| Matthew Frank | 5/17/2010 | 0.7 | Review weekly cash, broadcasting pacing, publishing flash file prior to distribution to creditors advisors. |
| Matthew Frank | 5/18/2010 | 0.3 | Discussion with S. Kaufman (A&M) on valuation question response for FTI. |
| Matthew Frank | 5/18/2010 | 0.2 | Discussion with J. Chase (Lazard) on valuation question from FTI. |
| Matthew Frank | 5/18/2010 | 0.6 | Review disclosure statement related question from FTI to provide data response. |
| Stuart Kaufman | 5/18/2010 | 0.8 | Review non debtor value allocation is revised DS in response to questions raised by FTI. |
| Stuart Kaufman | 5/18/2010 | 0.3 | Discussion with M. Frank (A&M) on valuation question response for FTI. |
| Matthew Frank | 5/20/2010 | 0.1 | Call with S. Kaufman (A&M), H. Lee (Alix) regarding settlement allocation. |
| Stuart Kaufman | 5/20/2010 | 0.9 | Review of documentation provided to W&C. |
| Stuart Kaufman | 5/20/2010 | 0.1 | Call with M. Frank (A&M), H. Lee (Alix) regarding settlement allocation. |
| Stuart Kaufman | 5/20/2010 | 0.5 | Conference call with H. Lee (Alix) in regards to settlement recovery. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/21/2010 | 0.3 | Call with J. Boelter (Sidley) re: information for WT. |
| Brian Whittman | 5/21/2010 | 0.5 | Call with J. Ducayet and J. Peltz (Sidley) and S. Kaufman (A&M) re: pending discovery requests. |
| Matthew Frank | 5/21/2010 | 0.2 | Call with Sidley (J. Boelter), A&M (B. Whittman) regarding outstanding data requests. |
| Matthew Frank | 5/21/2010 | 0.6 | Meeting with A&M (S. Kaufman) to discuss outstanding creditor data requests. |
| Matthew Frank | 5/21/2010 | 1.0 | Provide information on datasite documents to Sidley for review prior to response to disclosure request. |
| Stuart Kaufman | 5/21/2010 | 1.1 | Review of Wells Fargo 1st request for document production. |
| Stuart Kaufman | 5/21/2010 | 0.9 | Draft response to Willington Trust 1st request for document production. |
| Stuart Kaufman | 5/21/2010 | 0.7 | Draft response to documentation request from counsel for PHONES. |
| Stuart Kaufman | 5/21/2010 | 0.3 | Conference call with Sidley (J. Peltz, J. Ducayet) and B. Whittman (A&M) in regards to discovery requests. |
| Stuart Kaufman | 5/21/2010 | 1.7 | Draft response to Wells Fargo 1st request for document production. |
| Stuart Kaufman | 5/21/2010 | 0.9 | Review of Willington Trust 1st request for document production. |
| Stuart Kaufman | 5/21/2010 | 0.6 | Meeting with A&M (M. Frank) to discuss outstanding creditor data requests. |
| Brian Whittman | 5/23/2010 | 0.2 | Correspondence with F. Huffard (Blackstone) and A. Holtz (Alix) re: MIP proposal. |
| Brian Whittman | 5/24/2010 | 0.2 | Call with F. Huffard (Blackstone) re: 2010 MIP. |
| Brian Whittman | 5/25/2010 | 0.2 | Correspondence with J. Fan (Blackstone) re: information request. |
| Brian Whittman | 5/25/2010 | 0.3 | Call with A. Holtz (Alix) re: 2010 MIP. |
| Brian Whittman | 5/25/2010 | 0.1 | Call with F. Huffard (Blackstone) re: 2010 MIP. |
| Brian Whittman | 5/25/2010 | 0.2 | Call with Blackstone (F. Huffard) re: MIP input from senior lenders. |
| Brian Whittman | 5/26/2010 | 0.2 | Correspondence with A. Holtz (Alix) re: questions on 2010 MIP. |
| Brian Whittman | 5/26/2010 | 0.8 | Review information for discovery requests. |
| Matthew Frank | 5/26/2010 | 0.4 | Review Wilmington Trust request list for data support distribution. |
| Brian Whittman | 5/27/2010 | 0.2 | Discussion with S. Kaufman (A&M) re: discovery requests of certain creditors. |
| Stuart Kaufman | 5/27/2010 | 0.2 | Discussion with B. Whittman (A&M) re: discovery requests of certain creditors. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***May 1, 2010 through May 31, 2010***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/28/2010 | 0.1 | Call with A. Holtz (Alix) re: MIP. |
| Brian Whittman | 5/29/2010 | 0.3 | Correspondence with A. Leung (Alix) re: questions on 2010 MIP. |
| **Subtotal** | | **63.1** | |

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anthony Alvizu | 5/19/2010 | 0.3 | Speak with Sidley regarding new collection parameters. |
| Anthony Alvizu | 5/20/2010 | 0.5 | Prepare for custodian collection including drafting email to Sidley confirming procedures and parameters of collection and assembly of equipment and documentation. |
| Anthony Alvizu | 5/20/2010 | 1.5 | Perform data collection process for J. Rodden (Tribune) including collection and validation of 2 PST files. |
| Anthony Alvizu | 5/20/2010 | 0.5 | Prepare data collection materials for production to counsel. |
| Anthony Alvizu | 5/20/2010 | 1.5 | Prepare memorandum to document information collected. |
| Thomas Matarelli | 5/25/2010 | 2.3 | Prepare for data collection process |
| Anthony Alvizu | 5/26/2010 | 1.0 | Review Litman and Larsen collection results. |
| Thomas Matarelli | 5/26/2010 | 2.4 | Perform data collection process for N. Larsen (Tribune) including collection and validation of 1 PST files. |
| Thomas Matarelli | 5/26/2010 | 1.0 | Prepare data collection materials for production to counsel. |
| Thomas Matarelli | 5/26/2010 | 0.8 | Meeting with Don Liebentritt (Tribune) re e-mail collection process |
| Thomas Matarelli | 5/26/2010 | 1.7 | Perform data collection process for B. Litman (Tribune) including collection and validation of 1 PST files. |
| Thomas Matarelli | 5/26/2010 | 0.5 | Meeting with FTS  managers on technical validation procedures using FTK. |
| Thomas Matarelli | 5/27/2010 | 2.1 | Perform data collection process for D. Eldersveld (Tribune) including collection and validation of 2 PST files. |
| Thomas Matarelli | 5/27/2010 | 0.8 | Perform data collection process for B. Litman (Tribune) including collection and validation of 2 PST files. |
| Thomas Matarelli | 5/27/2010 | 2.2 | Perform data collection process for D. Liebentritt (Tribune) including collection and validation of 2 PST files. |
| Thomas Matarelli | 5/28/2010 | 2.2 | Prepare data collection materials for production to counsel. |
| Thomas Matarelli | 5/28/2010 | 1.6 | Perform data collection process for C. Bigelow (Tribune) including collection and validation of 2 PST files. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2010 through May 31, 2010*

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Matarelli | 5/28/2010 | 2.2 | Perform data collection process for P. Shanahan (Tribune) including collection and validation of 2 PST files. |
| **Subtotal** | | **25.1** | |

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2010 | 0.2 | Call with J. Boelter (Sidley) re: examiner meetings. |
| Tom Hill | 5/3/2010 | 1.3 | Review timeline and information for sharing with Examiner in coming weeks, including Examiner appointment order. |
| Brian Whittman | 5/4/2010 | 0.7 | Review Mercer materials on MIP. |
| Brian Whittman | 5/4/2010 | 1.8 | Review presentation for meeting with examiner. |
| Brian Whittman | 5/4/2010 | 0.3 | Discussion with C. Bigelow re: Blackstone requests on MIP. |
| Brian Whittman | 5/4/2010 | 0.2 | Call with S. Mandava (Lazard) re: materials for meeting with examiner. |
| Matthew Frank | 5/4/2010 | 1.2 | Updates to Recovery Model summary PowerPoint file prior to meeting with Tribune Examiner. |
| Stuart Kaufman | 5/4/2010 | 0.7 | Draft changes to PowerPoint for examiner. |
| Stuart Kaufman | 5/4/2010 | 0.6 | Review in detailed revised PowerPoint for examiner. |
| Stuart Kaufman | 5/4/2010 | 1.4 | Commence draft response for fee examiner's 3rd Interim Fee Report. |
| Stuart Kaufman | 5/4/2010 | 0.9 | Edit draft response for fee examiner's 3rd Interim Fee Report. |
| Stuart Kaufman | 5/4/2010 | 0.4 | Meeting with B. Whittman and M. Frank (A&M) to discuss PowerPoint presentation for meeting with examiner. |
| Brian Whittman | 5/5/2010 | 2.0 | Meeting with Examiner (K. Klee), L. Bogdanoff (KTBS), W. Elggren (LECG), and Tribune and its advisors to discuss scope of examiner's inquiry. |
| Brian Whittman | 5/5/2010 | 3.0 | Meeting with Sidley (J. Bendernagle, K. Lantry, J. Boelter), Lazard (S. Mandava), and D. Liebentritt (Tribune) to prepare for discussion with examiner. |
| Brian Whittman | 5/6/2010 | 0.7 | Prepare material for meeting with examiner's financial advisor. |
| Brian Whittman | 5/6/2010 | 0.3 | Correspondence with J. Bendernagle (Sidley) and S. Mandava (Lazard) re: examiner meeting. |
| Stuart Kaufman | 5/6/2010 | 0.5 | Conference call with FTI (C. Taylor, G. Lawrence, J. Jagtap, J. Byrne, S. Javor, C. Nicholls) and B. Whittman (A&M) to discuss information request related to examiner process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/6/2010 | 0.9 | Call with J. Owens (Huron), B. Whittman (A&M), M. Frank (A&M) regarding recovery analysis follow up questions. |
| Tom Hill | 5/6/2010 | 0.5 | Obtain update on Examiner requests/questions. |
| Brian Whittman | 5/7/2010 | 0.3 | Call with T. Hill (A&M) to discuss information requested by Examiner. |
| Matthew Frank | 5/7/2010 | 0.7 | Call with Sidley (J. Conlan, J. Ducayet, J. Boelter, J. Bendernagel, K. Lantry), Lazard (S. Mandava, D. Kurtz), A&M (T. Hill, S. Kaufman), Tribune ( D. Liebentritt) to prepare for meeting with examiner on Tuesday May 11th |
| Stuart Kaufman | 5/7/2010 | 0.7 | Call with Sidley (J. Conlan, J. Ducayet, J. Boelter, J. Bendernagel, K. Lantry), Lazard (S. Mandava, D. Kurtz), A&M (T. Hill, M. Frank), and Tribune ( D. Liebentritt) to prepare for meeting with examiner on Tuesday May 11th. |
| Stuart Kaufman | 5/7/2010 | 1.3 | Draft memorandum summarized key deliverables/take away from conference call with Sidley, Lazard, Tribune, A&M of 5/7/10. |
| Tom Hill | 5/7/2010 | 0.7 | Call with Sidley (J. Conlan, J. Ducayet, J. Boelter, J. Bendernagel, K. Lantry), Lazard (S. Mandava, D. Kurtz), A&M (T. Hill, M. Frank), and Tribune ( D. Liebentritt) to prepare for meeting with examiner on Tuesday May 11th. |
| Tom Hill | 5/7/2010 | 1.2 | Review of intercompany analysis in preparation for Examiner. |
| Brian Whittman | 5/8/2010 | 0.3 | Review proposed workplan of Examiner. |
| Brian Whittman | 5/10/2010 | 2.2 | Prepare for presentation to Examiner's advisors including review of final presentation materials. |
| Brian Whittman | 5/10/2010 | 1.0 | Call with D. Liebentritt, K. Lantry, J. Boelter, T. Hill, S. Kaufman, S. Mandava re: planning for meeting with Examiner's financial advisors. |
| Brian Whittman | 5/10/2010 | 0.4 | Review management performance metric information (.3) and correspondence with M. Buschmann (Blackstone) re: same (.1). |
| Brian Whittman | 5/10/2010 | 0.3 | Review Mercer presentation on incentive plans. |
| Brian Whittman | 5/10/2010 | 0.2 | Correspondence with T. Hill (A&M) re: examiner meeting. |
| Brian Whittman | 5/10/2010 | 0.4 | Review letter from K. Klee re: examiner report procedures and topics. |
| Stuart Kaufman | 5/10/2010 | 1.0 | Call with D. Liebentritt, K. Lantry, J. Boelter, T. Hill, B. Whittman, S. Mandava re: planning for meeting with Examiner's financial advisors. |
| Stuart Kaufman | 5/10/2010 | 1.5 | Edit current draft of responses to questions raised by Examiner. |
| Tom Hill | 5/10/2010 | 1.2 | Review of documents in preparation for meeting with Examiner representatives. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/10/2010 | 1.0 | Call with D. Liebentritt, K. Lantry, J. Boelter, B. Whittman, S. Kaufman, S. Mandava re: planning for meeting with Examiner's financial advisors. |
| Brian Whittman | 5/11/2010 | 0.2 | Review draft of examiner request list. |
| Brian Whittman | 5/11/2010 | 6.5 | Presentation to Examiner's advisors (LECG - W. Elggren, D. Wensel, R. McMahon; Klee Tuchin - D. Fidler) re: various financial issues (Other participants for some or all of the meeting included T. Hill and S. Kaufman (A&M), S. Mandava and J. Chase (Lazard), J. Bendernagle and J. Boelter (Sidley)). |
| Brian Whittman | 5/11/2010 | 0.2 | Correspondence with M. Long (Mercer) re: comments on TMIP/KOB deck. |
| Stuart Kaufman | 5/11/2010 | 0.8 | Draft summary of key take-away items from meeting with Examiner. |
| Stuart Kaufman | 5/11/2010 | 1.1 | Preparation of material for meeting with LECG, Sidley & Klee Tuchin. |
| Stuart Kaufman | 5/11/2010 | 6.5 | Presentation to Examiner's advisors (LECG - W. Elggren, D. Wensel, R. McMahon; Klee Tuchin - D. Fidler) re: various financial issues (Other participants for some or all of the meeting included T. Hill and B Whittman (A&M), S. Mandava and J. Chase (Lazard), J. Bendernagel and J. Boelter (Sidley)). |
| Tom Hill | 5/11/2010 | 0.8 | Preparation for meeting at Sidley with Examiner representatives. |
| Tom Hill | 5/11/2010 | 6.5 | Attendance and participation at meeting with Examiner representatives Klee Tuchin, (D.Fidler), LECG (W.Elggren, C.Nelson, D.Wensel) and Debtor representatives Sidley, (J.Bendernagle, J.Boelter), Lazard (S.Mandava, J.Chase) and A&M (B.Whittman, S.Kaufman) to share information related to case. |
| Brian Whittman | 5/12/2010 | 0.4 | Call with K. Lantry and J. Lotsoff re: MIP issues. |
| Brian Whittman | 5/12/2010 | 0.2 | Call with J. Dempsey (Mercer) re: incentive plan presentation. |
| Brian Whittman | 5/12/2010 | 0.3 | Review examiner information request. |
| Brian Whittman | 5/12/2010 | 0.2 | Review support information for LBO fundsflow. |
| Brian Whittman | 5/12/2010 | 0.1 | Correspondence with W. Elggren (LECG) re: materials from meeting. |
| Matthew Frank | 5/12/2010 | 1.6 | Summarize additional detail to Examiner's advisors on recovery scenarios support per request. |
| Stuart Kaufman | 5/12/2010 | 1.5 | Draft summary of major assumption underling the Recovery Model. |
| Stuart Kaufman | 5/12/2010 | 0.5 | Conference call with V. Garlati (Tribune) in regards to Examiner request for back support for Zell investments at Step I & Step II. |
| Stuart Kaufman | 5/12/2010 | 0.7 | Update current draft of Examiner document request listing. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 5/12/2010 | 0.4 | Review of updated Examiner document request list. |
| Brian Whittman | 5/13/2010 | 0.5 | Meeting with D. Liebentritt, N. Larsen, and C. Bigelow (Tribune) re incentive compensation plans. |
| Brian Whittman | 5/13/2010 | 0.4 | Review funds flow materials for examiner. |
| Matthew Frank | 5/13/2010 | 2.4 | Review data request from Examiner's advisors to provide documents necessary to respond. |
| Stuart Kaufman | 5/13/2010 | 1.7 | Draft responses to initial questions raised by Examiner in 5/11 meeting. |
| Stuart Kaufman | 5/13/2010 | 1.5 | Draft additional responses to initial questions raised by Examiner in 5/11 meeting. |
| Brian Whittman | 5/14/2010 | 0.7 | Analysis of 2010 MIP program to support negotiations. |
| Brian Whittman | 5/14/2010 | 0.2 | Correspondence with J. Lotsoff (Sidley) re: Mercer report on TMIP/KOB. |
| Brian Whittman | 5/14/2010 | 0.5 | Review materials for examiner information request (.4); correspondence with W. Elggren (LECG) re: same. |
| Brian Whittman | 5/14/2010 | 0.2 | Call with C. Hochschild (Tribune) re: acquisition information for examiner. |
| Brian Whittman | 5/14/2010 | 0.1 | Correspondence with J. Boelter re: examiner request. |
| Brian Whittman | 5/14/2010 | 0.3 | Correspondence with J. Bendernagle (Sidley) re: examiner question on phantom equity. |
| Stuart Kaufman | 5/14/2010 | 1.0 | Draft A&M response to Fee Examiner 3rd Preliminary Report. |
| Stuart Kaufman | 5/14/2010 | 1.1 | Draft initial responses to questions raised by examiner. |
| Brian Whittman | 5/15/2010 | 0.7 | Modify recovery scenario notes for examiner background document. |
| Brian Whittman | 5/15/2010 | 0.5 | Review recovery scenario exhibit for examiner background document. |
| Brian Whittman | 5/16/2010 | 0.4 | Review additional materials for examiner's financial advisors. |
| Brian Whittman | 5/17/2010 | 0.2 | Correspondence with S. Mandava (Lazard) re: analysis for examiner report. |
| Brian Whittman | 5/17/2010 | 0.4 | Correspondence with J. Bendernagle (Tribune) re: materials for examiner report. |
| Matthew Frank | 5/17/2010 | 1.5 | Updates to recovery model for examiner distribution. |
| Tom Hill | 5/17/2010 | 1.3 | Review of the recovery analysis in preparation for questions from the Examiner's professionals. |
| Brian Whittman | 5/18/2010 | 0.3 | Call with C. Bigelow and N. Larsen re: MIP proposal. |
| Stuart Kaufman | 5/18/2010 | 0.9 | Respond to questions raised by Klee Tuchin in regards to LATI notes. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/19/2010 | 0.2 | Correspondence with W. Elggren (LECG) re: information request items. |
| Brian Whittman | 5/19/2010 | 0.6 | Update analysis of 2010 MIP. |
| Brian Whittman | 5/19/2010 | 0.2 | Call with M. Long (Mercer) re: 2010 MIP presentation. |
| Brian Whittman | 5/19/2010 | 0.5 | Call with N. Larsen and C. Bigelow (Tribune) re: incentive plans. |
| Brian Whittman | 5/19/2010 | 0.6 | Review recovery analysis information for examiner. |
| Brian Whittman | 5/20/2010 | 0.2 | Correspondence with J. Bendernagle (Sidley) and D. Hulke (LECG) re: examiner information request. |
| Brian Whittman | 5/21/2010 | 0.4 | Review changes to legal structuring from 2006 through petition date. |
| Brian Whittman | 5/21/2010 | 0.7 | Review materials to respond to information request from examiner's financial advisor. |
| Brian Whittman | 5/21/2010 | 0.7 | Review proposed footnote to Statement of Facts regarding intercompany notes (.4) and correspondence with D. Eldersveld (Tribune) and J. Ducayet (Sidley) re: same (.3). |
| Brian Whittman | 5/21/2010 | 0.4 | Correspondence with J. Bendernagle (Sidley) re: examiner's request item J. |
| Brian Whittman | 5/21/2010 | 2.5 | Review first 2/3 of Brief to Examiner. |
| Brian Whittman | 5/21/2010 | 0.5 | Call with J. Bendernagle (Sidley), S. Mandava (Lazard) re: issue for brief to examiner. |
| Matthew Frank | 5/21/2010 | 2.9 | Functionality simplification adjustments to toggles in model file prior to distribution to Examiner. |
| Matthew Frank | 5/21/2010 | 2.4 | Review of support files to support recovery analysis for examiner distribution. |
| Matthew Frank | 5/21/2010 | 0.8 | Updates to case adjustments summary page for examiners advisors. |
| Stuart Kaufman | 5/21/2010 | 1.0 | Meeting with B. Whittman (A&M), M. Frank (A&M) to review documentation to be provided to examiner. |
| Stuart Kaufman | 5/21/2010 | 0.8 | Conference Call with Sidley (J. Bendernagel), Lazard (S. Mandava) and B. Whittman (A&M) to review issues related to examiner submission. |
| Brian Whittman | 5/22/2010 | 0.3 | Correspondence with C. Bigelow and D. Liebentritt (Tribune) re: MIP proposal. |
| Brian Whittman | 5/22/2010 | 0.4 | Revise disgorgement related exhibits to Brief to Examiner (.3) and correspondence with J. Bendernagle (Sidley) re: same (.1). |
| Brian Whittman | 5/22/2010 | 0.5 | Review statement of facts submitted to examiner. |
| Brian Whittman | 5/22/2010 | 0.9 | Review drafts of disgorgement related exhibits to Brief to Examiner (.8) and correspondence with J. Ducayet (Sidley) re: same (.1). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/22/2010 | 0.6 | Finish review of draft of Brief to Examiner. |
| Brian Whittman | 5/22/2010 | 0.5 | Revise draft exhibit for Examiner Brief on Intercompany Claims (.4) and correspondence with J. Bendernagle (Sidley) re: same (.1). |
| Brian Whittman | 5/22/2010 | 2.8 | Draft exhibit for Examiner Brief on Intercompany Claims. |
| Brian Whittman | 5/22/2010 | 0.3 | Review updates to MIP presentation. |
| Brian Whittman | 5/22/2010 | 0.2 | Correspondence with S. Mandava (Lazard) re: examiner brief. |
| Stuart Kaufman | 5/22/2010 | 0.5 | Draft trust share disposition schedule for debtors brief to examiner. |
| Stuart Kaufman | 5/22/2010 | 0.5 | Draft preference analysis schedule for debtors brief to examiner. |
| Stuart Kaufman | 5/22/2010 | 1.1 | Draft disgorgement schedule for debtors brief to examiner. |
| Stuart Kaufman | 5/22/2010 | 1.0 | Review intercompany claims exhibit for debtors brief to examiner. |
| Brian Whittman | 5/23/2010 | 0.7 | Review updates to examiner brief (.5) and correspondence with J. Bendernagle (Sidley) re: same (.2). |
| Brian Whittman | 5/23/2010 | 0.2 | Correspondence with C. Bigelow re: MIP. |
| Brian Whittman | 5/23/2010 | 0.3 | Correspondence with W. Elggren (LECG) re: information requests. |
| Brian Whittman | 5/23/2010 | 0.2 | Review updates to MIP presentation. |
| Brian Whittman | 5/24/2010 | 0.8 | Call with LECG (D. Hulke, C. Elson, D. Fidler, D. Wensel, W. Elggren), A&M (M. Frank, S. Kaufman) regarding recovery model functionality buildup. |
| Matthew Frank | 5/24/2010 | 0.8 | Call with LECG (D. Hulke, C. Elson, D. Fidler, D. Wensel, W. Elggren), A&M (S. Kaufman, B. Whittman) regarding recovery model functionality buildup. |
| Stuart Kaufman | 5/24/2010 | 0.8 | Call with LECG (D. Hulke, C. Elson, D. Fidler, D. Wensel, W. Elggren), A&M (M. Frank, B. Whittman) regarding recovery model functionality buildup. |
| Stuart Kaufman | 5/24/2010 | 1.0 | Review of Recovery Model functionality and assumptions in advance of call with Examiner. |
| Brian Whittman | 5/25/2010 | 0.3 | Discussion with C. Bigelow (Tribune) re: MIP issues. |
| Brian Whittman | 5/26/2010 | 0.6 | Review Law Debenture brief to examiner. |
| Matthew Frank | 5/26/2010 | 1.2 | Follow up on questions from Sidley related to legal organization chart request by Examiner. |
| Stuart Kaufman | 5/26/2010 | 1.0 | Update response to fee examiner report based upon comments received from B. Whittman (A&M). |
| Stuart Kaufman | 5/26/2010 | 2.1 | Distribution of initial response to discovery request for review by Sidley. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/26/2010 | 0.8 | Conference call with Sidley (J. Peltz) to review document production requests. |
| Brian Whittman | 5/27/2010 | 0.8 | Review UCC brief to examiner. |
| Brian Whittman | 5/27/2010 | 0.7 | Review Merrill Lynch brief to examiner. |
| Brian Whittman | 5/27/2010 | 0.2 | Call with W. Elggren, D. Noble (LECG) and M. Frank (A&M) re: questions on recovery model. |
| Matthew Frank | 5/27/2010 | 1.1 | Follow up on legal organization chart questions with Tribune Legal. |
| Matthew Frank | 5/27/2010 | 1.0 | Review of recovery model prior to discussion with Examiner (LECG). |
| Matthew Frank | 5/27/2010 | 0.2 | Call with W. Elggren, D. Noble (LECG), B. Whittman (A&M) regarding questions on recovery model. |
| Stuart Kaufman | 5/27/2010 | 1.3 | Review most recent drafts of Merrill Lynch Briefs to Examiner. |
| Stuart Kaufman | 5/27/2010 | 1.7 | Review most recent drafts of UCC Briefs to Examiner. |
| Brian Whittman | 5/28/2010 | 0.4 | Start review of credit lenders brief to examiner. |
| Brian Whittman | 5/28/2010 | 0.4 | Call with D. Noble, D. Hulke (LECG), M. Frank (A&M) regarding questions on recovery model. |
| Brian Whittman | 5/28/2010 | 0.2 | Review legal structure changes exhibit for examiner. |
| Matthew Frank | 5/28/2010 | 2.2 | Legal organization chart updates prior to distribution to Examiner. |
| Matthew Frank | 5/28/2010 | 0.8 | Review legal organization updated chart from Tribune Legal, Sidley. |
| Matthew Frank | 5/28/2010 | 0.4 | Call with D. Noble, D. Hulke (LECG), B. Whittman (A&M) regarding questions on recovery model. |
| Matthew Frank | 5/28/2010 | 1.1 | Review of recovery model per request from D. Hulke (LECG). |
| Stuart Kaufman | 5/28/2010 | 1.5 | Draft  additional responses to questions raised by Examiner in 5/11 meeting. |
| Brian Whittman | 5/31/2010 | 0.2 | Review questions from W. Elggren (LECG) re: intercompany claims. |
| **Subtotal** | | **127.3** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2010 | 0.3 | Review draft report on A&M's 3rd quarterly fee application from J. Decker (S. Maue). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2010 through May 31, 2010**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 5/4/2010 | 0.9 | Prepare exhibits for March statement. |
| Stuart Kaufman | 5/4/2010 | 1.0 | Revise Exhibits in 3rd interim fee application in response to questions from fee examiner. |
| Stuart Kaufman | 5/4/2010 | 0.8 | Review of Fee Examiner Preliminary Report regarding 3rd interim fee application. |
| Mary Napoliello | 5/5/2010 | 2.4 | Prepare exhibits for March statement. |
| Mary Napoliello | 5/6/2010 | 2.7 | Finalize first draft of exhibits for March statement and forward to B. Whittman (A&M) for review. |
| Mary Napoliello | 5/6/2010 | 3.1 | Prepare exhibits for March statement. |
| Stuart Kaufman | 5/10/2010 | 1.3 | Revise exhibits to A&M Response to Fee Examiner. |
| Brian Whittman | 5/13/2010 | 0.3 | Review draft March fee application exhibit. |
| Mary Napoliello | 5/16/2010 | 0.7 | Incorporate edits to March exhibits. |
| Mary Napoliello | 5/16/2010 | 2.3 | Prepare draft of cover sheet and application for March. |
| Brian Whittman | 5/17/2010 | 0.2 | Review March fee application. |
| Mary Napoliello | 5/17/2010 | 0.6 | Prepare additional edits to March exhibits. |
| Matthew Frank | 5/17/2010 | 0.5 | Review fee application prior to filing. |
| Matthew Frank | 5/18/2010 | 0.3 | Adjustments to fee application prior to filing. |
| Brian Whittman | 5/25/2010 | 0.2 | Review response to fee examiner for 3rd interim application. |
| Brian Whittman | 5/26/2010 | 0.2 | Final review of response to fee examiner for 3rd interim application. |

**Subtotal**     **17.8**

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 5/5/2010 | 0.5 | Review of lease claim objection questions from J. Ehrenhofer (A&M). |
| Matthew Frank | 5/14/2010 | 1.0 | Prepare Tower Lease summary for T. Gupta (Tribune) per J. Ludwig (Sidley). |

**Subtotal**     **1.5**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/25/2010 | 0.2 | Review final version of April MOR. |
| Stuart Kaufman | 5/28/2010 | 0.8 | Draft P4 MOR exhibits for distribution to creditors and US Trustee. |
| **Subtotal** | | **1.0** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/13/2010 | 0.5 | Review Cubs bar date motions (.3) and correspondence with K. Kansa (Sidley) re: same (.2). |
| Brian Whittman | 5/13/2010 | 0.2 | Review updated 2019 disclosure for credit agreement lenders. |
| Brian Whittman | 5/14/2010 | 0.2 | Participate in portion of solicitation motion status call with D. Bergeron, K. Kansa (Sidley) and J. Ehrenhofer, R. Stone (A&M). |
| Brian Whittman | 5/14/2010 | 0.2 | Review objection of Department of Labor to disclosure statement. |
| Brian Whittman | 5/20/2010 | 4.0 | Attend bankruptcy court hearing on disclosure statement. |
| Brian Whittman | 5/20/2010 | 0.8 | Review matrix of objections in preparation for court hearing. |
| Stuart Kaufman | 5/20/2010 | 3.9 | Conference call in regards to proposed Disclosure Statement court hearing . |
| Tom Hill | 5/20/2010 | 2.5 | Attendance at Disclosure Hearing morning session via phone. |
| Tom Hill | 5/20/2010 | 1.5 | Attendance at Disclosure Hearing afternoon session via phone. |
| Brian Whittman | 5/25/2010 | 0.2 | Review updated solicitation motion. |
| Brian Whittman | 5/25/2010 | 0.5 | Review 2010 MIP motion (.4) and correspondence with J. Lotsoff (Sidley) re: same (.1). |
| **Subtotal** | | **14.5** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2010 | 0.2 | Review weekly revenue flash reports. |
| Brian Whittman | 5/3/2010 | 0.3 | Call with C. Bigelow (Tribune) to discuss case status. |
| Brian Whittman | 5/3/2010 | 0.3 | Call with H. Amsden (Tribune) re: newsprint pricing. |
| Tom Hill | 5/3/2010 | 0.2 | Follow-up with G. Mazzaferri on Tribune Broadcasting management issue. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/10/2010 | 0.2 | Review weekly revenue reports. |
| Brian Whittman | 5/13/2010 | 0.7 | Review April financial statements. |
| Brian Whittman | 5/14/2010 | 0.3 | Call with K. Kansa (Sidley) re: shared services operation question. |
| Brian Whittman | 5/25/2010 | 0.3 | Review weekly flash reports. |
| Brian Whittman | 5/26/2010 | 0.3 | Review cooking channel financial presentation. |
| Brian Whittman | 5/27/2010 | 0.2 | Review market circulation analysis. |
| Brian Whittman | 5/27/2010 | 0.3 | Review recent financial performance. |
| **Subtotal** | | **3.3** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/7/2010 | 2.3 | Review latest draft of POR. |
| Tom Hill | 5/7/2010 | 1.8 | Review Tribune Amended Plan of Reorganization. |
| Brian Whittman | 5/10/2010 | 0.8 | Review draft amendment to plan of reorganization. |
| Brian Whittman | 5/10/2010 | 0.1 | Correspondence with J. Boelter re: Longacre's comments to POR. |
| Brian Whittman | 5/10/2010 | 0.3 | Review subsidiary solvency issue (.2) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Richard Stone | 5/10/2010 | 0.5 | Review revised Disclosure Statement sections related to treatment of executory contracts and related solicitation of credits/refunds. |
| Brian Whittman | 5/11/2010 | 0.3 | Review additional updates to draft amended disclosure statement and correspondence with K. Mills re :same. |
| Richard Stone | 5/11/2010 | 0.5 | Discussion with D. Bergeron (Sidley) regarding solicitation motion. |
| Brian Whittman | 5/12/2010 | 0.2 | Review updates to draft amended disclosure statement. |
| Brian Whittman | 5/12/2010 | 0.2 | Call with J. Boelter re: questions on settlement analysis. |
| Brian Whittman | 5/12/2010 | 1.0 | Call with D. Liebentritt (Tribune), K. Lantry, B. Krakauer, J. Boelter (Sidley), S. Kaufman (A&M) regarding Bridge lender issues. |
| Brian Whittman | 5/12/2010 | 0.4 | Think about strategic issues with Bridge lenders. |
| Tom Hill | 5/12/2010 | 0.8 | Review of MIP update for Plan. |
| Brian Whittman | 5/13/2010 | 0.6 | Review additional analysis in support of settlement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/13/2010 | 0.4 | Review proposed distribution language for POR. |
| Brian Whittman | 5/13/2010 | 0.2 | Review correspondence from K. Mills re: process for disclosure statement objections. |
| Stuart Kaufman | 5/13/2010 | 1.4 | Review Lazard analysis in comparison to Recovery Model output. |
| Brian Whittman | 5/14/2010 | 0.2 | Review correspondence from D. Liebentritt (Tribune) re: plan updates. |
| Richard Stone | 5/14/2010 | 0.5 | Participate in call with counsel, Epiq and B. Whittman and J. Ehrenhofer (A&M) regarding solicitation motion and noticing. |
| Stuart Kaufman | 5/14/2010 | 0.5 | Review of the settlement plan description in the Bridge Lender DS objection. |
| Stuart Kaufman | 5/14/2010 | 1.5 | Review of the summary of the objections to the disclosure statement and solicitation process motion as drafted by Sidley. |
| Stuart Kaufman | 5/14/2010 | 2.0 | Review of Credit Agreement Lenders objection to disclosure statement. |
| Stuart Kaufman | 5/14/2010 | 1.0 | Review of Deutche Bank claim, reconciliation of the claim amount and recovery amount. |
| Stuart Kaufman | 5/14/2010 | 1.7 | Draft responses to various financial objection to disclosure statement. |
| Tom Hill | 5/14/2010 | 1.7 | Review Tribune Amended Disclosure Statement. |
| Brian Whittman | 5/15/2010 | 0.2 | Review updates for litigation section of disclosure statement. |
| Brian Whittman | 5/15/2010 | 0.2 | Review objection of UST to disclosure statement. |
| Brian Whittman | 5/15/2010 | 0.5 | Write additional disclosure statement section on preference analysis. |
| Brian Whittman | 5/15/2010 | 0.3 | Correspondence with N. Larsen (Tribune) re: new senior debt facility. |
| Brian Whittman | 5/15/2010 | 0.2 | Correspondence with J. Boelter (Sidley) and S. Kaufman (A&M) re: subsidiary liquidation values. |
| Stuart Kaufman | 5/15/2010 | 2.3 | Draft responses to various financial objection to disclosure statement. |
| Brian Whittman | 5/16/2010 | 0.3 | Review updated draft amended POR. |
| Stuart Kaufman | 5/16/2010 | 1.6 | Draft responses to various financial objection to disclosure statement. |
| Brian Whittman | 5/17/2010 | 0.2 | Review comments from D. Eldersveld on disclosure statement. |
| Brian Whittman | 5/17/2010 | 0.5 | Review updates to preference section of disclosure statement (.3) and correspondence with K. Mills (Sidley) and D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 5/17/2010 | 0.2 | Review update to draft amended plan of reorganization. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/17/2010 | 0.3 | Review updated draft disclosure statement (.2) and correspondence with K. Mills (Sidley) re: same (.1). |
| Matthew Frank | 5/17/2010 | 0.8 | Review request list related to latest disclosure statement draft to provide responses for updating draft. |
| Richard Stone | 5/17/2010 | 3.8 | Prepare and analyze final of over three hundred thousand prepetition credits across all business units to provide to Epiq for noticing purposes, including debtor name and case number. |
| Richard Stone | 5/17/2010 | 0.5 | Discussion with D. Bergeron (Sidley) regarding socialization materials and refund notice. |
| Richard Stone | 5/17/2010 | 0.8 | Discussion with Epiq regarding solicitation motion and related credit/refund notice and supporting data files. |
| Stuart Kaufman | 5/17/2010 | 1.8 | Draft responses to various financial objection to disclosure statement. |
| Stuart Kaufman | 5/17/2010 | 2.4 | Review of latest amended draft of disclosure statement. |
| Stuart Kaufman | 5/17/2010 | 2.1 | Review of discovery request from Bridge Lender's agent. |
| Stuart Kaufman | 5/17/2010 | 1.5 | Review of Recovery scenarios summary as provided to legal counsel. |
| Brian Whittman | 5/18/2010 | 0.5 | Review LBO settlement support document (.4) and correspondence with J. Bendernagle (Sidley) re: same (.1). |
| Brian Whittman | 5/18/2010 | 0.2 | Correspondence with D. Eldersveld re: litigation disclosure. |
| Brian Whittman | 5/18/2010 | 0.4 | Review updated estimate of parent claims for disclosure statement (.3) and correspondence with G. Demo (Sidley) re: same (.1). |
| Brian Whittman | 5/18/2010 | 0.4 | Review updated draft disclosure statement. |
| Brian Whittman | 5/18/2010 | 0.5 | Review recovery chart for disclosure statement (.4) and correspondence with K. Mills (Sidley) re: same (.1). |
| Brian Whittman | 5/18/2010 | 0.9 | Review updated draft of POR (.7) and discussion with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 5/18/2010 | 0.2 | Call with J. Boelter re: Bridge lender treatment. |
| Brian Whittman | 5/18/2010 | 0.2 | Call with J. Boelter (Sidley) and S. Mandava (Lazard) re: plan modifications. |
| Richard Stone | 5/18/2010 | 1.3 | Prepare and analyze lists related to broadcasting and corporate unit prepetition credits across applicable business units to provide to Epiq for noticing purposes, including debtor name and case number. |
| Richard Stone | 5/18/2010 | 3.8 | Prepare and analyze lists related to publishing unit prepetition credits across all publishing business units to provide to Epiq for noticing purposes, including debtor name and case number. |
| Stuart Kaufman | 5/18/2010 | 1.1 | Analysis of proposal related to senior lender recovery allocations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 5/18/2010 | 2.7 | Review latest draft of DS as circulated by counsel. |
| Stuart Kaufman | 5/18/2010 | 1.6 | Review of responses to DS objections as filed by Debtor. |
| Brian Whittman | 5/19/2010 | 0.8 | Review amended POR. |
| Brian Whittman | 5/19/2010 | 0.3 | Start reviewing final changes to amended disclosure statement. |
| Richard Stone | 5/19/2010 | 2.5 | Update credit / refund noticing list related to comments and questions received by Epiq. |
| Richard Stone | 5/19/2010 | 0.3 | Discussion with D. Bergeron (Sidley) regarding solicitation motion notices and related distribution lists. |
| Brian Whittman | 5/20/2010 | 0.2 | Call with S. Mandava re: additional information required on sources and uses of cash. |
| Brian Whittman | 5/20/2010 | 0.4 | Draft additional information for disclosure statement. |
| Richard Stone | 5/20/2010 | 0.6 | Review updated solicitation materials and notices, including black line versions. |
| Richard Stone | 5/20/2010 | 2.0 | Continue to update credit / refund noticing list related to comments and questions received by Epiq. |
| Brian Whittman | 5/21/2010 | 0.9 | Review draft of additional financial information for disclosure statement (.7) and call with J. Chase (Lazard) re: same (.2). |
| Brian Whittman | 5/21/2010 | 0.4 | Correspondence with C. Bigelow re: additional disclosure statement information (.2) and discussion with S. Mandava and B. Krakauer re: same (.2). |
| Brian Whittman | 5/21/2010 | 0.9 | Review updated cash flow inserts for Disclosure Statement (.7) and correspondence with K. Mills (Sidley) and M. Frank (A&M) re: same (.2). |
| Brian Whittman | 5/21/2010 | 0.2 | Review changes to plan of reorganization. |
| Brian Whittman | 5/21/2010 | 0.4 | Call with J. Henderson (Sidley) re: disclosure issues for prepackaged plans. |
| Brian Whittman | 5/21/2010 | 0.3 | Call with K. Mills (Sidley) and J. Chase (Lazard) re: valuation information for disclosure statement. |
| Brian Whittman | 5/21/2010 | 0.3 | Review valuation information in disclosure statement. |
| Matthew Frank | 5/21/2010 | 0.5 | Call with J. Chase (Lazard) on tie out of data for disclosure statement supplemental document. |
| Matthew Frank | 5/21/2010 | 0.4 | Discussion with J. Chase (Lazard) on additional disclosure statement historical data schedule. |
| Matthew Frank | 5/21/2010 | 0.8 | Review updated schedule of historical plan, actual data as support for disclosure statement. |
| Richard Stone | 5/21/2010 | 0.7 | Analyze non-guarantor debtors and noticing of related creditors for purposes of solicitation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/21/2010 | 0.8 | Discussion with B. Tuttle (Epiq) regarding solicitation materials and addressing lists. |
| Richard Stone | 5/21/2010 | 0.4 | Discussion with D. Bergeron (Sidley) regarding solicitation motion and related notices. |
| Richard Stone | 5/21/2010 | 0.2 | Discussion with B. Whittman (A&M) regarding notice issues for non-debtor guarantees. |
| Richard Stone | 5/21/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding solicitation of non-guarantor debtors. |
| Brian Whittman | 5/22/2010 | 0.4 | Review updated exhibits for disclosure statement. |
| Brian Whittman | 5/23/2010 | 0.3 | Correspondence with J. Henderson (Sidley) re: disclosure information for non-debtor guarantors. |
| Brian Whittman | 5/23/2010 | 0.6 | Review updated draft disclosure statement (.5) and correspondence with K. Mills (Sidley) re: same (.1). |
| Brian Whittman | 5/24/2010 | 0.2 | Correspondence with N. Larsen (Tribune) re: comments on disclosure statement. |
| Brian Whittman | 5/24/2010 | 0.2 | Call with B. Krakauer and K. Mills (Sidley) re: valuation language in disclosure statement. |
| Brian Whittman | 5/24/2010 | 0.5 | Review updates to disclosure statement (.4) and correspondence with K. Mills (Sidley) re: same (.1). |
| Richard Stone | 5/24/2010 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding updated information related to solicitation of non-guarantor debtors. |
| Brian Whittman | 5/25/2010 | 0.4 | Review potential additional modifications to POR (.3) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 5/26/2010 | 0.3 | Review objection of Baltimore Guild to disclosure statement. |
| Richard Stone | 5/26/2010 | 0.4 | Discussion with Epiq regarding solicitation notice list of credit / refund individuals and businesses. |
| Brian Whittman | 5/27/2010 | 0.2 | Call with K. Lantry re: plan issues. |
| Brian Whittman | 5/27/2010 | 0.6 | Review updates to disclosure statement (.3) and correspondence with K. Mills (Sidley) and D. Liebentritt (Tribune) re: same (.3). |
| Stuart Kaufman | 5/27/2010 | 0.9 | Respond to various questions raised by J. Peltz (Sidley) in regards to Well Fargo 1st Discovery request. |
| Brian Whittman | 5/28/2010 | 0.1 | Call with K. Kansa (Sidley) re: status of disclosure statement. |
| Richard Stone | 5/28/2010 | 1.3 | Update draft memo regarding credit / refund notice including instructions and supporting materials for distribution to all business units. |
| Stuart Kaufman | 5/28/2010 | 0.4 | Respond to addition issue raised by J. Peltz (Sidley) in regards to Well Fargo 1st Discovery request. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/31/2010 | 0.7 | Review updates to disclosure statement for bridge treatment (.5) and correspondence with K. Mills and B. Krakauer (Sidley) re: same (.2). |
| **Subtotal** | | **77.8** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/3/2010 | 2.0 | Analyze untendered shareholder list for upcoming schedule amendment related to information provided by transfer agent. |
| Richard Stone | 5/3/2010 | 0.2 | Discussion with transfer agent regarding latest file of outstanding shareholders and related address information. |
| Richard Stone | 5/4/2010 | 1.6 | Analyze untendered shares related to transfer agent data file and compile lists of states for scheduling purposes for past 2000 transaction. |
| Richard Stone | 5/5/2010 | 0.6 | Discussion with C. Kline (Sidley) regarding transfer agent untendered shares and related upcoming schedule amendment. |
| Richard Stone | 5/5/2010 | 0.5 | Draft update status related to Cubs uncashed former employee payroll checks and scheduling requirements for counsel. |
| Richard Stone | 5/5/2010 | 1.7 | Analyze and update Cubs uncashed former employee payroll checks and perform analysis of Schedule E and F and scheduling of individual or state. |
| Brian Whittman | 5/6/2010 | 0.3 | Review correspondence from C. Kline re: planned amendment to statements and schedules. |
| Richard Stone | 5/6/2010 | 1.0 | Analyze and finalize Cubs uncashed former employee payroll checks and perform analysis of Schedule E and F and scheduling of individual or state. |
| Richard Stone | 5/6/2010 | 1.0 | Review draft of upcoming fourth schedule amendment summary provided by counsel and update with final statistics and detail information. |
| Richard Stone | 5/10/2010 | 0.5 | Discussion with L. Abernathy (Tribune) regarding Cubs uncashed payroll checks and upcoming schedule amendment. |
| Richard Stone | 5/11/2010 | 0.5 | Review draft notice for fourth amendment to schedules. |
| Richard Stone | 5/11/2010 | 0.5 | Discussion with L. Abernathy (Tribune) regarding uncashed payroll checks and upcoming schedule amendment. |
| Richard Stone | 5/11/2010 | 0.8 | Discussion with C. Kline (Sidley) regarding upcoming schedule amendment for Tribune Company and CNLBC. |
| Brian Whittman | 5/12/2010 | 0.1 | Review correspondence from R. Stone on schedule amendment. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 5/12/2010 | 3.8 | Incorporate details to use for amendments to the Schedules E and F of parent company and subsidiaries. |
| Jodi Ehrenhofer | 5/12/2010 | 0.2 | Discussion with R. Stone (A&M) regarding fourth amendment and Cubs bar date motion and procedure. |
| Jodi Ehrenhofer | 5/12/2010 | 1.2 | Advise E. Johnston (A&M) on generating all schedule amendments drafts. |
| Jodi Ehrenhofer | 5/12/2010 | 0.4 | Review drafted notice of schedule amendment and provide comments to C. Kline (Sidley). |
| Jodi Ehrenhofer | 5/12/2010 | 0.5 | Participate in meeting with K. Kansa, C. Kline and A. Ross (Sidley) and R. Stone (A&M) regarding fourth amendment and Cubs bar date motion and procedure. |
| Jodi Ehrenhofer | 5/12/2010 | 0.3 | Follow up with C. Kline (Sidley) on updated global notes for schedule amendments. |
| Jodi Ehrenhofer | 5/12/2010 | 0.3 | Call with D. Streany (Epiq) to confirm notice of schedule amendment for first amendment filed on CNLBC. |
| Richard Stone | 5/12/2010 | 0.5 | Review schedule amendment draft notice and provide comments to counsel. |
| Richard Stone | 5/12/2010 | 0.3 | Draft summary of upcoming schedule amendments for Tribune Company and Tribune CLNBC, LLC and distribute to creditor advisors. |
| Richard Stone | 5/12/2010 | 0.8 | Review draft Tribune CLNBC, LLC bar date motion and provide comment to counsel. |
| Richard Stone | 5/12/2010 | 0.7 | Update Tribune CLNBC, LLC schedule records to amend (1.1) and provide to claims agent for notice (0.2). |
| Richard Stone | 5/12/2010 | 1.3 | Update Tribune Company schedule records to amend and provide to claims agent for notice and proof of claim forms. |
| Richard Stone | 5/12/2010 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding fourth amendment and Cubs bar date motion and procedure. |
| Richard Stone | 5/12/2010 | 0.5 | Participate in meeting with K. Kansa, C. Kline and A. Ross (Sidley) and J. Ehrenhofer (A&M) regarding fourth amendment and Cubs bar date motion and procedure. |
| Richard Stone | 5/12/2010 | 0.4 | Discussion with C. Kline (Sidley) regarding schedule amendments for Tribune Company and Tribune CLNBC, LLC. |
| Brian Whittman | 5/13/2010 | 0.4 | Review filed amended schedules. |
| Diego Torres | 5/13/2010 | 0.7 | Compare two Global note versions to determine which version will be used to file the amended schedules. |
| Elizabeth Johnston | 5/13/2010 | 2.5 | Preparation of amended schedules documents for company and legal team review. |
| Elizabeth Johnston | 5/13/2010 | 1.6 | Preparation of amended schedules data to provide newly scheduled creditors for noticing purposes. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 5/13/2010 | 1.6 | Review and include newly amended schedule data in BART, including new unclaimed check and vendor data. |
| Jodi Ehrenhofer | 5/13/2010 | 0.3 | Update Tribune Company global notes to include correct debtor listing in footnotes. |
| Jodi Ehrenhofer | 5/13/2010 | 0.8 | Review draft of schedule amendments for Tribune Company. |
| Jodi Ehrenhofer | 5/13/2010 | 0.8 | Review draft of schedule amendments for Tribune CNLBC. |
| Jodi Ehrenhofer | 5/13/2010 | 0.6 | Review revised global notes for Tribune CNLBC for accuracy. |
| Jodi Ehrenhofer | 5/13/2010 | 0.4 | Call with C. Kline (Sidley) re: filing all debtors vs debtor impacted by amendment. |
| Jodi Ehrenhofer | 5/13/2010 | 0.4 | Review final drafts of schedule amendments to ensure last minute changes have been updated. |
| Jodi Ehrenhofer | 5/13/2010 | 0.3 | Advise Epiq on all schedule amendments that were filed and notice direction for each record amended. |
| Richard Stone | 5/13/2010 | 1.3 | Analyze and update final list of Tribune Company schedule F records to amend. |
| Richard Stone | 5/13/2010 | 0.5 | Review Cubs bar date motion draft provided by counsel. |
| Richard Stone | 5/13/2010 | 1.8 | Analyze and update final list of Tribune CNLBC, LLC schedule E and F records to amend. |
| Richard Stone | 5/13/2010 | 0.1 | Discussion with N. Chakiris (Tribune) regarding upcoming schedule amendments. |
| Richard Stone | 5/13/2010 | 0.4 | Review revised global notes related to upcoming schedule amendment. |
| Richard Stone | 5/13/2010 | 0.4 | Discussion with B. Fields (Tribune) regarding Tribune CLNBC, LLC schedule amendment. |
| Brian Whittman | 5/14/2010 | 0.1 | Review correspondence from R. Stone to FTI/Alix re: amendments to schedules E&F. |
| Elizabeth Johnston | 5/14/2010 | 0.7 | Prepare file of contract counterparties to be noticed by claims agent. |
| Jodi Ehrenhofer | 5/14/2010 | 0.4 | Follow up on response to G. Weitman (Tribune) regarding questions to CNLBC schedule amendment. |
| Jodi Ehrenhofer | 5/14/2010 | 0.5 | Confirm all proper schedule records remain active based on all amendments for CNLBC with D. Streany (Epiq). |
| Richard Stone | 5/14/2010 | 0.8 | Discussion with committee financial advisors regarding Tribune Company and Tribune CNLBC, LLC schedule amendments. |
| Richard Stone | 5/14/2010 | 0.5 | Respond to G. Weitman (Tribune) regarding various questions related to the Tribune CNLBC schedule amendment filing. |
| Richard Stone | 5/14/2010 | 0.3 | Discussion with C. Kline (Sidley) regarding schedule amendment. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2010 through May 31, 2010*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/20/2010 | 0.3 | Advise E. Johnston (A&M) on adding schedule amendment records into active claim reporting. |
| Andrew Whitney | 5/27/2010 | 1.0 | Create master file of schedule summaries including all schedule amendments for examiner. |
| Jodi Ehrenhofer | 5/27/2010 | 0.3 | Determine process to create master file of all summary schedules for examiner. |
| Jodi Ehrenhofer | 5/28/2010 | 1.5 | Review final file of summary schedules prepared for examiner to ensure all schedule amendment modifications have been captured. |
| **Subtotal** | | **44.0** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/4/2010 | 1.5 | Travel to NY for meeting with Examiner (1/2 time). |
| Brian Whittman | 5/5/2010 | 1.5 | Travel from NY to Chicago after Examiner meeting (1/2 time). |
| Brian Whittman | 5/19/2010 | 1.5 | Travel from Chicago to Delaware for court hearing (at 1/2 time). |
| Brian Whittman | 5/20/2010 | 1.5 | Return Travel from Delaware to Chicago from court hearing (at 1/2 time). |
| **Subtotal** | | **6.0** | |

*Grand Total*          1,133.7

*Exhibit E*

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*May 1, 2010 through May 31, 2010*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,390.80 |
| Lodging | $738.17 |
| Meals | $32.16 |
| Miscellaneous | $157.05 |
| Transportation | $464.50 |
| **Total** | **$2,782.68** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*May 1, 2010 through May 31, 2010*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/13/2010 | $86.00 | United flight change fee Philadelphia/Chicago. |
| Brian Whittman | 5/4/2010 | $640.40 | Roundtrip airfare United Chicago/New York. |
| Brian Whittman | 5/13/2010 | $278.70 | One-way airfare United Chicago/Philadelphia - 5/19 departure. |
| Brian Whittman | 5/13/2010 | $211.70 | One-way airfare US Airways Philadelphia/Chicago - 5/20 depature. |
| Brian Whittman | 5/20/2010 | $174.00 | One-way US Airways Philadelphia/Chicago change fee for 5/20 flight. |
| **Expense Category Total** | | **$1,390.80** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 5/5/2010 | $266.27 | Crowne Plaza Manhattan - 1 night. |
| Brian Whittman | 5/20/2010 | $471.90 | Hotel DuPont - Wilmington, DE - 1 night (client specified room block). |
| **Expense Category Total** | | **$738.17** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 5/10/2010 | $18.26 | Working dinner - Berger, Frank. |
| Stuart Kaufman | 3/18/2010 | $7.80 | Working dinner - Kaufman. |
| Stuart Kaufman | 4/5/2010 | $6.10 | Working dinner - Kaufman. |
| **Expense Category Total** | | **$32.16** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 5/5/2010 | $7.65 | Federal express charge. |
| Matthew Frank | 5/6/2010 | $7.40 | Verizon conference call charges. |
| Matthew Frank | 5/27/2010 | $142.00 | Court-Call dial In charge. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*May 1, 2010 through May 31, 2010*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$157.05** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Anthony Alvizu | 5/20/2010 | $6.00 | Taxi to Tribune office. |
| Brian Whittman | 4/30/2010 | $220.00 | Tribune - monthly parking - April. |
| Brian Whittman | 5/5/2010 | $33.00 | Parking at O'Hare airport - 1 day. |
| Brian Whittman | 5/20/2010 | $43.00 | Parking at O'Hare - 1 1/2 day. |
| Mark Berger | 5/4/2010 | $20.00 | Parking at Tribune Tower, 5/4, 5/26. |
| Mark Berger | 5/10/2010 | $15.00 | Taxi from Tribune. |
| Richard Stone | 4/26/2010 | $10.00 | Parking at Tribune. |
| Richard Stone | 5/3/2010 | $10.00 | Parking at Tribune. |
| Richard Stone | 5/4/2010 | $10.00 | Parking at Tribune. |
| Richard Stone | 5/12/2010 | $10.00 | Parking at Tribune. |
| Richard Stone | 5/13/2010 | $8.00 | Taxi cab from Tribune office to train station. |
| Richard Stone | 5/18/2010 | $8.00 | Taxi cab from Tribune office to train station. |
| Richard Stone | 5/19/2010 | $8.00 | Taxi cab from Tribune office to train station. |
| Stuart Kaufman | 3/17/2010 | $10.00 | Taxi from Tribune to Ogilvie. |
| Stuart Kaufman | 3/18/2010 | $8.00 | Taxi from Tribune to Ogilvie. |
| Stuart Kaufman | 3/18/2010 | $7.15 | Taxi from Tribune to Ogilvie. |
| Stuart Kaufman | 4/4/2010 | $7.00 | Taxi from Tribune to Ogilvie. |
| Stuart Kaufman | 4/22/2010 | $7.35 | Taxi from Ogilvie to Tribune. |
| Thomas Matarelli | 5/27/2010 | $24.00 | Parking at Tribune office. |
| **Expense Category Total** | | **$464.50** | |
| **Grand Total** | | **$2,782.68** | |